# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., et al.,**<br><br>Debtors.[1] | **Chapter 11**<br><br>**Case No. 05-03817-3F1**<br><br>**(Jointly Administered)** |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.  On or about July 5, 2006 I caused copies of:

-  the **Notice of Hearing to Consider Approval of, and Deadline For Objecting to, Debtors' Proposed Disclosure Statement**

   to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Supplemental Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: July 7, 2006

_____
Kathleen M. Logan

---

[1]      In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492159-AC<br>3 T LIMITED<br>ATTN TONY PANTALIANO<br>6230 CINCINNATI RD<br>SADIEVILLE KY 40370-9511 | CREDITOR ID: 458238-AC<br>A A ANDERSON<br>PO BOX 1638<br>MILWAUKEE WI 53201-1638 | CREDITOR ID: 458184-AC<br>A ALVAREZ<br>8358 COLVILLE ST<br>JACKSONVILLE FL 32220-2540 |
| CREDITOR ID: 477512-AC<br>A ARWOOD MAYS<br>5565 OLD MIDDLEBURG RD S<br>JACKSONVILLE FL 32222-1655 | CREDITOR ID: 474040-AC<br>A B KAILING<br>511 SHANNON ROSE<br>SAN  ANTONIO TX 78258-2534 | CREDITOR ID: 490868-AC<br>A C WILLIAMS<br>3230 CASTLE OAK AVE<br>ORLANDO FL 32808-3404 |
| CREDITOR ID: 480609-AC<br>A D ORNELLAS<br>3836 GRADY ST<br>FORT  WORTH TX 76119-7331 | CREDITOR ID: 481957-AC<br>A D PITTMAN<br>517 COMPTON RD<br>RALEIGH NC 27609-5922 | CREDITOR ID: 481958-AC<br>A D PITTMAN & GLADYS L<br>PITTMAN JT TEN<br>517 COMPTON RD<br>RALEIGH NC 27609-5922 |
| CREDITOR ID: 481959-AC<br>A D PITTMAN & GLADYS L<br>PITTMAN TEN ENT<br>517 COMPTON RD<br>RALEIGH NC 27609-5922 | CREDITOR ID: 464466-AC<br>A DENISE CREWS<br>428 S PETERS ST<br>CLAXTON GA 30417-2058 | CREDITOR ID: 472953-AC<br>A EDWARD JACKSON III<br>309 64TH AVENUE N<br>MYRTLE  BEACH SC 29572 |
| CREDITOR ID: 461167-AC<br>A F BRIGMAN & M P BRIGMAN<br>JT TEN<br>7332 RESOTA LN<br>SOUTHPORT FL 32409-2102 | CREDITOR ID: 489353-AC<br>A F VARRATO JR TTEE ANTHONY<br>F VARRATO JR TRUST U-A<br>4-19-89<br>PO BOX 49754<br>SARASOTA FL 34230-6754 | CREDITOR ID: 492584-AC<br>A FURNITURE MEDIC<br>DENNIS L BARSTEN OWNER<br>11842 SEA STAR DR<br>INDIANAPOLIS IN 46256-9647 |
| CREDITOR ID: 488220-AC<br>A GARRETT THATCHER<br>221 W RANDALL RD<br>ROCKY  FACE GA 30740-9513 | CREDITOR ID: 466187-AC<br>A H DRIGGERS<br>RR 3 BOX 201C<br>GREENVILLE FL 32331-9330 | CREDITOR ID: 476935-AC<br>A H MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE FL 32210-3303 |
| CREDITOR ID: 467524-AC<br>A HAROLD FINLEY & JUDITH E<br>FOUNTAIN JT TEN<br>930 COUNTY ROAD 217<br>JACKSONVILLE FL 32234-3035 | CREDITOR ID: 462931-AC<br>A J CHAMPION JR & REBECCA C<br>CHAMPION JT TEN<br>200 BETHLEHEM RD<br>KINGS  MOUNTAIN NC 28086-8929 | CREDITOR ID: 479152-AC<br>A J MOORE & MARIE MOORE<br>JT TEN<br>1706 SAM HOUSTON ST<br>SWEETWATER TX 79556-7705 |
| CREDITOR ID: 467602-AC<br>A K FITZGERALD<br>4313 SALINAS CT<br>MONTGOMERY AL 36109-2529 | CREDITOR ID: 460255-AC<br>A L BLACKWOOD<br>110 CRESTVIEW DR<br>GAFFNEY SC 29340-3610 | CREDITOR ID: 487089-AC<br>A L STEPHENS<br>698 PALMETTO DR<br>WAYCROSS GA 31501-0952 |
| CREDITOR ID: 483122-AC<br>A LAMAR REID III<br>2085 LEE PATRICK DR<br>DACULA GA 30019-2695 | CREDITOR ID: 485137-AC<br>A M AUSTIN SCOGGINS<br>501 WEST CHATAM STREET<br>APT H9<br>APEX NC 27502 | CREDITOR ID: 474006-AC<br>A M JUDY<br>2108 PELICAN CT<br>TARPON  SPRINGS FL 34689 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 457728-AC
A MARVIN ADAMS & LUCILLE M
ADAMS JT TEN
11812 CHESTERFIELD RD
DADE  CITY FL 33525-8440

CREDITOR ID: 481620-AC
A NANCY PESCHEN & GEORGE F
PESCHEN JT TEN
14060 MONTEREY ST
SPRING  HILL FL 34609-6555

CREDITOR ID: 481691-AC
A PATRICK PETTUS
4742 AVON ST
LAKE  WALES FL 33859-8772

CREDITOR ID: 468493-AC
A R GARNER
4546 W PALMETTO ST
TIMMONSVILLE SC 29161-9269

CREDITOR ID: 484264-AC
A R ROWLAND
2345 ALAQUA DRIVE
LONGWOOD, FL 32779-3132

CREDITOR ID: 486086-AC
A REED SMITH & ANGELA SMITH
JT TEN
537 UPTON TALLEY RD
UPTON KY 42784-9610

CREDITOR ID: 490287-AC
A S WELCH
957 CLARENDON AVE
FLORENCE SC 29505-3017

CREDITOR ID: 457653-AC
A TATICA ABDO
5890 BOWMAN RD
APT 114
E  SYRACUSE NY 13057

CREDITOR ID: 463942-AC
A WAYNE COODY
4849 PALM AIRE DR
SARASOTA FL 34243-3720

CREDITOR ID: 487197-AC
A WAYNE STEWART
6170 TEMPLE ST
LITHIA  SPRINGS GA 30122-1343

CREDITOR ID: 464961-AC
A WILLIAM DAUB
2135 BURNING TREE CIR
SEBRING FL 33872-4022

CREDITOR ID: 481498-AC
AAMIR PERBTANI
8710 NW 3RD ST
HOLLYWOOD FL 33024-6508

CREDITOR ID: 487010-AC
AARON B STEELE
2661 STANLEY ST
CONWAY SC 29526-3866

CREDITOR ID: 459062-AC
AARON BALLENGEE
227 SHANNONBROOK DR
NEWTON NC 28658-8402

CREDITOR ID: 464659-AC
AARON CUCCHETTI
4549 CARNATION AVE
CINCINNATI OH 45238-4932

CREDITOR ID: 492308-AC
AARON D PERRY
6336 SW 93RD ST
WAKARUSA KS 66546

CREDITOR ID: 471153-AC
AARON HEFTE
6411 PERSHING ST NE
ST  PETERSBURG FL 33702-7655

CREDITOR ID: 489518-AC
AARON L VINSON
20052 GRANNY LN
HILLIARD FL 32046-8707

CREDITOR ID: 474074-AC
AARON M KAPLAN & RUTH
HAUSNER KAPLAN JT TEN
13255 SW 9TH CT APT 206G
PEMBROKE  PINES FL 33027-1826

CREDITOR ID: 465421-AC
AARON N DELOACH
988 BOUGAINVILLEA DR
ROCKLEDGE FL 32955-2306

CREDITOR ID: 480024-AC
AARON NICHOLAS NEVINS
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 474847-AC
AARON PATRICK KOCH
435 JACKIE WAY
SHEPHERDSVILLE KY 40165-7127

CREDITOR ID: 473391-AC
AARON V JOHNSON III
10986 N STATE ROAD 267
BROWNSBURG IN 46112-9297

CREDITOR ID: 469413-AC
ABBIE L RATHUNDE GRAHAM
16072 W ARLINGTON DR
LIBERTYVILLE IL 60048-1454

CREDITOR ID: 492436-AC
ABBY BUSHLEY
4120 HOLLOWTRAIL DR
TAMPA FL 33624-1225

CREDITOR ID: 457884-AC
ABDEL SALAM MOHAMED AHMED
20703 SW 103RD AVE
MIAMI FL 33189-3687

CREDITOR ID: 468425-AC
ABEL GARCIA & GLORIA A
GARCIA JT TEN
4236 CHEROKEE TRL
FT  WORTH TX 76133-1082

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483675-AC<br>ABEL J ROBERTS & LADONNA C<br>ROBERTS JT TEN<br>5979 HECKSCHER DR<br>JACKSONVILLE FL 32226-3113 | CREDITOR ID: 483674-AC<br>ABEL ROBERTS & CATHERINE E<br>ROBERTS JT TEN<br>400 AVENUE U NE<br>WINTER  HAVEN FL 33881-1638 | CREDITOR ID: 483903-AC<br>ABEL RODRIGUEZ & DELMA ROSE<br>RODRIGREZ JT TEN<br>7521 NW 3RD AVE<br>MIAMI FL 33150-3445 |
| CREDITOR ID: 467476-AC<br>ABELARDO FIERRO JR<br>325 NW KING ST<br>BURLESON TX 76028-3412 | CREDITOR ID: 484612-AC<br>ABELARDO M SANCHEZ<br>2721 AVENUE H<br>FT  WORTH TX 76105-2227 | CREDITOR ID: 472379-AC<br>ABIGAIL FRANCES HOWLE<br>2320 MICA MINE LN<br>WAKE  FOREST NC 27587-8721 |
| CREDITOR ID: 489816-AC<br>ABIGAIL S WALTERS<br>10203 BILLINGHAM DR<br>CHARLOTTE NC 28269-8164 | CREDITOR ID: 463713-AC<br>ABNER B COLLINS JR<br>8507 SUNFLOWER ST<br>HIGHLANDS TX 77562-3029 | CREDITOR ID: 461339-AC<br>ABNER BROWN & EDNA BROWN JT<br>TEN<br>22310 NE BLUE CREEK RD<br>HOSFORD FL 32334-2832 |
| CREDITOR ID: 466603-AC<br>ABRAHAM EDATHARA<br>1972 ASHWOOD GROVE DR<br>SNELLVILLE GA 30078-2943 | CREDITOR ID: 487059-AC<br>ABRAHAM I STEINBERG &<br>ANNETTE STEINBERG TEN ENT<br>6617 DEANCROFT RD<br>BALTIMORE MD 21209-2712 | CREDITOR ID: 492103-AC<br>ABRAHAM ZIADEH<br>6407 SW 5TH ST<br>PEMBROKE  PINES FL 33023-1556 |
| CREDITOR ID: 461017-AC<br>ACY H BRATCHER & BETTY L<br>BRATCHER JT TEN<br>2800 SE LAKE WEIR AVE<br>OCALA FL 34471-6717 | CREDITOR ID: 469465-AC<br>ADA B GRANT<br>139 VALLEY VIEW TRL<br>MONTICELLO FL 32344-3674 | CREDITOR ID: 486079-AC<br>ADA ESTELLE SMELKO & PATRICIA<br>I STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 |
| CREDITOR ID: 492514-AC<br>ADA FITZPATRICK TTEE<br>UA 06/23/88<br>ADA FITZPATRICK REV TRUST<br>C/O ESTHER NIVER<br>1929 GREENLAWN DR<br>ENGLEWOOD FL 34223-1635 | CREDITOR ID: 470114-AC<br>ADA LYNN HAGGARD<br>205 BISHOP RD<br>PAULINE SC 29374-2801 | CREDITOR ID: 476675-AC<br>ADA MACEY<br>170 CLINTON CEMETERY RD<br>EDGEWATER FL 32141-7115 |
| CREDITOR ID: 477760-AC<br>ADA MAE MCCULLARS<br>PO BOX 451<br>ALEXANDRIA AL 36250-0451 | CREDITOR ID: 470302-AC<br>ADA RUTH HAMILTON & WILLIAM<br>D HAMILTON JT TEN<br>2017 EASTGATE WAY<br>TALLAHASSEE FL 32308-3813 | CREDITOR ID: 480052-AC<br>ADA RUTH NEWMAN & CHARLES D<br>NEWMAN JT TEN<br>2430 YALE AVE<br>SANFORD FL 32771-4592 |
| CREDITOR ID: 485039-AC<br>ADAM A SCHOUEST JR<br>169 GARDEN RD<br>RIVER  RIDGE LA 70123-2400 | CREDITOR ID: 461799-AC<br>ADAM BURDINE<br>1200 JOHN CASH RD<br>CRAB  ORCHARD KY 40419-8149 | CREDITOR ID: 470454-AC<br>ADAM D HANOVER<br>3051 S PALM AIRE DR APT 107<br>POMPANO  BEACH FL 33069-6602 |
| CREDITOR ID: 458126-AC<br>ADAM E ALLGOOD<br>1929 ENCHANTED WOODS TRL<br>MARIETTA GA 30066-1979 | CREDITOR ID: 480614-AC<br>ADAM E ORR<br>9260 RANCHILL DR<br>CINCINNATI OH 45231-3027 | CREDITOR ID: 484103-AC<br>ADAM E ROSARIO<br>1510 NORWICK DR<br>LUTZ FL 33559-6781 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 477445-AC
ADAM G MAXWELL
300 RICE MILL DR
MYRTLE  BEACH SC 29588-7232

CREDITOR ID: 469270-AC
ADAM GOODS
255 W WILDING DR
MONTGOMERY AL 36116-3735

CREDITOR ID: 472759-AC
ADAM HUXELL
1116 RAINTREE DR
MILFORD OH 45150-9661

CREDITOR ID: 465963-AC
ADAM J DONALDSON
105 ROCKPORT ST
EUSTIS FL 32726-4433

CREDITOR ID: 479861-AC
ADAM J NAQUIN SR
412 FARRAR AVE
KENNER LA 70062-7209

CREDITOR ID: 475362-AC
ADAM LANGLEY
PO BOX 3045
BOONE NC 28607-3045

CREDITOR ID: 489148-AC
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 489149-AC
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 492328-AC
ADAM N TROUP
1716 SHEFFIELD CIR
MANHATTAN KS 66503-2220

CREDITOR ID: 459613-AC
ADAM W BECK
818A WINDERMERE CT
ASHEBORO NC 27203-6149

CREDITOR ID: 483311-AC
ADAM Z RICE
1420 57TH ST
BROOKLYN NY 11219-4619

CREDITOR ID: 492719-AC
ADAM ZWANN
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 477202-AC
ADAN MARTINEZ
PO BOX 1061
IMMOKALEE FL 34143-1061

CREDITOR ID: 491443-AC
ADDIE C WISE
2000 CEDAR BEND RD N
SOUTHSIDE AL 35907-7130

CREDITOR ID: 462720-AC
ADDIE IRENE CASON
RT #2 BOX 353
WAYCROSS GA 31503

CREDITOR ID: 462853-AC
ADDIE MAE CAVERLY TTEE U-A
DTD 06-26-98|ADDIE MAE
CAVERLY TRUST
621 28TH AVE N
SAINT  PETERSBURG FL 33704-2847

CREDITOR ID: 476118-AC
ADDIE MAE LIPFORD
3854 SCOTT CHURCH RD
MARIANNA FL 32448-7604

CREDITOR ID: 470296-AC
ADDISON E HAMER
415 TOWNES ST
GREENVILLE SC 29601-1619

CREDITOR ID: 487978-AC
ADEEN W TAYLOR
3732 ERIC DR
FLORENCE SC 29506-5304

CREDITOR ID: 491869-AC
ADELA YANES
9410 W FLAGLER ST APT 110
MIAMI FL 33174-2027

CREDITOR ID: 468240-AC
ADELAIDE E FULNER
PO BOX 1505
BELLEVIEW FL 34421-1505

CREDITOR ID: 489121-AC
ADELAIDE W TURSE
5201 HIGATE RD
BROOKSVILLE FL 34609-1621

CREDITOR ID: 480886-AC
ADELE M PALMER
949 PALMER RD APT 3G
BRONXVILLE NY 10708-3530

CREDITOR ID: 488241-AC
ADELE MARIE FREMIN
THIBODEAUX
2375 HIGHWAY 308
THIBODAUX LA 70301-5837

CREDITOR ID: 462780-AC
ADELINE M CASTLEBERRY
6898 IMMOKALEE RD
KEYSTONE  HEIGHTS FL 32656-8993

CREDITOR ID: 462781-AC
ADELINE M CASTLEBERRY &
WENDEL B CASTLEBERRY JT TEN
3244 CARLOTTA RD
MIDDLEBURG FL 32068-3938

CREDITOR ID: 465878-AC
ADELINE R DOBSON
2647 LATRIUM CIR S
PONTE  VEDRA  BEACH FL 32082-2928

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477097-AC<br>ADELINE REHAGE MARTIN<br>711 ELEONORE ST<br>NEW  ORLEANS LA 70115-3216 | CREDITOR ID: 473934-AC<br>ADGER LEE JORDAN<br>970 25TH ST<br>ORLANDO FL 32805-5419 | CREDITOR ID: 465300-AC<br>ADHEMAR E DEBROCQ & MARY JO<br>DEBROCQ JT TEN<br>4106 HALL AND BOREE RD<br>MIDDLEBURG FL 32068-7004 |
| CREDITOR ID: 484613-AC<br>ADINA SANCHEZ<br>6741 SW 48TH TER<br>MIAMI FL 33155-5745 | CREDITOR ID: 457839-AC<br>ADJ CORPORATION<br>ATTN JACK REYNOLDS<br>PO BOX 1754<br>HUNTINGTON WV 25718-1754 | CREDITOR ID: 475958-AC<br>ADLAI K LEWIS<br>718 COURREGE ST<br>NEW  IBERIA LA 70560-5210 |
| CREDITOR ID: 492073-AC<br>ADLEY ZAPOTRE<br>4851 NW 1ST ST<br>PLANTATION FL 33317-2007 | CREDITOR ID: 474723-AC<br>ADOLPH G KLEIN<br>21455 E BELL RD<br>AMITE LA 70422-4789 | CREDITOR ID: 467361-AC<br>ADOLPH J FERGUSON<br>4186 PARK LN<br>W  PALM  BCH FL 33406-8538 |
| CREDITOR ID: 485307-AC<br>ADOLPH J SEHLINGER<br>2601 AINTREE WAY<br>LOUISVILLE KY 40220-1028 | CREDITOR ID: 474654-AC<br>ADOLPH E KIRCHNER<br>13260 EDNA BRAKE LUCAS DR<br>MONTGOMERY AL 36117-5701 | CREDITOR ID: 466658-AC<br>ADRENA FAYE EDWARDS<br>3007 SPRING FAIR CT<br>SPRING TX 77388-5534 |
| CREDITOR ID: 463483-AC<br>ADRIAN C CLOUSE<br>1307 TRAVIS CIR<br>YORK SC 29745-9595 | CREDITOR ID: 467665-AC<br>ADRIAN CLARK FLETCHER III<br>PO BOX E<br>GREENSBORO FL 32330-0804 | CREDITOR ID: 485898-AC<br>ADRIAN D SIMS<br>2011 E WOOD ST<br>TAMPA FL 33604-2049 |
| CREDITOR ID: 480979-AC<br>ADRIAN N PARKER<br>15650 HIGHWAY 27<br>ENTERPRISE AL 36330-7768 | CREDITOR ID: 486763-AC<br>ADRIAN P SPIDLE III &<br>JEANNETTE SPIDLE JT TEN<br>PO BOX 732<br>HARPERS  FERRY WV 25425-0732 | CREDITOR ID: 463117-AC<br>ADRIAN R CHILDS<br>1807 JONESVILLE RD<br>SIMPSONVILLE SC 29681-4230 |
| CREDITOR ID: 485142-AC<br>ADRIAN SCOTT<br>21146 SAMUELS RD # 2144<br>ZACHARY LA 70791-7828 | CREDITOR ID: 486891-AC<br>ADRIAN STANCESCU<br>452 BLAIRMORE BLVD W<br>ORANGE  PARK FL 32073-3246 | CREDITOR ID: 491205-AC<br>ADRIAN WILLIE<br>115 BENNETT DR<br>COVINGTON LA 70435-9436 |
| CREDITOR ID: 474671-AC<br>ADRIANNA C KIRKMAN<br>3712 EAKLEY CT<br>RALEIGH NC 27606-2519 | CREDITOR ID: 491672-AC<br>ADRIENNE ELIZABETH WOODWARD<br>50 SAWANC DRIVE<br>QUINCY FL 32351 | CREDITOR ID: 481088-AC<br>ADRIANO PARRA<br>554 BITTERWOOD CT<br>KISSIMMEE FL 34743-9001 |
| CREDITOR ID: 458239-AC<br>ADRIENNE ANDERSON<br>13601 DEL PRADO DR S<br>LARGO FL 33774-5407 | CREDITOR ID: 472064-AC<br>ADRRIENNE E HOMET<br>6108 RIDGE DR<br>BETHESDA MD 20816-2644 | CREDITOR ID: 471337-AC<br>AGATHA INEZ HENNING<br>1115 EDGEWOOD AVE S APT 605<br>JACKSONVILLE FL 32205-0803 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 478233-AC
AGINA M MEAGHER
4014 PORTIA CT
LOUISVILLE KY 40220-3039

CREDITOR ID: 481748-AC
AGNES C PHILLIPS
117 HILLCREST DR
FLORENCE SC 29501-5963

CREDITOR ID: 465205-AC
AGNES E DAWKINS & ANTONIO M
DAWKINS JT TEN
168 DAWKINS LOOP RD
CHATTAHOOCHEE FL 32324-2978

CREDITOR ID: 461934-AC
AGNES J BURROUGHS
PO BOX 2385
LA  GRANGE GA 30241-0049

CREDITOR ID: 479945-AC
AGNES JANELLE NELSON
2670 BELCHER LN
BAINBRIDGE GA 39817-8048

CREDITOR ID: 464589-AC
AGNES M CROWE & CLOVIS A
CROWE JT TEN
699 TEAL LN
ALTAMONTE  SPRINGS FL 32701-7689

CREDITOR ID: 492691-AC
AGNES M ROBINSON
1155 BELMORE TERRACE
WELLINGTON FL 33414

CREDITOR ID: 483781-AC
AGNES M ROBINSON & NANCY M
TAYLOR JT TEN
1155 BELMORE TER
WEST  PALM  BEACH FL 33414-5130

CREDITOR ID: 461236-AC
AGNES SMITH BROCKHOEFT & JOY
ANN BROCKHOEFT GIRAUD TEN
COM
1912 BONNIE ST
METAIRIE LA 70001-2707

CREDITOR ID: 490869-AC
AGNICE VONCELIA WILLIAMS
2833 LEE ROAD 242
SMITHS AL 36877-3548

CREDITOR ID: 483782-AC
AGRIPINA A ROBINSON
1060 GEORGE AVE
ROCKLEDGE FL 32955-3802

CREDITOR ID: 457867-AC
AGUEDA AGRA
60 NORTHWEST DR
MIAMI FL 33126-4258

CREDITOR ID: 457868-AC
AGUEDA AGRA & JOSE AGRA
JT TEN
60 NORTHWEST DR
MIAMI FL 33126-4258

CREDITOR ID: 480299-AC
AGUSTIN S NOVOA
11105 NW 62ND AVE
MIAMI FL 33012-2319

CREDITOR ID: 463056-AC
AI TI E PAN CHEN & YEA LING
CHEN JT TEN
4819 FORT LEE CT
ORLANDO FL 32822-7100

CREDITOR ID: 465267-AC
AIDA DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055-1223

CREDITOR ID: 458201-AC
AIDA F AMAYA
801 NW 35TH CT
MIAMI FL 33125-3812

CREDITOR ID: 465640-AC
AIDA I DIAZ
3313 NW 3RD ST
MIAMI FL 33125-4903

CREDITOR ID: 479259-AC
AIDA I MORALES
2005 NORTHLAKE DR
SANFORD FL 32773-6710

CREDITOR ID: 477203-AC
AIDA MARTINEZ
2360 SW 11TH TER
MIAMI FL 33135-5009

CREDITOR ID: 468400-AC
AIMEE GANDY
1116 NE 13TH ST
OCALA FL 34470-5408

CREDITOR ID: 472605-AC
AIMEE J HUNNELL
12486 CAPRI CIR N
TREASURE  ISLAND FL 33706-4966

CREDITOR ID: 480645-AC
AIN OSBORNE
#1103
8730 N HIMES AVE
TAMPA FL 33614-8355

CREDITOR ID: 457897-AC
AKD-CDC PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245-9366

CREDITOR ID: 457898-AC
AKD-KDO PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245-9366

CREDITOR ID: 457899-AC
AKD-SDS PARTNERS I LTD
PO BOX 19366
JACKSONVILLE FL 32245-9366

CREDITOR ID: 474445-AC
AKLIMA PARVIN KHAN
825 CYPRESS DR APT 12
LAKE  PARK FL 33403-3137

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485649-AC<br>AKRAM M SHINWAR<br>130 FALCON DR<br>GREEN  COURT  SPRING FL 32043 | CREDITOR ID: 457870-AC<br>ALAIN AGUILA<br>2740 NW 4TH TER<br>MIAMI FL 33125-4341 | CREDITOR ID: 479036-AC<br>ALAIN AGUILA MOLLINEDO<br>2740 NW 4 TERN<br>MIAMI FL 33125 |
| CREDITOR ID: 481163-AC<br>ALAIN PASEIRO<br>19801 NW 52ND AVE<br>MIAMI FL 33055-1696 | CREDITOR ID: 483486-AC<br>ALAIN RIGAUD<br>221 NW 140TH ST<br>MIAMI FL 33168-4023 | CREDITOR ID: 467777-AC<br>ALAINA FORBES<br>9664 W CORNELL PL<br>LAKEWOOD CO 80227-4323 |
| CREDITOR ID: 457916-AC<br>ALAMO DEVELOPMENT CO<br>ATTN COOPER WHITE & COOPER<br>201 CALIFORNIA ST FL 17<br>SAN  FRANCISCO CA 94111-5002 | CREDITOR ID: 467449-AC<br>ALAN B FIDLER & BETTY M<br>FIDLER JT TEN<br>N8398 BELL SCHOOL RD<br>EAST  TROY WI 53120-2419 | CREDITOR ID: 475064-AC<br>ALAN B KUFFNER<br>1219 EDEN DR<br>CHESTER SC 29706-7479 |
| CREDITOR ID: 478979-AC<br>ALAN B MIZELLE<br>1910 FAIRVIEW WAY<br>GREENVILLE NC 27858-5323 | CREDITOR ID: 459818-AC<br>ALAN BENNETT<br>3745 WHITE SULPHUR RD<br>GAINESVILLE GA 30507-7696 | CREDITOR ID: 463503-AC<br>ALAN BERNARD COATES<br>PO BOX 390<br>ROYAL  OAK MD 21662-0390 |
| CREDITOR ID: 487090-AC<br>ALAN C STEPHENS<br>9105 GOSHEN VALLEY DR<br>GAITHERSBURG MD 20882-1447 | CREDITOR ID: 490256-AC<br>ALAN C WEINBERGER<br>231 LAKESIDE CIR<br>SUNRISE FL 33326-2148 | CREDITOR ID: 491435-AC<br>ALAN C WINTERS & SONDRA<br>WEINER WINTERS JT TEN<br>1028 ELBERON AVE<br>ELBERON NJ 07740-4709 |
| CREDITOR ID: 463026-AC<br>ALAN CHASTANT & JULIE<br>CHASTANT TEN COM<br>705 CAZALARD ST<br>BELLE  CHASSE LA 70037-2448 | CREDITOR ID: 457599-AC<br>ALAN COWLISHAW<br>762 NORTH 6TH STREET<br>NEWARK NJ 07107-2717 | CREDITOR ID: 460485-AC<br>ALAN D BOLES & LINDA J BOLES<br>JT TEN<br>2405 CLARA KEE BLVD<br>TALLAHASSEE FL 32303-7139 |
| CREDITOR ID: 466902-AC<br>ALAN D ENFINGER & SHIRLEY A<br>ENFINGER JT TEN<br>4623 LAURELWOOD S<br>HAHIRA GA 31632-3165 | CREDITOR ID: 466903-AC<br>ALAN D ENFINGER CUST DAVID<br>CLINTON ENFINGER UNIF TRANS<br>MIN ACT GA<br>5378 HICKORY GROVE RD N<br>VALDOSTA GA 31606-0722 | CREDITOR ID: 480219-AC<br>ALAN D NORMAN<br>6322 FAUQUIER DR<br>CLAYTON MO 63105-2211 |
| CREDITOR ID: 490870-AC<br>ALAN D WILLIAMS & MARTHA E<br>WILLIAMS JT TEN<br>105 E PARADISE DR<br>HAINES  CITY FL 33844-9353 | CREDITOR ID: 491952-AC<br>ALAN D YOUNG<br>17082 BUDOWSKI RD<br>BOOKSVILLEE FL 34614-1637 | CREDITOR ID: 462250-AC<br>ALAN DEAN CAMPBELL<br>5101 BOULWARE CT<br>CHARLOTTE NC 28277-9643 |
| CREDITOR ID: 473713-AC<br>ALAN EUGENE JONES<br>2156 SW 80TH AVE<br>BUSHNELL FL 33513-8390 | CREDITOR ID: 492726-AC<br>ALAN F KUBECK<br>8405 N 100TH EAST AVE<br>OWASSO OK 74055-2352 | CREDITOR ID: 475956-AC<br>ALAN F LEWIN<br>2049 SW 35TH AVE<br>DELRAY  BCH FL 33445-6662 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485143-AC<br>ALAN F SCOTT<br>PO BOX 63<br>SALISBURY NC 28145-0063 | CREDITOR ID: 482152-AC<br>ALAN G POPE & BARBARA R POPE<br>JT TEN<br>PO BOX 486<br>COATS NC 27521-0486 | CREDITOR ID: 465245-AC<br>ALAN H DEAN<br>529 NETTLES BLVD<br>JENSEN  BEACH FL 34957-3338 |
| CREDITOR ID: 470073-AC<br>ALAN H HABERMAN<br>8040 HAMPTON BLVD APT 212<br>NORTH  LAUDERDALE FL 33068-5662 | CREDITOR ID: 471411-AC<br>ALAN HERNANDEZ<br>1635 W FARRAGUT AVE<br>CHICAGO IL 60640-2009 | CREDITOR ID: 492759-AC<br>ALAN HOWARD BLUESTEIN<br>9090 NW 12TH ST<br>PLANTATION FL 33322-4912 |
| CREDITOR ID: 472863-AC<br>ALAN IOTT<br>4121 E SEWAHA ST<br>TAMPA FL 33617-4454 | CREDITOR ID: 481749-AC<br>ALAN J PHILLIPS<br>132 SW EMERALD ST<br>LAKE  CITY FL 32024-4127 | CREDITOR ID: 484191-AC<br>ALAN J ROTH<br>2598 POSTON DR<br>WALDORF MD 20062 |
| CREDITOR ID: 468713-AC<br>ALAN JAMES GENDRON<br>42336 JEFFERSON DR<br>HAMMOND LA 70403-2138 | CREDITOR ID: 492105-AC<br>ALAN JAMES ZIEGLER<br>8181 WILLIAMS WAY<br>COLUMBUS GA 31904-2686 | CREDITOR ID: 484914-AC<br>ALAN KEVIN SCHAUER<br>2502 ELAND DOWNE<br>PHOENIXVILLE PA 19460-1303 |
| CREDITOR ID: 474718-AC<br>ALAN KLARICH<br>1960 WATERSIDE COURT<br>WELLINGTON FL 33414 | CREDITOR ID: 466718-AC<br>ALAN L EHRET<br>476 COLLEGE HILL RD<br>WACO KY 40385-9730 | CREDITOR ID: 468815-AC<br>ALAN L GIBBS<br>101 NORTHWOODS DR<br>THOMASVILLE GA 31757-9533 |
| CREDITOR ID: 483075-AC<br>ALAN L REEVES & CHRISTINE E<br>REEVES JT TEN<br>6025 WINDSORCREEK DR<br>DOUGLASVILLE GA 30135-5598 | CREDITOR ID: 484873-AC<br>ALAN L SCARBOROUGH<br>3201 SUMMERSET DR<br>ORANGE  PARK FL 32065-7368 | CREDITOR ID: 475402-AC<br>ALAN LANKENAU<br>1889 S OCEAN DR APT 401<br>HALLANDALE FL 33009-7619 |
| CREDITOR ID: 460168-AC<br>ALAN M BISCHOFF<br>5605 FEGENBUSH LN<br>LOUISVILLE KY 40228-1154 | CREDITOR ID: 475558-AC<br>ALAN M LAWSON & JULIA M<br>LAWSON JT TEN<br>1164 COUNTY HIGHWAY 3280<br>FREEPORT FL 32439-4781 | CREDITOR ID: 478244-AC<br>ALAN MEASIMER<br>6826 KLUTTZ RD<br>CONCORD NC 28025-6701 |
| CREDITOR ID: 459397-AC<br>ALAN R BASSO<br>2459 NW 187TH AVE<br>PEMBROKE  PINES FL 33029-5308 | CREDITOR ID: 488263-AC<br>ALAN R THOMAS & REBECCA T<br>THOMAS JT TEN<br>PO BOX 723<br>BAINBRIDGE GA 39818-0723 | CREDITOR ID: 471307-AC<br>ALAN RAY HENDRIX<br>3005 MANOR CT N<br>DENTON TX 76210-8344 |
| CREDITOR ID: 483904-AC<br>ALAN RODRIGUEZ & MONICA<br>RODRIGUEZ JT TEN<br>320 PANAMA CIR<br>WINTR  SPRINGS FL 32708-3467 | CREDITOR ID: 461960-AC<br>ALAN S BUSBY<br>212 LONGSTREET XING<br>NORTH  AUGUSTA SC 29860-9082 | CREDITOR ID: 464260-AC<br>ALAN SHANE COX<br>54 DOGWOOD LN<br>DEATSVILLE AL 36022-3102 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 472081-AC
ALAN T HOOD
142 HIDDEN CIR
RAINBOW  CITY AL 35906-8716

CREDITOR ID: 484360-AC
ALAN T RUPPE
106 RIDGEVIEW RD
STATESVILLE NC 28625-8707

CREDITOR ID: 491251-AC
ALAN TODD WILSON
6505 65TH WAY
WEST PALM  BEACH FL 33409-7126

CREDITOR ID: 473714-AC
ALANA P JONES
290 TUCK ST
CEDARTOWN GA 30125-4072

CREDITOR ID: 470651-AC
ALANSON E HARRIS
5827 22ND ST W
BRADENTON FL 34207-3923

CREDITOR ID: 470652-AC
ALANSON L HARRIS & BEATA M
HARRIS JT TEN
328 BRANDYWINE RD
WAYNESVILLE NC 28786-7051

CREDITOR ID: 458841-AC
ALAYNE SUSAN BAILEY
C/O ALAYNE SUSAN CROTO
220 NITRAM ST
JACKSONVILLE FL 32211-7631

CREDITOR ID: 464577-AC
ALAYNE SUSAN CROTO
220 NITRAM ST
JACKSONVILLE FL 32211-7631

CREDITOR ID: 489177-AC
ALBA L UJEUTA & CARLOS L
UJUETA JT TEN
13240 NW 9TH TER
MIAMI FL 33182-1823

CREDITOR ID: 465508-AC
ALBANY DEOLIVEIRA
9630 NW 21ST MNR
SUNRISE FL 33322-3621

CREDITOR ID: 476965-AC
ALBERIGO O MARCHIONDA
3130 HONEYWOOD DR
JACKSONVILLE FL 32277-3686

CREDITOR ID: 470851-AC
ALBERT A HASARA JR & SUSAN K
HASARA JT TEN
4328 JOHNSON ST
GARY IN 46408-3210

CREDITOR ID: 489178-AC
ALBERT A UKPONG
2431 22ND ST
SARASOTA FL 34234-7720

CREDITOR ID: 477522-AC
ALBERT C MAZZA II & KAREN G
MAZZA JT TEN
3202 EDMONTON PL
CHARLOTTE NC 28269-0132

CREDITOR ID: 483151-AC
ALBERT DAVID REINHART
2211 NEW LINDEN RD
NEWPORT KY 41071-2616

CREDITOR ID: 462023-AC
ALBERT E BUTLER CUST
ROBERT C BUTLER UNDER FL
UNIF TRANSFRS TO MINORS ACT
PO BOX 372
WINCHESTER TN 37398

CREDITOR ID: 473716-AC
ALBERT E JONES JR
5525 POPLAR SPRINGS DR
MERIDIAN MS 39305-1633

CREDITOR ID: 480548-AC
ALBERT E OLONA
PO BOX 11343
ALBUQUERQUE NM 87192-0343

CREDITOR ID: 474059-AC
ALBERT F KAMINSKY JR
7461 BRIGHOUSE CT
ALEXANDRIA VA 22315-3835

CREDITOR ID: 465011-AC
ALBERT G DAVIS
145 CAMPBELL LN
CLINTON TN 37716-7036

CREDITOR ID: 467250-AC
ALBERT H FARRIS & JENNIFER E
FARRIS JT TEN
20440 COUNTY ROAD 127
GLEN  ST  MARY FL 32040-2442

CREDITOR ID: 478540-AC
ALBERT H MIDDLETON & NANCY
MIDDLETON JT TEN
20280 NW 2ND ST
PEMBROKE  PINES FL 33029-3402

CREDITOR ID: 479352-AC
ALBERT H MORIN
45 BLAIRSVILLE DR
PALM  COAST FL 32137-7377

CREDITOR ID: 481739-AC
ALBERT H PHILBRICK
13676 BENNETT DR
PORT  CHARLOTTE FL 33981-6172

CREDITOR ID: 459481-AC
ALBERT J BAUSMAN
1615 BRYN MAWR ST
ORLANDO FL 32804-4357

CREDITOR ID: 468208-AC
ALBERT J FUENFER
2544 SENECA DR
LOUISVILLE KY 40205-2302

CREDITOR ID: 468426-AC
ALBERT J GARCIA
3422 OSCEOLA AVE
NAPLES FL 34112-5936

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 485313-AC
ALBERT J SEISER & CATHERIN F
SEISER JT TEN
6860 NW 62ND STREET RD
OCALA FL 34482-2659

CREDITOR ID: 487547-AC
ALBERT J STUBENRAUCH
1006 MASTERS DR
MANSFIELD TX 76063-2699

CREDITOR ID: 480113-AC
ALBERT JAMES NICHOLS
5774 STUART AVE
JACKSONVILLE FL 32254-3578

CREDITOR ID: 473351-AC
ALBERT JIMENEZ
325 NW KING ST
BURLESON TX 76028-3412

CREDITOR ID: 472922-AC
ALBERT JOHANESS IVERSEN JR
601 10TH ST NO
NAPLES FL 34102

CREDITOR ID: 473715-AC
ALBERT JONES
2208 MILAN ST
NEW ORLEANS LA 70115-5452

CREDITOR ID: 484262-AC
ALBERT L ROWELL
2875 CASCADE RD SW
ATLANTA GA 30311-3143

CREDITOR ID: 487091-AC
ALBERT L STEPHENS
698 PALMETTO DR
WAYCROSS GA 31501-0952

CREDITOR ID: 488416-AC
ALBERT L THOMPSON
273 AMELIA OLIVE BRANCH RD
AMELIA OH 45102-1127

CREDITOR ID: 488107-AC
ALBERT LEE TEDDER SR &
LORETTA TEDDER JT TEN
211 MCCOLL ST
BENNETTSVILLE SC 29512-4068

CREDITOR ID: 458142-AC
ALBERT M ALLMAN
1103 E COLUMBIA AVE
KISSIMMEE FL 34744-3514

CREDITOR ID: 471344-AC
ALBERT M HENRY
PO BOX 727
CLEMSON SC 29633-0727

CREDITOR ID: 471345-AC
ALBERT M HENRY & EVA C HENRY
JT TEN
PO BOX 727
CLEMSON SC 29633-0727

CREDITOR ID: 473183-AC
ALBERT M JAPKO
7503 7 MILE LN
BALTIMORE MD 21208-4532

CREDITOR ID: 476699-AC
ALBERT MACKEY
108 WILMER AVE
ORLANDO FL 32811-1670

CREDITOR ID: 478532-AC
ALBERT MICKENS JR
554  79TH TERRACE N APT 202
ST  PETESBURG FL 33702

CREDITOR ID: 480340-AC
ALBERT NUTTER JR & CHIQUITA
RENAY NUTTER JT TEN
3081 GRINELL DR
MARRERO LA 70072-5521

CREDITOR ID: 480339-AC
ALBERT NUTTER JR & CHIQUITA
RENAY NUTTER TEN COM
3081 GRINELL DR
MARRERO LA 70072-5521

CREDITOR ID: 476054-AC
ALBERT P LIMA
17912 PEPPER TREE LN
LUTZ FL 33548-4522

CREDITOR ID: 483111-AC
ALBERT REGO
20030 NW 5TH ST
PEMBROKE  PINES FL 33029-3318

CREDITOR ID: 487979-AC
ALBERT RUSSELL TAYLOR
RAINBOW PARK CANNON FARM
10C
OXFORD GA 30054

CREDITOR ID: 488417-AC
ALBERT S THOMPSON III
PO BOX 188
MORGAN  MILL TX 76465-0188

CREDITOR ID: 485021-AC
ALBERT SCHOCKET CUST FOR
CAROL SCHOCKET
U/T/FL/G/T/M/A
ATTN MRS CAROL LIBERMAN
5711 YARWELL DR
HOUSTON TX 77096-4815

CREDITOR ID: 485828-AC
ALBERT SIMMONS
12283 PLYMOUTH DR
BATON  ROUGE LA 70807-1959

CREDITOR ID: 486089-AC
ALBERT SMITH JR & JUDITH A
SKIPWORTH JT TEN
605 DEER RD
FREDERICKSBURG TX 78624-6162

CREDITOR ID: 475192-AC
ALBERT T LAICHE JR
2150 KINLER ST
PAULINA LA 70763-2606

CREDITOR ID: 476231-AC
ALBERT T LOCKWOOD
875 NE 48TH ST LOT 306
POMPANO  BEACH FL 33064-4627

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467857-AC<br>ALBERT W FORTUNE & KATHY C<br>FORTUNE JT TEN<br>5431 QUARTERS WAY<br>POWDER  SPRINGS GA 30127-5312 | CREDITOR ID: 474724-AC<br>ALBERT W KLEIN<br>29 CARTERET DR<br>POMONA NY 10970-3627 | CREDITOR ID: 487155-AC<br>ALBERT W STEVENS & BRENDA J<br>STEVENS JT TEN<br>1314 NE 42ND AVE<br>OCALA FL 34470-1051 |
| CREDITOR ID: 490781-AC<br>ALBERT WILCOX JR<br>14730 NW 10TH AVE<br>MIAMI FL 33168-2023 | CREDITOR ID: 492515-AC<br>ALBERT WINTER<br>& MYRNA WINTER JT TEN<br>1655 THE GREENS WAY #3012<br>JACKSONVILLE  BEACH FL 32250-2466 | CREDITOR ID: 491749-AC<br>ALBERT WRIGHT JR<br>4740 NW 173RD DR<br>CAROL  CITY FL 33055-3659 |
| CREDITOR ID: 488671-AC<br>ALBERTA B TODD<br>5805 AERO ST<br>METAIRIE LA 70003-3825 | CREDITOR ID: 487330-AC<br>ALBERTA M STODOLA<br>136 BEDFORD CT<br>SANFORD FL 32773-6089 | CREDITOR ID: 489269-AC<br>ALBERTA M VANCE<br>423 MARYLAND AVE # A<br>FORT  CAMPBELL KY 42223-1201 |
| CREDITOR ID: 475499-AC<br>ALBERTO F LAUCIRICA<br>2778 W 70TH ST<br>HIALEAH FL 33016-5487 | CREDITOR ID: 469226-AC<br>ALBERTO GONZALEZ<br>7480 W 30TH LN<br>HIALEAH FL 33018-5239 | CREDITOR ID: 492192-AC<br>ALBERTO HALPHEN<br>10803 MEADOWLEA RD<br>OHINGS  MILLS MD 21117-3233 |
| CREDITOR ID: 462768-AC<br>ALBIO L CASTILLO<br>2386 SW 5TH ST<br>MIAMI FL 33135-3106 | CREDITOR ID: 490645-AC<br>ALCHUS EUGENE WHITEHEAD &<br>BONNIE M WHITEHEAD JT TEN<br>2209 BRANDON ST<br>FORT  MYERS FL 33907-3031 | CREDITOR ID: 464454-AC<br>ALCINDA CREGGER<br>832 1ST ST S<br>JACKSONVILLE FL 32250-6604 |
| CREDITOR ID: 473717-AC<br>ALDA ELLEN JONES<br>PO BOX 216<br>NASHVILLE NC 27856-0216 | CREDITOR ID: 457892-AC<br>ALDEN G AIOLA<br>2504 SELLS ST<br>METAIRIE LA 70003-3537 | CREDITOR ID: 474548-AC<br>ALDO KING<br>8037 SWAMP FLOWER DR<br>JACKSONVILLE FL 32244-6153 |
| CREDITOR ID: 485298-AC<br>ALDO SEGLIE & GENEVIEVE<br>SEGLIE JT TEN<br>4429 AIRLIE WAY<br>ANNANDALE VA 22003-3547 | CREDITOR ID: 462450-AC<br>ALEC CARLONE<br>24 SKYLINE DR<br>PROSPECT CT 06712-1732 | CREDITOR ID: 458438-AC<br>ALEJANDRO APARICIO<br>6512 W BELLE PLAINE AVE<br>CHICAGO IL 60634-1434 |
| CREDITOR ID: 463263-AC<br>ALEN F CLARK & JULIA B CLARK<br>JT TEN<br>1106 PINEHURST<br>NORTH  LAUDERDALE FL 33068-3835 | CREDITOR ID: 482678-AC<br>ALENE F RADFORD<br>6078 FARMER RD<br>CLERMONT GA 30527-2108 | CREDITOR ID: 486090-AC<br>ALENE L SMITH<br>3298 MAIDEN HWY<br>LINCOLNTON NC 28092-8045 |
| CREDITOR ID: 489451-AC<br>ALETHEA FAYE VESSEL<br>7109 WEXFORD WOODS TRL<br>RALEIGH NC 27613-7060 | CREDITOR ID: 480301-AC<br>ALETRIS NOVOTNY<br>7334 COOPER RD<br>WICHITA  FALLS TX 73505 | CREDITOR ID: 474008-AC<br>ALEX JUHASE JR<br>6414 CRYSTAL BROOK DR<br>TAMPA FL 33625-6507 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 476369-AC
ALEX LORINCZI
923 NE 101ST AVE
OKEECHOBEE FL 34974-8234

CREDITOR ID: 477570-AC
ALEX M MCCALLUM & JEANNETTE
A MCCALLUM JT TEN
5615 DEWBERRY WAY
WEST PALM BEACH FL 33415-4502

CREDITOR ID: 458159-AC
ALEX RODRIQUEZ ALSBROOKS
906 KENNEDY ST
MONROE NC 28110-3408

CREDITOR ID: 484680-AC
ALEX SANDERSON III
315 N STATE LINE AVE
TEXARKANA TX 75501-5607

CREDITOR ID: 491548-AC
ALEX WONG
86082 MORICHES DR
FERNANDINA FL 32034-8124

CREDITOR ID: 458147-AC
ALEXANDER A ALMEIDA
740 W 39TH PL
HIALEAH FL 33012-4247

CREDITOR ID: 466025-AC
ALEXANDER DOREVITCH &
BARBARA NANCY DOREVITCH
JT TEN
6627 N FRANCISCO AVE
CHICAGO IL 60645-4305

CREDITOR ID: 467929-AC
ALEXANDER F FOX & KAY ALBEE
FOX JT TEN
1079 COUNTY ROAD 476
CLANTON AL 35046-3330

CREDITOR ID: 468692-AC
ALEXANDER GEE
16737 FOOTHILL BLVD
FONTANA CA 92335-8419

CREDITOR ID: 476712-AC
ALEXANDER H MACLEOD
508 TRANSYLVANIA AVE
RALEIGH NC 27609-6956

CREDITOR ID: 459793-AC
ALEXANDER J BENEDICT &
BARBARA A BENEDICT JT TEN
521 BEDFORD RD
ARMONK NY 10504-2509

CREDITOR ID: 465268-AC
ALEXANDER J DEARMAS
2 PETTEE ST
GREENVILLE SC 29611-4716

CREDITOR ID: 473371-AC
ALEXANDER JOHNS & JEANNIE
MAE JOHNS JT TEN
2402 E 28TH ST
LUBBOCK TX 79404-2009

CREDITOR ID: 462000-AC
ALEXANDER JOSEPH BUTLER JR
4265 E ARLINGTON ST
INVERNESS FL 34453-1624

CREDITOR ID: 481705-AC
ALEXANDER M PETZOLD
7122 BETTY ST
WINTER PARK FL 32792-7538

CREDITOR ID: 487357-AC
ALEXANDER M STONE JR
438 PUMPKINTOWN RD
MARIETTA SC 29661-9525

CREDITOR ID: 491732-AC
ALEXANDER M WORTH JR
PO BOX 10012
GREENSBORO NC 27404-0012

CREDITOR ID: 487065-AC
ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY NJ 07446-1447

CREDITOR ID: 458170-AC
ALEXANDER R ALTMAN
2912 BAILEY CT
FAR ROCKAWAY NY 11691-1633

CREDITOR ID: 472266-AC
ALEXANDER W HOUSTON
3526 NW 32ND ST
LAUDERDALE FL 33309-5402

CREDITOR ID: 471095-AC
ALEXANDRA HEATH
216 DUBBER RD
MELBOURNE FL 32901-5813

CREDITOR ID: 473392-AC
ALEXANDRA JOHNSON
382 KERR ST SW
CONCORD NC 28025

CREDITOR ID: 480678-AC
ALEXANDRIA DANIELLE OTIS
534 W DICKENS AVE
CHICAGO IL 60614-4521

CREDITOR ID: 475390-AC
ALEXANDRIA M LANIER
5340 BANANA AVE
COCOA FL 32926-2082

CREDITOR ID: 476955-AC
ALEXIA MARCELLINO CUST FOR
VINCENT MARCELLINO UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
12174 85TH RD N
WEST PALM BEACH FL 33412-2395

CREDITOR ID: 486091-AC
ALEXIS ADRIENNE SMITH
PO BOX 256
FORT VALLEY GA 31030-0256

CREDITOR ID: 471412-AC
ALEXIS HERNANDEZ
7172 SW 22ND ST
MIAMI FL 33155-1627

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469865-AC<br>ALEXIS M GROVE<br>8505 OLD TOWNE CT<br>KNOXVILLE TN 37923-6361 | CREDITOR ID: 477310-AC<br>ALEXIS MATALOBOS<br>#36<br>1091 W 44TH TER<br>HIALEAH FL 33012-4130 | CREDITOR ID: 480908-AC<br>ALEXIS PALOMEQUE<br>2340 55TH TERRACE SW #B<br>NAPLES FL 34116 |
| CREDITOR ID: 476275-AC<br>ALEXIS V LOMETZ<br>252 WARREN DR<br>WRIGHTSTOWN NJ 08562-1532 | CREDITOR ID: 489373-AC<br>ALFERITA VAUGHN<br>2425 CENTER ST<br>COLUMBIA SC 29204-2206 | CREDITOR ID: 467234-AC<br>ALFIO FARO & JUDY ANN FARO<br>JT TEN<br>45 FREESTONE LN<br>DALLAS GA 30132-1741 |
| CREDITOR ID: 475514-AC<br>ALFONSO DINO LAVALLIERE<br>11608 SW 124TH CT<br>MIAMI FL 33186-4916 | CREDITOR ID: 476378-AC<br>ALFONSO LOTT JR<br>1117 SAWYER ST<br>ORANGEBURG SC 29115-4417 | CREDITOR ID: 479350-AC<br>ALFONSO MORGILLO<br>1227 15TH ST<br>FORT LEE NJ 07024-1707 |
| CREDITOR ID: 457622-AC<br>ALFONSO MORGILLO<br>1227 15TH ST<br>FORT LEE NJ 07024-1707 | CREDITOR ID: 492533-AC<br>ALFONSO RICHARD &<br>ESTHER RICHARD JT TEN<br>2108 NW 24TH RD<br>OCALA FL 34475-4819 | CREDITOR ID: 483357-AC<br>ALFONSO RICHARDS & ESTHER<br>RICHARDS JT TEN<br>2108 NW 24TH RD<br>OCALA FL 34475-4819 |
| CREDITOR ID: 484462-AC<br>ALFONSO RYANS JR<br>1480 MARY AVE<br>NEW SMYRNA BEACH FL 32168-8165 | CREDITOR ID: 459215-AC<br>ALFONZA BARNES<br>322 WICKHAM DR<br>COLUMBUS GA 31907-5550 | CREDITOR ID: 472954-AC<br>ALFONZO JACKSON<br>PO BOX 50044<br>COLUMBIA SC 29250-0044 |
| CREDITOR ID: 487038-AC<br>ALFRED A STEFANSKI & SHARON<br>J STEFANSKI JT TEN<br>4003 DEMERY DR W<br>JACKSONVILLE BEACH FL 32250-1922 | CREDITOR ID: 478128-AC<br>ALFRED B MC NAIR<br>809 RICE ST<br>HAMLET NC 28345-3237 | CREDITOR ID: 483783-AC<br>ALFRED B ROBINSON<br>PO BOX 387<br>EASLEY SC 29641-0387 |
| CREDITOR ID: 483784-AC<br>ALFRED C ROBINSON JR &<br>WILLIE C ROBINSON JT TEN<br>813 DIANE DR<br>FERNANDINA BEACH FL 32034-8426 | CREDITOR ID: 461340-AC<br>ALFRED DALE BROWN<br>109 COUNTY ROAD 278<br>CARTHAGE TX 75633-6185 | CREDITOR ID: 465804-AC<br>ALFRED DIORIO<br>204 TOPLAND DR<br>LANCASTER PA 17601-1799 |
| CREDITOR ID: 462001-AC<br>ALFRED E BUTLER & ANN B<br>BUTLER JT TEN<br>RR 2 BOX 36A<br>HAWLEY PA 18428-9646 | CREDITOR ID: 462407-AC<br>ALFRED E CARAM<br>3805 DELAWARE TRL<br>FT WORTH TX 76135-2812 | CREDITOR ID: 466278-AC<br>ALFRED E DUERSEL<br>6686 FAVALORA ST<br>HARAHAN LA 70123-5006 |
| CREDITOR ID: 490791-AC<br>ALFRED G WILDER<br>3405 BELL DR<br>RALEIGH NC 27610-3765 | CREDITOR ID: 468777-AC<br>ALFRED GHANAYEM & MARY LISA<br>GHANAYEM JT TEN<br>9419 WEXFORD RD<br>JACKSONVILLE FL 32257-5752 | CREDITOR ID: 469386-AC<br>ALFRED GRACE<br>3910 OXHILL RD<br>SPRING TX 77388-5749 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472439-AC<br>ALFRED H HUDSON SR & J<br>CAROLYN HUDSON JT TEN<br>1847 GABIN RD<br>JACKSONVILLE FL 32221-6730 | CREDITOR ID: 478013-AC<br>ALFRED H MCKEOWN III<br>10817 LACEY RD<br>BELLEVUE MI 49021-9616 | CREDITOR ID: 485040-AC<br>ALFRED H SCHRADER<br>1850 PARK AVE<br>24-A<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 472393-AC<br>ALFRED HOYNACKY & PHYLLIS<br>HOYNACKY JT TEN<br>15554 FIORENZA CIR<br>DELRAY  BEACH FL 33446-3296 | CREDITOR ID: 458750-AC<br>ALFRED J AYERS & JANICE M<br>AYERS JR JT TEN<br>6530 N CITRUS AVE<br>CRYSTAL  RIVER FL 34428-6644 | CREDITOR ID: 462222-AC<br>ALFRED J CAMBRE JR<br>1221 OLDE OAKS DR<br>WESTWEGO LA 70094-5456 |
| CREDITOR ID: 473372-AC<br>ALFRED JOHNS<br>1009 GREGG ST<br>RALEIGH NC 27601-2747 | CREDITOR ID: 476620-AC<br>ALFRED L LYNCH<br>8774 LISA MARIE CT<br>TRACY CA 95304-9208 | CREDITOR ID: 490043-AC<br>ALFRED L WATSON<br>10865 MORGAN HORSE DR E<br>JACKSONVILLE FL 32257-4711 |
| CREDITOR ID: 490871-AC<br>ALFRED LEE WILLIAMS &<br>PATRICIA WILLIAMS JT TEN<br>3216 CHICAGO AVE<br>PASCAGOULA MS 39581-4250 | CREDITOR ID: 465553-AC<br>ALFRED PETER DESANTOS<br>911 W RICH AVE<br>DE  LAND FL 32720-4039 | CREDITOR ID: 479925-AC<br>ALFRED RICHARD NEELLEY &<br>LINDA W NEELLEY JT TEN<br>1209 NEYREY DR<br>METAIRIE LA 70001-3832 |
| CREDITOR ID: 484322-AC<br>ALFRED RUDOLPH JR<br>20601 NW 25TH AVE<br>OPA  LOCKA FL 33056-1547 | CREDITOR ID: 465198-AC<br>ALFRED W DAVISON & BLONDELL<br>M DAVISON TR F-B-O DAVISON<br>FAMILY TRUST U-A DTD<br>10-30-91<br>626 PELZER DR<br>MT  PLEASANT SC 29464-3516 | CREDITOR ID: 468711-AC<br>ALFRED W GEMEINHARDT<br>85 LASHLEY RD<br>ALEXANDER  CITY AL 35010-9315 |
| CREDITOR ID: 480169-AC<br>ALFRED W NIX & SHARON L NIX<br>JT TEN<br>657 OLLIE BROWN RD<br>TAYLORSVILLE KY 40071-9503 | CREDITOR ID: 482776-AC<br>ALFRED W RAMSEY<br>107 DOGWOOD LN<br>YORK SC 29745-1320 | CREDITOR ID: 482777-AC<br>ALFRED WALLACE RAMSEY<br>107 DOGWOOD LN<br>YORK SC 29745-1320 |
| CREDITOR ID: 491750-AC<br>ALFRED WRIGHT JR<br>1441 NW 1ST CT<br>BOYNTON  BCH FL 33435-2609 | CREDITOR ID: 488623-AC<br>ALFREDIA TIMMONS<br>3736 MALABAR RD<br>MONTGOMERY AL 36116 | CREDITOR ID: 458605-AC<br>ALFREDO ARYAN<br>240 SOMBRERO BEACH RD<br>APT 7K<br>MARATHON FL 33050 |
| CREDITOR ID: 471425-AC<br>ALFREDO J HERNANDEZ<br>CUSTODIAN FOR LEAH WYNTER<br>HERNANDEZ UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS ACT<br>3717 BAYFIELD ST<br>COCOA FL 32926-3631 | CREDITOR ID: 460230-AC<br>ALGER HAROLD BLACKMON & MARY<br>M BLACKMON JT TEN<br>116 16TH AVE N<br>SURFSIDE  BCH SC 29575-4324 | CREDITOR ID: 472905-AC<br>ALI ISENBERG<br>1300 NW 98TH AVE<br>FORT  LAUDERDALE FL 33322-4831 |
| CREDITOR ID: 471471-AC<br>ALICE A HERRINGTON<br>25006 65TH AVE E<br>MYAKKA  CITY FL 34251-5111 | CREDITOR ID: 483471-AC<br>ALICE A RIDINGS<br>PO BOX 4436<br>SPARTANBURG SC 29305-4436 | CREDITOR ID: 483676-AC<br>ALICE ANNE ROBERTS<br>PO BOX 616<br>COATS NC 27521-0616 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 459255-AC
ALICE B BARNETT
4613 LOCKINGTON LN
CHATTANOOGA TN 37416-3107

CREDITOR ID: 475959-AC
ALICE B LEWIS
PO BOX 3787
MYRTLE  BEACH SC 29578-3787

CREDITOR ID: 484892-AC
ALICE B SCHAFER & ROBERT C
MCGANN JT TEN
7880 54TH AVE N LOT 97
ST  PETERSBURG FL 33709-2368

CREDITOR ID: 478611-AC
ALICE C MILLER
216 SHEFFIELD RD
JACKSONVILLE NC 28546-8430

CREDITOR ID: 479689-AC
ALICE C MURPHY & ROBERT O
VAUGHN & SHIRLEY A VAUGHN
JT TEN
PO BOX 64
TAVERNIER FL 33070-0064

CREDITOR ID: 489985-AC
ALICE C WATERS
1247 JAMES O WATERS RD
CLAXTON GA 30417-4127

CREDITOR ID: 459698-AC
ALICE D BELL
915 HILLCREST DR
QUINCY FL 32351-1619

CREDITOR ID: 468081-AC
ALICE D FREEMAN
135 W STROTHER ST
MARION VA 24354-2643

CREDITOR ID: 465997-AC
ALICE DONOFRIO
500 N 68TH TER
HOLLYWOOD FL 33024-7532

CREDITOR ID: 458033-AC
ALICE E ALLEN
4801 CHARLES CITY RD
CHARLES  CITY VA 23030-2109

CREDITOR ID: 462566-AC
ALICE E CARROL TTEE U-A DTD
07-21-94 F-B-O ALICE E
CARROL
1137 VILLAVIEW DR
BALLWIN MO 63021-6753

CREDITOR ID: 469927-AC
ALICE E GUIDA & FRANK M
GUIDA JR JT TEN
101 GENERAL BRAGG ST
STANLEY NC 28164-2224

CREDITOR ID: 491397-AC
ALICE E WINDNAGLE
12517 PLUMMER GRANT RD
JACKSONVILLE FL 32258-2169

CREDITOR ID: 469493-AC
ALICE F GRASTY
1 LEAFWOOD DR
TAYLORS SC 29687-3845

CREDITOR ID: 491546-AC
ALICE F WOMBLE
181 HICKORY RD
TITUS AL 36080-2514

CREDITOR ID: 482977-AC
ALICE FRYER REDDICK
10741 NW JUDY DR
BRISTOL FL 32321-3317

CREDITOR ID: 470906-AC
ALICE G HAUPT & CARL F HAUPT
JT TEN
1140 KENTUCKY FLAT RD
GEORGETOWN CA 95634-9750

CREDITOR ID: 480644-AC
ALICE G OSBORN
16350 NE 142ND CT
FORT  MC  COY FL 32134-7517

CREDITOR ID: 490536-AC
ALICE G WHITAKER
3861 SPRING PARK RD
JACKSONVILLE FL 32207-5737

CREDITOR ID: 484637-AC
ALICE H SANDERS
PO BOX 194
CLAYTON NC 27528-0194

CREDITOR ID: 464062-AC
ALICE J COPELAND
5025 GILBERT DR
FORT  WORTH TX 76116-8921

CREDITOR ID: 475697-AC
ALICE JEANETTE LEE
201 N SILVER RIDGE DR
GREER SC 29651-5512

CREDITOR ID: 459794-AC
ALICE K BENEDICT
1 ROLF DR
DANBURY CT 06810-7220

CREDITOR ID: 490872-AC
ALICE K WILLIAMS
4251 BELLEMEAD DR
BELLBROOK OH 45305-1406

CREDITOR ID: 483218-AC
ALICE KAREN REYNOLDS
2377 SPARROW SWAMP RD
HARTSVILLE SC 29550-6713

CREDITOR ID: 491155-AC
ALICE KAY WILLIAMS CUST
TERESA MARIE WILLIAMS
U/G/M/A/OH
2309 CANDLEWOOD DR
KETTERING OH 45419-2826

CREDITOR ID: 491031-AC
ALICE KAY WILLIAMS CUST
JULIE LYNN WILLIAMS
U/G/M/A/OH
4251 BELLEMEAD DR
BELLBROOK OH 45305-1406

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 474851-AC
ALICE KOCUREK
2621 TRUMAN CIR
ROSENBURG TX 77471-5211

CREDITOR ID: 477538-AC
ALICE L MCANULTY
PO BOX 222
DENBO PA 15429-0222

CREDITOR ID: 458018-AC
ALICE L MITCHELL TTEE U A
12/14/92 ALICE L MITCHELL
INTERVIVOS TRUST
4305 HAMILTON RD
LAKELAND FL 33811-2726

CREDITOR ID: 489741-AC
ALICE L WALLACE
336 FERRY RD
CHILDERSBURG AL 35044-1531

CREDITOR ID: 470084-AC
ALICE M HADAWAY
3204 15TH AVE
PO BOX 112
VALLEY AL 36854-0112

CREDITOR ID: 472505-AC
ALICE M HUGHES
8184 MONCRIEF DINSMORE RD
JACKSONVILLE FL 32219-3604

CREDITOR ID: 474754-AC
ALICE M KLINESCHMIDT
8338 QUAIL RUN DR
JACKSONVILLE FL 32244-4859

CREDITOR ID: 484323-AC
ALICE M RUE
585 COUNTY ROUTE 27
OSWEGATCHIE NY 13670-3152

CREDITOR ID: 489534-AC
ALICE M VODOCHODSKY
1243 LYNNE DR
MERRITT  ISLAND FL 32952-5116

CREDITOR ID: 490137-AC
ALICE M WEAVER
1231 COUNTY ROAD 832
LOGAN AL 35098-1261

CREDITOR ID: 490136-AC
ALICE M WEAVER
1231 COUNTY ROAD 832
LOGAN AL 35098-1261

CREDITOR ID: 490194-AC
ALICE M WEBER
1011 SWEETFLOWER DR
HOFFMAN  ESTATES IL 60194-2395

CREDITOR ID: 477769-AC
ALICE MCCUMBER
ATTN ALICE KARAS
14894 SETH RD
ORLANDO FL 32824-8955

CREDITOR ID: 478595-AC
ALICE MILHET
6321 SW 17TH ST
WEST  MIAMI FL 33155-1909

CREDITOR ID: 485657-AC
ALICE N SHIRLEY
234 OLD HANNAH RD
LEEDS AL 35094-4445

CREDITOR ID: 477948-AC
ALICE O MCINNES
2621 PERSHING AVE
RICHMOND VA 23228-4332

CREDITOR ID: 474549-AC
ALICE P KING
470 FITZPATRICK ST
DANVILLE KY 40422-1636

CREDITOR ID: 481312-AC
ALICE PAWLICKI
13205 LA MIRADA CIR
WELLINGTON FL 33414-3959

CREDITOR ID: 472104-AC
ALICE S HOOKER & JAMES W
HOOKER JT TEN
213 MANUEL RD
MAYODAN NC 27027-8104

CREDITOR ID: 468997-AC
ALICE T GIRARD
705 W MILLER ST
FRUITLAND  PARK FL 34731-2244

CREDITOR ID: 483373-AC
ALICE W RICHARDSON
2004 TALMER WRIGHT RD
ASHEBORO NC 27205-7912

CREDITOR ID: 491252-AC
ALICE WILSON
ATTN ALICE WILSON JUMPSON
13515 N COUNTY ROAD 225
GAINESVILLE FL 32609-8804

CREDITOR ID: 477652-AC
ALICE Y MCCLOUD & JOHNNY
MCCLOUD JT TEN
1013 BUNCHE DR
VALDOSTA GA 31601-6215

CREDITOR ID: 463888-AC
ALICIA CONNER
2121 HAINLIN CT
DELTONA FL 32738-2994

CREDITOR ID: 474966-AC
ALICIA D KRAMER
967 WEDGEWOOD DRIVE
INDEPENDENCE KY 41051-9550

CREDITOR ID: 487860-AC
ALICIA DAWN SYRACUSE
1426 S BUNCOMBE RD
GREER SC 29651-6517

CREDITOR ID: 485700-AC
ALICIA H SHORES
3723 WHARTON DR
NASHVILLE TN 37211-5010

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489648-AC<br>ALICIA H WALDRON<br>146 NETA RD<br>JESUP GA 31545-7133 | CREDITOR ID: 483076-AC<br>ALICIA HINES REEVES<br>657 MOUNT BETHEL RD<br>MC DONOUGH GA 30252-5727 | CREDITOR ID: 486092-AC<br>ALICIA JOYE SMITH<br>BOX 769C 4&12 MILE ROAD<br>ALEXANDRIA KY 41001 |
| CREDITOR ID: 482269-AC<br>ALICIA K POWELL<br>3551 S 39TH ST<br>LAKE WORTH FL 33461 | CREDITOR ID: 482191-AC<br>ALICIA M PORTER<br>1328 HIGHLAND RD<br>CHATTANOOGA TN 37415-3308 | CREDITOR ID: 476820-AC<br>ALICIA MALAGON<br>APT 2114<br>10000 NW 80TH CT<br>HIALEAH FL 33016-2259 |
| CREDITOR ID: 480300-AC<br>ALICIA NOVOA & ROBERT NOVOA<br>JT TEN<br>1501 TARA CT<br>COLLEGE STATION TX 77840-3655 | CREDITOR ID: 482344-AC<br>ALICIA PRATS<br>5525 W 26TH CT APT 106<br>HIALEAH FL 33016-4791 | CREDITOR ID: 480296-AC<br>ALICIA R NOVEROLA<br>2311 NW 184TH TER<br>PEMBROOK PINES FL 33029-5300 |
| CREDITOR ID: 480297-AC<br>ALICIA R NOVEROLA & ORLANDO<br>F NOVEROLA JT TEN<br>2311 NW 184TH TER<br>PEMBROOK PINES FL 33029-5300 | CREDITOR ID: 490154-AC<br>ALICIA R WEBB & DAVID J WEBB<br>JT TEN<br>202 QUAIL LAKES DR<br>YORK SC 29745-9223 | CREDITOR ID: 482121-AC<br>ALICIA T PONDER<br>946 CARSON LN SW<br>JACKSONVILLE AL 36265-3081 |
| CREDITOR ID: 476337-AC<br>ALICIA Z LOPEZ<br>PO BOX 731<br>IMMOKALEE FL 34143-0731 | CREDITOR ID: 492486-AC<br>ALINE D BARNES<br>3200 BRYAN AVE<br>GROVES TX 77619-3454 | CREDITOR ID: 469517-AC<br>ALINE GRAY<br>126 SILVERWOOD DR<br>SLIDELL LA 70461-4205 |
| CREDITOR ID: 475482-AC<br>ALINE LATIMER & ALISSA D<br>BOWLES JT TEN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209-3715 | CREDITOR ID: 475483-AC<br>ALINE LATIMER & TRACIE M<br>CORLEY JT TEN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209-3715 | CREDITOR ID: 463501-AC<br>ALISA COACHMAN-WILLIAMS<br>715 SW 2ND PL<br>DANIA FL 33004-3508 |
| CREDITOR ID: 469165-AC<br>ALISA L GOLDEN<br>4124 WOODREST RD<br>COTTONDALE FL 32431-6566 | CREDITOR ID: 465012-AC<br>ALISA LYN DAVIS & MELISSA L<br>STIDHAM JT TEN<br>1008 N BRACEWELL DR<br>PLANT CITY FL 33563-3914 | CREDITOR ID: 485144-AC<br>ALISA SUSAN SCOTT<br>3370 BEAU RIVAGE DR APT R5<br>POMPANO BEACH FL 33064-2041 |
| CREDITOR ID: 469303-AC<br>ALISHA GORDON<br>ATTN ALISHA RIGALO<br>2142 N LADONIA TER<br>CRYSTAL RIVER FL 34428-5805 | CREDITOR ID: 489329-AC<br>ALISHA LEE VANSISTINE<br>421 HUNTERS GLEN CT<br>LAWERNCEVILLE GA 30044-5313 | CREDITOR ID: 491551-AC<br>ALISON D WOOD<br>527 SUMTER ST<br>GREENVILLE SC 29617-2358 |
| CREDITOR ID: 468720-AC<br>ALISON DAWN GENTRY<br>527 SUMTER ST<br>GREENVILLE SC 29617-2358 | CREDITOR ID: 472477-AC<br>ALISON HUFF<br>13 MEMORY LN<br>MARLBOROUGH MA 01752-1804 | CREDITOR ID: 480727-AC<br>ALISON L OWEN<br>128 VICTORIA CIR<br>ANDERSON SC 29621-4075 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 478080-AC
ALISON MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 460025-AC
ALISSA P BEST & LARY A BEST
JT TEN
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 460027-AC
ALISSA P BEST CUST FOR CONNOR
ALLEN BEST UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 460030-AC
ALISSA P BEST CUST FOR KAYLA
ELIZABETH BEST UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 473393-AC
ALISSA PAIGE JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050-2001

CREDITOR ID: 458240-AC
ALISTAIR Q ANDERSON
1608 NEW JERSEY AVE
LYNN  HAVEN FL 32444-3569

CREDITOR ID: 467267-AC
ALITA B FAUCHEUX
109 W W ST
BELLE  CHASE LA 70037-1111

CREDITOR ID: 473394-AC
ALLAIN E JOHNSON
17124 LANDFILL RD APT 1
LORANGER LA 70446

CREDITOR ID: 463333-AC
ALLAN C CLARKE & LOUISE M
CLARKE JT TEN
4207 FALLWOOD CIR
ORLANDO FL 32812-7910

CREDITOR ID: 463400-AC
ALLAN D CLEMENTS
339 PETUNIA RD
ROCHELLE GA 31079-3009

CREDITOR ID: 470928-AC
ALLAN HAWK
8841 SUNRISE LAKES BLVD APT
207
SUNRISE FL 33322

CREDITOR ID: 481750-AC
ALLAN J PHILLIPS & PATRICIA
S PHILLIPS JT TEN
12005 WAYLAND ST
OAKTON VA 22124-2232

CREDITOR ID: 478612-AC
ALLAN M MILLER
611 SW 66 TERR
PEMBROKE PINES
HOLLYWOOD FL 33023

CREDITOR ID: 478613-AC
ALLAN M MILLER & M JEAN
MILLER JT TEN
611 SW 66 TERR
PEMBROKE PINES
HOLLYWOOD FL 33023

CREDITOR ID: 478286-AC
ALLAN MEEKS & CHERYL MEEKS
JT TEN
217 MITCHELL DR
QUENCY FL 32352-0980

CREDITOR ID: 488622-AC
ALLAN S TIMMINS
8355 OMAHA CIR
SPRING  HILL FL 34606-5157

CREDITOR ID: 485811-AC
ALLAN SILVERMAN
101 OCEAN PKWY
BROOKLYN NY 11218-1756

CREDITOR ID: 473395-AC
ALLAN W JOHNSON
4245 COLONY SQ
EVANS GA 30809-4286

CREDITOR ID: 481928-AC
ALLAN WAYNE PIPPIN
107 VICMIRON DR
COHUTTA GA 30710-9589

CREDITOR ID: 468286-AC
ALLEEN M GABRIEL CUST FOR
LAWRENCE B GABRIEL
U/T/FL/G/T/M/A
121 NW HIBISCUS ST
PORT  SAINT  LUCIE FL 34983-1655

CREDITOR ID: 471891-AC
ALLEN A HOGH & MARIE P HOGH
JT TEN
1918 FORDHAM PL
TERRYTOWN LA 70056-4027

CREDITOR ID: 485399-AC
ALLEN A SEVIN
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 485401-AC
ALLEN A SEVIN & FAYE M SEVIN
JT TEN
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 485400-AC
ALLEN A SEVIN & FAYE M SEVIN
TEN COM
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 491685-AC
ALLEN A WOODY JR
2005 BUNDY DR
GREENSBORO NC 27403-3630

CREDITOR ID: 458358-AC
ALLEN ANDREWS
178 BRIARWOOD CT
GUYTON GA 31312-6311

CREDITOR ID: 462453-AC
ALLEN B CARLSON JR
1115 NOE ST
SAN  FRANCISCO CA 94114-3749

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462946-AC<br>ALLEN B D CHANDLER<br>1030 BERRY DR<br>SPARTANBURG SC 29316-5901 | CREDITOR ID: 470526-AC<br>ALLEN B HARDIN<br>3396 LYON DR<br>LEXINGTON KY 40513-1066 | CREDITOR ID: 470527-AC<br>ALLEN B HARDIN & MAE HARDIN<br>JT TEN<br>3396 LYON DR<br>LEXINGTON KY 40513-1066 |
| CREDITOR ID: 470532-AC<br>ALLEN B HARDIN CUST NATHAN<br>ALLEN HARDIN U/KY/U/G/M/A<br>3396 LYON DR<br>LEXINGTON KY 40513-1066 | CREDITOR ID: 470535-AC<br>ALLEN B HARDIN CUST WILLIAM<br>EDWARD HARDIN U/KY/U/G/M/A<br>3396 LYON DR<br>LEXINGTON KY 40513-1066 | CREDITOR ID: 473396-AC<br>ALLEN B JOHNSON<br>1271 SW 10TH AVE<br>DEERFIELD BEACH FL 33441-6206 |
| CREDITOR ID: 492650-AC<br>ALLEN B POPPE<br>504 SOPHIA ST<br>NEW ORLEANS LA 70123 | CREDITOR ID: 461872-AC<br>ALLEN BURNETT & JUANITA J<br>BURNETT JT TEN<br>705 COOKMAN AVE<br>ORLANDO FL 32805-3042 | CREDITOR ID: 463782-AC<br>ALLEN COLON<br>18351 USEPPA RD<br>FT MYERS FL 33912-5436 |
| CREDITOR ID: 458504-AC<br>ALLEN E ARMSTRONG<br>1255 BROOKHAVEN DR<br>LINCOLNTON NC 28092-7765 | CREDITOR ID: 471851-AC<br>ALLEN E HOFFMAN<br>755 OLE SIMPSON PL<br>ROCK HILL SC 29730-8162 | CREDITOR ID: 458505-AC<br>ALLEN EDWARD ARMSTRONG &<br>JANE A ARMSTRONG JT TEN<br>1255 BROOKHAVEN DR<br>LINCOLNTON NC 28092-7765 |
| CREDITOR ID: 490782-AC<br>ALLEN ERWIN GANT WILCOX<br>PO BOX 1613<br>FOLLY BEACH SC 29439-1613 | CREDITOR ID: 463264-AC<br>ALLEN F CLARK & JULIA B<br>CLARK JT TEN<br>1106 PINEHURST<br>NORTH LAUDERDALE FL 33068-3835 | CREDITOR ID: 470004-AC<br>ALLEN GUNNOE<br>5230 SE MEADOW SPRINGS BLVD<br>STUART FL 34997-6555 |
| CREDITOR ID: 459570-AC<br>ALLEN H BEASLEY & NANCY J<br>BEASLEY JT TEN<br>PO BOX 115<br>FRANKLIN AR 72536-0115 | CREDITOR ID: 488720-AC<br>ALLEN H TOMLIN JR<br>1115 AMIGO DR<br>CONCORD NC 28025-9666 | CREDITOR ID: 465816-AC<br>ALLEN J DISHONG<br>1544 VOTAW RD<br>APOPKA FL 32703-4671 |
| CREDITOR ID: 469560-AC<br>ALLEN J GREEN & PAMELA L<br>GREEN JT TEN<br>4348 SOUTHPOINT BLVD<br>JACKSONVILLE FL 32216-0986 | CREDITOR ID: 471113-AC<br>ALLEN J HEBERT JR<br>111 NICOLE DR<br>LA PLACE LA 70068-6480 | CREDITOR ID: 466888-AC<br>ALLEN L EMMONS<br>4724 PEBBLE CREEK TER<br>PENSACOLA FL 32526-4390 |
| CREDITOR ID: 467907-AC<br>ALLEN L FOWLER<br>1360 WIGGINS RD NE<br>DALTON GA 30721-7010 | CREDITOR ID: 473718-AC<br>ALLEN L JONES<br>65 NEIGHBOR LN<br>FOUR OAKS NC 27524-8060 | CREDITOR ID: 477005-AC<br>ALLEN M MARKS<br>6301 ECHO TRL<br>JEFFERSONTOWN KY 40299-5164 |
| CREDITOR ID: 477006-AC<br>ALLEN MICHAEL MARKS<br>6301 ECHO TRL<br>JEFFERSONTOWN KY 40299-5164 | CREDITOR ID: 469518-AC<br>ALLEN MURRAY GRAY<br>414 MURRAY COMPANY DR<br>NEWBERRY SC 29108-9348 | CREDITOR ID: 469073-AC<br>ALLEN P GLOAD CUST FOR<br>VALERIE M GLOAD UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1109 MOHAWK ST<br>JUPITER FL 33458-5646 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 458506-AC
ALLEN R ARMSTRONG
146 SEAGROVE LN
MOORESVILLE NC 28117-8976

CREDITOR ID: 458098-AC
ALLEN R HIGH TTEE U A DTD
02-25-93 ALLEN R HIGH
REVOCABLE TRUST
1036 KIWI LN
DACULA GA 30019-6713

CREDITOR ID: 484265-AC
ALLEN R ROWLAND
1034 HENLEY DOWNS PL
HEATHROW FL 32746-1972

CREDITOR ID: 482894-AC
ALLEN RAY
APT A
1302 SMALLHOUSE RD
BOWLING  GREEN KY 42104-3242

CREDITOR ID: 484042-AC
ALLEN ROLLINS
31427 PRESTWICK AVE
MT  PLYMOUTH FL 32776-9264

CREDITOR ID: 473103-AC
ALLEN RUSSELL JAMES
368 KOSTNER ST
PORT  CHARLOTTE FL 33954-2937

CREDITOR ID: 478118-AC
ALLEN RUSSELL MCMULLEN &
VALRIE MCMULLEN JT TEN
205 MEADOWLARK LN
FITZGERALD GA 31750-8646

CREDITOR ID: 486989-AC
ALLEN STATHAM
480 GULF RIDGE DR
JASPER AL 35504-3944

CREDITOR ID: 469864-AC
ALLEN W GROTHIE
1155 W 10TH ST
BENICIA CA 94510-2565

CREDITOR ID: 471333-AC
ALLEN W HENNESSEE
14162 HWY 34 E
RIDGEWAY SC 29130

CREDITOR ID: 491472-AC
ALLEN W WITCHER & BETSY O
WITCHER JT TEN
6304 DIANE RD
JACKSONVILLE FL 32277-2537

CREDITOR ID: 492153-AC
ALLENE BOSTWICK ZVARA
4810 ARAPAHOE AVE
JACKSONVILLE FL 32210-7624

CREDITOR ID: 470095-AC
ALLIE E HAGAN
471 CHARLOTTE ST
WINTER  GARDEN FL 34787-3626

CREDITOR ID: 470096-AC
ALLIE E HAGAN & ROBERT A
HAGAN JT TEN
471 CHARLOTTE ST
WINTER  GARDEN FL 34787-3626

CREDITOR ID: 466466-AC
ALLISON A DURR
108 COVENTRY CT
RIVER  RIDGE LA 70123-3521

CREDITOR ID: 466469-AC
ALLISON A DURR-TURNER
108 COVENTRY CT
RIVER  RIDGE LA 70123-3521

CREDITOR ID: 473667-AC
ALLISON B JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117-5619

CREDITOR ID: 482639-AC
ALLISON ELIZABETH QUIMUYOG
2106 WILLOW BEND LN
LYNN  HAVEN FL 32444-3362

CREDITOR ID: 468494-AC
ALLISON GARNER
10639 ARROWTREE BLVD
CLERMONT FL 34715-7921

CREDITOR ID: 476214-AC
ALLISON LOCKE
2607 ADAMS RD
CINCINNATI OH 45231-2801

CREDITOR ID: 466054-AC
ALLISON M DORTON
PO BOX 4623
ARCHDALE NC 27263-4623

CREDITOR ID: 473719-AC
ALLISON M JONES
619 PARK AVE
NEW  CUMBERLAND PA 17070-1725

CREDITOR ID: 474813-AC
ALLISON M KNIPPER
62 DUNLEITH DR
DESTREHAN LA 70047-2016

CREDITOR ID: 477460-AC
ALLISON N MAY
2631 SUNRISE RIDGE LN
JACKSONVILLE FL 32211-4379

CREDITOR ID: 491444-AC
ALLISON R WISE
935 OAK BROOK BLVD
SUMTER SC 29150-1720

CREDITOR ID: 482983-AC
ALLISON REDFERN
1875 NW 94TH AVE # 110
CORAL  SPRINGS FL 33071-8957

CREDITOR ID: 459968-AC
ALLISON S BERRY
4260 12TH ST NE
NAPLES FL 34120

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485862-AC<br>ALLISON SIMON<br>411 CAROLINE ST<br>NEW IBERIA LA 70560-4912 | CREDITOR ID: 465013-AC<br>ALLY DAVIS<br>1908 1ST ST N<br>JACKSONVILLE BEACH FL 32250-7416 | CREDITOR ID: 484978-AC<br>ALLYSON ANN SCHMIDT<br>1318 DURANT ST<br>HARLAN IA 51537-1234 |
| CREDITOR ID: 469716-AC<br>ALMA D GRESHAM<br>108 HEATHERWOOD BLVD<br>LAKE WALES FL 33859-6522 | CREDITOR ID: 467815-AC<br>ALMA E FORE<br>1828 FORE RD<br>FLORENCE SC 29506-8962 | CREDITOR ID: 487550-AC<br>ALMA G STUCKEY<br>PO BOX 1466<br>DARLINGTON SC 29540-1466 |
| CREDITOR ID: 470392-AC<br>ALMA HENDLEY HANCOCK<br>1400 HARGROVE ST<br>PALATKA FL 32177-6030 | CREDITOR ID: 465641-AC<br>ALMA J DIAZ<br>19255 NW 90TH CT<br>MIAMI FL 33018-8400 | CREDITOR ID: 485085-AC<br>ALMA J SCHULZ<br>RR 1 BOX 3392<br>MADISON FL 32340-9466 |
| CREDITOR ID: 490841-AC<br>ALMA J WILKINSON<br>4172 78TH ST N<br>SAINT PETERSBURG FL 33709-4339 | CREDITOR ID: 469726-AC<br>ALMA JEAN GRICE<br>PO BOX 1466<br>DARLINGTON SC 29540-1466 | CREDITOR ID: 479881-AC<br>ALMA JO NATION<br>428 HOGAN CIR<br>ROSSVILLE GA 30741-2436 |
| CREDITOR ID: 475498-AC<br>ALMA LAUBEN & HOWARD LAUBEN<br>JT TEN<br>719 MAYFLOWER AVE<br>IVERNESS FL 34452-5752 | CREDITOR ID: 471809-AC<br>ALMA LEE HODGES<br>2401 CRYSTAL SPRINGS RD<br>FAYETTEVILLE NC 28306-3545 | CREDITOR ID: 464446-AC<br>ALMA LEE HODGES CUST MARY<br>LEE ANN CREECH UNIF TRAN MIN<br>ACT NC<br>2401 CRYSTAL SPRINGS RD<br>FAYETTEVILLE NC 28306-3545 |
| CREDITOR ID: 485878-AC<br>ALMA LUQUIRE SIMPSON<br>RR 1 BOX 188<br>MCCORMICK SC 29835-9759 | CREDITOR ID: 462832-AC<br>ALMA M CAUDLE<br>10 PINEWOOD PLAZA DR APT 2<br>GRANITE FALLS NC 28630-1234 | CREDITOR ID: 473203-AC<br>ALMA R JARVIS<br>6172 PETERS RD<br>RAY CITY GA 31645-2121 |
| CREDITOR ID: 483374-AC<br>ALMA R RICHARDSON & ROBERT E<br>RICHARDSON JT TEN<br>7265 SAN PEDRO RD<br>JACKSONVILLE FL 32217-3407 | CREDITOR ID: 484995-AC<br>ALMA R SCHMITT<br>1428 SE 4TH AVE APT 167<br>DEERFIELD BEACH FL 33441-6910 | CREDITOR ID: 475622-AC<br>ALMA ROSA LEANDRO<br>7232 MARTHA LN<br>FT WORTH TX 76112-5347 |
| CREDITOR ID: 466659-AC<br>ALMOND C EDWARDS<br>6823 NW 15TH AVE<br>MIAMI FL 33147-7121 | CREDITOR ID: 491839-AC<br>ALMYRA L WYNN<br>2845 BILTMORE AVE<br>MONTGOMERY AL 36109-2021 | CREDITOR ID: 475090-AC<br>ALNOOR KURJI<br>6254 106TH AVE<br>PINELLAS PARK FL 33782-2538 |
| CREDITOR ID: 468343-AC<br>ALONSO GALDAMEZ<br>183 PSC 561<br>FPO AP 96310 | CREDITOR ID: 462603-AC<br>ALONZA CARSWELL<br>2065 LEATHERLEAF CT SW<br>MARIETTA GA 30008-5921 | CREDITOR ID: 478784-AC<br>ALONZO B MILLS & THELMA<br>MILLS JT TEN<br>5818 NW 30TH TER<br>GAINESVILLE FL 32653-1828 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474044-AC<br>ALOSIOUS J KALATHUNGAL<br>636 SW 1ST CT<br>HALLANDALE FL 33009-5309 | CREDITOR ID: 476956-AC<br>ALOURDES MARCELLUS<br>5365 NE 4TH<br>FORT LAUDERDALE FL 33334 | CREDITOR ID: 465737-AC<br>ALPHONSE R DIIACONI<br>7806 DIXIE BEACH CIR<br>TAMARAC FL 33321-8874 |
| CREDITOR ID: 475283-AC<br>ALPHONSO LAND<br>690 E SOUTH GORDON RD<br>MABLETON GA 30059 | CREDITOR ID: 483964-AC<br>ALTA M ROGERS<br>105 ELAINE AVE<br>TAYLORS SC 29687-3221 | CREDITOR ID: 486536-AC<br>ALTA SNIDER<br>4701 ROSNY DR<br>ANNISTON AL 36206-1870 |
| CREDITOR ID: 471346-AC<br>ALTAMESE HENRY<br>2028 SWEET BRIAR LN<br>JACKSONVILLE FL 32217-2372 | CREDITOR ID: 462535-AC<br>ALTHA CARR<br>3938 HARDIN ELLISON RD<br>FRANKLINVILLE NC 27248-8112 | CREDITOR ID: 464227-AC<br>ALTHEA SPENCER COURTNEY<br>1619 FOY ST<br>NEW ORLEANS LA 70122-2432 |
| CREDITOR ID: 480980-AC<br>ALTON B PARKER<br>1176 LANE RD<br>DUNN NC 28334-6258 | CREDITOR ID: 485781-AC<br>ALTON D SIGLER<br>PO BOX 125<br>MILLIGAN FL 32537-0125 | CREDITOR ID: 487757-AC<br>ALTON D SWAIN<br>40 RAYS CIR<br>VALDOSTA GA 31602-7540 |
| CREDITOR ID: 474638-AC<br>ALTON E KIRBY JR<br>3521 BANNOCKBURN RD<br>FLORENCE SC 29505-5524 | CREDITOR ID: 462251-AC<br>ALTON EARL CAMPBELL JR<br>ROUTE 1 BOX 355<br>WILLIFORD AR 72482 | CREDITOR ID: 492407-AC<br>ALTON HARRELL<br>11442 QUEENS DR<br>OMAHA NE 68164-2229 |
| CREDITOR ID: 466290-AC<br>ALTON J DUFRENE<br>1604 N STARRETT RD<br>METAIRIE LA 70003-5748 | CREDITOR ID: 462981-AC<br>ALTON L CHAPMAN<br>38608 BURGER LN<br>DADE CITY FL 33523-6911 | CREDITOR ID: 469503-AC<br>ALTON L GRAVES & NANCY G<br>MOON JT TEN<br>350 JEFF RD NW<br>HUNTSVILLE AL 35806-1510 |
| CREDITOR ID: 459369-AC<br>ALTON P BASINGER JR<br>720 SHADY DR<br>ALBEMARLE NC 28001-7911 | CREDITOR ID: 462982-AC<br>ALTON PHILLIP CHAPMAN<br>5061 YOUNG RD<br>GAINESVILLE GA 30506-2743 | CREDITOR ID: 482382-AC<br>ALTON PRESTON<br>16 RIDGEWOOD DR<br>LAPLACE LA 70068-6458 |
| CREDITOR ID: 468613-AC<br>ALTON RAY GATEWOOD<br>2406 S SCALES ST<br>REIDSVILLE NC 27320-7009 | CREDITOR ID: 470097-AC<br>ALTON RAY HAGAN & LINDA<br>FRANCES HAGAN JT TEN<br>715 KEATON PKWY<br>OCOEE FL 34761-4303 | CREDITOR ID: 492406-AC<br>ALTON ROBERTS &<br>MURIEL ROBERTS JT TEN<br>394 SPRING DR<br>MARS HILL NC 28754-6522 |
| CREDITOR ID: 471582-AC<br>ALTON W HIDDON<br>30576 HORSESHOE RD<br>INDEPENDENCE LA 70443-3426 | CREDITOR ID: 473935-AC<br>ALTORIS JORDAN<br>13326 E PARNELL AVE<br>BATON ROUGE LA 70815-6972 | CREDITOR ID: 488981-AC<br>ALVA LEROY TUCKER & DENISE R<br>TUCKER JT TEN<br>3806 LUCENA CT<br>GRAND PRAIRIE TX 75052-6615 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483274-AC<br>ALVA TIMOTHY RHODES<br>120 SETHS WAY<br>CLAYTON NC 27520-7868 | CREDITOR ID: 473223-AC<br>ALVAH E JAYNES<br>207 COVINGTON RD<br>GREENVILLE SC 29617-2054 | CREDITOR ID: 473224-AC<br>ALVAN E JAYNES<br>207 COVINGTON RD<br>GREENVILLE SC 29617-2054 |
| CREDITOR ID: 487654-AC<br>ALVARO F SULSONA JR<br>11956 SW 160TH AVE<br>BROOKER FL 32622-3632 | CREDITOR ID: 477496-AC<br>ALVETTA MAYNARD & MANLEY<br>MAYNARD JT TEN<br>8108 ATLANTA PKWY<br>LOUISVILLE KY 40214-5726 | CREDITOR ID: 483268-AC<br>ALVIA RHODEN JR & GLORIA<br>RHODEN JT TEN<br>4712 ORTEGA FOREST DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 483267-AC<br>ALVIA RHODEN JR & GLORIA B<br>RHODEN JT TEN<br>4712 ORTEGA FOREST DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 488264-AC<br>ALVIN A THOMAS & BERNICE J<br>THOMAS JT TEN<br>748 ISAR AVE NW<br>PALM  BAY FL 32907-8244 | CREDITOR ID: 488265-AC<br>ALVIN C THOMAS<br>2338 MCCLELLAN ST # 3-38<br>HOLLYWOOD FL 33020-1240 |
| CREDITOR ID: 489665-AC<br>ALVIN CLINTON WALKER JR<br>PO BOX 79<br>WINTER  BEACH FL 32971-0079 | CREDITOR ID: 476902-AC<br>ALVIN D MANN & BARBARA K<br>MANN JT TEN<br>8612 PLANTATION RIDGE RD<br>MONTGOMERY AL 36116-6653 | CREDITOR ID: 459990-AC<br>ALVIN E BERTAUT JR<br>904 EDENBORN AVE<br>METAIRIE LA 70001-5067 |
| CREDITOR ID: 480818-AC<br>ALVIN E PADGETT<br>18134 WARE AVE<br>JACKSONVILLE FL 32234-2710 | CREDITOR ID: 480819-AC<br>ALVIN E PADGETT & EDITH H<br>PADGETT JT TEN<br>18134 WARE AVE<br>JACKSONVILLE FL 32234-2710 | CREDITOR ID: 477441-AC<br>ALVIN F MAW<br>502 ANDERSON HWY<br>EASLEY SC 29642-8123 |
| CREDITOR ID: 468017-AC<br>ALVIN FRANKLIN<br>28723 SW 147TH PL<br>LEISURE  CITY FL 33033-1519 | CREDITOR ID: 466467-AC<br>ALVIN GEORGE DURR SR &<br>HYACINTH I DURR JT TEN<br>1900 POPLAR ST<br>METAIRIE LA 70005-1047 | CREDITOR ID: 467930-AC<br>ALVIN L FOX & JOANNE R FOX JT<br>TEN<br>2300 SUMMER HILL CT<br>WASCO CA 93280-2918 |
| CREDITOR ID: 476446-AC<br>ALVIN L LOWDERMILK JR<br>1294 FAWN TRL<br>HICKORY NC 28602-9203 | CREDITOR ID: 466809-AC<br>ALVIN LEON ELLIS<br>PO BOX 1103<br>DOUGLAS GA 31534-1103 | CREDITOR ID: 483785-AC<br>ALVIN M ROBINSON<br>118 ROCKPORT WAY<br>PACOLET SC 29372-3443 |
| CREDITOR ID: 487508-AC<br>ALVIN P STROLE & ELLEN M<br>STROLE JT TEN<br>5977 S KRAMER DR<br>ALEXANDRIA KY 41001-9147 | CREDITOR ID: 489190-AC<br>ALVIN R UNDERWOOD & CHERYL A<br>UNDERWOOD TEN COM<br>5960 FALCON WAY<br>LIZELLA GA 31052-5127 | CREDITOR ID: 472082-AC<br>ALVIN S HOOD JR<br>82 OAKLAND HILLS CT<br>ROTONDA  WEST FL 33947-2254 |
| CREDITOR ID: 479272-AC<br>ALVIN W MORAN<br>5496 14TH AVE N<br>ST  PETERSBURG FL 33710-5948 | CREDITOR ID: 457635-AC<br>ALVIN WESTCOTT<br>CHANTEL APTS 2<br>RTE 104 W<br>OSWEGO, NY 13126 | CREDITOR ID: 481505-AC<br>ALVING PEREZ<br>9979 NW 25TH TER<br>MIAMI FL 33172-1346 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462057-AC<br>ALVIS J BYNUM<br>605 ANTLERS DR<br>SUMTER SC 29150-3119 | CREDITOR ID: 460017-AC<br>ALVIS V BESHIRS<br>1223 DALLAS ST<br>DURANT OK 74701-3125 | CREDITOR ID: 492203-AC<br>ALVIS WEST III CUST<br>ANNE MARIE VULLO<br>LA UNIF TRAN MIN ACT<br>5809 AERO ST<br>METAIRIE LA 70003-3825 |
| CREDITOR ID: 470546-AC<br>ALWILLIE HARDY<br>1717 CENTRA VILLA DR SW APT B14<br>ATLANTA GA 30311-3944 | CREDITOR ID: 462252-AC<br>ALYCE A CAMPBELL<br>3809 GRILLETTA CT<br>MARRERO LA 70072-6063 | CREDITOR ID: 478252-AC<br>ALYCE F MEDEIROS & GIL<br>MEDEIROS JT TEN<br>6800 OAKMORE LN<br>ORLANDO FL 32818-8873 |
| CREDITOR ID: 488864-AC<br>ALYCE F TREECE & CLARENCE V<br>TREECE JR JT TEN<br>521 GAYE DR<br>JEFFERSON CITY TN 37760-3636 | CREDITOR ID: 473251-AC<br>ALYCE KATRINE JENKINS<br>#31<br>880 COBLE BLVD<br>HENDERSON NC 27536-3066 | CREDITOR ID: 467829-AC<br>ALYSHA K FORET<br>1115 WILLOW BROOK AVE<br>DENHAM SPRINGS LA 70726-2709 |
| CREDITOR ID: 458507-AC<br>ALYSIA L ARMSTRONG<br>PO BOX 2263<br>BRUNSWICK GA 31521-2263 | CREDITOR ID: 479776-AC<br>AMADO MUZZO<br>102 ONYX CT<br>WARNER ROBINS GA 31093-7267 | CREDITOR ID: 472247-AC<br>AMANDA B HOUK CUST FOR<br>BETHANY LEE HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 |
| CREDITOR ID: 472248-AC<br>AMANDA B HOUK CUST FOR EMMA<br>TYLER HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 | CREDITOR ID: 491942-AC<br>AMANDA B YORK<br>3917 BRENTWOOD DR<br>FAYETTEVILLE NC 28304-5202 | CREDITOR ID: 475813-AC<br>AMANDA C LEJEUNE<br>PO BOX 251036<br>PLANO TX 75025-1036 |
| CREDITOR ID: 463608-AC<br>AMANDA G COHEN<br>2794 VININGS CENTRAL DR SE<br>SMYRNA GA 30080-6786 | CREDITOR ID: 482135-AC<br>AMANDA G POOLE<br>140 LANE ST<br>SALISBURY NC 28147-9296 | CREDITOR ID: 484241-AC<br>AMANDA G ROWE<br>RR 1 BOX 306C<br>LAKELAND GA 31635-9782 |
| CREDITOR ID: 485496-AC<br>AMANDA GAIL SHATLEY<br>2139 RURAL RETREAT<br>LENOIR NC 28645-8401 | CREDITOR ID: 482815-AC<br>AMANDA GAY RANDLES<br>8248 IRISH DR<br>NORTH RICHLAND HILLS TX 76180-5530 | CREDITOR ID: 481097-AC<br>AMANDA H PARRIS<br>1429 WILKINSVILLE HWY<br>GAFFNEY SC 29340-6743 |
| CREDITOR ID: 463265-AC<br>AMANDA J CLARK<br>3416 AUCILLA RD<br>MONTICELLO FL 32344-5386 | CREDITOR ID: 473104-AC<br>AMANDA J JAMES<br>1323 SE 6TH ST<br>CAPE CORAL FL 33990-2640 | CREDITOR ID: 461961-AC<br>AMANDA JEAN BUSBY<br>1304 CROSSCREEK LN<br>SEAGOVILLE TX 75159-1282 |
| CREDITOR ID: 464254-AC<br>AMANDA K COWGILL & RITA K<br>COWGILL JT TEN<br>117 DOWNING ST<br>PANAMA CITY FL 32413-3619 | CREDITOR ID: 459291-AC<br>AMANDA L BARRETT<br>3504 NAZARENE CHURCH RD<br>SUMTER SC 29154-8348 | CREDITOR ID: 482952-AC<br>AMANDA L REAMS<br>949 WILD TURKEY RUN<br>MONTICELLO FL 32344-6553 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 492819-AC
AMANDA LEE CASH
3737 JAMES RD
GAINESVILLE GA 30506

CREDITOR ID: 482312-AC
AMANDA LYNN POWERS & JAMES
PHILLIP POWERS JT TEN
669 CHERRY GROVE RD
ORANGE  PARK FL 32073-5742

CREDITOR ID: 490195-AC
AMANDA LYNN WEBER
4905 KANGAROO CIR
MIDDLEBURG FL 32068-6440

CREDITOR ID: 488266-AC
AMANDA R THOMAS
7005 AMANDA ST
METAIRIE LA 70003-4903

CREDITOR ID: 470267-AC
AMANDA T HALLMAN
1706 FURMAN DR
FLORENCE SC 29501-6514

CREDITOR ID: 466915-AC
AMARNA MARIE ENGLERT
740 LAFAYETTE DR
LA  PLACE LA 70068-2018

CREDITOR ID: 471720-AC
AMBER CANTRELL HINSON
107 E WINDY WAY
GOLDSBORO NC 27530-7560

CREDITOR ID: 489051-AC
AMBER J WILSON TURNER
151 UNIFORM ST
RAYNE LA 70578-6625

CREDITOR ID: 475928-AC
AMBER M LEVAC
APT 2310
14376 COLONIAL GRAND BLVD
ORLANDO FL 32837-4887

CREDITOR ID: 476952-AC
AMBER MARBURY
3962 ELIZABETH DEBORAH DR
ZACHARY LA 70791-4560

CREDITOR ID: 464872-AC
AMBROSE CLAY DANCY
PO BOX 9493
BIRMINGHAM AL 35220-0493

CREDITOR ID: 464395-AC
AMELIA GAIL CRAWFORD
RR 4 BOX 2161
LAKE  BUTLER FL 32054-9727

CREDITOR ID: 458800-AC
AMELIA MYRTLE BADEAUX
704 BREWSTER RD
MADISONVILLE LA 70447-9590

CREDITOR ID: 471898-AC
AMELIA S HOLBERG
217 BERWYN DR W APT 215
MOBILE AL 36608-2125

CREDITOR ID: 485145-AC
AMELIA SCOTT
6701 E 113TH AVE
TEMPLE  TERRACE FL 33617-2505

CREDITOR ID: 492624-AC
AMELIA SUTTON BELL
432 TOLAR DR
TRAVELERS  REST SC 29690-1957

CREDITOR ID: 468351-AC
AMELIA Y GALLAGHER
1950 PRESCOTT BLVD
DELTONA FL 32738-6748

CREDITOR ID: 474042-AC
AMELITA KAISER
9008 WOODDALE DR
LOUISVILLE KY 40272-2753

CREDITOR ID: 458211-AC
AMERICAN COLLEGE OF
ACTUALISM NOMISTIC ORDER
WORLDWIDE INC
ATTN LEON E KOON
RR 4 BOX 34
BRANFORD FL 32008-9704

CREDITOR ID: 470597-AC
AMI E HARPER
3018 CROSS COUNTRY HL
COLUMBUS GA 31906-1602

CREDITOR ID: 476548-AC
AMI M LUKZ
735 SILVER CLOUD CIR APT 105
LAKE  MARY FL 32746-1513

CREDITOR ID: 458214-AC
AMICH CORP INC OF NEVADA
9325 W DESERT INN RD APT 169
LAS  VEGAS NV 89117-6705

CREDITOR ID: 471979-AC
AMIE HOLLOWAY
PO BOX 565
PAISLEY FL 32767-0565

CREDITOR ID: 469920-AC
AMILCAR GUEVARA
16041 SW 287TH ST
HOMESTEAD FL 33033-1186

CREDITOR ID: 458668-AC
AMON J ATWATER & GEARLDINE J
ATWATER JT TEN
412 HOLLY SPRINGS RD
HOLLY  SPRINGS NC 27540-9026

CREDITOR ID: 477557-AC
AMOS A MCCALL JR
106 STARMOUNT DR
VALDOSTA GA 31605-6453

CREDITOR ID: 480231-AC
AMOS C NORRED
10374 CO 16S
ROANOKE AL 36274

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458526-AC<br>AMY ARNETT<br>7351 TH 103 RR1<br>CAREY OH 43316 | CREDITOR ID: 469143-AC<br>AMY D GOFF<br>PO BOX 445<br>ST  GABRIEL LA 70776-0445 | CREDITOR ID: 473720-AC<br>AMY D JONES<br>577 RIVERCREST DR<br>WOODSTOCK GA 30188-4259 |
| CREDITOR ID: 485322-AC<br>AMY DALENE SELF<br>4605 SAINT PAUL RD<br>LEITCHFIELD KY 42754-7232 | CREDITOR ID: 461044-AC<br>AMY E BREAUX<br>330 NEW HAVEN ST<br>RACELAND LA 70394-2519 | CREDITOR ID: 481751-AC<br>AMY ELIZABETH PHILLIPS<br>2491 CLAY DR<br>LENOIR NC 28645-8525 |
| CREDITOR ID: 476610-AC<br>AMY FOERSTER LYERLY CUST<br>CAROLINE VASON LYERLY UNDER<br>THE FL UNIF TRAN MIN ACT<br>1447 AVONDALE AVE<br>JACKSONVILLE FL 32205-7853 | CREDITOR ID: 459535-AC<br>AMY G BEACHAM<br>907 FOLLY RD<br>MYRTLE  BEACH SC 29588-6236 | CREDITOR ID: 468605-AC<br>AMY GATES<br>3766 KY HIGHWAY 36 E<br>CYNTHIANA KY 41031-7407 |
| CREDITOR ID: 468914-AC<br>AMY GILLEAN<br>5271 NW COUNTY ROAD 141<br>JENNINGS FL 32053-2695 | CREDITOR ID: 466797-AC<br>AMY H ELLIOTT<br>404 S GRANVILLE ST<br>EDENTON NC 27932-1858 | CREDITOR ID: 464830-AC<br>AMY H J DALBOW<br>2229 ROGERS RD<br>LAKELAND FL 33813-3137 |
| CREDITOR ID: 471066-AC<br>AMY HEAGY<br>116 S INDIANA ST<br>MOORESVILLE IN 46158-1650 | CREDITOR ID: 472609-AC<br>AMY HUNSEDER<br>8275 BARNESBURG RD<br>CINCINNATI OH 45247-3694 | CREDITOR ID: 459373-AC<br>AMY J BASS & BRADLEY R BASS<br>JT TEN<br>749 MACEDONIA RD<br>EDENTON NC 27932-9593 |
| CREDITOR ID: 464559-AC<br>AMY KATHRINE CROSS<br>3705 US HIGHWAY 82<br>BRUNSWICK GA 31523-7782 | CREDITOR ID: 475101-AC<br>AMY KUYKENDALL<br>329 W BRIDGES<br>AUBURNDALE FL 33823 | CREDITOR ID: 477924-AC<br>AMY L MCGOWIN<br>2071 COUNTY ROAD 664A<br>WAUCHULA FL 33873-8304 |
| CREDITOR ID: 485554-AC<br>AMY L SHELBY<br>15485 BEACON POINT DR<br>NORTHPORT AL 35475-3957 | CREDITOR ID: 486777-AC<br>AMY L SPIVEY & ROBERT MARLON<br>SPIVEY JT TEN<br>57 PRINCE LN<br>TEMPLE GA 30179-3364 | CREDITOR ID: 491826-AC<br>AMY L WYANT<br>328 EVERGREEN DR<br>DESTREHAN LA 70047-5036 |
| CREDITOR ID: 467004-AC<br>AMY LEE ESTES<br>PO BOX 2503<br>MORGANTON NC 28680-2503 | CREDITOR ID: 462525-AC<br>AMY M CARPENTER CUST FOR<br>KATELYNN DAWN CARPENTER UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>5921 DANUBE WAY<br>ORLANDO FL 32807-4322 | CREDITOR ID: 466200-AC<br>AMY M DRISKILL<br>7020 CHULA VISTA WAY<br>TRUSSVILLE AL 35173-2761 |
| CREDITOR ID: 469976-AC<br>AMY M GULICK<br>825 CATALINA DR<br>SANFORD FL 32771-3506 | CREDITOR ID: 471035-AC<br>AMY M HAYS<br>2732 SEQUOYAH DR<br>HAINES  CITY FL 33844-9574 | CREDITOR ID: 474861-AC<br>AMY M KOERNER<br>836 CAVE HOLLOW LN<br>ORLANDO FL 32828-9160 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482956-AC<br>AMY M REASOR<br>4517 DEL SOL BLVD S<br>SARASOTA FL 34243-2696 | CREDITOR ID: 476903-AC<br>AMY MANN<br>4516 NORTHWOOD AVE<br>COLUMBUS GA 31907-1262 | CREDITOR ID: 477628-AC<br>AMY MCCLASKEY<br>8 OAK PASS<br>OCALA FL 34472-5171 |
| CREDITOR ID: 478174-AC<br>AMY MCNISH<br>5650 GRISSOM RD APT 1904<br>SAN ANTONIO TX 78238-2254 | CREDITOR ID: 479464-AC<br>AMY MOSER & MARK MOSER<br>JT TEN<br>3659 ASHHILL CT<br>CINCINNATI OH 45247-3775 | CREDITOR ID: 479814-AC<br>AMY MYNHIER<br>12172 LAKE FERN DR<br>JACKSONVILLE FL 32258-5366 |
| CREDITOR ID: 490805-AC<br>AMY P WILEY<br>10683 GRAYSON CT<br>JACKSONVILLE FL 32220-1895 | CREDITOR ID: 467362-AC<br>AMY PATRICE FERGUSON<br>390 GLOVER CEMETERY RD<br>PINE  GROVE LA 70453-2172 | CREDITOR ID: 489796-AC<br>AMY PEGUES WALRATH<br>5644 S ABBOTSFORD DRIVE<br>5644 S ABBOTTSFORD DR<br>TUCSON AZ 85746-1394 |
| CREDITOR ID: 464209-AC<br>AMY R COUCH<br>ATTN AMY ORION<br>1135 ROSS AVE<br>HAMILTON OH 45013-2542 | CREDITOR ID: 474778-AC<br>AMY R KNIGHT<br>25 LONGCREEK CT<br>COVINGTON GA 30016-7722 | CREDITOR ID: 477799-AC<br>AMY R MCDONALD<br>11770 MCCULLOUGH RD<br>ZACHARY LA 70791-8713 |
| CREDITOR ID: 481752-AC<br>AMY R PHILLIPS<br>1271 OHARA DR<br>MCDONAUGH GA 30253-2038 | CREDITOR ID: 459545-AC<br>AMY REBECCA BEAM<br>184 FERNWOOD DR<br>RUTHERFORDTON NC 28139-2104 | CREDITOR ID: 478318-AC<br>AMY REBECCA MEISTER<br>APT 306<br>2430 WELLINGTON GREEN DR<br>WELLINGTON FL 33414-9319 |
| CREDITOR ID: 473229-AC<br>AMY S JEANES<br>1202 BERKSHIRE RD<br>FAYETTEVILLE NC 28304-3510 | CREDITOR ID: 475634-AC<br>AMY S LEATHERMAN<br>6194 BEAM LUMBER RD<br>VALE NC 28168-8737 | CREDITOR ID: 490323-AC<br>AMY S WELLMAN<br>11057 EMBASSY DR<br>CINCINNATI OH 45240-3003 |
| CREDITOR ID: 492194-AC<br>AMY SARA BARR & JOHN WILLIAM<br>BARR JT TEN<br>300 W SHORES RD<br>ORANGE  PARK FL 32003-8134 | CREDITOR ID: 485046-AC<br>AMY SCHRAUT<br>4799 GUERLEY RD<br>CINCINNATI OH 45238-4005 | CREDITOR ID: 486093-AC<br>AMY SMITH<br>24018 GLENHILL DR<br>BEACHWOOD OH 44122-1241 |
| CREDITOR ID: 458923-AC<br>AMY SUZANNE BAKER<br>7608 WATERVIEW DR<br>CORNELIUS NC 28031-8646 | CREDITOR ID: 478785-AC<br>AMY T MILLS<br>922 LOTHIAN DR<br>TALLAHASSEE FL 32312-2840 | CREDITOR ID: 487980-AC<br>AMY TAYLOR<br>3555 OLD CHAMBLEE TUCKER RD APT E<br>ATLANTA GA 30340-4184 |
| CREDITOR ID: 488709-AC<br>AMY TOMAN & JAMES T LE TOMAN<br>JT TEN<br>710 N EMMA DR<br>ARLINGTON TX 76002-3500 | CREDITOR ID: 483258-AC<br>AMY W RHEE<br>1252 FAIRWAY VILLAGE DR<br>ORANGE  PARK FL 32003-8396 | CREDITOR ID: 490268-AC<br>AMY WEISHEYER<br>3346 CYPRESS POINT CIR<br>SAINT  CLOUD FL 34772-8616 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 490493-AC
AMY WHEELER & STEVE WHEELER
JT TEN
1481 VERDALE DR
CINCINNATI OH 45230-2228

CREDITOR ID: 490744-AC
AMY WIDEMON
1808 MOONLIGHT DR
KILLEEN TX 76543-3939

CREDITOR ID: 490755-AC
AMY WIETHE & KEITH WIETHE
JT TEN
9113 WINDSTONE DR
OOLTEWAH TN 37363-9360

CREDITOR ID: 458185-AC
ANA ALVAREZ
632 GARDEN CREST TRAIL
WEST PALM BEACH FL 33411

CREDITOR ID: 484614-AC
ANA E SANCHEZ
1328 SW 13TH AVE
MIAMI FL 33145-1640

CREDITOR ID: 479946-AC
ANA LISA F NELSON
4724 ALLIGATOR BLVD
MIDDLEBURG FL 32068-6066

CREDITOR ID: 484537-AC
ANA M SALAZAR
13923 LENA ST
ORLANDO FL 32826

CREDITOR ID: 484615-AC
ANA M SANCHEZ
2436 PHIPPS AVE
ORLANDO FL 32818-3939

CREDITOR ID: 466840-AC
ANA MARIA ELLISON & BILLY
ELLISON JT TEN
307 HARDY ST
WILLIAMSTON SC 29697-1252

CREDITOR ID: 458193-AC
ANAEL ALZATE
216 STARROW DR APT 1
ROYAL  PLAM BEACH FL 33411

CREDITOR ID: 458231-AC
ANAHEIM VENTURE A
PARTNERSHIP
PO BOX 42458
LAS  VEGAS NV 89116

CREDITOR ID: 478338-AC
ANATOLI MELNITCHOUK
3855 TONKIN DR
NORTH  PORT FL 34287-3281

CREDITOR ID: 468672-AC
ANCEL A GAYLE
5530 SW 10TH CT
MARGATE FL 33068-2944

CREDITOR ID: 472506-AC
ANDERA HUGHES
2149 LAUREL LINDALE RD
NEW  RICHMOND OH 45157-9627

CREDITOR ID: 458267-AC
ANDERSON COLUMBIA CO INC
ANDERSON COLUMBIA ENVRMTL
INC
PO BOX 38
OLD  TOWN FL 32680-0038

CREDITOR ID: 475510-AC
ANDRAL LAURENT
1901 SW 44TH AVE
FORT  LAUDERDALE FL 33317-5758

CREDITOR ID: 464974-AC
ANDRE GERARD DAUSSIN
2217 MARIETTA ST
CHALMETTE LA 70043-5207

CREDITOR ID: 491702-AC
ANDRE JOSEPH WOOTEN
519 W 22ND ST
JACKSONVILLE FL 32206-1804

CREDITOR ID: 475641-AC
ANDRE LEBLANC JR
1641 PACE BLVD
NEW  ORLEANS LA 70114-3027

CREDITOR ID: 484588-AC
ANDREA A SAMAROO
311 NE 43RD CT
FORT  LAUDERDALE FL 33334-1435

CREDITOR ID: 482406-AC
ANDREA B PRICE
2120 ROSE LN
MADISON NC 27025-9730

CREDITOR ID: 465330-AC
ANDREA C CATE DE DELGADO &
NEY F DELGADO JT TEN
2899 54TH ST N
SAINT  PETERSBURG FL 33710-3454

CREDITOR ID: 465400-AC
ANDREA C CATE DE DELGADO & NEY
F DELGADO JT TEN
2275 68TH AVE S
SAINT  PETERSBURG FL 33712-5841

CREDITOR ID: 462802-AC
ANDREA CATE & NEY DELGADO
JT TEN
2275 68TH AVE S
SAINT  PETERSBURG FL 33712-5841

CREDITOR ID: 491253-AC
ANDREA FAYE WILSON
113 WILLMAN RD
TALLADEGA AL 35160-3353

CREDITOR ID: 482756-AC
ANDREA H RAMIREZ
675 W 71ST PL
HIALEAH FL 33014-4824

CREDITOR ID: 477768-AC
ANDREA JOYCE MCCULLUM
2153 SHELBY DR
MELBOURNE FL 32935-3226

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 464007-AC
ANDREA L COONEY
456 CHALOUPE TER
SEBASTIAN FL 32958-6542

CREDITOR ID: 465985-AC
ANDREA L DONKIN
1200 SW 12TH ST APT 105
FT LAUDERDALE FL 33315-1367

CREDITOR ID: 480285-AC
ANDREA L NORWOOD
109 GLENN ST
EASLEY SC 29640-9250

CREDITOR ID: 490874-AC
ANDREA L WILLIAMS
1350 NW 183RD ST
MIAMI FL 33169-3608

CREDITOR ID: 471200-AC
ANDREA LEIGH HELMS
2978 DOGWOOD ST
MARIANNA FL 32446-3220

CREDITOR ID: 473397-AC
ANDREA M JOHNSON
1601 S HUGHES AVE
FORT WORTH TX 76105-2659

CREDITOR ID: 489840-AC
ANDREA M WALTON
6119 WILLOW LN N
CRESTVIEW FL 32539-5400

CREDITOR ID: 458766-AC
ANDREA R BABCOCK
13702 CRYSTAL BEACH RD
GORDON WI 54838-9080

CREDITOR ID: 465473-AC
ANDREA W DENNING & ERNEST R
DENNING JT TEN
612 US HIGHWAY 13 S
GOLDSBORO NC 27530-8978

CREDITOR ID: 490044-AC
ANDREA WATSON
404 HOMESTEAD DR
DEEP GAP NC 28618-9107

CREDITOR ID: 492608-AC
ANDREINA MARTIN
2451 N ATLANTIC AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 469227-AC
ANDRES GONZALEZ
PO BOX 127365
HIALEAH FL 33012-1623

CREDITOR ID: 472164-AC
ANDRES N HORCASITAS JR &
MERCEDES HORCASITAS TEN COM
854 WEIBLEN PL
NEW ORLEANS LA 70124-1765

CREDITOR ID: 467960-AC
ANDREW B FRADEN
3610 JULINGTON CREEK RD
JACKSONVILLE FL 32223-3713

CREDITOR ID: 470537-AC
ANDREW B HARDISKY
1135 CHERRY HILL RD
ELWOOD CITY PA 16117-3224

CREDITOR ID: 460440-AC
ANDREW BODNER
1805 215TH ST
BAYSIDE NY 11360-2155

CREDITOR ID: 465358-AC
ANDREW C DEGRAW
4209 FERRAN DR
METAIRIE LA 70002-3127

CREDITOR ID: 474779-AC
ANDREW C KNIGHT & SUSAN C
KNIGHT JT TEN
RR 2 BOX 2632
STARKE FL 32091-9559

CREDITOR ID: 462765-AC
ANDREW CASTENGERA
465 CLEARCREEK CT
JACKSONVILLE FL 32220-1783

CREDITOR ID: 487594-AC
ANDREW CHATTIN SUBER
309 VANTAGE POINT LN APT 36
TALLAHASSEE FL 32301-0410

CREDITOR ID: 463044-AC
ANDREW CHEAK
542 MATTERHORN DR
SHELBYVILLE KY 40065-8513

CREDITOR ID: 459916-AC
ANDREW G BERGERON & PAULINE
H BERGERON JT TEN
550 GRAYHILL SCHOOL RD
WEST POINT GA 31833

CREDITOR ID: 475191-AC
ANDREW G LAIBLE
199 TANDO WAY
COVINGTON KY 41017-9110

CREDITOR ID: 476936-AC
ANDREW H MANSON & KATHERINE
H MANSON JT TEN
4185 LAKESIDE DR
JACKSONVILLE FL 32210-3303

CREDITOR ID: 491215-AC
ANDREW H WILLIS & LYNN M
WILLIS JT TEN
461 BROWARD AVE
GREENACRES FL 33463-2001

CREDITOR ID: 472176-AC
ANDREW HORNE
3200 NW COUNTY RD #341
BELL FL 32619

CREDITOR ID: 460838-AC
ANDREW J BOYNTON
3575 RIALTO HTS APT 112
COLORADO SPGS CO 80907-8637

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492482-AC<br>ANDREW J GLASS<br>8207 KRYSTLE RIDGE PL<br>LOUISVILLE KY 40258-2697 | CREDITOR ID: 472955-AC<br>ANDREW J JACKSON & DENISE<br>FOX JACKSON JT TEN<br>2710 W OAKRIDGE DR LOT 3<br>ALBANY GA 31721-4914 | CREDITOR ID: 474928-AC<br>ANDREW J KORODY & ANN M<br>KORODY JT TEN<br>1257 SIXTH AVENUE<br>MARCO  ISLAND FL 34145 |
| CREDITOR ID: 477099-AC<br>ANDREW J MARTIN<br>1138 E NORMANDY BLVD<br>DELTONA FL 32725-7323 | CREDITOR ID: 480981-AC<br>ANDREW J PARKER III<br>81 ROBBIE ST<br>COATS NC 27521-9096 | CREDITOR ID: 458356-AC<br>ANDREW J RERKO & VICKI L RERKO<br>JT TEN<br>228 MALLARD DR<br>MONROEVILLE PA 15146-1144 |
| CREDITOR ID: 490045-AC<br>ANDREW J WATSON<br>2639 ODUM ST<br>SNELLVILLE GA 30078-3446 | CREDITOR ID: 492093-AC<br>ANDREW J ZERBE<br>244 E HAVEN DR<br>BIRMINGHAM AL 35215-6431 | CREDITOR ID: 462861-AC<br>ANDREW JOHN CECCHINATO<br>VIA TEATRO FILARMONICO 5<br>VERONA 37121<br>ITALY |
| CREDITOR ID: 466543-AC<br>ANDREW JOHN EALY III<br>885 S NICKERS AVE<br>GORZALES LA 70737 | CREDITOR ID: 458357-AC<br>ANDREW K TUCKNOTT & HELEN M<br>TUCKNOTT TTEES U-A 8/26/92<br>ANDREW K TUCKNOTT & HELEN M<br>TUCKNOTT DECLARATION OF TRUST<br>603 HIAWATHA DR<br>CAROL  STREAM IL 60188-1615 | CREDITOR ID: 482192-AC<br>ANDREW KELLY PORTER<br>RR 10 BOX 886<br>LAKE  CITY FL 32025 |
| CREDITOR ID: 458241-AC<br>ANDREW L ANDERSON<br>5003 JACK PINE DR<br>MONTGOMERY AL 36116-5103 | CREDITOR ID: 462253-AC<br>ANDREW L CAMPBELL & CHRISTEL<br>C CAMPBELL JT TEN<br>330 HEARTHSTONE DR<br>BOISE ID 83702-1724 | CREDITOR ID: 464545-AC<br>ANDREW L CROOK<br>1522 PARKWAY APT A8<br>GREENWOOD SC 29646-4028 |
| CREDITOR ID: 469414-AC<br>ANDREW L GRAHAM<br>PO BOX 618<br>MADISON FL 32341-0618 | CREDITOR ID: 477611-AC<br>ANDREW L MCCASKILL<br>6493 GRAND HICKORY DR<br>BRASELTON GA 30517-6237 | CREDITOR ID: 482970-AC<br>ANDREW L REBERT<br>209 GILBERT THOMPSON CT<br>JACKSONVILLE NC 28540-9363 |
| CREDITOR ID: 486587-AC<br>ANDREW L SOLE<br>147 W 79TH ST # 8B<br>NEW  YORK NY 10024-6448 | CREDITOR ID: 491445-AC<br>ANDREW L WISE<br>10243 ESTUARY DR<br>TAMPA FL 33647-2832 | CREDITOR ID: 465334-AC<br>ANDREW M DEDONA<br>14721 KIRSTEN CT<br>DAVIE FL 33325-3077 |
| CREDITOR ID: 482545-AC<br>ANDREW M PRUSINOWSKI JR<br>3213 NW 104TH AVE<br>SUNRISE FL 33351-6827 | CREDITOR ID: 466621-AC<br>ANDREW N EDENFIELD<br>565 TOUCHSTONE PKWY<br>BRUNSWICK GA 31525-8573 | CREDITOR ID: 462983-AC<br>ANDREW O CHAPMAN<br>1410 DEBAILLON PLANTATION RD<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 480937-AC<br>ANDREW PAPPAS & DIANE PAPPAS<br>JT TEN<br>115 OLD MEADOW RD<br>DRACUT MA 01826-5535 | CREDITOR ID: 483313-AC<br>ANDREW R RICE<br>106 MEADOWOOD LN<br>FITZGERALD GA 31750-8017 | CREDITOR ID: 483153-AC<br>ANDREW REIS<br>2729 IOWA AVE<br>COVINGTON KY 41015-1164 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488267-AC<br>ANDREW S THOMAS & EDWINA L<br>THOMAS JT TEN<br>824 SHETTER AVE<br>JAXVILLE  BCH FL 32250-4348 | CREDITOR ID: 484586-AC<br>ANDREW SAM<br>2754 MEADOW OAK DR<br>HAW  RIVER NC 27258-9721 | CREDITOR ID: 484627-AC<br>ANDREW SANDEFUR<br>4224 WALNUT AVE<br>SARASOTA FL 34234-4255 |
| CREDITOR ID: 486580-AC<br>ANDREW SOILEAU<br>11468 PAMELA DR<br>BATON  ROUGE LA 70815-2438 | CREDITOR ID: 492310-AC<br>ANDREW T CARTER JR &<br>SANDRA G CARTER JT TEN<br>1133 SW SUDDER AVE<br>PORT  ST LUCIE FL 34953-1420 | CREDITOR ID: 477917-AC<br>ANDREW T MCGOVERN<br>115 N EAGLE RD FL 2<br>HAVERTOWN PA 19083-3435 |
| CREDITOR ID: 465014-AC<br>ANDREW THOMAS DAVIS<br>1790 DICKSON RD<br>INMAN SC 29349-8211 | CREDITOR ID: 486094-AC<br>ANDREW TODD SMITH<br>541 BROOKSDALE DR<br>WOODSTOCK GA 30189-2487 | CREDITOR ID: 492402-AC<br>ANDREW VALENTI<br>875 NE 48TH ST LOT 348<br>POMPANO  BEACH FL 33064-4629 |
| CREDITOR ID: 474852-AC<br>ANDREW W KOCZUR<br>#1<br>1407 FOSTER CREEK RD<br>ANACONDA MT 59711-9143 | CREDITOR ID: 479904-AC<br>ANDREW W NEAL<br>2526 LAUREL MILL RD<br>LOUISBURG NC 27549-8074 | CREDITOR ID: 484797-AC<br>ANDREW W SAUNDERS JR<br>911 TRINITY DR<br>KEY  WEST FL 33040-4227 |
| CREDITOR ID: 490404-AC<br>ANDREW WEST<br>1712 44TH ST<br>PENNSAUKEN NJ 08110-3617 | CREDITOR ID: 490516-AC<br>ANDREW WHELAN<br>39480 JOHN WILD RD<br>PONCHATOULA LA 70454-6868 | CREDITOR ID: 472612-AC<br>ANDREW WILLIAM HUNT<br>12628 WATERMAN DR<br>RALEIGH NC 27614-9005 |
| CREDITOR ID: 459256-AC<br>ANDY BARNETT<br>202 BERKLEY AVE<br>GREENVILLE SC 29609-3339 | CREDITOR ID: 457970-AC<br>ANDY H ALEXANDER<br>221 STEWART ST<br>ANDALUSIA AL 36420-2647 | CREDITOR ID: 479273-AC<br>ANDY J MORAN<br>8410 FIRETOWER RD<br>KILN MS 39556-8383 |
| CREDITOR ID: 488584-AC<br>ANDY J TICKER<br>31625 PETE BANKSTON RD<br>HOLDEN LA 70744-4010 | CREDITOR ID: 481717-AC<br>ANDY PFENNING<br>1921 VINE DR<br>GARLAND TX 75040-9311 | CREDITOR ID: 489456-AC<br>ANDY VETTER<br>526 HIBERNIA DR<br>CINCINNATI OH 45238-5118 |
| CREDITOR ID: 463135-AC<br>ANDY WELLS CHISHOLM & REGINA<br>A CHISHOLM JT TEN<br>4604 STRAUSS RD<br>PLANT  CITY FL 33565-3734 | CREDITOR ID: 481506-AC<br>ANGEL A PEREZ<br>2003 N 23RD AVE<br>HOLLYWOOD FL 33020-2320 | CREDITOR ID: 463789-AC<br>ANGEL D COLSON & NORMAN<br>COLSON JT TEN<br>2871 MANDARIN PL<br>PALM  HARBOR FL 34684-4017 |
| CREDITOR ID: 482020-AC<br>ANGEL D PLATT<br>3924 DEES ST<br>FAYETTEVILLE NC 28306-2745 | CREDITOR ID: 482953-AC<br>ANGEL D REANOS<br>845 W 75TH ST APT 410<br>HIALEAH FL 33014-4091 | CREDITOR ID: 467182-AC<br>ANGEL FALCON<br>15460 SW 297TH TER<br>LEISURE  CITY FL 33033-3545 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466985-AC<br>ANGEL G ESPINOSA<br>617 W 35TH ST<br>HIALEAH FL 33012-5128 | CREDITOR ID: 475123-AC<br>ANGEL LABOY<br>866 TANGELO AVE<br>ORANGE  CITY FL 32763-3719 | CREDITOR ID: 471114-AC<br>ANGEL MARY HEBERT<br>1515 PEACH ST<br>METAIRIE LA 70001-2369 |
| CREDITOR ID: 475960-AC<br>ANGEL R LEWIS<br>RR 5 BOX 6754<br>MADISON FL 32340-9687 | CREDITOR ID: 482962-AC<br>ANGEL REAUX CUST FOR<br>CATHERINE A REAUX UNDER THE<br>LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>505 ASTOR PLACE DR<br>NEW  IBERIA LA 70563-2231 | CREDITOR ID: 482961-AC<br>ANGEL REAUX CUST FOR CAITLYN<br>C REAUX UNDER THE LA UNIFORM<br>TRANSFERS TO MINORS ACT<br>505 ASTOR PLACE DR<br>NEW  IBERIA LA 70563-2231 |
| CREDITOR ID: 486613-AC<br>ANGEL SONEFELT<br>522 CHEYENNE ST<br>ANDERSON SC 29626-4023 | CREDITOR ID: 459614-AC<br>ANGELA A BECK<br>423 WALDO AVE APT 302<br>PASADENA CA 91101-3925 | CREDITOR ID: 468700-AC<br>ANGELA A GEISS<br>1285 MAYFIELD MANOR DR<br>ALPHARETTA GA 30004-7123 |
| CREDITOR ID: 489025-AC<br>ANGELA A TULLOS<br>12452 DAFFRON LN<br>COTTONDALE AL 35453-3522 | CREDITOR ID: 457893-AC<br>ANGELA AIOLA<br>ATT A SCHWAIBOLD<br>253 HEATHER DR<br>MANDEVILLE LA 70471-7752 | CREDITOR ID: 457961-AC<br>ANGELA ALDRIDGE<br>RR 1 BOX 2313<br>FOLKSTON GA 31537-9679 |
| CREDITOR ID: 458131-AC<br>ANGELA ALLISON<br>631 N MAIN ST<br>ELIZABETHTOWN KY 42701-1224 | CREDITOR ID: 458132-AC<br>ANGELA ALLISON & JOHN W<br>ALLISON JT TEN<br>631 N MAIN ST<br>ELIZABETHTOWN KY 42701-1224 | CREDITOR ID: 459120-AC<br>ANGELA BARAGONA<br>8950 ELIZABETH FALLS DR<br>JACKSONVILLE FL 32257-5379 |
| CREDITOR ID: 459868-AC<br>ANGELA BOWLING BENOIT<br>2410 HIGHWAY 81 S<br>COVINGTON GA 30016-7594 | CREDITOR ID: 461832-AC<br>ANGELA BURICCA & MAURO<br>BURICCA JT TEN<br>5043 STARBLAZE DR<br>GREEN  ACHERS FL 33463-5932 | CREDITOR ID: 464359-AC<br>ANGELA C CRAINE<br>135 BETHEL CHURCH RD<br>LAURENS SC 29360-8008 |
| CREDITOR ID: 472380-AC<br>ANGELA C HOWLE<br>212 PECAN DR<br>HARTSVILLE SC 29550-4922 | CREDITOR ID: 474022-AC<br>ANGELA C JUSTICE<br>25514 JACKSON RD<br>BORDEN IN 47106-9503 | CREDITOR ID: 474023-AC<br>ANGELA C JUSTICE & ROBERT O<br>JUSTICE JT TEN<br>25514 JACKSON RD<br>BORDEN IN 47106-9503 |
| CREDITOR ID: 476700-AC<br>ANGELA C MACKEY<br>3255 3RD AVE NW<br>NAPLES FL 34120-2715 | CREDITOR ID: 479445-AC<br>ANGELA C MORTON<br>2353 DEL ROSIE DR E<br>LAKELAND FL 33805 | CREDITOR ID: 483658-AC<br>ANGELA C ROBERSON & DOUGLAS W<br>ROBERSON JT TEN<br>2537 WHITE HORSE RD<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 487343-AC<br>ANGELA C STOKES CUST KEVIN<br>MICHAEL STOKES UNIF TRANS TO<br>MIN ACT MO<br>4 BOLES DR<br>JOHNSON  CITY TN 37604-3366 | CREDITOR ID: 490659-AC<br>ANGELA C WHITEN<br>1212 S MAIN ST<br>ABBEVILLE SC 29620-2602 | CREDITOR ID: 461341-AC<br>ANGELA D BROWN<br>ATTN ANGELA BROWN WARNER<br>1284 GEORGE BROWN RD<br>CROUSE NC 28033-8703 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 462430-AC
ANGELA D CARDWELL & J LYN
CARDWELL JT TEN
243 LAUREL CREEK RD
TITUS AL 36080-3313

CREDITOR ID: 466772-AC
ANGELA D ELKINS
PO BOX 1034
BATH SC 29816-1034

CREDITOR ID: 470442-AC
ANGELA D HANNAH
2861 DECATUR ST
RICHMOND VA 23224-3677

CREDITOR ID: 480010-AC
ANGELA D NESMITH
11339 ISLAND SHORE DR W
JACKSONVILLE FL 32218-3389

CREDITOR ID: 480046-AC
ANGELA D NEWELL
SEAWELL ROSSER RD
PO BOX 284
LEMON  SPRINGS NC 28355-0284

CREDITOR ID: 487340-AC
ANGELA D STOKES CUST EMILY
ELIZABETH STOKES UNIF TRANS
TO MIN ACT NO
4 BOLES DR
JOHNSON  CITY TN 37604-3366

CREDITOR ID: 490046-AC
ANGELA DENISE WATSON
B 311674 PO
TAMPA FL 33680

CREDITOR ID: 489742-AC
ANGELA DIANE WALLACE
2034 E OLD CAMDEN RD
HARTSVILLE SC 29550-9099

CREDITOR ID: 466488-AC
ANGELA DUVAL
1859 MICHIGAN AVE NE
ST  PETERSBURG FL 33703-3331

CREDITOR ID: 459765-AC
ANGELA E BELLUCCI
209 SPALDING LN
COXS  CREEK KY 40013-7443

CREDITOR ID: 467452-AC
ANGELA E FIELDS
PO BOX 1034
BATH SC 29816-1034

CREDITOR ID: 466660-AC
ANGELA EDWARDS
4920 KENDALL DR
NEW  ORLEANS LA 70126-3554

CREDITOR ID: 483077-AC
ANGELA ELENA REEVES
54 W HARTS RD
YULEE FL 32097-5550

CREDITOR ID: 487029-AC
ANGELA FAITH STEEN
2494 PIPKIN RD
SUMTER SC 29154-9247

CREDITOR ID: 467272-AC
ANGELA FAULK
PO BOX 81
ESTERWOOD LA 70534-0081

CREDITOR ID: 484445-AC
ANGELA G RYALS
1726 DEERWOOD DR
AUGUSTA GA 30906-9392

CREDITOR ID: 488268-AC
ANGELA G THOMAS
1500 OAK LN
CASSELBERRY FL 32707-3618

CREDITOR ID: 476727-AC
ANGELA H MADDOX
2609 RIVERSIDE LN
CAYCE SC 29033-4238

CREDITOR ID: 470303-AC
ANGELA HAMILTON
401 GREENHILL RD
LONGVIEW TX 75605-8135

CREDITOR ID: 482598-AC
ANGELA J PURVIS
7920 OLD HIGHWAY 250
CLAXTON GA 30417-7582

CREDITOR ID: 485570-AC
ANGELA J SHELTON
70 BOBBIE AVE
GREENEVILLE TN 37743-3411

CREDITOR ID: 487355-AC
ANGELA JEAN STOLLENWERCK
431 MANN CIR
WETUMPKA AL 36092-6455

CREDITOR ID: 490546-AC
ANGELA JOY WHITE
PO BOX 1014
ROANOKE  RAPIDS NC 27870-1014

CREDITOR ID: 462607-AC
ANGELA K CARTER
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 475961-AC
ANGELA K LEWIS
1704 PARKER RD
LAKELAND FL 33811-2654

CREDITOR ID: 470926-AC
ANGELA KAY HAWISHER
10414 SUNDANCE CT
CHARLOTTE NC 28274-0667

CREDITOR ID: 467549-AC
ANGELA L FISCHER & JESSICA R
FISCHER JT TEN
1214 WINDY MEADOW DR
CLERMONT FL 34715-5605

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 475830-AC
ANGELA L LEMONS
300 SPRING LAKE CT
LOUISVILLE KY 40229-3470

CREDITOR ID: 486095-AC
ANGELA L SMITH
957 NE 3RD ST
OCALA FL 34470-6741

CREDITOR ID: 480025-AC
ANGELA LANELL NEVINS
1350 CARTER BROTHERS RD
HODGENVILLE KY 42748-9459

CREDITOR ID: 460056-AC
ANGELA M BEVERLAND
4342 LIBBY LN
LAND  O  LAKES FL 34639-3907

CREDITOR ID: 460057-AC
ANGELA M BEVERLAND
4342 LIBBY LN
LAND  O  LAKES FL 34639-3907

CREDITOR ID: 465706-AC
ANGELA M DICUS & JIMMY L
DICUS JT TEN
6115 BALL LOOP
PINEVILLE LA 71405-9414

CREDITOR ID: 469301-AC
ANGELA M GORDEN
2005 EDGEWOOD AVE
LEESBURG FL 34748-5515

CREDITOR ID: 469852-AC
ANGELA M GROSS
151 FAIRWAY DR
MT  WASHINGTON KY 40047-7106

CREDITOR ID: 472025-AC
ANGELA M HOLSTEIN
5210 MIAMI DR
COLUMBUS IN 47203-3358

CREDITOR ID: 473398-AC
ANGELA M JOHNSON
303 EAGLE WAY
ELIZABETHTOWN KY 42701-9485

CREDITOR ID: 473721-AC
ANGELA M JONES
PO BOX 43
ELKTON MN 55933-0043

CREDITOR ID: 479902-AC
ANGELA M NAZAY & FRANK J
NAZAY JT TEN
3622 TEMPLAR RD
RANDALLSTOWN MD 21133-2433

CREDITOR ID: 482024-AC
ANGELA M PLEASANT-METCALF
2640 AIKEN RD
SHELBYVILLE KY 40065-9705

CREDITOR ID: 482546-AC
ANGELA M PRUYN
4847 WELLBROOK DR
NEW  PORT  RICHEY FL 34653-5614

CREDITOR ID: 483335-AC
ANGELA M RICH
125 MURPHY RD
LYMAN SC 29365-9415

CREDITOR ID: 486096-AC
ANGELA M SMITH
4503 LAKE MARTIN LN APT B
ORLANDO FL 32808-1150

CREDITOR ID: 491424-AC
ANGELA M WINN
25 HIGH RIDGE CIR
HOLLY  HILL FL 32117-1871

CREDITOR ID: 476406-AC
ANGELA MARGARET LOVE
18234 GARY RD
DADE  CITY FL 33523-6951

CREDITOR ID: 487358-AC
ANGELA MARIE STONE
13569 74TH AVE
SEMINOLE FL 33776-3829

CREDITOR ID: 469109-AC
ANGELA MICHELE GODDARD
1090 SWEETWATER CIR
ATHENS GA 30606-5277

CREDITOR ID: 459243-AC
ANGELA MOSES BARNES CUST FOR
MORGAN ASHLEIGH BARNES UNDER
AL UNIF TRANSFERS TO MINOR ACT
124 S RUN CIR
HOOVER AL 35244-4203

CREDITOR ID: 459239-AC
ANGELA MOSES BARNES CUST FOR
MARLEY ELIZABETH BARNES UNDER
AL UNIF TRANSFERS TO MINORS
ACT
124 S RUN CIR
HOOVER AL 35244-4203

CREDITOR ID: 491446-AC
ANGELA MOSLEY WISE
7136 BRIDGESIDE CT
RICHMOND VA 23234-8230

CREDITOR ID: 480114-AC
ANGELA NICHOLS
5409 N DEWEY AVE
OKLAHOMA  CITY OK 73118-6227

CREDITOR ID: 490876-AC
ANGELA OLEAN WILLIAMS
2013 WOODFIELD CIR
W  MELBOURNE FL 32904-6647

CREDITOR ID: 470598-AC
ANGELA P HARPER
30339 RED HILL RD
ALBERMARLE NC 28001-7309

CREDITOR ID: 475930-AC
ANGELA P LEVANDUSKI
49 GINGER CIR
LEESBURG FL 34748-6783

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485501-AC<br>ANGELA P SHAW<br>49 GINGER CIR<br>LEESBURG FL 34748-6783 | CREDITOR ID: 481305-AC<br>ANGELA PAUMEN & DONALD J<br>PAUMEN JT TEN<br>5572 ILLSLEY AVE NW<br>MAPLE  LAKE MN 55358-2519 | CREDITOR ID: 481628-AC<br>ANGELA PETERS<br>17400 NW 48TH AVE<br>MIAMI FL 33055-3606 |
| CREDITOR ID: 475348-AC<br>ANGELA R LANG<br>9068 OAKFIELD DRIVE<br>STATESBORO GA 30461 | CREDITOR ID: 481076-AC<br>ANGELA R PARNELL<br>1019 W 5TH AVE<br>GASONIA NC 28052-3910 | CREDITOR ID: 460357-AC<br>ANGELA RENAE BLAZIER<br>226 FOOTHILLS DR<br>SEYMOUR TN 37865-6114 |
| CREDITOR ID: 492335-AC<br>ANGELA S CANDELA<br>24646 VICTORIA WOOD CT<br>LUTZ FL 33559-7365 | CREDITOR ID: 468046-AC<br>ANGELA S FRAZIER<br>431 MANN CIR<br>WETUMPKA AL 36092-6455 | CREDITOR ID: 470854-AC<br>ANGELA S HASHEM<br>2779 TOUCHSTONE CIR<br>NEWTON NC 28658-8461 |
| CREDITOR ID: 477616-AC<br>ANGELA S MCCLAIN<br>7056 DUDLEY AVE<br>MT  DORA FL 32757-7020 | CREDITOR ID: 482936-AC<br>ANGELA S REA<br>900 WILSON MILL RD<br>BASSET VA 24055-5191 | CREDITOR ID: 487981-AC<br>ANGELA S TAYLOR<br>736 2ND ST<br>LINCOLNTON NC 28092-2408 |
| CREDITOR ID: 485560-AC<br>ANGELA SHELL<br>1576 CITATION RD<br>HEPHZIBAH GA 30815-4523 | CREDITOR ID: 485612-AC<br>ANGELA SHERIDAN<br>317 CHERRY LAUREL AVE<br>COCOA FL 32926-5257 | CREDITOR ID: 470072-AC<br>ANGELA T HABERL<br>11322 BLACKBARK DR<br>RIVERVIEW FL 33569-7016 |
| CREDITOR ID: 488827-AC<br>ANGELA TRAHAN<br>192 HUMMINGBIRD DR<br>HOUMA LA 70364-1180 | CREDITOR ID: 481175-AC<br>ANGELA W PASTIS<br>5350 SAGAMORE CT<br>NEW  PORT  RICHEY FL 34655-4310 | CREDITOR ID: 490007-AC<br>ANGELA WATKINS<br>4146 PLYMOUTH DR<br>MUSKEGON MI 49441-5034 |
| CREDITOR ID: 491216-AC<br>ANGELA WILLIS<br>PO BOX 724532<br>ATLANTA GA 31139-1532 | CREDITOR ID: 491489-AC<br>ANGELA WLODAWIEC<br>1223 NICHOLS DR<br>TAVARES FL 32778 | CREDITOR ID: 469734-AC<br>ANGELA YVETTE GRIER<br>92 POWDER ST SW<br>CONCORD NC 28025-5315 |
| CREDITOR ID: 486097-AC<br>ANGELA YVETTE SMITH<br>3838 KRECKEL CT APT A<br>FORT  CAMPBELL KY 42223-1794 | CREDITOR ID: 461018-AC<br>ANGELEA S BRATCHER<br>1255 PIPPIN ST<br>JACKSONVILLE FL 32206-5917 | CREDITOR ID: 476978-AC<br>ANGELES A MARENCO<br>986 ATHANIA PKWY<br>METAIRIE LA 70001-2822 |
| CREDITOR ID: 465329-AC<br>ANGELET REED DEDEAUX<br>PO BOX 445<br>848 HERRIN DR<br>PICAYUNE MS 39466-5114 | CREDITOR ID: 471057-AC<br>ANGELIA D HEAD<br>RR 1 BOX 120<br>CADDO OK 74729-9712 | CREDITOR ID: 471552-AC<br>ANGELIA D HICKS<br>117 SPRING DRIVE EXT<br>ROCKINGHAM NC 28379-8015 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 465695-AC
ANGELIA DENISE DICKINSON
C/O ANGELIA D HICKS
117 SPRING DRIVE EXT
ROCKINGTON NC 28379-8015

CREDITOR ID: 470599-AC
ANGELIA EPLEY HARPER
5012 BOULDER CREEK LN
RALEIGH NC 27613-6074

CREDITOR ID: 488155-AC
ANGELIA F TENNEY
290 LAKESIDE LN
DELTA AL 36258-5706

CREDITOR ID: 487464-AC
ANGELIA J STRICKLAND
12162 CEDAR TRACE DR S
JACKSONVILLE FL 32246-9365

CREDITOR ID: 491635-AC
ANGELIA M WOODRUFF
6461 LYONS ST
ORLANDO FL 32807-4712

CREDITOR ID: 473722-AC
ANGELIA MARIE JONES
363 MOORINGS COVE DR
TARPON SPGS FL 34689-2684

CREDITOR ID: 472716-AC
ANGELINA C HUSTON
125 NANCY LN
FAYETTEVILLE GA 30215-1931

CREDITOR ID: 462412-AC
ANGELINA CARBONE
3180 51ST ST APT 2D
WOODSIDE NY 11377-1330

CREDITOR ID: 458181-AC
ANGELINA M ALTOBELLIS
320 PONTE VEDRA BLVD
PONTE VEDRA BEACH FL 32082-1812

CREDITOR ID: 462338-AC
ANGELINA M CANDELARIA
PO BOX 472
DURANGO CO 81302-0472

CREDITOR ID: 482778-AC
ANGELINA M RAMSEY
1001 NW 192ND AVE
GAINESVILLE FL 32609-6208

CREDITOR ID: 477934-AC
ANGELINA MCGUIRE
137 YVONNE DR
AVONDALE LA 70094-2746

CREDITOR ID: 470986-AC
ANGELINE A HAYES & EDWARD R
HAYES JT TEN
504 E DELMONTE
CLEWISTON FL 33440

CREDITOR ID: 458397-AC
ANGELINE CORP
C/O JENNIFER BEXLEY
PO BOX 3291
TAMPA FL 33601-3291

CREDITOR ID: 465015-AC
ANGELINE L DAVIS
1879 PHILEMA RD S
ALBANY GA 31701-4707

CREDITOR ID: 485856-AC
ANGELL MARIE SIMMS
278 DUMMYLINE RD
MADISONVILLE LA 70447-9690

CREDITOR ID: 462127-AC
ANGELLE ROSE FREMIN
CAILLOUET
BOX 2770 NSU
THIBODAUX LA 70310-0001

CREDITOR ID: 475114-AC
ANGELO A LABBATO
8056 WINDGATE DR
BOCA RATON FL 33496-5157

CREDITOR ID: 462678-AC
ANGELO ANTHONY CARUSI
341 COCHRAN DR NW
ATLANTA GA 30327-3401

CREDITOR ID: 479683-AC
ANGELO MURO & MARY MURO
JT TEN
7971 NW 20TH CT
SUNRISE FL 33322-3907

CREDITOR ID: 484881-AC
ANGELO SCARPETTI & LORETTA
SCARPETTI JT TEN
4884 SHELL STREAM BLVD
NEW PORT RICHEY FL 34652-4441

CREDITOR ID: 488936-AC
ANGELYN W TROUTMAN & BRIAN E
TROUTMAN JT TEN
8399 NW 12TH AVE
MIAMI FL 33150-2730

CREDITOR ID: 470927-AC
ANGIE HAWISHER
10414 SUNDANCE CT
CHARLOTTE NC 28277-0667

CREDITOR ID: 467564-AC
ANGIE KAYE FISHER
1628 YARBROUGH ST
MONTGOMERY AL 36110-2216

CREDITOR ID: 477251-AC
ANGIE MASON
1703 LIME TREE DR
EDGEWATER FL 32132-3306

CREDITOR ID: 488195-AC
ANGIE MICHELLE TESNER
PO BOX 1023
DUNCAN SC 29334-1023

CREDITOR ID: 486791-AC
ANGIE SPOONAMORE & TABB
SPOONAMORE JT TEN
2705 WAKEFIELD DR
CLARKSVILLE TN 37043-6056

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462059-AC<br>ANGIE W BYRD<br>1440 GOAT FARM ST<br>HICKORY NC 28601-7129 | CREDITOR ID: 471773-AC<br>ANH HOANG<br>912 SLOEWOOD CT<br>LAKE MARY FL 32746-4903 | CREDITOR ID: 464876-AC<br>ANH KIM DANG<br>22 RAEMOOR DR<br>PALM COAST FL 32164 |
| CREDITOR ID: 468427-AC<br>ANIBAL D GARCIA & ALICIA I<br>GARCIA JT TEN<br>5351 SW 186TH AVE<br>FT LAUDERDALE FL 33332-1413 | CREDITOR ID: 469214-AC<br>ANIJA W GONEZ<br>110 SW 29TH AVE<br>FT LAUDERDALE FL 33312-1230 | CREDITOR ID: 481196-AC<br>ANIL PATEL<br>4389 S ALABAMA AVE<br>MONROEVILLE AL 36460-5629 |
| CREDITOR ID: 467236-AC<br>ANISA A FARRAR<br>1217 SUTTON RD<br>LAKELAND FL 33810-0227 | CREDITOR ID: 491840-AC<br>ANITA A WYNN<br>513 WETHERBY LN<br>SAINT AUGUSTINE FL 32092-1024 | CREDITOR ID: 457692-AC<br>ANITA ACEVEDO<br>619 TRAILWOOD DR<br>ALTAMONTE SPRINGS FL 32714-1456 |
| CREDITOR ID: 486099-AC<br>ANITA ANN M SMITH<br>110 LAUREL HILL DR<br>NATCHEZ MS 39120-5264 | CREDITOR ID: 486098-AC<br>ANITA ANN SMITH<br>110 LAUREL HILL DR<br>NATCHEZ MS 39120-5264 | CREDITOR ID: 468480-AC<br>ANITA B GARFEIN<br>3986 W BOWLES AVE<br>LITTLETON CO 80123-6582 |
| CREDITOR ID: 458788-AC<br>ANITA C BACILE<br>1316 HARING RD<br>METAIRIE LA 70001-3110 | CREDITOR ID: 483450-AC<br>ANITA C RIDDLE<br>2217 CALLE DE PIZZARO<br>NAVARRE FL 32566-1292 | CREDITOR ID: 472058-AC<br>ANITA CLINESMITH HOMAN<br>608 DULLES CIR<br>WINCHESTER VA 22601-2614 |
| CREDITOR ID: 462590-AC<br>ANITA DIANE CARSON<br>4790 LENORA CHURCH RD<br>SNELLVILLE GA 30039-7705 | CREDITOR ID: 465016-AC<br>ANITA E DAVIS<br>116 FOXWOOD DR<br>LAKE PLACID FL 33852-6451 | CREDITOR ID: 485967-AC<br>ANITA E SIVALLS<br>C/O ANITA E DAVIS<br>340 NW 38TH ST<br>POMPANO BEACH FL 33064-2739 |
| CREDITOR ID: 465017-AC<br>ANITA E SIVALLS DAVIS<br>116 FOXWOOD DR<br>LAKE PLACID FL 33852-6451 | CREDITOR ID: 458924-AC<br>ANITA ELLEN BAKER<br>3809 SUNBEAM CT<br>MERRITT ISLAND FL 32953-8048 | CREDITOR ID: 485694-AC<br>ANITA ELLIOTT SHOPE<br>1900 S TRYPHOSA RD<br>OTTO NC 28763-9474 |
| CREDITOR ID: 485695-AC<br>ANITA ELLIOTT SHOPE &<br>RICHARD DEAN SHOPE JT TEN<br>1900 S TRYPHOSA RD<br>OTTO NC 28763-9474 | CREDITOR ID: 483753-AC<br>ANITA F ROBERTSON<br>44361 PARKER BLVD<br>HAMMOND LA 70403-4672 | CREDITOR ID: 467666-AC<br>ANITA FAY FLETCHER<br>3101 WHITEHOUSE RD<br>COLONIAL HEIGHTS VA 23834-5321 |
| CREDITOR ID: 481735-AC<br>ANITA G PHENIX<br>PO BOX 65381<br>BATON ROUGE LA 70896-5381 | CREDITOR ID: 492618-AC<br>ANITA GUIGOU HADSALL<br>7089 HOLLY AVE<br>COCOA FL 32927-9215 | CREDITOR ID: 470412-AC<br>ANITA HANDY<br>4181 127TH TRL N<br>ROYAL PALM BEACH FL 33411-8943 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 487916-AC
ANITA J TAN
12325 AMORETTO WAY
RALEIGH NC 27613-5625

CREDITOR ID: 491641-AC
ANITA J WOODS & CHARLES R
WOODS JT TEN
3911 MULBERRY PL
VALDOSTA GA 31605-7601

CREDITOR ID: 474386-AC
ANITA JANE KERBO
1801 GRIFFIN AVE
LADY  LAKE FL 32159-3148

CREDITOR ID: 490757-AC
ANITA JO RILEY WIGGINS
275 GILLETTE DR
FRANKLIN TN 37069-4115

CREDITOR ID: 462908-AC
ANITA JOAN CHALKER
83 SLIPPERY ROCK CT
SHARPSBURG GA 30277-2118

CREDITOR ID: 477669-AC
ANITA K MCCOMBS
916 WATTERSON TRL
LOUISVILLE KY 40299-2324

CREDITOR ID: 470185-AC
ANITA L M HALL
5543 WINTON RD
FAIRFIELD OH 45014-3925

CREDITOR ID: 481507-AC
ANITA L PEREZ
421 SPRING LAKES BLVD
BRADENTON FL 34210-4546

CREDITOR ID: 481753-AC
ANITA L PHILLIPS
601 CHERRY BROOK CT
FUQUAY  VARINA NC 27526-9743

CREDITOR ID: 486833-AC
ANITA LOUISE STAATS
PO BOX 44717
MADISON WI 53744-4717

CREDITOR ID: 467439-AC
ANITA M FETTE & WILLIAM J
FETTE JT TEN
6236 CREVIOT RD APT 1
CINCINNATI OH 45247

CREDITOR ID: 470653-AC
ANITA M HARRIS
8400 VAMO RD UNIT 403
SARASOTA FL 34231-7838

CREDITOR ID: 473668-AC
ANITA M JOHNSTON
4108 BRADFORD
HOPEWELL RD
PINSON AL 35126

CREDITOR ID: 475212-AC
ANITA M LAKS
3549 DELLEFIELD ST
NEW  PORT  RICHEY FL 34655-3106

CREDITOR ID: 483677-AC
ANITA M ROBERTS
128 MILLER KIDS DR
PICKENS SC 29671-7313

CREDITOR ID: 489966-AC
ANITA M WASHINGTON
404 KNIGHT LAND CT
ORLANDO FL 32824-5856

CREDITOR ID: 487561-AC
ANITA MAE STUMP
619 ANGLE LN NE
ROANOKE VA 24019-5601

CREDITOR ID: 481434-AC
ANITA MARIE PELGEN
110 KNOLLWOOD DR
HIGHLAND  HTS KY 41076-1606

CREDITOR ID: 477997-AC
ANITA MCKENZIE
2971 EDENDERRY DR APT D
TALLAHASSEE FL 32309-5203

CREDITOR ID: 463084-AC
ANITA N CHESTON
1395 E 91ST ST # 2ND
BROOKLYN NY 11236-4714

CREDITOR ID: 481527-AC
ANITA R PERKINS
406 S 2ND ST
HUGO OK 74743-6224

CREDITOR ID: 490547-AC
ANITA R WHITE TRUSTEE U-A DTD
01-20-03 ANITA R WHITE TRUST
710 CLINTON PL
RIVER  FOREST IL 60305-1914

CREDITOR ID: 491239-AC
ANITA R WILLOUGHBY & JIM K
WILLOUGHBY JT TEN
RR 1 BOX 257A
GREENVILLE FL 32331-9722

CREDITOR ID: 476775-AC
ANITA SU MAHAN
1585 BALD RIDGE ACRES DR
CUMMING GA 30040

CREDITOR ID: 490877-AC
ANITA V WILLIAMS & GARY
WILLIAMS JT TEN
700 CAROLINA AVE
FORT  LAUDERDALE FL 33312-1913

CREDITOR ID: 490155-AC
ANITA WEBB
1303 E RIVER RD
BAINBRIDGE GA 39817-8100

CREDITOR ID: 479527-AC
ANN ARNOW MOULTON
1400 E LAKEVIEW AVE
PENSACOLA FL 32503

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 481848-AC
ANN AVERY PIERCE
14 ARTHUR ST
DANVERS MA 01923-2724

CREDITOR ID: 458715-AC
ANN B AUTEN
306 E ARCH ST
LANCASTER SC 29720-2561

CREDITOR ID: 461122-AC
ANN B BRICKHOUSE
3809 FAWNS WAY
VALDOSTA GA 31606

CREDITOR ID: 466416-AC
ANN B DUPONT
1189 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 492351-AC
ANN B HENDERSON TTEE
UA 07/25/03
CAROLINE BAUMUNK TRUST
FBO ANN B HENDERSON
PO BOX 3
SHUNK PA 17768-0003

CREDITOR ID: 481369-AC
ANN B PEARSON
1433 SHELTON MILL RD
AUBURN AL 36830-2744

CREDITOR ID: 490878-AC
ANN B WILLIAMS
104 GREENMILL RD
COLUMBIA SC 29223-4240

CREDITOR ID: 457840-AC
ANN C ADKINS
511 HOLLY SPRINGS RD
LYMAN SC 29365-1319

CREDITOR ID: 460137-AC
ANN C BINGHAM & JAMES H
BINGHAM JT TEN
7252 GALL BLVD # 2
ZEPHYR HILLS FL 33541-4306

CREDITOR ID: 464537-AC
ANN C CRONIER
607 3RD AVE
DESTIN FL 32541-1711

CREDITOR ID: 466810-AC
ANN C ELLIS
434 QUAIL RIDGE CIR
SPARTANBURG SC 29316-6120

CREDITOR ID: 476587-AC
ANN CELY LUSK
C/O ANN CELY REISINGER
PO BOX 1189
EASLEY SC 29641-1189

CREDITOR ID: 473723-AC
ANN D JONES
5705 CEDAR PARK LN
JACKSONVILLE FL 32210-5246

CREDITOR ID: 477252-AC
ANN D MASON & GEORGE L MASON
JT TEN
1164 BRYCE AVE
AURORA OH 44202-9530

CREDITOR ID: 490548-AC
ANN D WHITE & W MIKE WHITE
TRUSTEES U-A DTD 07-10-00
THE ANN D WHITE TRUST
729 ARGYLE PL
TEMPLE TERRACE FL 33617-4206

CREDITOR ID: 458925-AC
ANN E BAKER
9326 GENNA TRACE TRL
JACKSONVILLE FL 32257-8075

CREDITOR ID: 461781-AC
ANN E BURCH
57 HALLSDALE DR
LOUISVILLE KY 40220-3567

CREDITOR ID: 465018-AC
ANN E DAVIS
305 PINE ST
JARRATT VA 23867-9058

CREDITOR ID: 467859-AC
ANN E FOSKEY
159 W WASHINGTON AVE
PIERSON FL 32180-2262

CREDITOR ID: 473399-AC
ANN E JOHNSON
RR 2 BOX 93
MONETA VA 24121

CREDITOR ID: 474820-AC
ANN E KNODERER
19305 E RIVER RD N
SILVERHILL AL 36576-3042

CREDITOR ID: 476593-AC
ANN E LUTEN
4256 N ISLAND RD
PACE FL 32571-2328

CREDITOR ID: 488533-AC
ANN E THORNTON
5633 DARLOW AVE
JACKSONVILLE FL 32277-1785

CREDITOR ID: 479595-AC
ANN F MULLAHY
330 KELLY ST
HAWTHORNE NY 10532-1108

CREDITOR ID: 467667-AC
ANN FLETCHER
1001 N HASTINGS ST
ORLANDO FL 32808-6167

CREDITOR ID: 468162-AC
ANN FRIEND TTEE DTD 08-26-96
THE FRANCES ANN FRIEND
FAMILY TRUST
612 SUMMITT AVE
ANDERSON SC 29621-5822

CREDITOR ID: 469415-AC
ANN GRAHAM
110 WEDGEWOOD DR
CHADDS FORD PA 19317-9325

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466575-AC<br>ANN H EATON & WILLIAM L<br>EATON JT TEN<br>172 STRIBLING CIR<br>SPARTANBURG SC 29301-1651 | CREDITOR ID: 480983-AC<br>ANN H PARKER<br>940 SEMINARY ST<br>MOULTON AL 35650-1230 | CREDITOR ID: 459096-AC<br>ANN HANAHAN BANKS<br>PO BOX 110<br>EUTAW AL 35462-0110 |
| CREDITOR ID: 483103-AC<br>ANN HARDIN REGISTER<br>1925 SPRUCEWOOD WAY<br>DAYTONA  BEACH FL 32124 | CREDITOR ID: 470640-AC<br>ANN HARRINGTON & CHARLES<br>HARRINGTON JT TEN<br>225 NE 3RD AVE<br>WILLISTON FL 32696-2223 | CREDITOR ID: 471526-AC<br>ANN HETTMANSPERGER<br>246 E HAMILTON AVE<br>STATE  COLLEGE PA 16801-5332 |
| CREDITOR ID: 474776-AC<br>ANN J KNECHTLE CUST HEIDI P<br>KNECHTLE UND UNIF GIFT MIN<br>ACT CT<br>639 SMITH RIDGE RD<br>NEW  CANAAN CT 06840-3224 | CREDITOR ID: 459156-AC<br>ANN JONES BAREFOOT<br>100 WILKES RD<br>DUNN NC 28334-9042 | CREDITOR ID: 492284-AC<br>ANN K SIZEMORE<br>14909 BIRCHAM RD<br>LOUISVILLE KY 40245-4101 |
| CREDITOR ID: 474116-AC<br>ANN KAUFFMAN<br>623 2ND ST<br>HIGH SPIRE PA 17034-1637 | CREDITOR ID: 458842-AC<br>ANN L BAILEY<br>202 BEDFORD TRL APT E108<br>SUN  CITY  CENTER FL 33573-6060 | CREDITOR ID: 466045-AC<br>ANN L DORR<br>3310 FELICITY DR<br>CINCINNATI OH 45211-5903 |
| CREDITOR ID: 470619-AC<br>ANN L HARRELD CUST J BRENT<br>HARRELD UND UNIF GIFT MIN<br>ACT OHIO<br>PO BOX 9353<br>NAPLE FL 34101 | CREDITOR ID: 473724-AC<br>ANN L JONES<br>3506 HWY 903<br>ROANOKE  RAPIDS NC 27870 | CREDITOR ID: 476848-AC<br>ANN L MALONE<br>205 VERO CT # 205<br>OPELIKA AL 36801-3745 |
| CREDITOR ID: 477426-AC<br>ANN L MAUNEY<br>PO BOX 368<br>ALEXIS NC 28006-0368 | CREDITOR ID: 487730-AC<br>ANN L SUTTON CUST ETHAN LYLE<br>SUTTON G/M/A/FL<br>APT 1<br>59 NAZARENE WAY<br>WAYNESVILLE NC 28785-9362 | CREDITOR ID: 461780-AC<br>ANN M BURBINE<br>2900 LOCKWOOD BLVD<br>DELTONA FL 32738-1446 |
| CREDITOR ID: 463342-AC<br>ANN M CLARKSON<br>701 OSAGE DR<br>FT  WALTON  BEACH FL 32547-2914 | CREDITOR ID: 465826-AC<br>ANN M DISORDA<br>2428 VICKI CT<br>DELTONA FL 32725-2202 | CREDITOR ID: 466283-AC<br>ANN M DUFFY<br>732 SE 10TH TER<br>DEERFIELD  BEACH FL 33441-5728 |
| CREDITOR ID: 468707-AC<br>ANN M GELLHAUS<br>1411 AUDUBON AVE<br>SHEPHERDSVILLE KY 40165-9277 | CREDITOR ID: 470889-AC<br>ANN M HATHAWAY<br>3520 NW 7TH AVE<br>GAINESVILLE FL 32607-2418 | CREDITOR ID: 470888-AC<br>ANN M HATHAWAY<br>3520 NW 7TH AVE<br>GAINESVILLE FL 32607-2418 |
| CREDITOR ID: 492327-AC<br>ANN M MATSON<br>1274 PALM BLUFF DR<br>APOPKA FL 32712-2468 | CREDITOR ID: 485386-AC<br>ANN M SESSIONS<br>1213B SESSIONS ST<br>MYRTLE  BCH SC 29577-4917 | CREDITOR ID: 486100-AC<br>ANN M SMITH<br>110 LAUREL HILL DR<br>NATCHEZ MS 39120-5264 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 486867-AC
ANN M STALLINGS
202 FRALEIGH DR
MADISON FL 32340

CREDITOR ID: 489174-AC
ANN M UHL
2783 DUDLEY DR E APT C
WEST PALM BEACH FL 33415-8011

CREDITOR ID: 492062-AC
ANN M ZAHRADNIK
158 WARDEN ST
UNIONTOWN PA 15401-4156

CREDITOR ID: 458242-AC
ANN MARIE ANDERSON
308 PALOMINO PATH
STATESBORO GA 30458-8774

CREDITOR ID: 461097-AC
ANN MARIE BREWER
PO BOX 22
WEBSTER NY 14580-0022

CREDITOR ID: 467342-AC
ANN MARIE FENN
395 S RAMONA AVE
LAKE ALFRED FL 33850-3117

CREDITOR ID: 480400-AC
ANN MARIE OCHSNER
1141 BERNATH PKWY
TOLEDO OH 43615-6745

CREDITOR ID: 480912-AC
ANN MARIE PANCHAUD & THOMAS C
PANCHAUD JT TEN
2-38 ASPEN AVE
KITCHENER ON N2M3Z8
CANADA

CREDITOR ID: 492106-AC
ANN MARIE ZIEGLER
1525 WATSON RIDGE TRL
LAWRENCEVILLE GA 30045-3409

CREDITOR ID: 478159-AC
ANN MCMILLAN MCNEILL
219 PINERIDGE DR
HIGH POINT NC 27262-8204

CREDITOR ID: 478401-AC
ANN MERCHANT
840 E 13TH ST
HIALEAH FL 33010-3749

CREDITOR ID: 480030-AC
ANN NEW
9146 ZOELLNER DR
CINCINNATI OH 45251-3050

CREDITOR ID: 457836-AC
ANN NOOE ADEN & ERIN PAIGE
WAGNER & MEGAN BLYTHE JOHNSON
JT TEN
PO BOX 1418
BRIDGEPORT TX 76426-1418

CREDITOR ID: 471970-AC
ANN P HOLLIS
9817 WILSON BLVD
BLYTHEWOOD SC 29016-9023

CREDITOR ID: 482476-AC
ANN PRINCE & ROGER J PRINCE
JT TEN
2798 NE 13TH TER
POMPANO BEACH FL 33064-6982

CREDITOR ID: 469034-AC
ANN R GLASS
PO BOX 91
ORANGE BEACH AL 36561-0091

CREDITOR ID: 471623-AC
ANN R HILL
716 CLARK DR NW
FORT WALTON B FL 32547-2925

CREDITOR ID: 475584-AC
ANN R LAY
405 CEDAR CT
FOLEY AL 36535-1461

CREDITOR ID: 476877-AC
ANN R MANGANO
28 DIVISION ST
HUNTER NY 12442

CREDITOR ID: 486843-AC
ANN R STACY
1087 HUTCHINS LANDING RD
NATCHEZ MS 39120-9747

CREDITOR ID: 462567-AC
ANN RENEE CARROLL
PO BOX 6714
BANKS AL 36005-6714

CREDITOR ID: 483425-AC
ANN RICHMOND
2018 PUCKETTS DR SW
LILBURN GA 30047-5623

CREDITOR ID: 483965-AC
ANN ROGERS
1203 KENSHIRE LN
RICHARDSON TX 75081-4365

CREDITOR ID: 458162-AC
ANN S ALSPAUGH & HOLLY C
FARABEE TR U-W HOWARD B
ALSPAUGH TRUST B
PO BOX 307
OKLAHOMA CITY OK 73101-0307

CREDITOR ID: 474046-AC
ANN S KALIFEH
1959 HUNTER AVE
MOBILE AL 36606-1353

CREDITOR ID: 482407-AC
ANN S PRICE
309 LOCKMAN RD
ELGIN SC 29045-8714

CREDITOR ID: 485128-AC
ANN SCINOCCA
32 DIANA DR
DOWNSVIEW ON M3M 2W4
CANADA

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                         **CASE:** **05-03817-3F1**

CREDITOR ID: 485129-AC
ANN SCINOCCA & WILLIAM
SCINOCCA JT TEN
32 DIANA DRIVE
DOWNSVIEW ON M3M 2W4
CANADA

CREDITOR ID: 467787-AC
ANN SPOERLEIN FORD
18 LAGOON DR
HAWTHORN WOODS IL 60047-9110

CREDITOR ID: 488846-AC
ANN T SANTAYANA & CHARLOTTE W
TRAVASSOS TRUSTEES U-A DTD
08-03-94 CHARLOTTE W
TRAVASSOS REVOCABLE TRUST
239 BEACH AVE
ATLANTIC BEACH FL 32233-5214

CREDITOR ID: 488418-AC
ANN THOMPSON
47 SCOTTSDALE ST
MILLBROOK AL 36054-2381

CREDITOR ID: 465206-AC
ANN W DAWKINS
1507 1ST PL
PHENIX CITY AL 36869-7369

CREDITOR ID: 479005-AC
ANN W MOELLER
6809 BAYBORO CT
MOBILE AL 36608-4203

CREDITOR ID: 472834-AC
ANN WAMPLER INGLE
370 GROVE RIDGE DR
LOGANVILLE GA 30052-5073

CREDITOR ID: 461314-AC
ANN WARD BROSSY
9904 LAKEPOINTE DR
BURKE VA 22015-1827

CREDITOR ID: 463943-AC
ANN WATSON COOGLER
APT 201
904 2ND ST NE
HICKORY NC 28601-3871

CREDITOR ID: 473250-AC
ANNA A JEKIC
7475 W SUNRISE BLVD
PLANTATION FL 33313-4466

CREDITOR ID: 484507-AC
ANNA A SAGE
5636 3RD AVE N
ST PETE FL 33710-7920

CREDITOR ID: 484508-AC
ANNA A SAGE & ALFRED F SAGE
JT TEN
5636 3RD AVE N
ST PETE FL 33710-7920

CREDITOR ID: 484144-AC
ANNA ALBERTHA ROSS & WILLIAM
CLIFFORD ROSS & GARY BRENT
ROSS TRUSTEES U-A DTD 09-22-97
ANNA ALBERTHA ROSS REVOCABLE TRUST
719 MAIDEN CHOICE LN
CANTONVILLE MD 21228-6138

CREDITOR ID: 480142-AC
ANNA B NICOL
1200 CRESTWOOD RD
ENGLEWOOD FL 34223-3912

CREDITOR ID: 458447-AC
ANNA C APPLEGATE
751 W HARRISON AVE
CLARKSVILLE IN 47129-2532

CREDITOR ID: 469038-AC
ANNA C GLASSCOCK
1950 COW RD
BUFFALO JUNCTION VA 24529-3624

CREDITOR ID: 460452-AC
ANNA D BOGGESS & VAUGHN
BOGGESS JT TEN
754 HIFNER RD
VERSAILLES KY 40383-9685

CREDITOR ID: 463944-AC
ANNA DISHMAN COOK
6435 ALHAMBRA CT
MC LEAN VA 22101-5250

CREDITOR ID: 460875-AC
ANNA E BRADLEY & SHIRLEY L
GOESON & SHERIAN SUE LYNCH JT
TEN
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 471080-AC
ANNA E HEARN
300 BROWNS LN
FRANKFORT KY 40601-7900

CREDITOR ID: 484538-AC
ANNA EISLER SALBADOR
37454 MURRAY RD
PEARL RIVER LA 70452-5656

CREDITOR ID: 468595-AC
ANNA H GASPIERIK
125 KAPALUA PT # J
FAYETTEVILLE GA 30215-2782

CREDITOR ID: 472730-AC
ANNA HUTCHINSON
2209 JACARANDA CT
DUNEDIN FL 34698-9537

CREDITOR ID: 485068-AC
ANNA J SCHULER & PAUL J
SCHULER JT TEN
2825 CARTER RD UNIT 73
SUMTER SC 29150-1716

CREDITOR ID: 466490-AC
ANNA K DUVALL
10450 NW 21ST CT
SUNRISE FL 33322-3507

CREDITOR ID: 474444-AC
ANNA KHALAFYAN
3816 PURCELLVILLE CT
JACKSONVILLE FL 32246-8406

CREDITOR ID: 459871-AC
ANNA L BENSON
C/O ANNA L ELY
511 RIDGE PL
TAVARES FL 32778-2825

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 476765-AC
ANNA L MAGNUSON
5950 VAUGHN POINTE DR
APT E
MONTGOMERY AL 36116

CREDITOR ID: 479905-AC
ANNA L NEAL
813 GREENWILLOW WAY
LOUISVILLE KY 40223-2618

CREDITOR ID: 491853-AC
ANNA L WYROSDICK
126 NELSON ST
AUBURNDALE FL 33823-3218

CREDITOR ID: 470005-AC
ANNA LEE GUNTER
7576 FAIRVIEW RD
BATESBURG SC 29006-9782

CREDITOR ID: 479690-AC
ANNA LEE LYND MURPHY
14 BRANDYWINE DR
GLENDALE OH 45246-3809

CREDITOR ID: 475904-AC
ANNA LESSIG
3721 INA ST
JACKSONVILLE FL 32254-1122

CREDITOR ID: 490288-AC
ANNA LISA WELCH
11912 MCMULLEN LOOP
RIVERVIEW FL 33569-4714

CREDITOR ID: 460406-AC
ANNA M BLUTO
12428 MALLARD DR
CHARLOTTE NC 28269-9403

CREDITOR ID: 460415-AC
ANNA M BOATRIGHT
1748 KELLERS RD
BLACKSHEAR GA 31516-5800

CREDITOR ID: 463334-AC
ANNA M CLARKE
6138 SW 194TH AVE
PEMBROKE  PINES FL 33332-3384

CREDITOR ID: 467492-AC
ANNA M FILIPPETTI
213 FREDERICKSBURG DR
SIMPSONVILLE SC 29681-3368

CREDITOR ID: 463212-AC
ANNA M IRISH CUST FOR MARK A
CICCARIELLA II
U/T/FL/G/T/M/A
1264 ANDREA DR
SIERRA  VISTA AZ 85635-2002

CREDITOR ID: 474106-AC
ANNA M KASPER
2845 NE 3RD ST APT 115
OCALA FL 34470-7056

CREDITOR ID: 477100-AC
ANNA M MARTIN
1405 N 26TH AVE
HOLLYWOOD FL 33020-2906

CREDITOR ID: 484294-AC
ANNA M ROYBAL
PO BOX 1726
ESPANOLA NM 87532-1726

CREDITOR ID: 484575-AC
ANNA M SALTER & JOHNNY B
SALTER JT TEN
213 MARSHALL DR
GARDENDALE AL 35071-2872

CREDITOR ID: 488127-AC
ANNA M TEJERA & PEDRO J
TEJERA JT TEN
PO BOX 1745
EUSTIS FL 32727-1745

CREDITOR ID: 489278-AC
ANNA M VANDERBERG & RONALD F
VANDERBERG JT TEN
5795 SALEM WOODS DR
ACWORTH GA 30102-2150

CREDITOR ID: 489863-AC
ANNA M WARD
150 FREDERICA ST
HARTFORD KY 42347

CREDITOR ID: 467194-AC
ANNA MARIE FALSCROFT
C/O ANNA MARIE ROMPREY
4425 SHAWNEE PL
COCOA FL 32926-3864

CREDITOR ID: 473400-AC
ANNA MARIE JOHNSON
1959 SPRING DRIVE RD
JACKSONVILLE FL 32209-3142

CREDITOR ID: 478865-AC
ANNA MARIE MINK
PO BOX 5495
VALDOSTA GA 31603-5495

CREDITOR ID: 482741-AC
ANNA MARIE RALPH
2104 ATHANIA PKWY
METAIRIE LA 70001-1914

CREDITOR ID: 485803-AC
ANNA MARIE SILETTA
4362 SUSSEX AVE
LAKE  WORTH FL 33461-1737

CREDITOR ID: 478459-AC
ANNA MESSANO
10404 MIRACLE LN
NEW  PRT  RCHY FL 34654-3655

CREDITOR ID: 469416-AC
ANNA N GRAHAM
1393 JERNIGAN RD
OZARK AL 36360-8568

CREDITOR ID: 489038-AC
ANNA P TURBEVILLE
3539 LORI LN S
LAKELAND FL 33801-9348

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 476946-AC
ANNA PHARABA MAPLES
HC 3 BOX 308
OLD  TOWN FL 32680-9667

CREDITOR ID: 461726-AC
ANNA R BUFFINGTON
11791 DUNN CREEK RD
JACKSONVILLE FL 32218-2009

CREDITOR ID: 469634-AC
ANNA R GREENE
1416 LORINA ST
COCOA FL 32922

CREDITOR ID: 478389-AC
ANNA R MERCED
5428 CHICORY ST
MIDDLEBURG FL 32068-6215

CREDITOR ID: 474389-AC
ANNA RUTH KERLEY
3453 US 64
MORGANTON NC 28655-8623

CREDITOR ID: 463661-AC
ANNA S COLEMAN & DANNY T
COLEMAN JT TEN
12788 MOUNT CROSS RD
DRY  FORK VA 24549-2022

CREDITOR ID: 487308-AC
ANNA STITH
40 OLD CHURCH DR
FREEMAN VA 23856-2418

CREDITOR ID: 458408-AC
ANNA T MCDANIEL TTEE U-A DTD
01/08/92 F-B-O ANNA T
MCDANIEL REVOCALBE TRUST
2731 MAYAN DR
FORT  LAUDERDALE FL 33316-3239

CREDITOR ID: 487130-AC
ANNA T STEPHENSON
109 JONES CIR
CLAYTON NC 27520-2700

CREDITOR ID: 490780-AC
ANNA WILCKE
ATTN BRUCE OROSZ
ACT PRODUCTIONS
1220 COLLINS AVE
MIAMI  BEACH FL 33139-4675

CREDITOR ID: 487496-AC
ANNA YODER STRIKMILLER
302 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 492416-AC
ANNABELL J MAXWELL
5720 MINERAL SPRINGS RD
MEGGETT SC 29449-5725

CREDITOR ID: 478573-AC
ANNABELLE R MILANO
11 SEXTON DR
WEST  ISLIP NY 11795-5132

CREDITOR ID: 458023-AC
ANNABELLE T ALKS
2402 SAINT GILES RD
SAINT  LOUIS MO 63122-5018

CREDITOR ID: 462682-AC
ANNADORA M CARVER
301 ARLINGTON DR
LA  PLACE LA 70068-3301

CREDITOR ID: 484075-AC
ANNAMARIE ROMPREY
4425 SHAWNEE PL
COCOA FL 32926-3864

CREDITOR ID: 488171-AC
ANNE ADAMS TERRENI
3901 MACGREGOR DR
COLUMBIA SC 29206-2827

CREDITOR ID: 484638-AC
ANNE ARGO SANDERS
PO BOX 2747
SPARTANBURG SC 29304-2747

CREDITOR ID: 460249-AC
ANNE B ERVIN & HAYDEN B QUATTLEBAUM
PERSONAL REPRESENTATIVE OF THE ESTATE
OF HELENE C BLACKWELL
C/O WEBSTER ROGERS
PO BOX 6289
FLORENCE SC 29502-6289

CREDITOR ID: 477248-AC
ANNE B MASCOLINO
5445 CHEVY CHASE PKWY NW
WASHINGTON DC 20015-1783

CREDITOR ID: 490008-AC
ANNE B WATKINS
180 ASHTON CIR
LEXINGTON SC 29073-9351

CREDITOR ID: 458727-AC
ANNE C AVERY
1970 DAVIS RANCH RD
BELLVUE CO 80512-6331

CREDITOR ID: 481063-AC
ANNE C PARKS & RANDALL J
PARKS JT TEN
20286 AYERS RD
BROOKSVILLE FL 34604-7001

CREDITOR ID: 485879-AC
ANNE E SIMPSON
420 SNAPPING TURTLE CT E
ATLANTIC  BCH FL 32233-6616

CREDITOR ID: 466547-AC
ANNE EARL
UNIT 1
115 FOURTH AVE
TAURANGA
NEW ZEALAND

CREDITOR ID: 480406-AC
ANNE ELIZABETH O'CONNOR
7646 LINKSIDE DR
MANLIUS NY 13104-2371

CREDITOR ID: 471253-AC
ANNE F HENDERSON & ALVIN
WILDER JT TEN
421 E SHARPNACK ST
PHILADELPHIA PA 19119-2016

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 481754-AC
ANNE G PHILLIPS
741 DETROIT ST
JACKSONVILLE FL 32254-3111

CREDITOR ID: 468449-AC
ANNE GRAY GARDNER
1640 WYCLIFF CT
BURLINGTON NC 27215-8739

CREDITOR ID: 462367-AC
ANNE H CANTERBURY
6007 FALL RIVER DR
NEW  PORT  RICHEY FL 34655-1120

CREDITOR ID: 459957-AC
ANNE HARPER BERNHARDT
406 HIBRITEN AVE SW
LENOIR NC 28645-6362

CREDITOR ID: 484378-AC
ANNE I RUSS
961 MAIN ST
CHIPLEY FL 32428-1929

CREDITOR ID: 472166-AC
ANNE J HORELLY &
SHERRI LIRA JT TEN
4466 CORONET DR
ENCINO CA 91316-4325

CREDITOR ID: 458034-AC
ANNE L ALLEN
7007 SW 51ST AVE
GAINESVILLE FL 32608-3715

CREDITOR ID: 463903-AC
ANNE L CONNOLLY
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

CREDITOR ID: 463908-AC
ANNE L CONNOLLY CUST MICHAEL
J CONNOLLY UNDER THE FL
GIFTS TO MINORS ACT
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

CREDITOR ID: 481755-AC
ANNE L PHILLIPS
7703 TYRA CV
JONESBORO GA 30236-2842

CREDITOR ID: 489135-AC
ANNE L TUZZEO
8183 SW 108TH LANE RD
OCALA FL 34481-9169

CREDITOR ID: 457862-AC
ANNE M AGEE
8323 SPICEWOOD DR
JACKSONVILLE FL 32216-9282

CREDITOR ID: 463714-AC
ANNE M COLLINS TTEE U-A DTD
02-28-96|ANNE M COLLINS|
INTERVIVOS TRUST
22373 STILLWOOD DR
LAND  O  LAKES FL 34639-4652

CREDITOR ID: 464130-AC
ANNE M CORMIER
5541 JULMAR DR
CINCINNATI OH 45238-1905

CREDITOR ID: 465899-AC
ANNE M DODGEN
11 BROAD ST
YORK SC 29745-1111

CREDITOR ID: 470098-AC
ANNE M HAGAN & JENIFER A
KIKIA JT TEN
812 MEETINGHOUSE RD
CINNAMINSON NJ 08077-3706

CREDITOR ID: 476950-AC
ANNE M MARBERGER & MARTIN R
MARBERGER JT TEN
6541 N TWINDALE CT
SHELBY  TWP MI 48316-4380

CREDITOR ID: 481064-AC
ANNE M PARKS
106 NEWMAN ST
GREENVILLE SC 29601-3802

CREDITOR ID: 481629-AC
ANNE M PETERS
731 PERRY HWY
PITTSBURGH PA 15229-1125

CREDITOR ID: 483254-AC
ANNE M REZZA
15651 SW 19 TERACE
OCALA FL 34473

CREDITOR ID: 476985-AC
ANNE MARICONDA
78 MEADOW LN
BAYPORT NY 11705-2204

CREDITOR ID: 459012-AC
ANNE MARIE BALDERRAMA
PO BOX 1695
HILLIARD FL 32046-1695

CREDITOR ID: 492324-AC
ANNE MARIE MORRIS
405 W 23RD ST APT 8K
NEW  YORK NY 10011-1460

CREDITOR ID: 467048-AC
ANNE MAYO EVANS
302 SYLVAN RD
FAYETTEVILLE NC 28305-5219

CREDITOR ID: 467598-AC
ANNE MENGEDOHT FITCH
6207 FAWNWOOD DR
SPRING TX 77389-5220

CREDITOR ID: 459278-AC
ANNE N BARON
7010 N ASHLAND BLVD APT 105
CHICAGO IL 60626-2701

CREDITOR ID: 481718-AC
ANNE R PFISTER
2120 DOLPHIN RD
TITUSVILLE FL 32780-4503

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 482270-AC
ANNE R POWELL & FRANK J
POWELL JT TEN
12218 CATTAIL LN
JACKSONVILLE FL 32223-3257

CREDITOR ID: 464222-AC
ANNE S COUNCIL & GEORGE L
COUNCIL JR JT TEN
2412 DAVIS DR
RR 1 BOX 53
MORRISVILLE NC 27560

CREDITOR ID: 477767-AC
ANNE S MC CULLOUGH
5065 WOODSTONE CIR N
LAKE  WORTH FL 33463-5821

CREDITOR ID: 482979-AC
ANNE STEELE REDDING
PO BOX 291
ASHEBORO NC 27204-0291

CREDITOR ID: 458035-AC
ANNE T ALLEN & JAMES C ALLEN
JT TEN
4648 COLLEGE ST
JACKSONVILLE FL 32205-4912

CREDITOR ID: 464228-AC
ANNE T COURTNEY
4550 BRIDGE STREET HWY
ST  MARTINVILLE LA 70582-6101

CREDITOR ID: 466474-AC
ANNE T DURRENCE & JAN T
DURRENCE JT TEN
1683 MISTY LAKE DR
ORANGE  PARK FL 32003-7277

CREDITOR ID: 466608-AC
ANNE T EDDINS
2915 HEATHMOOR LN
CHARLOTTE NC 28211-3779

CREDITOR ID: 473252-AC
ANNE T JENKINS
2 ESSEX CT
GREENVILLE SC 29609-4912

CREDITOR ID: 475235-AC
ANNE T LAMBERT
4550 BRIDGE STREET HWY
ST  MARTINVILLE LA 70582-6101

CREDITOR ID: 464680-AC
ANNE W CULLER
PO BOX 1981
BOONE NC 28607-1981

CREDITOR ID: 465494-AC
ANNE W DENSON
129 HERSHBERGER RD APT 200
ROANOKE VA 24012-1900

CREDITOR ID: 489139-AC
ANNE W TYLER & KENT D TYLER
JT TEN
2291 GARRISON ST
SUMTER SC 29154-7125

CREDITOR ID: 490879-AC
ANNE W WILLIAMS & CATHERINE W
CHRISTENSEN JT TEN
3214 NW 105TH TER
GAINESVILLE FL 32606-7509

CREDITOR ID: 461315-AC
ANNE WARD BROSSY
9904 LAKEPOINTE DR
BURKE VA 22015-1827

CREDITOR ID: 475167-AC
ANNELIESE LEU LAFFITTE
6609 WINTHROP DR
FAYETTEVILLE NC 28311-1011

CREDITOR ID: 487045-AC
ANNELL G STEGALL & STANLEY
W STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615-1138

CREDITOR ID: 487044-AC
ANNELL G STEGALL & STANLEY W
STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615-1138

CREDITOR ID: 465306-AC
ANNEMARIE W DECKER
6330 CASCADE CIR
INDIANAPOLIS IN 46234-9838

CREDITOR ID: 459463-AC
ANNETTE BAUGH
5576 LATTY RD
LULA GA 30554-3235

CREDITOR ID: 459660-AC
ANNETTE C BEESON
4970 KALMIA ST
MIDDLEBURG FL 32068-6203

CREDITOR ID: 486796-AC
ANNETTE C VALENTI
147 VEEP WOODS WAY
ORMOND  BEACH FL 32174

CREDITOR ID: 477558-AC
ANNETTE F MCCALL
115 SPIVEY CHASE TRL
JONESBORO GA 30236-5476

CREDITOR ID: 487282-AC
ANNETTE G STIERHEIM &
WILLIAM H STIERHEIM JT TEN
5203 PEPPERCORN ST
PALM  BEACH  GARDENS FL 33418-3519

CREDITOR ID: 463689-AC
ANNETTE H COLES
700 LAUREL ST
CONWAY SC 29526-4378

CREDITOR ID: 470183-AC
ANNETTE HALIBURTON
2852 SW 175TH AVE
MIRAMAR FL 33029-5553

CREDITOR ID: 483503-AC
ANNETTE J RIGRISH
121 MILLHOUSE DR
NICHOLASVILLE KY 40356-2523

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

| DEBTOR: WINN-DIXIE STORES, INC., ET AL. | | CASE: 05-03817-3F1 |
|---|---|---|

CREDITOR ID: 475962-AC
ANNETTE LEE LEWIS
1327 JEFFERSON AVE APT B
ORANGE  PARK FL 32065-6507

CREDITOR ID: 458413-AC
ANNETTE M ANSERT
5606 PLEASURE COURT
LOUISVILLE KY 40272

CREDITOR ID: 460876-AC
ANNETTE M BRADLEY
3010 MARINE CT W
FORT  WORTH TX 76106-3544

CREDITOR ID: 492536-AC
ANNETTE M CLARK CUST
MAYA M CLARK
TX UNIF TRANS MINOR ACT
1520 BEAUMONT ST
BAYTOWN TX 77520

CREDITOR ID: 469929-AC
ANNETTE M GUIDROZ
ATTN ANNETTE GUIDROZ BRAUD
261 TYLER CHRISTIAN DR
HOUMA LA 70360-8928

CREDITOR ID: 473105-AC
ANNETTE P JAMES
PO BOX 48341
SEATTLE WA 98148-0341

CREDITOR ID: 468147-AC
ANNETTE R FRICKS
PO BOX 1900
CORNELIA GA 30531-7900

CREDITOR ID: 478086-AC
ANNETTE R MCMANUS
ATTN ANNETTE R CARTER
7716 HEDRICK CIR
HUNTERSVILLE NC 28078-6838

CREDITOR ID: 462117-AC
ANNETTE S CAGLE
104 YORK ST
CLINTON SC 29325-2651

CREDITOR ID: 490138-AC
ANNETTE S WEAVER
503 STRANGE RD
TAYLORS SC 29687-3974

CREDITOR ID: 484616-AC
ANNETTE SANCHEZ
600 S SARGENT ST
FORT  WORTH TX 76103-3925

CREDITOR ID: 485323-AC
ANNETTE SELF
1944 YORKTOWNE DR
LA  PLACE LA 70068-2816

CREDITOR ID: 463109-AC
ANNETTE W CHILDRESS
351 IMPORTS DR
SENECA SC 29678-1807

CREDITOR ID: 466811-AC
ANNIE B ELLIS
5041 WARREN DR
NEW  ORLEANS LA 70127-3758

CREDITOR ID: 472904-AC
ANNIE B ISEMAN
9037 DELANCEY CIR
NORTH  CHARLESTON SC 29406-9161

CREDITOR ID: 490880-AC
ANNIE JEAN WILLIAMS
1949 FREEPORT RD NW LOT B
DALTON GA 30720-2702

CREDITOR ID: 468495-AC
ANNIE JOYCE GARNER
208 S SEVERN CIR
EASLEY SC 29642-2705

CREDITOR ID: 464010-AC
ANNIE L COOPER & EDDIE B
COOPER JT TEN
3232 PEARL AVE
BIRMINGHAM AL 35207-3532

CREDITOR ID: 466874-AC
ANNIE L EMERSON
4355 DANNELLY DR
MONTGOMERY AL 36108-4903

CREDITOR ID: 470980-AC
ANNIE L HAYDEN
698 PROSPECT CHURCH RD
HARTSVILLE SC 29550-1133

CREDITOR ID: 488269-AC
ANNIE L J THOMAS & LEON G
THOMAS JT TEN
1525 WESCOTT ST
MONTGOMERY AL 36108

CREDITOR ID: 474432-AC
ANNIE L KEY
2437 23RD ST
SARASOTA FL 34234-7722

CREDITOR ID: 474661-AC
ANNIE L KIRKLAND
5210 KIRKLAND LN
NAYLOR GA 31641-2913

CREDITOR ID: 488270-AC
ANNIE LEE THOMAS
1525 WESCOTT ST
MONTGOMERY AL 36108

CREDITOR ID: 460877-AC
ANNIE LOUISE BRADLEY & MAMIE
S RUZIKA JT TEN
12660 NE 243RD AVE
SALT  SPRINGS FL 32134-6214

CREDITOR ID: 470641-AC
ANNIE M HARRINGTON
3209 FAIRFAX RD
MONTGOMERY AL 36109-4353

CREDITOR ID: 479153-AC
ANNIE M MOORE
2834 TURNBULL BAY RD
NEW  SMYRNA BEACH FL 32168-9261

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460662-AC<br>ANNIE MAE BOUKNIGHT<br>224 BALFER DR<br>GREENVILLE SC 29615-1012 | CREDITOR ID: 462254-AC<br>ANNIE MAE CAMPBELL<br>520 GALWAY LN<br>COLUMBIA SC 29209-2013 | CREDITOR ID: 488271-AC<br>ANNIE MAE THOMAS<br>541 ALLEN DR<br>LAWRENCEVILLE GA 30043-3703 |
| CREDITOR ID: 458130-AC<br>ANNIE P ALLINDER<br>1990 E DADE ST<br>LAKE CITY FL 32055 | CREDITOR ID: 469827-AC<br>ANNIE PRICE GRISSON<br>PO BOX 551<br>ETOWAH NC 28729-0551 | CREDITOR ID: 475963-AC<br>ANNIE R LEWIS<br>1 DEVONWOOD CT<br>BLUFFTON SC 29910-6409 |
| CREDITOR ID: 477918-AC<br>ANNIE R MCGOVERN<br>115 FAIRWAY DR<br>VALDOSTA GA 31605-6433 | CREDITOR ID: 480984-AC<br>ANNIE R PARKER<br>115 FAIRWAY DR<br>VALDOSTA GA 31605-6433 | CREDITOR ID: 488982-AC<br>ANNIE R TUCKER<br>918 HUNTINGDON RD<br>PANAMA CITY FL 32405-3815 |
| CREDITOR ID: 474519-AC<br>ANNIE RUTH KIMBREL<br>1607 VALENTINE AVE<br>ALBANY GA 31705-2810 | CREDITOR ID: 482127-AC<br>ANNIE S PONDEXTER<br>RR 4 BOX 735<br>FORT NOTTE SC 29135-9469 | CREDITOR ID: 488419-AC<br>ANNIE S THOMPSON<br>6124 HOLIDAY HILL LN<br>ORLANDO FL 32808-4232 |
| CREDITOR ID: 478094-AC<br>ANNIE T MC MILLAN<br>2494 RILEY ST<br>ORANGEBURG SC 29118-2905 | CREDITOR ID: 478095-AC<br>ANNIE T MCMILLAN & JOE F<br>MCMILLAN JT TEN<br>2494 RILEY ST<br>ORANGEBURG SC 29118-2905 | CREDITOR ID: 460878-AC<br>ANSEL L BRADLEY SR<br>235 REBECCA DR<br>CROSSVILLE TN 38555-0103 |
| CREDITOR ID: 459314-AC<br>ANSELM G BARRINGTON<br>16400 NW 37TH CT<br>OPA LOCKA FL 33054-6344 | CREDITOR ID: 469228-AC<br>ANSELMO M GONZALEZ<br>556 W PLANT ST<br>WINTER GARDEN FL 34787-3020 | CREDITOR ID: 492598-AC<br>ANSLEY JONES<br>116 HAMILTON DR<br>ANDERSON SC 29621-1558 |
| CREDITOR ID: 478424-AC<br>ANTHONY A MERRETT<br>RR 1 BOX 2055<br>ST GEORGE GA 31562-9625 | CREDITOR ID: 485571-AC<br>ANTHONY A SHELTON<br>253 MASENGILL RD N<br>GREENEVILLE TN 37743-3367 | CREDITOR ID: 458813-AC<br>ANTHONY B BAFUNDO<br>1416 MANOR DR NE<br>PALM BAY FL 32905-3141 |
| CREDITOR ID: 463867-AC<br>ANTHONY BARTOLO CONIGLIARO<br>668 WIEGAND DR<br>BRIDGE CITY LA 70094-3423 | CREDITOR ID: 460004-AC<br>ANTHONY BERTRAND<br>1250 B AND B AVE<br>EUNICE LA 70535-5950 | CREDITOR ID: 461219-AC<br>ANTHONY BROCATO<br>13513 GENERAL OTT RD<br>HAMMOND LA 70403-3205 |
| CREDITOR ID: 468405-AC<br>ANTHONY BRUCE GANN<br>1166 ROWE RD<br>SENOIA GA 30276-2885 | CREDITOR ID: 469928-AC<br>ANTHONY C GUIDONE<br>784 ARABIA RD SE<br>PALM BAY FL 32909-4435 | CREDITOR ID: 473329-AC<br>ANTHONY C JESSELLI<br>4452 SW GADSHAW RD<br>PORT ST LUCIE FL 34953-8528 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 462608-AC
ANTHONY CARTER
2374 COPELAND RD
VALDOSTA GA 31601-6651

CREDITOR ID: 458679-AC
ANTHONY CHRISTIAN AUCHTER
C/O MIREILLE C SMITH
716 SPINNAKERS REACH DR
PONTE  VEDRA  BEACH FL 32082-3405

CREDITOR ID: 463715-AC
ANTHONY COLLINS
1623 HOLLYGROVE ST
NEW  ORLEANS LA 70118-1451

CREDITOR ID: 468940-AC
ANTHONY CRAIG GILLIARD
8 DAVIS ST
TAYLORS SC 29687-5217

CREDITOR ID: 471609-AC
ANTHONY D HIGHT
RR 1 BOX 211A
GARY TX 75643-9795

CREDITOR ID: 471610-AC
ANTHONY D HIGHT & LUCILLE
HIGHT JT TEN
RR 1 BOX 211A
GARY TX 75643-9795

CREDITOR ID: 476741-AC
ANTHONY D MADEJ
5215 NE 19TH TER
POMPANO  BEACH FL 33064-5636

CREDITOR ID: 488672-AC
ANTHONY D TODD & SUZANNE M
TODD JT TEN
1020 14TH AVE N
SAINT  PETERSBURG FL 33705-1024

CREDITOR ID: 489516-AC
ANTHONY D VINEL
1336 CASTLEBRIDGE CT
CINCINNATI OH 45233-5213

CREDITOR ID: 489743-AC
ANTHONY D WALLACE
56 RIDGEWAY RD
CINCINNATI OH 45216-1002

CREDITOR ID: 479154-AC
ANTHONY DARRYL MOORE
3056 APPLE VALLEY LN
BIRMINGHAM AL 35215-1732

CREDITOR ID: 465768-AC
ANTHONY DILLON
1000 SYCAMORE DR APT A
WESTWEGO LA 70094-5222

CREDITOR ID: 466334-AC
ANTHONY E DUNCAN
4 BALD EAGLE CT
COLUMBIA SC 29203-9035

CREDITOR ID: 489406-AC
ANTHONY EDWARD VEAL
8550 BOXBERRY LN
JACKSONVILLE FL 32244-6039

CREDITOR ID: 489408-AC
ANTHONY EDWARD VEAL &
CHRISTINE B VEAL JT TEN
8550 BOXBERRY LN
JACKSONVILLE FL 32244-6039

CREDITOR ID: 473419-AC
ANTHONY EDWARD VEAL CUST
BRANDON DEAN JOHNSON UND
UNIF GIFT MIN ACT FL
38505 COUNTY ROAD 452
LEESBURG FL 34788-8902

CREDITOR ID: 466859-AC
ANTHONY ELMORE
940 NOAH BLEDSOE RD
SMITHS  GROVE KY 42171-8277

CREDITOR ID: 464836-AC
ANTHONY F DALESSANDRO
1950 TALLOAK RD
MELBOURNE FL 32935-4337

CREDITOR ID: 490233-AC
ANTHONY FORBES WEED
12585 ATTRILL RD
JACKSONVILLE FL 32258-2309

CREDITOR ID: 468082-AC
ANTHONY FREEMAN
2192 COUNTY ROAD 85
DEATSVILLE AL 36022-2601

CREDITOR ID: 468379-AC
ANTHONY GAMBA
2070 OLD CHATTANOOGA VALLEY RD
FLINTSTONE GA 30725-2614

CREDITOR ID: 482575-AC
ANTHONY GEORGE PULEO &
ROSEMARY HODGE JT TEN
6862 WILLOWPOND WAY
W  JORDAN UT 84084-7201

CREDITOR ID: 468993-AC
ANTHONY GIPSON
103 ED BAEDER RD
HAZEL  GREEN AL 35750-9303

CREDITOR ID: 486873-AC
ANTHONY H STALLWORTH
292 NORTH RD
MAXVILLE FL 32234-3018

CREDITOR ID: 460900-AC
ANTHONY J BRADSHAW
1694 ROBINS BRIDGE RD
BONIFAY FL 32425-6830

CREDITOR ID: 463259-AC
ANTHONY J CLARE & MARIE L
CLARE TRUSTEES U-A DTD
10-21-99 CLARE REVOCABLE
TRUST
1210 PALMER TER
JACKSONVILLE FL 32207-8939

CREDITOR ID: 463777-AC
ANTHONY J COLLURA II
13120 WARDLINE RD
HAMMOND LA 70401-6224

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 465624-AC
ANTHONY J DEWSBURY & PAT A
DEWSBURY JT TEN
175 YORKTOWNE DR APT 8
DAYTONE BEACH FL 32119-1459

CREDITOR ID: 467778-AC
ANTHONY J FORBES & SHARON L
FORBES JT TEN
817 N HIGHWAY 17
PALATKA FL 32177-8646

CREDITOR ID: 471381-AC
ANTHONY J HENSON & ZABRINA C
HENSON JT TEN
410 N BROADWAY ST
FLORENCE AL 35630-3116

CREDITOR ID: 480433-AC
ANTHONY J ODIERNO
1850 SW 84TH AVE
FT LAUDERDALE FL 33324-5146

CREDITOR ID: 481309-AC
ANTHONY J PAVONI & CAROL L
PAVONI JT TEN
1636 SPRING RIDGE CIR
WINTER GARDEN FL 34787-2152

CREDITOR ID: 481625-AC
ANTHONY J PETERLIN & DOLORES
PETERLIN JT TEN
1126 DEL TORO DR
LADY LAKE FL 32159-5706

CREDITOR ID: 492415-AC
ANTHONY J TESTA
3550 GALT OCEAN DR APT 803
FT LAUDERDALE FL 33308-6838

CREDITOR ID: 472957-AC
ANTHONY JACKSON
9373 NW 20TH AVE
MIAMI FL 33147-2565

CREDITOR ID: 460101-AC
ANTHONY JOESEPH BIENIEK
3164 NW 43RD ST
LAUDERDALE LAKES FL 33309-4229

CREDITOR ID: 457727-AC
ANTHONY JOHN ADAMO
15617 ALLIE BYRD RD
OCEAN SPRINGS MS 39565-7784

CREDITOR ID: 458698-AC
ANTHONY JOHN AUSTIN
2636 HOWARD AUSTIN RD
GRANITE FALLS NC 28630-8164

CREDITOR ID: 463820-AC
ANTHONY JOSEPH COMEAU
112 OAK AVE
ST AUGUSTINE FL 32084-2346

CREDITOR ID: 470987-AC
ANTHONY L HAYES
4730 YORK RD
KNOXVILLE TN 37938-2427

CREDITOR ID: 472386-AC
ANTHONY L HOWLING
284 GREEN ST E
PELHAM GA 31779-1444

CREDITOR ID: 472958-AC
ANTHONY L JACKSON
29286 STICKER BAY RD
LACOMBE LA 70445-3302

CREDITOR ID: 483966-AC
ANTHONY L ROGERS
2000 ENON MILL DR SW
ATLANTA GA 30331-8701

CREDITOR ID: 485601-AC
ANTHONY L SHEPPARD
ROUTE 18
PO BOX 440
LAKE CITY FL 32056-0440

CREDITOR ID: 475430-AC
ANTHONY LA ROCCA
865 WALKIKI DR
MERRITT ISLAND FL 32953

CREDITOR ID: 475431-AC
ANTHONY LAROCCA & MARY
LAROCCA JT TEN
865 WAIKIKI DR
MERRITT ISLAND FL 32953-3275

CREDITOR ID: 475517-AC
ANTHONY LAVERGNE
218 S DAVID ST
CHURCH POINT LA 70525-3520

CREDITOR ID: 475838-AC
ANTHONY LENDIO
67-203 KUKEA CIR
WAIALUA HI 96791-9518

CREDITOR ID: 458199-AC
ANTHONY M AMATO
226 S BLUE LAKE AVE
DELAND FL 32724-5755

CREDITOR ID: 462462-AC
ANTHONY M CARLTON & DWAN S
CARLTON JT TEN
PO BOX 725
ZELLWOOD FL 32798-0725

CREDITOR ID: 465783-AC
ANTHONY M DI MARCO
1610 LOTUS RD EXT
MANDEVILLE LA 70448-8310

CREDITOR ID: 483786-AC
ANTHONY M ROBINSON
152 DEEPWATER RD
UNION SC 29379-8737

CREDITOR ID: 476805-AC
ANTHONY MAISANO
4424 S FERNCROFT AVE
TAMPA FL 33609-4208

CREDITOR ID: 477542-AC
ANTHONY MCBEE
624 HONEYWOOD LN
GASTONIA NC 28056-7024

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 478860-AC
ANTHONY MINIAK
3204 97TH AVE E
PARRISH FL 34219-9198

CREDITOR ID: 479616-AC
ANTHONY MULLINS & RONDA
MULLINS JT TEN
6425 ANTIOCH RD
HOPKINSVILLE KY 42240-9459

CREDITOR ID: 472959-AC
ANTHONY N JACKSON
21043 TUCKER AVE
PORT  CHARLOTTE FL 33954-3025

CREDITOR ID: 480036-AC
ANTHONY NEWBERRY
1264 W 6TH ST
JACKSONVILLE FL 32209-6347

CREDITOR ID: 480593-AC
ANTHONY ORDONEZ
617 NW 108TH TER
PMBK  PINES FL 33026-4045

CREDITOR ID: 468991-AC
ANTHONY P GIOVENCO
22 KAREN CT
JEFFERSON LA 70121-1313

CREDITOR ID: 475418-AC
ANTHONY P LANZAROTTA
100 E PASSMORE RD
OAK  RIDGE TN 37830

CREDITOR ID: 478851-AC
ANTHONY P MINEO
11750 NW 31ST PL
SUNRISE FL 33323-1209

CREDITOR ID: 478852-AC
ANTHONY P MINEO & CAROLYN L
MINEO JT TEN
11750 NW 31ST PL
SUNRISE FL 33323-1209

CREDITOR ID: 485072-AC
ANTHONY P SCHULTE
3729 CHESTERNUT WAY
AMELIA OH 45102

CREDITOR ID: 490512-AC
ANTHONY P WHEELESS
2901 GUTHER PL
VIRGINIA  BEACH VA 23453-3238

CREDITOR ID: 480985-AC
ANTHONY PARKER
3939 MAY ST
CINCINNATI OH 45245-2303

CREDITOR ID: 485696-AC
ANTHONY PAUL SHORE
1614 WILLIS DR
HARTSVILLE SC 29550-6962

CREDITOR ID: 481607-AC
ANTHONY PERSICKETTI CUST
ALLISON PERSICKETTI UNDER
THE IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 481608-AC
ANTHONY PERSICKETTI CUST
ANDREW PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 481611-AC
ANTHONY PERSICKETTI CUST
JACOB PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 481894-AC
ANTHONY PILIERO
2910 HIGHWAY 143
DEATSVILLE AL 36022-3301

CREDITOR ID: 482508-AC
ANTHONY PROCHOT JR
7728 CR 109 G RD
LADY  LAKE FL 32159

CREDITOR ID: 460599-AC
ANTHONY R BORROW & DAWN M
BORROW JT TEN
604 JUAN ORTIZ CIR
FORT  PIERCE FL 34947-6133

CREDITOR ID: 465586-AC
ANTHONY R DEVILLE
3518 NICOLLET AVE APT 102
MINNEAPOLIS MN 55408-4574

CREDITOR ID: 467291-AC
ANTHONY R FAVERO
30 DEVIN LN
KINGSTON GA 30145-2880

CREDITOR ID: 473401-AC
ANTHONY R JOHNSON & KRISTI
JOHNSON JT TEN
3705 KRIERVIEW DR
CINCINNATI OH 45248-3039

CREDITOR ID: 477048-AC
ANTHONY R MARROCCO
10370 119TH ST
SEMINOLE FL 33778-3535

CREDITOR ID: 483162-AC
ANTHONY RELAN
324 W HONORS POINT CT
SLIDELL LA 70458-5774

CREDITOR ID: 492427-AC
ANTHONY RIVIECCIO
3118 UMBRELLA TREE DR
EDGEWATER FL 32141-6104

CREDITOR ID: 464661-AC
ANTHONY S CUCCIA
1107 PAWNEE TER
IND  HBR  BCH FL 32937-4132

CREDITOR ID: 464877-AC
ANTHONY S D'ANGELO & AGNES S
D'ANGELO TEN COM
3815 MERTENS ST
ALEXANDRIA LA 71302-2239

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468518-AC<br>ANTHONY S GARRAHY<br>1364 CHABLIS CT N<br>ORANGE  PARK FL 32073-5208 | CREDITOR ID: 483787-AC<br>ANTHONY S ROBINSON<br>287 FOREST VALLEY DR<br>GORDON GA 31031-2114 | CREDITOR ID: 484532-AC<br>ANTHONY SALADINO JR & HELEN<br>Y SALADINO JT TEN<br>2906 W OSBORNE AVE<br>TAMPA FL 33614-7110 |
| CREDITOR ID: 467505-AC<br>ANTHONY SCOTT FINDLEY<br>2753B PICKENS HWY<br>SENECA SC 29672-0420 | CREDITOR ID: 472762-AC<br>ANTHONY SCOTT HYATT<br>31608 HUNT CLUB LN<br>ZEPHYRHILLS FL 33543-4767 | CREDITOR ID: 491447-AC<br>ANTHONY SCOTT WISE<br>1093 STONEY CREEK CHURCH RD<br>GOLDSBORO NC 27534-8645 |
| CREDITOR ID: 486725-AC<br>ANTHONY SPENCE<br>244 BILBAO ST<br>ROYAL  PALM  BEACH FL 33411-1344 | CREDITOR ID: 479300-AC<br>ANTHONY STEPHEN MORENO<br>6560 OLD BEATTY FORD RD<br>ROCKWELL NC 28138-7639 | CREDITOR ID: 459086-AC<br>ANTHONY T BAMBERG<br>16821 US HIGHWAY 231<br>TITUS AL 36080-3133 |
| CREDITOR ID: 468865-AC<br>ANTHONY T GILARDI<br>6068 CHRISTOPHER LN<br>CINCINNATI OH 45233-4868 | CREDITOR ID: 469966-AC<br>ANTHONY T GUINN<br>3243 GREENDALE DR<br>LOUISVILLE KY 40216-2213 | CREDITOR ID: 489666-AC<br>ANTHONY T WALKER<br>202 DEVON DR<br>MAULDIN SC 29662-1916 |
| CREDITOR ID: 488272-AC<br>ANTHONY THOMAS<br>4691 COUNTY ROAD 795<br>LIVE  OAK FL 32060-8561 | CREDITOR ID: 465552-AC<br>ANTHONY W DESANTOLO & IDA I<br>DESANTOLO JT TEN<br>98 CHIEF NIMHAM CIR<br>CARMEL NY 10512-3626 | CREDITOR ID: 470809-AC<br>ANTHONY W HARTSFIELD<br>6705 RISDON CT<br>RALEIGH NC 27616-6374 |
| CREDITOR ID: 472649-AC<br>ANTHONY W HUNTER<br>610 TERESA DR<br>LAKE  PARK GA 31636-4922 | CREDITOR ID: 477617-AC<br>ANTHONY W MCCLAIN<br>106 GRANARY DR<br>SIMPSONVILLE SC 29681-6326 | CREDITOR ID: 480986-AC<br>ANTHONY W PARKER & SHARON S<br>PARKER JT TEN<br>3939 MAY ST<br>CINCINNATI OH 45245-2303 |
| CREDITOR ID: 487527-AC<br>ANTHONY W STROUPE<br>45 WAGON RD<br>ASHEVILLE NC 28805-2628 | CREDITOR ID: 488640-AC<br>ANTHONY WADE TINER<br>8 RUONALA RD<br>BROOKLINE NH 03033-2335 | CREDITOR ID: 490684-AC<br>ANTHONY WHITING<br>320 W 87TH ST APT 31<br>NEW  YORK NY 10024-2625 |
| CREDITOR ID: 490729-AC<br>ANTHONY WHYTE & JULIA WHYTE<br>JT TEN<br>3240 NW 173RD TER<br>OPA  LOCKA FL 33056-4245 | CREDITOR ID: 490881-AC<br>ANTHONY WILLIAMS<br>630 ROCKWOOD DR<br>ROCK  HILL SC 29730-5813 | CREDITOR ID: 488164-AC<br>ANTHONY Z TERHAAR<br>102 KNOLLWOOD DR<br>HIGHLAND  HGTS KY 41076-1606 |
| CREDITOR ID: 467198-AC<br>ANTIONETTE F FANN<br>1218 W PEARSALL ST<br>DUNN NC 28334-4622 | CREDITOR ID: 473211-AC<br>ANTOINE JASMINE<br>2228 CAMBRIDGE DR<br>LAPLACE LA 70068-2306 | CREDITOR ID: 459430-AC<br>ANTOINETTE ALEXANDRA<br>BATTAGLIA<br>204 FAIRLEAF PL<br>LEXINGTON KY 40509-1409 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 465785-AC
ANTOINETTE DIMARTINO &
GIUSEPPE DIMARTINO JT TEN
6200 NW 47TH CT
CORAL  SPRINGS FL 33067-2146

CREDITOR ID: 467597-AC
ANTOINETTE FISKE
2905 KESS CIR
LEXINGTON KY 40517-4488

CREDITOR ID: 470547-AC
ANTOINETTE M HARDY
3450 VINE ST
CINCINNATI OH 45220-1333

CREDITOR ID: 472960-AC
ANTOINETTE M JACKSON & KARL
F JACKSON JT TEN
4216 VIA NIVEL
PALOS  VERDES  EST CA 90274-1405

CREDITOR ID: 472961-AC
ANTOINETTE M JACKSON & ROSE
M JACKSON JT TEN
4216 VIA NIVEL
PALOS  VERDES  EST CA 90274-1405

CREDITOR ID: 492385-AC
ANTOINETTE M JUDY
2108 PELICAN CT
TARPON  SPRINGS FL 34689

CREDITOR ID: 475451-AC
ANTOINETTE R LASCARA
4505 BUCKINGHAM DR
PORTSMOUTH VA 23703-4003

CREDITOR ID: 482021-AC
ANTONELLA PLATT
7845 CAMINO REAL # O-112
MIAMI FL 33143-6872

CREDITOR ID: 481944-AC
ANTONI K PISAROWICZ
8775 20TH ST LOT 495
VERO  BEACH FL 32966-6917

CREDITOR ID: 459271-AC
ANTONIA BARNHART & ARMANDO
BARNHART JT TEN
811 NEW MARKET RD W
IMMOKALEE FL 34142-3049

CREDITOR ID: 472881-AC
ANTONIAL IRVIN
3530 HARKEN CIR
TAMPA FL 33607-5899

CREDITOR ID: 462362-AC
ANTONICA S CANOVA
2060 WAX MYRTLE CT
ORANGE  PARK FL 32073-2367

CREDITOR ID: 458186-AC
ANTONIO ALVAREZ
8358 COLVILLE ST
JACKSONVILLE FL 32220-2540

CREDITOR ID: 458195-AC
ANTONIO C AMADOR
57 GOODFELLOW AVE
SAN  ANGELO TX 76905-8240

CREDITOR ID: 458196-AC
ANTONIO C AMADOR & JANIE R
AMADOR JT TEN
57 GOODFELLOW AVE
SAN  ANGELO TX 76905-8240

CREDITOR ID: 462792-AC
ANTONIO CASTROVINCI
5201 NW 2ND AVE APT 412
BOCA  RITON FL 33487-3804

CREDITOR ID: 463859-AC
ANTONIO CONESA
9801 N CAMINO VADO
TUCSON AZ 85742-9280

CREDITOR ID: 471071-AC
ANTONIO HEARD
324 S KATHERINE AVE
PANAMA  CITY FL 32404-8022

CREDITOR ID: 467381-AC
ANTONIO I FERNANDEZ
18475 SW 204TH ST
MIAMI FL 33187-3326

CREDITOR ID: 473964-AC
ANTONIO JORGES
8330 W 18TH LN
HIALEAH FL 33014-3246

CREDITOR ID: 467020-AC
ANTONIO M ESTRADA
620 W 53RD TER
HIALEAH FL 33012-2528

CREDITOR ID: 471413-AC
ANTONIO R HERNANDEZ
729 NW 30TH ST
MIAMI FL 33127-3635

CREDITOR ID: 488833-AC
ANTONIO R TRAMEL
901 BOLTON RD NW APT A11
ATLANTA GA 30331-1305

CREDITOR ID: 487590-AC
ANTONIO SUAREZ
2063 N CRANBROOK AVE
SAINT  AUGUSTINE FL 32092-3012

CREDITOR ID: 468492-AC
ANTWAN ELIAS GARNEM &
ZMORROD A GARNEM JT TEN
3434 N RIVER RD
BIRMINGHAM AL 35223-2208

CREDITOR ID: 486101-AC
APAULA G SMITH
922 E 17TH AVE
TAMPA FL 33605-2567

CREDITOR ID: 485146-AC
APPIE D SCOTT TTEE U-A DTD
3-21-96 F-B-O APPIE D SCOTT
TRUST
84 CARDINAL DR
N  FT  MYERS FL 33917-5315

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470448-AC<br>APRIL ANN HANNING<br>ATTN APRIL ANN SCRIVNER<br>54 SEMINOLE CT<br>FORT MYERS FL 33916-1043 | CREDITOR ID: 485784-AC<br>APRIL D SIGMON<br>PO BOX 736<br>MAIDEN NC 28650-0736 | CREDITOR ID: 462980-AC<br>APRIL DAWN CHAPLIN<br>PO BOX 822  822<br>VIDALIA GA 30475 |
| CREDITOR ID: 466453-AC<br>APRIL DUREN<br>88 BRANDY HILLS DR<br>PORT ORANGE FL 32129-3686 | CREDITOR ID: 481630-AC<br>APRIL J PETERS<br>8421 BAYMEADOWS WAY STE 2<br>JACKSONVILLE FL 32256-8223 | CREDITOR ID: 468252-AC<br>APRIL K FUNDERBURKE<br>1300 VENUS ST<br>KANNAPOLIS NC 28083-3728 |
| CREDITOR ID: 468325-AC<br>APRIL L GAINES & CRAIG P<br>GAINES JT TEN<br>2720 GENTRY DR<br>DOUGLASVILLE GA 30135-1283 | CREDITOR ID: 475075-AC<br>APRIL L KULEDGE<br>APT 214<br>2380 WOODWIND TRL<br>MELBOURNE FL 32935-1901 | CREDITOR ID: 480929-AC<br>APRIL L PAONE<br>2427 VICTORY PALM DR<br>EDGEWATER FL 32141-4925 |
| CREDITOR ID: 480930-AC<br>APRIL L PAONE<br>2427 VICTORY PALM DR<br>EDGEWATER FL 32141-4925 | CREDITOR ID: 473989-AC<br>APRIL LYNNE JOYCE<br>128 FORESTDALE DR<br>REIDSVILLE NC 27320-8733 | CREDITOR ID: 478614-AC<br>APRIL MAURINE MILLER<br>4607 DELLFIELD WAY<br>CHARLOTTE NC 28269-8224 |
| CREDITOR ID: 479369-AC<br>APRIL MORRIS & CURTIS MORRIS<br>JT TEN<br>4673 STAFFORD MILL RD<br>LIBERTY NC 27298-8411 | CREDITOR ID: 483905-AC<br>APRIL P RODRIGUEZ<br>3265 NE 17TH AVE<br>OCALA FL 34479-2804 | CREDITOR ID: 479370-AC<br>APRIL R MORRIS<br>394 CHURCH ST NE<br>DAWSON GA 39842-1508 |
| CREDITOR ID: 483261-AC<br>APRIL RHOADES<br>17611 165TH RD<br>LIVE OAK FL 32060-4638 | CREDITOR ID: 485480-AC<br>APRIL SHARPE<br>11320 MAGNOLIA SPRINGS HWY<br>FOLEY AL 36535-4260 | CREDITOR ID: 483678-AC<br>APRIL T ROBERTS<br>1216 INDIAN RIVER AVE<br>TITUSVILLE FL 32780-4219 |
| CREDITOR ID: 461941-AC<br>AQUANETTA BURTON<br>PO BOX 136<br>CARRIERE MS 39426-0136 | CREDITOR ID: 480137-AC<br>ARBIE NICKERSON III<br>3130 NW 82ND ST<br>MIAMI FL 33147-4744 | CREDITOR ID: 478615-AC<br>ARCHER M MILLER<br>3 BEACH DR<br>KEY WEST FL 33040-6128 |
| CREDITOR ID: 492435-AC<br>ARCHIBALD F CARAWAY III &<br>PATRICIANI C SUTTON JT TEN<br>13613 PINE LINKS ST # 2<br>JACKSONVILLE FL 32221-8158 | CREDITOR ID: 460396-AC<br>ARCHIE F BLUE<br>PO BOX 651395<br>MIAMI FL 33265 | CREDITOR ID: 467306-AC<br>ARCHIE FEAZELL<br>6848 S STATE ROUTE 133<br>BLANCHESTER OH 45107-9201 |
| CREDITOR ID: 485829-AC<br>ARCHIE J SIMMONS JR & SHERRY<br>SIMMONS JT TEN<br>PO BOX 1471<br>ORANGE BEACH AL 36561-1471 | CREDITOR ID: 465294-AC<br>ARCHIE L DEBORD<br>166 OLD PING RD<br>SOMERSET KY 42503-5272 | CREDITOR ID: 484736-AC<br>ARCHIE L SAPP & MARILYN W<br>PARRISH JT TEN<br>703 N ADAMS AVE<br>DUNDEE FL 33838-4018 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487879-AC<br>ARCHIE L TABOR II<br>RR 1 BOX 665<br>NAYLOR GA 31641-9614 | CREDITOR ID: 486778-AC<br>ARCHIE LEE SPIVEY<br>137 LIBERTY ST<br>EASTMAN GA 31023-7558 | CREDITOR ID: 457730-AC<br>ARCHIE M ADAMS JR<br>670 HEBRON RD<br>SAVOY TX 75479-1712 |
| CREDITOR ID: 476660-AC<br>ARCHIE ROBERT MABE<br>330 NORTHAM RD<br>ROCKINGHAM NC 28379-2924 | CREDITOR ID: 477897-AC<br>ARCHIE T MCGILL<br>119 BURTON HILLS CIR<br>GASTONIA NC 28054-3425 | CREDITOR ID: 490009-AC<br>ARCHIE T WATKINS<br>1307 WARING ST<br>GADSDEN AL 35904-4560 |
| CREDITOR ID: 480075-AC<br>ARCIE NEWSOME<br>481 SE 58TH ST<br>KEYSTONE  HEIGHTS FL 32656-6439 | CREDITOR ID: 460551-AC<br>ARDITH L BOONE<br>108 FLOYD RD<br>NEWNAN GA 30263-4242 | CREDITOR ID: 468571-AC<br>ARELENE TAYLOR GARY<br>1344 W CONCORD ST<br>ORLANDO FL 32805-1325 |
| CREDITOR ID: 488924-AC<br>AREME TROSCLAIR & RUDOLPH<br>TROSCLAIR JT TEN<br>125 SALEM CIR APT A3<br>RALEIGH NC 27609-5813 | CREDITOR ID: 476099-AC<br>ARESE LINK JR & MARY GOINS<br>JT TEN<br>507 NW 6TH AVE<br>POMPANO  BEACH FL 33060-5914 | CREDITOR ID: 489667-AC<br>ARGIL WALKER<br>18 AUSTIN ST<br>WILLIAMSTON SC 29697-1002 |
| CREDITOR ID: 457871-AC<br>ARIEL AGUILA<br>1508 N 58TH AVE<br>HOLLYWOOD FL 33021-4543 | CREDITOR ID: 479780-AC<br>ARILLA DAWN MYERS<br>1753 AUTUMN ST<br>DELTONA FL 32738-9507 | CREDITOR ID: 487659-AC<br>ARIZONA LANETTE SUMLAR &<br>DONALD KING SUMLAR JT TEN<br>PO BOX 2726<br>JACKSONVILLE FL 32203-2726 |
| CREDITOR ID: 492774-AC<br>ARKIE ROGERS<br>CIRCLE R RANCH<br>8355 S US 441<br>LAKE  CITY FL 32025 | CREDITOR ID: 470620-AC<br>ARLA RAY HARRELL<br>6933 PROCTOR RD<br>SARASOTA FL 34241-9255 | CREDITOR ID: 470621-AC<br>ARLA RAY HARRELL & PATRICIA<br>JANE HARRELL JT TEN<br>6933 PROCTOR RD<br>SARASOTA FL 34241-9255 |
| CREDITOR ID: 458243-AC<br>ARLEATHIA ANDERSON & EARL<br>ANDERSON JT TEN<br>RR 3 BOX 84A<br>COLQUITT GA 39837-9421 | CREDITOR ID: 466161-AC<br>ARLEEN L DRAKE & MICHAEL A<br>DRAKE JT TEN<br>1309 MANDAN LN<br>ORMOND  BEACH FL 32174-9301 | CREDITOR ID: 463369-AC<br>ARLEEN P CLAYTON<br>155 VALLEYBROOK DR<br>LANCASTER PA 17601-4620 |
| CREDITOR ID: 485807-AC<br>ARLEEN R SILVA<br>6081 SW 41ST ST<br>MIRAMAR FL 33023-5101 | CREDITOR ID: 486102-AC<br>ARLEN GEORGE SMITH<br>140 ELODIE AVE<br>HARAHAN LA 70123-5029 | CREDITOR ID: 483874-AC<br>ARLEN J RODDY<br>19512 SCHMOLKE RD # 4<br>COVINGTON LA 70435-7768 |
| CREDITOR ID: 468308-AC<br>ARLENE A GAGE<br>2600 S HERITAGE WOODS DR<br>APPLETON WI 54915-1408 | CREDITOR D 469838-AC<br>ARLENE D GROGG & JOHN F<br>GROGG JT TEN<br>6245 OLD TRL<br>NEW  PORT  RICHEY FL 34653-1735 | CREDITOR ID: 476233-AC<br>ARLENE E LODATO<br>8500 S BLUFF PT<br>FLORAL  CITY FL 34436-5721 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 483303-AC
ARLENE G RABIDOUX TRUSTEE U-A
DTD 09-13-90 ARLENE G
RIBIDOUX TRUST
PO BOX 545
ESTERO FL 33928-0545

CREDITOR ID: 473402-AC
ARLENE JOHNSON
745 COLONIAL RD
FRANKLIN  LAKES NJ 07417-1229

CREDITOR ID: 458183-AC
ARLENE M ALVARADO
PO BOX 634
SWEETWATER TX 79556-0634

CREDITOR ID: 459917-AC
ARLENE M BERGERON
58007 BAHAMA BAY
BOYNTON  BEACH FL 33436-1909

CREDITOR ID: 490702-AC
ARLENE M WHITMARSH
505 BALMORA DR
ST.  AUGUSTINE, FL 32092-2790

CREDITOR ID: 490703-AC
ARLENE M WHITMARSH CUST FOR
JASON SCOTT WHITMARSH UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
505 BALMORA DR
ST.  AUGUSTINE, FL 32092-2790

CREDITOR ID: 463998-AC
ARLENE R COOKE
210 SHORE ACRES DR
ROCHESTER NY 14612-5808

CREDITOR ID: 462984-AC
ARLENE S CHAPMAN
2801 NEW MEXICO AVE NW APT 507
WASHINGTON DC 20007-3930

CREDITOR ID: 474550-AC
ARLENE SIMMS KING
5464 LUCKPENNY PL
COLUMBIA MD 21045-2333

CREDITOR ID: 468192-AC
ARLENE SUE FRY
11717 EDINBURGH WAY
JACKSONVILLE FL 32223-1311

CREDITOR ID: 488420-AC
ARLENE THOMPSON
#9
1004 13TH ST
WEST  PALM  BEACH FL 33401-2849

CREDITOR ID: 488555-AC
ARLETHA M THREATT & BILLY W
THREATT JT TEN
1185 PINE GROVE RD
SYLACAUGA AL 35150-6275

CREDITOR ID: 479306-AC
ARLETTA L MORGAN
467 BOLICK RD
BURGARO NC 28425-4225

CREDITOR ID: 465019-AC
ARLIE E DAVIS
207 WESTVIEW DR
LINCOLNTON NC 28092-2145

CREDITOR ID: 474542-AC
ARLIE JOE KINCER & RUBY JANE
KINCER JT TEN
3484 BOSTON RD
LEXINGTON KY 40503-4352

CREDITOR ID: 486913-AC
ARLIE STANLEY
4001 CADDO TRL
FT  WORTH TX 76135-2806

CREDITOR ID: 463716-AC
ARLIN B COLLINS
PO BOX 1023
HURST TX 76053-1023

CREDITOR ID: 479013-AC
ARLINE E MOFFETT
20632 SW 117TH CT
MIAMI FL 33177-5424

CREDITOR ID: 489601-AC
ARLINGTON L WADSWORTH
105 YEW AVE
COLONIAL  HEIGHTS VA 23834-1334

CREDITOR ID: 484690-AC
ARLINGTON SANDS JR
1124 NE 210TH TER
MIAMI FL 33179-2052

CREDITOR ID: 484691-AC
ARLINGTON SANDS JR
1124 NE 210TH TER
NORTH  MIAMI  BEACH FL 33179-2052

CREDITOR ID: 464506-AC
ARLISS L CROCKER
5204 DOVE CREEK DR
KELLER TX 76248-4567

CREDITOR ID: 488421-AC
ARLYN R THOMPSON
142 DEER TRACK WAY
CRAWFORDVILLE FL 32327-3503

CREDITOR ID: 462947-AC
ARLYON W CHANDLER
17 MELTON DR
ASHEVILLE NC 28805-1320

CREDITOR ID: 469561-AC
ARMAN WILLIAM GREEN
11020 KINNEIL RD
NEW  ORLEANS LA 70127-1862

CREDITOR ID: 465568-AC
ARMAND J DESMARAIS
3754 GLENHAVEN CIR
ZEPHYRHILLS FL 33541-4420

CREDITOR ID: 477204-AC
ARMANDO MARTINEZ & HELEN
MARTINEZ TRUSTEES U-A DTD
04-10-92 ARMANDO MARTINEZ &
HELEN MARTINEZ TRUST
1206 ASHLAND AVE SE
PALM  BAY FL 32909-8554

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 477201-AC
ARMANDO MARTINEZ & HELEN
MARTINEZ TTEES U-A DTD
04-10-92 MARTINEZ FAMILY
TRUST
1206 ASHLAND AVE SE
PALM  BAY FL 32909-8554

CREDITOR ID: 484539-AC
ARMANDO SALCEDO
3416 NW 79TH WAY
DAVIE FL 33024-2269

CREDITOR ID: 487591-AC
ARMANDO SUAREZ
1426 W 38TH PL
HIALEAH FL 33012-4748

CREDITOR ID: 469850-AC
ARMANTINE DUNLAP GROSHONG
8535 BENBOW MERRILL RD
OAK  RIDGE NC 27310-9730

CREDITOR ID: 487894-AC
ARMI TALABONG
5173 FORMBY DR
ORLANDO FL 32812-8123

CREDITOR ID: 467440-AC
ARMON H FETTER JR & DYCIE A
FETTER JT TEN
1201 TAXUS TOP LN UNIT 101
MIDDLETOWN KY 40243-2941

CREDITOR ID: 484052-AC
ARMOND ROMAIN
1116 BRECKENRIDGE DR
SLIDELL LA 70461-5325

CREDITOR ID: 466975-AC
ARMONDO P ESCALANTE
1109 AYCOCK ST
HOUMA LA 70360-5715

CREDITOR ID: 462090-AC
ARNALDO CABALLERO
2222 PATTERSON AVE
KEY  WEST FL 33040-3814

CREDITOR ID: 458244-AC
ARNE E ANDERSON JR & ESTELLE
M ANDERSON JT TEN
7247 N VIA DE PAESIA
SCOTTSDALE AZ 85258-3704

CREDITOR ID: 467026-AC
ARNEITA ETHRIDGE & DOUGLAS
ETHRIDGE JT TEN
3748 GROVER HICKS RD
VALDOSTA GA 31606-1305

CREDITOR ID: 458245-AC
ARNETT ALLMON ANDERSON JR
164 PLANTATION TRCE
WOODSTOCK GA 30188-2289

CREDITOR ID: 492094-AC
ARNETTE ZERBE & JENNET ZERBE
JT TEN
1175 HIGH RD
SANTA  BARBARA CA 93108-2430

CREDITOR ID: 482869-AC
ARNOLD A RAULERSON
8103 BUENA VISTA WAY
ELLENTON FL 34222

CREDITOR ID: 475149-AC
ARNOLD B LADD
707 HULL ST S
GULFPORT FL 33707-2456

CREDITOR ID: 480970-AC
ARNOLD B PARISH
2704 BEVERLY HILLS DR
FORT  WORTH TX 76114-1703

CREDITOR ID: 480971-AC
ARNOLD B PARISH JR
2700 BEVERLY HILLS DR
FORT  WORTH TX 76114-1703

CREDITOR ID: 476398-AC
ARNOLD J LOUQUE
436 BELMONT DR
LA  PLACE LA 70068-3424

CREDITOR ID: 478449-AC
ARNOLD JAMES MERRIWEATHER
9757 OXFORD STATION DR
JACKSONVILLE FL 32221-3262

CREDITOR ID: 478450-AC
ARNOLD JAMES MERRIWEATHER
9757 OXFORD STATION DR
JACKSONVILLE FL 32221-3262

CREDITOR ID: 492816-AC
ARNOLD KAMBLY
3410 GALT OCEAN DR #2106N
FT  LAUDERDALE FL 33308

CREDITOR ID: 463594-AC
ARNOLD L COFFMAN & FRANCES M
COFFMAN JT TEN
3881 SW 54TH ST
FORT  LAUDERDALE FL 33312-6203

CREDITOR ID: 478513-AC
ARNOLD MFG
C/O MARION J ARNOLD
2300 TOWN ST
PENSACOLA FL 32505-5122

CREDITOR ID: 490706-AC
ARNOLD P WHITNEY
PO BOX 194
REDFIELD IA 50233-0194

CREDITOR ID: 462454-AC
ARNOLD R CARLSON TRUSTEE U-A
DTD 01-04-00 THE ARNOLD R
CARLSON TRUST
978 VINCENT E
VENICE FL 34285-6330

CREDITOR ID: 482836-AC
ARNOLD RANSOM & JOAN RANSOM
JT TEN
917 N FORREST ST
VALDOSTA GA 31601-4127

CREDITOR ID: 489529-AC
ARNOLD T VITELLI
322 E TERRACE DR
PLANT  CITY FL 33563-9017

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 477253-AC
ARNOLD W MASON & MARGARET S
MASON JT TEN
1819 CARIBBEAN DR
SARASOTA FL 34231-5411

CREDITOR ID: 466872-AC
ARRENA B EMBISCUSO
PO BOX 723
SANDY  SPRINGS SC 29677-0723

CREDITOR ID: 481084-AC
ARSENIO PARODI
1886 SW 16TH TER
MIAMI FL 33145-1433

CREDITOR ID: 475265-AC
ART LAMPERT CUST LES I
LAMPERT U/CA/U/G/M/A
10400 KEY WEST AVE
NORTHRIDGE CA 91326-2936

CREDITOR ID: 489668-AC
ART WALKER & DIANA WALKER
JT TEN
1843 ODESSA LN
CHARLOTTE NC 28216-1439

CREDITOR ID: 458429-AC
ARTEMISIA ANTONIAKOS &
ANTONIOS ANTONAKOS JT TEN
10509 WAR ADMIRAL DR
UNION KY 41091-7125

CREDITOR ID: 457855-AC
ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150-5624

CREDITOR ID: 476722-AC
ARTHUR ALLEN MADDEN
1522 BERKELEY RD
COLUMBIA SC 29205-1414

CREDITOR ID: 457731-AC
ARTHUR B ADAMS
1679 LOU GURLEY RD
BOWERSVILLE GA 30516-1708

CREDITOR ID: 459924-AC
ARTHUR B BERINGER JR CUST
KENNETH B BERINGER
U/G/M/A/AL
C/O KEN BERINGER
976 FOREST POND CIR
MARIETTA GA 30068-4415

CREDITOR ID: 464261-AC
ARTHUR B COX
4250 GALT OCEAN DR APT 11G
FT  LAUDERDALE FL 33308-6125

CREDITOR ID: 485539-AC
ARTHUR B SHEELY
795 CRYSTAL LAKE DR
POMPANO  BEACH FL 33064-1963

CREDITOR ID: 463499-AC
ARTHUR C COACHMAN
736 SW 2ND PL
DANIA FL 33004-3509

CREDITOR ID: 492167-AC
ARTHUR D CARSWELL
7653 KING RD
FAYETTEVILLE NC 28306-5679

CREDITOR ID: 464063-AC
ARTHUR D COPELAND
306 HOLIDAY ISLAND RD
HERTFORD NC 27944-9714

CREDITOR ID: 480017-AC
ARTHUR D NEUSTEL
120 RUBY ST
ROCKLEDGE FL 32955-5613

CREDITOR ID: 465920-AC
ARTHUR DONALD DOLE
6098 US HIGHWAY 41 N
PALMETTO FL 34221-9339

CREDITOR ID: 466075-AC
ARTHUR E DOUGHERTY & JEAN A
DOUGHERTY JT TEN
5795 E ANNA JO DR
INVERNESS FL 34452-8403

CREDITOR ID: 467614-AC
ARTHUR E FITZNER & WILMA MAY
FITZNER JT TEN
8515 COSTA VERDE BLVD UNIT 1101
SAN  DIEGO CA 92122-1143

CREDITOR ID: 460673-AC
ARTHUR EUGENE BOURGEAU
HC 84 BOX 5B
FRAMETOWN WV 26623-9633

CREDITOR ID: 463429-AC
ARTHUR F CLEVELAND II
1949 OTIS BLVD
SPARTANBURG SC 29302

CREDITOR ID: 474223-AC
ARTHUR F KELLER
12475 S ELM PT
FLORAL  CITY FL 34436-7516

CREDITOR ID: 474224-AC
ARTHUR F KELLER & LORETTA M
KELLER JT TEN
12475 S ELM PT
FLORAL  CITY FL 34436-7516

CREDITOR ID: 467289-AC
ARTHUR FAVA & HELEN L FAVA
JT TEN
310 SAAVEDRA RD SW UNIT B
ALBUQUERQUE NM 87105-0327

CREDITOR ID: 468161-AC
ARTHUR FRIEND & JEANNE
FRIEND JT TEN
2107 SW 22ND CT
BOYNTON  BEACH FL 33426-6531

CREDITOR ID: 466136-AC
ARTHUR H DOYLE JR
PO BOX 416
GENERAL DELIVERY
LAUREL FL 34272-9999

CREDITOR ID: 474329-AC
ARTHUR H KENISTON
PO BOX 86
SILVER  SPRINGS FL 34489-0086

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477777-AC<br>ARTHUR H MCDANIEL TOD LAURA<br>D MCDANIEL<br>34525 PARKVIEW AVE<br>EUSTIS FL 32736-7280 | CREDITOR ID: 467550-AC<br>ARTHUR J FISCHER & JOANNE<br>FISCHER JT TEN<br>420 LYON ST<br>WISCONSIN  RAPIDS WI 54495-4057 | CREDITOR ID: 488778-AC<br>ARTHUR J TOTH<br>338 PRIMROSE CIR<br>DESTIN FL 32541-2224 |
| CREDITOR ID: 491886-AC<br>ARTHUR J YARBROUGH &<br>VERTELL WILLIAMS YARBROUGH<br>JT TEN<br>402 LINWOOD AVE<br>JACKSON  VILLE FL 32206-6233 | CREDITOR ID: 465020-AC<br>ARTHUR JAMES DAVIS<br>5764 MELS WAY<br>LAKE  WORTH FL 33463-6725 | CREDITOR ID: 465021-AC<br>ARTHUR JAMES DAVIS & GINA S<br>DAVIS JT TEN<br>5764 MELS WAY<br>LAKE  WORTH FL 33463-6725 |
| CREDITOR ID: 465525-AC<br>ARTHUR K DERICO<br>610 REDDICK ST<br>MELBOURNE FL 32901-7112 | CREDITOR ID: 465226-AC<br>ARTHUR L DAY & MARGARET C<br>DAY JT TEN<br>4444 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-5943 | CREDITOR ID: 470304-AC<br>ARTHUR L HAMILTON<br>2243 COLLEGE CIR N<br>JACKSONVILLE FL 32209-5916 |
| CREDITOR ID: 472286-AC<br>ARTHUR L HOWARD<br>PO BOX 522<br>COLEMAN FL 33521-0522 | CREDITOR ID: 473106-AC<br>ARTHUR L JAMES & GLORIA<br>JAMES JT TEN<br>4268 FRANCIS RD<br>JACKSONVILLE FL 32209-1906 | CREDITOR ID: 474424-AC<br>ARTHUR L KETCH<br>PO BOX 322<br>MELROSE FL 32666-0322 |
| CREDITOR ID: 476433-AC<br>ARTHUR L LOVITZ JR<br>8616 DEVONSHIRE DR<br>LOUISVILLE KY 40258-1526 | CREDITOR ID: 478911-AC<br>ARTHUR L MITCHELL<br>RR 2 BOX 4330<br>FOLKSTON GA 31537-9708 | CREDITOR ID: 479947-AC<br>ARTHUR L NELSON & ALFONIA<br>NELSON JT TEN<br>3114 LINDELL AVE<br>TAMPA FL 33610-7860 |
| CREDITOR ID: 483375-AC<br>ARTHUR L RICHARDSON &<br>CATHERINE P RICHARDSON JT<br>TEN<br>2396 PEAK RD<br>RAMER AL 36069 | CREDITOR ID: 490371-AC<br>ARTHUR L WENDELL<br>2714 STRATFORD DR<br>SARASOTA FL 34232-4149 | CREDITOR ID: 490806-AC<br>ARTHUR L WILEY<br>303 MCKINLEY<br>ARCADIA FL 34266-8740 |
| CREDITOR ID: 491238-AC<br>ARTHUR LEE WILLNER & JOHANNA<br>B WILLNER JT TEN<br>6816 DANAH CT<br>FORT  MYERS FL 33908-2003 | CREDITOR ID: 475939-AC<br>ARTHUR LEVIN<br>6034 N DRAKE AVE<br>CHICAGO IL 60659-3207 | CREDITOR ID: 492432-AC<br>ARTHUR M HERSKOVITZ &<br>LUCILLE HERSKOVITZ JT TEN<br>APT 6<br>1410 SHERIDAN ST<br>HOLLYWOOD FL 33020-7213 |
| CREDITOR ID: 458593-AC<br>ARTHUR M KUMMER TOD SANDRA K<br>ANDERSON SUBJECT TO STA TOD<br>RULES<br>APT 340<br>9960 ATRIUM WAY<br>JACKSONVILLE FL 32225-6487 | CREDITOR ID: 458595-AC<br>ARTHUR M MILLER USUFRUCTUARY<br>JESSICA BRANDY REEVES & RANDY JAMES<br>ROCHEL & MIRANDA NICOLE ROCHEL &<br>ROBERT ANTHONY MATHERNE JR NAKED OWNER<br>518 EAGLE DR<br>RACELAND LA 70394-3826 | CREDITOR ID: 458597-AC<br>ARTHUR M MILLER USUFRUCTUARY<br>RANDY JAMES ROCHEL NAKED<br>OWNER<br>518 EAGLE DR<br>RACELAND LA 70394-3826 |
| CREDITOR ID: 458596-AC<br>ARTHUR M MILLER USUFRUCTUARY<br>MIRANDA NICOLE ROCHEL NAKED<br>OWNER<br>518 EAGLE DR<br>RACELAND LA 70394-3826 | CREDITOR ID: 458594-AC<br>ARTHUR M MILLER USUFRUCTUARY<br>JESSICA BRANDY REEVES NAKED<br>OWNER<br>518 EAGLE DR<br>RACELAND LA 70394-3826 | CREDITOR ID: 458598-AC<br>ARTHUR M MILLER USUFRUCTUARY<br>ROBERT ANTHONY MATHERNE JR<br>NAKED OWNER<br>518 EAGLE DR<br>RACELAND LA 70394-3826 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485135-AC | CREDITOR ID: 479514-AC | CREDITOR ID: 476186-AC |
| ARTHUR M SCOBBIE | ARTHUR MOTHERSHED | ARTHUR N LLOYD |
| 6534 HESS RD | 40 BLACKSHER RD | 11488 WINGATE RD N |
| VASSAR MI 48768-9219 | ATMORE AL 36502-5132 | JACKSONVILLE FL 32218-2912 |
| | | |
| CREDITOR ID: 485073-AC | CREDITOR ID: 481569-AC | CREDITOR ID: 463078-AC |
| ARTHUR N SCHULTHEISS | ARTHUR PERRY | ARTHUR R CHESTEIN |
| 4009 STAR ISLAND DR | 438 SEAWRIGHT ST | 205 WOODROW ST |
| HOLIDAY FL 34691-3440 | ORANGEBURG SC 29115-3853 | LAURENS SC 29360-2543 |
| | | |
| CREDITOR ID: 464977-AC | CREDITOR ID: 468630-AC | CREDITOR ID: 483121-AC |
| ARTHUR R DAVENPORT | ARTHUR R GAUDET | ARTHUR REICHENBACH |
| PO BOX 12 | 1804 FLA BLVD | 4465 SW 37TH AVE |
| PROSPREITY SC 29127-0012 | PO BOX 5964 | FT LAUDERDALE FL 33312-5401 |
| | BRADENTON FL 34281-5964 | |
| | | |
| CREDITOR ID: 457971-AC | CREDITOR ID: 461063-AC | CREDITOR ID: 479617-AC |
| ARTHUR S ALEXANDER | ARTHUR S BREGMAN | ARTHUR S MULLINS |
| 3501 NW 177TH TER | PO BOX 80407 | 524 S EUCLID AVE |
| MIAMI FL 33056-3956 | SPRINGFIELD MA 01138-0407 | OAK PARK IL 60304-1202 |
| | | |
| CREDITOR ID: 469846-AC | CREDITOR ID: 469847-AC | CREDITOR ID: 475537-AC |
| ARTHUR T GROSE & BEVERLY A | ARTHUR T GROSE & SHARON | ARTHUR T LAWHORN & GWENDOLYN |
| SHEA JT TEN | HATCHER JT TEN | C LAWHORN JT TEN |
| 640 SE 1ST ST | 640 SE 1ST ST | 2360 WILDWOOD TRL |
| MELROSE FL 32666-5432 | MELROSE FL 32666-5432 | GENEVA FL 32732-9033 |
| | | |
| CREDITOR ID: 488199-AC | CREDITOR ID: 489356-AC | CREDITOR ID: 470654-AC |
| ARTHUR TESSER & | ARTHUR VASGAR | ARTHUR W HARRIS JR |
| BARBARA H TESSER TEN COM | ATTN CAROL J KNAPP | 506 BOLING RD |
| 9769 SEACREST CIR APT 202 | PO BOX 354 | TAYLORS SC 29687-3134 |
| BOYNTON BCH FL 33437-3852 | NEWPORT NC 28570-0354 | |
| | | |
| CREDITOR ID: 485522-AC | CREDITOR ID: 489986-AC | CREDITOR ID: 490093-AC |
| ARTHUR W SHEA JR | ARTHUR WATERS III | ARTHUR WATTS JR |
| 4801 NE 26TH AVE | 1491 DRUCKER CT SE | 5429 LESCOT LN |
| FT LAUDERDALE FL 33308-4816 | PALM BAY FL 32909-8827 | ORLANDO FL 32811-3972 |
| | | |
| CREDITOR ID: 471998-AC | CREDITOR ID: 481483-AC | CREDITOR ID: 458455-AC |
| ARTIE HOLMES | ARTRICE L PEOPLES | ARTURO AQUIRRE & JOSEFINA |
| 4549 CEPEDA ST | 10234 SW 169TH TER | AQUIRRE JT TEN |
| ORLANDO FL 32811-4819 | MIAMI FL 33157-4224 | 137 BRAHMAN RD |
| | | FITZGERALD GA 31750-7900 |
| | | |
| CREDITOR ID: 470370-AC | CREDITOR ID: 483602-AC | CREDITOR ID: 469460-AC |
| ARTY HAMMONDS JR & VALERIE | ASALIA RIVERA | ASDIS B GRANGER |
| HAMMONDS JT TEN | PO BOX 1265 | 5744 YUCATAN DR |
| 6927 HUNTINGTON WOODS CIR E | LAKE WALES FL 33859-1265 | ORLANDO FL 32807-4430 |
| JACKSONVILLE FL 32244-4160 | | |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458246-AC<br>ASHBER ANDERSON JR<br>4321 COKESBURY RD<br>HODGES SC 29653-9190 | CREDITOR ID: 481317-AC<br>ASHLEIGH C PAYNE<br>153 OLD MILL RD APT A<br>HIGH  POINT NC 27265 | CREDITOR ID: 460842-AC<br>ASHLEY A BOZARD<br>487 TRADEWINDS ST<br>ORANGEBURG SC 29115-9448 |
| CREDITOR ID: 463266-AC<br>ASHLEY CLARK<br>16 BRUSHY CREEK RDG<br>TAYLORS SC 29687-4040 | CREDITOR ID: 469932-AC<br>ASHLEY D GUIDRY<br>7316 MEADOWVIEW AVE<br>BATON  ROUGE LA 70810-2023 | CREDITOR ID: 492286-AC<br>ASHLEY D MCSWAIN<br>5387 NORTHLILAC AVE<br>WEST  JORDAN UT 84084-7326 |
| CREDITOR ID: 490139-AC<br>ASHLEY H WEAVER<br>7947 E 250 S<br>WALTON IN 46994 | CREDITOR ID: 490455-AC<br>ASHLEY H WESTMORELAND<br>1156 BAYVIEW LN<br>GULF  BREEZE FL 32563-3302 | CREDITOR ID: 477869-AC<br>ASHLEY HEBERT MCGAHA<br>4216 N TURNBULL DR<br>METAIRIE LA 70002-3140 |
| CREDITOR ID: 465871-AC<br>ASHLEY L DOBBS<br>803 JEFFERSON CT SW<br>CONYERS GA 30094-5077 | CREDITOR ID: 490714-AC<br>ASHLEY PHILLIPS WHITTAKER<br>125 E 80TH ST APT 3A<br>NEW  YORK NY 10021-0336 | CREDITOR ID: 471624-AC<br>ASHLEY R HILL<br>216 FREEMONT AVE<br>MOUNT  CARMEL TN 37645-3819 |
| CREDITOR ID: 472108-AC<br>ASHLEY S HOOKS<br>122 PIRATES RD<br>NEW  BERN NC 28562-8872 | CREDITOR ID: 481178-AC<br>ASHLEY SUZANNE PASTOREK<br>425 SPARTAN LOOP<br>SLIDELL LA 70458-5588 | CREDITOR ID: 464387-AC<br>ASHLEY T CRAVEN<br>1540 BERKELEY LN NE<br>ATLANTA GA 30329-3353 |
| CREDITOR ID: 459326-AC<br>ASHLI BARROW<br>8003 S GARRISON WAY<br>LITTLETON CO 80128-5166 | CREDITOR ID: 469740-AC<br>ASLEEN GRIFFIN<br>PO BOX 280356<br>TAMPA FL 33682-0356 | CREDITOR ID: 472079-AC<br>ASSIMINA P HONTZAS<br>PO BOX 673<br>TALLADEGA AL 35161-0673 |
| CREDITOR ID: 459883-AC<br>ASSUNTA BENTLEY<br>10042 GOSHAWK DR E<br>JACKSONVILLE FL 32257-8607 | CREDITOR ID: 458225-AC<br>ASUNCION AMOR<br>1950 PAINE AVE<br>APT 39<br>JACKSONVILLE FL 32211 | CREDITOR ID: 492755-AC<br>ATC (BOOK-ENTRY FAST ACCOUNT) |
| CREDITOR ID: 492756-AC<br>ATC (BOOK-ENTRY FRACTION ACCOUNT) | CREDITOR ID: 492757-AC<br>ATC (BREAKAGE ACCOUNT) | CREDITOR ID: 492760-AC<br>ATC (DR PASS-THROUGH ACCOUNT) |
| CREDITOR ID: 481100-AC<br>ATHA PARRISH<br>8918 DEVONSHIRE BLVD<br>JACKSOVNILLE FL 32208-1815 | CREDITOR ID: 482257-AC<br>ATHENA C POULOS<br>2640 HOLLY POINT RD E<br>ORANGE  PARK FL 32073-5635 | CREDITOR ID: 475147-AC<br>ATUL L LAD<br>72533 HIGHWAY 21<br>COVINGTON LA 70435 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 462680-AC
AUBA FLYNN CARUTHERS
4213 EDITH LN APT B
GREENSBORO NC 27409-2722

CREDITOR ID: 489367-AC
AUBREY D VAUGHAN
1235 W WATER ST
WEATHERFORD TX 76086-2951

CREDITOR ID: 470344-AC
AUBREY L HAMM
1004 VIOLET AVE SE
ATLANTA GA 30315-1827

CREDITOR ID: 483901-AC
AUBREY L RODRIGUES JR
1008 N ATLANTA ST
METAIRIE LA 70003-5804

CREDITOR ID: 479522-AC
AUBREY MOTZ III
PO BOX 153
CORNELIA GA 30531-0153

CREDITOR ID: 486103-AC
AUBREY WILLIAM SMITH
1016 COLONIAL CLUB DR
HARAHAN LA 70123-3017

CREDITOR ID: 471320-AC
AUBURN G HENDRY
209 N BUGLE DR
FORT  WORTH TX 76108-4125

CREDITOR ID: 490456-AC
AUDIE RAY WESTMORELAND &
JUDITH ANN WESTMORELAND
JT TEN
109 LAKEWOOD DR
AZLE TX 76020-2323

CREDITOR ID: 490308-AC
AUDIS D WELDON
PO BOX 881
VALDOSTA GA 31603-0881

CREDITOR ID: 470655-AC
AUDLEY C HARRIS
6705 SW 35TH WAY
GAINESVILLE FL 32608-5222

CREDITOR ID: 479451-AC
AUDRA L MOSELEY
173 DALLAS AVE # 843
SELMA AL 36701-5743

CREDITOR ID: 486966-AC
AUDRA STARNES
6450 AINSWORTH RD
PORT  SAINT  JOHN FL 32927-8951

CREDITOR ID: 483154-AC
AUDREY ANN REIS
3639 HAMILTON RD
EDGEMOOR SC 29712-5709

CREDITOR ID: 481232-AC
AUDREY B PATTERSON
3236 RIVERSIDE AVE
JACKSONVILLE FL 32205-8662

CREDITOR ID: 492428-AC
AUDREY BURGESS
2909 CENTRAL RD
ECLECTIC AL 36024-5241

CREDITOR ID: 466370-AC
AUDREY DUNN
137 ASHURST ST
SOMERSET KY 42501-1182

CREDITOR ID: 469849-AC
AUDREY F GROSECLOSE
4526 W HATCHER RD
GLENDALE AZ 85302-3740

CREDITOR ID: 463941-AC
AUDREY GWYNNETTE CONYERS &
LUTHENYA DELORES CONYERS
JT TEN
1308 E CARTER ST
BAINBRIDGE GA 39817-3422

CREDITOR ID: 472178-AC
AUDREY H HORNE
PO BOX 305
DOERUN GA 31744-0305

CREDITOR ID: 481318-AC
AUDREY H PAYNE
PO BOX 152
KEYSVILLE VA 23947-0152

CREDITOR ID: 474961-AC
AUDREY KRAFT
2112 GAMMA CT
ORANGE  PARK FL 32073-5110

CREDITOR ID: 482372-AC
AUDREY L PRESNELL & WESLEY W
PRESNELL JT TEN
1419 TIMBERLANE RD
LAWRENCEVILLE GA 30045-5446

CREDITOR ID: 484947-AC
AUDREY L SCHIEBLER
408 BEACHSIDE PL
AMELIA  CITY FL 32034-6551

CREDITOR ID: 490118-AC
AUDREY L WAYNE
767 SPEES DR
CLARKSVILLE TN 37042-7162

CREDITOR ID: 481437-AC
AUDREY M PELKEY & ALTON T
PELKEY JT TEN
11 HEMLOCK RADIAL PASS
OCALA FL 34472-6193

CREDITOR ID: 490883-AC
AUDREY MAE WILLIAMS
1419 S POTWIN DR
BATON  ROUGE LA 70810-5143

CREDITOR ID: 480488-AC
AUDREY OGRAM
1712 ORANGE TREE DR
EDGEWATER FL 32132-3314

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 480170-AC
AUDREY R NIX & JOHN D NIX
TEN COM
223 OAKLAND DR
NATCHEZ MS 39120-2222

CREDITOR ID: 461740-AC
AUDREY S BULLARD
PO BOX 766
LAKE  CITY FL 32056-0766

CREDITOR ID: 480264-AC
AUDREY SMITH NORTON
123 ASHURST ST
SOMERSET KY 42501-1182

CREDITOR ID: 487423-AC
AUDREY STRACHAN
17720 NW 13TH CT
MIAMI FL 33169-4626

CREDITOR ID: 476390-AC
AUGENE B SAINT LOUIS
15231 NE 10TH AVE
NORTH  MIAMI  BEACH FL 33162-5803

CREDITOR ID: 458124-AC
AUGUST G ALLGAIER & ESTHER D
ALLGAIER JT TEN
C/O 200 S MT PROSPECT RD
MT  PROSPECT IL 60056

CREDITOR ID: 468694-AC
AUGUST GEHRKE
641 EUCLID ST
CRESCENT  SPGS KY 41017-1513

CREDITOR ID: 481756-AC
AUGUST T PHILLIPS & KATHLEEN
M PHILLIPS JT TEN
403 HERMITAGE TRL
ELLENBORO NC 28040-9627

CREDITOR ID: 475863-AC
AUGUSTINE LEO
552 ITHICA GIN RD
CARROLLTON GA 30116-5756

CREDITOR ID: 490666-AC
AUGUSTUS F WHITESIDE CUST
CATHERINE FRANCES WHITESIDE
UND UNIF GIFT MIN ACT FL
7881 BRIARCREEK RD W
TALLAHASSEE FL 32312-5083

CREDITOR ID: 490792-AC
AUGUSTUS FREY WILDER
1002 DOGWOOD DR
WAYCROSS GA 31501-6016

CREDITOR ID: 477001-AC
AUGUSTUS MARKINS III
46 LAKESHORE DR
COLUMBIA MS 39429-8127

CREDITOR ID: 489350-AC
AURA N VARNES
43027 FREEDOM DR
CALLAHAN FL 32011-7276

CREDITOR ID: 490375-AC
AURELIA CECILIA WENTZ
21293 PEACHLAND BLVD
PORT  CHARLOTTE FL 33954-3859

CREDITOR ID: 487845-AC
AURELIA L SYKES
4804 DUCHENEAU DR
JACKSONVILLE FL 32210-7209

CREDITOR ID: 478373-AC
AURORA B MENDOZA
5836 GAMBLE DR
ORLANDO FL 32808-4218

CREDITOR ID: 468295-AC
AUSTIN A GADDIS
PO BOX 1243
APPLE  VALLEY CA 92307-0022

CREDITOR ID: 459216-AC
AUSTIN BARNES
3139 UTAH ST
KENNER LA 70065-4440

CREDITOR ID: 462948-AC
AUSTIN E CHANDLER
908 W POINT PKWY
OPELIKA AL 36801-3216

CREDITOR ID: 470642-AC
AUSTIN GARDNER HARRINGTON
14060 PINE ISLAND DR
JACKSONVILLE FL 32224-3109

CREDITOR ID: 481989-AC
AUSTIN PITTS
1915 RIVER POINTE DR
ALBANY GA 31701-6612

CREDITOR ID: 462609-AC
AUSTIN R CARTER
10 VELMA DR
TAYLORS SC 29687-4420

CREDITOR ID: 468450-AC
AVA GARDNER
512 DOHENY WAY
CASSELBERRY FL 32707-5005

CREDITOR ID: 482725-AC
AVA K RAINEY
101 PINE RIDGE LN
CEDARTOWN GA 30125-3348

CREDITOR ID: 482717-AC
AVA L RAHMING
1125 FORT STREET
APT 8A
KEY  WEST FL 33040

CREDITOR ID: 486509-AC
AVA SMOLINSKA
362 COUNTRYSIDE KEY BLVD
OLDSMAR FL 34677-2442

CREDITOR ID: 470280-AC
AVERY CARL HALSEY & TRESSIE
BELL HALSEY JT TEN
1710 SMOKETREE CIR
APOPKA FL 32712-8172

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 466812-AC
AVERY L ELLIS
1150 BERKELEY ST
CHARLESTON SC 29406-3119

CREDITOR ID: 485923-AC
AVINAASH R SINGH
4715 OSAGE CT
ARLINGTON TX 76018-1068

CREDITOR ID: 459969-AC
AVIS R BERRY
PO BOX 934 7296
GLOUCESTER VA 23061

CREDITOR ID: 462910-AC
AVIS R CHAMBERLAIN & ROBERT
W CHAMBERLAIN JT TEN
12090 VENICE DR
BROOKSVILLE FL 34609-2356

CREDITOR ID: 462911-AC
AVIS RUTH CHAMBERLAIN
12090 VENICE DR
BROOKSVILLE FL 34609-2356

CREDITOR ID: 463447-AC
AVIS T CLIFTON
10904 INDIES DR S
JACKSONVILLE FL 32246-2458

CREDITOR ID: 475831-AC
AVIS W LEMONS
4184 WATERLILY CT
MIDDLEBURG FL 32068-7040

CREDITOR ID: 467908-AC
AZALEE COHEN FOWLER
108 SPRING ST
GREER SC 29650-1432

CREDITOR ID: 465833-AC
B B DIXON
4017 OLD WAYNESBORO RD
AUGUSTA GA 30906-9254

CREDITOR ID: 473403-AC
B E PHILLIP JOHNSON
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 473404-AC
B E PHILLIP JOHNSON
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 473405-AC
B E PHILLIP JOHNSON &
ELIZABETH W JOHNSON JT TEN
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 473406-AC
B E PHILLIP JOHNSON & MARY
JOYCE JOHNSON JT TEN
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 472440-AC
B EUGENIA HUDSON
505 HUDSON ROAD
STRATTON PLACE
GREENVILLE SC 29615

CREDITOR ID: 491870-AC
B GWEN JOINER CUST COLBY G
YANEY UNIF TRANS MIN ACT FL
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 491871-AC
B GWEN JOINER CUST TAYLOR W
YANEY UNIF TRANS MINORS ACT
FL
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 457972-AC
B J ALEXANDER & YVONNE
ALEXANDER JT TEN
379 NW DIVING BIRD LOOP
MADISON FL 32340-3750

CREDITOR ID: 464540-AC
B J CRONIN
15500 BEAVER ST W
JACKSONVILLE FL 32234-4603

CREDITOR ID: 475539-AC
B J LAWING & FAIRY M LAWING
JT TEN
506 FOX SQUIRREL RIDGE RD
PICKENS SC 29671-8916

CREDITOR ID: 491254-AC
B J WILSON
RR 1 BOX 63
LA  CROSSE KS 67548-9760

CREDITOR ID: 460276-AC
B K BLAKE
1569 JAMESON RD
EASLEY SC 29640-7837

CREDITOR ID: 485572-AC
B S SHELTON JR
1012 HILLSDALE ST
REIDSVILLE NC 27320-3214

CREDITOR ID: 486792-AC
B S SPOONER
219 PIETZSCH ST
EAST  BERNARD TX 77435-9402

CREDITOR ID: 471553-AC
B SAMUEL HICKS
9950 SW 164TH TER
MIAMI FL 33157-3282

CREDITOR ID: 463267-AC
B SCOTT CLARK
337 EDWIN CLARK RD
QUINCY FL 32351-7432

CREDITOR ID: 470579-AC
B SUE HARMON & JERRY W
HARMON JT TEN
171 MARKDALE LN
BOWLING  GREEN KY 42103-9774

CREDITOR ID: 461342-AC
B TEMPLE BROWN JR
76036 OLD MILITARY RD
COVINGTON LA 70435

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 475037-AC
BAILEE T KRONOWITZ & LOWELL
KRONOWITZ & RACHEL S
KRONOWITZ JT TEN
300 BULL ST APT 703
SAVANNAH GA 31401-4342

CREDITOR ID: 458036-AC
BAILEY ALLEN
1020 REGIS RD
JACKSONVILLE FL 32218-3962

CREDITOR ID: 480820-AC
BAILEY CLARA PADGETT
1263 RICE RD
PICKENS SC 29671-9458

CREDITOR ID: 463922-AC
BAJA BRADLEY JOHNSON CONRAD
145 E MAIN ST
ABINGDON VA 24210-2834

CREDITOR ID: 459006-AC
BAKERY CONFECTIONERY &
TOBACCO WORKERS INTL UNION
10401 CONNECTICUT AVE
KENSINGTON MD 20895-3951

CREDITOR ID: 489603-AC
BAMBI K DAVIS CUST F-B-O
MATHEW R WAGLE UNDER THE
UNIF TRAN MIN ACT FL
13903 18TH PL E
BRADENTON FL 34212-9183

CREDITOR ID: 457888-AC
BARBARA A AIKENS
PO BOX 6027
FERNANDINA  BEACH FL 32035-6027

CREDITOR ID: 460126-AC
BARBARA A BILLINGSLEY
PO BOX 742
704 W PINE ST
FITZGERALD GA 31750-2895

CREDITOR ID: 460138-AC
BARBARA A BINGHAM
PO BOX 71
DIANA TX 75640-0071

CREDITOR ID: 460421-AC
BARBARA A BOBKO
15289 76TH RD N
LOXAHATCHEE FL 33470-4445

CREDITOR ID: 460533-AC
BARBARA A BONNER
11790 JEFFESON RD
WHEELER MI 48662

CREDITOR ID: 461965-AC
BARBARA A BUSH
491 CHAPMAN RD LOT 129
FOUNTAIN  INN SC 29644-6140

CREDITOR ID: 463912-AC
BARBARA A CONNOR
611 ALISON DR
LARGO FL 33771-2167

CREDITOR ID: 464223-AC
BARBARA A COUNCIL
2412 DAVIS DR
RR 1 BOX 53
MORRISVILLE NC 27560

CREDITOR ID: 464880-AC
BARBARA A DANIEL
9955 MAHAN DR
TALLAHASSEE FL 32309-9645

CREDITOR ID: 465246-AC
BARBARA A DEAN & DONALD L
DEAN JT TEN
9600 TAYLORSVILLE RD
FISHERVILLE KY 40023-8426

CREDITOR ID: 466335-AC
BARBARA A DUNCAN
2126 OAHU DR
HOLIDAY FL 34691-3624

CREDITOR ID: 466661-AC
BARBARA A EDWARDS
544 KITTRELL RD
QUINCY FL 32351-7225

CREDITOR ID: 468243-AC
BARBARA A FULTON & ROBERT J
FULTON JT TEN
1352 AUTUMN RD
SPRING  HILL FL 34606-5113

CREDITOR ID: 468592-AC
BARBARA A GASPARDO
8001 PORPOISE DR
MARATHON FL 33050-4808

CREDITOR ID: 468915-AC
BARBARA A GILLESPIE
1606 ROLLING MEADOW LN
GASTONIA NC 28054-6362

CREDITOR ID: 468973-AC
BARBARA A GILSTRAP
604 MOUNT BETHEL RD
SUNSET SC 29685-2006

CREDITOR ID: 471852-AC
BARBARA A HOFFMAN
4312 RACE LANE RD
OKEANA OH 45053-9593

CREDITOR ID: 472053-AC
BARBARA A HOLWADEL
490 PALMERSTON DR
CINCINNATI OH 45238-5315

CREDITOR ID: 472403-AC
BARBARA A HUBBARD
104 LATIMER RD
ANDERSON SC 29626-7258

CREDITOR ID: 472613-AC
BARBARA A HUNT
PO BOX 905
BRISTOL FL 32321-0905

CREDITOR ID: 473066-AC
BARBARA A JACOBS
764 GREEN RIDGE RD
MONTGOMERY AL 36109-4425

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 474695-AC
BARBARA A KITCHEN
204 ROLLINGREEN RD
GREENVILLE SC 29615-2037

CREDITOR ID: 475698-AC
BARBARA A LEE & CHRISTOPHER
R LEE JT TEN
1012 ELM DR
WEST LAFAYETTE IN 47906-2248

CREDITOR ID: 475699-AC
BARBARA A LEE & KAREN B LEE
JT TEN
1012 ELM DR
WEST LAFAYETTE IN 47906-2248

CREDITOR ID: 476582-AC
BARBARA A LUPO & CARLTON
LUPO JT TEN
1803 FIVE BRIDGES RD
OCILLA GA 31774-3337

CREDITOR ID: 478616-AC
BARBARA A MILLER
181 SHERWOOD TRL
NEWTON AL 36352-8523

CREDITOR ID: 478617-AC
BARBARA A MILLER & DOUGLAS M
MILLER JT TEN
2027 SW 15TH ST APT 172
DEERFIELD BEACH FL 33442-6172

CREDITOR ID: 478964-AC
BARBARA A MITCHUM
290 S RIVER DR
JACKSON GA 30233-3214

CREDITOR ID: 479778-AC
BARBARA A MYER
2749 DAYTON ST
BATON ROUGE LA 70805-4016

CREDITOR ID: 483529-AC
BARBARA A RIMI
PO BOX 24082
BALTIMORE MD 21227-0582

CREDITOR ID: 459127-AC
BARBARA A SEACHRIST & NORMAN
E SEACHRIST & NORMAN E
SEACHRIST II
524 N FLORIDA AVE
DELAND FL 32720-3416

CREDITOR ID: 485794-AC
BARBARA A SIIRA
1937 TRAPP AVE SE
PALM BAY FL 32909-5782

CREDITOR ID: 488966-AC
BARBARA A TRUMP
16116 OPAL CREEK DR
WESTON FL 33331-3122

CREDITOR ID: 490289-AC
BARBARA A WELCH & PERRY S
WELCH JT TEN
3225 62ND AVE
VERO BEACH FL 32966-6433

CREDITOR ID: 490721-AC
BARBARA A WHITTLE
1 STONE MILL PL
DURHAM NC 27712-8721

CREDITOR ID: 490884-AC
BARBARA A WILLIAMS
222 SAN GABRIEL ST
PANAMA CITY BEACH FL 32413-2326

CREDITOR ID: 491943-AC
BARBARA A YORK
2982 S DEER AVE
MIDDLEBURG FL 32068-6421

CREDITOR ID: 461874-AC
BARBARA ANN BURNETT
31 CINCINNATI AVE
ST AUGUSTINE FL 32084-3242

CREDITOR ID: 476497-AC
BARBARA ANN LUCAS & CHARLES
E LUCAS JT TEN
6154 BRANDENBURG RD
LEITCHFIELD KY 42754-7534

CREDITOR ID: 478287-AC
BARBARA ANN MEEKS & HUGH T
MEEKS JR JT TEN
PO BOX 511
VIDALIA GA 30475-0511

CREDITOR ID: 479557-AC
BARBARA ANN MUELLER
157 CANTEBURY PLACE
ROYAL PALM BEACH FL 33412

CREDITOR ID: 492542-AC
BARBARA ANN SULLIVAN
2535 SKYLINE BLVD
RENO NV 89509-5175

CREDITOR ID: 487788-AC
BARBARA ANN SWEAT
4631 SHILOH HILLS DR
LITHONIA GA 30058

CREDITOR ID: 491504-AC
BARBARA ANN WOLF
1232 EDNA CT
PORT ORANGE FL 32129-4072

CREDITOR ID: 473408-AC
BARBARA ANNE JOHNSON
40 RINCON RD
KENSINGTON CA 94707-1047

CREDITOR ID: 488422-AC
BARBARA ANNE THOMPSON
3504 HAVENWOOD RD
DALLAS NC 28034-9717

CREDITOR ID: 488524-AC
BARBARA ANSLEY & NANCY
THOMSEN & FRANCES THOMSEN
TTEES 09-21-89 THOMSEN
FAMILY TRUST
701 E COMMERCIAL BLVD STE 300
FT LAUDERDALE FL 33334-3391

CREDITOR ID: 458683-AC
BARBARA AUDET
4202 E WEST HWY
UNIVERSITY PARK MD 20782-2125

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463945-AC
BARBARA B COOK
635 NANCY ST
MANDAVILLE LA 70448-2335

CREDITOR ID: 476330-AC
BARBARA B LONGWORTH
1616 DEE KENNEDY RD
HOSCHTON GA 30548-3603

CREDITOR ID: 476424-AC
BARBARA B LOVERN
10864 CABBAGE POND CT
JACKSONVILLE FL 32257-3396

CREDITOR ID: 478786-AC
BARBARA B MILLS
249 WREN CIR
MACON GA 31220-4243

CREDITOR ID: 482153-AC
BARBARA B POPE
4445 ANGELO PL
JACKSONVILLE FL 32210-8331

CREDITOR ID: 468486-AC
BARBARA BANES GARLOTTE
5296 N DELSEN DR #3R
FEWFEILD NJ 08344

CREDITOR ID: 463275-AC
BARBARA BANNER CLARK CUST
DARRELL RAY CLARK UNDER NC
UNIFORM GIFTS MINORS ACT
PO BOX 609
LINVILLE NC 28646-0609

CREDITOR ID: 459699-AC
BARBARA BELL & STEVEN BELL JT
TEN
650 N BURNETT RD
COCOA FL 32926-4222

CREDITOR ID: 460355-AC
BARBARA BLAYNEY
9095 W EMERALD OAKS DR
CRYSTAL  RIVER FL 34428-6651

CREDITOR ID: 460728-AC
BARBARA BOWERS
5001 WADE DR
METAIRIE LA 70003-2749

CREDITOR ID: 467100-AC
BARBARA BOYER EVE
4012 SE 28TH ST
OKEECHOBEE FL 34974-6684

CREDITOR ID: 461189-AC
BARBARA BRINSON
3470 W WASHINGTON ST
ORLANDO FL 32805-2083

CREDITOR ID: 461873-AC
BARBARA BURNETT
425 COUNTRY SIDE DR
MC  DONOUGH GA 30252-6603

CREDITOR ID: 457696-AC
BARBARA C ACKER
107 BREWTON CT
ANDERSON SC 29621-2829

CREDITOR ID: 457732-AC
BARBARA C ADAMS
511 BIRCH ST
TRUSSVILLE AL 35173-1445

CREDITOR ID: 457973-AC
BARBARA C ALEXANDER
5733 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 459515-AC
BARBARA C BAYNARD
1635 BRANDON RD
CHARLOTTE NC 28207-2101

CREDITOR ID: 459956-AC
BARBARA C BERNET TOD GEORGE
R LUCAS SUBJECT TO STA TOD
RULES
6200 SW 15TH CT
POMPANO  BEACH FL 33068-4523

CREDITOR ID: 464601-AC
BARBARA C CROWLEY & LUCY R
REYNOLDS JT TEN
1780 STANWICK CT SE
CALEDONIA MI 49316-9092

CREDITOR ID: 465023-AC
BARBARA C DAVIS
2704 FAVOR RD SW
MARIETTA GA 30060-5204

CREDITOR ID: 469564-AC
BARBARA C GREEN
104 PLANTERS ROW WEST
PONTE  VEDRA  BEACH FL 32082-391

CREDITOR ID: 470186-AC
BARBARA C HALL
RT 1 BOX 758
VERNON  HILL VA 24597

CREDITOR ID: 475525-AC
BARBARA C LAVIGNE
211 PLUMOSA DR
LARGO FL 33771-2413

CREDITOR ID: 477408-AC
BARBARA C MATTOX
1765 TRUSSELL RD
ALEXANDER  CITY AL 35010-2429

CREDITOR ID: 477613-AC
BARBARA C MCCAULEY
6801 SW 82ND AVE
MIAMI FL 33143-2550

CREDITOR ID: 479691-AC
BARBARA C MURPHY & RODERICK
L MURPHY JT TEN
2036 APRICOT DR
DELTONA FL 32725-3269

CREDITOR ID: 486914-AC
BARBARA C STANLEY
5500 LAMBSHIRE DR
RALEIGH NC 27612-2925

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488423-AC<br>BARBARA C THOMPSON & WILLIAM<br>E THOMPSON JT TEN<br>15207 SHOPTON RD W<br>CHARLOTTE NC 28278-7611 | CREDITOR ID: 489337-AC<br>BARBARA C VANZANT<br>PO BOX 662<br>CALLAHAN FL 32011-0662 | CREDITOR ID: 489338-AC<br>BARBARA C VANZANT & GRADY J<br>VANZANT JT TEN<br>PO BOX 662<br>CALLAHAN FL 32011-0662 |
| CREDITOR ID: 489927-AC<br>BARBARA C WARREN<br>1021 9TH AVE SW<br>ALABASTER AL 35007-9419 | CREDITOR ID: 490283-AC<br>BARBARA C WELBORN<br>PO BOX 706<br>PICKENS SC 29671-0706 | CREDITOR ID: 462715-AC<br>BARBARA CAROL CASHWELL<br>1101 HONEYCUTT RD<br>FAYETTEVILLE NC 28311-1049 |
| CREDITOR ID: 492548-AC<br>BARBARA CHERRY<br>27786 HIDDEN TRAIL RD<br>LAGUNA  HILLS CA 92653-7823 | CREDITOR ID: 491552-AC<br>BARBARA CORDELL WOOD<br>819 HILL ST<br>SHELBY NC 28152-7121 | CREDITOR ID: 464239-AC<br>BARBARA COVEY<br>8726 SAN ANDROS<br>WEST  PALM  BCH FL 33411-5516 |
| CREDITOR ID: 485353-AC<br>BARBARA D SELLS<br>2390 SUMMER BROOK ST<br>MELBOURNE FL 32940-7176 | CREDITOR ID: 464812-AC<br>BARBARA DADE<br>205 YOAKUM PARKWAY<br>APT 1403<br>ALEXANDRIA VA 22304 | CREDITOR ID: 465202-AC<br>BARBARA DAW<br>6446 N PEARL ST<br>JACKSONVILLE FL 32208-4564 |
| CREDITOR ID: 465545-AC<br>BARBARA DESANTIS<br>12038 ACORNSHELL WAY<br>JACKSONVILLE FL 32223-0720 | CREDITOR ID: 465601-AC<br>BARBARA DEVOE<br>3125 W KENTUCKY ST<br>LOUISVILLE KY 40211-1507 | CREDITOR ID: 465810-AC<br>BARBARA DISCAWICZ<br>1315 ALCORN RD<br>PORT  ORANGE FL 32129-5242 |
| CREDITOR ID: 461632-AC<br>BARBARA E BRYANT<br>1315 MARTINIQUE DR<br>AUGUSTA GA 30909-2633 | CREDITOR ID: 463205-AC<br>BARBARA E CHUVEN<br>29 LAKEVIEW LN<br>STOCKBRIDGE GA 30281-1464 | CREDITOR ID: 463606-AC<br>BARBARA E COGLEY<br>237 MINI FARM RD<br>BONNEAU SC 29431-3596 |
| CREDITOR ID: 464658-AC<br>BARBARA E CUCCARESE & JOHN J<br>CUCCARESE JT TEN<br>1340 FOX FOREST CIR<br>APOPKA FL 32712-2336 | CREDITOR ID: 467565-AC<br>BARBARA E FISHER & GARY L<br>FISHER JT TEN<br>11366 ROYAL DR<br>BROOKSVILLE FL 34601-1628 | CREDITOR ID: 468530-AC<br>BARBARA E GARRETT<br>114 CHIPLEY LN<br>GREENVILLE SC 29605-4505 |
| CREDITOR ID: 472614-AC<br>BARBARA E HUNT<br>171 AUTUMN CT<br>SAINT  CLOUD FL 34771-9636 | CREDITOR ID: 476869-AC<br>BARBARA E MANDLEY<br>2704 NW 52ND PL<br>TAMARAC FL 33309-2552 | CREDITOR ID: 481680-AC<br>BARBARA E PETTERSON<br>1225 VIENNA DR SPC 390<br>SUNNYVALE CA 94089-1846 |
| CREDITOR ID: 490088-AC<br>BARBARA E WATT<br>814 HOLIDAY DAM RD<br>HONEA  PATH SC 29654-9430 | CREDITOR ID: 491643-AC<br>BARBARA E WOODS<br>647 MCCOLLUM RD<br>CARLISLE SC 29031-8871 | CREDITOR ID: 472508-AC<br>BARBARA F HUGHES<br>1350 LINTON RD<br>BENTON LA 71006-8737 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467273-AC<br>BARBARA FAULK<br>3030 NW 9TH ST<br>FORT  LAUDERDALE FL 33311-6683 | CREDITOR ID: 467343-AC<br>BARBARA FENN<br>520 CAPEHART DR<br>ORLANDO FL 32822-6047 | CREDITOR ID: 491184-AC<br>BARBARA FRANCES WILLIAMSON<br>343 E WINE ST<br>MULLINS SC 29574-2923 |
| CREDITOR ID: 475700-AC<br>BARBARA G LEE<br>156 BETHESDA CHURCH RD APT 808<br>LAWRENCEVILLE GA 30044-6422 | CREDITOR ID: 478548-AC<br>BARBARA G MIDKIFF & JAMES M<br>MIDKIFF JT TEN<br>511 E MAIN ST<br>MT  ORAB OH 45154-9079 | CREDITOR ID: 480972-AC<br>BARBARA G PARISI<br>178 QUAIL RUN<br>CONWAY SC 29526-8807 |
| CREDITOR ID: 482863-AC<br>BARBARA G RATTERREE & DONALD<br>E RATTERREE JT TEN<br>126 SEVILLE RD<br>AUBURNDALE FL 33823-2960 | CREDITOR ID: 484902-AC<br>BARBARA G SCHARF<br>25847 WESTFIELD<br>REDFORD MI 48239-1836 | CREDITOR ID: 486104-AC<br>BARBARA G SMITH & GARY W<br>SMITH JT TEN<br>4325 OLYMPIC DR<br>COCOA FL 32927-3571 |
| CREDITOR ID: 460552-AC<br>BARBARA GAIL BOONE<br>300 LEONA DR<br>FLORENCE AL 35633-7748 | CREDITOR ID: 490885-AC<br>BARBARA GAILE WILLIAMS<br>PO BOX 12243<br>BROOKSVILLE FL 34603-2243 | CREDITOR ID: 486105-AC<br>BARBARA GANDY SMITH<br>1410 NANCY DR<br>TALLAHASSEE FL 32301-6723 |
| CREDITOR ID: 468554-AC<br>BARBARA GARRISON<br>932 BROOKHILLS DR<br>CANTONMENT FL 32533-7890 | CREDITOR ID: 460941-AC<br>BARBARA GEORGE BRAMLETT<br>409 HILL ST<br>TALLADEGA AL 35160-2175 | CREDITOR ID: 469562-AC<br>BARBARA GREEN<br>2474 HAND RD<br>NILES MI 49120-9323 |
| CREDITOR ID: 469563-AC<br>BARBARA GREEN & RONNIE GREEN<br>JT TEN<br>PO BOX 8465<br>WEST  PALM  BCH FL 33407-0465 | CREDITOR ID: 486106-AC<br>BARBARA GWYN SMITH<br>4325 OLYMPIC DR<br>COCOA FL 32927-3571 | CREDITOR ID: 461562-AC<br>BARBARA H BROXTERMAN<br>2476 RESOR RD<br>FAIRFIELD  BR OH 45014-3933 |
| CREDITOR ID: 480987-AC<br>BARBARA HAWKINS PARKER<br>791 HARRIS CREEK RD<br>JACKSONVILLE NC 28540-8403 | CREDITOR ID: 471308-AC<br>BARBARA HENDRIX<br>2199 BIG CREEK RD<br>PROSPERITY SC 29127-8100 | CREDITOR ID: 472507-AC<br>BARBARA HUGHES & ROBERT<br>HUGHES JT TEN<br>5140 COUNTY ROAD 683<br>WEBSTER FL 33597-7237 |
| CREDITOR ID: 472774-AC<br>BARBARA HYDE & LONNIE HYDE<br>TEN COM<br>138 SOUTHWOOD DR<br>SLIDELL LA 70458-4735 | CREDITOR ID: 460262-AC<br>BARBARA J BLAIR<br>5080 PARKRIDGE CT<br>OVIEDO FL 32765-8743 | CREDITOR ID: 460263-AC<br>BARBARA J BLAIR & LEROY E<br>BLAIR JT TEN<br>5080 PARKRIDGE CT<br>OVIEDO FL 32765-8743 |
| CREDITOR ID: 460543-AC<br>BARBARA J BOOHER<br>3172 HIGHWAY 421<br>BRISTOL TN 37620-8181 | CREDITOR ID: 461343-AC<br>BARBARA J BROWN<br>2547 WILMHURST RD<br>DELAND FL 32720-1468 | CREDITOR ID: 462610-AC<br>BARBARA J CARTER & EDWIN E<br>CARTER SR JT TEN<br>118 GLEN OAKS DR<br>JAX FL 32259-3209 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462746-AC<br>BARBARA J CASSIDY<br>1260 PADGETT CIR<br>LADY  LAKE FL 32159-5132 | CREDITOR ID: 464141-AC<br>BARBARA J CORNERS<br>9308 N HIGHLAND AVE<br>TAMPA FL 33612-7930 | CREDITOR ID: 465507-AC<br>BARBARA J DENYOU<br>4029 RED PINE LN<br>ST  AUGUSTINE FL 32086-5877 |
| CREDITOR ID: 467726-AC<br>BARBARA J FLYNN<br>161 CHEYENNE RD<br>SUMMERVILLE SC 29483-8302 | CREDITOR ID: 468277-AC<br>BARBARA J FUTRELL<br>145 174TH TERRACE DR E<br>REDINGTON  SHORES FL 33708-1342 | CREDITOR ID: 468598-AC<br>BARBARA J GASTON<br>2002 GLEN FRST<br>PRATTVILLE AL 36067-8098 |
| CREDITOR ID: 468961-AC<br>BARBARA J GILMORE<br>3245 CLIPPER PL<br>JACKSONVILLE FL 32216-6312 | CREDITOR ID: 470187-AC<br>BARBARA J HALL & SAMMY D<br>HALL JT TEN<br>960 AL HWY 77<br>RUSSELLVILLE AL 35653 | CREDITOR ID: 471768-AC<br>BARBARA J HIXON<br>416 MOSER RD<br>LOUISVILLE KY 40223-3734 |
| CREDITOR ID: 471980-AC<br>BARBARA J HOLLOWAY<br>4354 DOUBLE BRANCHES RD<br>LINCOLNTON GA 30817-2512 | CREDITOR ID: 472287-AC<br>BARBARA J HOWARD<br>RR 1 BOX 195B<br>BRYCEVILLE FL 32009 | CREDITOR ID: 472865-AC<br>BARBARA J IRBY<br>6422 BETTS AVE<br>CINCINNATI OH 45224-1818 |
| CREDITOR ID: 473409-AC<br>BARBARA J JOHNSON<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 473725-AC<br>BARBARA J JONES<br>8115 RAYMOND RD<br>BROOKVILLE IN 47012-9449 | CREDITOR ID: 474498-AC<br>BARBARA J KILPATRICK<br>1503 OSCEOLA AVE<br>JACKSONVILLE  BCH FL 32250-2548 |
| CREDITOR ID: 475964-AC<br>BARBARA J LEWIS<br>273441 MURRHEE RD<br>HILLIARD FL 32046-6666 | CREDITOR ID: 477101-AC<br>BARBARA J MARTIN<br>1477 WHITMORE ST<br>SEBASTIAN FL 32958-6011 | CREDITOR ID: 477587-AC<br>BARBARA J MCCARTHY<br>29 LEGACY LN<br>EDGEFIELD SC 29824-3018 |
| CREDITOR ID: 478129-AC<br>BARBARA J MCNAIR<br>1148 N US HIGHWAY 1<br>ROCKINGHAM NC 28379-8512 | CREDITOR ID: 478618-AC<br>BARBARA J MILLER<br>PO BOX 3243<br>BAY  SAINT  LOUIS MS 39521-3243 | CREDITOR ID: 479891-AC<br>BARBARA J NAVARRE<br>RR 1<br>HERTFORD NC 27944-9801 |
| CREDITOR ID: 480076-AC<br>BARBARA J NEWSOME<br>1793 BOOKER FRK # 4<br>PIKEVILLE KY 41501-3929 | CREDITOR ID: 482464-AC<br>BARBARA J PRIEST<br>2005 SNYDER DR<br>JEFFERSONVILLE IN 47130-6147 | CREDITOR ID: 489252-AC<br>BARBARA J VALERIUS<br>16213 FRINGE TREE DR<br>SPRINGHILL FL 34610-2828 |
| CREDITOR ID: 490156-AC<br>BARBARA J WEBB<br>250 OLD HARD RD<br>ORANGE  PARK FL 32003-7910 | CREDITOR ID: 490475-AC<br>BARBARA J WEYRAUCH<br>7362 SW 155TH ST<br>DUNNELLON FL 34432-7417 | CREDITOR ID: 490494-AC<br>BARBARA J WHEELER & LONNIE R<br>WHEELER JT TEN<br>406 MONTE DR<br>MASON OH 45040-2134 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460792-AC<br>BARBARA JEAN BOYD<br>11011 HARTS RD APT 701<br>JACKSONVILLE FL 32218-3736 | CREDITOR ID: 464617-AC<br>BARBARA JEAN CRUM<br>2025 LOCH BERRY RD<br>WINTER PARK FL 32792-4633 | CREDITOR ID: 471761-AC<br>BARBARA JEAN HITE<br>731 BONNIE LN<br>SALEM VA 24153-6606 |
| CREDITOR ID: 472741-AC<br>BARBARA JEAN HUTCHISON<br>9107 DARLEY DR<br>LOUISVILLE KY 40241-2419 | CREDITOR ID: 486107-AC<br>BARBARA JEAN KELLER SMITH<br>24189 JAMORE DR<br>SEAFORD DE 19973-7738 | CREDITOR ID: 481933-AC<br>BARBARA JEAN PIPPINGER CUST<br>KATHERINE ANN PIPPINGER UNIF<br>TRAN MIN ACT WV<br>14044 SHADY SHORES DR<br>TAMPA FL 33613-1933 |
| CREDITOR ID: 487465-AC<br>BARBARA JEAN STRICKLAND<br>2664 67TH AVE S<br>ST PETERSBURG FL 33712-5617 | CREDITOR ID: 473327-AC<br>BARBARA JESMER<br>7173 DIAMOND RD<br>LIVERPOOL NY 13088-5462 | CREDITOR ID: 473407-AC<br>BARBARA JOHNSON<br>12300 PARK BLVD APT 101<br>SEMINOLE FL 33772-4533 |
| CREDITOR ID: 485147-AC<br>BARBARA JOYCE SCOTT<br>PO BOX 6471<br>JACKSON MS 39282-6471 | CREDITOR ID: 462804-AC<br>BARBARA JUNE CATES<br>13527 STATE HIGHWAY 16<br>FIELDON IL 62031-1703 | CREDITOR ID: 477102-AC<br>BARBARA JUNE MARTIN<br>6748 LITTLE RAIN LAKE RD<br>KEYSTONE HEIGHTS FL 32656-7703 |
| CREDITOR ID: 473410-AC<br>BARBARA K JOHNSON & RATUS A<br>JOHNSON JT TEN<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 476904-AC<br>BARBARA K MANN & ALVIN D<br>MANN JT TEN<br>8612 PLANTATION RIDGE RD<br>MONTGOMERY AL 36116-6653 | CREDITOR ID: 483788-AC<br>BARBARA K ROBINSON & MICHAEL<br>S ROBINSON JT TEN<br>115 CROSSFIRE DR<br>COVINGTON GA 30014-8940 |
| CREDITOR ID: 488132-AC<br>BARBARA K TELLER<br>257 HAGERSTOWN ST SW<br>PALM BAY FL 32908-7624 | CREDITOR ID: 458829-AC<br>BARBARA L BAGNER<br>3836 GEORGIA CT<br>PORTSMOUTH VA 23703-2518 | CREDITOR ID: 459348-AC<br>BARBARA L BARTON<br>KENILWORTH<br>2915 SUSSEX RD<br>AUGUSTA GA 30909-3556 |
| CREDITOR ID: 460015-AC<br>BARBARA L BERZETT<br>301 LAKE MAMIE RD<br>DE LAND FL 32724-1180 | CREDITOR ID: 461267-AC<br>BARBARA L BROOKS<br>962 RICHARDSON RD<br>TALLAHASSEE FL 32301-3318 | CREDITOR ID: 462611-AC<br>BARBARA L CARTER & JEFFREY L<br>CARTER JR JT TEN<br>505 CITATION DR<br>COPPERAS COVE TX 76522-4767 |
| CREDITOR ID: 464432-AC<br>BARBARA L CREAMER<br>436 NW 13TH DR<br>BOCA RATON FL 33486-3224 | CREDITOR ID: 471340-AC<br>BARBARA L HENNRICH<br>505 NORTHBROOK DR<br>RALEIGH NC 27609-5619 | CREDITOR ID: 474696-AC<br>BARBARA L KITCHEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615-2037 |
| CREDITOR ID: 474697-AC<br>BARBARA L KITCHEN & DONALD W<br>KITCHEN JT TEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615-2037 | CREDITOR ID: 475471-AC<br>BARBARA L LATHAM & DAVID H<br>LATHAM JT TEN<br>4038 WESTVIEW ST<br>DOUGLASVILLE GA 30135-3648 | CREDITOR ID: 478913-AC<br>BARBARA L MITCHELL & CARL F<br>MITCHELL JT TEN<br>1115 PALISADES DR<br>JACKSONVILLE FL 32221-6136 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481166-AC<br>BARBARA L PASOS<br>448 NW 47TH ST<br>FORT  LAUDERDALE FL 33309-4043 | CREDITOR ID: 481849-AC<br>BARBARA L PIERCE<br>9062 BLACKSTONE ST<br>SPRING  HILL FL 34608-5513 | CREDITOR ID: 482576-AC<br>BARBARA L PULLEN<br>3301 N STATE ROAD 7<br>HOLLYWOOD FL 33021-2167 |
| CREDITOR ID: 483967-AC<br>BARBARA L ROGERS<br>1040 JOHNSON REEVES RD<br>SUMMIT MS 39666-9159 | CREDITOR ID: 487198-AC<br>BARBARA L STEWART<br>9630 IRENE DR<br>MIAMI FL 33157-8768 | CREDITOR ID: 487199-AC<br>BARBARA L STEWART & DONAL R<br>STEWART JT TEN<br>9630 IRENE DR<br>MIAMI FL 33157-8768 |
| CREDITOR ID: 487962-AC<br>BARBARA L TATRO<br>5854 SE 145TH ST<br>SUMMERFIELD FL 34491-4806 | CREDITOR ID: 490047-AC<br>BARBARA L WATSON<br>302 MONNELL DR<br>HIGH  POINT NC 27265-2060 | CREDITOR ID: 491753-AC<br>BARBARA LEAURA WRIGHT<br>2507 NE 27TH AVE<br>PORTLAND OR 97212-4854 |
| CREDITOR ID: 485095-AC<br>BARBARA LEE SCHUMANN<br>PO BOX 84<br>BROOKSVILLE FL 34605-0084 | CREDITOR ID: 487613-AC<br>BARBARA LEEDY SUGGS<br>4765 EASTWIND ST<br>ORLANDO FL 32812-2729 | CREDITOR ID: 481167-AC<br>BARBARA LYNN PASOS<br>448 NW 47TH ST<br>FORT  LAUDERDALE FL 33309-4043 |
| CREDITOR ID: 461086-AC<br>BARBARA M BRESCH<br>PO BOX 362073<br>MELBOURNE FL 32936-2073 | CREDITOR ID: 489130-AC<br>BARBARA M CARLTON TUTTLE<br>541 BROOKSDALE DR<br>WOODSTOCK GA 30189-2487 | CREDITOR ID: 484705-AC<br>BARBARA M CHUNG SANG<br>9410 NW 17TH CT<br>PEMBROKE  PINES FL 33024-3101 |
| CREDITOR ID: 466038-AC<br>BARBARA M DORMINEY<br>569 PALERMO RD<br>PANAMA  CITY FL 32405-3269 | CREDITOR ID: 479420-AC<br>BARBARA M MORRISON<br>7514 ASPEN RDG<br>PINSON AL 35126-2881 | CREDITOR ID: 481500-AC<br>BARBARA M PERCLE<br>2604 MEADOW LARK LN<br>MARRERO LA 70072-8605 |
| CREDITOR ID: 484234-AC<br>BARBARA M ROWAN<br>10055 EBERT AVE<br>HASTINGS FL 32145-9152 | CREDITOR ID: 489583-AC<br>BARBARA M WADE<br>956 EAGLES LNDG<br>LEESBURG FL 34748-2538 | CREDITOR ID: 489669-AC<br>BARBARA M WALKER<br>1813 LOWELL BETHESDA RD<br>GASTONIA NC 28056-9464 |
| CREDITOR ID: 491255-AC<br>BARBARA M WILSON<br>PO BOX 113161<br>METAIRIE LA 70011-3161 | CREDITOR ID: 492078-AC<br>BARBARA M ZEGARSKI<br>3215 FORREST LN<br>YORK PA 17402-4135 | CREDITOR ID: 476677-AC<br>BARBARA MACHAJEWSKI<br>109 SWEETBRIAR RD<br>SUMMERVILLE SC 29485-5418 |
| CREDITOR ID: 476694-AC<br>BARBARA MACKENZIE<br>28705 BENNINGTON DR<br>WESLEY  CHAPEL FL 33544-2831 | CREDITOR ID: 477800-AC<br>BARBARA MCDONALD<br>901 FERN LN<br>VICTORIA TX 77904-2168 | CREDITOR ID: 477935-AC<br>BARBARA MCGUIRE<br>7225 KAYLOR AVE<br>COCOA FL 32927-2942 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**
**CASE: 05-03817-3F1**

CREDITOR ID: 458247-AC
BARBARA MICHELLE ANDERSON
541 BROOKSDALE DR
WOODSTOCK GA 30189-2487

CREDITOR ID: 478912-AC
BARBARA MITCHELL & WILLIE
MITCHELL JR JT TEN
270 KNOWLTON ST
SAINT AUGUSTINE FL 32084-3904

CREDITOR ID: 479371-AC
BARBARA MORRIS
1472 SILVER BELL LN
ORANGE PARK FL 32003-7231

CREDITOR ID: 473411-AC
BARBARA N JOHNSON & WILBUR O
JOHNSON JT TEN
202 DOWNING RD
NATCHEZ MS 39120-2510

CREDITOR ID: 491217-AC
BARBARA N WILLIS
2020 W ABERDEEN DR
MONTGOMERY AL 36116-2155

CREDITOR ID: 475937-AC
BARBARA NAN LEVEQUE
ATTN BARBARA MARKEY
79265 KEATING RD
COVINGTON LA 70435-7865

CREDITOR ID: 464210-AC
BARBARA NEAL COUCH
7330 S SYRACUSE CT
ENGLEWOOD CO 80112-1749

CREDITOR ID: 471309-AC
BARBARA O HENDRIX
1057 FOREST LAKES DRIVE
#109
NAPLES FL 34105

CREDITOR ID: 475048-AC
BARBARA O KRUSE
222 QUARRY RD
SUSSEX NJ 07461

CREDITOR ID: 475701-AC
BARBARA P LEE
5100 NE 4TH ST
OCALA FL 34470-1568

CREDITOR ID: 481160-AC
BARBARA P PASCHAL CUST BRIAN
STEPHEN PASCHAL UND UNIF
GIFT MIN ACT FLA
413 MARLIN RD
NORTH PALM BEACH FL 33408-4321

CREDITOR ID: 459453-AC
BARBARA PITTS BAUDO
3430 PEBBLE HILL DR
MARIETTA GA 30062-1163

CREDITOR ID: 460244-AC
BARBARA R BLACKWELL
1415 HIGHLAND AVE
CAMDEN SC 29020-2841

CREDITOR ID: 470476-AC
BARBARA R HARAHAN
2309 WHITEHORSE ST
DELTONA FL 32738-1190

CREDITOR ID: 471837-AC
BARBARA R HOEHL
3438 WASHINGTON AVE
EDGEWATER FL 32141-7113

CREDITOR ID: 472786-AC
BARBARA R HYMAN
102 MONTICELLO AVE
JEFFERSON LA 70121-4027

CREDITOR ID: 478496-AC
BARBARA R MEYERS TRUSTEE
U-A DTD 01-11-96 BARBARA
R MEYERS REVOCABLE TRUST
540 MINNEHAHA RD
MAITLAND FL 32751-4568

CREDITOR ID: 487614-AC
BARBARA R SUGGS
PO BOX 31
WATERLOO SC 29384-0031

CREDITOR ID: 483612-AC
BARBARA RIVERO
146 CAROLINE DR # B
WEST PALM BEACH FL 33413-1817

CREDITOR ID: 484266-AC
BARBARA ROWLAND & CARL
ROWLAND JT TEN
PO BOX 15
GOSHEN OH 45122-0015

CREDITOR ID: 484443-AC
BARBARA RUTTER
1398 HARBOR VW W
HOLLYWOOD FL 33019-5053

CREDITOR ID: 459217-AC
BARBARA S BARNES
535 REDDITT RD
OSTEEN FL 32764-9537

CREDITOR ID: 460981-AC
BARBARA S BRANNON & BILLY L
BRANNON JT TEN
PO BOX 483
MOUTN DORA FL 32756-0483

CREDITOR ID: 473213-AC
BARBARA S JASPER
1203 21ST AVE W
PALMETTO FL 34221-3529

CREDITOR ID: 473726-AC
BARBARA S JONES
168 EMERSON DR NW
MELBOURNE FL 32907-7890

CREDITOR ID: 477068-AC
BARBARA S MARSHALL & FRED
MARSHALL JT TEN
4023 GROVE AVE
NORWOOD OH 45212-4035

CREDITOR ID: 477614-AC
BARBARA S MCCAULEY & ROBERT
G MCCAULEY JT TEN
1604 REID SCHOOL RD
TAYLORS SC 29687-6332

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 484846-AC
BARBARA S SAXON
4670 DEEP CREEK DR
SUGAR  HILL GA 30518-6215

CREDITOR ID: 486108-AC
BARBARA S SMITH
2718 61ST ST E
BRADENTON FL 34208-6423

CREDITOR ID: 484510-AC
BARBARA SAGER & W G SAGER
JT TEN
3522 HORTON RD
FORT  WORTH TX 76119-6739

CREDITOR ID: 485591-AC
BARBARA SHEPHERD
200 TRAVIS BRYANT RD
COLUMBIA KY 42728-9101

CREDITOR ID: 485592-AC
BARBARA SHEPHERD & CONLEY
SHEPHERD JT TEN
200 TRAVIS BRYANT RD
COLUMBIA KY 42728-9101

CREDITOR ID: 485741-AC
BARBARA SHULL & RUFUS R
SHULL JT TEN
98 CANTRELL ST
COLUMBUS MS 39702-8343

CREDITOR ID: 486726-AC
BARBARA SPENCE
1027 E DECARLO DR
DELTONA FL 32725-9023

CREDITOR ID: 481499-AC
BARBARA STAHLMAN PERCIVAL
2253 CYPRESS POINT DR E
CLEARWATER FL 33763-2408

CREDITOR ID: 487003-AC
BARBARA STEADMAN
502 S 19TH AVE
HOPEWELL VA 23860-4520

CREDITOR ID: 487624-AC
BARBARA SULLIVAN
5651 BOB WHITE LN
DOUGLASVILLE GA 30135-3882

CREDITOR ID: 484689-AC
BARBARA SUZANNE SANDRU
416 CHESTNUT AVE
ORANGE  CITY FL 32763-6826

CREDITOR ID: 487787-AC
BARBARA SWEAT
4631 SHILOH HILLS DR
LITHONIA GA 30058

CREDITOR ID: 466557-AC
BARBARA T EASON
2801 MORGAN DR
KINSTON NC 28504-8570

CREDITOR ID: 482731-AC
BARBARA T RAINS
12000 ANTEBELLUM DR
CHARLOTTE NC 28273-3688

CREDITOR ID: 485148-AC
BARBARA T SCOTT
6121 SHERBURN RD
MONTGOMERY AL 36116-4930

CREDITOR ID: 487290-AC
BARBARA T STILES
217 LAUREL PL
CEDARTOWN GA 30125-2034

CREDITOR ID: 470656-AC
BARBARA W HARRIS
417 BIRCH AVE
SELMA AL 36701-6104

CREDITOR ID: 479692-AC
BARBARA W MURPHY
1558 RIVER RD
MADISON  HEIGHTS VA 24572-5619

CREDITOR ID: 490517-AC
BARBARA WHELAN
51 CAPTAIN CHASE RD
SOUTH  YARMOUTH MA 02664-1734

CREDITOR ID: 489471-AC
BARBARA WHELCHEL VICKERS
4601 MT VIEW RD
OAKWOOD GA 30566

CREDITOR ID: 486109-AC
BARBARA WHITFIELD SMITH &
RAYMOND GENE SMITH
CO-TRUSTEES THE BARBARA
WHITFIELD SMITH LIVING TRUST
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 491604-AC
BARBARA WOODALL
PO BOX 71
DIANA TX 75640-0071

CREDITOR ID: 491855-AC
BARBARA WYSHNER
709 BACKNINE DR
VENICE FL 34292

CREDITOR ID: 472882-AC
BARBRA ANN IRVIN
26620 COUNTY ROAD 44A
EUSTIS FL 32736-9347

CREDITOR ID: 478914-AC
BARBRA JEAN MITCHELL
641 MAYLAWN AVE
LOUISVILLE KY 40217-1933

CREDITOR ID: 459524-AC
BARNEY R BAZEMORE & MARY F
BAZEMORE JT TEN
9245 SE 70TH TER
OCALA FL 34472-3460

CREDITOR ID: 490549-AC
BARNEY ROBERT WHITE &
DOROTHY MAE WHITE JT TEN
11940 N BEARL TER
DUNNELLON FL 34433-2103

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 478619-AC
BARNEY S MILLER
2919 ACADEMY ST
SANFORD NC 27332-6005

CREDITOR ID: 488842-AC
BARRETT D TRANSUE & DORIS H
TRANSUE JT TEN
258 AUDUBON DR
MT  BETHEL PA 18343-5442

CREDITOR ID: 492349-AC
BARRINGTON T HILL JR
1111 BARRINGTON ST
WADESBORO NC 28170-1711

CREDITOR ID: 459526-AC
BARRY A BAZEN
3914 SHEMINALLY RD
PAMPLICO SC 29583-5702

CREDITOR ID: 483007-AC
BARRY A REED
5504 MILMAR CIR
JACKSONVILLE FL 32207-2635

CREDITOR ID: 487625-AC
BARRY A SULLIVAN
3 GARDNO STREET
SALEM MA 01970

CREDITOR ID: 490856-AC
BARRY A WILLETT & CELESA T
WILLETT JT TEN
82 TAYLOR HILL DR
WAYNESVILLE NC 28786-7070

CREDITOR ID: 471254-AC
BARRY B HENDERSON
PMB 115
2153 E MAIN ST STE C14
DUNCAN SC 29334-9296

CREDITOR ID: 490886-AC
BARRY B WILLIAMS
4405 HAZELTON CT
ORLANDO FL 32818-8270

CREDITOR ID: 490646-AC
BARRY BELLINGER WHITEHEAD
ATTN BARRY WHITEHEAD RUSSELL
83 SCITUATE ST
ARLINGTON MA 02476-7712

CREDITOR ID: 458917-AC
BARRY C BAIRNSFATHER
1912 GREEN ACRES RD
METAIRIE LA 70003-2160

CREDITOR ID: 458916-AC
BARRY C BAIRNSFATHER JR
1912 GREEN ACRES RD
METAIRIE LA 70003-2160

CREDITOR ID: 478567-AC
BARRY C MIKSELL
3668 N RIDE DR
JACKSONVILLE FL 32223-7489

CREDITOR ID: 463778-AC
BARRY COLLURA
60430 LILAC DR
LACOMBE LA 70445-3010

CREDITOR ID: 460462-AC
BARRY D BOHANNON
4650 ROUTT RD
LOUISVILLE KY 40299-4936

CREDITOR ID: 488424-AC
BARRY D THOMPSON
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 488425-AC
BARRY D THOMPSON & ANNE SUE
THOMPSON JT TEN
6124 HOLIDAY HILL LN
ORLANDO FL 32808-4232

CREDITOR ID: 488415-AC
BARRY D THOMPSON CUST FOR
ABIGAIL SUE THOMPSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 488486-AC
BARRY D THOMPSON CUST FOR
OLIVIA JANE THOMPSON UNDER
THE FL UNIFORM TRANSFERS UNDER
MINORS ACT
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 475822-AC
BARRY E LEMLEY
2439 MAGNOLIA PARK CIR
TUSCALOOSA AL 35405-8876

CREDITOR ID: 467701-AC
BARRY FREDERICK FLOWER
10401 96TH ST
LARGO FL 33773-4524

CREDITOR ID: 468750-AC
BARRY GERHART
91 GIBSON LN
STERLING CT 06377-1900

CREDITOR ID: 490127-AC
BARRY H WEATHERFORD
3308 STONY MILL RD
DANVILLE VA 24541-8444

CREDITOR ID: 470099-AC
BARRY HAGAN
9041 RUMMAGE RD
WHITESVILLE KY 42378-9549

CREDITOR ID: 472354-AC
BARRY HOWELL
6841 CARTIER CIR
JACKSONVILLE FL 32208-2405

CREDITOR ID: 467268-AC
BARRY J FAUCHEUX
PO BOX 125
HOLDEN LA 70744-0125

CREDITOR ID: 471775-AC
BARRY J HOBBS
2026 WEYER AVE
CINCINNATI OH 45212-3014

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464708-AC<br>BARRY K CUMMINGS & DONNA J<br>CUMMINGS JT TEN<br>15046 GREEN VALLEY BLVD<br>CLERMONT FL 34711-8546 | CREDITOR ID: 460945-AC<br>BARRY L BRANCH<br>5750 HAWKES BLUFF AVE<br>DAVIE FL 33331-2528 | CREDITOR ID: 461002-AC<br>BARRY L BRASHER<br>215 HAZELWOO DRIVE<br>PELL  CITY AL 35125 |
| CREDITOR ID: 462255-AC<br>BARRY L CAMPBELL SR<br>1668 JEFFERSON LN<br>DOUGLASVILLE GA 30134-3249 | CREDITOR ID: 465024-AC<br>BARRY L DAVIS<br>19 CRESTWOOD RD<br>CARTERSVILLE GA 30121-2939 | CREDITOR ID: 466949-AC<br>BARRY L EPPS<br>PO BOX 410222<br>CHARLOTTE NC 28241-0222 |
| CREDITOR ID: 483376-AC<br>BARRY L RICHARDSON<br>1680 KOON TRESTLE RD<br>POMARIA SC 29126-8801 | CREDITOR ID: 489980-AC<br>BARRY L WASSER<br>18717 POTOMAC STATION DR<br>LEESBURG VA 20176-6407 | CREDITOR ID: 469635-AC<br>BARRY LYNN GREENE<br>527 JACK HAYES RD<br>BOONE NC 28607-9017 |
| CREDITOR ID: 478376-AC<br>BARRY M MENEFEE<br>1220 E POWELL AVE<br>FT  WORTH TX 76104-6103 | CREDITOR ID: 480571-AC<br>BARRY O'NEILL<br>DOVEDALE<br>GROVE AVENUE<br>BLACKROCK CO DUBLIN<br>IRELAND | CREDITOR ID: 481304-AC<br>BARRY PAULSON & JANICE<br>PAULSON JT TEN<br>1605 FAY RD<br>GOSHEN OH 45122-9721 |
| CREDITOR ID: 475892-AC<br>BARRY R LERNER & KIM B LERNER<br>JT TEN<br>9721 SEA TURTLE DR<br>PLANTATION FL 33324-2820 | CREDITOR ID: 460626-AC<br>BARRY RAYE BOSTIAN<br>4699 RAINBOW DR<br>KANNAPOLIS NC 28081-8857 | CREDITOR ID: 461190-AC<br>BARRY S BRINSON<br>7310 MCARTHUR PKWY<br>HOLLYWOOD FL 33024-7254 |
| CREDITOR ID: 479469-AC<br>BARRY T MOSES CUST FOR EMILIE<br>ANN MOSES UNDER AL UNIF<br>TRANSFERS TO MINORS ACT<br>1000 EAGLE PASS WAY<br>ANNISTON AL 36207-6727 | CREDITOR ID: 479473-AC<br>BARRY T MOSES CUST FOR JOSHUA<br>VERNON MOSES UNDER AL UNIF<br>TRANSFERS TO MINORS ACT<br>1000 EAGLE PASS WAY<br>ANNISTON AL 36207-6727 | CREDITOR ID: 464241-AC<br>BARRY W COVINGTON & NANCY C<br>WILKERSON TR U-A 05-13-74<br>F-B-O JANICE S COVINGTON<br>ATTN NANCY  WILKERSON<br>PO BOX 550829<br>JACKSONVILLE FL 32255-0829 |
| CREDITOR ID: 477944-AC<br>BARRY W COVINGTON & NANCY C<br>WILKERSON TR U-A 05-13-74<br>F-B-O MARJORIE S MCHENRY<br>ATTN NANCY  WILKERSON<br>PO BOX 550829<br>JACKSONVILLE FL 32255-0829 | CREDITOR ID: 467445-AC<br>BARRY W FICKLIN<br>107 TEAKWOOD DR<br>CLINTON SC 29325-9567 | CREDITOR ID: 477103-AC<br>BARRY W MARTIN<br>206 LAKE OVERLOOK RD<br>WATERLOO SC 29384-5127 |
| CREDITOR ID: 482154-AC<br>BARRY W POPE<br>PO BOX 346<br>KISSIMMEE FL 34741 | CREDITOR ID: 461268-AC<br>BARRY WAYNE BROOKS<br>140 DEERFIELD LN<br>LYNCHBURG VA 24502-3120 | CREDITOR ID: 460864-AC<br>BART JAY BRADFORD<br>1630 NW 16TH TER<br>HOMESTEAD FL 33030-2854 |
| CREDITOR ID: 490252-AC<br>BARTH WEIGEL<br>7808 SIX MILE LN<br>LOUISVILLE KY 40220-3339 | CREDITOR ID: 487450-AC<br>BARTHOLOMEW A STREB IV CUST<br>ANDREA LYNN STREB UNDER THE<br>UNIF TRAN MIN ACT NC<br>4220 RADSDALE COURT<br>FUQUAY  VARINA NC 27526 | CREDITOR ID: 487449-AC<br>BARTHOLOMEW A STREB IV CUST<br>ALEXANDRA LYDIA STREB UNIF<br>TRANS MIN ACT NC<br>4220 RADSDALE COURT<br>FUQUAY  VARINA NC 27526 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 466357-AC
BARTON C DUNCANSON
PO BOX N7441
NASSAU
BAHAMAS

CREDITOR ID: 492356-AC
BARTON C DUNCANSON
21 PEAR ST
NASSAU
BAHAMAS

CREDITOR ID: 492355-AC
BARTON W CHESHIRE
4400 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 461344-AC
BARTOW R BROWN JR
878 MOON PLACE RD
LAWRENCEVILLE GA 30044-8000

CREDITOR ID: 460026-AC
BASCOMB W BEST
5558 CREOLE RD
CLOVER SC 29710-7821

CREDITOR ID: 490119-AC
BASHIR A WAYNE
10370 SW 37TH ST
MIAMI FL 33165-3816

CREDITOR ID: 490121-AC
BASHIR A WAYNE CUSTODIAN FOR
MAJID A WAYNE UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
10370 SW 37TH ST
MIAMI FL 33165-3816

CREDITOR ID: 463357-AC
BASIL CLAY JR
109 MIDDLETOWN SQ
MIDDLETOWN KY 40243-1458

CREDITOR ID: 486734-AC
BASIL E SPENCER
3031 NW 25TH ST
FT  LAUDERDALE FL 33311-2837

CREDITOR ID: 480343-AC
BASIL O NWACHUKWU
2617 VALLEY BROOK DR NE
HUNTSVILLE AL 35811-1967

CREDITOR ID: 459444-AC
BATZ COMPANY BANK OF
TAZEWELL CITY TRUST DEPT
DELIVERY ACCOUNT
PO BOX 687
TAZEWELL VA 24651-0687

CREDITOR ID: 481292-AC
BAYNARD PAUL CUST HOWARD
PAUL U/G/M/A/MA
59 PARK ST
HAVERHILL MA 01830-6023

CREDITOR ID: 465707-AC
BEATRICE DI DONATO
929 ALLENDALE AVE
AKRON OH 44306-1934

CREDITOR ID: 469009-AC
BEATRICE E GISSENDANNER
8733 ESTRADA ST
NAVARRE FL 32566-2115

CREDITOR ID: 470816-AC
BEATRICE E HARVEY &
JEFFERSON HARVEY JT TEN
8438 WIRE RD
ZEPHYRHILLS FL 33540-3028

CREDITOR ID: 477254-AC
BEATRICE E MASON
PO BOX 177
LAPORTE PA 18626-0177

CREDITOR ID: 468237-AC
BEATRICE FULLWOOD
1200 NW 23RD TER
POMPANO  BCH FL 33069-1845

CREDITOR ID: 470600-AC
BEATRICE HARPER & VERNON L
HARPER JT TEN
509 WILLIAMS ST
MADISON FL 32340-2635

CREDITOR ID: 474333-AC
BEATRICE M KENNEDY & VERNON
H KENNEDY JT TEN
1242 LOG CABIN CT
FAIRBANKS AK 99701-5015

CREDITOR ID: 475067-AC
BEATRICE M KUHN TTEE U-A DTD
7/28/92 F-B-O BEATRICE M
KUHN TRUST
453 RAINTREE DR UNIT 4F
GLEN  ELLYN IL 60137-6759

CREDITOR ID: 477904-AC
BEATRICE MCGIMSEY
2109 E BROAD ST
STATESVILLE NC 28625-4313

CREDITOR ID: 477905-AC
BEATRICE MCGIMSEY & DONALD
MCGIMSEY JT TEN
2109 E BROAD ST
STATESVILLE NC 28625-4313

CREDITOR ID: 482373-AC
BEATRICE PACKOWSKI PRESS
2730 NE 3RD AVE
POMPANO  BEACH FL 33064-3621

CREDITOR ID: 481740-AC
BEATRICE S PHILBROOK & W
KEITH DUELL JT TEN
139 PINE ST
REHOBOTH MA 02769-1416

CREDITOR ID: 466256-AC
BEATRICE WILLIAMS DUCK
ROUTE 2
6063 LOCUST HILL RD
TRAVELERS  REST SC 29690-9743

CREDITOR ID: 476600-AC
BEATRICE WOOLEY LUTTRELL
320 W AVENUE G
GARLAND TX 75040-7144

CREDITOR ID: 482116-AC
BEATRIZ PONCE & RAMIBO PONCE
JT TEN
224 NORTH 6TH STREET
TMMOKALEE FL 33934

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484639-AC<br>BEAUFORD H SANDERS<br>127-B WEATHERBY RD<br>SUMTER SC 29150 | CREDITOR ID: 479155-AC<br>BEAUFORD J MOORE<br>248 N LINCOLN ST<br>DAYTONA  BEACH FL 32114-3502 | CREDITOR ID: 476422-AC<br>BEAUFORD L LOVELL<br>540 BRUNSON RD<br>DRY  PRONG LA 71423-3852 |
| CREDITOR ID: 486110-AC<br>BEAUFORD SMITH<br>1401 PINE LAKE RD<br>ORLANDO FL 32808-6322 | CREDITOR ID: 470963-AC<br>BEAUFORT G HAWLEY<br>1001 SHADY LN<br>DURHAM NC 27712-9527 | CREDITOR ID: 486111-AC<br>BEAUTINE GRAY SMITH<br>2018 PARRISH RD<br>STATESBORO GA 30458-8736 |
| CREDITOR ID: 466130-AC<br>BECKY A DOWNS<br>4118 FLOWER AVE<br>CINCINNATI OH 45205-2031 | CREDITOR ID: 479584-AC<br>BECKY B MULHERON CUST FOR<br>JORDAN R MULHERON UNDER THE<br>GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4648 ROBIE RD SW<br>LILBURN GA 30047-4776 | CREDITOR ID: 483627-AC<br>BECKY E ROACH<br>4161 GOLDEN GATE PKWY<br>NAPLES FL 34116-6521 |
| CREDITOR ID: 467861-AC<br>BECKY FOSTER & ALVIN FOSTER<br>JT TEN<br>PO BOX 337<br>SILVER  GROVE KY 41085-0337 | CREDITOR ID: 468678-AC<br>BECKY J GEARING<br>4336 NW 73RD WAY<br>CORAL  SPRINGS FL 33065-2155 | CREDITOR ID: 460628-AC<br>BECKY JANE BOSTIC<br>705 JACKSON ST<br>ANDERSON SC 29625-3260 |
| CREDITOR ID: 476968-AC<br>BECKY L MARCUM<br>830 W MAPLE ST<br>WATERLOO IN 46793-9543 | CREDITOR ID: 491644-AC<br>BECKY L WOODS<br>302 FAIRWOOD DR<br>NICEVILLE FL 32578-3200 | CREDITOR ID: 479773-AC<br>BECKY MUTTITT<br>4329 LIBERTY HILL RD<br>HARTWELL GA 30643-5045 |
| CREDITOR ID: 460042-AC<br>BECKY R BETHEA CUST STEPHEN<br>R BETHEA UND UNIF GIFT MIN<br>ACT NC<br>1517 HOMELAND AVE<br>GREENSBORO NC 27405-5703 | CREDITOR ID: 460475-AC<br>BECKY S BOLAND<br>316 HARDWOOD TRL<br>LITTLE  MOUNTAIN SC 29075-9279 | CREDITOR ID: 478308-AC<br>BECKY S MEIDLING<br>1015 DIXON ST<br>JACKSONVILLE FL 32254-2520 |
| CREDITOR ID: 485019-AC<br>BECKY SCHNORBUS & ALBERT<br>SCHNORBUS JT TEN<br>84 SANDERS DR<br>FLORENCE KY 41042-2834 | CREDITOR ID: 485701-AC<br>BECKY SHORT<br>PO BOX 303<br>CLARKSON KY 42726-0303 | CREDITOR ID: 492589-AC<br>BECKY WINGARD LEWIS<br>1432 MEDWAY RD<br>COLUMBIA SC 29206 |
| CREDITOR ID: 490887-AC<br>BEJA A DEBERRY WILLIAMS<br>PO BOX 51<br>LORIDA FL 33857-0051 | CREDITOR ID: 465287-AC<br>BEJA ANN DEBERRY<br>PO BOX 51<br>LORIDA FL 33857-0051 | CREDITOR ID: 476318-AC<br>BELINDA ANN LONGMILES<br>4311 ALLEGRO LN<br>GRAND  PRAIRIE TX 75052-4323 |
| CREDITOR ID: 458717-AC<br>BELINDA AUTREY & HENRY D<br>AUTREY JT TEN<br>6509 ALAN A DALE TRL<br>TALLAHASSEE FL 32309-2330 | CREDITOR ID: 473993-AC<br>BELINDA E JOYNER<br>5309 BELLWOOD CT<br>WILMINGTON NC 28412-7747 | CREDITOR ID: 470764-AC<br>BELINDA F HARROLLE<br>1410 NW 192ND TER<br>MIAMI FL 33169-3445 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:** **05-03817-3F1**

CREDITOR ID: 467631-AC
BELINDA FLANNERY & DEWARD
FLANNERY III JT TEN
820 4TH ST
WIMAUMA FL 33598-3137

CREDITOR ID: 472388-AC
BELINDA G HOWZE
544 AUGUSTA RD
VALDOSTA GA 31602-7917

CREDITOR ID: 464765-AC
BELINDA K CURTIS
9840 ARNOLD RD
JACKSONVILLE FL 32246-8506

CREDITOR ID: 478835-AC
BELINDA L MILTON & JAMES R
MILTON JT TEN
1996 CHARLAIS ST
TALLAHASSEE FL 32317-8408

CREDITOR ID: 488787-AC
BELINDA M TOUPS
3008 GRINELL DR
MARRERO LA 70072-5522

CREDITOR ID: 471016-AC
BELINDA SUE HAYNES
901 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 487955-AC
BELINDA TASTET
2714 W TYSON AVE
TAMPA FL 33611-4533

CREDITOR ID: 465798-AC
BELINDA W DINING
109 VENETIAN DR
ISLAMORADA FL 33036-4208

CREDITOR ID: 480401-AC
BELLA M OCONNELL
5415 FAIRHAVEN AVE
SPRING  HILL FL 34608-2140

CREDITOR ID: 464546-AC
BELVA J CROOKS
2144 RIDGE DR
WINTER  PARK FL 32792-1832

CREDITOR ID: 483060-AC
BELVA W REESE
199 PLYMOUTH RD
MARTINEZ GA 30907-8400

CREDITOR ID: 480988-AC
BELYNDA E PARKER
1872 BLAIRMORE ARCH
VIRGINIA  BEACH VA 23454

CREDITOR ID: 471324-AC
BELYNDA M HENKE
4306 SAINT DOMINIC DR
CININNATI OH 45238-5821

CREDITOR ID: 485324-AC
BEN B SELF
5112 GRAND BLVD
LAKELAND FL 33813-4069

CREDITOR ID: 463099-AC
BEN CHILDERS
12174 LONGWOOD DR
PENSACOLA FL 32507-9039

CREDITOR ID: 472441-AC
BEN D HUDSON
195 HUDSON LN
PICKENS SC 29671-9672

CREDITOR ID: 490671-AC
BEN H WHITFIELD & SANDRA M
WHITFIELD JT TEN
5549 COPPEDGE AVE
JACKSONVILLE FL 32277-1725

CREDITOR ID: 470657-AC
BEN HARRIS JR
2425 WINDING CREEK DR
LITHIA  SPRINGS GA 30122-2760

CREDITOR ID: 478822-AC
BEN HIGHTOWER TR FOR DOUGLAS
J MILNE UNDER TRUST
AGREEMENT DTD 11/19/82
1514 NIRA ST
JACKSONVILLE FL 32207-8652

CREDITOR ID: 478827-AC
BEN HIGHTOWER TR U-A
11-19-82 JACK F MILNE
4963 APACHE AVE
JACKSONVILLE FL 32210-8300

CREDITOR ID: 467078-AC
BEN HIGHTOWER TTEE FOR MARY
MILNE EVANS UNDER TRUST
AGREEMENT DTD 11/19/82
#8G
4545 RIVER PKWY
ATLANTA GA 30339-3804

CREDITOR ID: 478823-AC
BEN HIGHTOWER TTEE U-A DTD
11/19/82 DOUGLAS J MILNE
TRUST
1514 NIRA ST
JACKSONVILLE FL 32207-8652

CREDITOR ID: 472791-AC
BEN HYSMITH
110 RAY SKAGGS
SAN  ANTONIO TX 78235

CREDITOR ID: 466662-AC
BEN L EDWARDS
1501 VALLEY RD
GARNER NC 27529-4161

CREDITOR ID: 479022-AC
BEN MOISE
37 SMITH ST
CHARLESTON SC 29401-1720

CREDITOR ID: 479781-AC
BEN MYERS
1700 CRANSTON RD
GARNER NC 27529-2654

CREDITOR ID: 482398-AC
BEN PREWITT
516 INVER LN
CLARKSVILLE TN 37042-3941

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 457664-AC
BEN R ABERNATHY
PO BOX 907251
GAINESVILLE GA 30501-0905

CREDITOR ID: 475145-AC
BEN R LACY 3RD
100 SALEM AVE
FRONT  ROYAL VA 22630-2538

CREDITOR ID: 482488-AC
BEN R PRINGLE
491 AUGUSTA DR
VALDOSTA GA 31602-9601

CREDITOR ID: 487982-AC
BEN R TAYLOR & LYNDA B
TAYLOR JT TEN
10508 LACERA DR
TAMPA FL 33618-4009

CREDITOR ID: 464949-AC
BEN RICHARD DARTY
66 WARD DR
ELLENWOOD GA 30294-3102

CREDITOR ID: 487006-AC
BEN STEARNS
4808 TRACY ROAD
ATOKA TN 38004

CREDITOR ID: 458651-AC
BEN T ATKINSON & LYNN W
ATKINSON JT TEN
390 PLANTERS DR
SUMTER SC 29154-8582

CREDITOR ID: 482032-AC
BEN W PLOCH
923 S MAIN ST
HENDERSON KY 42420-3947

CREDITOR ID: 482034-AC
BEN W PLOCH CUST MARY JANE
PLOCH UND UNIF GIFT MIN ACT
OKLA
923 S MAIN ST
HENDERSON KY 42420-3947

CREDITOR ID: 489864-AC
BEN WARD JR & ROBIN L WARD
JT TEN
1359 SANIBEL LN
MERRITT  IS FL 32952-7204

CREDITOR ID: 490888-AC
BEN WILLIAMS
RR 14 BOX 348G
TALLAHASSEE FL 32304-9166

CREDITOR ID: 482408-AC
BENCENT R PRICE
PO BOX 2946
PALM  VALLEY FL 32004-2946

CREDITOR ID: 482409-AC
BENCENT R PRICE & CHERYL P
PRICE JT TEN
PO BOX 2946
PALM  VALLEY FL 32004-2946

CREDITOR ID: 481742-AC
BENCHY PHILIPPEAUX
11028 NW 2ND AVE
MIAMI FL 33168-4304

CREDITOR ID: 474172-AC
BENIAN S KEEBLE JR
5420 SHEPPARD DR
ELMORE AL 36025-1936

CREDITOR ID: 482995-AC
BENITA C REECE TTEE U-A DTD
12-17-93|BENITA C REECE
TRUST
208 CYPRESS WY W
NAPLES FL 34110

CREDITOR ID: 462727-AC
BENITA CASPER
423 SEMINOLE PL
LANTANA FL 33462-2250

CREDITOR ID: 475543-AC
BENITA ELAINE LAWRENCE
109 KILGORE PL
KENNER LA 70065-4015

CREDITOR ID: 468428-AC
BENITA GARCIA
305 W ALABAMA AVE
SWEETWATER TX 79556-6407

CREDITOR ID: 475676-AC
BENITA LEDAY & ORELIA LEDAY
TEN COM
803 NORTHEAST RAILROAD
VILLE  PLATTE LA 70586

CREDITOR ID: 476117-AC
BENITA LIPCER
3941 HILLSIDE DR
LEXINGTON KY 40514-1513

CREDITOR ID: 464741-AC
BENITA Y CUPP
618 CRACKER BARRELL RD
QUINCY FL 32351-7879

CREDITOR ID: 480625-AC
BENITO L ORTEGA
HC 70 BOX 402
PECOS NM 87552-9502

CREDITOR ID: 465475-AC
BENJAMIN A DENNIS
7329 BURLINGAME CT
JACKSONVILLE FL 32211-4279

CREDITOR ID: 482984-AC
BENJAMIN A REDIKER & JANICE
E REDIKER JT TEN
PO BOX 11454
ROBERTSDALE AL 36567

CREDITOR ID: 490550-AC
BENJAMIN A WHITE
2711 GRAY FOX LN
ORLANDO FL 32826-3614

CREDITOR ID: 479493-AC
BENJAMIN BARNETT MOSS JR
3515 SOUTHWESTERN BLVD
DALLAS TX 75225-7455

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461345-AC<br>BENJAMIN C BROWN<br>2235 PELHAM AVE<br>BALTIMORE MD 21213-1032 | CREDITOR ID: 462173-AC<br>BENJAMIN CALHOON<br>14214 84TH TER<br>SEMINOLE FL 33776-2825 | CREDITOR ID: 461346-AC<br>BENJAMIN D BROWN<br>2201 W CORNWALLIS RD<br>DURHAM NC 27705-7204 |
| CREDITOR ID: 481528-AC<br>BENJAMIN E PERKINS<br>1269 HERRELL RD<br>VILLA RICA GA 30180-4534 | CREDITOR ID: 460579-AC<br>BENJAMIN F BORDEN III<br>3346 BYRON RD<br>GREEN COVE SPRINGS FL 32043-5101 | CREDITOR ID: 465025-AC<br>BENJAMIN F DAVIS<br>4017 ALCAZAR AVE<br>JACKSONVILLE FL 32207-6003 |
| CREDITOR ID: 467337-AC<br>BENJAMIN F FENDLAY<br>1313 VIRGINIA AVE<br>LYNN HAVEN FL 32444-2215 | CREDITOR ID: 475847-AC<br>BENJAMIN F LENHARDT<br>777 BRYANT AVE<br>WINNETKA IL 60093-1901 | CREDITOR ID: 475846-AC<br>BENJAMIN F LENHARDT JR<br>777 BRYANT AVE<br>WINNETKA IL 60093-1901 |
| CREDITOR ID: 476663-AC<br>BENJAMIN F MABRY<br>405 SOUTH EAST RUTLEDGE<br>MADISON FL 32340 | CREDITOR ID: 476664-AC<br>BENJAMIN F MABRY & CYNTHIA R<br>MABRY JT TEN<br>405 S E RUTLEDGE ST<br>MADISON FL 32340 | CREDITOR ID: 477965-AC<br>BENJAMIN F MCIVER<br>317 GREENE ST<br>CHERAW SC 29520-2330 |
| CREDITOR ID: 486112-AC<br>BENJAMIN F SMITH III<br>C/O GRIDLEY MCKIM-SMITH<br>719 NEW GULPH RD<br>BRYN MAWR PA 19010-2935 | CREDITOR ID: 469741-AC<br>BENJAMIN FRANKLIN GRIFFIN<br>21 WEST RD<br>TRAVELERS REST SC 29690-1722 | CREDITOR ID: 485502-AC<br>BENJAMIN FRANKLIN SHAW<br>329 LANDON DR<br>SLIDELL LA 70458-1317 |
| CREDITOR ID: 466625-AC<br>BENJAMIN J EDENS<br>424 W 14TH ST<br>CROWLEY LA 70526-2702 | CREDITOR ID: 480332-AC<br>BENJAMIN J NUSOM<br>149 NUSOM DR<br>DE FUNIAK SPRINGS FL 32433-7123 | CREDITOR ID: 473727-AC<br>BENJAMIN K JONES<br>3065 W 16TH ST<br>JACKSONVILLE FL 32254-1820 |
| CREDITOR ID: 485086-AC<br>BENJAMIN K SCHULZ<br>575 21ST ST NW<br>NAPLES FL 34120 | CREDITOR ID: 469335-AC<br>BENJAMIN L GORHAM & LINDA F<br>GORHAM JT TEN<br>1888 MORRIS DR<br>RIVERDALE GA 30296-2439 | CREDITOR ID: 477764-AC<br>BENJAMIN M MCCULLERS<br>511 KING RICHARD RD<br>RALEIGH NC 27610-3744 |
| CREDITOR ID: 481757-AC<br>BENJAMIN M PHILLIPS III &<br>MARY C PHILLIPS JT TEN<br>2705 YORKSHIRE DR<br>TITUSVILLE FL 32796-3734 | CREDITOR ID: 474913-AC<br>BENJAMIN O KOPIETZ<br>3772 W NEEDMORE HWY<br>CHARLOTTE MI 48813-8669 | CREDITOR ID: 470180-AC<br>BENJAMIN P HALEY<br>410 AUDUBON DR<br>RUSTON LA 71270-8589 |
| CREDITOR ID: 458359-AC<br>BENJAMIN R ANDREWS<br>12397 70TH PL<br>LIVE OAK FL 32060-8412 | CREDITOR ID: 483968-AC<br>BENJAMIN ROGERS<br>6033 OLDCASTLE PL<br>MONTGOMERY AL 36117-2561 | CREDITOR ID: 472288-AC<br>BENJAMIN S HOWARD<br>12420 HOUND EARS PT<br>KNOXVILLE TN 37922-2408 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 481077-AC
BENJAMIN T PARNELL & DIANE P
PARNELL JT TEN
106 JOYCE KILMER LN
REIDSVILLE NC 27320

CREDITOR ID: 472906-AC
BENJI ISENBERG
1300 NW 98TH AVE
FORT  LAUDERDALE FL 33322-4831

CREDITOR ID: 471115-AC
BENJI JAMES HEBERT
1148 SIMON ANGELLE RD
ARNAUDVILLE LA 70512-3603

CREDITOR ID: 476883-AC
BENNA E MANGUM
4617 POND HOUSE RD
FLOWERY  BRANCH GA 30542-3741

CREDITOR ID: 481649-AC
BENNETT F PETERSON & DEBORAH
ANN PETERSON JT TEN
777 LAMARCHE DR
JACKSONVILLE FL 32205

CREDITOR ID: 477801-AC
BENNETT J MCDONALD
11563 STAN AVE
BATON  ROUGE LA 70815-2245

CREDITOR ID: 463076-AC
BENNETT L CHESSER
1453 LUTEN RD
QUINCY FL 32352-7119

CREDITOR ID: 492791-AC
BENNETT NUSSBAUM
C/O WINN-DIXIE STORES INC
EMPLOYEE SHAREHOLDER SERVICES
123 S BROAD STPA1328
PHILADELPHIA PA 19109

CREDITOR ID: 476542-AC
BENNIE H LUKE & BARBARA JEAN
LUKE JT TEN
642 LUNA CT
JACKSONVILLE FL 32205-5451

CREDITOR ID: 484386-AC
BENNIE L RUSSELL JR
5100 BAHAMA DR
KANNAPOLIS NC 28081-7421

CREDITOR ID: 491754-AC
BENNIE R WRIGHT
4288 MADISON HWY
VALDOSTA GA 31601-0006

CREDITOR ID: 481135-AC
BENNIE RAY PARSONS
733 GAINEY RD
DUNN NC 28334-1573

CREDITOR ID: 473204-AC
BENNIE W JARVIS
RR 2 BOX 89
LAKELAND GA 31635-9506

CREDITOR ID: 473205-AC
BENNIE W JARVIS & KAREN B
JARVIS JT TEN
RR 2 BOX 89
LAKELAND GA 31635-9506

CREDITOR ID: 490889-AC
BENNY C WILLIAMS JR
447 NEELYS CREEK RD
ROCK  HILL SC 29730-8146

CREDITOR ID: 464811-AC
BENNY DACUS & CINDY DACUS
JT TEN
794 LIBERTY HWY
LIBERTY SC 29657-9241

CREDITOR ID: 487034-AC
BENNY F STEERMAN
1426 CHURCHILL DR
GASTONIA NC 28054-5773

CREDITOR ID: 482517-AC
BENNY GLENN PROFFITT JR
8 JUGTOWN RD
CANDLER NC 28715-8505

CREDITOR ID: 484737-AC
BENNY H SAPP & GLADYS SAPP JT
TEN
PO BOX 226
PONCE  DE  LEON FL 32455-0226

CREDITOR ID: 484738-AC
BENNY H SAPP & GLADYS SAPP JT
TEN
PO BOX 226
PONCE  DE  LEON FL 32455-0226

CREDITOR ID: 465940-AC
BENNY R DOMINGUEZ
4101 SHAMROCK DR
ARLINGTON TX 76016-4430

CREDITOR ID: 484788-AC
BENNY SAUCIER
10834 GURNEY RD
BAKER LA 70714-6825

CREDITOR ID: 480434-AC
BENNY W ODOM JR
632 ZACHARD DR
ALBANY GA 31705

CREDITOR ID: 490360-AC
BENSON P WELSH
494 WOMBLE HILL RD
CHESTERFIELD SC 29709-8235

CREDITOR ID: 490361-AC
BENSON PERRY WELSH
RT 2 BOX 50
CHESTERFIELD SC 29709

CREDITOR ID: 473108-AC
BENTSON E JAMES
57737 CANAL ST
PLAQUEMINE LA 70764-3760

CREDITOR ID: 474117-AC
BERCHMAN H KAUFLING
912 ARDMORE DR
LOUISVILLE KY 40217-2312

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 473728-AC
BERNADETTE B JONES
42945 HWY 226
SCIO OR 97374

CREDITOR ID: 481895-AC
BERNADETTE B PILKEY CUST FOR
GERALD D PILKEY UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
2550 PARTRIDGE DR
WINTER HAVEN FL 33884-3035

CREDITOR ID: 479027-AC
BERNADETTE F MOLE
2120 E LAKEVIEW DR
SEBASTION FL 32958-8506

CREDITOR ID: 481285-AC
BERNADETTE G PAUL
525 DOMENICO CIR
ST AUGUSTINE FL 32086-7849

CREDITOR ID: 487889-AC
BERNADETTE I TAHAL
3001 NW 4TH TER APT 162
POMPANO BCH FL 33064-3171

CREDITOR ID: 471625-AC
BERNANDETTE E HILL
1441 MANOTAK AVE APT 2102
JACKSONVILLE FL 32210-1035

CREDITOR ID: 459349-AC
BERNARD B BARTON & PAULINE
BARTON TEN COM
405 BROUILLETTE ST
MARKSVILLE LA 71351-2725

CREDITOR ID: 476038-AC
BERNARD BYRON LIETAERT
23 ABACO RD
KEY LARGO FL 33037-5001

CREDITOR ID: 484771-AC
BERNARD E SASADA JR &
CHRISTINE E SASADA JT TEN
2461 W LAUREEN ST
LECANTO FL 34461-9502

CREDITOR ID: 474866-AC
BERNARD J KOETTER & TERESA M
KOETTER JT TEN
5601 SAINT MARYS RD
FLOYDS KNOBS IN 47119-9116

CREDITOR ID: 474991-AC
BERNARD J KRAWCZYK & MARY M
KRAWCZYK TRUSTEES U-A DTD
12-01-98 BERNARD J KRAWCZYK &
MARY M KRAWCZYK LIVING TRUST
423 FOREST VIEW RD
LINTHICUM MD 21090-2815

CREDITOR ID: 489622-AC
BERNARD J WAGUESPACK SR
912 KINLER ST
LULING LA 70070-4336

CREDITOR ID: 462256-AC
BERNARD JOHN CAMPBELL
HC 60 BOX 84A
MCDANIELS KY 40152-9715

CREDITOR ID: 473412-AC
BERNARD JOHNSON
4065 HERSCHEL RD
ATLANTA GA 30337-4501

CREDITOR ID: 461309-AC
BERNARD L BROOME
120 LAKE THOMAS DR
WINTER HAVEN FL 33880-7104

CREDITOR ID: 484125-AC
BERNARD L ROSEMAN & SILVANA
ROSEMAN TEN COM
PO BOX 1167
WILLITS CA 95490-1167

CREDITOR ID: 461778-AC
BERNARD LAVON BUOY
2481 NW 43RD ST
MIAMI FL 33142-4547

CREDITOR ID: 471810-AC
BERNARD M HODGES
PO BOX 308
WADESBORO NC 28170-0308

CREDITOR ID: 474700-AC
BERNARD OWEN KITCHENS JR &
BRENDA G KITCHENS JT TEN
7505 KRISTEN DR
OAK RIDGE NC 27310-9699

CREDITOR ID: 460830-AC
BERNARD R BOYLES JR
3121 PARKWOOD DR
VALDOSTA GA 31605-5012

CREDITOR ID: 486063-AC
BERNARD SLUIZER & MARY
SLUIZER JT TEN
6161 GLENWOOD DR
NEW PORT RICHEY FL 34653-4709

CREDITOR ID: 460879-AC
BERNARD T BRADLEY JR
1833 NORTHGLEN CIR
MIDDLEBURG FL 32068-6583

CREDITOR ID: 458747-AC
BERNARDINE B AYER
11103 RICH MEADOW DR
GREAT FALLS VA 22066-1415

CREDITOR ID: 468429-AC
BERNARDO GARCIA
851 COUNTRY CROSSING CT
KISSIMMEE FL 34744-4652

CREDITOR ID: 464244-AC
BERNICE COWARD COWARD &
MARION ROY COWARD JT TEN
1000 W CALHOUN ST
DILLON SC 29536-2210

CREDITOR ID: 465497-AC
BERNICE DENT
801 SW AVENUE C PL
BELLE GLADE FL 33430-3214

CREDITOR ID: 469191-AC
BERNICE DODEK GOLDSTEIN
675 MCLEAN AVE APT 6F
YONKERS NY 10704-3863

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 469853-AC
BERNICE E GROSS & RAYMOND D
GROSS JT TEN
4301 W 99TH ST
BLOOMINGTON MN 55437-2401

CREDITOR ID: 466798-AC
BERNICE ELLIOTT
1741 LINDEN BLVD
BROOKLYN NY 11207-6622

CREDITOR ID: 470772-AC
BERNICE HART & GLENDA KINLAW
JT TEN
116 E MILL ST
ELIZABETHTON TN 37643-2004

CREDITOR ID: 471373-AC
BERNICE HENSLEY
4117 33RD AVE
CINCINNATI OH 45209-1626

CREDITOR ID: 473253-AC
BERNICE JENKINS
1787 S AIRPARK RD
EDGEWATER FL 32132-3033

CREDITOR ID: 471474-AC
BERNICE L HERRON & EUGENE E
HERRON JT TEN
410 N MAIN ST
PO BOX 54
STUART NE 68780-0054

CREDITOR ID: 464600-AC
BERNICE NELL CROWELL
276 WOODCREST DR
SLIDELL LA 70458-5132

CREDITOR ID: 461347-AC
BERNICE P BROWN
PO BOX 713
DUE  WEST SC 29639-0713

CREDITOR ID: 491645-AC
BERNICE WOODS
5064 PLANTATION VIEW TRL
STONE  MOUNTAIN GA 30088-2748

CREDITOR ID: 470733-AC
BERNIE C HARRISON JR
P O BOX 236
KEY  LARGO FL 33037

CREDITOR ID: 469383-AC
BERNIE J GRABLOWSKY
1348 SYCAMORE RD
VIRGINIA  BEACH VA 23452-6025

CREDITOR ID: 478554-AC
BERNIE M MIERS
PO BOX 299
ROANOKE LA 70581-0299

CREDITOR ID: 464551-AC
BERRY M CROSBY
611 KERSEY ST
HAZLEHURST GA 31539

CREDITOR ID: 464552-AC
BERRY M CROSBY & CAROL A
CROSBY JT TEN
611 KERSEY ST
HAZLEHURST GA 31539

CREDITOR ID: 476057-AC
BERT A LIND
620 SUNRISE BLVD
BESSEMER AL 35023-2737

CREDITOR ID: 473189-AC
BERT K JARMAN JR & JANET E
JARMAN JT TEN
C-O MICHAEL JARMIN
3221 JAN DR
ORLANDO FL 32806-6653

CREDITOR ID: 475965-AC
BERT M LEWIS
11912 DOWLING LN
JACKSONVILLE FL 32246-4015

CREDITOR ID: 492532-AC
BERT R ARROOWOOD &
KENNETH R PARHAM JT TEN
SUITE 100
105 N SPRING ST
GREENVILLE SC 29601-2863

CREDITOR ID: 457707-AC
BERTA M ACOSTA
32 SW 97TH PL
MIAMI FL 33174-3525

CREDITOR ID: 492565-AC
BERTHA B MARSHALL TTEE
U/A DTD 03/30/05
BERTHA B MARSHALL REV LIV TRUST
1108 COLONY PL
METAIRIE LA 70003-2338

CREDITOR ID: 488798-AC
BERTHA C TOWNSEND & GILBERT
P TOWNSEND JT TEN
2214 CENTERVILLE RD
LATTA SC 29565-4434

CREDITOR ID: 459992-AC
BERTHA E BOND & RICHARD A
BOND
311 CONOVA DR
MONROE OH 45050-1407

CREDITOR ID: 481508-AC
BERTHA E PEREZ
2855 SW 68TH AVE
MIAMI FL 33155-3859

CREDITOR ID: 459993-AC
BERTHA G LANDER TTEE DTD
04-23-93 BERTHA G LANDER
REVOCABLE TRUST
4864 49TH ST
SAN  DIEGO CA 92115-1905

CREDITOR ID: 473683-AC
BERTHA GWEN JOINER
323 S GLEN ARVEN AVE
TEMPLE  TER FL 33617-6301

CREDITOR ID: 467645-AC
BERTHA M FLEMING
1059 OLIVE ST
COCOA FL 32922-6241

CREDITOR ID: 477205-AC
BERTHA M MARTINEZ
7345 SW 113TH COURT CIR
MIAMI FL 33173-2628

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 470658-AC
BERTHA MAE HARRIS
73 E MORNING CLOUD CIR
THE  WOODLANDS TX 77381-6101

CREDITOR ID: 481570-AC
BERTHA PERRY
PO BOX 181
MILAN GA 31060-0181

CREDITOR ID: 469466-AC
BERTHA R GRANT
591 BOYD RD
LAURENS SC 29360-6036

CREDITOR ID: 469467-AC
BERTHA REE GRANT
BOX 591
BOYD RD
LAURENS SC 29360

CREDITOR ID: 457863-AC
BERTHA W AGEE
270 IRISBURG RD
AXTON VA 24054-2475

CREDITOR ID: 462483-AC
BERTHA Z CARMINE
14 KNICKERBOCKER DR
NEWARK DE 19713-3709

CREDITOR ID: 483078-AC
BERTIE L REEVES
488 PINE REEVES
RAMER AL 36069

CREDITOR ID: 470188-AC
BERTIE LOU K HALL
3911 ROBIN HOOD RD
VALDOSTA GA 31606-2103

CREDITOR ID: 488715-AC
BERTIE S TOMBERLIN
120 LOMBARDY RD
WINTER  SPRINGS FL 32708-2922

CREDITOR ID: 487312-AC
BERTINA A ST JOHN
4654 CANAL DR
LAKE  WORTH FL 33463-8139

CREDITOR ID: 463150-AC
BERTRAND CHOUINARD
4791 SW 82ND AVE LOT 65
DAVIE FL 33328-3735

CREDITOR ID: 483061-AC
BERTRAND J REESE & CARIDAD E
REESE JT TEN
4753 S HEMINGWAY CIR
MARGATE FL 33063-5374

CREDITOR ID: 484913-AC
BERTRAND J SCHAUBHUT
PO BOX 312
DES  ALLEMANDS LA 70030-0312

CREDITOR ID: 474063-AC
BERYL ANN KAMROWSKI
4712 HARDY ADAMS RD
HOLT FL 32564-9120

CREDITOR ID: 474064-AC
BERYL ANN KAMROWSKI & BRIAN
JAY KAMROWSKI JT TEN
4712 HARDY ADAMS RD
HOLT FL 32564-9120

CREDITOR ID: 477998-AC
BERYL FORD MC KENZIE
PO BOX 143
15901 ALCIMA AVE
PACIFIC  PALISADES CA 90272-2405

CREDITOR ID: 460018-AC
BESS C MERRITT & HENRY N
MERRITT SR TTEES U A DTD
7/16/91 F-B-O BESS C MERRITT
REVOCABLE LIVING TR
135 BLAKE AVE
ORANGE  PRK FL 32073-4136

CREDITOR ID: 489140-AC
BESS H TYLER
224 WELLINGTON DR
MADISON TN 37115-5122

CREDITOR ID: 459327-AC
BESSIE C BARROW
PO BOX 893
HOUMA LA 70361-0893

CREDITOR ID: 479156-AC
BESSIE C MOORE
1120 HARRIS BEAMER RD SW
CALHOUN GA 30701-7916

CREDITOR ID: 464726-AC
BESSIE CUNNINGHAM
11 PILLSBURY ST
GEORGETOWN MA 01833-1025

CREDITOR ID: 485404-AC
BESSIE E SEWELL
3721 SW 12TH PL
FORT  LAUDERDALE FL 33312-3410

CREDITOR ID: 464609-AC
BESSIE J CRUCE
PO BOX 652
SHADY  GROVE FL 32357-0652

CREDITOR ID: 466371-AC
BESSIE J DUNN
6215 BATTLE BRIDGE RD
RALEIGH NC 27610-6201

CREDITOR ID: 466622-AC
BESSIE L EDENFIELD & JOHN L
EDENFIELD JT TEN
2516 HUGH BREWTON RD
CLAXTON GA 30417-5260

CREDITOR ID: 467027-AC
BESSIE L ETHRIDGE
2081 W AVON BLVD
AVON  PARK FL 33825-9546

CREDITOR ID: 488701-AC
BESSIE R TOLENTINO
2316 SEEDLING LN
DALLAS TX 75287-5853

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 483885-AC
BESSIE T RODGERS
175 SE SAINT LUCIE BLVD APT H203
STUART FL 34996-4784

CREDITOR ID: 458758-AC
BETH A AYMAMI
3301 W ESPIANADE AVE N
APT 08131B
METOIRIE LA 70002

CREDITOR ID: 485503-AC
BETH A SHAW
10340 ARROW LAKES DR E
JACKSONVILLE FL 32257-6484

CREDITOR ID: 458248-AC
BETH ANDERSON
838 OLD LOUISVILLE RD
HARLEM GA 30814-4301

CREDITOR ID: 461348-AC
BETH ANN BROWN
5119 E STATE ST
HERMITAGE PA 16148-9448

CREDITOR ID: 474089-AC
BETH ANN KARNES
5918 CEDARIDGE DR
CINCINNATI OH 45247-7441

CREDITOR ID: 488880-AC
BETH ANN TRENTINO
11479 PALOMAR  ST
SPRING  HILL FL 34609-2302

CREDITOR ID: 483789-AC
BETH B ROBINSON & DAVID M
ROBINSON JT TEN
110 WOLF CREEK CT
GREENVILLE SC 29609-6016

CREDITOR ID: 461853-AC
BETH E BURKET
9 BROADMOOR DRIVE
GREENVILLE SC 29615-1405

CREDITOR ID: 481747-AC
BETH E PHILLIPP
12506 MAVERICK CT
TAMPA FL 33626-4408

CREDITOR ID: 468451-AC
BETH GARDNER
2005 FRANKLIN ST
MELBOURNE FL 32901-5909

CREDITOR ID: 469565-AC
BETH GREEN
37 LARIAT DR
DENISON TX 75021-4191

CREDITOR ID: 472473-AC
BETH HUDSPETH
5063 S HIGHWAY 97 UNIT 30
REDMOND OR 97756-9601

CREDITOR ID: 480021-AC
BETH J NEVERMAN
5550 WILLIAMS DR
FT  MYERS  BCH FL 33931-4030

CREDITOR ID: 474241-AC
BETH L KELLETT
PO BOX 818
WILLIAMSTON SC 29697-0818

CREDITOR ID: 490551-AC
BETH M WHITE
148 EDENODOLES BLVD
SLIDELL LA 70458

CREDITOR ID: 478620-AC
BETH MILLER & EDITH L HYMAN
JT TEN
11444 OAK LEAF DR
SILVER  SPRING MD 20901-5047

CREDITOR ID: 488710-AC
BETH TOMASI
306 S 32ND AVE
WAUSAU WI 54401-4006

CREDITOR ID: 474460-AC
BETHANY A KIEFER
3121 BRAZIL LAKE PKWY
GEORGETOWN IN 47122-8605

CREDITOR ID: 466098-AC
BETHANY DOWD
417 HOLLENBECK RD
IRMO SC 29063-8069

CREDITOR ID: 465998-AC
BETHANY L DONOVAN
322 OAKRIDGE BLVD
LYNCHBURG VA 24502-4720

CREDITOR ID: 476609-AC
BETHANY LYNN LYERLY
132 WOODLAND DR
PO BOX 397
FAITH NC 28041-0397

CREDITOR ID: 471105-AC
BETHEL W HEATON
306 ELM AVE
ANDERSON SC 29625-1850

CREDITOR ID: 466841-AC
BETHUNE E ELLISON
656 SW 2ND AVE
BOYNTON  BEACH FL 33426-4372

CREDITOR ID: 490244-AC
BETSY B WEEMS
3231 24TH AVE
MERIDIAN MS 39305-4635

CREDITOR ID: 461542-AC
BETSY E BROWNING
1516 LARAMORE ST
DELTONA FL 32725-4745

CREDITOR ID: 461541-AC
BETSY E BROWNING
1516 LARAMORE ST
DELTONA FL 32725-4745

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468663-AC<br>BETSY J GAY CUST JONATHAN<br>ANDREW GAY U/G/M/ACT/MA<br>14 MYSTIC RD<br>MARBLEHEAD MA 01945-1060 | CREDITOR ID: 468668-AC<br>BETSY J GAY CUST TIMOTHY<br>SCOTT GAY U/G/M/A/MA<br>14 MYSTIC RD<br>MARBLEHEAD MA 01945-1060 | CREDITOR ID: 485481-AC<br>BETSY J SHARPE<br>8477 PHEASANT DR<br>FLORENCE KY 41042-9784 |
| CREDITOR ID: 483508-AC<br>BETSY RILEY<br>850 SUGAR FLAT RD<br>LEBANON TN 37087-7260 | CREDITOR ID: 470817-AC<br>BETSY SUE HARVEY<br>1584 CHATEAU DR<br>ATLANTA GA 30338-6060 | CREDITOR ID: 460597-AC<br>BETTA BORRELLI<br>4100 FULLER HOLLOW RD<br>VESTAL NY 13850-5544 |
| CREDITOR ID: 473370-AC<br>BETTE J JOHNN<br>241 PARKSIDE CT<br>COPIAQUE  LI NY 11726-4713 | CREDITOR ID: 481758-AC<br>BETTIE J PHILLIPS & GLENN F<br>PHILLIPS JR JT TEN<br>115 CHOCTAN CIRCLE<br>CRESTVIEW FL 32536 | CREDITOR ID: 483790-AC<br>BETTIE J ROBINSON<br>PO BOX 1799<br>WARNER  ROBINS GA 31099-1799 |
| CREDITOR ID: 474039-AC<br>BETTIE KAHN<br>74 BAY BRIDGE DR<br>GULF  BREEZE FL 32561-4467 | CREDITOR ID: 465422-AC<br>BETTIE RUTH DELOACH<br>1140 WOODWARD RD<br>MIDFIELLD AL 35228-1840 | CREDITOR ID: 458249-AC<br>BETTY A ANDERSON<br>7139 ORCHARD ST<br>RIVERSIDE CA 92504-3958 |
| CREDITOR ID: 463430-AC<br>BETTY A CLEVELAND & ORISON<br>CLEVELAND III JT TEN<br>679 WAYCROSS RD SW<br>PALM  BAY FL 32908-3312 | CREDITOR ID: 467340-AC<br>BETTY A FENKER & KEN FENKER<br>JT TEN<br>15675 STATE ROAD 148<br>AURORA IN 47001-3031 | CREDITOR ID: 472931-AC<br>BETTY A IVEY<br>700 STERLING DR<br>KINGS  MOUNTAIN NC 28086-2348 |
| CREDITOR ID: 472962-AC<br>BETTY A JACKSON<br>2904 DOVE AVE<br>ALBANY GA 31721-5672 | CREDITOR ID: 473414-AC<br>BETTY A JOHNSON<br>145 LINCOLN ST<br>WARNER  ROBINS GA 31088-5164 | CREDITOR ID: 474622-AC<br>BETTY A KINNEY<br>725 NORTHLAKE BLVD APT 57<br>ALTAMONTE  SPRINGS FL 32701-6729 |
| CREDITOR ID: 484847-AC<br>BETTY A SAXON<br>2910 EDGEWOOD RD<br>WAYCROSS GA 31503-8471 | CREDITOR ID: 458676-AC<br>BETTY ANN ATWOOD<br>PO BOX 341<br>WASHINGTON MS 39190-0341 | CREDITOR ID: 465336-AC<br>BETTY ANN DEEL<br>1038 HILLOCK DR E<br>JACKSONVILLE FL 32221-6111 |
| CREDITOR ID: 469417-AC<br>BETTY ANN GRAHAM<br>PO BOX 618<br>MADISON FL 32341-0618 | CREDITOR ID: 459520-AC<br>BETTY ANN PENTEK TRUSTEE U-A<br>DTD 09-08-89|MARGARET<br>BAYZAT TRUST<br>155 RIVERSIDE DR APT 7C<br>NEW  YORK NY 10024-2266 | CREDITOR ID: 458453-AC<br>BETTY APRIL<br>220 LOCUST ST APT 11F<br>PHILADELPHIA PA 19106-3929 |
| CREDITOR ID: 473729-AC<br>BETTY B JONES<br>914 FONTANA ST<br>FAYETTEVILLE NC 28301-4625 | CREDITOR ID: 477655-AC<br>BETTY B MCCLURE<br>2770 RAINBOW RD<br>JACKSONVILLE FL 32217-2491 | CREDITOR ID: 481085-AC<br>BETTY B PARR<br>15118 NEWBERRY LN<br>FOLEY AL 36535-5279 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482220-AC<br>BETTY B POSEY<br>ATTN BETTY HYATT<br>178 BOYD FARM RD<br>WAYNESVILLE NC 28785-7999 | CREDITOR ID: 460498-AC<br>BETTY BOLSTER<br>1690 KING RD<br>ONEONTA AL 35121-4860 | CREDITOR ID: 459595-AC<br>BETTY C BEAUCHAMP<br>409 TELFAIR AVE<br>MCRAE GA 31055-1815 |
| CREDITOR ID: 462612-AC<br>BETTY C CARTER<br>509 PARKER ST<br>MCRAE GA 31055-1853 | CREDITOR ID: 463268-AC<br>BETTY C CLARK<br>738 GOLDENROD DR<br>GARDENDALE AL 35071-2843 | CREDITOR ID: 464697-AC<br>BETTY C CUMBEE & FRANK J<br>CUMBEE JT TEN<br>1209 OAKGROVE AVE<br>MARTINSVILLE VA 24112-4812 |
| CREDITOR ID: 466409-AC<br>BETTY C DUPLANTIS<br>1014 FORTY ARPENT RD<br>THIBODAUX LA 70301-6031 | CREDITOR ID: 471250-AC<br>BETTY C HEMRICK<br>5841 POINCIANA AVE<br>LAKELAND FL 33809-3356 | CREDITOR ID: 472355-AC<br>BETTY C HOWELL<br>22054 TEETER RD<br>ALBEMARLE NC 28001-9046 |
| CREDITOR ID: 472509-AC<br>BETTY C HUGHES<br>1530 N BROAD ST<br>COWARTS AL 36321-5613 | CREDITOR ID: 492809-AC<br>BETTY C MCKAY<br>4811 DODSON CROSSROADS<br>HILLSBOROUGH NC 27278 | CREDITOR ID: 479307-AC<br>BETTY C MORGAN<br>1600 W HILLSIDE DRIVE<br>FLORENCE SC 29501 |
| CREDITOR ID: 485291-AC<br>BETTY C SEESE<br>600 BAY GROVE RD<br>FREEPORT FL 32439-4809 | CREDITOR ID: 486880-AC<br>BETTY C STAMEY<br>1523 QUEENTOWN RD<br>CANTON NC 28716-6935 | CREDITOR ID: 479123-AC<br>BETTY CAROLYN GRANTHAM<br>MOODY<br>4773 GAUTIER DR<br>TALLAHASSEE FL 32303-8107 |
| CREDITOR ID: 462932-AC<br>BETTY CHAMPION<br>6100 CHAPPERAL DR<br>HALTOM  CITY TX 76117-4236 | CREDITOR ID: 468685-AC<br>BETTY D GEDDINGS<br>120 DUNN ST<br>WINNSBORO SC 29180-2301 | CREDITOR ID: 469742-AC<br>BETTY D GRIFFIN & REBECCA G<br>GREEN JT TEN<br>PO BOX 23355<br>CHARLOTTE NC 28227-0276 |
| CREDITOR ID: 474738-AC<br>BETTY D KLEMENT<br>3681 RICHMOND ST<br>JACKSONVILLE FL 32205-9457 | CREDITOR ID: 475512-AC<br>BETTY D LAUSCHER<br>306 JONATHAN CARVER RD<br>MARQUETTE MI 49855-5222 | CREDITOR ID: 486991-AC<br>BETTY D STATON<br>319 SUMMITT AVE<br>ROANOKE  RAPIDS NC 27870-5027 |
| CREDITOR ID: 489818-AC<br>BETTY DAUGHERTY WALTERS<br>1840 N ENOCHVILLE AVE<br>CHINA  GROVE NC 28023-7569 | CREDITOR ID: 458402-AC<br>BETTY DENISE HUNLEY ANGLE<br>1770 IRON RIDGE RD<br>ROCKY  MOUNT VA 24151-3966 | CREDITOR ID: 460051-AC<br>BETTY DRAUGHON REBARKER TTEE<br>U-A 2-7-83<br>PO BOX 1071<br>DUNN NC 28335-1071 |
| CREDITOR ID: 458250-AC<br>BETTY E ANDERSON<br>74 SANDALWOOD DR<br>SPRING  LAKE NC 28390-9792 | CREDITOR ID: 460634-AC<br>BETTY E BOSTON<br>11116 N LANDING RD<br>MONTICELLO IN 47960-8162 | CREDITOR ID: 488791-AC<br>BETTY E TOWERY<br>RR 2 BOX 29<br>GLENWOOD GA 30428-9709 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464727-AC<br>BETTY F CUNNINGHAM<br>4001 VILLAGE DR<br>FAYETTEVILLE NC 28304-5243 | CREDITOR ID: 460052-AC<br>BETTY F EPPES & NICK W EPPES<br>TTEES U A DTD 10-12-95 BETTY<br>F EPPES REVOCABLE TRUST<br>6754 CIRCLE J DR<br>TALLAHASSEE FL 32312-3504 | CREDITOR ID: 480740-AC<br>BETTY F OWENS & JOHN F OWENS<br>JT TEN<br>2402 DEERE RD<br>DECATUR AL 35603-5520 |
| CREDITOR ID: 467566-AC<br>BETTY FISHER<br>10370 N DONEGAL RD<br>CHESTERFIELD VA 23832-3875 | CREDITOR ID: 467715-AC<br>BETTY FLOYD<br>14 MIDWAY SCHOOL RD SE<br>SILVER  CREEK GA 30173-2452 | CREDITOR ID: 489125-AC<br>BETTY G TUSSEY<br>3770 HANOVER ST<br>FT  MYERS FL 33901-8503 |
| CREDITOR ID: 490722-AC<br>BETTY G WHITTLE<br>1731 W OAKLAND AVE<br>SUMTER SC 29150-5536 | CREDITOR ID: 470659-AC<br>BETTY GEAN HARRIS<br>50 PEACHTREE LN<br>LEEDS AL 35094-6344 | CREDITOR ID: 463415-AC<br>BETTY H CLEMONS<br>9310 TOM COSTINE RD<br>LAKELAND FL 33809-1657 |
| CREDITOR ID: 479308-AC<br>BETTY H MORGAN<br>2170 AMERICUS BLVD N APT 47<br>CLEARWATER FL 33763-2861 | CREDITOR ID: 484692-AC<br>BETTY H SANDS<br>6642 SANDSDALE RD<br>MACCLENNY FL 32063-4048 | CREDITOR ID: 487307-AC<br>BETTY H STIREWALT & GLENN M<br>STIREWALT JT TEN<br>485 WINDING WAY<br>SALISBURY NC 28147-8249 |
| CREDITOR ID: 476143-AC<br>BETTY I LITTLE<br>2812 GLENNIS CT<br>TALLAHASSEE FL 32303-2908 | CREDITOR ID: 460635-AC<br>BETTY J BOSTWICK<br>1585 HARMONY DR<br>PT  CHARLOTTE FL 33952-2704 | CREDITOR ID: 461166-AC<br>BETTY J BRIGHTWELL<br>6916 HUGHES RD<br>SANDSTON VA 23150-5707 |
| CREDITOR ID: 462229-AC<br>BETTY J CAMERON<br>805 PARK AVE<br>LA  GRANGE GA 30240-5013 | CREDITOR ID: 463183-AC<br>BETTY J CHRISTMAN<br>5143 SW 2ND PL<br>FORT  MYERS FL 33914-7156 | CREDITOR ID: 464246-AC<br>BETTY J COWART<br>1737 S GONDOLA CT<br>VENICE FL 34293-1904 |
| CREDITOR ID: 464431-AC<br>BETTY J CREACH & A L CREACH<br>JT TEN<br>PO BOX 194<br>WAYNESBORO TN 38485-0194 | CREDITOR ID: 464969-AC<br>BETTY J DAUGHTRY<br>168 STARLINE RD<br>SELMA NC 27576-7602 | CREDITOR ID: 464970-AC<br>BETTY J DAUGHTRY & RAY<br>DAUGHTRY JT TEN<br>168 STARLINE RD<br>SELMA NC 27576-7602 |
| CREDITOR ID: 466185-AC<br>BETTY J DREWRY<br>823 BRADLEY ST<br>ROCK  HILL SC 29730-3201 | CREDITOR ID: 466626-AC<br>BETTY J EDENS<br>PO BOX 4479<br>COLUMBIA SC 29240-4479 | CREDITOR ID: 468825-AC<br>BETTY J GIBSON<br>1211 S MAGNOLIA ST<br>HAMMOND LA 70403-5028 |
| CREDITOR ID: 469229-AC<br>BETTY J GONZALEZ TRUSTEE U-A<br>DTD 04-14-92 BETTY JO<br>GONZALEZ 1992 TRUST<br>4211 W SWANN AVE<br>TAMPA FL 33609-4330 | CREDITOR ID: 469636-AC<br>BETTY J GREENE<br>258 TOBACCO RD<br>WILLOW  SPRINGS NC 27592-7530 | CREDITOR ID: 470634-AC<br>BETTY J HARRELSON<br>RR 3 BOX 345B<br>ANDALUSIA AL 36421-9803 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 470734-AC
BETTY J HARRISON
148 4TH PLZ
PLEASANT  GROVE AL 35127-1158

CREDITOR ID: 472510-AC
BETTY J HUGHES & EDDIE E
HUGHES JT TEN
303 CANBERRA COURT
AYNOR SC 29511-4678

CREDITOR ID: 473415-AC
BETTY J JOHNSON
RT 608 BOX 238 CHANCIE RD
SHACKLEFERDS VA 23156

CREDITOR ID: 473731-AC
BETTY J JONES
210 RILKE CT
JOHNSON  CITY TN 37604-7536

CREDITOR ID: 473730-AC
BETTY J JONES
171 CLAY CT
SPRINGTOWN TX 76082-8219

CREDITOR ID: 478219-AC
BETTY J MEADE & CONLEY I
MEADE JT TEN
1427 BLOOMINGDALE RD
KINGSPORE TN 37660-2625

CREDITOR ID: 478622-AC
BETTY J MILLER
6 SHANNA CIR
VALDOSTA GA 31601-3459

CREDITOR ID: 480615-AC
BETTY J ORR
2015 FALLINGLEAF LN
VALDOSTA GA 31602-1500

CREDITOR ID: 480989-AC
BETTY J PARKER
RR 3 BOX 32
GREENVILLE FL 32331-9310

CREDITOR ID: 481090-AC
BETTY J PARRAMORE & ANGUS A
PARRAMORE JT TEN
70 PAVILION DR
QUINCY FL 32351-1919

CREDITOR ID: 482410-AC
BETTY J PRICE
PO BOX 605
SANDERSON FL 32087-0605

CREDITOR ID: 482552-AC
BETTY J PUCKETT
55574 DEER RUN ROAD
CALLAHAN, FL 32011

CREDITOR ID: 482860-AC
BETTY J RATLIFF
2676 WISTERIA ST
JACKSONVILLE FL 32209-2477

CREDITOR ID: 483640-AC
BETTY J ROAN
PO BOX 705
505 W MAIN ST
BATTLEBORO NC 27809

CREDITOR ID: 484485-AC
BETTY J SACHSE
1013 SYLVIA ST
LOUISVILLE KY 40217-2217

CREDITOR ID: 484848-AC
BETTY J SAXTON
14161 69TH DR N
PALM  BEACH  GARDENS FL 33418-7238

CREDITOR ID: 484937-AC
BETTY J SCHEREK & MICHAEL
SCHEREK JT TEN
1673 GARDENIA LN
BIG  PINE  KEY FL 33043-6076

CREDITOR ID: 487298-AC
BETTY J STILWELL
1824 MEADOWLARK LN
DENISON TX 75020-1112

CREDITOR ID: 488569-AC
BETTY J THURMAN
213 WARD RD
MONTICELLO FL 32344-4435

CREDITOR ID: 488570-AC
BETTY J THURMAN & JAMES A
THURMAN JT TEN
213 WARD RD
MONTICELLO FL 32344-4435

CREDITOR ID: 489543-AC
BETTY J VOITH
313 COUNTY DOWNS RD
MONTGOMERY AL 36109-3924

CREDITOR ID: 489744-AC
BETTY J WALLACE
1171 15TH ST NW
PARIS TX 75460-2370

CREDITOR ID: 465026-AC
BETTY JANE DAVIS
3100 RIVERSIDE DR APT 104
CORAL  SPRINGS FL 33065-5508

CREDITOR ID: 474369-AC
BETTY JANE KENNEY TRUSTEE U-A
DTD 08-13-93 BETTY JANE
KENNEY TRUST
4620 36TH ST NW
WASHINGTON DC 20008-4202

CREDITOR ID: 475559-AC
BETTY JANE LAWSON
4940 HUROP RD
SANDSTON VA 23150-5401

CREDITOR ID: 490771-AC
BETTY JANE WIGHTMAN
4441 4TH AVENUE S
SAINT  PETERSBURG FL 33711-1507

CREDITOR ID: 458251-AC
BETTY JEAN ANDERSON & ROBERT
AUGUST ANDERSON JT TEN
121 BRITTNEY WAY
OCILLA GA 31774-2243

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474905-AC<br>BETTY JEAN KOONTZ<br>8531 SE 183RD AVENUE RD<br>OKLAWAHA FL 32179-3862 | CREDITOR ID: 475702-AC<br>BETTY JEAN LEE<br>4236 VAL DEL RD<br>HAHIRA GA 31632-2714 | CREDITOR ID: 477778-AC<br>BETTY JEAN MCDANIEL<br>131 WATER TOWER RD SE<br>MILLEDGEVILLE GA 31061-7829 |
| CREDITOR ID: 470773-AC<br>BETTY JEAN MOSES HART<br>4390 OSAGE DR<br>BIRMINGHAM AL 35217-4606 | CREDITOR ID: 482937-AC<br>BETTY JEAN REA<br>606 OLD COLONY RD<br>LEESBURG FL 34748-6235 | CREDITOR ID: 487005-AC<br>BETTY JEAN STEAGALL<br>3603 HOLLAND DR<br>MONTGOMERY AL 36109-4436 |
| CREDITOR ID: 489029-AC<br>BETTY JEAN TUMBLIN<br>2563 FAIRMONT AVE<br>NEW SMYRNA BEACH FL 32168-5843 | CREDITOR ID: 492612-AC<br>BETTY JEAN TUMBLIN<br>TOD GREG TUMBLIN<br>SUBJECT TO STA TOD RULES<br>2563 FAIRMONT AVE<br>NEW SMYRNA BEACH FL 32168 | CREDITOR ID: 489052-AC<br>BETTY JEAN TURNER<br>1338 HIGHWAY 92 N<br>FAYETTEVILLE GA 30214-3376 |
| CREDITOR ID: 489346-AC<br>BETTY JEAN VARNEDORE<br>111 W 12TH ST<br>ALMA GA 31510-2200 | CREDITOR ID: 492491-AC<br>BETTY JO FOWLER<br>100 CHARLEY DR<br>ANDERSON SC 29625-2099 | CREDITOR ID: 474466-AC<br>BETTY JO KIGHT<br>7192 296TH ST<br>BRANFORD FL 32008-2584 |
| CREDITOR ID: 476238-AC<br>BETTY JO LOFTIN<br>1046 GREENBRIAR DR<br>COLUMBUS GA 31907-4638 | CREDITOR ID: 477104-AC<br>BETTY JO MARTIN<br>PO BOX 291706<br>TAMPA FL 33687-1706 | CREDITOR ID: 491493-AC<br>BETTY JO WOFFORD<br>5000 S I 35 W<br>ALVARADO TX 76009-6379 |
| CREDITOR ID: 473413-AC<br>BETTY JOHNSON & JACKIE<br>JOHNSON JT TEN<br>249 HIDDEN FARM DR<br>UNICOI TN 37692-4955 | CREDITOR ID: 490890-AC<br>BETTY K WILLIAMS<br>4901 FRAMONS CT<br>DUNWOODY GA 30338-4903 | CREDITOR ID: 460257-AC<br>BETTY L BLADES<br>PO BOX 1968<br>NATALBANY LA 70451-1968 |
| CREDITOR ID: 465239-AC<br>BETTY L DEAL & CLAUDE R DEAL<br>JT TEN<br>1244 HERITAGE ESTATES TRCE<br>JACKSONVILLE FL 32220-1144 | CREDITOR ID: 492408-AC<br>BETTY L DURHAM<br>1948 ALPINE DR<br>DEATSVILLE AL 36022-2622 | CREDITOR ID: 468565-AC<br>BETTY L GARRY<br>6876 19TH AVE S<br>LANTANA FL 33462-4004 |
| CREDITOR ID: 468994-AC<br>BETTY L GIPSON<br>13963 COUNTY ROAD 28<br>SUMMERDALE AL 36580-4019 | CREDITOR ID: 472493-AC<br>BETTY L HUGENROTH<br>7195 PENINSULA DR<br>PENSACOLA FL 32526-3613 | CREDITOR ID: 472494-AC<br>BETTY L HUGENROTH & NORBERT<br>J HUGENROTH JT TEN<br>7195 PENINSULA DR<br>PENSACOLA FL 32526-3613 |
| CREDITOR ID: 492250-AC<br>BETTY L HUTCHERSON<br>2325 NC 135<br>STONEVILLE NC 27048 | CREDITOR ID: 474977-AC<br>BETTY L KRAUS<br>1435 HIGHLAND LAKE DR<br>LAWRENCEVILLE GA 30045-8270 | CREDITOR ID: 478817-AC<br>BETTY L MILNE<br>PO BOX 14377<br>JACKSONVILLE FL 32238-1377 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481417-AC<br>BETTY L PEEPLES & DALE A<br>PEEPLES JT TEN<br>85268 AIRPLANE LN<br>YULEE FL 32097-4359 | CREDITOR ID: 481912-AC<br>BETTY L PINER<br>8810 HIGH ST<br>YALAHA FL 34797-3535 | CREDITOR ID: 483791-AC<br>BETTY L ROBINSON & RUSSELL R<br>ROBINSON JT TEN<br>293 MILL LN<br>COOKEVILLE TN 38501-8958 |
| CREDITOR ID: 484640-AC<br>BETTY L SANDERS<br>1077 LAKEVIEW DR<br>DE  LAND FL 32720-3022 | CREDITOR ID: 487983-AC<br>BETTY L TAYLOR<br>596 SWEET PEA RD<br>ROCHELLE GA 31079-3112 | CREDITOR ID: 490772-AC<br>BETTY L WIGHTMAN<br>8538 HILMA RD<br>JACKSONVILLE FL 32244-4812 |
| CREDITOR ID: 479097-AC<br>BETTY LOIS MONTFORT<br>3959 RANCHO RD E<br>JACKSONVILLE FL 32221-2334 | CREDITOR ID: 460305-AC<br>BETTY LOU BLANCHARD<br>4307 BAPTIST CHAPEL RD<br>GODWIN NC 28344-8639 | CREDITOR ID: 477069-AC<br>BETTY LOU MARSHALL<br>2043 COMSTOCK DR<br>GARDNERVILLE NV 89410-7007 |
| CREDITOR ID: 488201-AC<br>BETTY LOU TESTERMAN<br>734 HELTON RD<br>GRASSY  CREEK NC 28631-9158 | CREDITOR ID: 482949-AC<br>BETTY LOUISE REAGIN<br>998 FALCONCREST DR<br>LAWRENCEVILLE GA 30043-3417 | CREDITOR ID: 459292-AC<br>BETTY M BARRETT<br>1010 MARIGOLD CT<br>SAINT  SIMONS  ISLAND GA 31522-4541 |
| CREDITOR ID: 464857-AC<br>BETTY M DAME<br>2228 BUCKBOARD TRL<br>ROCKY  MOUNT NC 27804-8280 | CREDITOR ID: 475300-AC<br>BETTY M LANDRUM<br>211 MATTHEW CHURCH RD<br>RUTHERFORDTON NC 28139-8360 | CREDITOR ID: 476498-AC<br>BETTY M LUCAS<br>740 ARROWHEAD RD<br>DADEVILLE AL 36853-4237 |
| CREDITOR ID: 481065-AC<br>BETTY M PARKS<br>PO BOX 948<br>HIGH  SPRINGS FL 32655-0948 | CREDITOR ID: 492724-AC<br>BETTY M REESE<br>2749 NORTHLAKE RD<br>GAINESVILLE GA 30506 | CREDITOR ID: 489466-AC<br>BETTY M VICE<br>425 SYCAMORE LOOP<br>LA  PLACE LA 70068-4813 |
| CREDITOR ID: 490822-AC<br>BETTY M WILKERSON<br>1375 WESTLAWN DR<br>SLIDELL LA 70460-2569 | CREDITOR ID: 491448-AC<br>BETTY MATHIS WISE & MARY A<br>MATHIS GALLAS JT TEN<br>3999 BALLYNAHOWN CIR<br>FAIRFAX VA 22030-2484 | CREDITOR ID: 461884-AC<br>BETTY MAY BURNETTE<br>3600 RIDGECREEK DR<br>MORGANTON NC 28655-8426 |
| CREDITOR ID: 478621-AC<br>BETTY MILLER<br>644 SW 51ST AVE<br>MARGATE FL 33068-3044 | CREDITOR ID: 458926-AC<br>BETTY N BAKER & SAMUEL C<br>BAKER JT TEN<br>16118 BAKER LN S<br>JACKSONVILLE FL 32226-4934 | CREDITOR ID: 465927-AC<br>BETTY N DOLLAR<br>4529 CHEELEY DR<br>BUFORD GA 30518-4830 |
| CREDITOR ID: 482779-AC<br>BETTY O RAMSEY<br>2503 SOUTH RIDGE RD<br>MIDLOTHIAN VA 23112-3821 | CREDITOR ID: 469566-AC<br>BETTY P GREEN<br>265 W WILDING DR<br>MONTGOMERY AL 36116-3735 | CREDITOR ID: 472109-AC<br>BETTY P HOOKS<br>4821 CARTER HILL DR<br>COLUMBIA SC 29206-4607 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 479137-AC
BETTY P MOON
212 WEST RD
GREER SC 29650-2422

CREDITOR ID: 481366-AC
BETTY Q PEARMAN
204 RANCH ESTATES
LAURENS SC 29360

CREDITOR ID: 459970-AC
BETTY R BERRY
2686 LAFEUILLE CIR APT 7
CINCINNATI OH 45211-8234

CREDITOR ID: 462071-AC
BETTY R BYRD & KENNETH G
BYRD TRUSTEES DTD 07-25-01
KENNETH G BYRD TRUST
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 472201-AC
BETTY R HORNER
395 SE ABETO LN
PORT  SAINT LUCIE FL 34983-8459

CREDITOR ID: 473416-AC
BETTY R JOHNSON & EDWARD O
JOHNSON JT TEN
41 FOURTH ST
NEWNAN GA 30263-2746

CREDITOR ID: 480990-AC
BETTY R PARKER
1756 MAPLE LN
LINCOLNTON NC 28092-8695

CREDITOR ID: 490290-AC
BETTY R WELCH
484 MYRTLE COVE LN
CLARKSON KY 42726-8661

CREDITOR ID: 483643-AC
BETTY ROBBINS
289 OSBORNE RD
EKRON KY 40117-7907

CREDITOR ID: 483679-AC
BETTY ROBERTS
171 MONTICELLO RD
WEAVERVILLE NC 28787-9323

CREDITOR ID: 463079-AC
BETTY S CHESTER
523 PITT MOORE RD
STATESBORO GA 30458-5013

CREDITOR ID: 464965-AC
BETTY S DAUGHERTY
18 HANOVER DR
FLAGLER  BEACH FL 32136

CREDITOR ID: 465617-AC
BETTY S DEWITT
4021 BAYVIEW DR
FORT  LAUDERDALE FL 33308-5839

CREDITOR ID: 467429-AC
BETTY S FERSNER CUST FOR
JOSEPH JULIAN FERSNER
U/T/SC/U/G/T/M/A
PO BOX 1146
FOLLY  BEACH SC 29439-1146

CREDITOR ID: 471999-AC
BETTY S HOLMES TRUSTEE U-A
DTD 08-18-98 BETTY S HOLMES
FAMILY TRUST
3229 LAKESHORE DR
MOUNT  DORA FL 32757-5410

CREDITOR ID: 473417-AC
BETTY S JOHNSON
6221 E HIGHWAY 67
ALVARADO TX 76009-6825

CREDITOR ID: 476905-AC
BETTY S MANN
104 GLENWOOD AVE
TROY AL 36081-4514

CREDITOR ID: 477346-AC
BETTY S MATHIS &
ROBERT E MATHIS SR JT TEN
136 COOK WOMACK RD
COLQUITT GA 39837-4302

CREDITOR ID: 477971-AC
BETTY S MCKAY & THERMAN W
MCKAY JT TEN
220 VERANDA DR
MADISON AL 35758-3004

CREDITOR ID: 480853-AC
BETTY S PAGE
PO BOX 56
LITTLE  MNT SC 29075-0056

CREDITOR ID: 485058-AC
BETTY S SCHRUM
1790 W HIGHWAY 150
LINCOLNTON NC 28092-7078

CREDITOR ID: 485540-AC
BETTY S SHEETS
5986 MOSELEY DIXON RD
MACON GA 31220-8416

CREDITOR ID: 488274-AC
BETTY S THOMAS
7421 FAIRVIEW RD
INDIAN  TRAIL NC 28079

CREDITOR ID: 491953-AC
BETTY SANDERS YOUNG
247 US HIGHWAY 31
VERBENA AL 36091-3910

CREDITOR ID: 480741-AC
BETTY SCROGGS OWENS
594 JAMES ST SW
LILBURN GA 30047-3058

CREDITOR ID: 477442-AC
BETTY SHARON MAX
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 460863-AC
BETTY SUE BRADFIELD
530 SE COUNTY ROAD 2247
CORSICANA TX 75109-9793

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459487-AC<br>BETTY SUE P BAXTER & HARRY<br>BAXTER JT TEN<br>4251 SW 39TH ST<br>HOLLYWOOD FL 33023-6209 | CREDITOR ID: 485059-AC<br>BETTY SUE SCHRUM & GARMON G<br>SCHRUM JT TEN<br>1790 W HIGHWAY 150<br>LINCOLNTON NC 28092-7078 | CREDITOR ID: 487814-AC<br>BETTY SWIERSKI<br>34 LAKE WALDEN TRL<br>ORMON  BEACH FL 32174-8542 |
| CREDITOR ID: 487852-AC<br>BETTY SYLVESTER<br>4519 HUNTING TRL<br>LAKE  WORTH FL 33467-3534 | CREDITOR ID: 487919-AC<br>BETTY TANNENBAUM<br>2711 INGLEWOOD DRIVE<br>LAKE  CITY FL 32025 | CREDITOR ID: 479463-AC<br>BETTY W MOSEMAN<br>324 N CYPRESS WAY<br>CASSELBERRY FL 32707-2818 |
| CREDITOR ID: 485593-AC<br>BETTY W SHEPHERD<br>330 BRIGHTWOOD CHURCH RD<br>GIBSONVILLE NC 27249-8803 | CREDITOR ID: 490891-AC<br>BETTY W WILLIAMS<br>209 CRAYTON ST<br>ANDERSON SC 29621-4849 | CREDITOR ID: 492735-AC<br>BETTY WALDROP<br>748 SANTA MARIA DR<br>WINTER  HAVEN FL 33884 |
| CREDITOR ID: 490132-AC<br>BETTY Y WEATHERS<br>1136 A RIVEERSIDE DR<br>GAINESVILLE GA 30501 | CREDITOR ID: 457733-AC<br>BETTYE ADAMS<br>36472 E 137 RD<br>HOLDENVILLE OK 74848-9112 | CREDITOR ID: 491954-AC<br>BETTYE ANN YOUNG<br>1 COLONY POINT DR APT 6A<br>PUNTA  GORDA FL 33950-5058 |
| CREDITOR ID: 484028-AC<br>BETTYE ANNE ROLAND<br>6385 CLYATTVILLE NANKIN RD<br>VALDOSTA GA 31601-7888 | CREDITOR ID: 490892-AC<br>BETTYE J WILLIAMS<br>3219 BABETTE CIR<br>MONTGOMERY AL 36116-3912 | CREDITOR ID: 480562-AC<br>BETTYE VEE JUNE ONEAL<br>821 CURTISS DR<br>OPA  LOCKA FL 33054-3015 |
| CREDITOR ID: 483680-AC<br>BETTYE WILSON ROBERTS &<br>WILLIE ROBERTS JT TEN<br>565 ROBERTS RD<br>WILLOW  SPRING NC 27592-8196 | CREDITOR ID: 475211-AC<br>BEULAH J LAKEY & LLOYD D<br>LAKEY JT TEN<br>5008 A 18TH ST W<br>BRADENTON FL 34207 | CREDITOR ID: 469567-AC<br>BEULAH M GREEN<br>1933 LITTLE TEXAS RD<br>TRAVELERS  REST SC 29690-8406 |
| CREDITOR ID: 484081-AC<br>BEULAH ROOMS & MILTON ROOMS<br>JT TEN<br>1348 EMERSON LN<br>MILFORD OH 45150-2421 | CREDITOR ID: 462747-AC<br>BEVERLY A CASSIDY<br>3803 BETTES CIR<br>JACKSONVILLE FL 32210-4377 | CREDITOR ID: 466576-AC<br>BEVERLY A EATON & CONY ROY<br>EATON JT TEN<br>611 JOHNSON FORD RD<br>EPWORTH GA 30541-2210 |
| CREDITOR ID: 467363-AC<br>BEVERLY A FERGUSON<br>1812 JACKSON DOWNS BLVD<br>NASHVILLE TN 37214-2345 | CREDITOR ID: 471877-AC<br>BEVERLY A HOGAN & JOSEPH H<br>HOGAN JT TEN<br>PO BOX 53<br>PALMDALE FL 33944-0053 | CREDITOR ID: 479062-AC<br>BEVERLY A MONK & TOM D MONK<br>TEN COM<br>2704 BLANCHE ST<br>MARRERO LA 70072-6514 |
| CREDITOR ID: 479063-AC<br>BEVERLY A MONK & TOM D MONK<br>SR JT TEN<br>2704 BLANCHE ST<br>MARRERO LA 70072-6514 | CREDITOR ID: 479064-AC<br>BEVERLY A MONK & TOM D MONK<br>SR TEN COM<br>2704 BLANCHE ST<br>MARRERO LA 70072-6514 | CREDITOR ID: 480377-AC<br>BEVERLY A OBISO<br>462 JOHN WARD RD<br>SUGAR  GROVE NC 28679-9508 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 482845-AC
BEVERLY A RARDIN & KELLY J
RARDIN JT TEN
4300 ELWOOD RD
FORT MYERS FL 33908-4821

CREDITOR ID: 482886-AC
BEVERLY A RAWLES TRUSTEE U-A
DTD 07-23-96 BEVERLY A
RAWLES REVOCABLE TRUST
1489 DOONE RD
COLUMBUS OH 43221-3913

CREDITOR ID: 483628-AC
BEVERLY A ROACH
307 MOULTRIE SQ
ANDERSON SC 29621-3816

CREDITOR ID: 485523-AC
BEVERLY A SHEA
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 486059-AC
BEVERLY A SLOWINSKI &
RICHARD S SLOWINSKI JT TEN
1432 WATER PIPIT LN
ORANGE PARK FL 32003-7238

CREDITOR ID: 458210-AC
BEVERLY AMER
3332 S SEMORAN BLVD APT 15
ORLANDO FL 32822-2517

CREDITOR ID: 487869-AC
BEVERLY ANN FREMIN SZUSH
201 SAINT MICHAEL ST
THIBODAUX LA 70301-3439

CREDITOR ID: 473732-AC
BEVERLY ANN JONES
49855 HIGHWAY 16
FRANKLINTON LA 70438-4125

CREDITOR ID: 461220-AC
BEVERLY B BROCATO
344 PINEWOOD LN
RIDGELAND MS 39157-4145

CREDITOR ID: 488923-AC
BEVERLY B TROOP
63 OVERLAND
ARDMORE OK 73401

CREDITOR ID: 460231-AC
BEVERLY BLACKMON
3033 AUSTIN DR
GARNER NC 27529-8405

CREDITOR ID: 486058-AC
BEVERLY BOLAND SLOWE
101 JOAN DR
EASLEY SC 29642-1025

CREDITOR ID: 461359-AC
BEVERLY BROWN CUST CAMERON
LEE BROWN UNDER FL UNIF
TRANSFERS TO MINORS ACT
6410 ATTAPULGUS HWY
QUINCY FL 32352-0987

CREDITOR ID: 461462-AC
BEVERLY BROWN CUST LACEY
ANNE BROWN UNDER FL UNIF
TRANSFERS TO MINORS ACT
6410 ATTAPULGUS HWY
QUINCY FL 32352-0987

CREDITOR ID: 462985-AC
BEVERLY C CHAPMAN
PO BOX 180
COMO TX 75431-0180

CREDITOR ID: 467819-AC
BEVERLY D FOREHAND
102 BRANDYWINE DR
GOLDSBORO NC 27534-9683

CREDITOR ID: 482375-AC
BEVERLY D PRESSLEY
PO BOX 22779
MEMPHIS TN 38122-0779

CREDITOR ID: 487092-AC
BEVERLY D STEPHENS
C/O BEVERLY STEPHENS WRIGHT
179 PARK PL
ALBANY GA 31705-4728

CREDITOR ID: 460203-AC
BEVERLY E BLACK
1704 WOODRIDGE AVE
GREENSBORO NC 27405-5460

CREDITOR ID: 470379-AC
BEVERLY E HAMPTON
3404 NORITA CT
LOUISVILLE KY 40220-3310

CREDITOR ID: 472045-AC
BEVERLY E HOLTHAUS
8637 ESSEX ORCHARD STATION DR
FAIRFIELD OH 45014-9220

CREDITOR ID: 488398-AC
BEVERLY E THOMASON
5701 EASTWOOD DR
FT PIERCE FL 34951-1804

CREDITOR ID: 476481-AC
BEVERLY F LOWRY
3750 PEACHTREE RD NE # 715
ATLANTA GA 30319-1322

CREDITOR ID: 467382-AC
BEVERLY FERNANDEZ & JOAQUIN
FERNANDEZ JT TEN
126 SILVER BELL CRES
ROYAL PALM BEACH FL 33411-4715

CREDITOR ID: 480795-AC
BEVERLY G PACE
1003 LAKEVIEW CIR
GREER SC 29651-6046

CREDITOR ID: 474472-AC
BEVERLY H KIKER
7487 NORTHPOINTEBLVD
PENSACOLA FL 32514

CREDITOR ID: 491955-AC
BEVERLY HERMAN YOUNG
1146 SAIN RD
HICKORY NC 28602-8107

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 471748-AC
BEVERLY HIRES
2150 HAMILTON ST
JACKSONVILLE FL 32210-4241

CREDITOR ID: 464962-AC
BEVERLY I DAUB
5441 HARDEN RD
ORANGE  PARK FL 32065-7204

CREDITOR ID: 459331-AC
BEVERLY J BARRS
632 E GLENRIDGE LN
CLARKSVILLE TN 37043-5557

CREDITOR ID: 460660-AC
BEVERLY J BOUKALIS
2072 PAINT PONY LN
KELLER TX 76248-3143

CREDITOR ID: 461099-AC
BEVERLY J BREWER & KENNETH
BREWER JT TEN
1327 MARJOHN AVE
CLEARWATER FL 33756-3621

CREDITOR ID: 461098-AC
BEVERLY J BREWER & KENNETH
BREWER JT TEN
1327 MARJOHN AVE
CLEARWATER FL 33756-3621

CREDITOR ID: 473254-AC
BEVERLY J JENKINS & MARTIN E
JENKINS JT TEN
LOT 17
2660 N ORANGE BLOSSOM TRL
KISSIMMEE FL 34744-1875

CREDITOR ID: 475966-AC
BEVERLY J LEWIS
3101 LANDON CT
BOWLING  GREEN KY 42104-4555

CREDITOR ID: 479274-AC
BEVERLY J MORAN
11 MYRTLE BANK LN
HILTON  HEAD  ISLAND SC 29926-2650

CREDITOR ID: 482722-AC
BEVERLY J RAINER & ERNIE G
RAINER JR JT TEN
720 CRICKET CIR
CANTONMENT FL 32533-7547

CREDITOR ID: 492601-AC
BEVERLY J SHROVE
5057 SW 123RD TERR
COOPER  CITY FL 33330

CREDITOR ID: 487334-AC
BEVERLY J STOERZBACH
30 HILLCREST DR
GALESBURG IL 61401-1737

CREDITOR ID: 487783-AC
BEVERLY J SWASEY
8731 SW 21ST CT
FORT  LAUDERDALE FL 33324-5305

CREDITOR ID: 487984-AC
BEVERLY J TAYLOR
6660 WELLINGTON PLACE LN
JACKSONVILLE FL 32216-5000

CREDITOR ID: 491467-AC
BEVERLY J WISHON
590 DELLA WILSON RD
LEXINGTON NC 27295-5165

CREDITOR ID: 491553-AC
BEVERLY J WOOD & GEORGE R
WOOD JT TEN
733 SLEEPY HOLLOW DR
DAYTONA  BEACH FL 32127-4948

CREDITOR ID: 459572-AC
BEVERLY JANE BEASLEY
PO BOX 3226
WEST  SOMERSET KY 42564-3226

CREDITOR ID: 473238-AC
BEVERLY JEAN JEFFERIES
APT 303
111 N POMPANO BEACH BLVD
POMPANO  BEACH FL 33062-5718

CREDITOR ID: 481694-AC
BEVERLY JEAN PETTY
3552 SAINT ANDREWS VILLAGE CIR
LOUISVILLE KY 40241-2664

CREDITOR ID: 482716-AC
BEVERLY JUNE RAHME & RICKY
JOE RAHME JT TEN
1635 WEAVER RD
SALISBURG NC 28147-6681

CREDITOR ID: 466532-AC
BEVERLY K DYKSTRA & JAMES E
DYKSTRA TRUSTEES U-A DTD
07-02-98 BEVERLY K DYKSTRA
LIVING TRUST
2613 WINDWOOD CT
DORAVILLE GA 30360-1445

CREDITOR ID: 488426-AC
BEVERLY K THOMPSON
494 HUNTER RD
BAXLEY GA 31513-9008

CREDITOR ID: 458252-AC
BEVERLY L ANDERSON
138 WOODFORD DR
WINCHESTER KY 40391-9754

CREDITOR ID: 475763-AC
BEVERLY L LEFAN
111 PINE TREE LN
AUBURNDALE FL 33823-2208

CREDITOR ID: 490094-AC
BEVERLY L WATTS
PO BOX 276
PISGAH  FOREST NC 28768-0276

CREDITOR ID: 475236-AC
BEVERLY LAMBERT
182 SE BALBOA DR
MADISON FL 32340

CREDITOR ID: 458253-AC
BEVERLY LEE ANDERSON
138 WOODFORD DR
WINCHESTER KY 40391-9754

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 475074-AC
BEVERLY LEE KULCZAK
4455 COMFORT ST
COCOA FL 32927-7920

CREDITOR ID: 467599-AC
BEVERLY M FITCH & JACK FITCH
JT TEN
16072 HARGETT RD
JACKSONVILLE FL 32218-1100

CREDITOR ID: 485075-AC
BEVERLY M SCHULTZ
3704 WEDGEWOOD DR
NEW  BERN NC 28562-7730

CREDITOR ID: 490048-AC
BEVERLY M WATSON
ATTN BEVERLY CONE JACKSON
14 JOHNSON STREET
FORT  RUCKER AL 36362

CREDITOR ID: 464675-AC
BEVERLY MCALLISTER
CULBERTSON
593 HIGHWAY 178 S
DONALDS SC 29638-8842

CREDITOR ID: 485880-AC
BEVERLY MURPHY SIMPSON
2078 MIDDLETOWN AVE
NORTHFORD CT 06472-1262

CREDITOR ID: 463698-AC
BEVERLY N COLLIE
21 OAK GREEN DR
LAWRENCEVILLE GA 30044-7355

CREDITOR ID: 480220-AC
BEVERLY NORMAN
12321 TEAL RUN CT
JACKSONVILLE FL 32258-3478

CREDITOR ID: 466302-AC
BEVERLY P DUGAS CUSTODIAN
FOR LASHANDA N DUGAS UNDER
THE LA UNIFORM TRANSFERS
TO MINORS ACT
9853 GREAT SMOKEY AVE
BATON  ROUGE LA 70814-4323

CREDITOR ID: 473733-AC
BEVERLY P JONES & ERNEST O
NELSON JT TEN
PO BOX 45069
SAN  DIEGO CA 92145-0069

CREDITOR ID: 483585-AC
BEVERLY P RITCHKO
86 EAST ST
ONEONTA NY 13820-1304

CREDITOR ID: 481484-AC
BEVERLY PEOPLES
1709 RUSH WIND DR
CHARLOTTE NC 28206-2379

CREDITOR ID: 476884-AC
BEVERLY R MANGUM & WAYNE L
MANGUM JT TEN
812 DAVID ALLEN DR
JACKSONVILLE FL 32220-1865

CREDITOR ID: 474319-AC
BEVERLY S KENDALL
PO BOX 651
MT  STERLING KY 40353-0651

CREDITOR ID: 479065-AC
BEVERLY S MONK
2704 BLANCHE ST
MARRERO LA 70072-6514

CREDITOR ID: 489159-AC
BEVERLY TYRIVER
10840 WILDERNESS CT
ORLANDO FL 32821-8603

CREDITOR ID: 490718-AC
BEVERLY WHITTINGTON
PO BOX 472
MOUNT  HOLLY NC 28120-0472

CREDITOR ID: 460284-AC
BEVERLY YVONNE BLAKELY
15817 MUIRFIELD DR
ODESSA FL 33556-2856

CREDITOR ID: 478121-AC
BEVERLYN E MCMULLIN
19 WOODCREST DR
BIRMINGHAM AL 35214-4693

CREDITOR ID: 465384-AC
BEVVIE DEL ALLEN
2999 19TH PL SW
LARGO FL 33774-1436

CREDITOR ID: 485442-AC
BHAKTI SHAH &
ARVIND SHAH JT TEN
112 LOCHSTONE LN
CARY NC 27511

CREDITOR ID: 489571-AC
BHANUPRASA C VYAS
7722 33RD LN E
SARASOTA FL 34243-2861

CREDITOR ID: 461039-AC
BIENVENIDA D BRAZZLE
1100 SANDSTONE DR
CLEBURNE TX 76033-6959

CREDITOR ID: 460107-AC
BIG BEND ELECTRIC MOTOR
SERVICE
PO BOX 6857
TALLAHASSEE FL 32314-6857

CREDITOR ID: 461673-AC
BILL A BUBECK
3208 DOTY LN
ARLINGTON TX 76001-5334

CREDITOR ID: 461578-AC
BILL D BRUE
565 EMERALD LAKE DR
FAYETTEVILLE GA 30215-5069

CREDITOR ID: 467964-AC
BILL FRADY
323 HUNTCLIFF DR
TAYLORS SC 29687-6607

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481876-AC<br>BILL H PIEROT & HELEN F<br>PIEROT JT TEN<br>224 N 11TH AVE<br>DURANT OK 74701-4330 | CREDITOR ID: 459370-AC<br>BILL J BASISTA<br>83 FRANK ST<br>STRUTHERS OH 44471-2207 | CREDITOR ID: 468786-AC<br>BILL J GIACCONE<br>74 TRIBUNE ST<br>METAIRIE LA 70001-5764 |
| CREDITOR ID: 468788-AC<br>BILL J GIACCONE & SALLY L<br>GIACCONE TEN COM<br>74 TRIBUNE ST<br>METAIRIE LA 70001-5764 | CREDITOR ID: 468787-AC<br>BILL J GIACCONE & SALLY L<br>GIACCONE JT TEN<br>74 TRIBUNE ST<br>METAIRIE LA 70001-5764 | CREDITOR ID: 481276-AC<br>BILL J PATTON<br>830 RANSDELL RD<br>LOUISBURG NC 27549-7504 |
| CREDITOR ID: 490462-AC<br>BILL J WETHERINGTON JR<br>505 INVERNESS CT<br>ST  SIMONS  IS GA 31522-1024 | CREDITOR ID: 490463-AC<br>BILL J WETHERINGTON JR &<br>JENNIFER S WETHERINGTON JT<br>TEN<br>505 INVERNESS CT<br>ST  SIMONS  ISLAND GA 31522-1024 | CREDITOR ID: 475257-AC<br>BILL LAMMERT<br>4384 INNES AVE<br>CINCINNATI OH 45223-1710 |
| CREDITOR ID: 479038-AC<br>BILL M MOLNAR<br>1666 VICTORY CT<br>PROSPECT KY 40059-9175 | CREDITOR ID: 481571-AC<br>BILL PERRY<br>4170 SPINNAKER DR APT 104B<br>GULF  SHORES AL 36542-2900 | CREDITOR ID: 489745-AC<br>BILL T WALLACE<br>2465 S COBBS LOOP RD<br>MILLBROOK AL 36054-3629 |
| CREDITOR ID: 491250-AC<br>BILL WILMORE<br>421 NW RIVERSIDE DR<br>PORT  ST  LUCIE FL 34983-8617 | CREDITOR ID: 483858-AC<br>BILLIE A ROCHE & JAMES ROCHE<br>JT TEN<br>2445 KINGS POINT DR<br>DUNWOODY GA 30338 | CREDITOR ID: 467682-AC<br>BILLIE C FLIPPO & MARIE E<br>FLIPPO JT TEN<br>1402 PREUSSER ST<br>SAN  ANGELO TX 76903-5019 |
| CREDITOR ID: 470402-AC<br>BILLIE EDMUNDSON HAND<br>4107 WESTGATE RD<br>ORLANDO FL 32808-2119 | CREDITOR ID: 471017-AC<br>BILLIE HAYNES<br>5070 ERIN RD SW<br>ATLANTA GA 30331-7811 | CREDITOR ID: 470189-AC<br>BILLIE J HALL<br>12960 SERATINE DR<br>PENSACOLA FL 32506-8140 |
| CREDITOR ID: 472963-AC<br>BILLIE J JACKSON & PERLOUS<br>JONES JT TEN<br>640 REBA ST<br>BIRMINGHAM AL 35214-2218 | CREDITOR ID: 476561-AC<br>BILLIE JEAN LUNDBERG<br>703 S 29TH ST<br>FORT  PIERCE FL 34947-3625 | CREDITOR ID: 481490-AC<br>BILLIE JO PEPPER<br>738 COUNTY ROAD 119<br>CARTHAGE TX 75633-5414 |
| CREDITOR ID: 490893-AC<br>BILLIE JO WILLIAMS<br>PO BOX 446<br>RAIFORD FL 32083-0446 | CREDITOR ID: 477105-AC<br>BILLIE M MARTIN & ELVIS REID<br>MARTIN JT TEN<br>1487 HARRIS HOLLY SPRINGS RD<br>RUTHERFORDTON NC 28139-7716 | CREDITOR ID: 486967-AC<br>BILLIE P STARNES<br>1085 DUDLEY SHOALS RD<br>GRANITE  FALLS NC 28630-8671 |
| CREDITOR ID: 492450-AC<br>BILLIE SCOTT ECONOMY<br>742 HIGHLAND ST<br>SANFORD NC 27330-4062 | CREDITOR ID: 485808-AC<br>BILLIE W SILVA<br>PO BOX 791155<br>NEW  ORLEANS LA 70179-1155 | CREDITOR ID: 458533-AC<br>BILLY ARNOLD<br>7024 JAMESTOWN MANOR DR<br>RIVERVIEW FL 33569-8305 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 475544-AC
BILLY B LAWRENCE
71 SAINT JOHNS CT
MARTINSVILLE VA 24112-1690

CREDITOR ID: 477446-AC
BILLY C MAXWELL & MARY C
MAXWELL JT TEN
6927 112TH TER
LIVE  OAK FL 32060-7143

CREDITOR ID: 478250-AC
BILLY C MEDDERS
RR 1 BOX 494
TATUM TX 75691-9703

CREDITOR ID: 483072-AC
BILLY C REESOR
1085 JENNY LILLARD RD
LAWRENCEBURG KY 40342-9615

CREDITOR ID: 486113-AC
BILLY C SMITH & ANNE D SMITH
JT TEN
4435 US HIGHWAY 701 N
ELIZABETHTOWN NC 28337-6189

CREDITOR ID: 490894-AC
BILLY C WILLIAMS
4003 PONTE VEDRA BLVD
JACKSONVILLE  BEACH FL 32250-5826

CREDITOR ID: 490451-AC
BILLY CARL WESTER
DEVEREAUX FARMS
ROUTE# 3
822 DEVEREAUX STEWART RD
CLARKSVILLE GA 30523-1203

CREDITOR ID: 477491-AC
BILLY D MAYFIELD
205 KENDRICK ST
GREER SC 29651-1418

CREDITOR ID: 468551-AC
BILLY DERRICK GARRIS
3412 HIGHWAY 41 S
FORK SC 29543-6026

CREDITOR ID: 485494-AC
BILLY E SHARPTON
1790 RUBYE LEE LN
DACULA GA 30019-2687

CREDITOR ID: 490895-AC
BILLY E WILLIAMS
19 E VINING ST
WINTER  GARDEN FL 34787-3543

CREDITOR ID: 489409-AC
BILLY EDWARD VEAL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489410-AC
BILLY EDWARD VEAL & MYRTLE
LEE VEAL JT TEN
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489413-AC
BILLY EDWARD VEAL CUST
CAITLIN PATRICIA VEAL UNDER
THE FL UNIF TRANSFERS TO
MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 492126-AC
BILLY EDWARD VEAL CUST
DANIELLE CATHERINE ZIMPEL
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489405-AC
BILLY EDWARD VEAL CUST
ALISON NICOLE VEAL UNIF
TRANS MIN ACT FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489407-AC
BILLY EDWARD VEAL CUST
ANTHONY EDWARD VEAL II
U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489415-AC
BILLY EDWARD VEAL CUST
KRISTY LYNN VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 489417-AC
BILLY EDWARD VEAL CUST SARAH
ELIZABETH VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 458232-AC
BILLY EVERETT ANASTOPOULOS &
GLENDA G ANASTOPOULOS JT TEN
120 CASA DR
HAUGHTON LA 71037-9521

CREDITOR ID: 461349-AC
BILLY F BROWN JR
727 LIVE OAK ST
FREEPORT FL 32439-6756

CREDITOR ID: 463589-AC
BILLY F COFFEY & HOLLY A
COFFEY JT TEN
6122 PINEWOOD DR
VALDOSTA GA 31606

CREDITOR ID: 460133-AC
BILLY FREE & JUNE W FREE
TTEES U-A DTD 7/15/92 THE
FREE
2451 COUNTY ROAD 490
STEPHENVILLE TX 76401-7052

CREDITOR ID: 460132-AC
BILLY FREE & JUNE W FREE
TTEES U A DTD 7-15-92 FOR
THE FREE FAMILY TRUST
2451 COUNTY ROAD 490
STEPHENVILLE TX 76401-7052

CREDITOR ID: 465027-AC
BILLY G DAVIS JR
4563 BAY HARBOUR DR
JACKSONVILLE FL 32225-1039

CREDITOR ID: 473418-AC
BILLY G JOHNSON
1036 CARIBBEAN CIR
ALABASTER AL 35007-8835

CREDITOR ID: 471058-AC
BILLY HEAD
1405 ROPER AVE
WEST  POINT GA 31833-1241

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458843-AC<br>BILLY J BAILEY<br>1802 CTY RD 261<br>JONES AL 36749 | CREDITOR ID: 459050-AC<br>BILLY J BALLARD SR<br>334 N ASPEN ST<br>LINCOLNTON NC 28092-2102 | CREDITOR ID: 461100-AC<br>BILLY J BREWER<br>49 JOE ROSS RD<br>LILLINGTON NC 27546-8292 |
| CREDITOR ID: 466336-AC<br>BILLY J DUNCAN<br>110 MEADOWBROOK DR<br>SENECA SC 29678-2930 | CREDITOR ID: 469067-AC<br>BILLY J GLISSON<br>RT 1 BOX 115-A<br>GARFIELD GA 30425 | CREDITOR ID: 469933-AC<br>BILLY J GUIDRY<br>746 N THEATER ST<br>SAINT  MARTINVILLE LA 70582-3457 |
| CREDITOR ID: 478341-AC<br>BILLY J MELTON<br>2806 WILKINSON AVE<br>FT  WORTH TX 76103-2840 | CREDITOR ID: 483209-AC<br>BILLY J REVIS<br>113 DURHAM RD<br>FAIR  PLAY SC 29643-2804 | CREDITOR ID: 491256-AC<br>BILLY J WILSON<br>5121 ELROD RD<br>GAINESVILLE GA 30506-5389 |
| CREDITOR ID: 491554-AC<br>BILLY J WOOD<br>4305 N 10TH ST<br>TAMPA FL 33603-4121 | CREDITOR ID: 488916-AC<br>BILLY JACK TRIVETT<br>100 EASTOVER CIR<br>SUMMERVILLE SC 29483-5133 | CREDITOR ID: 492710-AC<br>BILLY JOE GILSTRAP JR<br>901 WATKINS RD<br>GREENVILLE SC 29617-1319 |
| CREDITOR ID: 478215-AC<br>BILLY JOE MEAD<br>4 N PLAINVIEW DR<br>GREENVILLE SC 29611-7260 | CREDITOR ID: 478251-AC<br>BILLY JOE MEDDERS<br>3202 TRINITY AVE<br>SAN  ANGELO TX 76904-4930 | CREDITOR ID: 480887-AC<br>BILLY JOE PALMER<br>36758 MILLINGPORT RD<br>NEW  LONDON NC 28127-7788 |
| CREDITOR ID: 487758-AC<br>BILLY JOE SWAIN<br>702 MISSY LN<br>IRVING TX 75060-6007 | CREDITOR ID: 459051-AC<br>BILLY JOEL BALLARD JR<br>753 GOLDEN BELL DR<br>ROCK  HILL SC 29732-7783 | CREDITOR ID: 460704-AC<br>BILLY JOSEPH BOWEN<br>995 RIDGEDALE DR<br>LAWRENCEVILLE GA 30043-3228 |
| CREDITOR ID: 474156-AC<br>BILLY KEARNS & EDNA M KEARNS<br>JT TEN<br>2822 LAURIE AVE<br>PANAMA  CITY FL 32408-4506 | CREDITOR ID: 474543-AC<br>BILLY KINDIG<br>2339 CHEROKEE DR<br>PAMPA TX 79065-3101 | CREDITOR ID: 467364-AC<br>BILLY L FERGUSON & FRANCES W<br>FERGUSON TRUSTEES U-A DTD<br>08-30-96 BILLY L FERGUSON &<br>FRANCES W FERGUSON JOINT REV TRUST<br>1631 LAUREL LEAF LN APT B<br>FORT  PIERCE FL 34950-5265 |
| CREDITOR ID: 484769-AC<br>BILLY L SARVER<br>17362 ROBLE AVE<br>GREENWEL  SPGS LA 70739-5320 | CREDITOR ID: 482035-AC<br>BILLY LEE PLOMATOS<br>5807 65TH TER<br>PINELLAS  PARK FL 33781-5422 | CREDITOR ID: 476642-AC<br>BILLY LYON & BARBARA LYON<br>JT TEN<br>603 NALLY CT<br>BARDSTOWN KY 40004-9725 |
| CREDITOR ID: 468686-AC<br>BILLY M GEDDINGS<br>230 OTT ST<br>SUMTER SC 29153-8563 | CREDITOR ID: 469961-AC<br>BILLY M GUIN<br>7963 DABBS RD<br>MERIDIAN MS 39305-9731 | CREDITOR ID: 467276-AC<br>BILLY R FAULKNER SR<br>145 DALLAS NEBO RD<br>DALLAS GA 30157-8705 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 472495-AC
BILLY R HUGGINS
PO BOX 1375
ORANGE  PARK FL 32067-1375

CREDITOR ID: 475472-AC
BILLY R LATHAM
4511 OLD LAKE PARK RD
VALDOSTA GA 31606-0665

CREDITOR ID: 477641-AC
BILLY R MCCLENDON &
CHRISTINE MCCLENDON JT TEN
4566 PINEYWOODS SIPSEY RD
JASPER AL 35504-5430

CREDITOR ID: 482411-AC
BILLY R PRICE
778 TOWERING PINES DR
JACKSONVILLE FL 32220-1672

CREDITOR ID: 487567-AC
BILLY R STURDIVANT & ANNETTE
T STURDIVANT JT TEN
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 488847-AC
BILLY R TRAVIS
112 MALLARDS LANDING DR
KATHLEEN GA 31047-2073

CREDITOR ID: 489411-AC
BILLY R VEAL
90 COUNTY ROAD 1496
CULLMAN AL 35058-1153

CREDITOR ID: 489865-AC
BILLY R WARD SR
2826 SOMERSET DR
ALBANY GA 31721-9103

CREDITOR ID: 490552-AC
BILLY R WHITE
313 WOFFORD RD
WOODRUFF SC 29388-8390

CREDITOR ID: 463636-AC
BILLY RAY COLE & PATSY L
COLE JT TEN
RR 1 BOX 158
GRAHAM TX 76450-9708

CREDITOR ID: 471392-AC
BILLY RAY HERALD
6746 LICKING PIKE
COLD  SPRING KY 41076-8809

CREDITOR ID: 471391-AC
BILLY RAY HERALD
6746 LICKING PIKE
COLD  SPRING KY 41076-8809

CREDITOR ID: 488643-AC
BILLY RAY TINNEY
214 STALLION DR
KELLER TX 76248-3124

CREDITOR ID: 482923-AC
BILLY RAYFORD
3707 PAUGER ST
NEW  ORLEANS LA 70122-3610

CREDITOR ID: 459052-AC
BILLY S BALLARD
354 GEWIN LN
PLEASANT  HILL LA 71065-4109

CREDITOR ID: 487566-AC
BILLY STURDIVANT
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 488915-AC
BILLY TRIVETT & SANDY
TRIVETT JT TEN
100 EASTOVER CIR
SUMMERVILLE SC 29483-5133

CREDITOR ID: 489222-AC
BILLY USRY
1202 HOLDEN DR
AUGUSTA GA 30904-3831

CREDITOR ID: 459185-AC
BILLY W BARKER
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 483943-AC
BILLY W ROE & WANDA S ROE
JT TEN
3520 LARRY ST
FORT  WORTH TX 76117-2921

CREDITOR ID: 459488-AC
BILLY WAYNE BAXTER
1210 LAKE ELBERT DR SE
WINTER  HAVEN FL 33880-3144

CREDITOR ID: 470026-AC
BILLY WAYNE GUTHRIE
1060 WALNUT HOLLOW RD # R
LYNCHBURG VA 24503-4749

CREDITOR ID: 460083-AC
BI-LO INC
PO BOX 99
MAULDIN SC 29662-0099

CREDITOR ID: 472074-AC
BINNIE F HONKAMP
6612 LUCENTE DR
JACKSONVILLE FL 32210-2937

CREDITOR ID: 487985-AC
BIRDELL T TAYLOR
3321 S AUSTIN ST
SEATTLE WA 98118-4017

CREDITOR ID: 464349-AC
BISHOP JAMES CRAIG
PO BOX 1331
CLOVIS NM 88102-1331

CREDITOR ID: 477578-AC
BLAINE CLARK MCCANTS
1715 STRATFORD CIR
FLORENCE SC 29505-2962

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459452-AC<br>BLAINE M BAUDIER<br>520 KIMBALL CREST CT<br>ALPHARETTA GA 30022-6419 | CREDITOR ID: 459546-AC<br>BLAINE RICHARD BEAM<br>1038 FAIRWAY RIDGE DR<br>CONCORDE NC 28027-8101 | CREDITOR ID: 460880-AC<br>BLAINE W BRADLEY<br>5005 VELVA CT NW<br>LILBURN GA 30047-5044 |
| CREDITOR ID: 464818-AC<br>BLAIR L DAHLEM<br>ATTN BLAIR DAHLEM IVINS<br>3306 NATCHEZ LN<br>LOUISVILLE KY 40206-3030 | CREDITOR ID: 487421-AC<br>BLAIR M ST PIERRE<br>PO BOX 522<br>GRAMERCY LA 70052-0522 | CREDITOR ID: 486542-AC<br>BLAIR SNIPES<br>424 LOCKABY RD<br>PENDLETON SC 29670-8910 |
| CREDITOR ID: 467319-AC<br>BLAIR W FEINAUER<br>400 SW UNDALLO RD<br>PORT  SAINT  LUCIE FL 34953-6027 | CREDITOR ID: 489817-AC<br>BLAIR WALTERS TRUSTEE U-A DTD<br>12-30-98 ANNE B WALTERS TRUST<br>4665 TIFFANY WOODS CIR<br>OVIEDO FL 32765 | CREDITOR ID: 483008-AC<br>BLAKE A REED & CINDY K REED<br>JT TEN<br>RR 1 BOX 562<br>VALDOSTA GA 31602-9633 |
| CREDITOR ID: 483009-AC<br>BLAKE ARTHUR REED<br>RR 1 BOX 562<br>VALDOSTA GA 31602-9633 | CREDITOR ID: 479157-AC<br>BLANCA ACUNA MOORE<br>10577 SE SHELFER AVE<br>ARCADIA FL 34266-3279 | CREDITOR ID: 462328-AC<br>BLANCA L CAMPOS & ABSALON A<br>CAMPOS JT TEN<br>7820 GRAND CANAL DR<br>MIAMI FL 33144-2260 |
| CREDITOR ID: 465564-AC<br>BLANCA P DESKINS<br>3034 ROUTE 534<br>ROCK  CREEK OH 44084 | CREDITOR ID: 462257-AC<br>BLANCHE B CAMPBELL<br>720 W LELIA ST<br>FLORENCE AL 35630-3338 | CREDITOR ID: 490662-AC<br>BLANCHE B WHITESELL<br>1875 HOLLYWOOD DR<br>SALISBURY NC 28144-0527 |
| CREDITOR ID: 468580-AC<br>BLANCHE EUNICE GASAWAY &<br>LINDA FAYE GRAHAM JT TEN<br>2113 W SLIGH AVE<br>TAMPA FL 33604-5246 | CREDITOR ID: 474307-AC<br>BLANCHE HOLLOMAN KEMMERLIN<br>5341 SUMTER HWY<br>SUMTER SC 29153-7213 | CREDITOR ID: 470340-AC<br>BLANCHE J HAMLET<br>PO BOX 943<br>PITTSBORO NC 27312-0943 |
| CREDITOR ID: 469336-AC<br>BLANCHE R GORMAN<br>1394 MURRAY DR<br>JACKSONVILLE FL 32205-7174 | CREDITOR ID: 477318-AC<br>BLANE MATHERNE<br>316 PINE ST<br>NORCO LA 70079-2130 | CREDITOR ID: 487725-AC<br>BLANE SUTTON & DEBBIE SUTTON<br>JT TEN<br>4400 N TURNBULL DR<br>METAIRIE LA 70002-3144 |
| CREDITOR ID: 480479-AC<br>BLANKS W OGLESBY JR<br>4624 RIVERPARK DR<br>FT  WORTH TX 76137-1834 | CREDITOR ID: 488644-AC<br>BLANTON D TINSLEY<br>10059 AUGUSTA RD<br>PELZER SC 29669-9217 | CREDITOR ID: 491555-AC<br>BLENDA ANNE WOOD<br>845 W CUMBERLAND CT<br>JACKSONVILLE FL 32259-4515 |
| CREDITOR ID: 482521-AC<br>BLENDA F PROSSER & MICHAEL T<br>PROSSER JT TEN<br>217 SILVERWOOD LN<br>HAZEL  GREEN AL 35750-8971 | CREDITOR ID: 463860-AC<br>BO CONEY<br>2915 NW 64TH ST<br>MIAMI FL 33147-7641 | CREDITOR ID: 485610-AC<br>BO ZHI SHER<br>4235 OAK TERRACE DR<br>LAKE  WORTH FL 33463-3711 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459350-AC<br>BOB BARTON & TRICIA L BARTON<br>JT TEN<br>7610 SADDLE RD<br>JACKSONVILLE FL 32221-4425 | CREDITOR ID: 458927-AC<br>BOB EDWARD BAKER SR<br>207 BURTON ST<br>SUMMERVILLE SC 29485-8155 | CREDITOR ID: 461149-AC<br>BOB G BRIGGS & THERESA A<br>BRIGGS JT TEN<br>4005 DOGWOOD DR<br>PEARLAND TX 77584-9263 |
| CREDITOR ID: 472345-AC<br>BOB HOWE<br>1809 CAVENDALE DR<br>ROCK  HILL SC 29732-9358 | CREDITOR ID: 481947-AC<br>BOB J PITCHFORD<br>2536 RANGER HWY<br>WEATHERFORD TX 76088-9101 | CREDITOR ID: 472442-AC<br>BOB R HUDSON & BRENDA L<br>HUDSON JT TEN<br>9101 NEW TOWNE DR<br>MATTHEWS NC 28105-2052 |
| CREDITOR ID: 489184-AC<br>BOB ULRIKSEN & SUE ULRIKSEN<br>JT TEN<br>8618 N HABANA AVE<br>TAMPA FL 33614-1821 | CREDITOR ID: 478430-AC<br>BOB Z MERRILL<br>10 STOCKWOOD RD<br>ASHEVILLE NC 28803-1858 | CREDITOR ID: 472844-AC<br>BOBBETTE J INGRAM & LARRY W<br>INGRAM JT TEN<br>5853 LOCUST ST<br>MILTON FL 32570-8735 |
| CREDITOR ID: 477299-AC<br>BOBBI GAYLE MASTERS<br>13508 LYNNWOOD DR<br>HAMMOND LA 70403-7410 | CREDITOR ID: 487798-AC<br>BOBBI J SWEEBE<br>3611 FAIRWOOD CV<br>MEMPHIS TN 38125-0759 | CREDITOR ID: 487072-AC<br>BOBBI STEINMETZ<br>PO BOX 61422<br>FORT  MYERS FL 33906-1422 |
| CREDITOR ID: 458583-AC<br>BOBBIE ARSENEAUX<br>573 RANDOLPH AVE<br>NEW  ORLEANS LA 70123-3738 | CREDITOR ID: 478842-AC<br>BOBBIE D MIMS<br>WILLOW LANE APT 128<br>STEPHENVILLE TX 76401 | CREDITOR ID: 485092-AC<br>BOBBIE H SCHUMACHER<br>7899 SE MYRICA LN<br>HOBE  SOUND FL 33455-8258 |
| CREDITOR ID: 471255-AC<br>BOBBIE J HENDERSON<br>220 WOODBERRY CIR<br>EASLEY SC 29642-2346 | CREDITOR ID: 475237-AC<br>BOBBIE J LAMBERT<br>5012 KINGS HWY<br>DOUGLASVILLE GA 30135-5410 | CREDITOR ID: 477974-AC<br>BOBBIE J MCKEE<br>1517 AUBURN ST<br>OPELIKA AL 36801-6417 |
| CREDITOR ID: 480871-AC<br>BOBBIE JO PAIGE<br>509 WILLOW ST<br>LINCOLNTON NC 28092-2461 | CREDITOR ID: 490095-AC<br>BOBBIE LEE WATTS JR<br>PO BOX 11334<br>ST  PETERSBURG FL 33733-1334 | CREDITOR ID: 458534-AC<br>BOBBIE LOUISE ARNOLD<br>6529 NAT ROGERS RD<br>BOSTON KY 40107-8417 |
| CREDITOR ID: 458535-AC<br>BOBBIE LOUISE ARNOLD & JAMES<br>A ARNOLD JT TEN<br>6529 NAT ROGERS RD<br>BOSTON KY 40107-8417 | CREDITOR ID: 468224-AC<br>BOBBIE LOUISE FULLER<br>605 ANDERSON ST<br>GREENVILLE SC 29601-4203 | CREDITOR ID: 482155-AC<br>BOBBIE N POPE<br>2611 41ST AVE<br>MERIDIAN MS 39307-4322 |
| CREDITOR ID: 483079-AC<br>BOBBIE N REEVES<br>1734 ROBERTA RD<br>BIRMINGHAM AL 35214-2136 | CREDITOR ID: 487688-AC<br>BOBBIE T SUMNER & DENISE C<br>SUMNER JT TEN<br>11 MIMOSA ST NW<br>FORT  WALTON  BEACH FL 32548-3911 | CREDITOR ID: 466842-AC<br>BOBBY A ELLISON<br>PO BOX 1242<br>LINWOOD NC 27299-1242 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 490039-AC
BOBBY A WATLEY CUST FOR
HUNTER D WATLEY UNDER AL
UNIF TRANSFERS TO MINORS ACT
824 COUNTY ROAD 216
THORSBY AL 35171-7208

CREDITOR ID: 475703-AC
BOBBY B LEE
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 475704-AC
BOBBY B LEE & ALICE T LEE
JT TEN
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 475705-AC
BOBBY B LEE GDN FOR BOBBY
BENNETT LEE JR
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 459218-AC
BOBBY BARNES
2130 NW 64TH TER
SUNRISE FL 33313-3934

CREDITOR ID: 490452-AC
BOBBY BARTON WESTER
301 WILLOW LN
TEMPLE GA 30179-3967

CREDITOR ID: 461750-AC
BOBBY BULLOCK
826 N BISHOP AVE APT 4
DALLAS TX 75208-4252

CREDITOR ID: 486114-AC
BOBBY C SMITH
920 SITTON MILL RD
SENECA SC 29678-5331

CREDITOR ID: 487986-AC
BOBBY C TAYLOR
205 CHEROKEE HILLS RD
BASSETT VA 24055-4586

CREDITOR ID: 463438-AC
BOBBY D CLICK
90 ELK DR
ARAB AL 35016-4969

CREDITOR ID: 467862-AC
BOBBY D FOSTER & PAMELA N
FOSTER JT TEN
13112 S ROBINSON AVE
OKLAHOMA  CITY OK 73170-1406

CREDITOR ID: 488792-AC
BOBBY D TOWERY & HILDA W
TOWERY JT TEN
91 WILLARD DR
MARIETTA GA 30066-3425

CREDITOR ID: 481934-AC
BOBBY DEAN PIPPINS
8430 ARGONNE FOREST DR
DUNCANVILLE AL 35456-2127

CREDITOR ID: 465961-AC
BOBBY DONALD
1249 AZALA PARK AVE APT B
BATON  ROUGE LA 70816

CREDITOR ID: 461269-AC
BOBBY E BROOKS JR
4523 LAMBING RD
JACKSONVILLE FL 32210-6205

CREDITOR ID: 461665-AC
BOBBY E BRYSON
582 BRANTLEY WAY #102
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 457591-AC
BOBBY E SINGLETARY
PO BOX 867
HAMLET NC 28345-0867

CREDITOR ID: 471256-AC
BOBBY F HENDERSON
431 COUNTY ROAD 704
ENTERPRISE AL 36330-5051

CREDITOR ID: 490208-AC
BOBBY F WEBSTER
104 WRIGHT RD
KINGS  MOUNTAIN NC 28086-8925

CREDITOR ID: 467414-AC
BOBBY FERRELL
7650 SUNCOAST DR
NORTH  FT  MYERS FL 33917-1940

CREDITOR ID: 469568-AC
BOBBY G GREEN
810-B US HWY 70A
SELMA NC 27576

CREDITOR ID: 478239-AC
BOBBY G MEARES
913 SKYWAY DR
KANNAPOLIS NC 28083-7410

CREDITOR ID: 479138-AC
BOBBY G MOON & SHIRLEY FAYE
MOON JT TEN
2702 6TH AVE SW
HUNTSVILLE AL 35805-3755

CREDITOR ID: 484781-AC
BOBBY G SATTERFIELD & JACKIE
K SATTERFIELD JT TEN
11554 WALL TRIANA HWY
ARDMORE AL 35739-9031

CREDITOR ID: 485219-AC
BOBBY G SCRONCE
3123 KILLIAN RD
LINCOLNTON NC 28092-6815

CREDITOR ID: 476499-AC
BOBBY GARLAND LUCAS
1556 MOUNT CARMEL CHURCH RD NE
PIKEVILLE NC 27863-9195

CREDITOR ID: 467706-AC
BOBBY GENE FLOWERS JR
4900 ROBIN DR
SAINT  CLOUD FL 34772-8308

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 480991-AC
BOBBY GENE PARKER JR
116 SAM SMITH RD
KINGS  MOUNTAIN NC 28086-7804

CREDITOR ID: 491956-AC
BOBBY GENE YOUNG
1146 SAIN RD
HICKORY NC 28602-8107

CREDITOR ID: 469982-AC
BOBBY H GULLEY
241 SPENCER HALE RD
MORRISTOWN TN 37813-3140

CREDITOR ID: 480232-AC
BOBBY H NORRIS
140 FOX TROT LN
ANGIER NC 27501-7582

CREDITOR ID: 470528-AC
BOBBY HARDIN
1539 ELLIOTT AVE
JEFFERSONVILLE IN 47130-4501

CREDITOR ID: 482412-AC
BOBBY HERSHEL PRICE & WYAMON
A PRICE JT TEN
4339 WINDWOOD CIR
CHARLOTTE NC 28226-7935

CREDITOR ID: 472046-AC
BOBBY I HOLTON JR
RT 1 BOX 408C
CLAXTON GA 30417

CREDITOR ID: 460681-AC
BOBBY J BOURQUE
4581 FLEET DR
BATON  ROUGE LA 70809-6973

CREDITOR ID: 471922-AC
BOBBY J HOLLAND & LINDA K
HOLLAND JT TEN
1228 ZEPHYR HILLS DR
MONTGOMERY AL 36109-4355

CREDITOR ID: 472564-AC
BOBBY J HULL
773 LOWERY ST
SHELBY NC 28152-6531

CREDITOR ID: 492644-AC
BOBBY J HUTCHESON
2217 CARROLLTON HWY 113 S
TEMPLE GA 30179

CREDITOR ID: 481370-AC
BOBBY J PEARSON
112 MADE ST
GAFFNEY SC 29340-3540

CREDITOR ID: 481948-AC
BOBBY J PITCHFORD
2536 RANGER HWY
WEATHERFORD TX 76088-9101

CREDITOR ID: 482849-AC
BOBBY J RATCLIFF
615 BEATRICE ST
HOUMA LA 70363-4949

CREDITOR ID: 488673-AC
BOBBY J TODD
433 TODD RD
ANDERSON SC 29626-7268

CREDITOR ID: 464002-AC
BOBBY JOE COOLEY
3316 HIGHWAY 49
WIGGINS MS 39577-8845

CREDITOR ID: 476187-AC
BOBBY JOE LLOYD
4738 COBB RD
LIBERTY NC 27298-9541

CREDITOR ID: 460356-AC
BOBBY L BLAZEK & REBECCA P
BLAZEK JT TEN
3103 MONTIES LN
ARLINGTON TX 76015-2015

CREDITOR ID: 463045-AC
BOBBY L CHEATHAM JR
230 CASTLEWOOD DR
LEXINGTON KY 40505-3630

CREDITOR ID: 472356-AC
BOBBY L HOWELL & TERESA F
HOWELL JT TEN
1573 CHARLEIGH CT
ELON  COLLEGE NC 27244-9770

CREDITOR ID: 473977-AC
BOBBY L JOSEY
3644 BARROW PL SW
ATLANTA GA 30331-5226

CREDITOR ID: 476280-AC
BOBBY L LONG
215 OAK KNOLL TER
ANDERSON SC 29625-2508

CREDITOR ID: 476281-AC
BOBBY L LONG JR
215 OAK KNOLL TER
ANDERSON SC 29625-2508

CREDITOR ID: 477898-AC
BOBBY L MCGILL
1418 BAYSHORE TER
GULF  BREEZE FL 32563-2528

CREDITOR ID: 478271-AC
BOBBY L MEDLIN
1409 N KING CHARLES RD
RALEIGH NC 27610-1147

CREDITOR ID: 478272-AC
BOBBY L MEDLIN & JUDITH F
MEDLIN JT TEN
1409 N KING CHARLES RD
RALEIGH NC 27610-1147

CREDITOR ID: 480888-AC
BOBBY L PALMER
692 PIONEER RIDGE DR
CLARKESVILLE GA 30523-3121

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483062-AC<br>BOBBY L REESE<br>900 ORIENTAL BLVD<br>OPA  LOCKA FL 33054-2409 | CREDITOR ID: 483063-AC<br>BOBBY L REESE & JOYCE M<br>REESE JT TEN<br>900 ORIENTAL BLVD<br>OPA  LOCKA FL 33054-2409 | CREDITOR ID: 483792-AC<br>BOBBY L ROBINSON<br>PO BOX 178<br>ROANOKE AL 36274-0178 |
| CREDITOR ID: 485504-AC<br>BOBBY L SHAW<br>408 2ND ST<br>DONALDSONVLLE LA 70346-3706 | CREDITOR ID: 458254-AC<br>BOBBY LEE ANDERSON &<br>PATRICIA SUE ANDERSON JT TEN<br>408 RALEY RD<br>WEATHERFORD TX 76085-8102 | CREDITOR ID: 475349-AC<br>BOBBY LEE LANG JR<br>524 LAZY RIVER LN<br>WOODSTOCK GA 30188-2385 |
| CREDITOR ID: 481358-AC<br>BOBBY LEWIS PEARCE JR<br>467 RADIO RD<br>SOUTH  HILL VA 23970-4927 | CREDITOR ID: 480435-AC<br>BOBBY M ODOM<br>360 SLOANS RIDGE RD<br>GROVELAND FL 34736-9460 | CREDITOR ID: 480436-AC<br>BOBBY M ODOM & DONNA D ODOM<br>JT TEN<br>360 SLOANS RIDGE RD<br>GROVELAND FL 34736-9460 |
| CREDITOR ID: 491893-AC<br>BOBBY M YATES & JANICE B<br>YATES JT TEN<br>14 MONTGOMERY ST<br>GREENVILLE SC 29609-1983 | CREDITOR ID: 462513-AC<br>BOBBY R CARPENTER<br>237 CARPENTERS GROVE CH RD<br>LAWNDALE NC 28090-9256 | CREDITOR ID: 464087-AC<br>BOBBY R CORBETT<br>PO BOX 57<br>VAUCLUSE SC 29850-0057 |
| CREDITOR ID: 472845-AC<br>BOBBY R INGRAM<br>5963 EVANS ST<br>BATON  ROUGE LA 70806-4331 | CREDITOR ID: 474308-AC<br>BOBBY R KEMP & JENNY KEMP<br>JT TEN<br>10 SHADOWBROOK LN<br>HURST TX 76053-6610 | CREDITOR ID: 476796-AC<br>BOBBY R MAILICOAT<br>530 JOHNSON RD<br>MICHIGAN  CITY IN 46360-6513 |
| CREDITOR ID: 483444-AC<br>BOBBY R RICKMAN<br>RR 1 BOX 141<br>MARTIN GA 30557-9720 | CREDITOR ID: 466337-AC<br>BOBBY V DUNCAN<br>2874 SOUTHEASTERN RD<br>ROCK  HILL SC 29730-8165 | CREDITOR ID: 460053-AC<br>BOBBY W BEUK & PATTI R BEUK<br>JT TEN<br>367 RUSSELL DAIRY RD<br>JASPER AL 35503-3570 |
| CREDITOR ID: 490453-AC<br>BOBBY W WESTER & DENISE C<br>WESTER JT TEN<br>2266 BRENDA LN<br>LITHIA  SPRINGS GA 30122-2507 | CREDITOR ID: 489866-AC<br>BOBBY WARD JR<br>PO BOX 187<br>BOONE NC 28607-0187 | CREDITOR ID: 490454-AC<br>BOBBY WILSON WESTER<br>2266 BRENDA LN<br>LITHIA  SPRINGS GA 30122-2507 |
| CREDITOR ID: 468816-AC<br>BOBBYE GIBBS & THOMAS GIBBS<br>JT TEN<br>PO BOX 127<br>BOSTWICK GA 30623-0127 | CREDITOR ID: 466394-AC<br>BOBBYE L DUNNAM<br>RR 1 BOX 336A<br>DALEVILLE MS 39326-9717 | CREDITOR ID: 468817-AC<br>BOBBYE L GIBBS<br>PO BOX 127<br>BOSTWICK GA 30623-0127 |
| CREDITOR ID: 474914-AC<br>BOHLMANN AVERY KOPIETZ &<br>EVELYN M PFOTENHAUER JT TEN<br>3772 W NEEDMORE HWY<br>CHARLOTTE MI 48813-8669 | CREDITOR ID: 480217-AC<br>BONETA L NORD<br>427 WASHINGTON AVE<br>CAPE  CANAVERAL FL 32920-2823 | CREDITOR ID: 465028-AC<br>BONITA G DAVIS<br>94 GREEN ACRES<br>PRINCETON WV 24740-9442 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488135-AC<br>BONITA J TEMPLE<br>PO BOX 2669<br>ELIZABETH  CITY NC 27906-2669 | CREDITOR ID: 471414-AC<br>BONITA M HERNANDEZ & MARIO R<br>HERNANDEZ III JT TEN<br>6623 LANDOVER CIR<br>TALLAHASSEE FL 32317-8495 | CREDITOR ID: 478623-AC<br>BONITA MILLER & JOHN T<br>MILLER JT TEN<br>3377 VIGO RD<br>BAGDAD KY 40003-6009 |
| CREDITOR ID: 463913-AC<br>BONITA W CONNOR<br>404 SEEGERS ST<br>ANDALUSIA AL 36420-4708 | CREDITOR ID: 477839-AC<br>BONNIE ANN BAKLINI<br>MCELEARNEY<br>10129 MAPLERIDGE DR<br>DALLAS TX 75238-2150 | CREDITOR ID: 485242-AC<br>BONNIE ANN SEARCY<br>2112 46TH TER SW<br>NAPLES FL 34116 |
| CREDITOR ID: 469951-AC<br>BONNIE B GUILLORY<br>2802 OLD JEANERETTE RD<br>NEW  IBERIA LA 70563-3044 | CREDITOR ID: 486735-AC<br>BONNIE BARROW SPENCER<br>112 SIMON LATOUR RD<br>CARENCO LA 70520-5409 | CREDITOR ID: 460613-AC<br>BONNIE BOSLOW<br>8987 NW 44TH CT<br>SUNRISE FL 33351-5335 |
| CREDITOR ID: 461350-AC<br>BONNIE C BROWN<br>1815 NW 66TH TER<br>MARGATE FL 33063-2540 | CREDITOR ID: 464368-AC<br>BONNIE CRANE<br>24007 65TH AVE<br>DOUGLASTON NY 11362-1920 | CREDITOR ID: 466410-AC<br>BONNIE D DUPLANTIS & JOHN E<br>DUPLANTIS JT TEN<br>103 FRIEND ST<br>NEW  IBERIA LA 70563-1315 |
| CREDITOR ID: 489374-AC<br>BONNIE D VAUGHN<br>2420 OLD CEDARWOOD DR NW<br>CONCORD NC 28027-2911 | CREDITOR ID: 479421-AC<br>BONNIE DREWERY MORRISON<br>1106 MAYWOOD DR<br>VINTON VA 24179-3716 | CREDITOR ID: 468481-AC<br>BONNIE E GARLAND<br>2501 RUSSELL RD<br>GREEN  COVE  SPRINGS FL 32043-8205 |
| CREDITOR ID: 480480-AC<br>BONNIE E OGLESBY<br>PO BOX 2335<br>RUSSELL  SPRINGS KY 42642-2335 | CREDITOR ID: 466917-AC<br>BONNIE ENGLISH & WAYNE<br>ENGLISH JT TEN<br>1399 MACK SESSIONS RD<br>PERRY FL 32347-7335 | CREDITOR ID: 463554-AC<br>BONNIE F COCHRAN<br>611 PEARMAN DAIRY RD<br>ANDERSON SC 29625-3107 |
| CREDITOR ID: 486115-AC<br>BONNIE F SMITH & ROBERT H<br>SMITH JT TEN<br>1440 S GLENCOE RD<br>NEW  SMYRNA BEACH FL 32168-8441 | CREDITOR ID: 476225-AC<br>BONNIE G LOCKLEAR & RICHARD<br>D LOCKLEAR JT TEN<br>935 SQUIRREL DR<br>NEWTON AL 36352-8086 | CREDITOR ID: 481910-AC<br>BONNIE G PINEDA<br>2501 RUSSELL RD<br>GREEN  COVE  SPRINGS FL 32043-8205 |
| CREDITOR ID: 463600-AC<br>BONNIE H COGGINS<br>22 DUPONT LN<br>HAVANA FL 32333-6523 | CREDITOR ID: 470393-AC<br>BONNIE HANCOCK<br>HC 70 BOX 1910<br>KINGSTON OK 73439-9618 | CREDITOR ID: 465029-AC<br>BONNIE I DAVIS TTEE U-A<br>DTD 12-13-95|BONNIE DAVIS|<br>FAMILY TRUST<br>105 HARRIS ST<br>BISHOPVILLE SC 29010-1601 |
| CREDITOR ID: 463013-AC<br>BONNIE J CHASE<br>4905 HUNGARIA AVE<br>MILTON FL 32583-8401 | CREDITOR ID: 465627-AC<br>BONNIE J DEXTER & WILLIAM C<br>DEXTER JT TEN<br>1960 N TRUCKS AVE<br>HERNANDO FL 34442-4939 | CREDITOR ID: 466898-AC<br>BONNIE J ENDERBY<br>10331 NW 44TH ST<br>CORAL  SPRINGS FL 33065-6415 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467415-AC<br>BONNIE J FERRELL<br>1101 FOXFIRE DR<br>VERNON HILL VA 24597-3288 | CREDITOR ID: 484077-AC<br>BONNIE J RONEKER<br>12850 W STATE ROAD 84 LOT 16-11<br>FORT LAUDERDALE FL 33325-3327 | CREDITOR ID: 489819-AC<br>BONNIE J WALTERS<br>214 W SPRUCE AVE<br>BYESVILLE OH 43723-1219 |
| CREDITOR ID: 491212-AC<br>BONNIE J WILLINGHAM<br>3308 CAMPAGNA DR<br>CHALMETTE LA 70043-2609 | CREDITOR ID: 490799-AC<br>BONNIE K WILDERMUTH<br>5295 HAYWOOD RUFFIN RD<br>SAINT CLOUD FL 34771-8262 | CREDITOR ID: 474194-AC<br>BONNIE KEENE CUST JUDD KEENE<br>UND UNIF GIFT MIN ACT CT<br>139 BISHOP LAMY RD<br>LAMY NM 87540-9603 |
| CREDITOR ID: 461351-AC<br>BONNIE L BROWN<br>18581 SE 24TH PL<br>SILVER SPRINGS FL 34488-6535 | CREDITOR ID: 462898-AC<br>BONNIE L CHADWELL<br>PO BOX 45<br>BURLEY WA 98322 | CREDITOR ID: 463209-AC<br>BONNIE L CIARDELLI<br>1001 E YELLOW WOOD DR<br>SIMPSONVILLE SC 29680-3043 |
| CREDITOR ID: 463467-AC<br>BONNIE L CLONINGER<br>1407 HIGH SHOALS RD<br>LINCOLNTON NC 28092-6264 | CREDITOR ID: 467905-AC<br>BONNIE L FOUTS<br>11794 MCWHORTER RD<br>LONDON KY 40741-8725 | CREDITOR ID: 480233-AC<br>BONNIE L NORRIS<br>1314 JULIO LN<br>ORLANDO FL 32807-1416 |
| CREDITOR ID: 480291-AC<br>BONNIE L NOVAK<br>PO BOX 42458<br>LAS VEGAS NV 89116 | CREDITOR ID: 480821-AC<br>BONNIE L PADGETT & DARRYL<br>PADGETT JT TEN<br>18320 WARE AVE<br>MAXVILLE FL 32234-2773 | CREDITOR ID: 491944-AC<br>BONNIE L YORK<br>6517 VICTORIA AVE<br>NORTH RICHLAND HILLS TX 76180-8047 |
| CREDITOR ID: 460939-AC<br>BONNIE LOU BRAGLIN<br>1030 SKYVIEW DR<br>RALEIGH NC 27603-5314 | CREDITOR ID: 464572-AC<br>BONNIE LYN CROSSMAN<br>350 LAKEWOOD DR<br>BRANDON FL 33510-4025 | CREDITOR ID: 480702-AC<br>BONNIE LYNN OUTLER<br>2325 N REYNOLDS AVE<br>CRYSTAL RIVER FL 34428-8447 |
| CREDITOR ID: 469354-AC<br>BONNIE M GOSSARD<br>1715 MAGNOLIA AVE<br>LADY LAKE FL 32159-2133 | CREDITOR ID: 487987-AC<br>BONNIE M TAYLOR<br>805 PECAN DR<br>SEFFNER FL 33584-3935 | CREDITOR ID: 487988-AC<br>BONNIE M TAYLOR & JOHN D<br>TAYLOR JT TEN<br>805 PECAN DR<br>SEFFNER FL 33584-3935 |
| CREDITOR ID: 473734-AC<br>BONNIE MARIE JONES<br>2564 BERNICE CT<br>MELBOURNE FL 32935-3415 | CREDITOR ID: 483969-AC<br>BONNIE MARIE ROGERS<br>20251 LANI LN<br>FORT MYERS FL 33917-4937 | CREDITOR ID: 486682-AC<br>BONNIE MARIE SPARKS<br>PO BOX 2461<br>JACKSONVILLE FL 32203-2461 |
| CREDITOR ID: 476257-AC<br>BONNIE P LOGEMAN & DAVID<br>LOGEMAN JT TEN<br>800 MANOR DR<br>KINGS MOUNTAIN NC 28086-4128 | CREDITOR ID: 478092-AC<br>BONNIE P MCMICHAEL<br>866 PEA RIDGE RD<br>EATONTON GA 31024-8300 | CREDITOR ID: 463100-AC<br>BONNIE R CHILDERS<br>801 WATERS ST<br>SHELBY NC 28152-7142 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 472404-AC
BONNIE S HUBBARD
356 HIGHWAY 233
GRAY KY 40734-4504

CREDITOR ID: 474839-AC
BONNIE S KNUE
1433 SE 19TH TER
CAPE  CORAL FL 33990-5517

CREDITOR ID: 476723-AC
BONNIE S MADDEN
2136 PEBBLE BEACH DR
LA  PLACE LA 70068-1704

CREDITOR ID: 490117-AC
BONNIE S WAWRZYNIEC
154 ELK GROVE DR
AUBURN GA 30011-3270

CREDITOR ID: 462487-AC
BONNIE SHUMAN CARN & LAURA
MARIE CARN JT TEN
373 WESTSHORE DR
OCHLOCKNEE GA 31773-1812

CREDITOR ID: 462488-AC
BONNIE SHUMAN CARN & LEA
CARN SAVAGE JT TEN
373 WESTSHORE DR
OCHLOCKNEE GA 31773-1812

CREDITOR ID: 463586-AC
BONNIE SUE COFFEE
35 PLANTATION DR
SHELBYVILLE KY 40065-8300

CREDITOR ID: 476500-AC
BONNIE SUE LUCAS
11450 LONDON PLATTSBURG RD
SOUTH  CHARLESTON OH 45368-8751

CREDITOR ID: 466793-AC
BONNIE W ELLINGTON
204 LANIER RD
THOMASTON GA 30286-5007

CREDITOR ID: 468684-AC
BONNY K GECKLER & ROBERT K
GECKLER JT TEN
905 ROSE ST
CROWLEY TX 76036-3314

CREDITOR ID: 480822-AC
BONNY W PADGETT
2824 CAMEL CIR
MIDDLEBURG FL 32068-6319

CREDITOR ID: 485793-AC
BOUASAVANH SIHARATH
3549 TOMMY HAYS DR
HALTOM  CITY TX 76117-2971

CREDITOR ID: 460744-AC
BOWERSVILLE BAPTIST CHURCH
NETTIE ADAMS SCHOLARSHIP
FUND
ATTN FAY HOLLAND
555 SHIRLEY RD
BOWERSVILLE GA 30516-1322

CREDITOR ID: 487666-AC
BOYCE C SUMMERLIN & MURIEL W
SUMMERLIN JT TEN
RR 1 BOX 955
SUMMERTON SC 29148-9799

CREDITOR ID: 480196-AC
BOYCE D NODINE
6228 HIGHWAY 101
WOODRUFF SC 29388-9155

CREDITOR ID: 491257-AC
BOYCE E WILSON
359 PINKWOOD DR
RUTHERFORDTON NC 28139-2371

CREDITOR ID: 480696-AC
BOYCE LYNN OTUEL JR
119 MOORE DR
BELMONT NC 28012-3031

CREDITOR ID: 459926-AC
BOYCE N BERKEL
2330 KINGS POINT DR
LARGO FL 33774-1009

CREDITOR ID: 490896-AC
BOYCE RILEY WILLIAMS
2339 JAMESON RD
EASLEY SC 29640-7843

CREDITOR ID: 483793-AC
BOYCE WAYNE ROBINSON &
PATRICIA PARKER ROBINSON
JT TEN
970 MOUNTAINSIDE LN
BURLINGTON NC 27217-9254

CREDITOR ID: 480085-AC
BOYD BOGLE NEWTON
3661 HADDEN HALL RD NW
ATLANTA GA 30327-2627

CREDITOR ID: 475295-AC
BOYD J LANDIS & DOROTHY J
LANDIS JT TEN
8256 GRADY DR
N  FORT  MYERS FL 33917-1725

CREDITOR ID: 483681-AC
BOYD L ROBERTS JR &
JACQUELYN J ROBERTS JT TEN
1928 ROBERTS RD
CHESTER SC 29706-7060

CREDITOR ID: 460928-AC
BOYD WILBUR BRAFFORD JR
7431 HWY 87 S
SANFORD NC 27332

CREDITOR ID: 477247-AC
BRAD A MASCARO
2020 OLD RIVER RD
SLIDELL LA 70461

CREDITOR ID: 466016-AC
BRAD DOOLITTLE CUST
GABRIELLE EDEN DOOLITTLE
UNIF TRANS MIN ACT FL
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225-1905

CREDITOR ID: 466011-AC
BRAD E DOOLITTLE
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225-1905

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468137-AC<br>BRAD E FREY<br>720 OSAGE DR<br>FT  WALTON  BCH FL 32547-2944 | CREDITOR ID: 487539-AC<br>BRAD H STUART<br>13405 BRICKYARD RD<br>INDEPENDENCE LA 70443-4241 | CREDITOR ID: 470571-AC<br>BRAD HARLIN<br>1008 PINE TREE LN<br>DESOTO TX 75115-4126 |
| CREDITOR ID: 470660-AC<br>BRAD HARRIS<br>403 ROSE AVE<br>ALCOA TN 37701-2849 | CREDITOR ID: 466311-AC<br>BRAD J DUHE<br>32437 CAROLYN DR<br>PAULINA LA 70763-2135 | CREDITOR ID: 473193-AC<br>BRAD JAMES JARREAU<br>228 PECAN AVE<br>NEW  ROADS LA 70760-2514 |
| CREDITOR ID: 482559-AC<br>BRAD JOSEPH PUGEL<br>187 COOPERS POND DR<br>LAWRENCEVILLE GA 30044-5222 | CREDITOR ID: 487143-AC<br>BRAD L STEPP & FREIDA M<br>STEPP JT TEN<br>4413 BROOKHAVEN AVE<br>LOUISVILLE KY 40220-3618 | CREDITOR ID: 476277-AC<br>BRAD LONDON<br>8420 NW 11TH CT<br>PEMBROKE  PINES FL 33024-4969 |
| CREDITOR ID: 483613-AC<br>BRAD NORMAN RIVERS<br>50611 RIVERS RD<br>TICKFAW LA 70466-1719 | CREDITOR ID: 474640-AC<br>BRAD S KIRBY<br>205 RIVER TRL APT D<br>MORGANTON NC 28655-5765 | CREDITOR ID: 474639-AC<br>BRAD S KIRBY<br>205 RIVER TRL APT D<br>MORGANTON NC 28655-5765 |
| CREDITOR ID: 485914-AC<br>BRAD SINCLAIR<br>826 CHARMING RD<br>DANVILLE VA 24541-8538 | CREDITOR ID: 459554-AC<br>BRAD T BEANE CUST BRANDON<br>T BEANE UNDER THE OK UNIF<br>TRAN MIN ACT<br>PO BOX 354<br>LONE  GROVE OK 73443-0354 | CREDITOR ID: 459556-AC<br>BRAD T BEANE CUST JOSHUA T<br>T BEANE UNDER THE OK UNIF<br>TRAN TO MIN ACT<br>PO BOX 354<br>LONE  GROVE OK 73443-0354 |
| CREDITOR ID: 471116-AC<br>BRAD W HEBERT<br>1401 E CAMELLIA DR<br>THIBODAUX LA 70301-3928 | CREDITOR ID: 480265-AC<br>BRADFORD A NORTON<br>PEASES POINT WAY<br>EDGARTOWN MA 02539 | CREDITOR ID: 479833-AC<br>BRADFORD B NAEGEL<br>2708 STATE ROUTE 132<br>N  RICHMOND OH 45157-9018 |
| CREDITOR ID: 468913-AC<br>BRADFORD CUTTER GILLCHREST<br>279 MCCARSON RD<br>MARIETTA SC 29661-9205 | CREDITOR ID: 472000-AC<br>BRADFORD W HOLMES<br>3121 SW 19TH TER APT B<br>MIAMI FL 33145-1937 | CREDITOR ID: 476994-AC<br>BRADLEY A MARIS<br>2225 BENNINGTON AVE<br>FLOWER  MOUND TX 75028-4530 |
| CREDITOR ID: 490553-AC<br>BRADLEY A WHITE & DIANE<br>WHITE TEN COM<br>PO BOX 201<br>TYLERTOWN MS 39667-0201 | CREDITOR ID: 461352-AC<br>BRADLEY ARNOLD BROWN<br>2320 DREW VALLEY RD NE<br>ATLANTA GA 30319-3967 | CREDITOR ID: 483123-AC<br>BRADLEY G REID<br>11110 PEAIRS RD<br>ZACHARY LA 70791-8625 |
| CREDITOR ID: 480473-AC<br>BRADLEY J OGDEN & RHONDA<br>RENEE OGDEN JT TEN<br>3345 IVY LAKE DR<br>BUFORD GA 30519-6747 | CREDITOR ID: 477779-AC<br>BRADLEY K MCDANIEL<br>1875 FORTUNE CT<br>DELTONA FL 32725-3260 | CREDITOR ID: 483886-AC<br>BRADLEY K RODGERS & BRENDA R<br>RODGERS JT TEN<br>4305 DEHAVEN DR<br>WICHITA  FALLS TX 76302-2508 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 479139-AC
BRADLEY M MOON
7096 RUNNYMEDE DR
MONTGOMERY AL 36117-6706

CREDITOR ID: 487779-AC
BRADLEY M SWARTZ
PO BOX 781233
SEBASTIAN FL 32978-1233

CREDITOR ID: 472395-AC
BRADLEY MARSHALL HOYT
6181 SPALDING DR
NORCROSS GA 30092-4624

CREDITOR ID: 478915-AC
BRADLEY MITCHELL
15206 CLEARWATER TRL APT 208
CHESTERFIELD VA 23832-1901

CREDITOR ID: 475126-AC
BRADLEY R LABROSSE JR
4401 TRACY ST
MERAUX LA 70075-2246

CREDITOR ID: 471490-AC
BRADLEY RAY HESLOP & HOLLY
HESLOP JT TEN
2603 RICARDO CT
LA  VERNE CA 91750-4664

CREDITOR ID: 459695-AC
BRADLEY S BELK
158 BELK RD
MOORESVILLE NC 28115-7119

CREDITOR ID: 480073-AC
BRADLEY S NEWSOM
5701 SALERNO RD
JACKSONVILLE FL 32244-2320

CREDITOR ID: 492398-AC
BRADLEY S SPOONER
2002 RIVERGATE DR
ORANGE  PARK FL 32003-8671

CREDITOR ID: 484604-AC
BRADLEY SAMS
1735 CHARLOTTE DR
ELIZABETHTON TN 37643-3931

CREDITOR ID: 459438-AC
BRADLEY T BATTLES JR
187 ANDERSON ST
LAKE  PLACID FL 33852-5696

CREDITOR ID: 481759-AC
BRADLEY W PHILLIPS
115 WINDY OAK WAY
GREER SC 29651-7640

CREDITOR ID: 482136-AC
BRADLEY WARREN POOLE
5618 MAVERICK RD
MIDDLEBURG FL 32068-3040

CREDITOR ID: 476537-AC
BRADLY LUHRS
1174 DAKOTA ST
NORWALK IA 50211-9111

CREDITOR ID: 475424-AC
BRADY J LARIVE
2214 W OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 471347-AC
BRADY K HENRY
1021 E ASH ST
CROWLEY LA 70526-6407

CREDITOR ID: 476585-AC
BRANCH BANKING AND TRUST CO
TRUSTEE U-A DTD
06-16-99 HYMAN LUREY
REVOCABLE TRUST
PO BOX 408
GREENVILLE SC 29602-0408

CREDITOR ID: 459771-AC
BRANDON T BELUE
7632 CEDARCREST RD
KNOXVILLE TN 37938-4401

CREDITOR ID: 470149-AC
BRANDI N HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 474828-AC
BRANDI R KNOWLES
PO BOX 1132
MADISON FL 32341-5132

CREDITOR ID: 476781-AC
BRANDLE L MAHANAY
627 LINDA CT
JOSHUA TX 76058-3086

CREDITOR ID: 460590-AC
BRANDON BORICH
2703 GOOSE CREEK RD
LOUISVILLE KY 40242-2301

CREDITOR ID: 468004-AC
BRANDON D FRANK
1004 MICAH RD
BURLESON TX 76028-8136

CREDITOR ID: 462973-AC
BRANDON E CHANNELL
29 15TH TER NE APT B
BIRMINGHAM AL 35215-5654

CREDITOR ID: 459621-AC
BRANDON F BECKENBAUGH
7651 MELISSA CT N
JACKSONVILLE FL 32210-8708

CREDITOR ID: 471036-AC
BRANDON HAYS
5293 BRIARWOOD CIR
PINSON AL 35126-2986

CREDITOR ID: 478257-AC
BRANDON L MEDFORD
92 SUMMER RIDGE DR
VILLA  RICA GA 30180-4285

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 475967-AC
BRANDON MICHAEL LEWIS
1313 SW 10TH ST
CAPE  CORAL FL 33991-2692

CREDITOR ID: 464952-AC
BRANDON SCOTT DASHER
11303 WINDSOR POINTE
APT #202
BRANDON FL 33511

CREDITOR ID: 464951-AC
BRANDON SCOTT DASHER
11303 WINDSOR POINTE DR
APT #202
BRANDON FL 33511

CREDITOR ID: 486762-AC
BRANDON SEAN SPICOLA
209 HOLLAND AVE
TEMPLE  TERR FL 33617-3722

CREDITOR ID: 471325-AC
BRANDON W HENLEY
721 LOLA RD
PRATTVILLE AL 36067-8101

CREDITOR ID: 491408-AC
BRANDON WINGATE
639 N PIERCE ST
NEW ORLEANS LA 70119-4720

CREDITOR ID: 477861-AC
BRANDY C MCFARLAND
1304 MERKEL ST NE
OLYMPIA WA 98516-5424

CREDITOR ID: 470126-AC
BRANDY HAHN
10026 E KEATS AVE
MESA AZ 85212-1269

CREDITOR ID: 471168-AC
BRANDY HEIN-DOUGLAS
3350 GRANT RD
GRANT FL 32949-8125

CREDITOR ID: 472964-AC
BRANDY JACKSON
5144 S MEDINA LINE RD
DOYLESTOWN OH 44230

CREDITOR ID: 466078-AC
BRANDY S HEIN DOUGLAS & TROY
DOUGLAS JT TEN
3340 GRANT RD
GRANT FL 32949-8125

CREDITOR ID: 473735-AC
BRANDY SIMON JONES & JOHNNY
JONES TEN COM
13277 STATE ST
HAMMOND LA 70403-2170

CREDITOR ID: 475902-AC
BRANT T LESOGER & CYNTHIA A
LESOGOR TRUSTEES U-A DTD
02-22-97 LESOGOR REVOCABLE
TRUST
13595 153RD RD N
JUPITER FL 33478-8504

CREDITOR ID: 474862-AC
BRANT W KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 485482-AC
BREANNA NICOLE SHARPE
4157 SAN JUAN AVE
JACKSONVILLE FL 32210-3333

CREDITOR ID: 459219-AC
BRENDA A BARNES
127 S PAGE ST
LAGRANGE GA 30241-1217

CREDITOR ID: 465834-AC
BRENDA A DIXON
202 PITTS CIR
GREENWOOD SC 29649-9162

CREDITOR ID: 472846-AC
BRENDA A INGRAM
14700 HIGHWAY 11 S
FOSTERS AL 35463-9520

CREDITOR ID: 479158-AC
BRENDA A MOORE
4887 DOGWOOD DR
MARIANNA FL 32446-6983

CREDITOR ID: 479159-AC
BRENDA A MOORE & MERLON
MOORE JT TEN
4887 DOGWOOD DR
MARIANNA FL 32446-6983

CREDITOR ID: 484387-AC
BRENDA A RUSSELL
7502 HUNT CLUB RD APT 2E
COLUMBIA SC 29223-2458

CREDITOR ID: 486116-AC
BRENDA A SMITH
320 MORTON RD
COLLIERVILLE TN 38017-1819

CREDITOR ID: 458037-AC
BRENDA ALLEN & JAMES ALLEN
JT TEN
1001 E 18TH AVE
TORRINGTON WY 82240-3113

CREDITOR ID: 462218-AC
BRENDA B CALVITT
26 HILLSIDE CIR
LEXINGTON SC 29073-8087

CREDITOR ID: 470190-AC
BRENDA B HALL
715 SAMARCAND RD
BISCOE NC 27209-8028

CREDITOR ID: 479095-AC
BRENDA B MONTERROSO
3321 CORINNE DR
CHALMETTE LA 70043-2620

CREDITOR ID: 483530-AC
BRENDA B RIMMER
185 ELLISON RD
LYMAN SC 29365-9674

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483531-AC
BRENDA B RIMMER & HUBERT G
RIMMER JT TEN
185 ELLISON RD
LYMAN SC 29365-9674

CREDITOR ID: 459053-AC
BRENDA BALLARD & RUSTY
BALLARD JT TEN
1700 HOUSTON ST
BROWNWOOD TX 76801-1410

CREDITOR ID: 459894-AC
BRENDA BENTON
626 W 22ND ST
KANNAPOLIS NC 28081-9006

CREDITOR ID: 457901-AC
BRENDA BRADLEY AKEL
7348 WILDER AVE
JACKSONVILLE FL 32208-4270

CREDITOR ID: 461768-AC
BRENDA BUNN
212 GARNER ST
THOMASTON GA 30286-2172

CREDITOR ID: 485216-AC
BRENDA BURT SCROGGS & CLYDE
WILLIAM SCROGGS JT TEN
403 TAYLORS RD
TAYLORS SC 29687-3031

CREDITOR ID: 457645-AC
BRENDA C ABBOTT & DALTON B
ABBOTT JT TEN
611 N THIRD ST
MEBANE NC 27302-2111

CREDITOR ID: 470191-AC
BRENDA C HALL
101 LACONIA DR
TRAVELERS  REST SC 29690-9096

CREDITOR ID: 479862-AC
BRENDA C NAQUIN
109 MARK ST
DES  ALLEMANDS LA 70030-3207

CREDITOR ID: 488552-AC
BRENDA C THRASHER & JACK D
THRASHER JT TEN
1530 JOHN CHAPMAN RD
LINCOLNTON NC 28092-8951

CREDITOR ID: 488713-AC
BRENDA C TOMASSI
1408 KEEN LAKE CT
LUTZ FL 33549-3800

CREDITOR ID: 487972-AC
BRENDA COONER CUST CHAD
TAUNTON UNDER THE AL UNIF
TRAN MIN ACT UNTIL AGE 21
417 MERRY WAY
PIKE  ROAD AL 36064-2238

CREDITOR ID: 470410-AC
BRENDA D HANDEL
135 SALACOA HIGHLANDS
JASPER GA 30143-5934

CREDITOR ID: 484336-AC
BRENDA D RUIZ
5630 RENDON ESTATES RD
MANSFIELD TX 76063-3046

CREDITOR ID: 486721-AC
BRENDA D SPELL
6282 PETERSON RD
LAKE  PARK GA 31636-4004

CREDITOR ID: 465935-AC
BRENDA DOMANGUE
200 KRAEMER ST
HOUMA LA 70364-1034

CREDITOR ID: 470394-AC
BRENDA E HANCOCK
PO BOX 476
LADY  LAKE FL 32158-0476

CREDITOR ID: 460170-AC
BRENDA F BISHOP
7413 R H RD
HICKORY NC 28602-8741

CREDITOR ID: 476599-AC
BRENDA F LUTTMANN & WESLEY A
LUTTMANN TEN COM
41071 RUE MONET
PONCHATOULA LA 70454-7093

CREDITOR ID: 479098-AC
BRENDA F MONTGOMERY
1102 BRISTOL BLVD
OCEAN  SPRINGS MS 39564-4307

CREDITOR ID: 479943-AC
BRENDA F NELMS
5630 S HARPER AVE
CHICAGO IL 60637-1872

CREDITOR ID: 489905-AC
BRENDA F WARE
3931 WILLIAMS RD
MONTGOMERY AL 36110-7663

CREDITOR ID: 463858-AC
BRENDA FAY CONERLY
911 MEADOW ST
FRANKLINTON LA 70438-2157

CREDITOR ID: 473420-AC
BRENDA FERRARA JOHNSON
211 ROBINHOOD RD
COVINGTON LA 70433-4762

CREDITOR ID: 474844-AC
BRENDA G KOBAYASHI & CHARLIE
I KOBAYASHI JT TEN
11301 OVERLOOK DR NE
ALBUQUERQUE NM 87111-5712

CREDITOR ID: 482413-AC
BRENDA G PRICE
104 LINDSAY CT
THOMASVILLE NC 27360-8932

CREDITOR ID: 483576-AC
BRENDA G RITCHEY
8098 COATBRIDGE LN E
JACKSONVILLE FL 32244-5574

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486117-AC<br>BRENDA G SMITH<br>159 HICKORY TRACE DR<br>GOOSE  CREEK SC 29445-5469 | CREDITOR ID: 486829-AC<br>BRENDA G SQUIRES<br>4400 AUTUMN GLO CT<br>DOUGLASVILLE GA 30135-5097 | CREDITOR ID: 486830-AC<br>BRENDA G SQUIRES & STEVE L<br>SQUIRES JT TEN<br>4400 AUTUMN GLO CT<br>DOUGLASVILLE GA 30135-5097 |
| CREDITOR ID: 487989-AC<br>BRENDA G TAYLOR<br>811 ELLENDALE DR<br>WINTER  PARK FL 32792-2759 | CREDITOR ID: 474245-AC<br>BRENDA GALE KELLEY<br>12567 NUCLEAR PLANT RD LOT 17<br>ATHENS AL 35611-6855 | CREDITOR ID: 461031-AC<br>BRENDA GUNN BRAXTON<br>152 MINER AVE<br>BOWLING  GREEN FL 33834-7009 |
| CREDITOR ID: 485702-AC<br>BRENDA GUTHRIE SHORT<br>PO BOX 1023<br>BROOKNEAL VA 24528-1023 | CREDITOR ID: 458222-AC<br>BRENDA H AMMONS & ELMER E<br>AMMONS JT TEN<br>7026 WINTER OAKS WAY<br>KNOXVILLE TN 37918-9471 | CREDITOR ID: 466502-AC<br>BRENDA H DYAL<br>2209 PINELAND DR<br>TALLAHASSEE FL 32317-9622 |
| CREDITOR ID: 478273-AC<br>BRENDA H MEDLIN<br>171 P G PEARCE RD<br>ZEBULON NC 27597-6193 | CREDITOR ID: 485877-AC<br>BRENDA H SIMONSON & ALICE N<br>SIMONSON & PRISCILLA L<br>SIMONSON ADMINISTRATORS OF<br>THE ESTATE OF LEONARD SIMONSON<br>339 ELMIRA AVE<br>NEW  ORLEANS LA 70114-1234 | CREDITOR ID: 458634-AC<br>BRENDA J ATCHESON<br>LOT 31 SHADY LAKE<br>BURKVILLE AL 36752 |
| CREDITOR ID: 458767-AC<br>BRENDA J BABCOCK<br>4920 PERRINE DR<br>JACKSONVILLE FL 32210-7857 | CREDITOR ID: 460416-AC<br>BRENDA J BOATRIGHT<br>RR 1 BOX 420<br>MERSHON GA 31551-9650 | CREDITOR ID: 461783-AC<br>BRENDA J BURCH<br>91 CLAY CT<br>VILLA  RICA GA 30180-4594 |
| CREDITOR ID: 463637-AC<br>BRENDA J COLE<br>908 LAFAYETTE AVE<br>CAYCE SC 29033-3225 | CREDITOR ID: 465835-AC<br>BRENDA J DIXON<br>4115 LASSEN DR<br>BATON  ROUGE LA 70814-5127 | CREDITOR ID: 474618-AC<br>BRENDA J KINLAW & STEPHEN T<br>KINLAW JT TEN<br>943 CRESSWELL LN W<br>JACKSONVILLE FL 32221-1262 |
| CREDITOR ID: 477673-AC<br>BRENDA J MCCONNEHEAD<br>1703 CHARLTON ST<br>VALDOSTA GA 31602-3162 | CREDITOR ID: 478773-AC<br>BRENDA J MILLIGAN<br>262 MAPLE AVE<br>MARION NC 28752-3410 | CREDITOR ID: 483104-AC<br>BRENDA J REGISTER & FLOYD E<br>REGISTER JT TEN<br>1140 GOVERNMENT FARM RD<br>MONTICELLO FL 32344-5056 |
| CREDITOR ID: 483220-AC<br>BRENDA J REYNOLDS<br>3007 JOYANN ST<br>ORLANDO FL 32810-2027 | CREDITOR ID: 486968-AC<br>BRENDA J STARNES<br>3755 BEN HILL RD<br>LITHIA  SPRINGS GA 30122-1811 | CREDITOR ID: 489596-AC<br>BRENDA J WADFORD & HOWARD S<br>WADFORD JT TEN<br>613 CATHERINE FOSTER LN<br>JACKSONVILLE FL 32259-7952 |
| CREDITOR ID: 469418-AC<br>BRENDA JEAN GRAHAM<br>PO BOX 361<br>CUMMING GA 30028-0361 | CREDITOR ID: 480022-AC<br>BRENDA JEAN NEVILL<br>PO BOX 882<br>TYLER TX 75710-0882 | CREDITOR ID: 491827-AC<br>BRENDA JEAN WYATT<br>1068 MERTIE RD<br>MILLERS  CREK NC 28651-9166 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 468430-AC
BRENDA JOYCE GARCIA
7551 POLK ST
HOLLYWOOD FL 33024-7019

CREDITOR ID: 459638-AC
BRENDA K BECTON & PAUL W
BECTON JT TEN
8500 JIM MCNEIL LOOP RD W
GRAND  BAY AL 36541-3835

CREDITOR ID: 465030-AC
BRENDA K DAVIS
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068-8414

CREDITOR ID: 466773-AC
BRENDA K ELKINS
1867 NOLAN RD
MIDDLEBURG FL 32068-3071

CREDITOR ID: 479693-AC
BRENDA K MURPHY
3320 SHANDON RD
ROCK  HILL SC 29730-9534

CREDITOR ID: 462613-AC
BRENDA KAY CARTER
4403 MEDFORD LN
TIFTON GA 31793-6920

CREDITOR ID: 482260-AC
BRENDA KAY POUNCEY
1507 WHITE CLOUD DR
DEATSVILLE AL 36022-2570

CREDITOR ID: 483682-AC
BRENDA KAY ROBERTS
2501 BOYD DR
LAKELAND FL 33801-2728

CREDITOR ID: 486068-AC
BRENDA KAY SMALL
5396 BLUMIE CARSWELL DR
MORGANTON NC 28655-7913

CREDITOR ID: 489412-AC
BRENDA KAY VEAL
1197 HALL RD
DEBLIN GA 31021-7334

CREDITOR ID: 477106-AC
BRENDA KAYE MARTIN
205 ELIZABETH DR
CENTERVILLE GA 31028-1111

CREDITOR ID: 474244-AC
BRENDA KELLEY
PO BOX 298
CANTONMENT FL 32533-0298

CREDITOR ID: 474336-AC
BRENDA KENNEDY TTEE U-A DTD
12-30-89 CELESTINE C J
KENNEDY TRUST
4226 GOLFWAY DR
MOBILE AL 36613-3705

CREDITOR ID: 474478-AC
BRENDA KILGORE
311 MILLWOOD DR
NASHVILLE TN 37217-1604

CREDITOR ID: 474755-AC
BRENDA KLINGENSMITH
8001 17TH ST N
SAINT  PETERSBURG FL 33702-3951

CREDITOR ID: 460841-AC
BRENDA L ALFORD BOYT
605 DORIS AVE
JACKSONVILLE NC 28540-8227

CREDITOR ID: 461353-AC
BRENDA L BROWN
2501 GENTRY RD
STARR SC 29684-9250

CREDITOR ID: 468126-AC
BRENDA L FRENCH
2444 ATKINS RD
TALLASSEE AL 36078-7803

CREDITOR ID: 469570-AC
BRENDA L GREEN & ELIGAH
GREEN JT TEN
842 LEBOEUF ST
NEW  ORLEANS LA 70114-2509

CREDITOR ID: 477300-AC
BRENDA L MASTERS
9113 REGENTS PARK DR
TAMPA FL 33647-2449

CREDITOR ID: 479662-AC
BRENDA L MUNOZ
12001 S LAS PALMAS DR
PEMBROKE  PINES FL 33025-3702

CREDITOR ID: 480263-AC
BRENDA L NORTHUP
4705 CINEMA ST
COCO FL 32927-3045

CREDITOR ID: 481283-AC
BRENDA L PATTY & JOHN T
PATTY JT TEN
3223 SE 13TH ST
OCALA FL 34471-2939

CREDITOR ID: 486691-AC
BRENDA L SPAULDING
10313 BLUE FIELD CT
THONOTOSASSA FL 33592-3524

CREDITOR ID: 487966-AC
BRENDA L TATUM
ATTN BRENDA T HARPER
371 CANDY GROVE RD
SPENCER VA 24165-3247

CREDITOR ID: 488198-AC
BRENDA L TESS
2176 LEMLEY RD
BUTLER OH 44822-9720

CREDITOR ID: 488427-AC
BRENDA L THOMPSON
9355 TOURNAMENT DR
HUDSON FL 34667-8528

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490010-AC<br>BRENDA L WATKINS<br>35 MAEGAN DR<br>YOUNGSVILLE NC 27596-9680 | CREDITOR ID: 464656-AC<br>BRENDA LEE CUBBEDGE<br>9220 W DADE VIEW LN<br>JACKSONVILLE FL 32225 | CREDITOR ID: 466568-AC<br>BRENDA LEE EASTERLING<br>3044 WILLENA AVE<br>MONTGOMERY AL 36110-2524 |
| CREDITOR ID: 475848-AC<br>BRENDA LENKWAY<br>3214 DUNGARVIN DR<br>TALLAHASSEE FL 32309-2868 | CREDITOR ID: 476447-AC<br>BRENDA LUCILLE LOWE<br>1604 WOOD RUN DR<br>WILKESBORO NC 28697-8526 | CREDITOR ID: 458255-AC<br>BRENDA M ANDERSON<br>1060 FOUR FORKS RD<br>ELIZABETH  CITY NC 27909-7248 |
| CREDITOR ID: 458908-AC<br>BRENDA M BAIRD<br>211 BELVIN ST<br>DARLINGTON SC 29532-2105 | CREDITOR ID: 464534-AC<br>BRENDA M CRONE & STANLEY<br>CRONE JT TEN<br>3759 SAINT LAWRENCE AVE<br>CINCINNATI OH 45205-1750 | CREDITOR ID: 474427-AC<br>BRENDA M KETCHEM<br>172 115TH AVE N<br>ST  PETERSBURG FL 33716-2852 |
| CREDITOR ID: 484217-AC<br>BRENDA M ROULY<br>1310 JORDAN ST<br>NEW  IBERIA LA 70560-5914 | CREDITOR ID: 490849-AC<br>BRENDA M WILL<br>26621 GLENWOOD DR<br>ZEPHYRHILLS FL 33544-3667 | CREDITOR ID: 464218-AC<br>BRENDA MAE COULTER<br>2321 COPTER RD<br>PENSACOLA FL 32514-5802 |
| CREDITOR ID: 478216-AC<br>BRENDA MEAD & ARTHUR W MEAD<br>JT TEN<br>6632 GREENWELL ST<br>PENSACOLA FL 32526-7930 | CREDITOR ID: 478309-AC<br>BRENDA MEIER<br>15435 AUBREY AVE<br>SPRING  HILL FL 34610-1204 | CREDITOR ID: 472511-AC<br>BRENDA OWEN HUGHES<br>204 FAITH DR<br>LEXINGTON NC 27292-8904 |
| CREDITOR ID: 483269-AC<br>BRENDA RHODEN<br>464 AZALEA DR<br>MACCLENNY FL 32063-5581 | CREDITOR ID: 476258-AC<br>BRENDA RING LOGGINS<br>4900 RHONDAN RD<br>SUMMERFIELD NC 27358-9001 | CREDITOR ID: 484024-AC<br>BRENDA ROHMEYER<br>2443 OLD HIGHWAY 64 W<br>HAYESVILLE NC 28904-7200 |
| CREDITOR ID: 484025-AC<br>BRENDA ROHMEYER & GRAYDON<br>RAY ROHMEYER JT TEN<br>2443 OLD HIGHWAY 64 W<br>HAYESVILLE NC 28904-7200 | CREDITOR ID: 467863-AC<br>BRENDA S FOSTER<br>PO BOX 334<br>GREEN  COVE  SPRINGS FL 32043-0334 | CREDITOR ID: 474894-AC<br>BRENDA S KOON<br>718 SW 27TH TER<br>BOYNTON  BEACH FL 33435-7912 |
| CREDITOR ID: 492431-AC<br>BRENDA S MAPLES & MARY L<br>MILLER & JAMIE K PARRIS TTEES<br>U/A DTD 12/19/96<br>JAMES B PARRIS WIFES TRUST<br>112 JORDAN DR<br>CHATTANOOGA TN 37421-6731 | CREDITOR ID: 483944-AC<br>BRENDA S ROE<br>608 SUNSET DR<br>BRANDON FL 33511-5951 | CREDITOR ID: 483945-AC<br>BRENDA S ROE & DAVID E ROE<br>JT TEN<br>608 SUNSET DR<br>BRANDON FL 33511-5951 |
| CREDITOR ID: 487416-AC<br>BRENDA S STOWE<br>PO BOX 8<br>515 JULIA AVE<br>BELMONT NC 28012-3944 | CREDITOR ID: 490157-AC<br>BRENDA S WEBB & ROY L WEBB<br>JT TEN<br>RR 1 BOX 3062<br>MADISON FL 32340-9426 | CREDITOR ID: 491864-AC<br>BRENDA S YANDELL & JERRY T<br>YANDELL JT TEN<br>1612 W FM 917<br>JOSHUA TX 76058 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486528-AC<br>BRENDA SNEED & ELGER SNEED<br>JT TEN<br>6370 MANILA RD<br>GOSHEN OH 45122-9410 | CREDITOR ID: 487186-AC<br>BRENDA STEVENSON & S PAUL<br>STEVENSON JT TEN<br>780 CAHOON RD S<br>JACKSONVILLE FL 32221-4437 | CREDITOR ID: 458613-AC<br>BRENDA SUE ASHER<br>4911 OLD MULBERRY RD<br>PLANT  CITY FL 33567-3927 |
| CREDITOR ID: 469917-AC<br>BRENDA SUE GUEST<br>423 FIELDS RD<br>HAVANA FL 32333-6541 | CREDITOR ID: 472478-AC<br>BRENDA T HUFF<br>4240 SANDY FLAT RD<br>TAYLORS SC 29687-6129 | CREDITOR ID: 486807-AC<br>BRENDA T SPRIGGS<br>2042 EAGLES REST DR<br>APOPKA FL 32712-2063 |
| CREDITOR ID: 486808-AC<br>BRENDA T SPRIGGS & WILLIAM M<br>SPRIGGS JT TEN<br>2042 EAGLES REST DR<br>APOPKA FL 32712-2063 | CREDITOR ID: 487965-AC<br>BRENDA TATUM<br>1024 RUSKIN RD<br>ELIZABETHTOWN NC 28337-6100 | CREDITOR ID: 466663-AC<br>BRENDA TAYLOR EDWARDS<br>215 SHANE DR<br>MT  HOLLY NC 28120-9404 |
| CREDITOR ID: 488929-AC<br>BRENDA TROTTER & JUNE M<br>TROTTER JR JT TEN<br>3305 PATOUTVILLE RD<br>JEANERETTE LA 70544-7036 | CREDITOR ID: 468972-AC<br>BRENDA W GILREATH<br>410 SANDY LN<br>WILLIAMSTON SC 29697-9646 | CREDITOR ID: 492623-AC<br>BRENDA W SCHROPE<br>1335 SWEETBRIAR RD<br>ORLANDO FL 32806 |
| CREDITOR ID: 490897-AC<br>BRENDA WILLIAMS & GARY<br>WILLIAMS JT TEN<br>58 PINE TREE LN<br>QUINCY FL 32351-8612 | CREDITOR ID: 491387-AC<br>BRENDA WIMMER<br>2172 52ND TERR SW<br>NAPLES FL 34116 | CREDITOR ID: 472965-AC<br>BRENT A JACKSON<br>4214 LAKEVIEW DR NW<br>HUNTSVILLE AL 35810-2242 |
| CREDITOR ID: 461995-AC<br>BRENT BUSSON<br>3594 MICHAELS CV<br>LEXINGTON KY 40509-2028 | CREDITOR ID: 492546-AC<br>BRENT D PRADAT<br>408 S FASHION BLVD<br>HAHNVILLE LA 70057-2005 | CREDITOR ID: 492214-AC<br>BRENT HILL TRAUGHBER &<br>PHYLLIS E TRAUGHBER JT TEN<br>3329 OLD ALLENSVILLE RD<br>ELKTON KY 42220-8846 |
| CREDITOR ID: 463014-AC<br>BRENT J CHASE<br>38 BLUFF RD<br>REXFORD NY 12148-1128 | CREDITOR ID: 481449-AC<br>BRENT J PELTIER<br>133 MONTEREY ST<br>NEW  IBERIA LA 70563-1321 | CREDITOR ID: 473255-AC<br>BRENT JAY JENKINS<br>71 HORTON CIR<br>SARASOTA FL 34232-1445 |
| CREDITOR ID: 492270-AC<br>BRENT JENKINS<br>555 MOON PLACE RD<br>LAWRENCEVILLE GA 30044-6624 | CREDITOR ID: 490696-AC<br>BRENT K WHITLOCK<br>PO BOX 1465<br>LANCASTER SC 29721-1465 | CREDITOR ID: 480883-AC<br>BRENT L PALMA<br>3027 BLUE HERON DR<br>HAMILTON OH 45011-7875 |
| CREDITOR ID: 490317-AC<br>BRENT L WELLER<br>525 FOX RUN TRL<br>APOLLO  BCH FL 33572-2539 | CREDITOR ID: 479629-AC<br>BRENT S MULLIS<br>119 VALLEY TRL<br>STATESBORO GA 30458-4703 | CREDITOR ID: 487767-AC<br>BRENT T SWANN<br>3420 WATER VISTA PKWY APT J<br>LAWRENCEVILLE GA 30044 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469305-AC<br>BRENT TART GORDON<br>323 WISTERIA CT<br>RICHMOND KY 40475-6834 | CREDITOR ID: 479871-AC<br>BRENT W NASH<br>4900 SW 188TH AVE<br>FT  LAUDERDALE FL 33332-1324 | CREDITOR ID: 492041-AC<br>BRENT YOUNTS<br>109 COLTSGATE DR<br>KERNERSVILLE NC 27284-6351 |
| CREDITOR ID: 463946-AC<br>BRENTON D COOK<br>5710 NC HIGHWAY 49<br>DENTON NC 27239-8110 | CREDITOR ID: 486727-AC<br>BRENTON O SPENCE<br>65 VAN SPENCE RD<br>CARRIERE MS 39426-9129 | CREDITOR ID: 490554-AC<br>BRET A WHITE<br>6111 RASH CT<br>GRANBURY TX 76049-2245 |
| CREDITOR ID: 460865-AC<br>BRET C BRADFORD<br>1005 PRINCESS GATE BLVD<br>WINTER  PARK FL 32792-6107 | CREDITOR ID: 468531-AC<br>BRET GARRETT & LISA GARRETT<br>JT TEN<br>59 DELPHI DR<br>ERLANGER KY 41018-2857 | CREDITOR ID: 490736-AC<br>BRETT A WICKER<br>5442 SC HIGHWAY 219<br>NEWBERRY SC 29108-7947 |
| CREDITOR ID: 459775-AC<br>BRETT BELVIN<br>7955 DARTMOOR DR<br>PENSACOLA FL 32514-4522 | CREDITOR ID: 458909-AC<br>BRETT C BAIRD<br>PO BOX 1858<br>TRAVERSE  CITY MI 49685-1858 | CREDITOR ID: 458910-AC<br>BRETT C BAIRD & LAURA L<br>BAIRD JT TEN<br>PO BOX 1858<br>TRAVERSE  CITY MI 49685-1858 |
| CREDITOR ID: 462568-AC<br>BRETT CARROLL<br>PO BOX 516<br>CRAWFORDVILLE FL 32326-0516 | CREDITOR ID: 464262-AC<br>BRETT COX<br>4313 VALENCE DR<br>CINCINNATI OH 45238-5824 | CREDITOR ID: 460461-AC<br>BRETT DAVID BOGUS<br>2710 ROYAL CIRCLE DR<br>KINGWOOD TX 77339-2428 |
| CREDITOR ID: 458038-AC<br>BRETT E ALLEN<br>6043 HOLLY BAY DR<br>JACKSONVILLE FL 32211-3927 | CREDITOR ID: 457974-AC<br>BRETT ERICK ALEXANDER<br>C/-K D MICHIE<br>867 MAIN RD<br>TUAKAU<br>NEW ZEALAND | CREDITOR ID: 468157-AC<br>BRETT H FRIEDMAN<br>1109 LANDINGS BLVD<br>GREENACRES FL 33413-2078 |
| CREDITOR ID: 476564-AC<br>BRETT L LUNDY & LAURIE J<br>LUNDY JT TEN<br>255 FRENCH VILLAGE BLVD<br>SHARPSBURG GA 30277 | CREDITOR ID: 463638-AC<br>BRETT LEWIS COLE<br>2585 WARLICK LN<br>CONNELLY  SPRINGS NC 28612-7752 | CREDITOR ID: 478235-AC<br>BRETT N MEALS<br>2691 WADSWORTH RD<br>SHAKER  HEIGHTS OH 44122-2009 |
| CREDITOR ID: 484131-AC<br>BRETT ROSENBAUM<br>1827 MAHOGANY DR<br>ORLANDO FL 32825-8843 | CREDITOR ID: 489467-AC<br>BRETT S VICE<br>2021 PEYTON AVE APT 103<br>BURBANK CA 91504-3518 | CREDITOR ID: 488196-AC<br>BRETT W TESNEY<br>10311 IMPERIAL POINT DR W<br>LARGO FL 33774-4916 |
| CREDITOR ID: 476071-AC<br>BRETT Y LINDSEY<br>11711 ASTORIA DR<br>AUSTIN TX 78738-5021 | CREDITOR ID: 466464-AC<br>BREWSTER J DURKEE<br>5027 RIVER POINT RD<br>JACKSONVILLE FL 32207-1106 | CREDITOR ID: 464698-AC<br>BRIAN A CUMBERLAND<br>286 NABBLE AVE NW<br>PALM  BAY FL 32907-2837 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 466418-AC
BRIAN A DUPRE
2729 MIDDEN DR
MARRERO LA 70072-6611

CREDITOR ID: 468158-AC
BRIAN A FRIEDMAN
3419 CHERRY RIDGE RD
LYNN  HAVEN FL 32444-5641

CREDITOR ID: 470931-AC
BRIAN A HAWKINS & GWENDOLYN
P HAWKINS JT TEN
1225 SE CEDAR ST
HIGH  SPRINGS FL 32643-9071

CREDITOR ID: 472207-AC
BRIAN A HORTON
1001 BONITA DR
ALTAMONTE  SPRINGS FL 32714-7207

CREDITOR ID: 491449-AC
BRIAN A WISE
3611 SW 1ST PL
CAPE  CORAL FL 33914-5084

CREDITOR ID: 489670-AC
BRIAN ALLEN WALKER
PO BOX 372628
KEY  LARGO FL 33037-7628

CREDITOR ID: 490898-AC
BRIAN ALLEN WILLIAMS
433 GREENLEA CIR
TAYLORSVILLE NC 28681-3489

CREDITOR ID: 462986-AC
BRIAN ANDREW CHAPMAN
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 460558-AC
BRIAN BOOS & JENNIFER BOOS
JT TEN
5812 SETON DR
MARGATE FL 33063-2832

CREDITOR ID: 461069-AC
BRIAN BRENDEL
6710 N BIRCH TER
HERNANDO FL 34442-3816

CREDITOR ID: 470522-AC
BRIAN C HARDESTY
4440 IRONWOOD CIRCLE
APT 402
BRADENTON FL 34209

CREDITOR ID: 462569-AC
BRIAN CARROLL
2378 LOURDES DR W
JACKSONVILLE FL 32210-3411

CREDITOR ID: 480368-AC
BRIAN CHARLES OBERHEIM
11095 NW 21ST PL
CORAL  SPRINGS FL 33071-5744

CREDITOR ID: 458423-AC
BRIAN CHRISTOPHER
ANTLSPERGER
11043 MCFADDEN AVE
ENGLEWOOD FL 34224-8563

CREDITOR ID: 486118-AC
BRIAN CRAIG SMITH
1245 DALADAMS ST
RALEIGH NC 27603-2264

CREDITOR ID: 461354-AC
BRIAN D BROWN
2160 SOUTHBEND RD
CLOVER SC 29710-7785

CREDITOR ID: 464117-AC
BRIAN D CORE
834 W CORE RD
DUNN NC 28334-8803

CREDITOR ID: 466790-AC
BRIAN D ELLENDER
2632C DOYLE MELANCON RD
BREAUX  BRIDGE LA 70517-8308

CREDITOR ID: 483275-AC
BRIAN D RHODES
133 BAYOU VISTA DR
THIBODAUX LA 70301-5701

CREDITOR ID: 487306-AC
BRIAN D STIPE
1307 DANVILLE CT
COLLEGE  STA TX 77845-3527

CREDITOR ID: 488275-AC
BRIAN DAVID THOMAS
1760 COUNTRY HILL DR
SALISBURY NC 28147-9580

CREDITOR ID: 474829-AC
BRIAN DENNIS KNOWLES
228 E EASY ST
FORT  PIERCE FL 34982-3957

CREDITOR ID: 463439-AC
BRIAN DEVIN CLICK
1148 BROOKWOOD BLUFF RD E
JACKSONVILLE FL 32225-7366

CREDITOR ID: 458039-AC
BRIAN E ALLEN
7611 TWIN OAK DR
RICHMOND VA 23228-2411

CREDITOR ID: 459457-AC
BRIAN E BAUER
1086 SLOCUM ST NW
PALM  BAY FL 32907-7723

CREDITOR ID: 459633-AC
BRIAN E BECKLEY
510 YALE AVE
ALMA MI 48801-1428

CREDITOR ID: 466018-AC
BRIAN E DOOLITTLE CUST
MORGAN A DOOLITTLE UNIF
TRANS MIN ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211-4030

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 466015-AC
BRIAN E DOOLITTLE CUST DAVIS
A DOOLITTLE UNIF TRANS MIN
ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211-4030

CREDITOR ID: 474166-AC
BRIAN E KEATS
1800 BROOKRIDGE DR
PLOVER WI 54467-2335

CREDITOR ID: 475355-AC
BRIAN E LANGFORD
22750 MARSH WREN DR
LAND O LAKES FL 34639-4085

CREDITOR ID: 477376-AC
BRIAN E MATTHEWS
303 LAKEWOOD DR
LULING LA 70070-3010

CREDITOR ID: 488276-AC
BRIAN E THOMAS
481 ERIE RD
LEXINGTON KY 40511-2246

CREDITOR ID: 467050-AC
BRIAN EVANS
2287 PRIMROSE LN APT 1902
CLEARWATER FL 33763-1031

CREDITOR ID: 459175-AC
BRIAN F BARGER
802 5TH AVE NE
JACKSONVILLE AL 36265-1352

CREDITOR ID: 479694-AC
BRIAN F MURPHY
8074 JOFFRE DR
JACKSONVILLE FL 32210-2455

CREDITOR ID: 486069-AC
BRIAN F SMALL
4320 DAIRYLAND RD
HILLSBOROUGH NC 27278-7486

CREDITOR ID: 486119-AC
BRIAN F SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

CREDITOR ID: 467931-AC
BRIAN FOX
2982 NW 98TH ST
MIAMI FL 33147-2062

CREDITOR ID: 478439-AC
BRIAN G MERRITT
1106 PARK ST
BEDFORD VA 24523-2138

CREDITOR ID: 484464-AC
BRIAN G RYBKA & DEBRA A
RYBKA JT TEN
5010 SW 13TH AVE
CAPE CORAL FL 33914-7437

CREDITOR ID: 468376-AC
BRIAN GALYEAN
10631 COUNTESS DR
DALLAS TX 75229-5106

CREDITOR ID: 490665-AC
BRIAN GEORGE WHITESIDE
8030 GOODWIN DR
TALLAHASSEE FL 32311-8726

CREDITOR ID: 459589-AC
BRIAN H BEATTY
8229 SOUTHERN FOREST DR
ORLANDO FL 32829-8558

CREDITOR ID: 463783-AC
BRIAN H COLON
6401 E POWERS AVE
ENGLEWOOD CO 80111-1550

CREDITOR ID: 463784-AC
BRIAN H COLON CUST FOR
CHRISTOPHER K COLON UNDER THE
CO UNIFORM TRANSFERS TO
MINORS ACT
6401N E POWERS AVE
ENGLEWOOD CO 80111-1550

CREDITOR ID: 492540-AC
BRIAN HATCH &
ERIKA A HATCH JT TEN
21232 N 52ND AVE
GLENDALE AZ 85308-9355

CREDITOR ID: 457900-AC
BRIAN J AKE
2522 CHAUCER CIR
PANAMA CITY FL 32405-6274

CREDITOR ID: 458348-AC
BRIAN J ANDREAE CUST
CHRISTINE JOY ANDREAE UNIF
TRANS TO MIN ACT FL
6405 TEMPLE RD
JACKSONVILLE FL 32217-9118

CREDITOR ID: 458347-AC
BRIAN J ANDREAE CUST BRANDON
JOSEPH ANDREAE UNIF TRAN MIN
ACT FL
6405 TEMPLE RD
JACKSONVILLE FL 32217-9118

CREDITOR ID: 462927-AC
BRIAN J CHAMPAGNE
PO BOX 552
LULING LA 70070-0552

CREDITOR ID: 492372-AC
BRIAN J CRONIN
244 N LAKE CUNNINGHAM AVE
JACKSONVILLE FL 32259-7969

CREDITOR ID: 465589-AC
BRIAN J DEVINE
9280 NAUTILUS DR
MIAMI FL 33189-1827

CREDITOR ID: 469000-AC
BRIAN J GIRARDOT
26361 FAIRGROUNDS BLVD
BUSH LA 70431-2370

CREDITOR ID: 471615-AC
BRIAN J HILAIRE
2049 HOPE ST
NEW ORLEANS LA 70119-1248

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478081-AC<br>BRIAN J MCMAHON<br>5462 JOEY TER<br>CINCINNATI OH 45248-5138 | CREDITOR ID: 478210-AC<br>BRIAN J MCWILLIAMS<br>3701 DANFORTH DR<br>APT#804<br>JACKSONVILLE FL 32224 | CREDITOR ID: 479695-AC<br>BRIAN J MURPHY<br>7343 197TH ST<br>FRESH MEADOWS NY 11366-1814 |
| CREDITOR ID: 481465-AC<br>BRIAN J PENDLEY<br>15 ROSE HILL DR<br>SAVANNAH GA 31419-3358 | CREDITOR ID: 482071-AC<br>BRIAN J POLISE<br>8725 ILLINOIS AVE<br>W MELBOURNE FL 32904-5646 | CREDITOR ID: 484272-AC<br>BRIAN J ROY<br>2216 HANNAH LN<br>ORLANDO FL 32826-4334 |
| CREDITOR ID: 485051-AC<br>BRIAN J SCHRODER<br>2759 CRYSTAL GLENN CIR<br>HURST TX 76054-2428 | CREDITOR ID: 486120-AC<br>BRIAN J SMITH SR & MARY ANN<br>SMITH TEN COM<br>2205 21ST ST<br>KENNER LA 70062-5807 | CREDITOR ID: 489034-AC<br>BRIAN J TUOMEY<br>8146 SHALOM DR<br>SPRING HILL FL 34606-6940 |
| CREDITOR ID: 490231-AC<br>BRIAN J WEDERSTRANDT<br>PO BOX 76<br>FRENCH SETTLEMENT LA 70733-0076 | CREDITOR ID: 490688-AC<br>BRIAN J WHITLEY<br>1312 STEPHENS ST SW<br>LILBURN GA 30047-4356 | CREDITOR ID: 461812-AC<br>BRIAN JAMES BURGESS<br>18480 SW 295TH TER<br>HOMESTEAD FL 33030-2437 |
| CREDITOR ID: 464211-AC<br>BRIAN JEFFERY COUCH<br>220 CEDAR ST<br>NEPTUNE BEACH FL 32266-5032 | CREDITOR ID: 459143-AC<br>BRIAN JOSEPH BARBIER<br>5209 CROSS CREEK DR<br>MARRERO LA 70072-6651 | CREDITOR ID: 474012-AC<br>BRIAN JULIEN<br>7041 ELYTON DR<br>NORTH PORT FL 34287-1736 |
| CREDITOR ID: 458403-AC<br>BRIAN K ANGLIN<br>3333 BRADENTON AVE<br>PANAMA CITY FL 32405-5605 | CREDITOR ID: 460745-AC<br>BRIAN K BOWERY<br>925 GREGORY WAY<br>LEXINGTON KY 40514-1007 | CREDITOR ID: 462201-AC<br>BRIAN K CALLINS<br>1025 COUNTRY LANE CT<br>LAKELAND FL 33810-0242 |
| CREDITOR ID: 465476-AC<br>BRIAN K DENNIS<br>110 EASTERN HILLS DR<br>RICHMOND KY 40475-3501 | CREDITOR ID: 468826-AC<br>BRIAN K GIBSON<br>12 THE CMN<br>TAMARAC FL 33319-2439 | CREDITOR ID: 470932-AC<br>BRIAN K HAWKINS<br>902 E DARBY RD<br>TAYLORS SC 29687-6029 |
| CREDITOR ID: 472169-AC<br>BRIAN K HORN<br>800 PENNSYLVANIA AVE<br>KENNEDALE TX 76060-5604 | CREDITOR ID: 475706-AC<br>BRIAN K LEE<br>1288 OCOEE APOPKA RD<br>APOPKA FL 32703-9222 | CREDITOR ID: 476728-AC<br>BRIAN K MADDOX<br>17 GLADE ST<br>PINEVILLE LA 71360-4594 |
| CREDITOR ID: 486951-AC<br>BRIAN K STARKEY<br>1120 N HARRISON ST<br>ARLINGTON VA 22205-2433 | CREDITOR ID: 466813-AC<br>BRIAN KEITH ELLIS<br>100 NOTTINGHAM DR<br>GOLDSBORO NC 27530-7788 | CREDITOR ID: 469711-AC<br>BRIAN KEITH GREMILLION<br>10958 ISLAND RD<br>VENTRESS LA 70783-3602 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470071-AC<br>BRIAN KEITH HABER<br>14789 HABER RD<br>ELBERTA AL 36530-2455 | CREDITOR ID: 474506-AC<br>BRIAN KILROY<br>2404 LANSING BLVD<br>WICHITA FALLS TX 76309-3615 | CREDITOR ID: 459074-AC<br>BRIAN L BALOGH<br>101 DOLPHIN LN<br>HAVELOCK NC 28532-9766 |
| CREDITOR ID: 460245-AC<br>BRIAN L BLACKWELL<br>16902 ELDERBERRY DR<br>MONTVERDE FL 34756-3443 | CREDITOR ID: 473736-AC<br>BRIAN LINDSEY JONES<br>350 TREXLER RD<br>SALISBURY NC 28146-2585 | CREDITOR ID: 486121-AC<br>BRIAN LINDSEY SMITH<br>625 COUNTRY RD 61<br>ROANOKE AL 36274 |
| CREDITOR ID: 476501-AC<br>BRIAN LUCAS<br>4475 HICKORY ST<br>MACCLENNY FL 32063-7341 | CREDITOR ID: 478031-AC<br>BRIAN M MCKISHNIE<br>3421 FOREST BRIDGE CIR<br>BRANDON FL 33511-8120 | CREDITOR ID: 484765-AC<br>BRIAN M SARTAIN<br>1943 PINE DR<br>FERNANDINA BCH FL 32034-7855 |
| CREDITOR ID: 477588-AC<br>BRIAN MCCARTHY<br>3617 HYCLIFFE AVE<br>LOUISVILLE KY 40207-3715 | CREDITOR ID: 478136-AC<br>BRIAN MCNALLY & ROSE MARIE<br>MCNALLY JT TEN<br>82 RAEMOOR DR<br>PALM COAST FL 32164-6807 | CREDITOR ID: 478816-AC<br>BRIAN MILLWOOD<br>616 LEE RD<br>FOREST CITY NC 28043-7567 |
| CREDITOR ID: 491061-AC<br>BRIAN NICK WILLIAMS CUST<br>MADISON ABIGAIL WILLIAMS<br>UNIF TRANS MIN ACT NC<br>91 THREE MILE KNOB RD<br>PISGAH FOREST NC 28768-9537 | CREDITOR ID: 469520-AC<br>BRIAN O GRAY<br>311 RHYNE ST<br>LINCOLNTON NC 28092-2329 | CREDITOR ID: 458680-AC<br>BRIAN P AUCOIN<br>126 CAROLYN AVE<br>HOUMA LA 70363-6012 |
| CREDITOR ID: 463947-AC<br>BRIAN P COOK<br>921 ELIZABETH DR<br>BIRMINGHAM AL 35215-7711 | CREDITOR ID: 489262-AC<br>BRIAN P VALVERDE<br>1348 GRANADA BLVD<br>NAPLES FL 34103 | CREDITOR ID: 481233-AC<br>BRIAN PATTERSON & LINDA<br>PATTERSON JT TEN<br>10165 GAMEWELL ST<br>SPRING HILL FL 34608-6647 |
| CREDITOR ID: 481550-AC<br>BRIAN PERNA & KATHLEEN PERNA<br>JT TEN<br>7721 CROSIER CT<br>NEW PORT RICHEY FL 34653-1328 | CREDITOR ID: 460338-AC<br>BRIAN R BLANTON<br>1409 SWEETGUM CIR<br>KELLER TX 76248-3205 | CREDITOR ID: 492242-AC<br>BRIAN R NORRIE &<br>CRAIG R NORRIE JT TEN<br>9400 WADE BLVD APT 1932<br>FRISCO TX 75035-6538 |
| CREDITOR ID: 488813-AC<br>BRIAN R TRACY<br>5471 EULA AVE<br>CINCINNATI OH 45248-5226 | CREDITOR ID: 461834-AC<br>BRIAN RICHARD BURKE<br>3927 ROSWELL PL<br>LAND O LAKES FL 34639-6209 | CREDITOR ID: 483895-AC<br>BRIAN RODIBAUGH<br>8020 SAYBROOK DR<br>PORT RICHEY FL 34668-4436 |
| CREDITOR ID: 462945-AC<br>BRIAN S CHANCY<br>8304 KEY ROYAL CIRCLE<br>1731<br>NAPLES FL 34119 | CREDITOR ID: 465698-AC<br>BRIAN S DICKSON<br>990 SABLON ST SE<br>PALM BAY FL 32909-5242 | CREDITOR ID: 475823-AC<br>BRIAN S LEMLY<br>4596 COLONIAL CIR<br>TRINITY NC 27370-8814 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480791-AC<br>BRIAN S OXENDINE<br>RR 3 BOX 84<br>PENNINGTON  GAP VA 24277-9618 | CREDITOR ID: 491713-AC<br>BRIAN S WORD & LISA WORD<br>JT TEN<br>525 AVERY WORD RD<br>MINOR  HILL TN 38473-5044 | CREDITOR ID: 480873-AC<br>BRIAN SCOTT PAIR<br>4625 HARTMAN RD<br>JACKSONVILLE FL 32225-1323 |
| CREDITOR ID: 485258-AC<br>BRIAN SEAY<br>2810 COLIN AVE<br>LOUISVILLE KY 40217-2039 | CREDITOR ID: 485271-AC<br>BRIAN SEBASTIAN<br>5095 CHANTILLY DR<br>CINCINNATI OH 45238-5770 | CREDITOR ID: 487507-AC<br>BRIAN STROHM<br>5202 NE 6TH AVE # 5H<br>FT  LAUDERDALE FL 33334-3348 |
| CREDITOR ID: 475403-AC<br>BRIAN T LANKFORD<br>3498 BULLOCK AVE<br>AUGUSTA GA 30906-4615 | CREDITOR ID: 486862-AC<br>BRIAN T STAKICH<br>UNIT #7<br>2748 SANTA BARBARA BLVD<br>NAPLES FL 34116 | CREDITOR ID: 487626-AC<br>BRIAN THOMAS SULLIVAN<br>1159 BREEZY OAKS<br>MANSFIELD TX 76063-6343 |
| CREDITOR ID: 464495-AC<br>BRIAN W CRISSON<br>3214 KEEVER DAIRY FARM RD<br>IRON  STATION NC 28080-9315 | CREDITOR ID: 466664-AC<br>BRIAN W EDWARDS<br>PO BOX 1587<br>QUINCY FL 32353-1587 | CREDITOR ID: 489867-AC<br>BRIAN WARD<br>118 KILLKRRY WAY<br>LOVLAND OU 54140 |
| CREDITOR ID: 486122-AC<br>BRIAN WILLIAM SMITH<br>108 SHADY POINT CT<br>DURHAM NC 27703-9287 | CREDITOR ID: 478380-AC<br>BRIANA MENKE<br>30 GLENDALE ST<br>CINCINNATI OH 45216-1433 | CREDITOR ID: 473421-AC<br>BRIDGET A JOHNSON<br>20 LMS RD<br>MC  HENRY MS 39561-6028 |
| CREDITOR ID: 457946-AC<br>BRIDGET ALBRINCK<br>6455 SPRINGDALE RD<br>CINCINNATI OH 45247-3349 | CREDITOR ID: 475771-AC<br>BRIDGET BROUSSARD LEGER<br>602 NAEBERS ST<br>WELSH LA 70591-4818 | CREDITOR ID: 469633-AC<br>BRIDGET GREENBLATT<br>10510 NW 24TH CT<br>SUNRISE FL 33322-2642 |
| CREDITOR ID: 477832-AC<br>BRIDGET L MCDUFFIE<br>1917 LANSING DR APT 2<br>PENSACOLA FL 32504-7278 | CREDITOR ID: 475807-AC<br>BRIDGET LEIRVIK & ERIC L<br>LEIRVIK JT TEN<br>236 CLOVER CT<br>JACKSONVILLE FL 32259-3844 | CREDITOR ID: 475806-AC<br>BRIDGET LEIRVIK CUST FOR<br>AARON COLE LEIRVIK UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>236 CLOVER CT<br>JACKSONVILLE FL 32259-3844 |
| CREDITOR ID: 458678-AC<br>BRIDGET M AUBLE & GARY R<br>AUBLE JT TEN<br>12121 FROST RD<br>MANTUA OH 44255-9351 | CREDITOR ID: 476783-AC<br>BRIDGET M MAHER<br>11 S LAFOURCHE CT<br>KENNER LA 70065-3929 | CREDITOR ID: 460418-AC<br>BRIDGET R BOAZ<br>2411 SAINT JOHN DR SW<br>WILSON NC 27893-4461 |
| CREDITOR ID: 477642-AC<br>BRIDGETTE A MCCLENDON & MACK<br>D MCCLENDON JT TEN<br>100 BLACK OLIVE CRES<br>ROYAL  PALM  BEACH FL 33411-4946 | CREDITOR ID: 483970-AC<br>BRIDGETTE ROGERS<br>312 CREEK SIDE LN<br>LEXINGTON SC 29072-2862 | CREDITOR ID: 485992-AC<br>BRIGHTMAN J SKINNER JR<br>1309 N FLORIDA AVE<br>TAMPA FL 33602-2902 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473669-AC<br>BRIGID K JOHNSTON<br>113 HEATHRIDGE LN<br>CARY NC 27513-4780 | CREDITOR ID: 464653-AC<br>BRINA B CSIDA<br>ATTN BRINA B WATSON<br>10714 MANDYA CT<br>BOYNTON  BEACH FL 33437-3204 | CREDITOR ID: 478787-AC<br>BRITT B MILLS<br>448 HARPER RD<br>MC  DONOUGH GA 30252-4948 |
| CREDITOR ID: 478878-AC<br>BRITT MINSHALL<br>C-O SAINT MATHEWS CHURCH<br>3400 NORMAN AVE<br>BALTIMORE MD 21213-1027 | CREDITOR ID: 485060-AC<br>BRITTANY G SCHRUM<br>7140 VINEWOOD RD<br>SHERRILLS  FORD NC 28673-8336 | CREDITOR ID: 480742-AC<br>BROADUS GERALD OWENS<br>1103 SPRINGDALE RD<br>DUBLIN GA 31021-4411 |
| CREDITOR ID: 466068-AC<br>BROCH DOUCET<br>1311 L ANSE DE CAVALIER RD<br>VILLE  PLATTE LA 70586 | CREDITOR ID: 489782-AC<br>BRONCE A WALLER & ROSABELLE<br>WALLER JT TEN<br>6224 SUDBURY AVE<br>JACKSONVILLE FL 32210-5170 | CREDITOR ID: 460629-AC<br>BRONNIE M BOSTIC<br>772 CLINTON MELTON RD<br>CHESTERFIELD SC 29709-5141 |
| CREDITOR ID: 486765-AC<br>BROOKE E SPIESS<br>2145 KENTUCKY AVE<br>ENGLEWOOD FL 34224-5600 | CREDITOR ID: 482670-AC<br>BROOKE G RACCO<br>685 MACEDONIA DR<br>PUNTA  GORDA FL 33950-8012 | CREDITOR ID: 460571-AC<br>BROOKE M BOQUET<br>210 RUE D IBERVILLE<br>HOUMA LA 70360-4037 |
| CREDITOR ID: 474525-AC<br>BROOKS R KIMMEL CUST<br>MICHELLE A KIMMEL UNDER THE<br>FL UNIF TRAN MIN ACT<br>649 ALHAMBRA RD SE<br>PALM  BAY FL 32909-4468 | CREDITOR ID: 474523-AC<br>BROOKS R KIMMEL CUST JAMES B<br>KIMMEL UNDER THE FL UNIF<br>TRAN MIN ACT<br>649 ALHAMBRA RD SE<br>PALM  BAY FL 32909-4468 | CREDITOR ID: 483260-AC<br>BROWN A RHINEHARDT & EDNA B<br>RHINEHARDT JT TEN<br>71 STONECREST CIR<br>CONCORD NC 28027-7184 |
| CREDITOR ID: 477571-AC<br>BROWN MC CALLUM<br>208 W 9TH NORTH ST<br>SUMMERVILLE SC 29483-6705 | CREDITOR ID: 465970-AC<br>BRUCE A DONATO<br>11290 63RD LN N<br>WEST  PALM  BEACH FL 33412-1805 | CREDITOR ID: 466321-AC<br>BRUCE A DUKESHIER<br>550 E DARBY RD<br>TAYLORS SC 29687-6113 |
| CREDITOR ID: 487082-AC<br>BRUCE A STELZER<br>5884 DENISON DR<br>VENICE FL 34293-6802 | CREDITOR ID: 468619-AC<br>BRUCE ALLEN GATLIN<br>174 LITTLE CAPERS RD<br>LADY'S  ISLAND SC 29907-2671 | CREDITOR ID: 471293-AC<br>BRUCE ALLEN HENDRICK<br>4010 PEBBLE CREEK LN<br>LENOIR NC 28645-8396 |
| CREDITOR ID: 483221-AC<br>BRUCE ALLEN REYNOLDS<br>1514 ROBERTSON CT<br>CLARKSVILLE TN 37042-6703 | CREDITOR ID: 489807-AC<br>BRUCE ANTHONY WALTER<br>942 DAY WAY<br>MELBOURNE FL 32940-7757 | CREDITOR ID: 458928-AC<br>BRUCE BAKER & LAULINE BAKER<br>JT TEN<br>2900 CONESTOGA AVE<br>LOUISVILLE KY 40210-2046 |
| CREDITOR ID: 459700-AC<br>BRUCE BELL<br>7362 OVERLAND PARK BLVD<br>JACKSONVILLE FL 32244-4226 | CREDITOR ID: 466514-AC<br>BRUCE C DYER<br>1814 BRANCHWOOD ST<br>NORFOLK VA 23518-3122 | CREDITOR ID: 475895-AC<br>BRUCE C LESH<br>927 FOXDALE AVE<br>LEHIGH  ACRES FL 33936-9565 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473737-AC<br>BRUCE D JONES & MICHELLE H<br>JONES JT TEN<br>82 HIGHTOWER RD<br>HIRAM GA 30141-4755 | CREDITOR ID: 477972-AC<br>BRUCE D MCKAY<br>11308 N HAMNER AVE<br>TAMPA FL 33612-5632 | CREDITOR ID: 482931-AC<br>BRUCE D RAYNOR<br>513 ROUTLEDGE ST<br>KENANSVILLE NC 28349-9704 |
| CREDITOR ID: 483509-AC<br>BRUCE D RILEY<br>7934 GRIZZLEY DR<br>CORPUS CHRISTI TX 78414-5946 | CREDITOR ID: 484328-AC<br>BRUCE D RUFF<br>430 OLD WAY ROAD<br>FOREST CITY NC 28043 | CREDITOR ID: 488656-AC<br>BRUCE D TISCHLER<br>13 CHATEAU PONTET CANET DR<br>KENNER LA 70065-2035 |
| CREDITOR ID: 474246-AC<br>BRUCE DELETT KELLEY<br>115 WILSON DR<br>BREVARD NC 28712-3842 | CREDITOR ID: 460398-AC<br>BRUCE E BLUE CUST JUSTIN<br>MORGAN BLUE UNIF TRAN MIN<br>ACT KY<br>6109 TWO SPRINGS LN<br>LOUISVILLE KY 40207-2368 | CREDITOR ID: 460399-AC<br>BRUCE E BLUE CUST MADELYN<br>ANDREA BLUE UNIF TRAN MIN<br>ACT KY<br>6109 TWO SPRINGS LN<br>LOUISVILLE KY 40207-2368 |
| CREDITOR ID: 460400-AC<br>BRUCE E BLUE CUST SPENCER<br>BLUE UND UNIF GIFT MIN ACT<br>KY<br>6109 TWO SPRINGS LN<br>LOUISVILLE KY 40207-2368 | CREDITOR ID: 466137-AC<br>BRUCE E DOYLE & DEBBIE L<br>DOYLE JT TEN<br>9015 ORANGE BLOSSOM RD<br>FL 34 | CREDITOR ID: 466814-AC<br>BRUCE E ELLIS<br>3125 MUIR ST<br>HOLIDAY FL 34691-3155 |
| CREDITOR ID: 469743-AC<br>BRUCE E GRIFFIN<br>14023 N COUNTY RD 225<br>GAINESVILLE FL 32609-4419 | CREDITOR ID: 476919-AC<br>BRUCE E MANNING & KRISTENE E<br>MANNING JT TEN<br>3806 BRUTON RD<br>PLANT CITY FL 33565-7020 | CREDITOR ID: 486123-AC<br>BRUCE E SMITH<br>306 ROCK CRUSHER RD<br>WALHALLA SC 29691-4922 |
| CREDITOR ID: 487200-AC<br>BRUCE E STEWART & FLORENCE V<br>STEWART JT TEN<br>4530 WHITE OAK FLATS RD<br>BLAIRSVILLE GA 30512-3629 | CREDITOR ID: 488277-AC<br>BRUCE E THOMAS<br>63 N PARK BLVD<br>GLEN ELLEYN IL 60137-5713 | CREDITOR ID: 489137-AC<br>BRUCE E TWIGG<br>1106 30TH ST W<br>BRADENTON FL 34205-3258 |
| CREDITOR ID: 487466-AC<br>BRUCE EDWIN STRICKLAND<br>1186 OLD SANDERS RD<br>SMITHFIELD NC 27577-9012 | CREDITOR ID: 491958-AC<br>BRUCE FRANKLIN YOUNG<br>2700 E 27TH ST<br>MUNCIE IN 47302-5555 | CREDITOR ID: 457953-AC<br>BRUCE G ALBURY & SHELLY L<br>ALBURY JT TEN<br>350 SHAMROCK RD<br>SAINT AUGUSTINE FL 32086-6560 |
| CREDITOR ID: 476671-AC<br>BRUCE H MACDONALD & MELBA J<br>MACDONALD JT TEN<br>11809 LAKE SUSAN CT<br>CLERMONT FL 34711-9395 | CREDITOR ID: 479558-AC<br>BRUCE H MUELLER & PATRICIA D<br>MUELLER JT TEN<br>565 MILL RD<br>SCHELLSBURG PA 15559-7382 | CREDITOR ID: 487726-AC<br>BRUCE H SUTTON & DEBORAH J<br>SUTTON JT TEN<br>12001 DEBARAH RD<br>JACKSONVILLE FL 32220-1713 |
| CREDITOR ID: 462673-AC<br>BRUCE I CARTWRIGHT & T S VAN<br>COLEN CARTWRIGHT JT TEN<br>16 UTLEY ST<br>SOUTH DARTMOUTH MA 02748-1235 | CREDITOR ID: 472887-AC<br>BRUCE IRVIN CUST ROBERT<br>BRANDON IRVIN UND UNIF GIFT<br>MIN ACT FL<br>772 RHODEN COVE RD<br>TALLAHASSEE FL 32312-1041 | CREDITOR ID: 472576-AC<br>BRUCE J HULSLANDER & ELIZABETH<br>A HULSLANDER JT TEN<br>PO BOX 82<br>KEENE NH 03431-0082 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 476606-AC
BRUCE J LYBARGER
PO BOX 1102
SEBRING FL 33871-1102

CREDITOR ID: 490502-AC
BRUCE J WHEELER CUST
JENNIFER THERESE WHEELER
UNIF TRANS MIN ACT GA
107 WOLF BAY CIR
KINGSLAND GA 31548-3227

CREDITOR ID: 490505-AC
BRUCE J WHEELER CUST MEGAN
LECLAIR WHEELER UNIF TRANS
MIN ACT GA
107 WOLF BAY CIR
KINGSLAND GA 31548-3227

CREDITOR ID: 483971-AC
BRUCE JEROME ROGERS
11300 NIX RD
OCEAN  SPRINGS MS 39564-9134

CREDITOR ID: 481818-AC
BRUCE JOHN PIATEK
4 WALNUT CT
ORMOND  BEACH FL 32174-2627

CREDITOR ID: 469419-AC
BRUCE K GRAHAM & CONNIE K
GRAHAM JT TEN
80 ARLINGTON DR
SHELBYVILLE KY 40065-9744

CREDITOR ID: 474178-AC
BRUCE KEELEY
SUMMIT VILLAGE UNIT 105
215 APEX PT
CASSELBERRY FL 32707-6847

CREDITOR ID: 474267-AC
BRUCE KELLY & ALMA KELLY
JT TEN
8044 LIBERTY HILL RD
CAMDEN SC 29020-1606

CREDITOR ID: 474418-AC
BRUCE KESSEL
46-256 NAHEWAI ST
KANEOHE HI 96744-4153

CREDITOR ID: 474765-AC
BRUCE KLUMP
8200 WILLOUGHBY AVE
LOS  ANGELES CA 90046

CREDITOR ID: 475028-AC
BRUCE KROCK & MARILYN L
KROCK JT TEN
425 S SEMORAN BLVD
ORLANDO FL 32807-4361

CREDITOR ID: 475027-AC
BRUCE KROCK CUST FOR AMY B
KROCK U/T/FL/G/T/M/A
613 MENDOZA DR
ORLANDO FL 32825-7940

CREDITOR ID: 475029-AC
BRUCE KROCK CUST LAURIE A
KROCK U/T/FL/G/T/M/A
613 MENDOZA DR
ORLANDO FL 32825-7940

CREDITOR ID: 465618-AC
BRUCE L DEWITT
2508 3RD LOOP RD
FLORENCE SC 29501-6053

CREDITOR ID: 488176-AC
BRUCE L TERRY
2062 RIGBY ST
MONTGOMERY AL 36110-2443

CREDITOR ID: 489746-AC
BRUCE LESLIE WALLACE
2612 CONCORD LN SW
BOGUE  CHITTO MS 39629-5129

CREDITOR ID: 467365-AC
BRUCE M FERGUSON
716 42ND AVE NW
GIG  HARBOR WA 98335-7707

CREDITOR ID: 477653-AC
BRUCE MCCLUE JR
1215 TUPELO ST
NEW  ORLEANS LA 70117-2034

CREDITOR ID: 471908-AC
BRUCE NELSON HOLDEN
7128 RILEY HILL RD
WENDELL NC 27591-9295

CREDITOR ID: 471721-AC
BRUCE PAIGE HINSON JR
1006 CANBERRA PL
FLORENCE SC 29501-8563

CREDITOR ID: 465916-AC
BRUCE PAUL DOLAN
133 BROOK HIGHLAND CV
BIRMINGHAM AL 35242-5392

CREDITOR ID: 459351-AC
BRUCE R BARTON & DOROTHY L
BARTON JT TEN
15290 SW 82ND AVE
MIAMI FL 33157-2214

CREDITOR ID: 466306-AC
BRUCE R DUGGAR
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 466307-AC
BRUCE R DUGGAR & LILLIAN C
DUGGAR JT TEN
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 470774-AC
BRUCE R HART
56 BAUCUM RD
CARRIERE MS 39426-8828

CREDITOR ID: 471348-AC
BRUCE R HENRY JR
6178 SHERWOOD GLEN WAY # WA8
WEST  PALM  BCH FL 33415-6982

CREDITOR ID: 475891-AC
BRUCE R LEPPLA
525 BAREFOOT WILLIAMS RD #9
NAPLES FL 34113

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486632-AC<br>BRUCE R SOUDER<br>PMB 888<br>1811 NW 51ST ST<br>FORT  LAUDERDALE FL 33309 | CREDITOR ID: 461569-AC<br>BRUCE R TUCKER TTEE U A DTD<br>04-15-93 BRUCE R TUCKER<br>REVOCABLE TRUST<br>2309 NE 12TH CT<br>FT  LAUDERDALE FL 33304-1531 | CREDITOR ID: 483276-AC<br>BRUCE RHODES<br>10431 NW 24TH ST<br>SUNRISE FL 33322-2601 |
| CREDITOR ID: 460232-AC<br>BRUCE S BLACKMON<br>4106 APPLETON RD<br>GREENSBORO NC 27405-9526 | CREDITOR ID: 485149-AC<br>BRUCE SCOTT & ROSE SCOTT<br>JT TEN<br>20 BULLARD AVE<br>HOLYOKE MA 01040-1304 | CREDITOR ID: 458697-AC<br>BRUCE T AUSTELL<br>132 GRANT ST<br>LAKE  WALES FL 33859-7928 |
| CREDITOR ID: 482893-AC<br>BRUCE T RAWSON<br>65 FLORIDA BLVD<br>MERRITT  IS FL 32953-3008 | CREDITOR ID: 460523-AC<br>BRUCE W BONEAU<br>5049 BENNINGTON DR<br>MARRERO LA 70072-5611 | CREDITOR ID: 460524-AC<br>BRUCE W BONEAU<br>5049 BENNINGTON DR<br>MARRERO LA 70072-5611 |
| CREDITOR ID: 471850-AC<br>BRUCE W HOFFMAN & FRANCES K<br>HOFFMAN TTEES HOFFMAN FAMILY<br>LIVING TRUST U-A 09-18-95<br>9455 CLARENCE CENTER RD<br>CLARENCE  CENTER NY 14032-9713 | CREDITOR ID: 490049-AC<br>BRUCE WATSON<br>4629 COUNTY ROAD 255<br>FORT  PAYNE AL 35967-6903 | CREDITOR ID: 459220-AC<br>BRUCE WAYNE BARNES<br>147 CRESCENT DR<br>AKRON OH 44301-2016 |
| CREDITOR ID: 474869-AC<br>BRUCE WILLIAM KOHLE &<br>PATRICIA A KOHLE JT TEN<br>1114 SW 26TH TER<br>DEERFIELD  BEACH FL 33442-5933 | CREDITOR ID: 491692-AC<br>BRUCE WOOLEVER<br>200 NW 126TH ST<br>NORTH  MIAMI FL 33168-3638 | CREDITOR ID: 491693-AC<br>BRUCE WOOLEVER & ROSEMARIE L<br>WOOLEVER JT TEN<br>7611 HARDING AVE APT 5<br>MIAMI  BEACH FL 33141-2146 |
| CREDITOR ID: 490777-AC<br>BRUNETTE WILBURN<br>607 W OCONEE ST<br>FITZGERALD GA 31750-2435 | CREDITOR ID: 464843-AC<br>BRUNO V DALMASO TRUSTEE<br>UNDER DECLARATION OF TRUST<br>DTD 01-18-91<br>8936 N MERRILL ST<br>NILES IL 60714-1708 | CREDITOR ID: 459027-AC<br>BRYAN BALDWIN CUST KATHRYN R<br>BALDWIN UND UNIF GIFT MIN<br>ACT AL<br>3520 BRANCH MILL RD<br>BIRMINGHAM AL 35223-1608 |
| CREDITOR ID: 460063-AC<br>BRYAN BEXLEY<br>3740 SWANS LANDING DR<br>LAND  O  LAKES FL 34639-4443 | CREDITOR ID: 461355-AC<br>BRYAN BROWN<br>348 BOWERS RD<br>THOMASVILLE NC 27360-8068 | CREDITOR ID: 474551-AC<br>BRYAN C KING<br>20403 HICKORY BRANCH RD<br>PETERSBURG VA 23803-1778 |
| CREDITOR ID: 482356-AC<br>BRYAN C PREJEAN<br>108 HACKBERRY ST<br>THIBODAUX LA 70301-2006 | CREDITOR ID: 467203-AC<br>BRYAN FANUS<br>2881 NW 196TH ST<br>OPA  LOCKA FL 33056-2430 | CREDITOR ID: 468374-AC<br>BRYAN GALVEZ<br>506 E 29TH ST<br>HIALEAH FL 33013-3620 |
| CREDITOR ID: 460793-AC<br>BRYAN HEATH BOYD<br>1063 GOUGHES BRANCH RD<br>LEICESTER NC 28748-5187 | CREDITOR ID: 462186-AC<br>BRYAN J CALLAHAN<br>5506 VETERANS MEMORIAL DR<br>ABBEVILLE LA 70510-5764 | CREDITOR ID: 488930-AC<br>BRYAN J TROTTER<br>211 ARTHUR DR APT L<br>THOMASVILLE NC 27360-6299 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473936-AC<br>BRYAN JORDAN<br>43 W LAKEVIEW DR<br>TEMPLE GA 30179-4316 | CREDITOR ID: 490767-AC<br>BRYAN K WIGGS<br>210 BROWNING DR<br>THOMASVILLE NC 27360-3240 | CREDITOR ID: 461127-AC<br>BRYAN KEITH BRIDGEMAN<br>2111 MOUND AVE<br>PANAMA CITY FL 32405-1442 |
| CREDITOR ID: 458920-AC<br>BRYAN L BAIZE<br>3001 26TH AVE N<br>SAINT PETERSBURG FL 33713-3831 | CREDITOR ID: 477461-AC<br>BRYAN L MAY<br>PO BOX 15468<br>WEST PALM BEACH FL 33416 | CREDITOR ID: 469504-AC<br>BRYAN LAWTON GRAVES<br>4216 CHIPPEWA DR<br>JACKSONVILLE FL 32210-6003 |
| CREDITOR ID: 471459-AC<br>BRYAN M HERRING<br>BOX 11<br>KEY LARGO AVE<br>MURRELLS INLET SC 29576 | CREDITOR ID: 482271-AC<br>BRYAN M POWELL<br>1454 DEVERLY DR<br>LAKELAND FL 33801-0307 | CREDITOR ID: 491828-AC<br>BRYAN M WYATT<br>6212 SAGEWOOD DR<br>COTTONDALE AL 35453-1844 |
| CREDITOR ID: 469991-AC<br>BRYAN N GUNDRUM & PAULA K<br>GUNDRUM JT TEN<br>1046 ALCLIFF LN<br>CINCINNATI OH 45238-4333 | CREDITOR ID: 483778-AC<br>BRYAN NEAL ROBINETTE<br>10416 WESTRIDGE RD<br>FORT WORTH TX 76126-1706 | CREDITOR ID: 478536-AC<br>BRYAN P MICU<br>8463 ALLWINE CT<br>JACKSONVILLE FL 32244-5953 |
| CREDITOR ID: 476543-AC<br>BRYAN R LUKE<br>RR 2 BOX 2383<br>ABBEVILLE GA 31001 | CREDITOR ID: 484311-AC<br>BRYAN RUCKER<br>18320 LYNN RD<br>FORT MYERS FL 33917-4704 | CREDITOR ID: 490441-AC<br>BRYAN S WESTBROOK<br>2451 MARBLE CT<br>LAWRENCEVILLE GA 30043-2132 |
| CREDITOR ID: 490522-AC<br>BRYAN SCOTT WHETZEL<br>1250 WISHBONE LN<br>CANTONMENT FL 32533-8101 | CREDITOR ID: 486124-AC<br>BRYAN SMITH<br>7632 HUMBOLDT AVE<br>NEW PORT RICHEY FL 34655-3212 | CREDITOR ID: 486125-AC<br>BRYAN SMITH & TAMMY SMITH<br>JT TEN<br>3917 LITTLE CREEK DR<br>AMELIA OH 45102-1176 |
| CREDITOR ID: 476386-AC<br>BRYAN T LOUGHNEY<br>2445 SW 18TH TER APT 913<br>FT LAUDERDALE FL 33315-2240 | CREDITOR ID: 486126-AC<br>BRYAN T SMITH<br>850 BIG ISLAND RD<br>RUTHERFORDTON NC 28139-8741 | CREDITOR ID: 486559-AC<br>BRYAN W SNYDER<br>2967 PLUM ORCHARD DR<br>ORANGE PARK FL 32073-1603 |
| CREDITOR ID: 490325-AC<br>BRYAN WELLS<br>3 MIMOSA ST<br>SELMA AL 36701-7055 | CREDITOR ID: 460956-AC<br>BRYANT J BRANDAU<br>45 HENNESSEY CT<br>RIVER RIDGE LA 70123-3508 | CREDITOR ID: 462856-AC<br>BRYANT M CAWLEY<br>4380 RIVER GROVE LN<br>FORT MYERS FL 33905-6233 |
| CREDITOR ID: 484034-AC<br>BRYANT T ROLEN<br>989 SHOAL CREEK DR<br>DEATSVILLE AL 36022-3489 | CREDITOR ID: 460256-AC<br>BRYCE BLACKWOOD<br>1231 NE 23RD CT<br>POMPANO BEACH FL 33064-5539 | CREDITOR ID: 463002-AC<br>BRYCESON J CHAPUIS<br>7940 VANDERKLOOT AVE<br>NEW ORLEANS LA 70127-1147 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 481286-AC
BRYON DEAN PAUL
285 WOODGROVE DR
ATHENS GA 30605-7510

CREDITOR ID: 485795-AC
BUCK SIKES
10160 YEAGER AVE
HASTINGS FL 32145-6107

CREDITOR ID: 461711-AC
BUCKTENG SAETIA & PEGGY SAETIA
JT TEN
8415 SW 107TH AVE # F342W
MIAMI FL 33173-4393

CREDITOR ID: 485621-AC
BUDDY D SHERRILL
1642 BAKER RIDGE RD
SHERMAN TX 75090-2737

CREDITOR ID: 477018-AC
BUDDY LANDIS MARLEY
2908 N HIGHWAY 100
WACO GA 30182-3021

CREDITOR ID: 458028-AC
BUDDY RAY ALLEBACH
1552 NE 21ST ST
OCALA FL 34470-4374

CREDITOR ID: 473184-AC
BUFFY JAQUILLARD
419 GLADSTONE ST
BAY  ST  LOUIS MS 39520-2212

CREDITOR ID: 490900-AC
BUFORD D WILLIAMS JR
4616 DURBIN DR
MARTINEZ GA 30907-4218

CREDITOR ID: 463836-AC
BUFORD L COMPTON
2407 REMINGTON CIR SW
DECATUR AL 35601-7329

CREDITOR ID: 480193-AC
BUFORD L NOBLITT
PO BOX 2155
EASLEY SC 29641-2155

CREDITOR ID: 469571-AC
BUFORD O GREEN
1933 LITTLE TEXAS RD
TRAVELERS  REST SC 29690-8406

CREDITOR ID: 487093-AC
BUNITA SCHRAND STEPHENS &
MIKE STEPHENS JT TEN
5570 WINDRIDGE DR
CINCINNATI OH 45248-1743

CREDITOR ID: 486955-AC
BUNNY L STARLING
320 FLINT BRANCH CHURCH RD
JESUP GA 31545-3109

CREDITOR ID: 489150-AC
BUNNY WORK CUST ADAM M
TYNDALL UNDER THE AL UNIF
TRAN MIN ACT
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 471832-AC
BURDET W HOECKER
3204 WOODVALLEY WAY
COLUMBIA MO 65203-0908

CREDITOR ID: 476235-AC
BURNA NELL LOEGLER
906 SCENIC DR NE
CULLMAN AL 35055-6016

CREDITOR ID: 472910-AC
BURNELL J ISTRE
272 GUILLORY DR
CROWLEY LA 70526-7012

CREDITOR ID: 460781-AC
BURNELL T BOWRY & ESMERALDA
BOWRY JT TEN
11201 CLAYRIDGE DR
TAMPA FL 33635-1550

CREDITOR ID: 464074-AC
BURT C COPLEY
1040 LANDS END DRIVE
WARRENVILLE SC 29851

CREDITOR ID: 461957-AC
BUSATH FAMILY LIMITED
PARTNERSHIP
4039 BUSATH AVE
LOUISVILLE KY 40218-3473

CREDITOR ID: 461988-AC
BUSINESS FIRST OF LOUISVILLE
C/O MIKE KALLAY PRES
PO BOX 249
LOUISVILLE KY 40201-0249

CREDITOR ID: 457827-AC
BUSTER E ADDERSON & NANCY E
ADDERSON JT TEN
248 ADAMSON RD
FITZGERALD GA 31750-8255

CREDITOR ID: 481234-AC
BUTCH E PATTERSON
6030 CREWS LAKE RD
LAKELAND FL 33813-3982

CREDITOR ID: 490901-AC
BUZZ WILLIAMS
1203 S MONROE ST
HUGOTON KS 67951-2935

CREDITOR ID: 462365-AC
BYRON A CANSLER & DOLORES A
CANSLER JT TEN
1108 8TH AVE SW
ROCHESTER MN 55902-6370

CREDITOR ID: 488861-AC
BYRON A TREADWELL
2215 HONTOON RD
DELAND FL 32720-4310

CREDITOR ID: 491556-AC
BYRON C WOOD
107 GREEN ST
DECATUR GA 30030-3711

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 462364-AC
BYRON CANSLER & DOLORES
CANSLER TTEES U-A DTD
03-15-86 BYRON & DOLORES
CANSLER FAMILY TRUST
1108 8TH AVE SW
ROCHESTER MN 55902-6370

CREDITOR ID: 465247-AC
BYRON DEAN
101 BLACK DIRT RD
WHITESBURG GA 30185-2708

CREDITOR ID: 461356-AC
BYRON E BROWN
2264 NEW YORK ST
NEW  ORLEANS LA 70122-5658

CREDITOR ID: 462085-AC
BYRON E WORKS & LONA C WORKS
CO-TTEES DTD 04/13/94 WORKS
LIVING TRUST
4300 CORLEY ISLAND RD
LEESBURG FL 34748-8221

CREDITOR ID: 474662-AC
BYRON EARL KIRKLAND &
MEYRLINE KIRKLAND JT TEN
5316 SAGINAW AVE
JACKSONVILLE FL 32210-8037

CREDITOR ID: 461357-AC
BYRON GLENN BROWN
9645 BAYMEADOWS RD APT 734
JACKSONVILLE FL 32256-7825

CREDITOR ID: 459221-AC
BYRON J BARNES
25 HAMILTON RD
MANSFIELD GA 30055-3145

CREDITOR ID: 462213-AC
BYRON K CALVERT
126 LIBERTY HILL RD
LEXINGTON SC 29073-8614

CREDITOR ID: 478037-AC
BYRON KEITH MCKNIGHT
PO BOX 67
NATALBANY LA 70451-0067

CREDITOR ID: 462087-AC
BYRON RAY WALLACE TTEE BYRON
RAY WALLACE REVOCABLE LIVING
TRUST U A DTD 8/30/91
PO BOX 1247
ANNA  MARIA FL 34216-1247

CREDITOR ID: 482861-AC
BYRON RENARD RATLIFF
4185 MISTYMORN WAY
POWDER  SPRINGS GA 30127-2593

CREDITOR ID: 486009-AC
C B SLABAUGH & JANE E
SLABAUGH JT TEN
14218 PLAYA DEL REY
CORPUS  CHRISTI TX 78418-7503

CREDITOR ID: 461577-AC
C D BRUCKER
833 SHOTWELL RD
CLAYTON NC 27520-6560

CREDITOR ID: 461576-AC
C D BRUCKER
833 SHOTWELL RD
CLAYTON NC 27520-6560

CREDITOR ID: 471789-AC
C DAVID HOBGOOD
PO BOX 546
PICAYUNE MS 39466-0546

CREDITOR ID: 477107-AC
C DAVID MARTIN
6237 MIDWAY RD
WILLIAMSTON SC 29697-9706

CREDITOR ID: 467955-AC
C DEREK N FOY
1221 NE 9TH TER
FORT  MYERS FL 33909-1529

CREDITOR ID: 480992-AC
C DIANNE PARKER
PO BOX 72
CASAR NC 28020-0072

CREDITOR ID: 484979-AC
C E SCHMIDT JR
779 E MERRITT ISLAND CSWY
MERRITT  ISLAND FL 32952-3309

CREDITOR ID: 467638-AC
C EDWIN FLEEMAN & MARY ELLEN
FLEEMAN JT TEN
MAIN ST
WINTERVILLE GA 30683

CREDITOR ID: 486127-AC
C F BROOKE SMITH
PO BOX 725
SANFORD FL 32772-0725

CREDITOR ID: 477983-AC
C H MCKELLAR
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 491258-AC
C H WILSON
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 480141-AC
C JAMES THOMSEN & NANCY
THOMSEN & BARBARA JEAN
ANSLEY TTEES 10-20-83
CHRISTOPHER J NICKLESS
701 E COMMERCIAL BLVD STE 300
FT  LAUDERDALE FL 33334-3391

CREDITOR ID: 461358-AC
C K BROWN JR
8912 HUNTING TRL
RALEIGH NC 27613-7531

CREDITOR ID: 470391-AC
C K HANAUER
3946 CATTAIL POND CIR W
JACKSONVILLE FL 32224

CREDITOR ID: 478788-AC
C KAY MILLS
16760 CARMEN AVE
FT  MYERS FL 33908-4007

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479118-AC<br>C KENNETH MONTROSS<br>5 FRANCES LN<br>MASSAPEQUA  PARK NY 11762-3717 | CREDITOR ID: 485150-AC<br>C L SCOTT SR<br>1818 W COBBLESTONE LN<br>ST  AUGUSTINE FL 32092-2799 | CREDITOR ID: 477283-AC<br>C LAMAR MASSEY & HILDA B<br>MASSEY TRUSTEES U-A DTD<br>02-05-97 THE MASSEY LIVING<br>TRUST<br>8404 TRADEWINDS DR<br>PORT  ST  JOE FL 32456-6154 |
| CREDITOR ID: 463712-AC<br>C LARRY COLLINGWOOD &<br>PATRICIA H MEREDITH JT TEN<br>19 PLEASANT STREET EXT<br>E  DORSET VT 05253-9718 | CREDITOR ID: 491686-AC<br>C LYNN WOODY<br>PO BOX 152<br>POWELL TN 37849-0152 | CREDITOR ID: 476719-AC<br>C MAC REEDER<br>1833 HIGHWAY 131<br>EUFAULA AL 36027-3924 |
| CREDITOR ID: 479372-AC<br>C MARIE MORRIS<br>3250 AUSTELL RD SW LOT A21<br>MARIETTA GA 30008-6818 | CREDITOR ID: 473738-AC<br>C MARK JONES<br>5070 W SHORE DR SW<br>CONYERS GA 30094-4744 | CREDITOR ID: 475284-AC<br>C MICHELLE LAND<br>3710 GARNET WAY<br>SNELLVILLE GA 30039-6293 |
| CREDITOR ID: 490902-AC<br>C PHIL WILLIAMS<br>820 LAKESIDE DR<br>ANDERSON SC 29621-4929 | CREDITOR ID: 482581-AC<br>C PHILIP PUMPHREY & CONNIE<br>PUMPHREY JT TEN<br>3642 ERNEST ST<br>JACKSONVILLE FL 32205-5434 | CREDITOR ID: 488428-AC<br>C RANDOLPH THOMPSON &<br>JACQUELINE S THOMPSON JT TEN<br>6455 RIVER RD<br>WASHINGTON NC 27889-6606 |
| CREDITOR ID: 471388-AC<br>C REX HENTHORN & SANDRA J<br>HENTHORN JT TEN<br>122 E MAIN ST<br>CRAWFORDSVILLE IN 47933-1709 | CREDITOR ID: 461605-AC<br>C RICHARD BRUNSON & LINDA M<br>BRUNSON JT TEN<br>136 WOODLAND DR<br>PITTSBURGH PA 15228-1793 | CREDITOR ID: 466724-AC<br>C RICHARD EICHHORN JR &<br>MICHELLE F EICHHORN TEN COM<br>6694 FEGAN RD<br>SUMMERFIELD NC 27358-9787 |
| CREDITOR ID: 471335-AC<br>C STEVEN HENNESSEY<br>4815 29TH AVENUE DR W<br>BRADENTON FL 34209-6121 | CREDITOR ID: 469574-AC<br>C STEWART GREEN CUST COLTON<br>STANTON GREEN UNDER THE CA<br>UNIF TRAN MIN ACT<br>1655 WOODMERE DR<br>JACKSONVILLE FL 32210-2231 | CREDITOR ID: 478211-AC<br>C T MCWILLIAMS & JRAND JEAN<br>P MCWILLIAMS JT TEN<br>PO BOX 643<br>MADISON FL 32341-0643 |
| CREDITOR ID: 492359-AC<br>C W DOOLITTLE<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA FL 32082-2513 | CREDITOR ID: 466013-AC<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA  BEACH FL 32082-2513 | CREDITOR ID: 466012-AC<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA  BEACH FL 32082-2513 |
| CREDITOR ID: 472289-AC<br>C W HOWARD<br>21692 ABEDUL<br>MISSION  VIEJO CA 92691-1120 | CREDITOR ID: 479160-AC<br>C WAYNE MOORE TTEE U-A DTD<br>10-03-91|C WAYNE MOORE|<br>TRUST<br>#240<br>14400 NORTHBROOK DR<br>SAN  ANTONIO TX 78232-5038 | CREDITOR ID: 480187-AC<br>CAGIE W NOBLES<br>1332 PARTRIDGE PL<br>VALDOSTA GA 31601-6281 |
| CREDITOR ID: 471734-AC<br>CALHOUN N HINTON<br>441 E CEDAR ROCK ST<br>PICKENS SC 29671-2307 | CREDITOR ID: 490783-AC<br>CALITA M WILCOX<br>16008 SW 133RD LANE<br>ARCHER FL 32618 | CREDITOR ID: 480180-AC<br>CALLISTA NLEMCHY<br>#211<br>15105 VICTORY BLVD<br>VAN  NUYS CA 91411-1702 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 468714-AC
CALOGERO GENNA
1081 CASSEL AVE
BAY  SHORE NY 11706-6115

CREDITOR ID: 483074-AC
CALVIN B REEVES & CLARA J
REEVES TTEES U-A DTD
07-10-92 THE REEVES FAMILY
TRUST
214 RIGGS DR
CLEMSON SC 29631-1428

CREDITOR ID: 462536-AC
CALVIN CARR
15015 THOMAS MILL RD E
JACKSONVILLE FL 32218-7509

CREDITOR ID: 481626-AC
CALVIN D PETERMAN
126 WOODLAND DR
BURLESON TX 76028-1360

CREDITOR ID: 482233-AC
CALVIN DOUGLAS POTEAT
168 WILKINS BLVD
INMAN SC 29349-6921

CREDITOR ID: 467005-AC
CALVIN E ESTES
331 SHACKLEFORD RD
TEMPLE GA 30179-4831

CREDITOR ID: 477255-AC
CALVIN E MASON
206 LOONEYBROOK DR
FOUNTAIN  INN SC 29644-1521

CREDITOR ID: 487201-AC
CALVIN E STEWART & CALLIE R
STEWART JT TEN
972 NE 30TH TER
OKEECHOBEE FL 34972-3408

CREDITOR ID: 490096-AC
CALVIN H WATTS JR
3 CHICOLA LN
LECOMPTE LA 71346-9795

CREDITOR ID: 472021-AC
CALVIN HOLMQUIST
815 E 7TH ST S
NEWTON IA 50208-4856

CREDITOR ID: 477890-AC
CALVIN J MC GEHEE
6 FOX CHASE LN
DURHAM NC 27713-9458

CREDITOR ID: 486903-AC
CALVIN J STANFORD
2915 ANNISTON RD
JACKSONVILLE FL 32246-3437

CREDITOR ID: 475277-AC
CALVIN JOE LANCE
132 SHADY ACRES CIR
GREENVILLE SC 29611-7076

CREDITOR ID: 474967-AC
CALVIN KRAMER JR
PO BOX 516
VIOLET LA 70092-0516

CREDITOR ID: 472966-AC
CALVIN L JACKSON
1401 E WADDELL AVE
ALBANY GA 31705-3229

CREDITOR ID: 472967-AC
CALVIN L JACKSON
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 472968-AC
CALVIN L JACKSON & ANNA R
JACKSON JT TEN
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 490903-AC
CALVIN L WILLIAMS
7322 S WINCHESTER AVE
CHICAGO IL 60636-3738

CREDITOR ID: 480318-AC
CALVIN M NUGENT
308 MEANDERING WAY
PALMER TX 75152-9501

CREDITOR ID: 480317-AC
CALVIN NUGENT
29334 HIGHWAY 84
MALVERN AR 72104-8531

CREDITOR ID: 480316-AC
CALVIN NUGENT
29334 HIGHWAY 84
MALVERN AR 72104-8531

CREDITOR ID: 480646-AC
CALVIN OSBORNE
963 PETTUS RD
HOPE  HULL AL 36043-5251

CREDITOR ID: 491620-AC
CALVIN R WOODBURN & JANCIE
WOODBURN JT TEN
8910 MURIETTA AVE
PANORAMA  CITY CA 91402-2628

CREDITOR ID: 471349-AC
CALVIN RASHAD HENRY
7395 NW HOOD VIEW CIR
CORVALLIS OR 97330-9540

CREDITOR ID: 480042-AC
CALVIN S NEWCOMB
421 W GILBERT ST
HAMPTON VA 23669-2525

CREDITOR ID: 461201-AC
CALVIN T BRISTER JR
7829 PEPPER CIR W
JACKSONVILLE FL 32244-5081

CREDITOR ID: 489967-AC
CALVIN WASHINGTON
1113 MICHAEL ST
MARRERO LA 70072-2638

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489968-AC<br>CALVIN WASHINGTON & GALE<br>WASHINGTON JT TEN<br>1113 MICHAEL ST<br>MARRERO LA 70072-2638 | CREDITOR ID: 491619-AC<br>CALVIN WOODBURN & JANICE<br>WOODBURN JT TEN<br>8910 MURIETTA AVE<br>PANORAMA  CITY CA 91402-2628 | CREDITOR ID: 492456-AC<br>CAM BERLOGAR<br>535 HIGHWAY 58<br>CRESTON CA 93432-9700 |
| CREDITOR ID: 462226-AC<br>CAMDEN OFFICE SUPPLIES INC<br>P O BOX 1542<br>102 W CHURCH ST<br>SAINT  MARYS GA 31558-8569 | CREDITOR ID: 471472-AC<br>CAMELIA HERRINGTON<br>110 N POPLAR ST<br>RISING  SUN IN 47040-1229 | CREDITOR ID: 486129-AC<br>CAMERON M SMITH & CHERYL S<br>SMITH JT TEN<br>508 TULLULAH AVE<br>RIVER  RIDGE LA 70123-1154 |
| CREDITOR ID: 461270-AC<br>CAMERON R BROOKS<br>559 LE MASTER DR<br>PONTE  VEDRA FL 32082-2313 | CREDITOR ID: 486128-AC<br>CAMERON SMITH<br>508 TULLULAH AVE<br>RIVER  RIDGE LA 70123-1154 | CREDITOR ID: 478853-AC<br>CAMETTE MINER & DOROTHEA<br>MINER JT TEN<br>1813 S RESERVE<br>APARTMENT #52<br>MISSOULA MT 59801 |
| CREDITOR ID: 489233-AC<br>CAMIL R VALCOURT & KATHRYN N<br>VALCOURT JT TEN<br>1271 NW 13TH ST APT 362E<br>BOCA  RATON FL 33486-2155 | CREDITOR ID: 458360-AC<br>CAMILLE ANDREWS<br>16981 YANCY DR<br>ATHENS AL 35613-6059 | CREDITOR ID: 464229-AC<br>CAMILLE COURTNEY<br>1415 SAN JUAN CT<br>CLEARWATER FL 33756-6043 |
| CREDITOR ID: 460783-AC<br>CAMILLE J BOX<br>2112 W MARJORY AVE<br>TAMPA FL 33606-3104 | CREDITOR ID: 459098-AC<br>CAMUAL B BANKS<br>13138 HUNTINGTON WOODS AVE<br>SPRING  HILL FL 34609-9338 | CREDITOR ID: 459097-AC<br>CAMUAL BANKS & PENNY L BANKS<br>TTEE U-A 11-22-94 CAMUAL<br>BANKS & PENNY L BANKS TRUST<br>13138 HUNTINGTON WOODS AVE<br>SPRING  HILL FL 34609-9338 |
| CREDITOR ID: 466623-AC<br>CANDACE EDENFIELD<br>607 E SANDPIPER ST<br>APOPKA FL 32712-2903 | CREDITOR ID: 475781-AC<br>CANDACE F LEGGETT-JATKOWSKI<br>3040 ROSEWOOD CT<br>DAVIE FL 33328-6749 | CREDITOR ID: 487990-AC<br>CANDACE JOY TAYLOR<br>1881 S ALLISON ST APT B<br>LAKEWOOD CO 80232-6728 |
| CREDITOR ID: 488429-AC<br>CANDACE L THOMPSON<br>4976 BROADSTONE CIR<br>WEST  PALM  BCH FL 33417-8216 | CREDITOR ID: 472400-AC<br>CANDACE LEAH HROZENCIK<br>885 VANDERPOOL RD<br>VILAS NC 28692-8917 | CREDITOR ID: 479696-AC<br>CANDACE SUE MURPHY<br>6308 CORBLY RD APT 16<br>CINCINNATI OH 45230-5315 |
| CREDITOR ID: 458807-AC<br>CANDACE T BADGETT<br>4857 OLD LIBERTY DR<br>AXTON VA 24054-2668 | CREDITOR ID: 461360-AC<br>CANDICE A BROWN<br>4439 WHISPER DR<br>COLUMBUS GA 31909-3282 | CREDITOR ID: 464105-AC<br>CANDICE D CORBITT<br>1041 TOPAZ LN<br>LITHIA  SPRINGS GA 30122-2471 |
| CREDITOR ID: 477780-AC<br>CANDICE MCDANIEL<br>1808 BARKER DR<br>WINTER  PARK FL 32789-6202 | CREDITOR ID: 480938-AC<br>CANDICE S PAPPAS<br>1004 MEADOWOOD DR<br>LAKELAND FL 33809-0807 | CREDITOR ID: 465642-AC<br>CANDIDA R DIAZ<br>13012 SW 47TH TER<br>MIAMI FL 33175-4550 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475708-AC<br>CANDIDA R LEE<br>3827 SHELLY DR<br>OWENSBORO KY 42303-7238 | CREDITOR ID: 462769-AC<br>CANDIDA V CASTILLO<br>C/O NANCY HERBERT<br>PO BOX 2099<br>MEMPHIS TN 38101-2099 | CREDITOR ID: 488410-AC<br>CANDIS G THOME<br>221 BROOKS LN<br>WINDER GA 30680-2401 |
| CREDITOR ID: 488411-AC<br>CANDIS G THOME & RICHARD W<br>THOME JT TEN<br>221 BROOKS LN<br>WINDER GA 30680-2401 | CREDITOR ID: 461543-AC<br>CANDY L BROWNING<br>9861 CISCO DR<br>JACKSONVILLE FL 32219-2809 | CREDITOR ID: 469803-AC<br>CAPERS A GRIMBALL CUST FOR<br>FRANCIS HEYWARD GRIMBALL<br>UNDER THE SC UNIFORM GIFTS TO<br>MINORS ACT<br>723 KIRK CT<br>MOUNT PLEASANT SC 29464-3609 |
| CREDITOR ID: 463690-AC<br>CARA J COLETTI CUST AMANDA N<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314-7465 | CREDITOR ID: 463691-AC<br>CARA J COLETTI CUST EMILY C<br>COLETTI UNIF TRAN MIN ACT FL<br>5723 SW 57TH PL<br>DAVIE FL 33314-7465 | CREDITOR ID: 473684-AC<br>CARA R JOINER<br>5723 SW 57TH PL<br>DAVIE FL 33314-7465 |
| CREDITOR ID: 484388-AC<br>CARA RUSSELL<br>3231 OWENS RD<br>FERNANDINA FL 32034-7552 | CREDITOR ID: 465626-AC<br>CARALEE M DEXHEIMER<br>21 COUNTRY CLUB DR E<br>DESTIN FL 32541-4403 | CREDITOR ID: 483794-AC<br>CARAYUT L ROBINSON<br>3311 TREE TERRACE PKWY<br>AUSTEL GA 30168-5591 |
| CREDITOR ID: 490904-AC<br>CAREATHA L WILLIAMS<br>1049 SE OLD COUNTY CAMP RD<br>MADISON FL 32340-7012 | CREDITOR ID: 468979-AC<br>CARETHIA B GINN<br>2577 DUTCH RD<br>MT PLEASANT NC 28124-7672 | CREDITOR ID: 460546-AC<br>CAREY A BOOK CUSTODIAN FOR<br>CHRISTOPHER FRANKLIN BOOK JR<br>UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>11731 COUNTY ROAD 121<br>BRYCEVILLE FL 32009-1332 |
| CREDITOR ID: 460545-AC<br>CAREY BOOK & CHRIS BOOK JT<br>TEN<br>11731 COUNTY ROAD 121<br>BRYCEVILLE FL 32009-1332 | CREDITOR ID: 458615-AC<br>CAREY G ASHLEY<br>871 N WILSON RD LOT 2<br>RADCLIFF KY 40160-1470 | CREDITOR ID: 472969-AC<br>CAREY MARLER JACKSON<br>2309 HAWKSBURY LN<br>BIRMINGHAM AL 35226-1522 |
| CREDITOR ID: 486130-AC<br>CAREY SMITH & EUPHIA HSU<br>JT TEN<br>9401 FALLS BRIDGE LN<br>POTOMAC MD 20854-3953 | CREDITOR ID: 459222-AC<br>CARL A BARNES<br>33 COCO CT<br>DESTIN FL 32550-4032 | CREDITOR ID: 461206-AC<br>CARL A BRITT<br>114 FLORIDA DR<br>DARLINGTON SC 29532-2414 |
| CREDITOR ID: 461207-AC<br>CARL A BRITT & FRANCES T<br>BRITT JT TEN<br>114 FLORIDA DR<br>DARLINGTON SC 29532-2414 | CREDITOR ID: 465808-AC<br>CARL A DIRSCH<br>12 JEFFERSON ST<br>JOHNSTOWN PA 15905-3426 | CREDITOR ID: 467311-AC<br>CARL A FEDDELER & MARY<br>LOUISE FEDDELER JT TEN<br>14 EAGLE LN<br>PALM HARBOR FL 34683-6424 |
| CREDITOR ID: 482597-AC<br>CARL A PURVEE SR<br>1323 NICHOLS DR<br>TAVARES FL 32778-3521 | CREDITOR ID: 463717-AC<br>CARL C COLLINS<br>1826 JAMES AVE<br>MONTGOMERY AL 36107-1930 | CREDITOR ID: 463718-AC<br>CARL C COLLINS JR<br>12624 GA HIGHWAY 87<br>JULIETTE GA 31046-4526 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466665-AC<br>CARL C EDWARDS<br>119 48TH AVE N<br>SAINT PETERSBURG FL 33703-3917 | CREDITOR ID: 482989-AC<br>CARL C REDMOND & KATHRYN A<br>REDMOND JT TEN<br>3123 47TH AVE E<br>BRADENTON FL 34203-3926 | CREDITOR ID: 458900-AC<br>CARL D BAILIFF & JOYCE M<br>BAILIFF JT TEN<br>855 PASADENA AVE<br>LONGWOOD FL 32750-4477 |
| CREDITOR ID: 465921-AC<br>CARL D DOLES<br>4625 CAPE ELIZABETH CT E<br>JACKSONVILLE FL 32277-3220 | CREDITOR ID: 468485-AC<br>CARL D GARLINGTON & SARAH S<br>GARLINGTON JT TEN<br>2828 ELDORADO AVE<br>JACKSONVILLE FL 32210-4321 | CREDITOR ID: 472732-AC<br>CARL D HUTCHINSON<br>655 BETHLEHEM CHURCH RD<br>OCILLA GA 31774-2505 |
| CREDITOR ID: 486060-AC<br>CARL D SLUCHER & JANET L<br>SLUCHER JT TEN<br>5442 SOUTHVIEW DR<br>LOUISVILLE KY 40214-4218 | CREDITOR ID: 460061-AC<br>CARL DEAN BEVIS & SUSAN<br>BEVIS JT TEN<br>107 FROGGY LAKE RD<br>UNION SC 29379-8008 | CREDITOR ID: 470305-AC<br>CARL DENNIS HAMILTON<br>870 KINGS CHURCH RD<br>TAYLORSVILLE KY 40071-7937 |
| CREDITOR ID: 461544-AC<br>CARL E BROWNING & SHARON<br>BROWNING JT TEN<br>30 APPLE LN<br>CINCINNATI OH 45255-3353 | CREDITOR ID: 462428-AC<br>CARL E CARDO & WINIFRED<br>CARDO JT TEN<br>PO BOX 477<br>QUOGUE NY 11959-0477 | CREDITOR ID: 462537-AC<br>CARL E CARR<br>5500 SAINT REGIS WAY<br>PORT ORANGE FL 32128-3789 |
| CREDITOR ID: 462538-AC<br>CARL E CARR & NANCY S CARR<br>JT TEN<br>5500 SAINT REGIS WAY<br>PORT ORANGE FL 32128-3789 | CREDITOR ID: 476440-AC<br>CARL E LOWDER JR<br>240 DESTINY PL<br>HOUMA LA 70360-8942 | CREDITOR ID: 477701-AC<br>CARL E MCCOY & GLENDA A<br>MCCOY JT TEN<br>785 KEMP RD<br>MOORESVILLE NC 28117-6625 |
| CREDITOR ID: 486131-AC<br>CARL E SMITH<br>3496 SANDY OAK RD<br>MIDDLEBURG FL 32068-3339 | CREDITOR ID: 485450-AC<br>CARL EDWARD SHANAHAN<br>321 GLADSTONE ST<br>BAY ST LOUIS MS 39520-2210 | CREDITOR ID: 485586-AC<br>CARL EDWARD SHEPARD<br>110 CRICKETT LN<br>JACKSONVILLE NC 28540-9658 |
| CREDITOR ID: 464433-AC<br>CARL F CREAMER<br>8659 KYLE FRASIER RD<br>YULEE FL 32097-6817 | CREDITOR ID: 486788-AC<br>CARL F SPOERKE II<br>134 ENGLE RD<br>LAKE WORTH FL 33461-4102 | CREDITOR ID: 467766-AC<br>CARL FONTENOT<br>420 NE FLINT ST<br>GRANTS PASS OR 97526-2235 |
| CREDITOR ID: 483659-AC<br>CARL FRED ROBERSON II<br>188 FOREST VIEW DR<br>MOCKSVILLE NC 27028-4316 | CREDITOR ID: 464794-AC<br>CARL G CUTRER & RACHEL J<br>CUTRER JT TEN<br>109 GREEN DR<br>PALATKA FL 32177-2601 | CREDITOR ID: 471618-AC<br>CARL HILBRAND & DIXIANA L<br>HILBRAND JT TEN<br>3524 E 128TH ST<br>GRANT MI 49327-8877 |
| CREDITOR ID: 464350-AC<br>CARL HUBBELL CRAIG JR<br>3304 WHITNEY DR W<br>TALLAHASSEE FL 32309-3615 | CREDITOR ID: 472731-AC<br>CARL HUTCHINSON<br>655 BETHLEHEM CHURCH RD<br>OCILLA GA 31774-2505 | CREDITOR ID: 458669-AC<br>CARL J ATWATER<br>PO BOX 255<br>CALLAHAN FL 32011-0255 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460908-AC<br>CARL J BRADY<br>2621 PARKLAWN DR<br>LOUISVILLE KY 40217-2315 | CREDITOR ID: 481692-AC<br>CARL J PETTWAY<br>2017 1ST AVE<br>SELMA AL 36703-2904 | CREDITOR ID: 488527-AC<br>CARL J THOMSEN & NANCY<br>THOMSEN & BARBARA J ANSLEY<br>TTEES ROBERT J THOMSEN TRUST<br>10-27-81<br>701 E COMMERCIAL BLVD STE 300<br>FT  LAUDERDALE FL 33334-3391 |
| CREDITOR ID: 489604-AC<br>CARL J WAGNER SR<br>7553 ENDEAVORS CT<br>NEW ORLEANS LA 70129-2723 | CREDITOR ID: 473422-AC<br>CARL JOHNSON JR<br>3100 CHINQUAPIN LN APT 51<br>LOUISVILLE KY 40219-1055 | CREDITOR ID: 458223-AC<br>CARL JUNIOR AMMONS<br>201 PENNY ST<br>GARNER NC 27529-3215 |
| CREDITOR ID: 470268-AC<br>CARL L HALLMAN JR<br>3828 HOFFMEYER RD<br>FLORENCE SC 29501-9020 | CREDITOR ID: 477108-AC<br>CARL L MARTIN II & KAREN L<br>MARTIN JT TEN<br>4205 QUEENSBERRY RD<br>GASTONIA NC 28056-7096 | CREDITOR ID: 487718-AC<br>CARL L SUTHERLAND<br>3805 WILLIAMSTON RD<br>BELTON SC 29627 |
| CREDITOR ID: 479140-AC<br>CARL LEWIS MOON<br>3367 HESTER RD<br>ELBERTON GA 30635-5534 | CREDITOR ID: 469329-AC<br>CARL M GORE<br>PO BOX 340132<br>TAMPA FL 33694-0132 | CREDITOR ID: 491609-AC<br>CARL M WOODARD<br>937 LAKE FOREST CIR<br>HOOVER AL 35244-1450 |
| CREDITOR ID: 478182-AC<br>CARL MCQUAIG & STEPHANIE<br>MCQUAIG JT TEN<br>PO BOX 937<br>14720 MASCOTTE EMPIRE RD<br>MASCOTTE FL 34753 | CREDITOR ID: 480954-AC<br>CARL MILTON PARDUE II<br>287 WOODLAND RD<br>PALM  SPRINGS FL 33461-1057 | CREDITOR ID: 479697-AC<br>CARL MURPHY<br>1276 MURPHY PL<br>LENOIR NC 28645-9784 |
| CREDITOR ID: 477109-AC<br>CARL OTIS MARTIN JR<br>464 COMER RD<br>CRAWFORD GA 30630-2206 | CREDITOR ID: 482355-AC<br>CARL OTTO PREIS<br>2249 CHARING CROSS RD<br>BALDWIN NY 11510-3048 | CREDITOR ID: 479698-AC<br>CARL PHILLIP MURPHY<br>1276 MURPHY PL<br>LENOIR NC 28645-9784 |
| CREDITOR ID: 463656-AC<br>CARL R COLEE<br>5925 COUNTY ROAD 208<br>ST  AUGUSTINE FL 32092-0385 | CREDITOR ID: 481960-AC<br>CARL R PITTMAN<br>PO BOX 24<br>GRAMERCY LA 70052-0024 | CREDITOR ID: 485971-AC<br>CARL R SJODEN & MARY A SJODEN<br>TRUSTEES U-A DTD<br>06-17-98 CARL R SJODEN LIVING<br>TRUST<br>PO BOX 490<br>SARATOGA WY 82331-0490 |
| CREDITOR ID: 491259-AC<br>CARL R WILSON & GLENDA M<br>WILSON JT TEN<br>1106 W MADISON AVE<br>LOVINGTON NM 88260-3249 | CREDITOR ID: 471622-AC<br>CARL RAY HILGENBERG JR<br>PO BOX 185<br>EBRO FL 32437-0185 | CREDITOR ID: 483119-AC<br>CARL S REICHART<br>900 NOTTINGHAM PKWY<br>LOUISVILLE KY 40222-5613 |
| CREDITOR ID: 488534-AC<br>CARL S THORNTON JR<br>551 MCARTHUR POND RD<br>MT  OLIVE NC 28365-6975 | CREDITOR ID: 473670-AC<br>CARL T JOHNSTON<br>724 ELMIRA ST<br>BURLINGTON NC 27217-1332 | CREDITOR ID: 488138-AC<br>CARL TEMPLES & SHIRLEY<br>TEMPLES JT TEN<br>1504 ADAIR ST<br>OCOEE FL 34761-1547 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 481078-AC
CARL TIMOTHY PARNELL & GAY M
PARNELL JT TEN
2520 MEADOW RD
LUMBERTON NC 28358-9168

CREDITOR ID: 474921-AC
CARL W B KORB III
914 LORD THOMAS RD
WILMINGTON NC 28405-1544

CREDITOR ID: 458819-AC
CARL W BAGGETT
110 SCHOOL ST
EAST  PALATKA FL 32131-5007

CREDITOR ID: 460293-AC
CARL W BLALOCK & CONSTANCE E
BLALOCK JT TEN
929 PALMER CHAPEL RD
PINEVILLE LA 71360-9318

CREDITOR ID: 464496-AC
CARL W CRIST & BARBARA S
CRIST JT TEN
148 WATERS EDGE DR N
PONTE  VEDRA  BCH FL 32082-2577

CREDITOR ID: 467891-AC
CARL W FOUNTAIN II
907 FAIRLAND AVE
PANAMA  CITY FL 32401-1936

CREDITOR ID: 488430-AC
CARL W THOMPSON
948 HUNTER VALLEY RD
CORDOVA AL 35550-5322

CREDITOR ID: 469407-AC
CARL WAYNE GRAFTON
802 WHITEHEAD LN
JACKSON AL 36545-9356

CREDITOR ID: 490158-AC
CARL WEBB
1800 TILESTON RD
ST  CLOUD FL 34771-8823

CREDITOR ID: 476089-AC
CARLA A LINEHAN
PO BOX 16
PEASTER TX 76485-0016

CREDITOR ID: 489070-AC
CARLA CAMPBELL TURNER CUST
KENDAL JEAN TURNER UNIF TRAN
MIN ACT FL
512 N POINT RD
SAINT  AUGUSTINE FL 32084-1300

CREDITOR ID: 461936-AC
CARLA DENISE BURROWES
711 S DISSTON AVE
TARPON  SPRINGS FL 34689-4507

CREDITOR ID: 466901-AC
CARLA ENDSLEY
229 GUIDRY ST
BOURG LA 70343-5419

CREDITOR ID: 458844-AC
CARLA G BAILEY
PO BOX 64
DRAYTON SC 29333-0064

CREDITOR ID: 469714-AC
CARLA GRACE GRENN
4094 HIGHWAY 48 W
MC  COMB MS 39648-7533

CREDITOR ID: 481102-AC
CARLA GUDAL PARRISH
PO BOX 288
ALAPAHA GA 31622-0288

CREDITOR ID: 473423-AC
CARLA J JOHNSON
3180 41ST AVE NE
NAPLES FL 34120

CREDITOR ID: 481066-AC
CARLA J PARKS
15515 OLNEY LN
SPRING  HILL FL 34610-6828

CREDITOR ID: 458929-AC
CARLA JANAY BAKER
441 E JOHNSON ST
HEWITT TX 76643-3426

CREDITOR ID: 474698-AC
CARLA JEAN KITCHEN
PO BOX 1835
FALLING  WATERS WV 25419-1835

CREDITOR ID: 465910-AC
CARLA JOHNSON CUST BLAKE A
DOGGRELL UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 483120-AC
CARLA JOHNSON CUST CODEY
MICHAEL REICHART UNDER THE
FL UNIF TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 465911-AC
CARLA JOHNSON CUST DALTON
DOGGRELL UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 473497-AC
CARLA JOHNSON CUST JACOB L
JOHNSON UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 473651-AC
CARLA JOHNSON CUST VICTORIA
LYNNE JOHNSON UNDER THE FL
UNIF TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 479534-AC
CARLA L MOUNT
6 W HAZEL ST
ORLANDO FL 32804-3826

CREDITOR ID: 459031-AC
CARLA M BALES
811 S LITTLER AVE
EDMOND OK 73034-3966

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461633-AC<br>CARLA M BRYANT<br>PO BOX 323<br>BRANFORD FL 32008-0323 | CREDITOR ID: 465031-AC<br>CARLA M DAVIS<br>1401 GUNNELLS RD<br>DEATSVILLE AL 36022-4038 | CREDITOR ID: 476787-AC<br>CARLA MAHONEY<br>9010 MAHONEY DR<br>LOUISVILLE KY 40258-1034 |
| CREDITOR ID: 468247-AC<br>CARLA MARIE FUNARI<br>25615 MELBOURNE CT<br>CALABASAS CA 91302-3165 | CREDITOR ID: 481101-AC<br>CARLA PARRISH<br>PO BOX 288<br>ALAPAHA GA 31622-0288 | CREDITOR ID: 461235-AC<br>CARLA R BROCKEL<br>1820 LAKE MARKHAM RD<br>SANFORD FL 32771-8964 |
| CREDITOR ID: 460881-AC<br>CARLENE H BRADLEY & STEVEN W<br>BRADLEY JT TEN<br>1079 SAIN RD<br>LINCOLNTON NC 28092-1768 | CREDITOR H ESTES<br>PO BOX 664<br>DEER HILL RD<br>STANDISH ME 04084<br>CREDITOR ID: 467006-AC | CREDITOR ID: 483526-AC<br>CARLENE L RIMES<br>PO BOX 565<br>FORT  MEADE FL 33841-0565 |
| CREDITOR ID: 459701-AC<br>CARLENE LINDA BELL<br>ATTN CARLENE ELLINGTON<br>368 ROSETTA LN NW<br>CONYERS GA 30012-1423 | CREDITOR ID: 483468-AC<br>CARLETON T RIDER<br>PO BOX 3199<br>PONTE  VEDRA  BEACH FL 32004-3199 | CREDITOR ID: 482272-AC<br>CARLMEN POWELL<br>12950 WEDGEWOOD DR<br>BAKER LA 70714-4851 |
| CREDITOR ID: 484882-AC<br>CARLO SCARSELLA<br>540 BAHAMA DR<br>INDIALANTIC FL 32903-4104 | CREDITOR ID: 492676-AC<br>CARLOS A HERNANDEZ<br>5207 NW 507TH AVE<br>TAMARAC FL 33319 | CREDITOR ID: 485382-AC<br>CARLOS A SERIZE<br>10221 SW 121ST ST<br>MIAMI FL 33176-4838 |
| CREDITOR ID: 486628-AC<br>CARLOS A SOTO<br>PO BOX 530384<br>MIAMI FL 33153-0384 | CREDITOR ID: 486627-AC<br>CARLOS A SOTO<br>15423 SW 112TH PL<br>MIAMI FL 33157-1172 | CREDITOR ID: 492066-AC<br>CARLOS A ZAMORA<br>APT 813<br>115 3RD ST S<br>JACKSONVILLE FL 32250-6800 |
| CREDITOR ID: 477781-AC<br>CARLOS B MCDANIEL<br>17 ENOREE HTS<br>TAYLORS SC 29687-4407 | CREDITOR ID: 475321-AC<br>CARLOS C LANE<br>403 W STATION ST<br>MOUNT  OLIVE NC 28365-1237 | CREDITOR ID: 462770-AC<br>CARLOS CASTILLO<br>13330 SW 20TH ST<br>MIRAMAR FL 33027-3403 |
| CREDITOR ID: 469694-AC<br>CARLOS F GREGORIO<br>3040 NW 1ST ST<br>MIAMI FL 33125-5004 | CREDITOR ID: 467383-AC<br>CARLOS FERNANDEZ<br>13326 SW 152ND ST APT 3302<br>MIAMI FL 33177-1320 | CREDITOR ID: 469913-AC<br>CARLOS GUERRERO<br>5636 VAN HORN DR<br>EL  PASO TX 79924-1326 |
| CREDITOR ID: 471408-AC<br>CARLOS J HERMOSILLO<br>453 RADCLIFFE CT<br>LAGUNA  BEACH CA 92651-3635 | CREDITOR ID: 460294-AC<br>CARLOS L BLALOCK<br>112 PALM DR<br>SAINT  SIMONS  ISLAND GA 31522-1401 | CREDITOR ID: 458426-AC<br>CARLOS M ANTOLINE<br>4709 PARK BEND DR<br>FORT  WORTH TX 76137-5401 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 462771-AC
CARLOS M CASTILLO
15324 SW 178TH ST
MIAMI FL 33187-7726

CREDITOR ID: 469230-AC
CARLOS M GONZALEZ
2830 SUSAN AV
MAGNOLIA BEACH
PANAMA  CITY FL 32408

CREDITOR ID: 477033-AC
CARLOS M MARQUEZ
#1102
440 E 23RD ST
HIALEAH FL 33013-3957

CREDITOR ID: 489234-AC
CARLOS M VALDES III
8574 BLACKBERRY LN E
JACKSONVILLE FL 32244-6057

CREDITOR ID: 479935-AC
CARLOS NEGRONES
701 SW 48TH AVE
MIAMI FL 33134-1357

CREDITOR ID: 479305-AC
CARLOS R MORFFI
APT 204
441 NW 107TH AVE
MIAMI FL 33172-7805

CREDITOR ID: 483907-AC
CARLOS R RODRIGUEZ & MARIA F
RODRIGUEZ JT TEN
469 LYTTON CIR
ORLANDO FL 32824-5948

CREDITOR ID: 483906-AC
CARLOS RODRIGUEZ
2228 VALLEY VIEW BLVD APT 513
SAN  ANGELO TX 76904-8078

CREDITOR ID: 484337-AC
CARLOS RUIZ
367 LA PAZ DR
KISSIMMEE FL 34743-9438

CREDITOR ID: 475508-AC
CARLOS Y LAUREL
4919 SW 31ST TER
DANIA FL 33312-6931

CREDITOR ID: 462390-AC
CARLOTTA P CAPO
ATTN CARLOTTA P WALDMANN
100 WALNUT AVE
ST.  CLAIRSVILLE, OH 43950

CREDITOR ID: 489805-AC
CARLOTTA W WALSINGHAM
6329 OAK KNOLL RD
PANAMA  CITY FL 32404-4244

CREDITOR ID: 489806-AC
CARLOTTA W WALSINGHAM &
RONALD G WALSINGHAM JT TEN
6329 OAK KNOLL RD
PANAMA  CITY FL 32404-4244

CREDITOR ID: 461989-AC
CARLTON BLAIRE BUSSEY
2625 SW 75TH ST APT 316
GAINESVILLE FL 32607-6637

CREDITOR ID: 470548-AC
CARLTON C HARDY
3206 HUTCHINSON ST
FORT  WORTH TX 76106-6311

CREDITOR ID: 476800-AC
CARLTON C MAIN
PO BOX 2279
COVINGTON LA 70434-2279

CREDITOR ID: 479124-AC
CARLTON C MOODY
PO BOX 851
WALHALLA SC 29691-0851

CREDITOR ID: 473994-AC
CARLTON EARL JOYNER
8904 EMORY OAK LN
RICHMOND VA 23237-4353

CREDITOR ID: 473995-AC
CARLTON EARL JOYNER & ALICE
FAYE JOYNER JT TEN
8904 EMORY OAK LN
RICHMOND VA 23237-4353

CREDITOR ID: 459470-AC
CARLTON GREGGORY BAULKMAN
PO BOX 2321
BAINBRIDGE GA 39817-2321

CREDITOR ID: 479948-AC
CARLTON L NELSON TTEE U-A
06/01/90 FOR CARLTON L
NELSON TRUST
530 SABAL PALM DR
KEY  BISCAYNE FL 33149-1821

CREDITOR ID: 472202-AC
CARLTON M HORNER JR
PO BOX 463
HADDONFIELD NJ 08033-0331

CREDITOR ID: 480719-AC
CARLTON W OVERSTREET
4333 ELECTRIC RD APT 2H
ROANOKE VA 24014-4130

CREDITOR ID: 460831-AC
CARLYLE FRANCIS BOYLES JR
2935 ELIZABETH PL
LAKELAND FL 33813-4024

CREDITOR ID: 490050-AC
CARMAN J WATSON
208 FOX CROSSING RD
WEST  COLUMBIA SC 29170-2420

CREDITOR ID: 466254-AC
CARMAN M DUCHARME
800 S 37TH ST
LOUISVILLE KY 40211-2812

CREDITOR ID: 487991-AC
CARMAN O TAYLOR
RR 1
PONDER TX 76259-9801

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 490905-AC
CARMEL M WILLIAMS
2510 DIANNE ST
ADEL GA 31620-4006

CREDITOR ID: 476680-AC
CARMELA A MACK
1069 SUGARTREE LN S
LAKELAND FL 33813-1879

CREDITOR ID: 492141-AC
CARMELA J ZOHRER
130 ALPINE DR
BIGFORK MT 59911-6133

CREDITOR ID: 488755-AC
CARMELA RENA TOOKES
2980 NW 213TH ST
OPA  LOCKA FL 33056-1141

CREDITOR ID: 465420-AC
CARMELA T DELMONACO
478 SE 11TH TER
DANIA  BEACH FL 33004-4530

CREDITOR ID: 467290-AC
CARMELLA G FAVALORA & ROBERT
RAYMOND GASSIOT JR JT TEN
3813 W LOYOLA DR
KENNER LA 70065-1609

CREDITOR ID: 461942-AC
CARMELLA L BURTON
7349 WALNUT ST
NEW  PORT  RICHEY FL 34652-1445

CREDITOR ID: 488917-AC
CARMELLE R TRIVETTE
ATT CARMELLE R RAINER
2171 KILAMANJARO CT
APOPKA FL 32712-4713

CREDITOR ID: 484686-AC
CARMEN A SANDOE
100B ELAINE AVE
TAYLORS SC 29687-3222

CREDITOR ID: 458019-AC
CARMEN ALICEA
280 LA PAZ DR
KISSIMMEE FL 34743-9414

CREDITOR ID: 474760-AC
CARMEN ANA KLITIN & LUIS V
KLITIN JT TEN
6210 SW 33RD ST
MIAMI FL 33155-4909

CREDITOR ID: 458470-AC
CARMEN ARBULU
2650 W 70TH ST
HILEAH FL 33016-5488

CREDITOR ID: 468712-AC
CARMEN B GEMETTE & CAROLYN D
GEMETTE JT TEN
3581 DALRAIDA PKWY
MONTGOMERY AL 36109-2252

CREDITOR ID: 482757-AC
CARMEN BARICKMAN RAMIREZ
1880 SW 81ST WAY # 4
DAVIE FL 33324-4610

CREDITOR ID: 460350-AC
CARMEN BLAUSTEIN
6201 NW 9TH CT
MARGATE FL 33063-3604

CREDITOR ID: 466365-AC
CARMEN D DUNLAP
3697 CARAWAY TRL
SOPHIA NC 27350-8021

CREDITOR ID: 469274-AC
CARMEN D GOODWIN & KEITH K
GOODWIN JT TEN
3697 CARAWAY TRL
SOPHIA NC 27350-8021

CREDITOR ID: 481460-AC
CARMEN D PENDERGRAPH
1021 IDLEBROOK DR
LAKE  CHARLES LA 70611-4828

CREDITOR ID: 470050-AC
CARMEN GUZMAN
635 DROMEDARY CT
KISSIMMEE FL 34759-4205

CREDITOR ID: 458580-AC
CARMEN M ARROYO
14785 SW 39TH CIR
OCALA FL 34473-2705

CREDITOR ID: 474536-AC
CARMEN M KINCAID
6980 41ST ST
VERO  BEACH FL 32967-8862

CREDITOR ID: 491959-AC
CARMEN M YOUNG
4848 NW 24TH CT APT 205
FORT  LAUDERDALE FL 33313-3318

CREDITOR ID: 483795-AC
CARMEN P ROBINSON
813 BALFOUR RD
MONTGOMERY AL 36117-3013

CREDITOR ID: 482932-AC
CARMEN RAYNOR
GRUPOREYES CATOLICOS
CALLESANTAFE 32B
PUERTO DESANTAMARIA CADIZ
11500
SPAIN

CREDITOR ID: 483494-AC
CARMENSITA RIGGS
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 483495-AC
CARMENSITA RIGGS & JOHN C
RIGGS JT TEN
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 479260-AC
CARMINA MORALES
#86
950 NW 45TH AVE
MIAMI FL 33126-2493

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491260-AC
CARNAL M WILSON
2530 SW 5TH ST
FT  LAUDERDALE FL 33312-1406

CREDITOR ID: 458772-AC
CAROL A BABINEAU
190 HIGH POINT TER E APT C
DELRAY  BEACH FL 33445-4027

CREDITOR ID: 462674-AC
CAROL A CARTWRIGHT
C83A
2068 COUNTY RD
FREEPORT FL 32439

CREDITOR ID: 463830-AC
CAROL A COMO & DENNIS P COMO
JT TEN
147 PEERLESS ST
LEHIGH  ACRES FL 33936-9456

CREDITOR ID: 464709-AC
CAROL A CUMMINGS
480 NW 39TH ST
POMPANO  BEACH FL 33064-2719

CREDITOR ID: 465032-AC
CAROL A DAVIS & BILLY J
DAVIS JT TEN
1506 GIBBS ST
WAYCROSS GA 31503-1602

CREDITOR ID: 465628-AC
CAROL A DEYOUNG
1920 NW 113TH AVE
PEMBROKE  PINES FL 33026-2114

CREDITOR ID: 465778-AC
CAROL A DILLS & DAVID DILLS
JT TEN
493 4W FARM RD
JEFFERSON GA 30549-4227

CREDITOR ID: 466430-AC
CAROL A DUPUIS & PAUL E
DUPUIS JT TEN
791 ASHWOOD ST
ORANGE  PARK FL 32065-6201

CREDITOR ID: 472051-AC
CAROL A HOLTZ
68 SPINNAKER CIR
SOUTH  DAYTONA  BEACH FL 32119-8550

CREDITOR ID: 472970-AC
CAROL A JACKSON
PO BOX 1375
ORANGE  PARK FL 32067-1375

CREDITOR ID: 473739-AC
CAROL A JONES
620 KECK RD
HAW  RIVER NC 27258-9642

CREDITOR ID: 477687-AC
CAROL A MCCORMACK
RR 6 BOX 91
LAKE  CITY FL 32025

CREDITOR ID: 478096-AC
CAROL A MCMILLAN
PO BOX 894
314 W 5TH AVE
CALLAHAN FL 32011

CREDITOR ID: 479309-AC
CAROL A MORGAN
701 TOWNE LAKE DR
MONTGOMERY AL 36117-6072

CREDITOR ID: 479872-AC
CAROL A NASH
2748 LANGSTAFF DR
PALM  HARBOR FL 34684-4523

CREDITOR ID: 482354-AC
CAROL A PREECE
1266 MILLS POINTE CT
BATAVIA OH 45103-4022

CREDITOR ID: 483884-AC
CAROL A RODGER
7717 MOUNT BLANC RD
HANOVER MD 21076-1633

CREDITOR ID: 486132-AC
CAROL A SMITH
827 N MCDONOUGH RD
GRIFFIN GA 30223-6604

CREDITOR ID: 488851-AC
CAROL A TRAVITZ
325 SHANE LN
BURLESON TX 76028-7425

CREDITOR ID: 466524-AC
CAROL ANN DYKES
5723 110TH ST
JACKSONVILLE FL 32244-2901

CREDITOR ID: 478861-AC
CAROL ANN MINICH
35451 OLD LAKE UNITY RD
FRUITLAND  PARK FL 34731-6232

CREDITOR ID: 480743-AC
CAROL ANN OWENS
1747 WOODBINE CT
BIRMINGHAM AL 35216

CREDITOR ID: 458536-AC
CAROL ARNOLD
PO BOX 36
NATALBANY LA 70451-0036

CREDITOR ID: 458537-AC
CAROL ARNOLD & GERRY ARNOLD
TEN COM
PO BOX 36
NATALBANY LA 70451-0036

CREDITOR ID: 458699-AC
CAROL AUSTIN & EMMIT W
AUSTIN JT TEN
890 E DOGWOOD ST
MONTICELLO FL 32344-2511

CREDITOR ID: 463269-AC
CAROL B CLARK
3757 CAMP RD
GREER SC 29651-5160

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464011-AC<br>CAROL B COOPER<br>5201 VILLAGE WAY<br>AMELIA  ISLAND FL 32034-5812 | CREDITOR ID: 466944-AC<br>CAROL B EPES<br>326 WOODMERE WAY<br>PHOENIXVILLE PA 19460-2102 | CREDITOR ID: 468520-AC<br>CAROL B GARREN<br>218 SUSONG LN<br>GREENEVILLE TN 37743-5547 |
| CREDITOR ID: 469025-AC<br>CAROL B GLANTON<br>PO BOX 1612<br>YULEE FL 32041-1612 | CREDITOR ID: 478403-AC<br>CAROL B MEREDITH<br>6750 TANGLEWOOD RD<br>SAN  DIEGO CA 92111-4119 | CREDITOR ID: 459133-AC<br>CAROL BARBER & LUWANA LOCKE<br>JT TEN<br>1661 DUNCAN COMMUNITY RD<br>CHIPLEY FL 32428-5322 |
| CREDITOR ID: 477332-AC<br>CAROL BETH MATHEWS<br>3704 MONTCLAIR CIR<br>NORTH  PORT FL 34287-1843 | CREDITOR ID: 464561-AC<br>CAROL C CROSS<br>PO BOX 323<br>CONWAY MI 49722-0323 | CREDITOR ID: 466774-AC<br>CAROL C ELKINS<br>101 CANTEBERRY DR<br>SALISBURY NC 28144-9459 |
| CREDITOR ID: 468034-AC<br>CAROL C FRANTZ<br>312 JOHNSON ST<br>CARTERSVILLE GA 30120-2808 | CREDITOR ID: 473960-AC<br>CAROL C JORDON<br>11052 MANDARIN STATION DR W<br>JACKSONVILLE FL 32257-1255 | CREDITOR ID: 475968-AC<br>CAROL C LEWIS<br>4965 ARAPAHOE AVE<br>JACKSONVILLE FL 32210-8349 |
| CREDITOR ID: 478329-AC<br>CAROL C MELLETTE<br>207 BUNCOMBE ST<br>GREER SC 29650-2321 | CREDITOR ID: 475158-AC<br>CAROL D LADSON<br>9216 COXWELL CT<br>JACKSONVILLE FL 32221-1378 | CREDITOR ID: 475159-AC<br>CAROL D LADSON & DONALD C<br>LADSON JT TEN<br>9216 COXWELL CT<br>JACKSONVILLE FL 32221-1378 |
| CREDITOR ID: 487747-AC<br>CAROL D SWAFFORD<br>RR 1 BOX 239<br>BRANFORD FL 32008-9730 | CREDITOR ID: 470414-AC<br>CAROL DENISE HANEY<br>3380 SPLIT WOOD WAY<br>POWDER  SPGS GA 30127-5300 | CREDITOR ID: 466250-AC<br>CAROL DUBRET<br>4055 OLE MISS DR<br>KENNER LA 70065-1705 |
| CREDITOR ID: 466429-AC<br>CAROL DUPUIS<br>791 ASHWOOD ST<br>ORANGE  PARK FL 32065-6201 | CREDITOR ID: 464988-AC<br>CAROL EVE DAVIDS<br>9927 TIMBERLAKE DR E<br>JACKSONVILLE FL 32257-6033 | CREDITOR ID: 485957-AC<br>CAROL F SISINNI<br>4801 DARWOOD DR<br>ORLANDO FL 32812-1622 |
| CREDITOR ID: 490495-AC<br>CAROL F WHEELER<br>SPRING LAKE<br>6004 BAY LN<br>SEBRING FL 33876-6401 | CREDITOR ID: 467762-AC<br>CAROL FONTANA<br>2917 PENWOOD ST<br>GRETNA LA 70056-7833 | CREDITOR ID: 467847-AC<br>CAROL FORSYTHE<br>235 FERN ST N APT 113<br>CAMBRIDGE MN 55008-1000 |
| CREDITOR ID: 472581-AC<br>CAROL G HUMPHREY<br>2411 LEAF LAND DR<br>DULUTH GA 30097-3457 | CREDITOR ID: 463343-AC<br>CAROL GROSS CLARKSON<br>5710 NE 21ST RD<br>FT  LAUDERDALE FL 33308-2566 | CREDITOR ID: 460648-AC<br>CAROL H BOUDREAUX<br>7479 HIGHWAY 996<br>BELLE  ROSE LA 70341-5369 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471617-AC<br>CAROL H HILBERG & WILLIAM<br>HILBERG JT TEN<br>2254 QUEENS WAY<br>NAPLES FL 34112 | CREDITOR ID: 489188-AC<br>CAROL HARGAN UNDERHILL<br>3101 ENGLISH TURN CT<br>FREDERICKSBURG VA 22408-8050 | CREDITOR ID: 471940-AC<br>CAROL HOLLANDER CUST DOUGLAS<br>HOLLANDER UNIF GIFT MIN ACT<br>NY<br>1015 OLD POST RD<br>MAMARONECK NY 10543-3901 |
| CREDITOR ID: 472573-AC<br>CAROL HULSEY<br>8424 MELROSE ST W<br>FORT WORTH TX 76108-2324 | CREDITOR ID: 479699-AC<br>CAROL I MURPHY<br>507 E CHINA ST<br>GLENNVILLE GA 30427-2407 | CREDITOR ID: 485357-AC<br>CAROL I SELPH<br>10283 117TH LN<br>LIVE OAK FL 32060-6717 |
| CREDITOR ID: 459179-AC<br>CAROL J BARGHAUSEN & JACK F<br>BARGHAUSEN JT TEN<br>838 CONREID DR NE<br>PT CHARLOTTE FL 33952-9715 | CREDITOR ID: 461867-AC<br>CAROL J BURLEY & JAMES N<br>BURLEY JT TEN<br>321 SE 12TH ST<br>POMPANO BEACH FL 33060-9218 | CREDITOR ID: 464012-AC<br>CAROL J COOPER<br>600 S MCKINLEY MADDOX RD<br>PERRY FL 32347-1230 |
| CREDITOR ID: 466293-AC<br>CAROL J DUGAN<br>1428 SE 4TH AVE APT 260<br>DEERFIELD FL 33441-6907 | CREDITOR ID: 469144-AC<br>CAROL J GOFF & ROBERT I GOFF<br>JT TEN<br>601 ROYAL GARDENS CT<br>MADISON HEIGHTS VA 24572-2747 | CREDITOR ID: 472512-AC<br>CAROL J HUGHES<br>1370 HARBOUR TOWNE DR<br>MYRTLE BEACH SC 29577-6329 |
| CREDITOR ID: 478624-AC<br>CAROL J MILLER & DOUGLAS H<br>MILLER & RONELLA J MILLER JT<br>TEN<br>PO BOX 5146<br>SALT SPRING FL 32134-5146 | CREDITOR ID: 486081-AC<br>CAROL J SMILEY & BRYAN L<br>SMILEY JT TEN<br>2117 HARBOR POINT CT<br>MELBOURNE FL 32904-9103 | CREDITOR ID: 486133-AC<br>CAROL J SMITH<br>3504 COCOPLUM CIR<br>COCONUT CREEK FL 33063-5974 |
| CREDITOR ID: 487780-AC<br>CAROL J SWARTZ & WILLIAM H<br>SWARTZ JT TEN<br>2020 TAYLOR AVE<br>WINTER PARK FL 32792-3133 | CREDITOR ID: 480621-AC<br>CAROL JEAN ORSAK<br>13003 VENTRESS RD<br>VENTRESS LA 70783-3802 | CREDITOR ID: 483472-AC<br>CAROL JEAN RIDLEY<br>13517 SWEET PEA STREET<br>ATHENS AL 35613-8247 |
| CREDITOR ID: 488278-AC<br>CAROL JEAN THOMAS<br>3251 NW 168TH CT<br>OKEECHOBEE FL 34972-8418 | CREDITOR ID: 490362-AC<br>CAROL JEAN WELSH<br>2506 CRUMS LN<br>JEFFERSONVILLE IN 47130-9512 | CREDITOR ID: 475969-AC<br>CAROL JOSEPHINE LEWIS<br>PO BOX 8512<br>TAMPA FL 33674-8512 |
| CREDITOR ID: 480201-AC<br>CAROL K NOEGEL<br>15877 NE 15TH PL<br>STARKE FL 32091-6523 | CREDITOR ID: 458361-AC<br>CAROL L ANDREWS<br>701 TAMMY ST<br>LYNN HAVEN FL 32444-4394 | CREDITOR ID: 458459-AC<br>CAROL L ARANJO<br>4021 PACELLI PL<br>LOUISVILLE KY 40245-2703 |
| CREDITOR ID: 458482-AC<br>CAROL L ARDOIN<br>211 ENCORE LN<br>SCOTT LA 70583-4924 | CREDITOR ID: 460490-AC<br>CAROL L BOLLING<br>5785 SE 166TH CT<br>OCKLAWAHA FL 32179-3035 | CREDITOR ID: 462834-AC<br>CAROL J CAUGHMAN<br>1844 ARCDALE AVE<br>ROWLAND HEIGHTS CA 91748-3109 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464628-AC<br>CAROL L CRUMP & HOWARD P<br>CRUMP JT TEN<br>148 DRIVE 1946<br>SALTILLO MS 38866 | CREDITOR ID: 472443-AC<br>CAROL L HUDSON & JAMES R<br>HUDSON JT TEN<br>3148 COUNTRY RD 281<br>FIVE  POINTS AL 36855 | CREDITOR ID: 473177-AC<br>CAROL L JANIK<br>37207 GRAYS AIRPORT RD<br>LADY  LAKE FL 32159-5306 |
| CREDITOR ID: 479161-AC<br>CAROL L MOORE<br>248 E 77TH ST<br>ANDERSON IN 46013-3906 | CREDITOR ID: 481103-AC<br>CAROL L PARRISH<br>PSC 476 BOX 547<br>FPO AP 96322 | CREDITOR ID: 486840-AC<br>CAROL L STACK<br>6226 JASON ST<br>ORLANDO FL 32809-5016 |
| CREDITOR ID: 490405-AC<br>CAROL L WEST<br>21540 144TH ST<br>LIVE  OAK FL 32060-5321 | CREDITOR ID: 489928-AC<br>CAROL LEANN WARREN & DUWAYNE<br>E WARREN JT TEN<br>885 CLARKS LN<br>SHEPHERDSVILLE KY 40165-9590 | CREDITOR ID: 485152-AC<br>CAROL LEE SCOTT<br>PO BOX 3345<br>TONOPAH NV 89049-3345 |
| CREDITOR ID: 485112-AC<br>CAROL LOU COBB SCHWARTING<br>47559 MOODY ST<br>DELL  RAPIDS SD 57022-5333 | CREDITOR ID: 483010-AC<br>CAROL LYNETTE REED<br>20 SPRING CIR<br>WATKINSVILLE GA 30677-2517 | CREDITOR ID: 469674-AC<br>CAROL LYNN GREENTREE<br>4815 NW 97TH AVE<br>SUNRISE FL 33351-5121 |
| CREDITOR ID: 463639-AC<br>CAROL M COLE<br>8200 BUCKINGHAM LN<br>HARRISBURG NC 28075-9393 | CREDITOR ID: 473352-AC<br>CAROL M JIMENEZ<br>21720 OLD CUTLER RD<br>MIAMI FL 33190-1010 | CREDITOR ID: 474367-AC<br>CAROL M KENNETH & JERRY L<br>KENNETH JT TEN<br>1751 TEN MILE RD<br>REBECCA GA 31783-3246 |
| CREDITOR ID: 488891-AC<br>CAROL M TRICHE<br>12426 BAYOU TERRACE DR<br>ST  AMANT LA 70774-3836 | CREDITOR ID: 491906-AC<br>CAROL M YAUS TRUSTEE U-A DTD<br>04-13-89 YAUS FAMILY TRUST<br>6241 VEEMAC AVE<br>LA  MESA CA 91942-3645 | CREDITOR ID: 477681-AC<br>CAROL MCCORD<br>5686 RANDOLPH DR<br>BOISE ID 83705-2648 |
| CREDITOR ID: 479751-AC<br>CAROL MURRELL<br>2470 JAGG RD<br>DE  MOSSVILLE KY 41033-8917 | CREDITOR ID: 487992-AC<br>CAROL NELSON TAYLOR<br>3114 LINDELL AVE<br>TAMPA FL 33610-7860 | CREDITOR ID: 481472-AC<br>CAROL PENNINGTON & HUBERT<br>PENNINGTON JT TEN<br>PO BOX 12<br>PINETTA FL 32350-0012 |
| CREDITOR ID: 482604-AC<br>CAROL PUTNAM & HOWARD PUTNAM<br>JT TEN<br>4939 N DEL MAR AVE<br>FRESNO CA 93704-3327 | CREDITOR ID: 461271-AC<br>CAROL R BROOKS<br>4703 HIRAM ACWORTH RD<br>HIRAM GA 30141 | CREDITOR ID: 463948-AC<br>CAROL R COOK & DENNIS L COOK<br>JT TEN<br>PO BOX 2344<br>STOCKBRIDGE GA 30281-8920 |
| CREDITOR ID: 470144-AC<br>CAROL R HAIRE<br>ATTN CAROL MAYES<br>802 E BLUFF ST<br>HUGO OK 74743-3616 | CREDITOR ID: 482131-AC<br>CAROL R PONZINI<br>9920 CARIBBEAN BLVD<br>MIAMI FL 33189-1522 | CREDITOR ID: 483683-AC<br>CAROL R ROBERTS<br>4050 KENWOOD DR<br>HAMILTON OH 45015-2144 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:    05-03817-3F1**

CREDITOR ID: 492183-AC
CAROL R SIMMONS
3 DOGWOOD LN
WALTERBORO SC 29488-8506

CREDITOR ID: 482723-AC
CAROL RAINER
73 ATLANTIC AVE
SWAMPSCOTT MA 01907-2407

CREDITOR ID: 472290-AC
CAROL S HOWARD & JAMES L
HOWARD TRUSTEES U-A DTD
12-10-97 CAROL S HOWARD
LIVING TRUST
4237 FAIRWAY DR
JACKSONVILLE FL 32210-6022

CREDITOR ID: 462504-AC
CAROL S TRUMAN AS TRUSTEE
TESTAMENTARY TRUST FOR THE
BNFT OF BENJAMIN H ADDAIR
III
35 DORNOCH DR
PAWLEYS ISLAND SC 29585-6779

CREDITOR ID: 485006-AC
CAROL SCHNEIDER
528 WOODGATE CIR
SUNRISE FL 33326-2183

CREDITOR ID: 485300-AC
CAROL SEGUIN
9436 ARROWHEAD DR
LAKE WORTH FL 33467-1046

CREDITOR ID: 487086-AC
CAROL STENZ CUST CHRISTOPHER
SCOTT STENZ UND UNIF GIFT
MIN ACT CT
7 POCONO RD
NORWALK CT 06851-1832

CREDITOR ID: 487087-AC
CAROL STENZ CUST TODD DAVID
STENZ U/G/M/A/CT
7 POCONO RD
NORWALK CT 06851-1832

CREDITOR ID: 488711-AC
CAROL TOMASI
524 FRANKLIN ST
WAUSAU WI 54403-4723

CREDITOR ID: 489256-AC
CAROL VALLANDINGHAM & GARY
VALLANDINGHAM JT TEN
2430 VENETIAN WAY
BURLINGTON KY 41005-9125

CREDITOR ID: 472971-AC
CAROL W JACKSON
4 GULL POINT RD
HILTON HEAD ISLAND SC 29928-4126

CREDITOR ID: 479868-AC
CAROL W NARDUCCI
1213 ALADDIN RD
LOOKOUT MOUNTAIN GA 30750-2502

CREDITOR ID: 490464-AC
CAROL WETHERINGTON
20015 NW 80TH DR
OKEECHOBEE FL 34972-9639

CREDITOR ID: 490465-AC
CAROL WETHERINGTON & WILLIAM
W SHIELDS JT TEN
20015 NW 80TH DR
OKEECHOBEE FL 34972-9639

CREDITOR ID: 467841-AC
CAROLE A FORREST
3735 CAPETOWN DR
ORLANDO FL 32817-1501

CREDITOR ID: 470145-AC
CAROLE A HAIRE & JAMES E
HAIRE III JT TEN
13843 154TH PL N
JUPITER FL 33478-8560

CREDITOR ID: 472608-AC
CAROLE A HUNSAKER
807 N JAMES AVE
EAST WENATCHEE WA 98802-4630

CREDITOR ID: 486376-AC
CAROLE A SMITH CUST
NATHANIEL J SMITH UNIF TRANS
MIN ACT IN
3268 GARDEN MEADOWS DR
BRIGHT IN 47025-9743

CREDITOR ID: 464508-AC
CAROLE ANN DAVIS CROCKER
1346 SW BEDENBAUGH LN
LAKE CITY FL 32025-2444

CREDITOR ID: 488674-AC
CAROLE ANN TODD TRUSTEE U-A
DTD 12-03-91 THE CAROLE ANN
TODD REVOCABLE TRUST
3098 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 471626-AC
CAROLE D HILL
3833 MERCEDES ST
SAN ANGELO TX 76901-2627

CREDITOR ID: 467909-AC
CAROLE E FOWLER
1801 HAMMOND WOODS CIR SW
MARIETTA GA 30008-4413

CREDITOR ID: 470467-AC
CAROLE F HANSON & KENNETH W
HANSON JT TEN
2000 NW 91ST TER
PEMBROKE PINES FL 33024-3246

CREDITOR ID: 470470-AC
CAROLE F HANSON CUST RUSSELL
J HANSON UNDER FL TRANSFERS
TO MINORS ACT
2000 NW 91ST TER
PEMBROKE PINES FL 33024-3246

CREDITOR ID: 470471-AC
CAROLE F HANSON CUST TRAVIS
J HANSON UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
2000 NW 91ST TER
PEMBROKE PINES FL 33024-3246

CREDITOR ID: 463270-AC
CAROLE G CLARK
116 CHERRYLANE DR
GREENVILLE SC 29617-2515

CREDITOR ID: 472607-AC
CAROLE HUNSAKER
807 N JAMES AVE
EAST WENATCHEE WA 98802-4630

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 470661-AC
CAROLE J HARRIS
8948 ALABAMA HWY NW
ROME GA 30165-8890

CREDITOR ID: 489364-AC
CAROLE J VASTERLING &
RICHARD A VASTERLING SR
JT TEN
15895 CANDLE DR
FT MYERS FL 33908-1795

CREDITOR ID: 491613-AC
CAROLE L GLOAD CUST FOR
JEFFREY S WOODARD UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1109 MOHAWK ST
JUPITER FL 33458-5646

CREDITOR ID: 479070-AC
CAROLE LEE MONROE
580 BERKELEY DR
CLEMSON SC 29631-1774

CREDITOR ID: 474725-AC
CAROLE LYNN KLEIN
335 RANSOM LN
MEMPHIS TN 38120-2533

CREDITOR ID: 458484-AC
CAROLE SUTTLE AREY
506 W MARION ST
SHELBY NC 28150-5038

CREDITOR ID: 492238-AC
CAROLE T APPLEGATE
PO BOX 293
LAKEMONT GA 30552-0005

CREDITOR ID: 458448-AC
CAROLE T APPLEGATE & FLOYD E
APPLEGATE JT TEN
PO BOX 293
LAKEMONT GA 30552-0005

CREDITOR ID: 487053-AC
CAROLEE STEIN
4330 SW 53RD AVE
DAVIE FL 33314-3823

CREDITOR ID: 462505-AC
CAROLINA FOOD AND BEVERAGE
TRADES COUNCIL LEROY CAPPS
PRES RETAIL CLERKS UNION
LOCAL 204
4200 MOREHEAD RD
CONCORD NC 28027-0123

CREDITOR ID: 461074-AC
CAROLINA M BRENNAN & LEONARD
H BRENNAN JT TEN
11046 HARBOUR NORTH LN
JACKSONVILLE FL 32225-1040

CREDITOR ID: 476878-AC
CAROLINA R MANGANO
345 PRESIDENT ST
BROOKLYN NY 11231-4905

CREDITOR ID: 458681-AC
CAROLINE A AUCOIN
209 FELECIE DR
LAFAYETTE LA 70506-6223

CREDITOR ID: 475224-AC
CAROLINE B LAMB CUST
JONATHAN WILLIAM LAMB UND
UNIF GIFT MIN ACT VA
PO BOX 229
ASHLAND VA 23005-0229

CREDITOR ID: 475218-AC
CAROLINE B LAMB CUST ANDREW
NATHAN LAMB UNIF TRANS MIN
ACT VA
PO BOX 229
ASHLAND VA 23005-0229

CREDITOR ID: 460456-AC
CAROLINE BOGGS
1102 PLANTATION RD
ANDERSON SC 29621-7107

CREDITOR ID: 475220-AC
CAROLINE BRADLEY LAMB
PO BOX 444
HANOVER VA 23069-0444

CREDITOR ID: 466609-AC
CAROLINE E EDDINS & RICHARD
F EDDINS SR JT TEN
11470 CEDAR CREEK FARMS RD
GLEN SAINT MARY FL 32040-3024

CREDITOR ID: 458144-AC
CAROLINE G ALLMOND & ROBERT
B ALLMOND JT TEN
10291 STONINGTON WAY
JACKSONVILLE FL 32221-2089

CREDITOR ID: 492744-AC
CAROLINE G WOOLFOLK
304 SOMERSET AVE
CAMBRIDGE MD 21613

CREDITOR ID: 486586-AC
CAROLINE H SOLDATIS & DONALD
SOLDATIS JT TEN
4035 STRATFORD RD
YOUNGSTOWN OH 44512-1066

CREDITOR ID: 472208-AC
CAROLINE HORTON
1104 BETHLEHEM CHURCH RD
EDEN NC 27288-8120

CREDITOR ID: 458751-AC
CAROLINE LEROY AYERS
3307 EVANS ST
GREENVILLE NC 27834-6926

CREDITOR ID: 475578-AC
CAROLINE M LAWTON
PO BOX 587
EASLEY SC 29641-0587

CREDITOR ID: 470427-AC
CAROLINE MICHELLE HANKS
34 MISSION RIDGE DR SW
CARTERSVILLE GA 30120-5645

CREDITOR ID: 482477-AC
CAROLINE PRINCE
1610 PRATT AVE NE
HUNTSVILLE AL 35801-2474

CREDITOR ID: 462506-AC
CAROLINE S SHEEHAN TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12-16-96
8342 CALENTO ST
JACKSONVILLE FL 32211-6327

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 485536-AC
CAROLINE STONE SHEDD
105 CEDAR RIDGE DR
PERRY GA 31069-2298

CREDITOR ID: 458508-AC
CAROLYN A ARMSTRONG
PO BOX 492
EAST PALATKA FL 32131-0492

CREDITOR ID: 462614-AC
CAROLYN A CARTER
1631 EASTWOOD DR
SLIDELL LA 70458-3111

CREDITOR ID: 464509-AC
CAROLYN A CROCKER
9971 W OAK HWY
SENECA SC 29678-5824

CREDITOR ID: 465297-AC
CAROLYN A DEBORO
273 BAYWEST NEIGHBORS CIR
ORLANDO FL 32835-4446

CREDITOR ID: 474552-AC
CAROLYN A KING & ANTHONY G
KING JT TEN
6442 HOLLYBERRY LN
IDIAN SPRINGS OH 45011-7108

CREDITOR ID: 480012-AC
CAROLYN A NETTLES
4018 KATIE ST
MASS POINT MS 39563-5528

CREDITOR ID: 484919-AC
CAROLYN A SCHEER
15752 CORAL VINE LN
FORT MYERS FL 33905-2432

CREDITOR ID: 465533-AC
CAROLYN ANN DERRY CUST CASEY
ELIZABETH DERRY UNDER THE FL
UNIF TRAN MIN ACT
1781 MONROVIA ST NW
PALM BAY FL 32907-9209

CREDITOR ID: 474968-AC
CAROLYN ANN KRAMER
14 WOODLAND LN
GALES FERRY CT 06335-1853

CREDITOR ID: 458652-AC
CAROLYN ATKINSON
1973 DEBUTANTE DR
JACKSONVILLE FL 32246-8645

CREDITOR ID: 458692-AC
CAROLYN AULTMAN
PO BOX 750
HATTIESBURG MS 39403-0750

CREDITOR ID: 458725-AC
CAROLYN AVENI
4325 BRANDON RIDGE DR
VALRICO FL 33594-5558

CREDITOR ID: 458728-AC
CAROLYN AVERY
10736 KNOTTINGBY DR
JACKSONVILLE FL 32257-3905

CREDITOR ID: 461101-AC
CAROLYN B BREWER
1656 GRASSY CREEK VIRGILINA RD
OXFORD NC 27565-8856

CREDITOR ID: 463271-AC
CAROLYN B CLARK
PO BOX 799
TONASKET WA 98855-0799

CREDITOR ID: 475437-AC
CAROLYN B LAROUSSE
512 GIUFFRIAS AVE
METAIRIE LA 70001-4811

CREDITOR ID: 475709-AC
CAROLYN B LEE
4082 TYSON RD
FERN BEACH FL 32034-7343

CREDITOR ID: 460413-AC
CAROLYN BOATMAN
306 7TH ST
FRANKLIN LA 70538-6614

CREDITOR ID: 460495-AC
CAROLYN BOLSER
7254 OKEANA DREWSBURG RD
OKEANA OH 45053-9502

CREDITOR ID: 461361-AC
CAROLYN BROWN
PO BOX 43182
SEVEN POINT TX 75143-8502

CREDITOR ID: 461784-AC
CAROLYN BURCH
1818 ADAMSBURG RD E
FORT PAYNE AL 35967-7349

CREDITOR ID: 485714-AC
CAROLYN C SHOTWELL
50 PINELLAS AVE
ASHEVILLE NC 28806-3120

CREDITOR ID: 492092-AC
CAROLYN C ZENON
909 BANK AVE
NEW IBERIA LA 70560-6144

CREDITOR ID: 462258-AC
CAROLYN CAMPBELL
599 W BROAD ST
DARLINGTON SC 29532-4677

CREDITOR ID: 462800-AC
CAROLYN CATAURO & AL CATAURO
JT TEN
6062 SR 132
GOSHEN OH 45122

CREDITOR ID: 462801-AC
CAROLYN CATAURO & AL CATAURO
JR JT TEN
6062 SR 132
GOSHEN OH 45122

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 458538-AC
CAROLYN D ARNOLD
RR 2 BOX 6431
MADISON FL 32340-9683

CREDITOR ID: 471879-AC
CAROLYN D HOGAN
702 CASTLEWOOD DR
GASTONIA NC 28056-8613

CREDITOR ID: 481760-AC
CAROLYN D PHILLIPS
2315 WOODLEY AVE
LAKELAND FL 33803-3362

CREDITOR ID: 486134-AC
CAROLYN D SMITH
PO BOX 462
LACROSSE VA 23950-0462

CREDITOR ID: 486135-AC
CAROLYN D SMITH & FRANK L
SMITH JT TEN
PO BOX 462
LACROSSE VA 23950-0462

CREDITOR ID: 481720-AC
CAROLYN DAY PFOHL
4121 NISIDIA PL
JACKSONVILLE FL 32244-2312

CREDITOR ID: 478843-AC
CAROLYN DELORIS MIMS
1119 EDITH DR
DAYTONA  BEACH FL 32117-3934

CREDITOR ID: 473740-AC
CAROLYN E JONES
RR 1 BOX 546
SYCAMORE GA 31790

CREDITOR ID: 490529-AC
CAROLYN E WHIPPLE
138 TRAVEL PARK DR # 161
SPRING  HILL FL 34607-3938

CREDITOR ID: 485658-AC
CAROLYN EDENS CUST CORY
BENJAMIN SHIRLEY UNDER THE
SC UNIF GIFT MIN ACT
PO BOX 957
WINNSBORO  MILLS SC 29180-0957

CREDITOR ID: 466726-AC
CAROLYN EICHLER
1025 GOSS AVE
LOUISVILLE KY 40217-1235

CREDITOR ID: 480881-AC
CAROLYN F PALISKIS
PO BOX 345
OILVILLE VA 23129-0345

CREDITOR ID: 467277-AC
CAROLYN FAULKNER
711 RICHARDSON ST
ELIZABETHOWN NC 28337-9730

CREDITOR ID: 467403-AC
CAROLYN FERRANTI
2067 RANDALL AVE SE
PALM  BAY FL 32909-6210

CREDITOR ID: 467910-AC
CAROLYN FOWLER
8392 TAVIRA ST
NAVARRE FL 32566-9277

CREDITOR ID: 468005-AC
CAROLYN FRANK & FRED FRANK
JT TEN
202 BURDETTE ST
ROANOKE AL 36274-1706

CREDITOR ID: 468018-AC
CAROLYN FRANKLIN
6832 UNITY RD
PEEBLES OH 45660-9765

CREDITOR ID: 473703-AC
CAROLYN G JOLLY & ROSEMARY J
BRESLOW JT TEN
10515 SW 96TH TER
MIAMI FL 33176-2711

CREDITOR ID: 476210-AC
CAROLYN G LOCKABY
PO BOX 294
506 DURBIN RD
FOUNTAIN  INN SC 29644-5505

CREDITOR ID: 483337-AC
CAROLYN H RICH
157 HOMESTEAD ST APT H8
MANCHESTER CT 06040-3072

CREDITOR ID: 470643-AC
CAROLYN HARRINGTON
1103 CIRCLE DR
MONROE NC 28112-5834

CREDITOR ID: 471532-AC
CAROLYN HEWIETT
5950 WISENBAKER RD
LAKE  PARK GA 31636-2614

CREDITOR ID: 471878-AC
CAROLYN HOGAN & FRED L HOGAN
JT TEN
702 CASTLEWOOD DR
GASTONIA NC 28056-8613

CREDITOR ID: 472357-AC
CAROLYN HOWELL
6039 CAVE SPRING RD SW
CAVE  SPRING GA 30124-2519

CREDITOR ID: 462912-AC
CAROLYN HUFF CHAMBERLAIN
637 MEALING RD
NORTH  AUGUSTA SC 29860-8963

CREDITOR ID: 461237-AC
CAROLYN I BROCKINGTON
672 PELICAN CIR
WOODBINE GA 31569-4040

CREDITOR ID: 472678-AC
CAROLYN I HURD
116 TALQUIN OAKS LN
QUINCY FL 32351-0553

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458451-AC<br>CAROLYN J APPLIN<br>110 FEAGAN RD<br>HENDERSONVILLE NC 28792-2902 | CREDITOR ID: 459622-AC<br>CAROLYN J BECKER<br>440 CARSWOLD DR<br>CLAYTON MO 63105-2029 | CREDITOR ID: 460909-AC<br>CAROLYN J BRADY<br>2904 LOCH LAUREL RD LOT 18<br>VALDOSTA GA 31601-2761 |
| CREDITOR ID: 463931-AC<br>CAROLYN J CONSTANTINE<br>8115 MANSLICK RD<br>LOUISVILLE KY 40214-5503 | CREDITOR ID: 464230-AC<br>CAROLYN J COURTNEY<br>6615 COURTNEY GRADE<br>PERRY FL 32348-8663 | CREDITOR ID: 466441-AC<br>CAROLYN J DURAND<br>1454 COASTAL CT<br>MURRAY UT 84123-5835 |
| CREDITOR ID: 466452-AC<br>CAROLYN J DUREL<br>RR 6 BOX 146<br>NEW ORLEANS LA 70129-9806 | CREDITOR ID: 488431-AC<br>CAROLYN J THOMPSON<br>1135 SW 11TH AVE<br>GAINESVILLE FL 32601-7842 | CREDITOR ID: 472972-AC<br>CAROLYN JACKSON<br>911 CHARLESTON HWY<br>WEST COLUMBIA SC 29169-6112 |
| CREDITOR ID: 488859-AC<br>CAROLYN JEAN TREADWAY<br>909 INDIAN WELLS CIR<br>FAYETTEVILLE NC 28312-7530 | CREDITOR ID: 465477-AC<br>CAROLYN K DENNIS<br>6511 LEMON TREE DR<br>LAKELAND FL 33813-3995 | CREDITOR ID: 473424-AC<br>CAROLYN K JOHNSON<br>1748 NE AVENUE H<br>BELLE GLADE FL 33430-2292 |
| CREDITOR ID: 468505-AC<br>CAROLYN KISTLER CUST RICHARD<br>A GARNER UND UNIF GIFT MIN<br>ACT FLA<br>9805 LAKESHORE DR<br>CLEMONT FL 34711-8645 | CREDITOR ID: 475084-AC<br>CAROLYN KUNING CUST WILLIAM<br>KUNING UNDER THE MT UNIF<br>TRAN MIN ACT<br>9112 6TH ST<br>LANHAM MD 20706-2741 | CREDITOR ID: 492813-AC<br>CAROLYN L ALLIE T O D<br>TONY LEE ALLIE<br>SUBJECT TO STA TOD RULES<br>1148 FINNEY DRIVE<br>VINTON VA 24179 |
| CREDITOR ID: 460093-AC<br>CAROLYN L BICKLE<br>2734 CHERRYWOOD RD<br>JACKSONVILLE FL 32210-5320 | CREDITOR ID: 466593-AC<br>CAROLYN L ECKERT<br>306 APPLETREE LN<br>MEMPHIS IN 47143-9553 | CREDITOR ID: 466594-AC<br>CAROLYN L ECKERT<br>306 APPLETREE LN<br>MEMPHIS IN 47143-9553 |
| CREDITOR ID: 467135-AC<br>CAROLYN L EZELL<br>411 SUNNY RD<br>LAKELAND FL 33801-9490 | CREDITOR ID: 468083-AC<br>CAROLYN L FREEMAN<br>PO BOX 46<br>COLLINSVILLE MS 39325-0046 | CREDITOR ID: 473110-AC<br>CAROLYN L JAMES<br>214 BELLE HELENE ST<br>THIBODAUX LA 70301-6411 |
| CREDITOR ID: 475323-AC<br>CAROLYN L LANE CUST FOR<br>CHRISTIE LORAINE LANE<br>U/T/TX/U/G/T/M/A<br>2060 STANDIFER ST<br>FORT WORTH TX 76106-7758 | CREDITOR ID: 475338-AC<br>CAROLYN L LANE CUST FOR<br>TRACIE RENEA LANE<br>U/T/TX/U/G/T/M/A<br>2060 STANDIFER ST<br>FORT WORTH TX 76106-7758 | CREDITOR ID: 475811-AC<br>CAROLYN L LEITO<br>1816 SMOKEHOUSE RD<br>GRANBURY TX 76049-5644 |
| CREDITOR ID: 477256-AC<br>CAROLYN L MASON & KIRK MASON<br>JT TEN<br>21584 BERWHICH RUN<br>ESTERO FL 33928-6237 | CREDITOR ID: 484907-AC<br>CAROLYN LAMM SCHATZ<br>PO BOX 161<br>608 KEITH ST<br>KNIGHTDALE NC 27545-7817 | CREDITOR ID: 475322-AC<br>CAROLYN LANE<br>410 W COLORADO AVE<br>SWEETWATER TX 79556-7825 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477878-AC<br>CAROLYN LOUISE MCGAUGHEY<br>2947 HICKORY RIDGE RD<br>MOUNT  EDEN KY 40046-7065 | CREDITOR ID: 461251-AC<br>CAROLYN M BROGDON<br>3927 NW 94TH WAY<br>SUNRISE FL 33351-7621 | CREDITOR ID: 474939-AC<br>CAROLYN M KOSSEN & DENNIS J<br>KOSSEN JT TEN<br>9225 E KEMPER RD<br>SYMMES  TOWNSHIP OH 45140-8946 |
| CREDITOR ID: 475714-AC<br>CAROLYN M LEE CUST COLLINS<br>MOEN LEE UNDER THE FL UNIF<br>TRAN MIN ACT<br>#438<br>13810 SUTTON PARK DR N<br>JACKSONVILLE FL 32224-4237 | CREDITOR ID: 483049-AC<br>CAROLYN M REEDER & AUGUST C<br>REEDER JR JT TEN<br>457 BONNABEL BLVD<br>METAIRIE LA 70005-3239 | CREDITOR ID: 484936-AC<br>CAROLYN M SCHERBARTH<br>56661 HIGHWAY 136<br>FAIRBURY NE 68352-5070 |
| CREDITOR ID: 487627-AC<br>CAROLYN M SULLIVAN & RONALD<br>SULLIVAN JT TEN<br>6400 N SCENIC HWY # 42<br>LAKE  WALES FL 33898-7010 | CREDITOR ID: 478404-AC<br>CAROLYN MEREDITH<br>1714 PEARSON RD<br>PRATTVILLE AL 36067-7651 | CREDITOR ID: 485697-AC<br>CAROLYN MILES SHORE<br>7235 HICKORY BLUFF DR<br>CUMMING GA 30040-4256 |
| CREDITOR ID: 478625-AC<br>CAROLYN MILLER<br>11029 SANTA FE ST N<br>JACKSONVILLE FL 32246-6694 | CREDITOR ID: 457975-AC<br>CAROLYN P ALEXANDER<br>1127 FIVE FORKS RD<br>ANDERSON SC 29621 | CREDITOR ID: 479125-AC<br>CAROLYN P MOODY & JERRY V<br>MOODY JT TEN<br>410 JOHNAKIN DR<br>BENNETTSVILLE SC 29512-2316 |
| CREDITOR ID: 469521-AC<br>CAROLYN PEMBROOK GRAY<br>PO BOX 650<br>GRAMERCY LA 70052-0650 | CREDITOR ID: 460946-AC<br>CAROLYN R BRANCH<br>PO BOX 16016<br>ATLANTA GA 30321-0016 | CREDITOR ID: 469012-AC<br>CAROLYN R GIUFFRE<br>133 WOODLAND DR<br>LEESBURG FL 34788-2822 |
| CREDITOR ID: 483315-AC<br>CAROLYN RICE<br>1538 PRICE RD<br>DAWSONVILLE GA 30534-5763 | CREDITOR ID: 483336-AC<br>CAROLYN RICH<br>157 HOMESTEAD ST APT H8<br>MANCHESTER CT 06040-3072 | CREDITOR ID: 467302-AC<br>CAROLYN RITA FEARNS &<br>KENNETH F FEARNS JT TEN<br>323 PIONEER PL<br>N  FORT  MYERS FL 33917-4040 |
| CREDITOR ID: 461758-AC<br>CAROLYN RUTH ESTES BUMATAY<br>5744 WHITECLIFF DR<br>RANCHO  PALOS  VERDES CA 90275-4942 | CREDITOR ID: 461362-AC<br>CAROLYN S BROWN<br>2028 CHESTERFIELD DR NE<br>ATLANTA GA 30345-3704 | CREDITOR ID: 467339-AC<br>CAROLYN S FENIMORE<br>23367 CROOM RD<br>BROOKSVILLE FL 34601-4838 |
| CREDITOR ID: 478292-AC<br>CAROLYN S MEELER<br>1381 MOONEYHAM RD<br>SUMTER SC 29153-9772 | CREDITOR ID: 478422-AC<br>CAROLYN S MERRELL<br>368 KEELER BRIDGE RD<br>MARIETTA SC 29661-9560 | CREDITOR ID: 478527-AC<br>CAROLYN S MICHELS-MURPHY<br>PO BOX 770103<br>WINTER  GARDEN FL 34777-0103 |
| CREDITOR ID: 482637-AC<br>CAROLYN S QUILLIN<br>2405 MERIDIAN ST N<br>HUNTSVILLE AL 35811-1839 | CREDITOR ID: 485067-AC<br>CAROLYN SCHUETZ<br>727 RACE TRACK RD<br>ALEX KY 41001-9374 | CREDITOR ID: 486896-AC<br>CAROLYN STANDRIDGE<br>607 GANDYS COVE RD<br>FALKVILLE AL 35622-7913 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467557-AC<br>CAROLYN T FISH<br>305 CLEVELAND AVE<br>CINCINNATI OH 45246-4623 | CREDITOR ID: 483660-AC<br>CAROLYN T ROBERSON<br>202 WEAVER DR<br>WILLIAMSTON NC 27892-1440 | CREDITOR ID: 489468-AC<br>CAROLYN VICE<br>425 SYCAMORE LOOP<br>LAPLACE LA 70068-4813 |
| CREDITOR ID: 489515-AC<br>CAROLYN VINCENT<br>909 MOISANT ST<br>KENNER LA 70062-6713 | CREDITOR ID: 463030-AC<br>CAROLYN W CHATMAN<br>2021 NW 69TH ST<br>MIAMI FL 33147-6917 | CREDITOR ID: 472251-AC<br>CAROLYN W HOUNSHELL<br>480 NORMAN DR<br>PO BOX 123<br>GROVELAND IL 61535-0123 |
| CREDITOR ID: 481834-AC<br>CAROLYN W PICKETT<br>73 COTTONWOOD ST<br>NEW CASTLE AL 35119 | CREDITOR ID: 482518-AC<br>CAROLYN W PROFITT & AMY C<br>HARRIS JT TEN<br>5519 HERITAGE BLVD<br>WILDWOOD FL 34785-8112 | CREDITOR ID: 490291-AC<br>CAROLYN W WELCH<br>24840 AL HIGHWAY 21<br>TALLADEGA AL 35160-4921 |
| CREDITOR ID: 489747-AC<br>CAROLYN WALLACE<br>13288 WALL TRIANA HWY<br>ARDMONE AL 35739-9057 | CREDITOR ID: 458539-AC<br>CAROLYNN ARNOLD<br>923 RENFROE RD<br>TALLADEGA AL 35160-5648 | CREDITOR ID: 484635-AC<br>CARRESA ELLA SANDERFORD<br>7221 PAWNEE TRL<br>FORT WORTH TX 76135-3922 |
| CREDITOR ID: 464396-AC<br>CARRI ANNE CRAWFORD<br>151 SAINT LOUIS DR<br>OWENSVILLE OH 45160-9505 | CREDITOR ID: 481371-AC<br>CARRIE ANN PEARSON<br>PO BOX 975<br>BROWNWOOD TX 76804-0975 | CREDITOR ID: 483574-AC<br>CARRIE ANN RISTEYN<br>5057 SW 123RD TER<br>COOPER CITY FL 33330-5446 |
| CREDITOR ID: 457734-AC<br>CARRIE B ADAMS<br>321 LAKE MONTONIA RD<br>KINGS MTN NC 28086-9731 | CREDITOR ID: 486137-AC<br>CARRIE B DAVIS SMITH<br>4320 14 AVE SE<br>NAPLES FL 34117 | CREDITOR ID: 480910-AC<br>CARRIE B PALYNCHUK<br>RR 1 BOX 89<br>EVERGREEN AL 36401-9716 |
| CREDITOR ID: 486136-AC<br>CARRIE B SMITH<br>4320 14TH AVE SE<br>NAPLES FL 34117 | CREDITOR ID: 459933-AC<br>CARRIE CLARK BERLOGAR<br>2200 VINEYARD AVE<br>PLEASANTON CA 94566-6387 | CREDITOR ID: 461363-AC<br>CARRIE E BROWN<br>1780 CORINTH RD<br>NEWNAN GA 30263-5056 |
| CREDITOR ID: 470834-AC<br>CARRIE ELIZABETH HARVIEL &<br>ELIZABETH D HARVIEL JT TEN<br>1741 MALONE RD APT B<br>BURLINGTON NC 27215-6351 | CREDITOR ID: 470835-AC<br>CARRIE ELIZABETH HARVIEL &<br>JOLETE F HARVIEL JT TEN<br>2643 TRAIL 5<br>BURLINGTON NC 27215-5321 | CREDITOR ID: 472157-AC<br>CARRIE I HOPPER<br>2227 MILNER BLVD<br>GULFPORT MS 39507-2736 |
| CREDITOR ID: 467453-AC<br>CARRIE J FIELDS<br>1163 TOBERMORY RD<br>ST PAULS NC 28384-9562 | CREDITOR ID: 474553-AC<br>CARRIE JO KING<br>168 PLAYER CEMETERY RD<br>FITZGERALD GA 31750-7234 | CREDITOR ID: 474309-AC<br>CARRIE KEMP<br>8912 MICHAEL EDWARD DR<br>LOUISVILLE KY 40291-1529 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460963-AC<br>CARRIE L BRANDT<br>410 RASH ROAD EXT<br>TODD NC 28684-9347 | CREDITOR ID: 462588-AC<br>CARRIE L CARRUBBA & MICHAEL<br>T CARRUBBA JT TEN<br>618 W RAILROAD ST<br>LONG BEACH MS 39560-5427 | CREDITOR ID: 467035-AC<br>CARRIE L ETLING<br>13218 ROMANY WAY CT<br>ST LOUIS MO 63131-1610 |
| CREDITOR ID: 471297-AC<br>CARRIE L WEAVER HENDRICKS<br>PO BOX 286<br>PINETTA FL 32350-0286 | CREDITOR ID: 459753-AC<br>CARRIE M BELLAIS<br>16208 WAYCROSS DR<br>BILOXI MS 39532-2747 | CREDITOR ID: 487882-AC<br>CARRIE NORMAN TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513-0087 |
| CREDITOR ID: 483338-AC<br>CARRIE RICH<br>1390 N MAIN ST APT 2922<br>EULESS TX 76039-2941 | CREDITOR ID: 491557-AC<br>CARRIE WOOD<br>309 CYPRESS ST<br>FLAGLER BEACH FL 32136-3109 | CREDITOR ID: 463046-AC<br>CARROL CHEATWOOD<br>207 PEAR ORCHARD RD<br>ELIZABETHTOWN KY 42701-2155 |
| CREDITOR ID: 470801-AC<br>CARROLL C HARTMANN<br>13995 SW 99TH AVE<br>MIAMI FL 33176-6708 | CREDITOR ID: 470802-AC<br>CARROLL C HARTMANN & DOROTHY<br>B HARTMANN JT TEN<br>13995 SW 99TH AVE<br>MIAMI FL 33176-6708 | CREDITOR ID: 471501-AC<br>CARROLL C HESTER III & NANCY<br>M HESTER JT TEN<br>5201 WILLOW POND RD<br>CLOVER SC 29710-7005 |
| CREDITOR ID: 479603-AC<br>CARROLL D MULLER & ROBERT E<br>MULLER JT TEN<br>5008 COMMONWEALTH RD<br>PALMETTO FL 34221-8769 | CREDITOR ID: 459406-AC<br>CARROLL JEAN BATEMAN<br>309 E MILLER ST<br>BURLESON TX 76028-4800 | CREDITOR ID: 478452-AC<br>CARROLL MERRYMAN<br>2800 CABANISS LN<br>WEATHERFORD TX 76088-8838 |
| CREDITOR ID: 467454-AC<br>CARROLL ODEAN FIELDS<br>385 BRYAN RD<br>NEWTON GROVE NC 28366-7861 | CREDITOR ID: 481990-AC<br>CARROLL PITTS JR<br>223 WINTHROPE DR<br>WOODSTOCK GA 30188 | CREDITOR ID: 469572-AC<br>CARROLL R GREEN<br>7125 SW 70TH AVE<br>MIAMI FL 33143-3029 |
| CREDITOR ID: 471554-AC<br>CARROLL R HICKS JR<br>408 GREELAND AVE<br>JACKSONVILLE FL 32220-3365 | CREDITOR ID: 464490-AC<br>CARROLL T CRISCOE<br>325 W US HIGHWAY 74<br>ROCKINGHAM NC 28379-3397 | CREDITOR ID: 464491-AC<br>CARROLL T CRISCOE & DORIS W<br>CRISCOE JT TEN<br>325 W US HIGHWAY 74<br>ROCKINGHAM NC 28379-3397 |
| CREDITOR ID: 485526-AC<br>CARROLL T SHEALY<br>862 SHADY GROVE CHURCH RD<br>CLINTON SC 29325-5467 | CREDITOR ID: 474088-AC<br>CARROLL W KARLAK<br>4640 JIGGETTS RD<br>JACKSON MS 39211-5622 | CREDITOR ID: 458257-AC<br>CARROLL WAYNE ANDERSON<br>4027 MOUNTAIN RD<br>HALIFAX VA 24558-2233 |
| CREDITOR ID: 473256-AC<br>CARSON G JENKINS JR<br>1560 S SHELBY ST<br>LOUISVILLE KY 40217-1154 | CREDITOR ID: 476906-AC<br>CARSON L MANN & GLADYS E<br>MANN JT TEN<br>2444 RONSON AVE<br>ORLANDO FL 32818-3957 | CREDITOR ID: 477802-AC<br>CARTER D MCDONALD<br>49004 WOODHAVEN RD<br>TICKFAW LA 70466-3308 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459366-AC
CARY A BARY
1250 FIRWOOD CT
JEFFERSONVILLE IN 47130-6113

CREDITOR ID: 470492-AC
CARY A HARDEE III
PO BOX 450
MADISON FL 32341-0450

CREDITOR ID: 468316-AC
CARY T GAGNON & SANDRA L
GAGNON JT TEN
2183 RIDGE RD
DOUGLASVILLE GA 30134-4971

CREDITOR ID: 475350-AC
CARY T LANG
2450 OLD BAY RD
BILOXI, MS 39531

CREDITOR ID: 488261-AC
CARY W THOELKE & SANDRA
THOELKE JT TEN
2617 NE 12TH AVE
POMPANO  BEACH FL 33064-6341

CREDITOR ID: 473425-AC
CARYN C JOHNSON
1025 CABOT ST
PORT  CHARLOTTE FL 33953-2014

CREDITOR ID: 480796-AC
CASEY J PACE
RR 10 BOX 164
HENDERSONVILLE NC 28739

CREDITOR ID: 473741-AC
CASEY L JONES
1862 HARRISON RD
GREENEVILLE TN 37743-4759

CREDITOR ID: 485505-AC
CASEY R SHAW
115 SHAW LN
SYLACAUGA AL 35150-8878

CREDITOR ID: 482780-AC
CASEY RAMSEY
251 STUART AVE
SHELBYVILLE KY 40065-9270

CREDITOR ID: 484371-AC
CASEY RUSHING & BRUCE DONATO
JT TEN
411290 63RD LN N
WEST PALM BEACH FL 33412

CREDITOR ID: 460190-AC
CASEY T BITTLE
5512 SAM CALLOWAY RD
FORT  WORTH TX 76114-3626

CREDITOR ID: 479542-AC
CASEY T MOWRY & GARRETT
MOWRY JT TEN
1780 SW 11TH ST
BOCA  RATON FL 33486-6409

CREDITOR ID: 462129-AC
CASH E CAIN
6810 SPRING ST
PORT  ST  JOHN FL 32927-3951

CREDITOR ID: 480626-AC
CASIMIRO ORTEGA
4658 SW 154TH CT
MIAMI FL 33185-5251

CREDITOR ID: 473426-AC
CASSANDRA JOHNSON
120 BOYD ST
TROY AL 36081-3506

CREDITOR ID: 474554-AC
CASSANDRA KING
225 NAILS FERRY RD
BAXLEY GA 31513-2259

CREDITOR ID: 482258-AC
CASSANDRA POULOS
18815 BLINKA RD
WALLER TX 77484-7253

CREDITOR ID: 477319-AC
CASSIE MATHERNE
711 ELIZABETH ST.
ROCKPORT LA 70374

CREDITOR ID: 473427-AC
CASSUNDRA L JOHNSON
2244 DOUGLAS HEIGHTS LN
LANCASTER SC 29720-9172

CREDITOR ID: 471776-AC
CASTY HOBBS
4739 DON ST
JACKSONVILLE FL 32207-7206

CREDITOR ID: 462728-AC
CATHARINE ANN CASPER
W4805 KNUTH RD
RANDOM  LAKE WI 53075-1326

CREDITOR ID: 486571-AC
CATHARINE S SODERQUIST
PO BOX 1852
GRAND  JUNCTION CO 81502-1852

CREDITOR ID: 490363-AC
CATHARINE WELSH
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

CREDITOR ID: 490359-AC
CATHARINE WELSH CUST AMANDA
MARIE WELSH UNIF TRAN MIN
ACT FL
210 NW 55TH ST
FT  LAUDERDALE FL 33309-2319

CREDITOR ID: 490366-AC
CATHARINE WELSH CUST FOR
MICHAEL WELSH UNIF TRANS MIN
ACT FL
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

CREDITOR ID: 466152-AC
CATHARINE WELSH CUST FOR
KEVIN CHRISTOPHER DOZZIER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 491245-AC
CATHERAN L WILLS
4795 SAN HEATH RD
BARTOW FL 33830-8612

CREDITOR ID: 461545-AC
CATHERINE A BROWNING
6321 N RIVER TREE PL
BOISE ID 83714-1810

CREDITOR ID: 462811-AC
CATHERINE A CURRIER TTEE U A
DTD 07-08-93 THE CATHERINE A
CURRIER REV TR
16 BEAUMONT ST
DORCHESTER MA 02124-5006

CREDITOR ID: 471853-AC
CATHERINE A HOFFMAN
503 SIDNEY ST
WEST LIBERTY OH 43357-9316

CREDITOR ID: 474391-AC
CATHERINE A KERLIN
22070 CONCHA AVE
BOCA  RATON FL 33428-3908

CREDITOR ID: 474392-AC
CATHERINE A KERLIN & ROBERT
E KERLIN JT TEN
22070 CONCHA AVE
BOCA  RATON FL 33428-3908

CREDITOR ID: 478987-AC
CATHERINE A MOBLEY
300 N HAUGHTON ST APT B
WILLIAMSTON NC 27892-2068

CREDITOR ID: 483377-AC
CATHERINE A RICHARDSON
7940 OLD KINGS RD S
JACKSONVILLE FL 32217-4109

CREDITOR ID: 484487-AC
CATHERINE A SADLER & DALE A
SADLER JT TEN
11101 BRIDGE CREEK DR
PENSACOLA FL 32506-8213

CREDITOR ID: 485912-AC
CATHERINE A SINCERBOX
1085 OLD HICKORY TREE RD
ST  CLOUD FL 34771-8572

CREDITOR ID: 469201-AC
CATHERINE ANN GOLISCH
2049 TRAILING PINE WAY
ORANGE  PARK FL 32003-4921

CREDITOR ID: 484488-AC
CATHERINE ANN SADLER
11101 BRIDGE CREEK DR
PENSACOLA FL 32506-8213

CREDITOR ID: 461546-AC
CATHERINE B BROWNING
601 SUNSET DR
HIGH  POINT NC 27262-3757

CREDITOR ID: 467046-AC
CATHERINE BANOS EUSTIS
289 AUDUBON ST
NEW  ORLEANS LA 70118-4841

CREDITOR ID: 460105-AC
CATHERINE BIERNACKI
145 WHETHERBINE WAY W
TALLAHASSEE FL 32301-8537

CREDITOR ID: 490051-AC
CATHERINE BROWN WATSON CUST
FOR CATHERINE FARRA WATSON
UNDER THE FL GIFTS TO MIN
ACT
4192 HICKORY DR
WEST  PALM  BEACH FL 33418-3902

CREDITOR ID: 473742-AC
CATHERINE C JONES
312 CLIFTON ST
CAMDEN AL 36726-1603

CREDITOR ID: 480086-AC
CATHERINE C NEWTON
1367 DEAS ST
ROCK  HILL SC 29732-2518

CREDITOR ID: 491911-AC
CATHERINE C YEAGER
2376 CHUCK RD
JACKSONVILLE FL 32221-1901

CREDITOR ID: 462210-AC
CATHERINE CALO
2283 1 W 69 ST
HIALEAH FL 33016

CREDITOR ID: 469858-AC
CATHERINE D GROSSER
29120 RIVERGATE RUN
WESLEY  CHAPEL FL 33543-6546

CREDITOR ID: 474477-AC
CATHERINE D KILEY
115 FAIRWAY VIEW DR
COMMACK NY 11725-4454

CREDITOR ID: 466374-AC
CATHERINE D KILEY TTEE U-A
DTD 11-01-94 F-B-O DOROTHY T
DUNN TRUST
APT A
9 SHADYSIDE AVE
PORT  WASHINGTON NY 11050-2414

CREDITOR ID: 487785-AC
CATHERINE D SWAYNGIM
3138 WILKINSVILLE HWY
GAFFNEY SC 29340-5240

CREDITOR ID: 490906-AC
CATHERINE D WILLIAMS
140 LANIER DR
SPRING  LAKE NC 28390-7324

CREDITOR ID: 491960-AC
CATHERINE D YOUNG
1040 SANTA ANITA ST
ORLANDO FL 32808-7130

CREDITOR ID: 468344-AC
CATHERINE DEANNA GALES
916 ACORN RIDGE CT
DEFIANCE MO 63341-1756

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 458845-AC
CATHERINE E BAILEY
1146 HUGER ST
MONCKS  CORNER SC 29461-3675

CREDITOR ID: 464881-AC
CATHERINE E DANIEL
4559 PEBBLE BROOK DR
JACKSONVILLE FL 32224-7643

CREDITOR ID: 483684-AC
CATHERINE E ROBERTS &
FRANCIS H ROBERTS JT TEN
6221 NE THOMAS DR
ARCADIA FL 34266-6010

CREDITOR ID: 458258-AC
CATHERINE F ANDERSON & KEN W
ANDERSON JT TEN
31569 YORK ST
FRASER MI 48026-2646

CREDITOR ID: 469522-AC
CATHERINE F GRAY
2461 PRICE RD
EDEN NC 27288-7618

CREDITOR ID: 485113-AC
CATHERINE F SCHWARTZ
1369 KENSINGTON ST
PORT  CHARLOTTE FL 33952-2553

CREDITOR ID: 485984-AC
CATHERINE F SKIBBIE &
RICHARD D SKIBBIE JT TEN
2286 BELEN DR
DELTONA FL 32738-7843

CREDITOR ID: 491513-AC
CATHERINE F WOLFE
378 BROADWAY
PT  JEFFERSON  STATION NY 11776-2636

CREDITOR ID: 468059-AC
CATHERINE FREDERICK & TIM
FREDERICK JT TEN
4508 CONVEYOR DR
CLEBURNE TX 76031-7901

CREDITOR ID: 461875-AC
CATHERINE G BURNETT
1133 MONTLAKE RD
SODDY  DAISY TN 37379-4531

CREDITOR ID: 479351-AC
CATHERINE G MORIARITY
130 GRUNER RD
METAIRIE LA 70001-5417

CREDITOR ID: 474335-AC
CATHERINE H KENNEDY
517 BANKSTON DR
BOGALUSA LA 70427-2129

CREDITOR ID: 458200-AC
CATHERINE J AMATO
UNIT 86
5120 TULIP ST
PINELLAS  PK FL 33782-3506

CREDITOR ID: 473119-AC
CATHERINE J JAMES CUST
FREDDY JAMES UNDER THE FL
UNIF TRAN MIN ACT UNTIL AGE
21
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 478534-AC
CATHERINE K MICKLER &
PATRICK MICKLER JT TEN
9659 BRUNSWICK DR
BRENTWOOD TN 37027-8464

CREDITOR ID: 468916-AC
CATHERINE L GILLESPIE
ATTN CATHERINE GILLESPIE
ATKINS
137 MEADOWLARK LN
MADISON NC 27025-7699

CREDITOR ID: 475404-AC
CATHERINE L LANKFORD & STEVE
LANKFORD JT TEN
1001 E BUNKER ST
MADISON FL 32340-2913

CREDITOR ID: 475710-AC
CATHERINE L LEE
1609 RAIFORD RD
STARKE FL 32091-1429

CREDITOR ID: 477630-AC
CATHERINE L MCCLEESE
321 OLD JENNINGS RD
ORANGE  PARK FL 32065-7313

CREDITOR ID: 481303-AC
CATHERINE L PAULS TRUSTEE
UNDER DECLARATION OF TRUST
DTD 02-24-98
2213 BURR OAK AVE
NORTH  RIVERSIDE IL 60546-1317

CREDITOR ID: 484980-AC
CATHERINE L SCHMIDT
172 SAINT CHARLES PL
HAHNVILLE LA 70057-2342

CREDITOR ID: 476353-AC
CATHERINE LOQUERCIO
78 EDWARDS PL
VALLEY  STREAM NY 11580-3143

CREDITOR ID: 467627-AC
CATHERINE LORRANINE FLANAGAN
PO BOX 52393
NEW  ORLEANS LA 70152-2393

CREDITOR ID: 465937-AC
CATHERINE M DOMBROWSKI CUST
THERESA J DOMBROWSKI UND
UNIF GIFT MIN ACT VA
7317 BEVERLY ST
ANNANDALE VA 22003-5836

CREDITOR ID: 467324-AC
CATHERINE M FELICIA
3618 CINDER DR
VALRICO FL 33594-6867

CREDITOR ID: 468453-AC
CATHERINE M GARDNER
228 BROWN ACRES RD
GRIFFIN GA 30224-5235

CREDITOR ID: 469247-AC
CATHERINE M GOOCH
2001 ATLANTA AVE
BRUNSWICK GA 31520-6604

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470529-AC<br>CATHERINE M HARDIN<br>PO BOX 582<br>CHESTER SC 29706-0582 | CREDITOR ID: 484389-AC<br>CATHERINE M RUSSELL<br>6432 RAY PHILLIPS RD<br>MACCLENNY FL 32063-4440 | CREDITOR ID: 488944-AC<br>CATHERINE M TROXCLAIR<br>1011 MARIAN AVE<br>METAIRIE LA 70001-5737 |
| CREDITOR ID: 490097-AC<br>CATHERINE M WATTS<br>1614 SIGMON ST<br>LINCOLNTON NC 28092-3115 | CREDITOR ID: 485224-AC<br>CATHERINE MARIE SCULLY<br>4531 KINGSBURY ST<br>JACKSONVILLE FL 32205-5141 | CREDITOR ID: 490196-AC<br>CATHERINE MARY WEBER<br>2310 CONWAY GARDENS RD<br>ORLANDO FL 32806-5102 |
| CREDITOR ID: 462721-AC<br>CATHERINE MICHELLE CASON<br>701 SAN JOSE RD<br>ST  AUGUSTINE FL 32086-6551 | CREDITOR ID: 458930-AC<br>CATHERINE N BAKER<br>118 MONTANA AVE<br>ST  CLOUD FL 34769-2168 | CREDITOR ID: 477054-AC<br>CATHERINE N MARSH<br>820 N ATLANTA ST<br>METAIRIE LA 70003-6912 |
| CREDITOR ID: 484976-AC<br>CATHERINE N SCHMID<br>11525 117TH AVE<br>LARGO FL 33778-3007 | CREDITOR ID: 480077-AC<br>CATHERINE NEWSOME<br>390 N DRYADES ST<br>PONCHATOULA LA 70454-8854 | CREDITOR ID: 463719-AC<br>CATHERINE NORWOOD COLLINS<br>64 BYRAM KINGWOOD RD<br>STOCKTON NJ 08559-1811 |
| CREDITOR ID: 476793-AC<br>CATHERINE O MAICKEL<br>PO BOX 20123<br>FLORAL  PARK NY 11002-0123 | CREDITOR ID: 477478-AC<br>CATHERINE O MAYBERRY<br>1780 CATHEDRAL DR<br>MARGATE FL 33063-2625 | CREDITOR ID: 460729-AC<br>CATHERINE OLIVE BOWERS<br>303 MILL STREAM LN<br>LEXINGTON NC 27292-6379 |
| CREDITOR ID: 468943-AC<br>CATHERINE P GILLIKIN<br>110 AMELIA LN<br>NEW  BERN NC 28560-7501 | CREDITOR ID: 481929-AC<br>CATHERINE PIPPIN<br>297 NE DATE PALM WAY<br>MADISON FL 32340-5403 | CREDITOR ID: 472973-AC<br>CATHERINE R JACKSON<br>PO BOX 971<br>ZEPHYRHILLS FL 33539-0971 |
| CREDITOR ID: 485301-AC<br>CATHERINE R SEGURA<br>3515 LAKEWOOD DR<br>TALLAHASSEE FL 32305-5227 | CREDITOR ID: 460674-AC<br>CATHERINE S BOURGEOIS<br>5462 RICKOVER DR<br>BATON  ROUGE LA 70811-1078 | CREDITOR ID: 486139-AC<br>CATHERINE S CASSIDY SMITH<br>#6D<br>17 E 89TH ST<br>NEW  YORK NY 10128-0615 |
| CREDITOR ID: 472291-AC<br>CATHERINE S HOWARD<br>PO BOX 154<br>BRYCEVILLE FL 32009-0154 | CREDITOR ID: 479949-AC<br>CATHERINE S NELSON<br>206 CALIFORNIA DR NE<br>FORT  WALTON  BH FL 32548-5010 | CREDITOR ID: 486138-AC<br>CATHERINE SMITH<br>127 HARLEM AVE<br>PANAMA  CITY FL 32401-5765 |
| CREDITOR ID: 486152-AC<br>CATHERINE STIRLING CASSIDY<br>SMITH CUST CLAIBORNE<br>ALEXANDER LIVINGSTON SMITH<br>U/T/M/A<br>17 E 89TH ST # 6D<br>NEW  YORK NY 10128-0615 | CREDITOR ID: 486151-AC<br>CATHERINE STIRLING SMITH<br>CUST CLAIBORNE ALEXANDER<br>LIVINGSTON SMITH UND UNIF<br>GIFT MIN ACT NY<br>17 E 89TH ST # 6D<br>NEW  YORK NY 10128-0615 | CREDITOR ID: 487428-AC<br>CATHERINE STRAFACI<br>4915 GOLD CREST RD<br>OAK  RIDGE NC 27310-9849 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 463048-AC
CATHERINE T CHEEK
102 HICKORY DR
OCEAN  SPRINGS MS 39564-4110

CREDITOR ID: 488743-AC
CATHERINE TONER
333 LOBELIA RD
ST  AUGUSTINE FL 32086-6515

CREDITOR ID: 461895-AC
CATHERINE V BURNS
3439 HICKORYNUT ST
JACKSONVILLE FL 32208-2062

CREDITOR ID: 478627-AC
CATHERINE V MILLER
8775 SW 57TH ST
COOPER  CITY FL 33328-5930

CREDITOR ID: 463163-AC
CATHERINE W CHRISTENSEN
644 CHADMON COURT TRACE
DACULA GA 30019

CREDITOR ID: 483124-AC
CATHERINE W REID
944 OLIVE DR
CASSELBERRY FL 32707-2521

CREDITOR ID: 488432-AC
CATHERINE W THOMPSON
PO BOX 505
HILLIARD FL 32046-0505

CREDITOR ID: 490556-AC
CATHERINE W WHITE
1124 E OAK HILL DR
HALIFAX VA 24558-3026

CREDITOR ID: 490555-AC
CATHERINE WHITE
2014 LAUDERDALE RD
LOUISVILLE KY 40205-1547

CREDITOR ID: 490816-AC
CATHERINE WILHELM
613 E GENEVA DR
TEMPE AZ 85282-3734

CREDITOR ID: 466970-AC
CATHLEEN ERVIN
PO BOX 2253
CROSS  CITY FL 32628-2253

CREDITOR ID: 479162-AC
CATHLEEN MOORE
1362 PRESIDIO DR
FORT  LAUDERDALE FL 33327-1757

CREDITOR ID: 481923-AC
CATHLEEN PIPA
6436 EVANS ST
HOLLYWOOD FL 33024-2026

CREDITOR ID: 476839-AC
CATHLEEN T MALLORY & JOHN P
MALLORY JT TEN
5 NOTTINGHAM DR
ORMOND  BEACH FL 32174-3814

CREDITOR ID: 479439-AC
CATHRYN ELIZABETH MORSE
209 EDGEDALE DR
HIGH  POINT NC 27262-3005

CREDITOR ID: 482536-AC
CATHRYN LOUISE PRUGH
4 OCEANS WEST BLVD APT 205A
DAYTONA  BEACH  SHORES FL 32118-5949

CREDITOR ID: 485830-AC
CATHRYN M SIMMONS & ELDREGE
E SIMMONS JT TEN
5585 ROBERTS RD
CALLAHAN FL 32011-3653

CREDITOR ID: 486956-AC
CATHY A STARLING & WILLIAM B
STARLING JT TEN
117 LAUREN LN
PANAMA  CITY FL 32404-7520

CREDITOR ID: 487528-AC
CATHY A STROUPE
104 FAIRWOOD CIR
CARRIERE MS 39426

CREDITOR ID: 463272-AC
CATHY CLARK
14820 HAYNES RD
DOVER FL 33527-3925

CREDITOR ID: 468789-AC
CATHY D GIACONE
ATTN CATHY G ADAMS
6428  E 72ND  ST
APT302
TULSA OK 74136

CREDITOR ID: 474394-AC
CATHY D KERN
3930 S ROOSEVELT BLVD # 209
KEY  WEST FL 33040-5201

CREDITOR ID: 463386-AC
CATHY DENISE CLEGG
PO BOX 1071
CARTHAGE NC 28327-1071

CREDITOR ID: 468132-AC
CATHY E FRENI
PO BOX 3491
BELLEVIEW FL 34421-3491

CREDITOR ID: 477257-AC
CATHY J MASON
4001 HURSPBOURNE WOODS DR
LOUISVILLE KY 40299

CREDITOR ID: 479511-AC
CATHY J MOTES
5028 ANGOLA ST
OCOEE FL 34761-3917

CREDITOR ID: 486957-AC
CATHY J STARLING
117 LAUREN LN
PANAMA  CITY FL 32404-7520

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479126-AC<br>CATHY JO MOODY<br>C/O CATHY RIVERS<br>15244 BARBARA DR<br>GULFPORT MS 39503-2804 | CREDITOR ID: 469468-AC<br>CATHY L GRANT<br>415 BAGNAL DR<br>SUMTER SC 29150-4409 | CREDITOR ID: 473671-AC<br>CATHY L JOHNSTON<br>3403 AMOYEE DR<br>JOHNSON CITY TN 37601-1201 |
| CREDITOR ID: 474917-AC<br>CATHY L KOPPENOL<br>101 KOPPENOL RD<br>MADISONVILLE LA 70447-9697 | CREDITOR ID: 477110-AC<br>CATHY L MARTIN<br>RR 2 BOX 1057<br>LAKE CITY FL 32024 | CREDITOR ID: 490377-AC<br>CATHY LYNN WENZEL<br>3363 SW 3RD ST<br>MIAMI FL 33135-1122 |
| CREDITOR ID: 486614-AC<br>CATHY M SONGE<br>309 LYDIA ST<br>GRAY LA 70359-5027 | CREDITOR ID: 478184-AC<br>CATHY N MCQUEEN<br>1016 W HASKELL AVE<br>FLORENCE SC 29501-1418 | CREDITOR ID: 461364-AC<br>CATHY O BROWN<br>1113 MORDECAI DR<br>RALEIGH NC 27604-1310 |
| CREDITOR ID: 477021-AC<br>CATHY R MARLOW<br>6315 SW 23RD ST<br>MIRAMAR FL 33023-2858 | CREDITOR ID: 481667-AC<br>CATHY R PETRIE<br>5529 GLADIATOR WAY # 6<br>NORCROSS GA 30093-2326 | CREDITOR ID: 483614-AC<br>CATHY RIVERS & GASTON RIVERS<br>TEN COM<br>15244 BARBARA DR<br>GULFPORT MS 39503-2804 |
| CREDITOR ID: 465227-AC<br>CATHY S DAY<br>1995 NAVAHO AVE<br>JACKSONVILLE FL 32210-2776 | CREDITOR ID: 472496-AC<br>CATHY S HUGGINS<br>120 DUCK POND LN<br>CHERAW SC 29520-6589 | CREDITOR ID: 467679-AC<br>CATHY SUE FLINCHUM<br>4020 OAKLAND ST<br>COCOA FL 32927-8505 |
| CREDITOR ID: 475970-AC<br>CATHY SUE LEWIS<br>14484 BONEY RD<br>JACKSONVILLE FL 32226-1991 | CREDITOR ID: 487727-AC<br>CATHY SUTTON<br>18221 MARQUETTE ST<br>ROSEVILLE MI 48066-3400 | CREDITOR ID: 471583-AC<br>CATHY T HIERS<br>7032 ADAMS RD<br>PANAMA CITY FL 32404-5522 |
| CREDITOR ID: 490263-AC<br>CATHY WEIRICH<br>12623 ASH HARBOR DR<br>JACKSONVILLE FL 32224-5654 | CREDITOR ID: 471147-AC<br>CATHYREN B HEFLIN<br>228 TURNPIKE RD<br>SYLACAUGA AL 35151-9312 | CREDITOR ID: 482184-AC<br>CATINA L PORCHE<br>1505 CORAL DR<br>HOUMA LA 70360-3975 |
| CREDITOR ID: 482074-AC<br>CATINA T POLK<br>APT 207<br>6910 MORRISON RD<br>NEW ORLEANS LA 70126-7412 | CREDITOR ID: 474514-AC<br>CATRINA KIMBLE<br>1600 DELTA RD<br>LAPLACE LA 70068-2908 | CREDITOR ID: 491610-AC<br>CATRYNA M WOODARD<br>2543 COUNTY ROAD 92<br>MOULTON AL 35650-4449 |
| CREDITOR ID: 467144-AC<br>CEBALLOS FABIO<br>1401 KILGORE LN<br>LAKE WORTH FL 33460-1764 | CREDITOR ID: 488236-AC<br>CECELIA E THIBAULT<br>38 BAY VIEW DR<br>ST AUGUSTINE FL 32084-2170 | CREDITOR ID: 463873-AC<br>CECELIA LYN CONLEY<br>PO BOX 15482<br>BROOKSVILLE FL 34604-0119 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461830-AC<br>CECELIA R BURGWALD<br>21880 ROCCA RD<br>IRONTON MN 56455-2029 | CREDITOR ID: 490557-AC<br>CECELIA R WHITE<br>215 PRAIRIE DUNE WAY<br>ORLANDO FL 32828-8856 | CREDITOR ID: 458931-AC<br>CECIL A BAKER<br>6617 PHIL CHURCH RD<br>MARSHVILLE NC 28103 |
| CREDITOR ID: 476377-AC<br>CECIL A LOTIEF<br>PO BOX 50026<br>IRVINE CA 92619-0026 | CREDITOR ID: 461696-AC<br>CECIL ALLEN BUCKELEW<br>320 BOWDON ST<br>TALLAPOSA GA 30176-1142 | CREDITOR ID: 461896-AC<br>CECIL B BURNS<br>5160 ARAPAHOE AVE<br>JACKSONVILLE FL 32210-8340 |
| CREDITOR ID: 467019-AC<br>CECIL B ESTHAY & WANDA<br>ESTHAY TEN COM<br>3406 EVANGELINE HWY<br>JENNINGS LA 70546-3301 | CREDITOR ID: 472571-AC<br>CECIL B HULSE & ROSE HULSE<br>JT TEN<br>215 CAROLYN RD # 299<br>NOCONA TX 76255-3102 | CREDITOR ID: 476226-AC<br>CECIL B LOCKLEAR & JOSEPHINE<br>LOCKLEAR JT TEN<br>2653 SADDLETREE RD<br>LUMBERTON NC 28360-2566 |
| CREDITOR ID: 458259-AC<br>CECIL E ANDERSON JR<br>1045 GEORGEANNA LN<br>DARLINGTON SC 29532-2160 | CREDITOR ID: 473428-AC<br>CECIL E JOHNSON<br>1708 N GORDON ST<br>PLANT  CITY FL 33563-2003 | CREDITOR ID: 488224-AC<br>CECIL F THAYER<br>8006 FLORAL RIDGE CIR<br>KEYSTONE  HTS FL 32656-9300 |
| CREDITOR ID: 474513-AC<br>CECIL G KIMBERLY & PATRICIA<br>F KIMBERLY JT TEN<br>4418 CHARTER POINT BLVD<br>JACKSONVILLE FL 32277-1002 | CREDITOR ID: 461242-AC<br>CECIL H BRODGEN<br>5900 PORTSMOUTH DR<br>MONTGOMERY AL 36116-5291 | CREDITOR ID: 471699-AC<br>CECIL HINES<br>10711 NW 22ND CT<br>MIAMI FL 33167-3046 |
| CREDITOR ID: 471757-AC<br>CECIL HITCHCOCK<br>341 LITTLE CROWE CREEK RD<br>PICKENS SC 29671-8763 | CREDITOR ID: 467932-AC<br>CECIL J FOX<br>939 WICKETRUN DR<br>BRANDON FL 33510-2565 | CREDITOR ID: 467933-AC<br>CECIL J FOX & GLORIELA M FOX<br>JT TEN<br>939 WICKETRUN DR<br>BRANDON FL 33510-2565 |
| CREDITOR ID: 475898-AC<br>CECIL J LESLIE<br>1307 SILVERADO<br>NORTH  LAUDERDALE FL 33068-3913 | CREDITOR ID: 461365-AC<br>CECIL KENNETH BROWN JR<br>8912 HUNTING TRL<br>RALEIGH NC 27613-7531 | CREDITOR ID: 459064-AC<br>CECIL L BALLENTINE<br>843 GREG DR<br>MONTGOMERY AL 36109-4723 |
| CREDITOR ID: 462259-AC<br>CECIL L CAMPBELL<br>601 CAPEWOOD RD<br>SIMPSONVILLE SC 29680-2723 | CREDITOR ID: 466123-AC<br>CECIL L DOWNING<br>5739 STEWART ST<br>MILTON FL 32570-4309 | CREDITOR ID: 462046-AC<br>CECIL M BUYRN JR<br>516 COPELAND DR<br>CHESAPEAKE VA 23322-5718 |
| CREDITOR ID: 469552-AC<br>CECIL M GRAYBEAL<br>105 LONGSTREET DR<br>GREER SC 29650-3820 | CREDITOR ID: 468827-AC<br>CECIL MCCOY GIBSON<br>7661 CONTOUR DR<br>JACKSONVILLE FL 32221-4414 | CREDITOR ID: 469065-AC<br>CECIL RAY GLIDEWELL & MARTHA<br>GLIDEWELL JT TEN<br>2351 GIDEON GROVE CHURCH RD<br>STOKESDALE NC 27357-8082 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 460630-AC
CECIL SAMUEL BOSTICK
14801 SNEAD TOWN RD
LAUREL  HILL NC 28351-9263

CREDITOR ID: 488895-AC
CECIL TRIMBLE
151 REDWOOD DR
RICHMOND KY 40475-8538

CREDITOR ID: 481104-AC
CECIL V PARRISH
1573 JOHNSTON COUNTY RD
ANGIER NC 27501-8234

CREDITOR ID: 479494-AC
CECIL W MOSS JR
10308 SANDY TRAIL RD SW
ALBUQUERQUE NM 87121

CREDITOR ID: 462060-AC
CECIL WAYNE BYRD
175 W CLARKE RD
FLORENCE SC 29501-0722

CREDITOR ID: 463850-AC
CECIL WAYNE CONE & JUANITA
CONE JT TEN
20 CROSS CREEK DR
LILBUM GA 30347

CREDITOR ID: 478497-AC
CECILE A MEYERS
2 S DESOTO ST
BEVERLY  HILLS FL 34465-3618

CREDITOR ID: 490471-AC
CECILE B WEYER
PO BOX 41
ORTEGA STATION
JACKSONVILLE FL 32210

CREDITOR ID: 485715-AC
CECILE E SHOTWELL
707 BEDFORD ST APT 10
ABINGTON MA 02351-1630

CREDITOR ID: 464610-AC
CECILIA CRUZ CUST FOR ARIA
CRUCZ UNDER THE WA UNIFORM
TRANSFERS TO MINORS ACT
9514 356TH AVE SE
SNOQUALMIE WA 98065-9318

CREDITOR ID: 477912-AC
CECILIA L MCGOLDRICK
5 MARGIE AVE
CRESSKILL NJ 07626-1507

CREDITOR ID: 486654-AC
CECILIA P SOUTHERN
186 HIDDEN LAKE DR
STOKESDALE NC 27357-7442

CREDITOR ID: 476052-AC
CECILIO LIM
13341 SW 104TH AVE
MIAMI FL 33176-6080

CREDITOR ID: 476053-AC
CECILIO LIM & SARAH LIM
JT TEN
13341 SW 104TH AVE
MIAMI FL 33176-6080

CREDITOR ID: 457586-AC
CEDE & CO (FAST ACCOUNT)
P O BOX 20
BOWLING GREEN STATION
NEW  YORK NY 10004

CREDITOR ID: 465033-AC
CEDONIA M DAVIS
2115 COACH DR
KILLEEN TX 76543-2512

CREDITOR ID: 486140-AC
CEDRIC A SMITH
26447 ROOSEVELT HWY
LUTHERSVILLE GA 30251-2127

CREDITOR ID: 464616-AC
CEDRIC D CRUISE
2606 HARTFORD RUN
BUFORD GA 30518-8714

CREDITOR ID: 462002-AC
CEDRIC F BUTLER
1664 GLENGARRY WOODS CT
CANTON MI 48188-1796

CREDITOR ID: 472001-AC
CEDRIC J HOLMES
1230 E 31ST ST
JACKSONVILLE FL 32206-1511

CREDITOR ID: 461145-AC
CEDRIC L BRIDGEWATER
3052 SHERWOOD ST
BATON  ROUGE LA 70805-4059

CREDITOR ID: 478122-AC
CEDRIC M MCMULLIN
600 IRONWOOD DR UNIT 612
PONTE  VEDRA  BEACH FL 32082-2275

CREDITOR ID: 475711-AC
CEDRIC MAURICE LEE
219 S LEE AVE
ARCADIA FL 34266-3625

CREDITOR ID: 476550-AC
CELENIA LUMPKIN
39 OAK ALLEE DR
PICAYUNE MS 39466-7430

CREDITOR ID: 470985-AC
CELESTE HAYECK
3414 CAROLINE AVE
CULVER  CITY CA 90232-7426

CREDITOR ID: 478202-AC
CELESTE J MCVEY
1301 86TH CT NW
BRADENTON FL 34209-9309

CREDITOR ID: 477899-AC
CELESTE MCGILL
6880 NW 26TH CT
SUNRISE FL 33313-2016

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 464833-AC
CELESTINE J DALE
4314 KING ARTHUR PL
GREENSBORO NC 27405-6324

CREDITOR ID: 481761-AC
CELESTINE PHILLIPS
#3009
9365 SW 77TH AVE
MIAMI FL 33156-7937

CREDITOR ID: 464806-AC
CELIA CZERNIAK & PAUL
CZERNIAK JT TEN
11000 SW 42ND ST
MIAMI FL 33165-4709

CREDITOR ID: 474104-AC
CELIA L KASBERG
1773 FM HWY 2288
SAN  ANGELO TX 76901

CREDITOR ID: 483316-AC
CELIA LAINE RICE
1773 FM HWY 2288
SAN  ANGELO TX 76901

CREDITOR ID: 459928-AC
CELIA M BERKMAN
BAY POINTE YACHT & BACQUET
CLUB
16100 BAY POINTE BLVE
APT E 505
N  FORT  MEYERS FL 33917

CREDITOR ID: 457821-AC
CELINA ADAY
3537 SW 26TH ST
MIAMI FL 33133-2008

CREDITOR ID: 473353-AC
CELINDA JIMENEZ
3701 COLLINWOOD AVE
FT  WORTH TX 76107-4538

CREDITOR ID: 469380-AC
CELY M GOZUM & RICKY M GOZUM
JT TEN
2131 NATURES GATE CT S
FERNANDINA FL 32034-2997

CREDITOR ID: 475267-AC
CENIETH M LAMPTON
8315 DELIDO RD
LOUISVILLE KY 40219-5209

CREDITOR ID: 480993-AC
CENTRILIA PARKER
2225 E 131ST AVE APT 2803
TAMPA FL 33612-4668

CREDITOR ID: 464522-AC
CERITA M CROFT
5334 CLARENDON RD
JACKSONVILLE FL 32205-7234

CREDITOR ID: 478301-AC
CESAR A MEGO
16021 SW 287TH ST
HOMESTEAD FL 33033-1186

CREDITOR ID: 464666-AC
CESAR G CUEVA & SARAY CUEVA
JT TEN
17585 SE 95TH CT
SUMMERFIELD FL 34491-6428

CREDITOR ID: 468333-AC
CETTER E GAITHER
7400 POWERS AVE APT 332
JACKSONVILLE FL 32217-3915

CREDITOR ID: 461741-AC
CHAD A BULLARD
6911 MARINA SHORES CT
ARLINGTON TX 76016-4243

CREDITOR ID: 475672-AC
CHAD C LECK
435 STONEYFIELD DR
SOUTHERN  PINES NC 28387-7162

CREDITOR ID: 462368-AC
CHAD CANTRELL
340 FLUVIA AVE
CORAL  GABLES FL 33134-7316

CREDITOR ID: 463575-AC
CHAD COCKAYNE
1115 FATIO RD
DELAND FL 32720-3684

CREDITOR ID: 466093-AC
CHAD DOVE
787 ASHLAND RD
RUFFIN NC 27326-9657

CREDITOR ID: 461272-AC
CHAD E BROOKS
121 ED MILNER DR
NEW  MARKET AL 35761-8175

CREDITOR ID: 469197-AC
CHAD E GOLDSTON
7313 TREVORWOOD DR
WILLOW  SPRING NC 27592-9075

CREDITOR ID: 480420-AC
CHAD EDWARD ODELL
114 KNOTTINGHAM LANE
GREENWOOD SC 29649

CREDITOR ID: 482853-AC
CHAD EVAN RATCLIFFE
6058 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 477862-AC
CHAD H MCFARLAND
106 PEARL H DR
BOSTIC NC 28018-8543

CREDITOR ID: 470549-AC
CHAD HARDY
97 MARK DAVID CT
CASSELBERRY FL 32707-5419

CREDITOR ID: 470894-AC
CHAD HATTENBRUN
PO BOX 5992
SPRING  HILL FL 34611-5992

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471764-AC<br>CHAD HITT<br>PO BOX 598<br>LIBERTY SC 29657-0598 | CREDITOR ID: 491382-AC<br>CHAD I WIMBERLEY & DAWN O<br>WIMBERLEY TEN COM<br>514 HIGHWAY 754<br>CHURCH  POINT LA 70525-7220 | CREDITOR ID: 460195-AC<br>CHAD J BIVONA<br>260 BRYANWOOD ST<br>VERSAILLES KY 40383-1649 |
| CREDITOR ID: 461831-AC<br>CHAD M BURGWALD<br>22961 THOMPSON POINT RD<br>DEERWOOD MN 56444-6243 | CREDITOR ID: 478598-AC<br>CHAD M MILIOTO<br>10193 LAKE RIDGE AVE<br>GONZALES LA 70737-7965 | CREDITOR ID: 491494-AC<br>CHAD M WOFFORD<br>1096 DYSON DR<br>CASSELBERRY FL 32708-4526 |
| CREDITOR ID: 479373-AC<br>CHAD MORRIS<br>PO BOX 16<br>DUNEDIN FL 34697-0016 | CREDITOR ID: 458797-AC<br>CHAD N BACON<br>1013 DIAMOND BROOK DR<br>RICHMOND KY 40475-7618 | CREDITOR ID: 473429-AC<br>CHAD POWELL JOHNSON<br>631 N LAKESHORE DR<br>TALLAHASSEE FL 32312-1414 |
| CREDITOR ID: 468160-AC<br>CHAD R FRIEL<br>747 EMORYWOOD LN<br>ROCK  HILL SC 29730-3219 | CREDITOR ID: 485153-AC<br>CHAD SCOTT<br>12890 EMERALD CREEK CIR<br>SODDY  DAISY TN 37379-8074 | CREDITOR ID: 471682-AC<br>CHAMP BERNARD HILLMAN<br>1122 DAN CRUTCHER RD<br>TONEY AL 35773-9342 |
| CREDITOR ID: 459054-AC<br>CHANCE W BALLARD<br>12021 PENDARVIS LN<br>WALKER LA 70785-7740 | CREDITOR ID: 474555-AC<br>CHANDLER C KING<br>13322 EARL RD<br>GONZALES LA 70737-6827 | CREDITOR ID: 461366-AC<br>CHANDRA S BROWN<br>PO BOX 1446<br>GAFFNEY SC 29342-1446 |
| CREDITOR ID: 463133-AC<br>CHANDRAPATTY CHINWA<br>5214 RIVERMILL LN<br>LAKE  WORTH FL 33463-7435 | CREDITOR ID: 468867-AC<br>CHANTIL GILBERT & LAURENCE<br>GILBERT JT TEN<br>507 NW 39TH RD APT 309<br>GAINESVILLE FL 32607-2360 | CREDITOR ID: 483754-AC<br>CHANTZ ROBERTSON<br>RR 6 BOX 276<br>ANDALUSIA AL 36421-9806 |
| CREDITOR ID: 472974-AC<br>CHAQUELLA JACKSON<br>4405 ENGLEWOOD ST<br>TAMPA FL 33610-7643 | CREDITOR ID: 457735-AC<br>CHAREL ADAMS<br>4355 GLEN ESTE &<br>WITHAMSVILLE RD<br>CINCINNATI OH 45245 | CREDITOR ID: 491945-AC<br>CHARISE ALEE YORK<br>6776 WINTERSET GARDENS RD<br>WINTER  HAVEN FL 33884-3150 |
| CREDITOR ID: 484198-AC<br>CHARISSE MARIE ROTHBAUER<br>609 E SAINT JOE RD<br>SELLERSBURG IN 47172-9300 | CREDITOR ID: 470480-AC<br>CHARITY HARAWAY<br>15000 HICKORY GROVE PL<br>MIDLOTHIAN VA 23112-2267 | CREDITOR ID: 471460-AC<br>CHARITY HERRING<br>1023 LEE ROAD 169<br>OPELIKA AL 36804-0315 |
| CREDITOR ID: 490537-AC<br>CHARLA R WHITAKER<br>C2<br>1005 W BIRCH DR<br>GULFPORT MS 39503-5813 | CREDITOR ID: 469723-AC<br>CHARLEE GREY<br>PO BOX 4131<br>APOPKA FL 32704-4131 | CREDITOR ID: 489808-AC<br>CHARLENE A WALTER<br>1724 GREENWOOD DR<br>LA  PLACE LA 70068-2726 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 476802-AC
CHARLENE ANNE MAINOR
PO BOX 63
HILLIARD FL 32046-0063

CREDITOR ID: 462772-AC
CHARLENE CASTILLO
4911 SW 185TH AVE
MIRAMAR FL 33029-6236

CREDITOR ID: 466746-AC
CHARLENE E ELAM
158 GLOVER AVE UNIT D
CHULA  VISTA CA 91910-2582

CREDITOR ID: 461202-AC
CHARLENE F BRISTER
3476 TREVINO CIR
TITUSVILLE FL 32780-4828

CREDITOR ID: 465034-AC
CHARLENE FRANCES DAVIS
22115 POWELL RD
BROOKSVILLE FL 34602-5704

CREDITOR ID: 461850-AC
CHARLENE H BURKES
39472 HOLMESVILLE RD
MT  HERMON LA 70450-6726

CREDITOR ID: 462061-AC
CHARLENE L BYRD
604 FOUST AVE
OWENSBORO KY 42301-1960

CREDITOR ID: 480879-AC
CHARLENE L PALERMO
24550 SHERWOOD DR
PLAQUEMINE LA 70764-3822

CREDITOR ID: 466274-AC
CHARLENE M DUDLEY & RONALD D
DUDLEY JT TEN
709 WELLHAM AVE
FERNDALE MD 21061-2311

CREDITOR ID: 480701-AC
CHARLENE M OUTLAW
107 LARK LN
ROBERTSDALE AL 36567-2581

CREDITOR ID: 476804-AC
CHARLENE MAIOLO
6120 VALDEZ DR
REX GA 30273-1010

CREDITOR ID: 481477-AC
CHARLENE PENNYMON
521 MASK RD
AMERICUS GA 31709-5612

CREDITOR ID: 459048-AC
CHARLENE V BALLANCE
2117 GEORGETOWN BLVD
CHESAPEAKE VA 23325-4754

CREDITOR ID: 457968-AC
CHARLENE VION ALESSI
38 SUMMIT AVE
WESTWOOD NJ 07675-2037

CREDITOR ID: 457736-AC
CHARLES A ADAMS
3502 SE 93RD ST
OCALA FL 34480-8331

CREDITOR ID: 460303-AC
CHARLES A BLANC SR
3375 OLD STATE RD
BRANDENBURG KY 40108-9460

CREDITOR ID: 461045-AC
CHARLES A BREAUX JR
408 SAINT ANTHONY ST
RACELAND LA 70394-2601

CREDITOR ID: 461615-AC
CHARLES A BRYAN JR
ATTN CAMPBELL TILE
PO BOX 25399
GREENVILLE SC 29616-0399

CREDITOR ID: 463662-AC
CHARLES A COLEMAN
6442 SHOAL CREEK STREET CIR
BRADENTON FL 34202-1711

CREDITOR ID: 465035-AC
CHARLES A DAVIS
5303 CISCO RD
JACKSONVILLE FL 32219

CREDITOR ID: 465371-AC
CHARLES A DEISNER
106 BUNCH RD
PALATKA FL 32177-6939

CREDITOR ID: 467141-AC
CHARLES A FABER
800 E ASH LN APT 1025
EULESS TX 76039-4786

CREDITOR ID: 472615-AC
CHARLES A HUNT & DONICE HUNT
JT TEN
3007 KINGSWOOD DR
TAMPA FL 33619-2131

CREDITOR ID: 475085-AC
CHARLES A KUONEN
81 REDFIELD DR
ELMIRA NY 14905-1823

CREDITOR ID: 475623-AC
CHARLES A LEAR
2616 DOCK RD
HONORAVILLE AL 36042-5660

CREDITOR ID: 475972-AC
CHARLES A LEWIS
466 NE 8TH AVE
DEERFIELD  BEACH FL 33441-2118

CREDITOR ID: 476840-AC
CHARLES A MALLORY
14300 NORTH RD
FENTON MI 48430-1337

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477929-AC<br>CHARLES A MCGRIFF<br>978 PEARSON DR<br>ROCK HILL SC 29730-6570 | CREDITOR ID: 479559-AC<br>CHARLES A MUELLER & DIANE<br>MUELLER JT TEN<br>3248 FAIRWOOD CT<br>ERLANGER KY 41018-2207 | CREDITOR ID: 480298-AC<br>CHARLES A NOVICK<br>8430 DUNNELLON RD<br>BROOKSVILLE FL 34613-7434 |
| CREDITOR ID: 480369-AC<br>CHARLES A OBERHEIM & ELEANOR<br>A OBERHEIM JT TEN<br>7603 NW 41ST ST<br>CORAL SPRINGS FL 33065-2011 | CREDITOR ID: 480823-AC<br>CHARLES A PADGETT JR<br>424 CHRISTIAN ST<br>STARKE FL 32091-3131 | CREDITOR ID: 481631-AC<br>CHARLES A PETERS<br>29335 ALABAMA RD<br>LEISARE FL 33033-2603 |
| CREDITOR ID: 482414-AC<br>CHARLES A PRICE<br>57 SPRING HOLLOW DR<br>DEATSVILLE AL 36022-2906 | CREDITOR ID: 483972-AC<br>CHARLES A ROGERS<br>1071 ENGEWOOD AVE S APT 507<br>JACKSONVILLE FL 32205 | CREDITOR ID: 484901-AC<br>CHARLES A SCHARADIN<br>PO BOX 853<br>PENNEY FARMS FL 32079-0853 |
| CREDITOR ID: 486719-AC<br>CHARLES A SPEITH<br>4204 CHAMBER WAY<br>LOUISVILLE KY 40299 | CREDITOR ID: 486904-AC<br>CHARLES A STANFORD<br>3820 MERRYWEATHER TRL<br>AUSTELL GA 30106-8504 | CREDITOR ID: 492494-AC<br>CHARLES A TRAMBAUER &<br>YOLANDA E TRAMBAUER JT TEN<br>30924 CIRCLE DR<br>TAVARES FL 32778-4882 |
| CREDITOR ID: 490828-AC<br>CHARLES A WILKES<br>225 N SAINT AUGUSTINE RD LOT C<br>VALDOSTA GA 31601-5268 | CREDITOR ID: 490829-AC<br>CHARLES A WILKES<br>225 N SAINT AUGUSTINE RD LOT C<br>VALDOSTA GA 31601-5268 | CREDITOR ID: 469181-AC<br>CHARLES ALLEN GOLDIE<br>184 LISA AVE<br>DANVILLE KY 40422-2507 |
| CREDITOR ID: 458213-AC<br>CHARLES AMICA<br>2879 NW 170TH ST<br>MIAMI FL 33056-4440 | CREDITOR ID: 458666-AC<br>CHARLES ATTURIO & JEAN<br>ATTURIO JT TEN<br>7708 WESTERN OAKS DR<br>N RICHLAND HILLS TX 76180-2012 | CREDITOR ID: 458260-AC<br>CHARLES B ANDERSON<br>720 PADDINGTON PL<br>DELTONA FL 32725-8844 |
| CREDITOR ID: 458846-AC<br>CHARLES B BAILEY & DONNA W<br>BAILEY JT TEN<br>99 SCHOFILL RD<br>FORT VALLEY GA 31030-9562 | CREDITOR ID: 460467-AC<br>CHARLES B BOHLMAN SR<br>APT E22<br>1000 AIRPORT RD SW<br>HUNTSVILLE AL 35802-1355 | CREDITOR ID: 463059-AC<br>CHARLES B CHERRY<br>2420 CHERRY RD<br>CATAWBA SC 29704-7759 |
| CREDITOR ID: 464882-AC<br>CHARLES B DANIEL<br>PO BOX 1512<br>MANTEO NC 27954-1512 | CREDITOR ID: 465699-AC<br>CHARLES B DICKSON<br>714 MEADOW DR<br>MARION VA 24354-1657 | CREDITOR ID: 476323-AC<br>CHARLES B LONGSHORE<br>3607 MAGGIE AVE NW<br>HUNTSVILLE AL 35810-2521 |
| CREDITOR ID: 476425-AC<br>CHARLES B LOVETT<br>5458 KEEL DR<br>PENSACOLA FL 32507-7978 | CREDITOR ID: 479950-AC<br>CHARLES B NELSON & HELEN M<br>NELSON JT TEN<br>4447 LAMBING RD<br>JACKSONVILLE FL 32210-6203 | CREDITOR ID: 484693-AC<br>CHARLES B SANDS<br>4940 MARBELLA RD N<br>WEST PALM BEACH FL 33417-1155 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486065-AC<br>CHARLES B SLUIZER<br>6161 GLENWOOD DR<br>NEW  PRT  RCHY FL 34653-4709 | CREDITOR ID: 487359-AC<br>CHARLES B STONE<br>310 W EARLE ST<br>GREENVILLE SC 29609-5426 | CREDITOR ID: 489868-AC<br>CHARLES B WARD<br>PO BOX 470223<br>LAKE  MONROE FL 32747-0223 |
| CREDITOR ID: 459547-AC<br>CHARLES BEAM<br>2380 HARRIS HENRIETTA RD<br>MOORESBORO NC 28114-8246 | CREDITOR ID: 467160-AC<br>CHARLES BRIAN FAIN<br>3457 BIRKENHEAD DR<br>LEXINGTON KY 40503-4259 | CREDITOR ID: 467455-AC<br>CHARLES BRIAN FIELDS<br>5643 POOR MOUNTAIN RD<br>SALEM VA 24153-8593 |
| CREDITOR ID: 490011-AC<br>CHARLES BRUCE WATKINS<br>PO BOX 92<br>GOODFIELD IL 61742-0092 | CREDITOR ID: 461634-AC<br>CHARLES BRYANT<br>2700 WHISPERWOOD LN<br>PANAMA  CITY FL 32405-4485 | CREDITOR ID: 458261-AC<br>CHARLES C ANDERSON<br>202 N COURT ST<br>FLORENCE AL 35630-4771 |
| CREDITOR ID: 460553-AC<br>CHARLES C BOONE & MARSHA D<br>BOONE JT TEN<br>5234 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3678 | CREDITOR ID: 469874-AC<br>CHARLES C GRUBB<br>PO BOX 969<br>SHREVEPORT LA 71163-0969 | CREDITOR ID: 480563-AC<br>CHARLES C ONEAL<br>906 SANTA ROSA BLVD<br>FT  WALTON  BEACH FL 32548-5942 |
| CREDITOR ID: 483755-AC<br>CHARLES C ROBERTSON<br>15 FALLOUT SHELTER RD<br>TRAVELERS  REST SC 29690-9522 | CREDITOR ID: 489358-AC<br>CHARLES C VASQUEZ JR<br>1030 SKYVIEW DR<br>RALEIGH NC 27603-5314 | CREDITOR ID: 478864-AC<br>CHARLES CAPP MINISTRY<br>PO BOX 69<br>ENGLAND AR 72046-0069 |
| CREDITOR ID: 462441-AC<br>CHARLES CARLAND & SARAH<br>CARLAND JT TEN<br>1130 WINDHAM WAY<br>AIKEN SC 29805-9040 | CREDITOR ID: 462793-AC<br>CHARLES CASWELL & ROBERTA<br>CASWELL JT TEN<br>1609E E 24TH ST<br>JACKSONVILLE FL 32206-2545 | CREDITOR ID: 463027-AC<br>CHARLES CHATHAM & PENNY<br>CHATHAM JT TEN<br>4751 HWY 19 N<br>MERIDIAN MS 39307-9112 |
| CREDITOR ID: 463081-AC<br>CHARLES CHESTNUT & JEANETTE<br>CHESTNUT JT TEN<br>1461 NW 175TH ST<br>MIAMI FL 33169-4660 | CREDITOR ID: 468366-AC<br>CHARLES COLON GALLIMORE<br>212 RUTH DR<br>THOMASVILLE NC 27360-6352 | CREDITOR ID: 462514-AC<br>CHARLES D CARPENTER & PAMELA<br>R CARPENTER JT TEN<br>12237 DON ST<br>WALTON KY 41094-9739 |
| CREDITOR ID: 463844-AC<br>CHARLES D CONARD JR<br>216 LANDRUM RD<br>BLAIRS VA 24527-2336 | CREDITOR ID: 466666-AC<br>CHARLES D EDWARDS & KIM E<br>EDWARDS JT TEN<br>409 W MAIN ST<br>VINE  GROVE KY 40175-1308 | CREDITOR ID: 473672-AC<br>CHARLES D JOHNSTON<br>8118 GLYNNWOOD DR<br>MONTGOMERY AL 36117-5619 |
| CREDITOR ID: 477956-AC<br>CHARLES D MCINTYRE II<br>16016 SHETLAND AVE<br>GREENWELL  SPRINGS LA 70739-5919 | CREDITOR ID: 478884-AC<br>CHARLES D MINTZ<br>174 DOGWOOD LN<br>HIRAM GA 30141-4517 | CREDITOR ID: 480174-AC<br>CHARLES D NIXON<br>2543 COUNTY ROAD 85<br>DEATSVILLE AL 36022-2701 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484830-AC<br>CHARLES D SAWYER JR<br>3712 NORTHSIDE DR<br>KEY WEST FL 33040-4219 | CREDITOR ID: 488609-AC<br>CHARLES D TILLMAN<br>2308 FERNWOOD ST<br>PASCAGOULA MS 39567-5950 | CREDITOR ID: 489748-AC<br>CHARLES D WALLACE & PHYLLIS<br>R WALLACE JT TEN<br>203 WOODLAWN DR<br>PIEDMONT SC 29673-9615 |
| CREDITOR ID: 465837-AC<br>CHARLES DANNY DIXON<br>116 SOUTHLAND DR<br>WATKINSVILLE GA 30677-2404 | CREDITOR ID: 470192-AC<br>CHARLES DANNY HALL<br>806 CAMELOT WAY<br>SOMERSET KY 42503-4686 | CREDITOR ID: 481762-AC<br>CHARLES DAVID PHILLIPS<br>924 HILLMAN ST<br>MONTGOMERY AL 36109-1524 |
| CREDITOR ID: 492789-AC<br>CHARLES DAVID POPWELL<br>6820 COUNTY RD 53<br>CLANTON AL 35045-6603 | CREDITOR ID: 483973-AC<br>CHARLES DAVID ROGERS<br>555 SALEM SCHOOL RD<br>RINEYVILLE KY 40162-9733 | CREDITOR ID: 485972-AC<br>CHARLES DAVID SKAGGS<br>1389 TRINITY PARK DR<br>LOUISVILLE KY 40213-2119 |
| CREDITOR ID: 466330-AC<br>CHARLES DUNAWAY<br>CMR 467 BOX 1439<br>APO AE 09096-1015 | CREDITOR ID: 457737-AC<br>CHARLES E ADAMS<br>2073 ETON DR<br>HENDERSONVILLE NC 28792-6615 | CREDITOR ID: 458509-AC<br>CHARLES E ARMSTRONG JR<br>470 WOODS POINT RD<br>GILBERT SC 29054-9700 |
| CREDITOR ID: 460405-AC<br>CHARLES E BLUNT & HELEN G<br>BLUNT TRUSTEES U-A DTD<br>08-04-99 BLUNT LIVING TRUST<br>77 TULARE ST<br>BRISBANE CA 94005-1742 | CREDITOR ID: 461855-AC<br>CHARLES E BURKETT<br>114 1ST ST<br>CENTRAL SC 29630-8962 | CREDITOR ID: 462062-AC<br>CHARLES E BYRD<br>340 TAYLOR ST<br>OWENTON KY 40359-9526 |
| CREDITOR ID: 462156-AC<br>CHARLES E CALDERWOOD &<br>JENNIE BOUNDS CALDERWOOD JT<br>TEN<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 | CREDITOR ID: 462515-AC<br>CHARLES E CARPENTER<br>712 NW BARBARA LN<br>BURLESON TX 76028-3719 | CREDITOR ID: 462794-AC<br>CHARLES E CASWELL JR<br>18 ROYAL DR<br>LOUISVILLE KY 40214-5820 |
| CREDITOR ID: 463949-AC<br>CHARLES E COOK<br>2457 COUNTY ROAD 59<br>PRATTVILLE AL 36067-8041 | CREDITOR ID: 466372-AC<br>CHARLES E DUNN<br>1600 DEER CREEK RD UNIT B<br>SURFSIDE BEACH SC 29575-8265 | CREDITOR ID: 467456-AC<br>CHARLES E FIELDS JR<br>100 10TH ST SE<br>WINTER HAVEN FL 33880-3113 |
| CREDITOR ID: 468047-AC<br>CHARLES E FRAZIER<br>483 LAMONT DR<br>LEXINGTON KY 40503-2839 | CREDITOR ID: 470193-AC<br>CHARLES E HALL<br>18160 NW 68TH AVE APT 210<br>MIAMI FL 33015-7919 | CREDITOR ID: 470378-AC<br>CHARLES E HAMPSON<br>222 ARAGON AVE<br>SAN CLEMENTE CA 92672 |
| CREDITOR ID: 470436-AC<br>CHARLES E HANNA<br>1105 DUNNAVANT RD SE<br>LEEDS AL 35094-1583 | CREDITOR ID: 471461-AC<br>CHARLES E HERRING<br>7132 BENTLEY CT<br>MONTGOMERY AL 36117-3528 | CREDITOR ID: 472419-AC<br>CHARLES E HUBBUCH & RHONDA K<br>HUBBUCH JT TEN<br>16120 HARGETT RD<br>JACKSONVILLE FL 32218-1115 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 472582-AC
CHARLES E HUMPHREY JR
3006 ROELLEN RD
MURFREESBORO TN 37130-1378

CREDITOR ID: 475973-AC
CHARLES E LEWIS
43 PARTRIDGEBERRY LN
SWANZEY NH 03446-3706

CREDITOR ID: 477113-AC
CHARLES E MARTIN
2216 RIVERLAND DR
CHALMETTE LA 70043-5523

CREDITOR ID: 477112-AC
CHARLES E MARTIN
2056 POPLAR RD
NEWNAN GA 30265-1627

CREDITOR ID: 478985-AC
CHARLES E MOAK
3513 SUMMIT DR SW
BOGUE  CHITTO MS 39629-9443

CREDITOR ID: 479618-AC
CHARLES E MULLINS
344 M AND M LN
THOMASVILLE GA 31757-0801

CREDITOR ID: 479619-AC
CHARLES E MULLINS & RHONDA L
MULLINS JT TEN
344 M AND M LN
THOMASVILLE GA 31757-0801

CREDITOR ID: 479679-AC
CHARLES E MURDOCK & DOROTHY
J MURDOCK JT TEN
432 HOPKINS ST
NEPTUNE  BEACH FL 32266-4867

CREDITOR ID: 480087-AC
CHARLES E NEWTON
163 WAYSIDE AVE
COLUMBUS GA 31907-6322

CREDITOR ID: 480631-AC
CHARLES E ORTELT
2815 LINDEN TREE ST
SEFFNER FL 33584-5867

CREDITOR ID: 481763-AC
CHARLES E PHILLIPS
9377 BETHEL SOUTH FORK RD
SNOW  CAMP NC 27349-9739

CREDITOR ID: 484924-AC
CHARLES E SCHEETZ
2145 SW B AVE
LAWTON OK 73501-4152

CREDITOR ID: 485458-AC
CHARLES E SHANNON & JANICE L
SHANNON JT TEN
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 489344-AC
CHARLES E SHANNON CUST
REBECCA L VARNADORE UNDER
THE FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 485459-AC
CHARLES E SHANNON CUST
CORTNEY A SHANNON UNDER THE
FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 485457-AC
CHARLES E SHANNON CUST CHAD
E SHANNON UNDER THE FL UNIF
TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 487131-AC
CHARLES E STEPHENSON & CAROL
H STEPHENSON JT TEN
4527 W OAK HILL RD
APOPKA FL 32712

CREDITOR ID: 490309-AC
CHARLES E WELDON
144 HICKORY COVE DR
WETUMPKA AL 36092-7808

CREDITOR ID: 491420-AC
CHARLES E WINKELMAN
PO BOX 582
ALEXANDRIA KY 41001-0582

CREDITOR ID: 462063-AC
CHARLES EARNEST JAMISON BYRD
6520 TELIA DR
PINSON AL 35126-6102

CREDITOR ID: 475379-AC
CHARLES EDWARD LANGNESS &
SUSAN ANN LANGNESS JT TEN
200 ROSEWOOD DR
CLARKSVILLE IN 47129-1638

CREDITOR ID: 475380-AC
CHARLES EDWARD LANGNESS JR &
SUSAN ANN LANGNESS JT TEN
200 ROSEWOOD DR
CLARKSVILLE IN 47129-1638

CREDITOR ID: 485710-AC
CHARLES EDWARD SHORTEN
3825 NW 31ST PL
GAINESVILLE FL 32606-6162

CREDITOR ID: 486142-AC
CHARLES EDWARD SMITH
6645 KERN RD
KNOXVILLE TN 37918-9739

CREDITOR ID: 457962-AC
CHARLES ELMER ALDRIDGE
516 ADAMS RD
VILAS NC 28692-9203

CREDITOR ID: 480518-AC
CHARLES ELMER OLINGER JR &
NORMA MAE OLINGER JT TEN
886 RIPLEY TER NE
MELBOURNE FL 32907-1651

CREDITOR ID: 478240-AC
CHARLES EUGENE MEARS
2496 BENTRIDGE CT
ORANGE  PARK FL 32065-5701

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473373-AC<br>CHARLES EVERETTE JOHNS JR<br>PO BOX 1377<br>BREWTON AL 36427-1377 | CREDITOR ID: 461897-AC<br>CHARLES F BURNS & GERALDINE<br>G BURNS JT TEN<br>171 JERRIE DALE DR<br>ANNISTON AL 36201-7648 | CREDITOR ID: 463790-AC<br>CHARLES F COLSON & LOUISE F<br>COLSON JT TEN<br>118 TOWN CT<br>THOMASVILLE GA 31792-3976 |
| CREDITOR ID: 463816-AC<br>CHARLES F COMBS & LINDA G<br>COMBS JT TEN<br>1195 TURNBULL CREEK RD<br>NEW SMYRNA BEACH FL 32168-7854 | CREDITOR ID: 465730-AC<br>CHARLES F DIGIOVANNI<br>134 MINUTEMAN DR<br>MILLINOCKET ME 04462-2213 | CREDITOR ID: 473743-AC<br>CHARLES F JONES<br>RR 1 BOX 122<br>HEADLAND AL 36345-9801 |
| CREDITOR ID: 478148-AC<br>CHARLES F MCNEELY<br>4125 STILLWOOD CIR<br>ORANGEBURG SC 29118-1555 | CREDITOR ID: 480728-AC<br>CHARLES F OWEN III<br>634 MAPLE AVE<br>ASHEBORO NC 27203-6563 | CREDITOR ID: 483203-AC<br>CHARLES F REVELS & MAUREEN R<br>REVELS JT TEN<br>12367 MANDARIN RD<br>JACKSONVILLE FL 32223-1893 |
| CREDITOR ID: 484090-AC<br>CHARLES F ROPER<br>7301 BUCK RD<br>WENDELL NC 27591-8226 | CREDITOR ID: 484390-AC<br>CHARLES F RUSSELL II<br>PO BOX 205<br>HALLWOOD VA 23359-0205 | CREDITOR ID: 485435-AC<br>CHARLES F SHADRON<br>110 STILLWOOD DR<br>WARNER ROBINS GA 31088-6156 |
| CREDITOR ID: 490269-AC<br>CHARLES F WEISS<br>8361 ARBORFIELD CT<br>FT MYERS FL 33912-4684 | CREDITOR ID: 467501-AC<br>CHARLES FINCH<br>2331 ENGLEWOOD DR<br>TUSCALOOSA AL 35405-8889 | CREDITOR ID: 467544-AC<br>CHARLES FIRMIN JR & JUDIE<br>FIRMIN JT TEN<br>26 HIGH POINT DR<br>TEXARKANA TX 75503-9736 |
| CREDITOR ID: 478917-AC<br>CHARLES FRANKLIN MITCHELL<br>2351 ELSMEADE DR<br>MONTGOMERY AL 36116-3003 | CREDITOR ID: 463028-AC<br>CHARLES G CHATHAM<br>4751 HWY 19 N<br>MERIDIAN MS 39307-9112 | CREDITOR ID: 470622-AC<br>CHARLES G HARRELL<br>RR 3 BOX 710<br>HAHIRA GA 31632 |
| CREDITOR ID: 475812-AC<br>CHARLES G LEITZSEY<br>4729 MOUNT PLEASANT RD<br>NEWBERRY SC 29108-7611 | CREDITOR ID: 476634-AC<br>CHARLES G LYNN<br>3025 EVANS RD<br>APEX NC 27502-9693 | CREDITOR ID: 478097-AC<br>CHARLES G MCMILLAN & KELLY A<br>MCMILLAN JT TEN<br>1011 ROTA DR<br>YIGO GU 96929-1319 |
| CREDITOR ID: 481851-AC<br>CHARLES G PIERCE<br>PO BOX 735<br>MILLERS CREEK NC 28651-0735 | CREDITOR ID: 482342-AC<br>CHARLES G PRATHER<br>7134 BURTCLIFF DR<br>BATON ROUGE LA 70818-6709 | CREDITOR ID: 484969-AC<br>CHARLES G SCHLOEMER<br>1400 PLEASANT HILL RD<br>KISSIMMEE FL 34741-6545 |
| CREDITOR ID: 468651-AC<br>CHARLES GAUTHIER<br>721 SOPHIA ST<br>RIVER RIDGE LA 70123-1141 | CREDITOR ID: 468779-AC<br>CHARLES GHASTON & SHARON<br>GHASTON JT TEN<br>2717 ANCHO CT<br>DELTONA FL 32738-5262 | CREDITOR ID: 469103-AC<br>CHARLES GODAIL<br>1209 MINNESOTA AVE<br>KENNER LA 70062-6149 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487532-AC
CHARLES GRAY STRUM
4615 LANCELOT LN
JACKSONVILLE FL 32210-8131

CREDITOR ID: 471234-AC
CHARLES GRIFFIN HEMBREE
6417 JENNY LYNN CT
CLERMONT GA 30527-1647

CREDITOR ID: 458685-AC
CHARLES H AUERBACK
6850 FAITH RD
SALISBURY NC 28146-0380

CREDITOR ID: 463096-AC
CHARLES H CHIFICI
10100 SUMMERFIELD DR
DENHAM  SPGS LA 70726-1583

CREDITOR ID: 465036-AC
CHARLES H DAVIS JR
24 KING ARTHUR CT
DAHLONEGA GA 30533-5783

CREDITOR ID: 465489-AC
CHARLES H DENNISON
10223 WELLHOUSE CT
JACKSONVILLE FL 32220-1351

CREDITOR ID: 467121-AC
CHARLES H EWING
50330 KACHEMAK LN
KENAI AK 99611-6107

CREDITOR ID: 467122-AC
CHARLES H EWING & JOANNE
EWING JT TEN
50330 KACHEMAK LN
KENAI AK 99611-6107

CREDITOR ID: 468824-AC
CHARLES H GIBLIN & BARBARA
GIBLIN JT TEN
4570 SETTLES POINT RD
SUWANEE GA 30024-1985

CREDITOR ID: 468930-AC
CHARLES H GILLIAM
712 BOB CAMPBELL RD
VILAS NC 28692-9557

CREDITOR ID: 475528-AC
CHARLES H LAW
219 NEWBOLD ST
LINCOLNTON NC 28092-3907

CREDITOR ID: 477477-AC
CHARLES H MAYAS
1256 BURLINGTON ST
OPALOCKA FL 33054-3619

CREDITOR ID: 492444-AC
CHARLES H MAYAS
2151 NE 168TH ST APT 4
NORTH  MIAMI  BEACH FL 33162-3351

CREDITOR ID: 477900-AC
CHARLES H MCGILL
41310 EMERALDA ISLAND RD
LEESBURG FL 34788-7714

CREDITOR ID: 477984-AC
CHARLES H MCKELLAR &
CHARLOTTE L MCKELLAR JT TEN
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 478881-AC
CHARLES H MINTER & SHERRY
MINTER JT TEN
104 LEE ANN RD
FITZGERALD GA 31750-7822

CREDITOR ID: 479310-AC
CHARLES H MORGAN
184 SYCAMORE DR
SHEPARDSVILLE KY 40165-6156

CREDITOR ID: 482151-AC
CHARLES H POOSER
5321 APPLETON AVE
JACKSONVILLE FL 32210-3105

CREDITOR ID: 486513-AC
CHARLES H SMYRE JR
3888 HOLLY SPRINGS DR
NEWTON NC 28658-8288

CREDITOR ID: 486520-AC
CHARLES H SNEAD & JOANNE D
SNEAD JT TEN
4824 CELTIC CIR
SALEM VA 24153-8277

CREDITOR ID: 486861-AC
CHARLES H STAINES JR & TERRI
M STAINES JT TEN
RR 1 BOX 1870
RAY  CITY GA 31645-9707

CREDITOR ID: 488257-AC
CHARLES H THIGPEN JR
UNIT 29957  283
APO AE 09086

CREDITOR ID: 476646-AC
CHARLES H WIDENMANN TRUSTEE
U-A DTD 04-10-92
LYON-WIDENMANN FAMILY TRUST A
4347 GREEN VALLEY RD
SUISUN  CITY CA 94534-1364

CREDITOR ID: 491877-AC
CHARLES H YARBOROUGH JR
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 491878-AC
CHARLES H YARBOROUGH JR CUST
CHARLES H YARBOROUGH III UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 491881-AC
CHARLES H YARBOROUGH JR CUST
ELIZABETH F YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 491880-AC
CHARLES H YARBOROUGH JR CUST
ELIZABETH YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 491882-AC
CHARLES H YARBOROUGH JR CUST
HILL YARBOROUGH UND UNIF
GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 489324-AC
CHARLES HC VANPELT & ELEANOR
E VANPELT JT TEN
140 KINGSTON DR
ST  AUGUSTINE FL 32084-1374

CREDITOR ID: 477985-AC
CHARLES HENDERSON MC KELLAR
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 486143-AC
CHARLES HENRY SMITH
2967 MCILWAIN RD
HEATH  SPRINGS SC 29058-9014

CREDITOR ID: 488433-AC
CHARLES HENRY THOMPSON
2675 MANOR PL
ELLENWOOD GA 30294-2520

CREDITOR ID: 487728-AC
CHARLES I SUTTON JR
6263 HARNESS RD
BATON  ROUGE LA 70817-3311

CREDITOR ID: 492037-AC
CHARLES IVO YOUNT
4526 WYKE RD
GRANITE  FALLS NC 28630

CREDITOR ID: 457636-AC
CHARLES J AARON
505 60TH AVE W
BRADENTON FL 34207-4250

CREDITOR ID: 458437-AC
CHARLES J ANZALONE JR
304 PLYMOUTH ST
KANNAPOLIS NC 28083-5054

CREDITOR ID: 458465-AC
CHARLES J ARBAN III
909 SENECA ST
JUPITER FL 33458-6817

CREDITOR ID: 459279-AC
CHARLES J BARON
947 LAKESHORE DRIVE
CLERMONT FL 34711-8646

CREDITOR ID: 462974-AC
CHARLES J CHANNELL
3477 BANBERRY CIR
ZELLWOOD FL 32798-9623

CREDITOR ID: 462975-AC
CHARLES J CHANNELL & NORMA B
CHANNELL JT TEN
3477 BANBERRY CIR
ZELLWOOD FL 32798-9623

CREDITOR ID: 466076-AC
CHARLES J DOUGHERTY JR
240 DE SOTA RD
WEST  PALM  BEACH FL 33405

CREDITOR ID: 468890-AC
CHARLES J GILDON
PO BOX 532
BRANDON MS 39043-0532

CREDITOR ID: 492344-AC
CHARLES J MAYNARD TTEE
U/A DTD 04/16/04
CHARLES J MAYNARD TRUST
3685 ETON PL
SAGINAW MI 48603-3103

CREDITOR ID: 480944-AC
CHARLES J PARADELAS
62235 KATHERINE HOLTON RD
AMITE LA 70422-4509

CREDITOR ID: 483277-AC
CHARLES J RHODES & RHONDA
DEAN RHODES JT TEN
498 VINE CIR
BAY  ST  LOUIS MS 39520-2819

CREDITOR ID: 485154-AC
CHARLES J SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 485420-AC
CHARLES J SHACKELFORD & JO
ANN SHACKELFORD JT TEN
3446 1/2 POWELL AVE
LOUISVILLE KY 40215-1972

CREDITOR ID: 485871-AC
CHARLES J SIMONEAUX
2818 AMBER FOREST DR
DOUGLASVILLE GA 30135-7307

CREDITOR ID: 487073-AC
CHARLES J STEINMETZ JR
2596 FILSON AVE
LOUISVILLE KY 40217-2040

CREDITOR ID: 487095-AC
CHARLES J STEPHENS
8321 SUNBURST DR
CINCINNATI OH 45241-1468

CREDITOR ID: 489053-AC
CHARLES J TURNER
132 BRENTWOOD PL NE
AIKEN SC 29801-4249

CREDITOR ID: 491540-AC
CHARLES J WOLVERTON
1765 LONG CREEK RD
MERIDIAN MS 39301-9082

CREDITOR ID: 492074-AC
CHARLES J ZAREMBA III & A
ZOE ZAREMBA JT TEN
769 E RIVER OAK DR
ORMOND  BEACH FL 32174-4637

CREDITOR ID: 473673-AC
CHARLES JIM JOHNSTON III
817 LEVELLAND DR
ARLINGTON TX 76017-6026

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463663-AC<br>CHARLES JOHN COLEMAN<br>5256 SUDLOW AVE<br>NORTH PORT FL 34286-6314 | CREDITOR ID: 485421-AC<br>CHARLES JOSEPH SHACKELFORD<br>JR<br>3446 1/2 POWELL AVE<br>LOUISVILLE KY 40215-1972 | CREDITOR ID: 460794-AC<br>CHARLES K BOYD<br>17603 MASONRIDGE DR<br>HOUSTON TX 77095-1115 |
| CREDITOR ID: 462260-AC<br>CHARLES K CAMPBELL JR<br>901 OCEAN BLVD APT 16<br>ATLANTIC BEACH FL 32233-5451 | CREDITOR ID: 470306-AC<br>CHARLES K HAMILTON<br>5933 COLUMBUS BLVD<br>SEBRING FL 33872-1793 | CREDITOR ID: 477631-AC &<br>CHARLES K MCCLELLAN &<br>CHARLES K MCCLELLAN JR<br>JT TEN<br>923 MYRTLE AVE<br>QUINCY FL 32351-1635 |
| CREDITOR ID: 457818-AC<br>CHARLES KEITH ADAMSON<br>1910 RIVER BLUFF RD<br>MONROE GA 30656-4501 | CREDITOR ID: 475097-AC<br>CHARLES KUSHTO<br>3803 5TH AVE NE<br>BRADENTON FL 34208-5085 | CREDITOR ID: 475098-AC<br>CHARLES KUSHTO & SANDRA<br>KUSHTO JT TEN<br>3803 5TH AVE NE<br>BRADENTON FL 34208-5085 |
| CREDITOR ID: 460184-AC<br>CHARLES L BISMARK & NINA M<br>BISMARK JT TEN<br>611 67TH AVE W<br>BRADENTON FL 34207-5949 | CREDITOR ID: 467285-AC<br>CHARLES L FAURIE JR<br>3008 DESPAUX DR<br>CHALMETTE LA 70043-3910 | CREDITOR ID: 468641-AC<br>CHARLES L GAUSE<br>23401 WESTCHESTER BLVD<br>PORT CHARLOTTE FL 33980-8456 |
| CREDITOR ID: 470919-AC<br>CHARLES L HAVIRD<br>622 LOCKSLEY DR<br>GREENWOOD SC 29649-9190 | CREDITOR ID: 477530-AC<br>CHARLES L MCALISTER<br>116 KELLETTS COR<br>GRAY COURT SC 29645-3823 | CREDITOR ID: 478353-AC<br>CHARLES L MELVIN<br>299 LAKEVIEW CABINS DR<br>NEW CONCORD KY 42076-9650 |
| CREDITOR ID: 492316-AC<br>CHARLES L MELVIN &<br>BEVERLY A MELVIN JT TEN<br>299 LAKEVIEW CABINS DR<br>NEW CONCORD KY 42076-9650 | CREDITOR ID: 478628-AC<br>CHARLES L MILLER<br>3131 NW 6TH ST<br>GAINESVILLE FL 32609-2262 | CREDITOR ID: 480160-AC<br>CHARLES L NILES & MAXINE S<br>NILES JT TEN<br>4643 WEBBER ST<br>SARASOTA FL 34232-5259 |
| CREDITOR ID: 480616-AC<br>CHARLES L ORR<br>10561 BREEDSHILL DR<br>CINCINNATI OH 45231-1707 | CREDITOR ID: 482108-AC<br>CHARLES L POLSKI & LEONA G<br>POLSKI JT TEN<br>12374 CUMBERLAND DR<br>LARGO FL 33773-2918 | CREDITOR ID: 486521-AC<br>CHARLES L SNEAD<br>200 MADISON BEACH RD<br>MADISON NC 27025-7547 |
| CREDITOR ID: 487339-AC<br>CHARLES L STOKES JR<br>8414 HWY 903 N<br>AYDEN NC 28513-7207 | CREDITOR ID: 492414-AC<br>CHARLES L SWINK<br>4325 FRANKLIN COMM CENTER RD<br>SALISBURY NC 28144-9201 | CREDITOR ID: 490457-AC<br>CHARLES L WESTMORELAND SR &<br>MONTINE WESTMORELAND JT TEN<br>16 MACHELLE DR<br>JACKSONVILLE FL 32220-1722 |
| CREDITOR ID: 490907-AC<br>CHARLES L WILLIAMS<br>1400 4TH AVE NE<br>ARDMORE OK 73401-7647 | CREDITOR ID: 491502-AC<br>CHARLES L WOLEVER & PAMELA<br>WOLEVER JT TEN<br>23551 BELLAIRE LOOP<br>LAND O LAKES FL 34639-4103 | CREDITOR ID: 491606-AC<br>CHARLES L WOODALL<br>4452 HUNTINGTON POINTE<br>VALDOSTA GA 31602-0889 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491605-AC<br>CHARLES L WOODALL JR<br>105 VALIMAR DR<br>LOUISVILLE GA 30434-6609 | CREDITOR ID: 488279-AC<br>CHARLES LAVELL THOMAS<br>4902 ROSALIND CT<br>LOUISVILLE KY 40218-4339 | CREDITOR ID: 477782-AC<br>CHARLES LEE MCDANIEL<br>7126 KIRKLAND RD<br>BREWTON AL 36426-3446 |
| CREDITOR ID: 465734-AC<br>CHARLES LELAND DIGMAN<br>5719 31ST CT E<br>BRADENTON FL 34203-5331 | CREDITOR ID: 471909-AC<br>CHARLES LEON HOLDEN & JANET<br>S HOLDEN JT TEN<br>8213 HEATHROW PL<br>MONTGOMERY AL 36117-5116 | CREDITOR ID: 475971-AC<br>CHARLES LEWIS<br>2091 GREEN POND RD<br>SODDY  DAISY TN 37379-3673 |
| CREDITOR ID: 459257-AC<br>CHARLES LEWIS BARNETT<br>2005 GRANDVIEW AVE<br>GAMBRILLS MD 21054-1736 | CREDITOR ID: 480023-AC<br>CHARLES LYNN NEVILL SR<br>403 E HOPE DR<br>LONGVIEW TX 75604-1736 | CREDITOR ID: 459293-AC<br>CHARLES M BARRETT<br>2345 BRIARCLIFF DR<br>LEEDS AL 35094-1015 |
| CREDITOR ID: 461805-AC<br>CHARLES M BURGE<br>649 MCNEILL STEEPHOLLOW RD<br>CARRIERE MS 39426-9274 | CREDITOR ID: 464845-AC<br>CHARLES M DALTON<br>PO BOX 2220<br>NEWPORT  NEWS VA 23609-0220 | CREDITOR ID: 473346-AC<br>CHARLES M JEWETT<br>1042 LAUREL AVE<br>LANCASTER SC 29720-2918 |
| CREDITOR ID: 476441-AC<br>CHARLES M LOWDER<br>1509 WHITEFORD RD<br>COLUMBIA SC 29210-6019 | CREDITOR ID: 480211-AC<br>CHARLES M NOLL<br>124 CLOVER RIDGE RD<br>JEFFERSON GA 30549-3195 | CREDITOR ID: 480994-AC<br>CHARLES M PARKER<br>900 S PLEASANT COATES RD<br>BENSON NC 27504-6955 |
| CREDITOR ID: 484699-AC<br>CHARLES M SANFORD<br>RT 3 BOX 44<br>1463 HANNAHS MILL RD<br>THOMASTON GA 30286-2153 | CREDITOR ID: 484700-AC<br>CHARLES M SANFORD & DENISE P<br>SANFORD JT TEN<br>RT 3 BOX 44<br>1463 HANNAHS MILL RD<br>THOMASTON GA 30286-2153 | CREDITOR ID: 487699-AC<br>CHARLES M SUNDERLIN<br>612 TIMBERWOLF TRL<br>APOPKA FL 32712-3849 |
| CREDITOR ID: 480212-AC<br>CHARLES MARLIN NOLL<br>124 CLOVER RIDGE RD<br>JEFFERSON GA 30549-3195 | CREDITOR ID: 489161-AC<br>CHARLES MARSHALL TYSON<br>305 NW JILL ANN DR<br>BURLESON TX 76028-5613 | CREDITOR ID: 463514-AC<br>CHARLES MARTIN COBB<br>344 GROCE MEADOW RD<br>TAYLORS SC 29687-5803 |
| CREDITOR ID: 477919-AC<br>CHARLES MC GOVERN<br>921 SW LAUREL CIR<br>BAREFOOT BAY FL 32976-7227 | CREDITOR ID: 477573-AC<br>CHARLES MCCAMBRIDGE & CARMELA<br>MCCAMBRIDGE JT TEN<br>509 CHADWICK RD<br>LUTHERVILLE  TIMONIUM MD 21093-2810 | CREDITOR ID: 477598-AC<br>CHARLES MCCARTNEY & PATRICIA<br>MCCARTNEY JT TEN<br>589 1ST ST<br>CHIPLEY FL 32428-1025 |
| CREDITOR ID: 478386-AC<br>CHARLES MERANDA<br>369 HERRON RD<br>NORTH  FORT  MYERS FL 33903-2748 | CREDITOR ID: 458262-AC<br>CHARLES MICHAEL ANDERSON<br>1211 BURLINGTON CT<br>AUBURNDALE FL 33823-2361 | CREDITOR ID: 470372-AC<br>CHARLES MICHAEL HAMMONS CUST<br>AARON KYLE HAMMONS UNDER THE<br>AR UNIF TRAN MIN ACT<br>3420 S COLUMBIA 85<br>EMERSON AR 71740-9149 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479163-AC<br>CHARLES MOORE<br>17327 RIDGELINE TRL<br>HUDSON FL 34667-4970 | CREDITOR ID: 465906-AC<br>CHARLES N DOEPKER<br>4222 NORTH AVE<br>CINCINNATI OH 45236-3732 | CREDITOR ID: 470644-AC<br>CHARLES N HARRINGTON<br>5015 SANTA FE CT<br>ARLINGTON TX 76017-2054 |
| CREDITOR ID: 484391-AC<br>CHARLES N RUSSELL<br>1001 PERCH DR<br>KNOXVILLE TN 37922-5106 | CREDITOR ID: 480049-AC<br>CHARLES NEWKIRK<br>2609 YAEGER RD<br>ST  LOUIS MO 63129-3121 | CREDITOR ID: 488983-AC<br>CHARLES O TUCKER & MARGARET<br>M TUCKER JT TEN<br>106 E TAYLOR ST<br>SAVANNAH GA 31401-5016 |
| CREDITOR ID: 489013-AC<br>CHARLES O TUCKERS JR & LISA O<br>TUCKER JT TEN<br>6701 1/2 LAROCHE AVENUE<br>SAVANNAH GA 31406 | CREDITOR ID: 466201-AC<br>CHARLES P DRIVER<br>502 HOLLY HILL RD<br>LOOKOUT  MTN TN 37350-1146 | CREDITOR ID: 470342-AC<br>CHARLES P HAMLIN<br>1592 BENTWATER DR<br>ACWORTH GA 30101-2260 |
| CREDITOR ID: 479857-AC<br>CHARLES P NAPERKOWSKI<br>3240 BROOKFIELD DR<br>HOLIDAY FL 34691-1000 | CREDITOR ID: 481572-AC<br>CHARLES P PERRY<br>PO BOX 215<br>KNIGHTDALE NC 27545-0215 | CREDITOR ID: 481573-AC<br>CHARLES P PERRY & BETTY C<br>PERRY JT TEN<br>PO BOX 215<br>KNIGHTDALE NC 27545-0215 |
| CREDITOR ID: 484298-AC<br>CHARLES P ROZAR<br>247 MAPLEWOOD LN<br>ACWORTH GA 30101-7746 | CREDITOR ID: 484299-AC<br>CHARLES P ROZAR & ROBIN E<br>ROZAR JT TEN<br>247 MAPLEWOOD LN<br>ACWORTH GA 30101-7746 | CREDITOR ID: 485369-AC<br>CHARLES P SENN<br>620 CENTER ST<br>WEST  COLUMBIA SC 29169-7220 |
| CREDITOR ID: 487096-AC<br>CHARLES P STEPHENS<br>PO BOX 2100<br>PEACHTREE  CITY GA 30269-0100 | CREDITOR ID: 487097-AC<br>CHARLES P STEPHENS<br>PO BOX 2100<br>PEACHTREE  CITY GA 30269-0100 | CREDITOR ID: 491261-AC<br>CHARLES P WILSON<br>3029 IVY PL<br>CHALMETTE LA 70043-3021 |
| CREDITOR ID: 481496-AC<br>CHARLES PERAULT<br>24470 STAMFORD RD<br>MIDLAND SD 57552-7308 | CREDITOR ID: 481548-AC<br>CHARLES PERLMUTTER & LENORE<br>PERLMUTTER JT TEN<br>1900 CLIFFSIDE DR APT 114<br>STATE  COLLEGE PA 16801-7664 | CREDITOR ID: 485252-AC<br>CHARLES Q SEASE<br>2051 OXNER RD<br>NEWBERRY SC 29108-7942 |
| CREDITOR ID: 458040-AC<br>CHARLES R ALLEN JR<br>9571 LAURELWOOD LN<br>GLOUCESTER VA 23061-3036 | CREDITOR ID: 458904-AC<br>CHARLES R BAIR JR<br>220 RICHLAND DR E<br>MANDEVILLE LA 70448-6329 | CREDITOR ID: 462120-AC<br>CHARLES R CAHALAN & MARIE E<br>CAHALAN JT TEN<br>PO BOX 457<br>ALEXANDER  CITY AL 35011 |
| CREDITOR ID: 463416-AC<br>CHARLES R CLEMONS<br>2900 GLENMEADE DR<br>NASHVILLE TN 37216-3932 | CREDITOR ID: 466667-AC<br>CHARLES R EDWARDS<br>13520 COUNTY ROAD 675<br>PARRISH FL 34219-9133 | CREDITOR ID: 467525-AC<br>CHARLES R FINLEY<br>463 COMBS ST<br>JACKSON KY 41339-8608 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469367-AC<br>CHARLES R GOULD<br>4237 BIRCHWOOD AVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 469787-AC<br>CHARLES R GRIFFITH & MARY E<br>GRIFFITH JT TEN<br>6249 LOBELIA DR SW<br>MABLETON GA 30126-4932 | CREDITOR ID: 470357-AC<br>CHARLES R HAMMILL III<br>1658 SUMMERWOODS CIR<br>GRIFFIN GA 30224-8417 |
| CREDITOR ID: 472616-AC<br>CHARLES R HUNT<br>107 PEELMORE CT<br>NICHOLASVILLE KY 40356-1138 | CREDITOR ID: 474337-AC<br>CHARLES R KENNEDY<br>21 SOMBRERO LN<br>SAINT ROSE LA 70087-3537 | CREDITOR ID: 492580-AC<br>CHARLES R LEWIS<br>BOX 3787<br>MYRTLE  BEACH SC 29578 |
| CREDITOR ID: 477399-AC<br>CHARLES R MATTINGLY & LINDA<br>MATTINGLY JT TEN<br>BOX 73<br>RHODELIA KY 40161 | CREDITOR ID: 479164-AC<br>CHARLES R MOORE JR<br>2649 U S 301<br>BALDWIN FL 32234 | CREDITOR ID: 482221-AC<br>CHARLES R POSEY<br>204 E MONTVIEW ST<br>PIEDMONT AL 36272-2328 |
| CREDITOR ID: 482522-AC<br>CHARLES R PROSSER<br>6432 FINANCE AVE<br>WEEKI  WACHEE FL 34607-1719 | CREDITOR ID: 482794-AC<br>CHARLES R RANDALL<br>10 SOUTH RANDALL CIRCLE<br>SENECA SC 29678 | CREDITOR ID: 483540-AC<br>CHARLES R RINES<br>2251 RAMSDALE DR SE<br>PALM  BAY FL 32909-6462 |
| CREDITOR ID: 483541-AC<br>CHARLES R RINES & MICHAEL<br>WAYNE RINES JT TEN<br>2251 RAMSDALE DR SE<br>PALM  BAY FL 32909-6462 | CREDITOR ID: 484130-AC<br>CHARLES R ROSENBARGER<br>1014 MORRIS AVE<br>JEFFERSONVILLE IN 47130-4514 | CREDITOR ID: 485796-AC<br>CHARLES R SIKES & AVA D<br>SIKES JT TEN<br>142 OLIVE ST<br>VIDALIA LA 71373-4100 |
| CREDITOR ID: 486801-AC<br>CHARLES R SPRAGUE & LINDA L<br>SPRAGUE JT TEN<br>166 14TH AVE<br>VERO  BEACH FL 32962-2715 | CREDITOR ID: 487694-AC<br>CHARLES R SUMRALL<br>PO BOX 683<br>SUMRALL MS 39482-0683 | CREDITOR ID: 487993-AC<br>CHARLES R TAYLOR<br>35251 POINSETTIA AVE<br>FRUITLAND  PARK FL 34731-2237 |
| CREDITOR ID: 490709-AC<br>CHARLES R WHITT<br>387 MCCULLOUGH SCHOOL RD<br>HONEA  PATH SC 29654-8828 | CREDITOR ID: 466725-AC<br>CHARLES RANDY EICHHORN<br>APT 41<br>10415 MONACO DR<br>JACKSONVILLE FL 32218-8111 | CREDITOR ID: 480280-AC<br>CHARLES RAYMOND NORVILLE<br>4607 BADEN LN<br>JACKSONVILLE FL 32210-8129 |
| CREDITOR ID: 483163-AC<br>CHARLES RELAN JR<br>57011 OLD HWY 51<br>AMITE LA 70422 | CREDITOR ID: 478245-AC<br>CHARLES RICHARD MEASIMER &<br>MARIANNA R MEASIMER JT TEN<br>67 PARK DR<br>CONCORD NC 28027-7047 | CREDITOR ID: 483270-AC<br>CHARLES RICHARD RHODEN &<br>DORIS DEE RHODEN JT TEN<br>211 MAPLE AVE<br>JACKSONVILLE FL 32220-1911 |
| CREDITOR ID: 460705-AC<br>CHARLES RICKY BOWEN & JUDY<br>BOWEN JT TEN<br>5 CLEARVIEW CIR<br>TRAVELERS  REST SC 29690-9536 | CREDITOR ID: 485594-AC<br>CHARLES ROB SHEPHERD & LINDA<br>S SHEPHERD JT TEN<br>4235 31ST AVE<br>CINCINNATI OH 45209-1616 | CREDITOR ID: 473430-AC<br>CHARLES ROBERT JOHNSON &<br>ARSIE OZELL JOHNSON JT TEN<br>902 CARRIDALE ST SW<br>DECATUR AL 35601-5642 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478789-AC<br>CHARLES ROBERT MILLS<br>704 ALVIS LN<br>NORCROSS GA 30093-5103 | CREDITOR ID: 485405-AC<br>CHARLES RUSSELL SEWELL &<br>TAMMY D SEWELL JT TEN<br>113 REASOR ST<br>CORBIN KY 40701-2934 | CREDITOR ID: 487406-AC<br>CHARLES RUSSELL STOUT<br>PO BOX 145<br>TAYLORSVILLE KY 40071-0145 |
| CREDITOR ID: 458667-AC<br>CHARLES S ATTURIO<br>7708 WESTERN OAKS DR<br>N  RICHLAND  HILLS TX 76180-2012 | CREDITOR ID: 458847-AC<br>CHARLES S BAILEY<br>111 S JOHNSON ST<br>GAFFNEY SC 29340-3045 | CREDITOR ID: 462003-AC<br>CHARLES S BUTLER<br>PO BOX 204<br>NEW HOPE AL 35760-0204 |
| CREDITOR ID: 462516-AC<br>CHARLES S CARPENTER<br>P. O. BOX 2135<br>ANNA  MARIA FL 34216-2135 | CREDITOR ID: 464978-AC<br>CHARLES S DAVENPORT<br>4887 OLD CREEK RD<br>GREENVILLE NC 27834-9812 | CREDITOR ID: 465316-AC<br>CHARLES S DECLUE<br>PO BOX 341<br>TAVERNIER FL 33070-0341 |
| CREDITOR ID: 468732-AC<br>CHARLES S GEORGE & THELMA J<br>GEORGE JT TEN<br>6065 GLADYS ST<br>PORT  ORANGE FL 32127-1133 | CREDITOR ID: 470855-AC<br>CHARLES S HASHEM<br>7202 PETAL RD<br>NORTH  PORT FL 34286-4414 | CREDITOR ID: 483685-AC<br>CHARLES S ROBERTS<br>177 HANSELL SEARS RD<br>DOUGLAS GA 31535-5727 |
| CREDITOR ID: 483686-AC<br>CHARLES S ROBERTS & MARY S<br>ROBERTS JT TEN<br>177 HANSELL SEARS RD<br>DOUGLAS GA 31535-5727 | CREDITOR ID: 486779-AC<br>CHARLES S SPIVEY JR<br>9426 SILHOUETTE LN<br>JACKSONVILLE FL 32257-5750 | CREDITOR ID: 487628-AC<br>CHARLES S SULLIVAN<br>PO BOX 2764<br>DURHAM NC 27715-2764 |
| CREDITOR ID: 475642-AC<br>CHARLES SCOTT LEBLANC<br>2605 DOYLE MELANCON RD<br>BREAUX  BRIDGE LA 70517-8302 | CREDITOR ID: 487629-AC<br>CHARLES SCOTT SULLIVAN<br>PO BOX 2764<br>DURHAM NC 27715-2764 | CREDITOR ID: 485602-AC<br>CHARLES SHEPPARD &<br>MARGUERITE SHEPPARD JT TEN<br>10420 N OJUS DR<br>TAMPA FL 33617-3432 |
| CREDITOR ID: 485831-AC<br>CHARLES SIMMONS & LEVORA<br>SIMMONS JT TEN<br>300 15TH ST W<br>PALMETTO FL 34221-3922 | CREDITOR ID: 486064-AC<br>CHARLES SLUIZER<br>6161 GLENWOOD DR<br>NEW  PRT  RCHY FL 34653-4709 | CREDITOR ID: 486141-AC<br>CHARLES SMITH<br>5708 WOOF PL<br>KNIGHTDALE NC 27545-7414 |
| CREDITOR ID: 477586-AC<br>CHARLES STEPHEN MCCARTER JR<br>1551 ROLLING MEADOW LN<br>GASTONIA NC 28054-6325 | CREDITOR ID: 487439-AC<br>CHARLES STRATTAN<br>PO BOX 160883<br>MIAMI FL 33116-0883 | CREDITOR ID: 487579-AC<br>CHARLES STYER<br>12407 HWY 674<br>LITHIA FL 33547 |
| CREDITOR ID: 459352-AC<br>CHARLES T BARTON JR<br>1179 LUKE BRIDGE RD<br>TRENTON SC 29847-3505 | CREDITOR ID: 462230-AC<br>CHARLES T CAMERON<br>206 GAYVIEW DR APT 41<br>KNOXVILLE TN 37920-4378 | CREDITOR ID: 462382-AC<br>CHARLES T CANUP & MARTHA A<br>CANUP JT TEN<br>PO BOX 222<br>DANA NC 28724-0222 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 464339-AC
CHARLES T CRAFT & SHIRLEY W
CRAFT & JULIE C MCCAUGHTRY
JT TEN
391 N HIGH ST
LAKE HELEN FL 32744-2428

CREDITOR ID: 466815-AC
CHARLES T ELLIS
1861 WILSON RD
BEAR CREEK NC 27207-8792

CREDITOR ID: 467526-AC
CHARLES T FINLEY & LINNIE H
FINLEY JT TEN
844 TURTLE CREEK DR N
JACKSONVILLE FL 32218-3665

CREDITOR ID: 468552-AC
CHARLES T GARRIS
16308 DEEPWOOD PL
INDIAN TRAIL NC 28079-4304

CREDITOR ID: 468721-AC
CHARLES T GENTRY
PO BOX 6053
GREENVILLE SC 29606-6053

CREDITOR ID: 468722-AC
CHARLES T GENTRY III
13 TIFFANY DR
TAYLORS SC 29687-3449

CREDITOR ID: 474092-AC
CHARLES T KARRAS JR
APT #2210
11070 MEAD RD
BATON ROUGE LA 70816-2278

CREDITOR ID: 475712-AC
CHARLES T LEE & DOROTHY J
LEE JT TEN
425 GIBSON RD
SPARTANBURG SC 29302-5651

CREDITOR ID: 478305-AC
CHARLES T MEIDE JR
1758 PARK TERRACE
ATLANTIC BEACH FL 32233

CREDITOR ID: 481671-AC
CHARLES T PETROSKY
2750 RACING RD
GREER SC 29651-6161

CREDITOR ID: 485393-AC
CHARLES T SETTLEMYER & MARY
ELLEN SETTLEMYER JT TEN
202 GATEWOOD AVE
SIMPSONVILLE SC 29681-3430

CREDITOR ID: 485394-AC
CHARLES T SETTLEMYER IV &
YVETTE A SETTLEMYER JT TEN
1782 OLIVE CT
ORANGE PARK FL 32073-2761

CREDITOR ID: 488434-AC
CHARLES T THOMPSON
20 CREAMERY DR
NEW WINDSOR NY 12553-8010

CREDITOR ID: 489838-AC
CHARLES T WALTHER & FRANCES
B WALTHER JT TEN
#31
15435 LAKESHORE VILLAS ST
TAMPA FL 33613

CREDITOR ID: 487975-AC
CHARLES TAVERNER & DIANE
TAVERNER JT TEN
113 MOUNTAIN VIEW RD
HILLSBOROUGH NJ 08844-2618

CREDITOR ID: 468799-AC
CHARLES V GIANNOBILE & AMY
GIANNOBILE TEN COM
PO BOX 834
ROBERT LA 70455-0834

CREDITOR ID: 477206-AC
CHARLES V MARTINEZ
203 PARK DR
THIBODAUX LA 70301-6428

CREDITOR ID: 480824-AC
CHARLES V PADGETT
1740 MYRTLE LAKE AVE
FRUITLAND PARK FL 34731-6511

CREDITOR ID: 486519-AC
CHARLES V SNAPP CUST MICHAEL
C SNAPP UND UNIF GIFT MIN
ACT FLA
2742 ZUNI RD
SAINT CLOUD FL 34771-7988

CREDITOR ID: 486847-AC
CHARLES V STAFFORD
12105 MOCKINGBIRD LN
WALKER LA 70785-5714

CREDITOR ID: 458932-AC
CHARLES W BAKER
215 HEMLOCK LN
ABERDEEN MD 21001-2404

CREDITOR ID: 482416-AC
CHARLES W BILL PRICE JR
205 FORREST ST
HEADLAND AL 36345-1917

CREDITOR ID: 482415-AC
CHARLES W BILL PRICE JR
205 FORREST ST
HEDLAND AL 36345-1917

CREDITOR ID: 460706-AC
CHARLES W BOWEN & ALVINA C
BOWEN JT TEN
RR 2 BOX 1058
HIGH SPRINGS FL 32643-9329

CREDITOR ID: 463238-AC
CHARLES W CLACK
57 BLUE PINE LN
WETUMPKA AL 36093-3405

CREDITOR ID: 464831-AC
CHARLES W DALBY
250 NAFTEL-RAMER RD
RAMER AL 36069-6038

CREDITOR ID: 465248-AC
CHARLES W DEAN JR
PO BOX 1134
TAMPA FL 33601-1134

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 466014-AC
CHARLES W DOOLITTLE & ANITA
DOOLITTLE JT TEN
5563 PRIMROSE LN
JACKSONVILLE FL 32277-1722

CREDITOR ID: 468382-AC
CHARLES W GAMBILL
3701 BETHANY FORD RD
ROARING RIVER NC 28669-8088

CREDITOR ID: 470292-AC
CHARLES W HAMBY & CAROLYN M
HAMBY JT TEN
129 CHAPLEWOOD LN
BELLEFONTE PA 16823-8262

CREDITOR ID: 460747-AC
CHARLES W HEAD CUST JOAN F
BOWES U/G/M/A/FL
1080 NW 127TH CT
OCALA FL 34482-6953

CREDITOR ID: 472497-AC
CHARLES W HUGGINS SR
4836 ATLANTIC BLVD UNIT 37
JACKSONVILLE FL 32207-2181

CREDITOR ID: 475264-AC
CHARLES W LAMPERT
106 WINDSOR RD
TENAFLY NJ 07670-2616

CREDITOR ID: 477599-AC
CHARLES W MCCARTNEY
589 1ST ST
CHIPLEY FL 32428-1025

CREDITOR ID: 478498-AC
CHARLES W MEYERS
1535 WILD IRIS LN
ORANGE PARK FL 32003-7071

CREDITOR ID: 478790-AC
CHARLES W MILLS
25 KIRKPATRICK RD
TAYLORSVILLE NC 28681-8046

CREDITOR ID: 479452-AC
CHARLES W MOSELEY & JO M
MOSELEY JT TEN
5624 BLIND BROWN RD
BAILEY MS 39320-9707

CREDITOR ID: 480660-AC
CHARLES W OSGOOD
3839 NE AZALEA ST
HILLSBORO OR 97124-6827

CREDITOR ID: 481950-AC
CHARLES W PITKIN & ANNE
PITKIN TEN ENT
CO RICHARD S KORVICK
170 PINE CREEK RD
WEXFORD PA 15090-9351

CREDITOR ID: 481961-AC
CHARLES W PITTMAN
69 HARRISON JOHNSON WAY
JEFFERSON GA 30549-4254

CREDITOR ID: 482617-AC
CHARLES W QUARLES
117 VIEW ST W
PICKENS SC 29671

CREDITOR ID: 483687-AC
CHARLES W ROBERTS
PO BOX 9322
PORT SAINT LUCIE FL 34985-9322

CREDITOR ID: 483796-AC
CHARLES W ROBINSON
201 BAY CT
KISSIMMEE FL 34758-2103

CREDITOR ID: 484789-AC
CHARLES W SAUCIER JR
42082 MEADOW LN
PONCHATOULA LA 70454-3062

CREDITOR ID: 486144-AC
CHARLES W SMITH
3455 IRWIN AVE
MIMS FL 32754-5554

CREDITOR ID: 487132-AC
CHARLES W STEPHENSON
32710 COUNTY ROAD 437
SORRENTO FL 32776-9384

CREDITOR ID: 488779-AC
CHARLES W TOTH & LINDA S
TOTH JT TEN
1835 N LEXINGTON SPRINGMILL RD
#101
MANSFIELD OH 44906

CREDITOR ID: 490098-AC
CHARLES W WATTS
616 NICHOLE LN
ROCKY MOUNT NC 27803-1539

CREDITOR ID: 471555-AC
CHARLES WAYNE HICKS
2508 EVANS DR
BAKER LA 70714-2416

CREDITOR ID: 474467-AC
CHARLES WAYNE KIGHT
76 BAYTREE LN
BOYNTON BEACH FL 33436-9146

CREDITOR ID: 490159-AC
CHARLES WEBB IV
PO BOX 603
BEAUFORT SC 29901-0603

CREDITOR ID: 465635-AC
CHARLES WESLEY DIAL
1983 CANFIELD GLN
LAWRENCEVILLE GA 30044-4518

CREDITOR ID: 480550-AC
CHARLES WESLEY OLSEN JR
2805 SE LAKE RD
PORTLAND OR 97222-6831

CREDITOR ID: 486667-AC
CHARLES WESLEY SPACE & MARY
ANN SPACE TTEES U-A DTD
04-27-93 FOR CHARLES W &
MARY ANN SPACE TRUST
903 PARK LN
MEXIA TX 76667-3822

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458041-AC<br>CHARLES WILLIAM ALLEN &<br>SHEILA ELIZABETH ALLEN JT<br>TEN<br>2655 49TH AVE<br>VERO  BEACH FL 32966-2050 | CREDITOR ID: 491213-AC<br>CHARLES WILLINGHAM<br>272 REYNOLDS RD<br>ELIZABETHTON TN 37643-6658 | CREDITOR ID: 470877-AC<br>CHARLES WINFRED HATCHEL<br>PO BOX 123<br>BASKERVILLE VA 23915-0123 |
| CREDITOR ID: 491669-AC<br>CHARLES WOODSON<br>10339 SUGAR GROVE RD<br>JACKSONVILLE FL 32221-2524 | CREDITOR ID: 491703-AC<br>CHARLES WOOTEN<br>7100 T56 WHISPERING WINDS DR<br>PRINCE  GEORGE VA 23875 | CREDITOR ID: 491704-AC<br>CHARLES WOOTEN & DANNA<br>WOOTEN JT TEN<br>13428 BRYAN RD<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 491705-AC<br>CHARLES WOOTEN & FRANKIE<br>WOOTON JT TEN<br>7100 T56 WHISPERING WINDS DR<br>PRINCE  GEORGE VA 23875 | CREDITOR ID: 479254-AC<br>CHARLETTE MOORE-SEVICK &<br>THOMAS E SEVICK JT TEN<br>18050 TAMIANI TRL<br>LOT 20<br>FORT  MYERS FL 33908 | CREDITOR ID: 492425-AC<br>CHARLEY R HODGE &<br>BARBARA W HODGE JT TEN<br>7285 W RIVERBEND RD<br>DUNNELLON FL 34433-2061 |
| CREDITOR ID: 479815-AC<br>CHARLEY T MYRICK JR &<br>BARBARA L MYRICK JT TEN<br>PO BOX 5249<br>JACKSONVILLE FL 32247-5249 | CREDITOR ID: 462539-AC<br>CHARLIE C CARR<br>PO BOX 547<br>NEWTON GA 39870 0547 | CREDITOR ID: 472835-AC<br>CHARLIE D INGLE<br>25 COLONIAL AVE<br>GRANITE  FALLS NC 28630-1303 |
| CREDITOR ID: 467441-AC<br>CHARLIE FETZER & CATHY<br>FETZER JT TEN<br>1731 JORK RD E<br>JACKSONVILLE FL 32207-2578 | CREDITOR ID: 469875-AC<br>CHARLIE FRANK GRUBB III<br>6807 HOLLY OAKS CT<br>JULIAN NC 27283-9198 | CREDITOR ID: 471018-AC<br>CHARLIE HAYNES JR<br>504 DIANE DR<br>LULING LA 70070-5238 |
| CREDITOR ID: 462064-AC<br>CHARLIE J BYRD<br>208 GARWAY DR<br>MONTGOMERY AL 36108-4723 | CREDITOR ID: 489783-AC<br>CHARLIE J WALLER & MARY<br>ELIZABETH WALLER JT TEN<br>3615 CROFT PL NW<br>ATLANTA GA 30331-3426 | CREDITOR ID: 471971-AC<br>CHARLIE JEAN DIX HOLLIS<br>408 STEPHANIE CT<br>STOCKBRIDGE GA 30281-7120 |
| CREDITOR ID: 464819-AC<br>CHARLIE L DAIGLE<br>6815 COUNTY ROAD 16A<br>SAINT  AUGUSTINE FL 32092-1727 | CREDITOR ID: 465922-AC<br>CHARLIE L DOLES<br>2036 OLD BETHUNE RD<br>FOLKSTON GA 31537 | CREDITOR ID: 473744-AC<br>CHARLIE LEE JONES<br>7020 52ND ST<br>TUSCALOOSA AL 35401-9601 |
| CREDITOR ID: 473745-AC<br>CHARLIE LEE JONES & BARBARA<br>MARIE JONES JT TEN<br>7020 52ND ST<br>TUSCALOOSA AL 35401-9601 | CREDITOR ID: 464365-AC<br>CHARLIE M CRANDELL<br>757 LOOP RD<br>HOOKERTON NC 28538-7086 | CREDITOR ID: 476681-AC<br>CHARLIE MACK<br>3078 LOCKWOOD LAKE CIR<br>SARASOTA FL 34234-7988 |
| CREDITOR ID: 482346-AC<br>CHARLIE PRATT<br>15250 SW 102ND RD<br>MIAMI FL 33157-1478 | CREDITOR ID: 489015-AC<br>CHARLIE TUDOR III<br>1004 EUSTIS DR<br>AUGUSTA GA 30904-3123 | CREDITOR ID: 474474-AC<br>CHARLIE V KILBY<br>751 WILDWOOD RD<br>ROCK  HILL SC 29730-8996 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457671-AC<br>CHARLIE W ABLES<br>PO BOX 115572<br>ATLANTA GA 30310-8572 | CREDITOR ID: 489375-AC<br>CHARLIE W VAUGHN & URSULA L<br>VAUGHN JT TEN<br>2310 LOURANCE BLVD<br>GREENSBORO NC 27407-6029 | CREDITOR ID: 478192-AC<br>CHARLIE WILLIAM MCREYNOLDS<br>1407 ROBINWOOD RD<br>NEWTON NC 28658-8322 |
| CREDITOR ID: 463008-AC<br>CHARLOTTE & CO<br>325 N SALISBURY ST<br>RALEIGH NC 27603-1388 | CREDITOR ID: 461150-AC<br>CHARLOTTE A BRIGGS<br>6832 HARTLAND ST<br>FORT  MYERS FL 33912-1234 | CREDITOR ID: 464562-AC<br>CHARLOTTE A CROSS<br>3705 US HIGHWAY 82<br>BRUNSWICK GA 31523-7782 |
| CREDITOR ID: 469695-AC<br>CHARLOTTE A GREGORY<br>1374 SANDERS RD<br>BENSON NC 27504-6926 | CREDITOR ID: 472292-AC<br>CHARLOTTE A HOWARD<br>1116 W ACADEMY ST<br>FUQUAY  VARINA NC 27526-8206 | CREDITOR ID: 463009-AC<br>CHARLOTTE A KLAPPERT & W C<br>KLAPPERT TTEES U A DTD<br>04-05-95 WILLIAM E KLAPPERT<br>FAMILY ESTATE TRUST<br>512 W ACADEMY ST<br>MADISON NC 27025-1802 |
| CREDITOR ID: 482268-AC<br>CHARLOTTE A POVALSKI<br>PO BOX 494<br>OLDWICK NJ 08858-0494 | CREDITOR ID: 482895-AC<br>CHARLOTTE A RAY<br>1279 S MOODYS CROSSROADS RD<br>RUTLEDGE AL 36071-3619 | CREDITOR ID: 485155-AC<br>CHARLOTTE A SCOTT<br>4233 LEISURE LAKES DR<br>CHIPLEY FL 32428-5651 |
| CREDITOR ID: 478772-AC<br>CHARLOTTE ANN MILLICAN<br>1808 AUSTIN AVE<br>BROWNWOOD TX 76801-3601 | CREDITOR ID: 491262-AC<br>CHARLOTTE ANNETTE WILSON<br>PO BOX 6375<br>FERNANDINA FL 32035-6375 | CREDITOR ID: 473431-AC<br>CHARLOTTE B JOHNSON<br>103 DOMINION CIR<br>GOOSE  CREEK SC 29445-5512 |
| CREDITOR ID: 480290-AC<br>CHARLOTTE BOYD NOTTINGHAM<br>2598 LAKE ERIN DR<br>TUCKER GA 30084-2537 | CREDITOR ID: 478629-AC<br>CHARLOTTE BRAUER MILLER<br>3973 N MONTANA AVE APT 2<br>PORTLAND OR 97227-1100 | CREDITOR ID: 463774-AC<br>CHARLOTTE COLLINSWORTH<br>141 TOWER RIDGE RD NW<br>CARTERSVILLE GA 30121-9251 |
| CREDITOR ID: 465492-AC<br>CHARLOTTE D DENSBERGER<br>3244 SE 25TH ST<br>OKEECHOBEE FL 34974-6366 | CREDITOR ID: 473685-AC<br>CHARLOTTE D JOINER<br>10011 PAXTON RD<br>JACKSONVILLE FL 32219-2362 | CREDITOR ID: 479495-AC<br>CHARLOTTE E MOSS<br>3816 MERRIMAN CT<br>VALDOSTA GA 31605-7703 |
| CREDITOR ID: 479496-AC<br>CHARLOTTE E MOSS & DANNY B<br>MOSS JT TEN<br>3816 MERRIMAN CT<br>VALDOSTA GA 31605-7703 | CREDITOR ID: 470903-AC<br>CHARLOTTE ELAINE HAUENSTEIN<br>3232 BLUFF RD<br>MARIETTA GA 30062-4249 | CREDITOR ID: 487281-AC<br>CHARLOTTE G STIEHL & DONALD<br>J STIEHL JT TEN<br>310 11TH ST SW<br>NAPLES FL 34117-2160 |
| CREDITOR ID: 464808-AC<br>CHARLOTTE H DABBS<br>3402 STRINGFIELD RD NW<br>HUNTSVILLE AL 35810-2765 | CREDITOR ID: 468215-AC<br>CHARLOTTE H FULBRIGHT<br>1524 BASSWOOD CT SW<br>LILBURN GA 30047-4359 | CREDITOR ID: 475581-AC<br>CHARLOTTE H LAXSON<br>3402 STRINGFIELD RD NW<br>HUNTSVILLE AL 35810-2765 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

CREDITOR ID: 480854-AC
CHARLOTTE H PAGE
2613 BARTLE KNOB RD
BORDEN IN 47106-9413

CREDITOR ID: 477618-AC
CHARLOTTE J MCCLAIN
30241 EASTPORT DR
WESLEY CHAPEL FL 33544-3012

CREDITOR ID: 481962-AC
CHARLOTTE J PITTMAN
506 KAREN DR
EASTMAN GA 31023-6935

CREDITOR ID: 467490-AC
CHARLOTTE JEAN FIKES
115 STATE PARK DR
HAMPTON VA 23664-1965

CREDITOR ID: 485973-AC
CHARLOTTE LYNN SKAGGS
2810 COLIN AVE
LOUISVILLE KY 40217-2039

CREDITOR ID: 487994-AC
CHARLOTTE LYNN TAYLOR
125 RILEY RIDGE RD NW
ATLANTA GA 30327-4359

CREDITOR ID: 465379-AC
CHARLOTTE M DEKRAFFT & JAMES
A DEKRAFFT III JT TEN
9950 PALMERSTON RD
RICHMOND VA 23236-1038

CREDITOR ID: 476898-AC
CHARLOTTE MANLEY
5408 ROBERTA DR
FT WORTH TX 76180-6816

CREDITOR ID: 479434-AC
CHARLOTTE MORRISSETTE
4269 S ATLANTIC AVE
DAYTONA FL 32127-6601

CREDITOR ID: 480524-AC
CHARLOTTE OLIVER
275 N BISCAYNE RIVER DR
N MIAMI FL 33169-6625

CREDITOR ID: 474635-AC
CHARLOTTE K KINSLOW
2115 PAUL ED DR
ABBEVILLE LA 70510-8810

CREDITOR ID: 479165-AC
CHARLOTTE R MOORE
10 ELKDALE DR
ASHEVILLE NC 28804-2116

CREDITOR ID: 479166-AC
CHARLOTTE R MOORE & TERRY M
MOORE JT TEN
120 BLUE RIDGE CT
SPRINGTOWN TX 76082-6719

CREDITOR ID: 483688-AC
CHARLOTTE R ROBERTS
5309 HAVENTREE PL
LOUISVILLE KY 40229-2259

CREDITOR ID: 483378-AC
CHARLOTTE RICHARDSON
APT 401
COLLEGE CLUB CONDOMINIUM
1710 UNIVERSITY LN
COCOA FL 32922-5618

CREDITOR ID: 467457-AC
CHARLOTTE S FIELDS
3410 JOHNSON FERRY RD NE
ROSWELL GA 30075-5211

CREDITOR ID: 487467-AC
CHARLOTTE S STRICKLAND &
JAMES E STRICKLAND JT TEN
378 KELLY SPRINGS RD
MOUNT OLIVE NC 28365-8622

CREDITOR ID: 478791-AC
CHARLOTTE V MILLS
2033 HORACE AVE
VALDOSTA GA 31601-6687

CREDITOR ID: 475383-AC
CHARLOTTE W LANGSTON & W D
LANGSTON JT TEN
8170 NW 125TH ST
CHIEFLAND FL 32626-7927

CREDITOR ID: 485069-AC
CHARLYNE MARIE SCHULLER
5260 CHISWICK CIR
ORLANDO FL 32812-2112

CREDITOR ID: 476282-AC
CHARMAIN LEE LONG
PO BOX 9
ZEPHYRHILLS FL 33539-0009

CREDITOR ID: 484146-AC
CHARMAINE H ROSS
2531 W 10TH ST
THE DALLES OR 97058-4231

CREDITOR ID: 479465-AC
CHARMAINE MOSER
446 RIDGETOP DR NW
ACWORTH GA 30102-8103

CREDITOR ID: 471240-AC
CHARMAYNE HEMMERLE & DAVID
HEMMERLE JT TEN
3726 DINA AVE
CINCINNATI OH 45211-5408

CREDITOR ID: 489281-AC
CHARONO VANDERGRIFF & CARL
WAYNE VANDERGRIFF JT TEN
11759 SURFWOOD AVE
JACKSONVILLE FL 32246-3952

CREDITOR ID: 476748-AC
CHASE MADSEN
6303 TWIN MAPLE CT
ARLINGTON TX 76018-2966

CREDITOR ID: 489027-AC
CHAUNCEY MAURICE TULLY
5822 HOBBLE BUSH CT
FREDERICK MD 21703-7200

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 460530-AC
CHEEBE LORENE BONILLA
3621 BAREBACK TRL
ORMOND  BEACH FL 32174-7920

CREDITOR ID: 471251-AC
CHERENE S HENDERSHOT
205 E TWIN FALLS STREET
YACOLT WA 98675-5521

CREDITOR ID: 487425-AC
CHERI A STRACHEN & LANI J
STRACHEN JT TEN
11805 1ST ST E
TREASURE  IS FL 33706-5103

CREDITOR ID: 475608-AC
CHERI LEAHY
7325 WERNER AVE
MT  HEALTHY OH 45231-4243

CREDITOR ID: 491528-AC
CHERI S WOLFRAM
10320 BRENTMOOR DR
LOVELAND OH 45140-1885

CREDITOR ID: 485826-AC
CHERI SIMMERS CUST MEREDITH
SIMMERS UND UNIF GIFT MIN
ACT KS
1109 SE 14TH TER
OCALA FL 34471-4517

CREDITOR ID: 475713-AC
CHERIE ANN LEE
ATTN CHERIE HIRSCHMAN
100 NW 133RD RD
PLANTATION FL 33325-2667

CREDITOR ID: 489750-AC
CHERIE C WALLACE
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626-3304

CREDITOR ID: 489763-AC
CHERIE C WALLACE CUST HOLLIE
M WALLACE UNDER THE FL UNIF
TRAN MIN ACT UNTIL AGE 21
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626-3304

CREDITOR ID: 489764-AC
CHERIE C WALLACE CUST HOLLIE
MICHELLE WALLACE UNIF TRAN
MIN ACT FL
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626-3304

CREDITOR ID: 459458-AC
CHERIE L BAUER
778 SE SEAHOUSE DR
PORT  ST  LUCIE FL 34983-4653

CREDITOR ID: 488280-AC
CHERIE W THOMAS
10101 LAUREL LAKES DR
GLEN  ALLEN VA 23060-3736

CREDITOR ID: 489749-AC
CHERIE WALLACE
14616 CHATSWORTH MANOR CIR
TAMPA FL 33626-3304

CREDITOR ID: 462766-AC
CHERISSE CASTER
1004 LYNNETTE DR
METAIRIE LA 70003-5612

CREDITOR ID: 474535-AC
CHERL KINCADE
RR 5 BOX 9300
HILLIARD FL 32046-9410

CREDITOR ID: 488237-AC
CHEROLYN G THIBAULT & CYNTHIA
A THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA  BEACH VA 23452-5848

CREDITOR ID: 469573-AC
CHERRIE GREEN
PO BOX 74926
BATON  ROUGE LA 70874-4926

CREDITOR ID: 476524-AC
CHERRIE LUDWIG
350 TRANQUIL LN
ALVARADO TX 76009-7164

CREDITOR ID: 470775-AC
CHERRY D HART
707 OVERBROOK DR
HIGH  POINT NC 27262-2443

CREDITOR ID: 459895-AC
CHERYL A BENTON
2317 AMESBURY AVE
CHARLOTTE NC 28205-4302

CREDITOR ID: 465213-AC
CHERYL A DAWSON
308 SOMERSET RD
LA  PLACE LA 70068-5214

CREDITOR ID: 468898-AC
CHERYL A GILFOUR
1118 W CAMELLIA DR
THIBODAUX LA 70301-3931

CREDITOR ID: 479374-AC
CHERYL A MORRIS
19405 NW 94TH AVE
ALACHUA FL 32615-6009

CREDITOR ID: 483379-AC
CHERYL A RICHARDSON
2027 MARYLAND AVE
NEW ALBANY IN 47150-3907

CREDITOR ID: 484273-AC
CHERYL A ROY
488 CONDRA RD
RINGGOLD GA 30736-4612

CREDITOR ID: 484463-AC
CHERYL A RYBA
1250 HUNTERS RDG W
HOFFMAN  EST IL 60192-4534

CREDITOR ID: 484557-AC
CHERYL A SALLA
4512 LONE GROVE LN
PLANO TX 75093-5508

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 486146-AC
CHERYL A SMITH
1608 GREEN CRICKET CT
APOPKA FL 32712-2416

CREDITOR ID: 462418-AC
CHERYL ANN CARDELLI
9536 BURNSIDE RD
BUECHE LA 70729-2619

CREDITOR ID: 463498-AC
CHERYL ANN CLYDESDALE
11419 GEORGETOWN CIR
TAMPA FL 33635-1560

CREDITOR ID: 468317-AC
CHERYL ANN GAGNON
ATT CHERYL GULICK
1632 TIVERTON ST
WINTER  SPRINGS FL 32708-6126

CREDITOR ID: 471438-AC
CHERYL ANN HERNDON
28201 SW 197TH AVE
HOMESTEAD FL 33030-7526

CREDITOR ID: 477891-AC
CHERYL ANN MCGHEE
4926 SHERWOOD ST
BATON  ROUGE LA 70805-4447

CREDITOR ID: 487094-AC
CHERYL ANN STEPHENS CUST FOR
CASSANDRA ANN STEPHENS UNIF
TRANS MIN ACT FL
5789 SE 50TH AVE
TRENTON FL 32693-6648

CREDITOR ID: 461368-AC
CHERYL ANNE BROWN
1900 MELROSE PLANTATION DR
JACKSONVILLE FL 32223-5505

CREDITOR ID: 461367-AC
CHERYL BROWN
1900 MELROSE PLANTATION DR
JACKSONVILLE FL 32223-5505

CREDITOR ID: 471224-AC
CHERYL COBB HELSABECK
2717 LAFAYETTE PL
HIGH  POINT NC 27263-2207

CREDITOR ID: 464989-AC
CHERYL D DAVIDSON
18720 LONE DOVE LN
CLERMONT FL 34715-9265

CREDITOR ID: 482109-AC
CHERYL D POLSKI
6716 N 116TH AVE
OMAHA NE 68164-6866

CREDITOR ID: 465037-AC
CHERYL E DAVIS & WILLIAM S
DAVIS JT TEN
9911 HILLTOP DR
NEW  PORT  RICHEY FL 34654-3438

CREDITOR ID: 482313-AC
CHERYL E POWERS
1002 LENO RD
GREEN  COVE  SPRINGS FL 32043-8915

CREDITOR ID: 463110-AC
CHERYL H CHILDRESS
104 REDGUM CT
SIMPSONVILLE SC 29680-3515

CREDITOR ID: 470574-AC
CHERYL HARMAN
10706 NW 10TH ST
PEMBROKE  PINES FL 33026-4001

CREDITOR ID: 491263-AC
CHERYL J WILSON & KENNETH L
WILSON JT TEN
709 BRUNSWICK AVE
NICHOLLS GA 31554-5400

CREDITOR ID: 461131-AC
CHERYL K BRIDGES
12139 BEAVANS RD
FORT  WAYNE IN 46819-9735

CREDITOR ID: 466918-AC
CHERYL KING ENGLISH
224 RANCH RD
BATESBURG SC 29006-9344

CREDITOR ID: 474922-AC
CHERYL KORFHAGE
297 RAVENWOOD DR
LEITCHFIELD KY 42754-9458

CREDITOR ID: 460631-AC
CHERYL L BOSTICK & PAUL L
BOSTICK JT TEN
1497 KENTWOOD CIR
CHARLESTON SC 29412-9381

CREDITOR ID: 465735-AC
CHERYL L DIGNARD
815 MATHIS ST
LAKE  WORTH FL 33461-5172

CREDITOR ID: 468084-AC
CHERYL L FREEMAN
365 114TH STREET OCEAN
MARATHON FL 33050-3638

CREDITOR ID: 471502-AC
CHERYL L HESTER
58771 HIGHWAY 22
ROANOKE AL 36274-4433

CREDITOR ID: 472513-AC
CHERYL L HUGHES
1926 ENTERPRISE OSTEEN RD
DELTONA FL 32738-9345

CREDITOR ID: 475009-AC
CHERYL L KREUTZER
4312 NEWBURY DR
NEWPORT  RICHEY FL 34652-5724

CREDITOR ID: 478529-AC
CHERYL L MICKEL
4000 COLLIER LN
VALDOSTA GA 31605-4347

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479497-AC<br>CHERYL L MOSS<br>7921 SAPPHIRE LN<br>ORLANDO FL 32822-8333 | CREDITOR ID: 481347-AC<br>CHERYL L PEACOCK<br>RR 2 BOX 330<br>SOPERTON GA 30457-9132 | CREDITOR ID: 487202-AC<br>CHERYL L STEWART<br>7921 SAPPHIRE LN<br>ORLANDO FL 32822-8333 |
| CREDITOR ID: 490769-AC<br>CHERYL L WIGHT & GARY B<br>WIGHT JT TEN<br>2525 JOHNSON DR<br>TITUSVILLE FL 32796-1908 | CREDITOR ID: 475185-AC<br>CHERYL LAGERSTROM & GORDON<br>LAGERSTROM JT TEN<br>16822 112TH AVE N<br>JUPITER FL 33478-6198 | CREDITOR ID: 476185-AC<br>CHERYL LLORENTE<br>31807 HWY 1036<br>HOLDEN LA 70744-3501 |
| CREDITOR ID: 476236-AC<br>CHERYL LOFGREN<br>C/O CHERYL ZBYSZINSKI<br>6030 150TH AVE N LOT 74<br>CLEARWATER FL 33760-2181 | CREDITOR ID: 459865-AC<br>CHERYL LYNN BENNINGTON &<br>EUGENE L BENNINGTON JT TEN<br>394 N BUCKMAN ST<br>SHEPHERDSVILLE KY 40165-7921 | CREDITOR ID: 470194-AC<br>CHERYL M HALL<br>4070 BRANDON DR<br>DELRAY  BEACH FL 33445-2225 |
| CREDITOR ID: 490099-AC<br>CHERYL M WATTS<br>7019 12TH CT E<br>SARASOTA FL 34243-5002 | CREDITOR ID: 490908-AC<br>CHERYL M WILLIAMS<br>PO BOX 3163<br>SARASOTA FL 34230-3163 | CREDITOR ID: 476989-AC<br>CHERYL MARINO<br>5101 18TH ST W<br>BRADENTON FL 34207-1912 |
| CREDITOR ID: 477702-AC<br>CHERYL MCCOY<br>7069 COUNTY ROAD 156A<br>SALIDA CO 81201-8501 | CREDITOR ID: 476144-AC<br>CHERYL MCMAHON LITTLE<br>1418 SW 16TH TER<br>CAPE  CORAL FL 33991-3278 | CREDITOR ID: 479551-AC<br>CHERYL MRUSEK<br>3250 HILLTOP CIR<br>GAINESVILLE GA 30506-3755 |
| CREDITOR ID: 480195-AC<br>CHERYL NODHTURFT<br>6332 LAKE CHARLENE TER<br>PENSACOLA FL 32506-5757 | CREDITOR ID: 490406-AC<br>CHERYL O WEST<br>17113 JONES RD<br>ATHENS AL 35613-6256 | CREDITOR ID: 481136-AC<br>CHERYL PARSONS<br>RR 2 BOX 330<br>SOPERTON GA 30457-9132 |
| CREDITOR ID: 485156-AC<br>CHERYL R SCOTT & W A SCOTT<br>JT TEN<br>29250 CADDYSHACK LN<br>SAN  ANTONIO FL 33576-7045 | CREDITOR ID: 473432-AC<br>CHERYL RENEE JOHNSON<br>5334 SHIREWICK LN<br>LITHONIA GA 30058-3867 | CREDITOR ID: 492697-AC<br>CHERYL RENEE MONTERO<br>1004 WALNUT NECK AVE<br>CHESAPEAKE VA 23320 |
| CREDITOR ID: 463889-AC<br>CHERYL S CONNER<br>4359 US HIGHWAY 280 E<br>CORDELE GA 31015-5810 | CREDITOR ID: 490837-AC<br>CHERYL S WILKINS & IVEY J<br>WILKINS JT TEN<br>509 CROW RD<br>SHELBY NC 28152-0741 | CREDITOR ID: 488154-AC<br>CHERYL TENHOVER & JIM<br>TENHOVER JT TEN<br>6584 SPRINGDALE RD<br>CINCINNATI OH 45247-3352 |
| CREDITOR ID: 467200-AC<br>CHERYL WALLACE FANOK<br>ATTN CHERYL WALLACE MACCALLUM<br>112 SW GETTYSBURG DR<br>PORT  ST  LUCIE FL 34953-5924 | CREDITOR ID: 491558-AC<br>CHERYL WOOD & PERRY WOOD<br>JT TEN<br>1870 STONERIDGE DR<br>AUBURN AL 36830-7610 | CREDITOR ID: 457875-AC<br>CHERYLE AGUIRRE & ALBERT<br>AGUIRRE JT TEN<br>1384 WIND CREST DR<br>MORRISTOWN TN 37814-1532 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483323-AC<br>CHERYLE ANN RICE AS CUST FOR<br>HEATHER MARIE RICE UNDER THE<br>VT UNIF GIFTS TO MIN ACT<br>15422 RT 22<br>STEPHENTOWN NY 12168 | CREDITOR ID: 483326-AC<br>CHERYLE ANN RICE AS CUST FOR<br>JUSTIN MYLES RICE UNDER THE<br>VT UNIF GIFTS TO MIN ACT<br>15422 RT 22<br>STEPHENTOWN NY 12168 | CREDITOR ID: 483314-AC<br>CHERYLE ANN RICE AS CUST FOR<br>BENJAMIN ROBERT RICE UNDER<br>THE VT GIFTS TO MIN ACT<br>15422 RT 22<br>STEPHENTOWN NY 12168 |
| CREDITOR ID: 460859-AC<br>CHERYLE L BRACY<br>23126 LINDALE AVE<br>PORT  CHARLOTTE FL 33954-2438 | CREDITOR ID: 471096-AC<br>CHERYLENE P HEATH<br>4114 N CIRCLE DR<br>HOLLYWOOD FL 33021-6727 | CREDITOR ID: 465827-AC<br>CHERYLL L DITTRICH<br>182 SW 54TH AVE<br>PLANTATION FL 33317-3632 |
| CREDITOR ID: 486147-AC<br>CHESTER A B SMITH & FERRA G<br>SMITH JT TEN<br>305 E BRIDGE ST<br>WETUMPKA AL 36092-2739 | CREDITOR ID: 458777-AC<br>CHESTER A BACH<br>10701 GRAYSON CT # 1527<br>JACKSONVILLE FL 32220-1893 | CREDITOR ID: 469859-AC<br>CHESTER A GROSSI<br>14520 NW 2ND AVE<br>MIAMI FL 33168-4126 |
| CREDITOR ID: 491916-AC<br>CHESTER B YEARGIN & KAREN L<br>YEARGIN JT TEN<br>25184 HARVEY LAVIGNE RD<br>PONCHATOULA LA 70454-5876 | CREDITOR ID: 473226-AC<br>CHESTER D JAZOWSKI<br>711 SW 30TH AVE<br>FORTLAUERDALE FL 33312-7349 | CREDITOR ID: 480797-AC<br>CHESTER D PACE<br>5113 N HIGHWAY 14<br>LANDRUM SC 29356-9589 |
| CREDITOR ID: 480798-AC<br>CHESTER D PACE & DONNA P<br>PACE JT TEN<br>5113 N HIGHWAY 14<br>LANDRUM SC 29356-9589 | CREDITOR ID: 473746-AC<br>CHESTER E JONES<br>6811 HAWKINS CT<br>JACKSONVILLE FL 32219-3815 | CREDITOR ID: 487156-AC<br>CHESTER F STEVENS<br>2875 CITRUS LAKE DR APT M101<br>NAPLES FL 34109-9116 |
| CREDITOR ID: 459223-AC<br>CHESTER L BARNES<br>257 GLENVIEW DR<br>SAN  FRANCISCO CA 94131-1613 | CREDITOR ID: 470776-AC<br>CHESTER L HART<br>2701 MERAUX LN<br>VIOLET LA 70092-3927 | CREDITOR ID: 476682-AC<br>CHESTER L MACK & JANIE S<br>MACK JT TEN<br>741 POPLAR ST<br>CAYCE SC 29033-3947 |
| CREDITOR ID: 477703-AC<br>CHESTER L MCCOY<br>3525 RAINBOW ST<br>MARTINEZ GA 30907-2958 | CREDITOR ID: 482946-AC<br>CHESTER L READUS & PAMELA V<br>READUS JT TEN<br>118 GERALD DR<br>HAZEL  GREEN AL 35750-8991 | CREDITOR ID: 480675-AC<br>CHESTER R OSTROWSKI & GARY A<br>OSTROWSKI JT TEN<br>410 JUDSON RD<br>KENT OH 44240-6057 |
| CREDITOR ID: 475030-AC<br>CHESTER RICHARD KROL<br>2465 HILLSIDE AVE<br>ORANGE  CITY FL 32763-7965 | CREDITOR ID: 461835-AC<br>CHESTER W BURKE JR<br>110 FORRESTWAY DR<br>MT  HOLLY NC 28120-9212 | CREDITOR ID: 469523-AC<br>CHESTER W GRAY & VACINDA L<br>GRAY JT TEN<br>190 SHORELINE DR<br>FAYETTEVILLE GA 30215-4663 |
| CREDITOR ID: 489671-AC<br>CHESTER WALKER<br>PO BOX 26104<br>NEW  ORLEANS LA 70186-6104 | CREDITOR ID: 471709-AC<br>CHET D HINGLE<br>2108 FRANCIS ST<br>VIOLET LA 70092-4130 | CREDITOR ID: 492452-AC<br>CHET HUTCHINSON<br>6202 N CENTRAL AVE<br>TAMPA FL 33604-6712 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487880-AC<br>CHET J TABOR<br>1044 HIGHWAY 20<br>THIBODAUX LA 70301-6237 | CREDITOR ID: 461962-AC<br>CHET W BUSBY<br>420 DORADO DR<br>MANDEVILLE LA 70471-2822 | CREDITOR ID: 480101-AC<br>CHI WING NG<br>2056 WESTBOURNE DR<br>OVIEDO FL 32765-5155 |
| CREDITOR ID: 485524-AC<br>CHIE F SHEA<br>205 PARKSIDE AVE<br>ORANGE  PARK FL 32065-7288 | CREDITOR ID: 484274-AC<br>CHINITA V ROY<br>1647 LATHAM CT<br>HINESVILLE GA 31313-9140 | CREDITOR ID: 475841-AC<br>CHLOE ANN LENGLE<br>358 HALSBURY CIR<br>GAHANNA OH 43230-1753 |
| CREDITOR ID: 486619-AC<br>CHRES T SORENSEN SR<br>3650 SHADY GROVE RD<br>FULTONDALE AL 35068-4025 | CREDITOR ID: 460261-AC<br>CHRIS A BLAIKIE & JAY J<br>BLAIKIE JT TEN<br>6036 HICKORY GROVE LN<br>PORT  ORANGE FL 32128-6854 | CREDITOR ID: 490733-AC<br>CHRIS A WICKBOLDT & KIM J<br>WICKBOLDT JT TEN<br>650 RIDGESTONE CT<br>ORANGE  PARK FL 32065-5745 |
| CREDITOR ID: 460795-AC<br>CHRIS BOYD<br>3788 OTTER ST<br>MYRTLE  BEACH SC 29577-5112 | CREDITOR ID: 464264-AC<br>CHRIS COX<br>4313 VALENCE DR<br>CINCINNATI OH 45238-5824 | CREDITOR ID: 464263-AC<br>CHRIS COX<br>4313 VALENCE DR<br>CINCINNATI OH 45238-5824 |
| CREDITOR ID: 463720-AC<br>CHRIS D COLLINS<br>PO BOX 512<br>BLAIRS VA 24527-0512 | CREDITOR ID: 484782-AC<br>CHRIS D SATTERFIELD<br>4777 N BROWNING BRIDGE RD<br>GAINESVILLE GA 30506-3315 | CREDITOR ID: 479312-AC<br>CHRIS E MORGAN<br>2117 BERTHA ST<br>KANNAPOLIS NC 28083-3023 |
| CREDITOR ID: 481405-AC<br>CHRIS E PEDRONI & GERALDINE<br>H PEDRONI JT TEN<br>132 28TH AVE S<br>JACKSONVILLE  BEACH FL 32250-6009 | CREDITOR ID: 467982-AC<br>CHRIS FRANCIS<br>5115 N SOCRUM LOOP RD APT 374<br>LAKELAND FL 33809-4281 | CREDITOR ID: 469628-AC<br>CHRIS GREENALL<br>2820 MOUNTAIN BROOK RD<br>CANTON GA 30114-8734 |
| CREDITOR ID: 460514-AC<br>CHRIS J BONCK<br>1933 CENTER ST<br>ARABI LA 70032-1712 | CREDITOR ID: 463664-AC<br>CHRIS J COLEMAN & MARK D<br>COLEMAN JT TEN<br>347 FUNSTON DOERUN RD<br>MOULTRIE GA 31768-2349 | CREDITOR ID: 470415-AC<br>CHRIS J HANEY<br>448 GRATE RD<br>ANDERSON SC 29625-6620 |
| CREDITOR ID: 479884-AC<br>CHRIS J NAUERT<br>3215 STEGNER AVE<br>LOUISVILLE KY 40216-2238 | CREDITOR ID: 480594-AC<br>CHRIS J ORDOYNE JR<br>120 ANGELLE LN<br>THIBODAUX LA 70301-6296 | CREDITOR ID: 483502-AC<br>CHRIS JOHN RIGNEY<br>29801 PARKWOOD RD<br>MC  LOUD OK 74851-8083 |
| CREDITOR ID: 469866-AC<br>CHRIS K GROVE<br>8505 OLD TOWNE CT<br>KNOXVILLE TN 37923-6361 | CREDITOR ID: 474417-AC<br>CHRIS KESSE<br>5072 FRANCISVALLEY CT<br>CINCINNATI OH 45238-6013 | CREDITOR ID: 469409-AC<br>CHRIS L GRAGG<br>3806 DEXTER DR N<br>JACKSONVILLE FL 32218-5034 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 474150-AC
CHRIS L KEACH
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 474152-AC
CHRIS L KEACH CUST FOR
NICHOLAS CHRISTOPHER KEACH
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 474153-AC
CHRIS L KEACH CUST FOR NOELLE
JOY KEACH UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 485325-AC
CHRIS L SELF
30544 STRAWBERRY LN LOT 26
HAMMOND LA 70403-8346

CREDITOR ID: 475363-AC
CHRIS LANGLEY
101 GRANDVIEW CIRCLE
TRAVELERS  REST SC 29690-2110

CREDITOR ID: 471157-AC
CHRIS R HEIDENREICH
5976 HAZEL DR
FLORENCE KY 41042-4205

CREDITOR ID: 483756-AC
CHRIS R ROBERTSON
17 FALLOUT SHELTER RD
TRAVELERS  REST SC 29690-9522

CREDITOR ID: 484181-AC
CHRIS ROSSI
PO BOX 249
BOONVILLE CA 95415-0249

CREDITOR ID: 469801-AC
CHRIS S GRIGSBY
5401 W HIGHWAY 42
GOSHEN KY 40026-8783

CREDITOR ID: 470116-AC
CHRIS S HAGIAS
425 WESTVIEW AVE
TRENTON OH 45067-1029

CREDITOR ID: 467788-AC
CHRIS T FORD
864 HILLCREST DR
RADCLIFF KY 40160-2921

CREDITOR ID: 471895-AC
CHRIS T HOKE
2433 1ST ST NW
HICKORY NC 28601-1359

CREDITOR ID: 480430-AC
CHRIS T ODER
3450 SADDLEBACK CT
PT  ORANGE FL 32129-3135

CREDITOR ID: 489820-AC
CHRIS W WALTERS
6659 NW 70TH AVE
TAMARAC FL 33321-5577

CREDITOR ID: 490800-AC
CHRIS WILDMAN
APT 6
5304 SUMMERLIN RD
FORT  MYERS FL 33919-7687

CREDITOR ID: 482705-AC
CHRISNACOMARI C RAGHUNATH
PO BOX 51384
SARASOTA FL 34232-0311

CREDITOR ID: 482729-AC
CHRISPIN N RAINFORD &
MYRTLE H RAINFORD JT TEN
5691 GRAMERCY DR
WEST  PALM  BCH FL 33407-1663

CREDITOR ID: 482728-AC
CHRISPIN N RAINFORD & MYRTLE H
RAINFORD JT TEN
5691 GRAMERCY DR
WEST  PALM  BCH FL 33407-1663

CREDITOR ID: 463359-AC
CHRISSI CLAY CUST FOR
CHARLES BRETT CLAY UNDER NC
UNIF TRANSFERS TO MINORS ACT
6529 DERBY LN NW
CONCORD NC 28027-5213

CREDITOR ID: 463358-AC
CHRISSI CLAY CUST FOR
BRADLEY STEPHEN CLAY UNDER
NC UNIF TRANSFERS TO MINORS
ACT
6529 DERBY LN NW
CONCORD NC 28027-5213

CREDITOR ID: 492466-AC
CHRISSY P FANN CUST
KADEN JAMES BOHNSACK
WY UNIF TRAN MIN ACT
431 MAIN ST
LANDER WY 82520-3145

CREDITOR ID: 463157-AC
CHRIST J CHRIST CUST
ALEXANDRA DIANA CHRIST UNIF
TRAN MIN ACT FL
621 CHOO CHOO LN
VALRICO FL 33594-6837

CREDITOR ID: 473335-AC
CHRISTA JETT & HOWARD JETT
JT TEN
1178 PARK DR
CASSELBERRY FL 32707-3504

CREDITOR ID: 475443-AC
CHRISTA L LARSON
2312 SILVER PALM DR
EDGEWATER FL 32141-4304

CREDITOR ID: 489429-AC
CHRISTA L VENEGAS
116 TROTTERS RDG
CUSSETA GA 31805-4104

CREDITOR ID: 461635-AC
CHRISTA M BRYANT
15194 NE 248TH AVENUE RD
SALT  SPRINGS FL 32134-6050

CREDITOR ID: 475180-AC
CHRISTA M LAGARDE CUST JASON
M LAGARDE UNIF TRAN MIN ACT
LA
APT A
1812 BADT AVE
THIBODAUX LA 70301-4376

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475181-AC<br>CHRISTA M LAGARDE CUST JAY M<br>LAGARDE UNIF TRAN MIN ACT LA<br>137 NORWOOD DR<br>SCHRIEVER LA 70395-3479 | CREDITOR ID: 482341-AC<br>CHRISTA PRATER CUST FOR<br>DENIS THOMAS PRATER JR UNDER<br>THE LAWS OF GEORGIA<br>326 PETERS ST<br>CALHOUN GA 30701-2730 | CREDITOR ID: 482340-AC<br>CHRISTA PRATER CUST FOR<br>DAVID MARTIN PRATER UNDER<br>THE LAWS OF GEORGIA<br>326 PETERS ST<br>CALHOUN GA 30701-2730 |
| CREDITOR ID: 458263-AC<br>CHRISTEEN D ANDERSON<br>940 ASHLEY LANE<br># E<br>FORT  WALTON  BEACH FL 32547 | CREDITOR ID: 483012-AC<br>CHRISTEL I REED & LLOYD REED<br>JT TEN<br>4397 57TH AVE N<br>SAINT  PETERSBURG FL 33714-1628 | CREDITOR ID: 483013-AC<br>CHRISTEL I REED & LLOYD REED<br>JT TEN<br>4397 57TH AVE N<br>ST  PETERSBURG FL 33714-1628 |
| CREDITOR ID: 483011-AC<br>CHRISTEL REED<br>4397 57TH AVE N<br>SAINT  PETERSBURG FL 33714-1628 | CREDITOR ID: 470056-AC<br>CHRISTEL WALLER GWYNN<br>660 BEN WILLIAMS RD<br>JACKSONVILLE NC 28540-9201 | CREDITOR ID: 464639-AC<br>CHRISTENE M CRUTCHFIELD<br>719 84TH PL S<br>BIRMINGHAM AL 35206-3443 |
| CREDITOR ID: 477249-AC<br>CHRISTI DEE MASINGILL<br>782 WELLHOUSE DR<br>JACKSONVILLE FL 32220-1371 | CREDITOR ID: 482417-AC<br>CHRISTI PRICE<br>405 RALWOOD LN NE<br>PALM  BAY FL 32907-2223 | CREDITOR ID: 476488-AC<br>CHRISTIAL F LOYD<br>200 TREELINE DR<br>BELMONT NC 28012-2965 |
| CREDITOR ID: 463165-AC<br>CHRISTIAN CHURCH IN FLORIDA<br>924 N MAGNOLIA AVE STE 248<br>ORLANDO FL 32803-3852 | CREDITOR ID: 464369-AC<br>CHRISTIAN CRANE<br>204 COUNTY ROAD 836<br>SELMA AL 36701-0247 | CREDITOR ID: 475432-AC<br>CHRISTIAN J LA ROCHE<br>428 MARION DR<br>NICEVILLE FL 32578-1749 |
| CREDITOR ID: 482974-AC<br>CHRISTIAN K RECTOR<br>24 WINDING CREEK WAY<br>SIMPSONVILLE SC 29680-6253 | CREDITOR ID: 492252-AC<br>CHRISTIAN LYNETTE MOORE<br>PO BOX 718<br>RUSK TX 75785-0718 | CREDITOR ID: 478054-AC<br>CHRISTIAN MCLAUGHLIN<br>BOX 27<br>OLD OLDTOWN RD<br>SPRING  GAP MD 21560 |
| CREDITOR ID: 478879-AC<br>CHRISTIAN MINSHALL<br>8367 CHESSMAN CT<br>JACKSONVILLE FL 32244-2482 | CREDITOR ID: 482418-AC<br>CHRISTIAN PRICE<br>3723 WONDERLAND DR<br>MATTHEWS NC 28104-6970 | CREDITOR ID: 470575-AC<br>CHRISTIANE HARMAN & RODNEY<br>HARMAN JT TEN<br>655 STILES FORD RD<br>HODGENVILLE KY 42748-9786 |
| CREDITOR ID: 488281-AC<br>CHRISTIE A THOMAS<br>48405 STAFFORD RD<br>TICKFAW LA 70466-4621 | CREDITOR ID: 457738-AC<br>CHRISTIE ADAMS<br>506 CEDAR ST<br>FERNANDINA  BEACH FL 32034-3949 | CREDITOR ID: 478139-AC<br>CHRISTIE E MCNAMARA<br>1821 BRADFORD PL<br>HARVEY LA 70058-5592 |
| CREDITOR ID: 489751-AC<br>CHRISTIE WALLACE<br>ATTN CHRISTIE CLEMENS<br>7220 STONEGATE DR<br>FORT  WORTH TX 76126-4530 | CREDITOR ID: 490558-AC<br>CHRISTINA A WHITE<br>3420 ROGERS ST APT 2<br>CHARLOTTE NC 28208-3064 | CREDITOR ID: 472792-AC<br>CHRISTINA ACE H0LM<br>677 AMERICANA BLVD NW<br>PALM  BAY FL 32907-2802 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 462615-AC
CHRISTINA ANNE CARTER
10103 SHERWOOD LN APT 34
RIVERVIEW FL 33569-3637

CREDITOR ID: 459573-AC
CHRISTINA BEASLEY
PO BOX 701045
ST  CLOUD FL 34770-1045

CREDITOR ID: 461943-AC
CHRISTINA BURTON
5637 BROADWAY AVE
NEW  PORT  RICHEY FL 34652-1405

CREDITOR ID: 477333-AC
CHRISTINA D MATHEWS
ATTN CHRISTINA HICKS
4570 NELSON PARK RD
LOT 24
SOPHIA NC 27350

CREDITOR ID: 467567-AC
CHRISTINA FISHER
PO BOX 22363
FORT  LAUDERDALE FL 33335-2363

CREDITOR ID: 462840-AC
CHRISTINA J CAULEY
12201 GLENSHIRE DR
RIVERVIEW FL 33569-6964

CREDITOR ID: 473316-AC
CHRISTINA JENSSEN & JACK
JENSSEN JT TEN
5331 SW 57TH ST
DAVIE FL 33314-7416

CREDITOR ID: 473967-AC
CHRISTINA JOSEPH
620 SW 29TH TER
FORT  LAUDERDALE FL 33312-2119

CREDITOR ID: 474892-AC
CHRISTINA KONUPKA
5911 W WOODSIDE DR
CRYSTAL  RIVER FL 34429-8746

CREDITOR ID: 492245-AC
CHRISTINA L EIBACH
875 DIXON ST
JACKSONVILLE FL 32254-3118

CREDITOR ID: 488837-AC
CHRISTINA L TRAMPERT
4920 ASHLOCK DR
THE  CONOLY TX 75056-1609

CREDITOR ID: 468335-AC
CHRISTINA M GALAN
1500 GRACE ST
ARLINGTON TX 76010

CREDITOR ID: 468336-AC
CHRISTINA M GALAN & AVEL
GALAN JT TEN
ATTN CHRISTINA RAMIRG
1500 GRACE ST
ARLINGTON TX 76010-7519

CREDITOR ID: 468901-AC
CHRISTINA M GILL & DANIEL C
GILL JT TEN
15625 SW 109TH CT
MIAMI FL 33157-1214

CREDITOR ID: 475186-AC
CHRISTINA M LAGONEGRO
3565 CEDAR LN
DELAND FL 32724-1142

CREDITOR ID: 480665-AC
CHRISTINA M OSIEJA
61 GRANT AVE
NUTLEY NJ 07110-1906

CREDITOR ID: 481509-AC
CHRISTINA M PEREZ
10108 VENTURA AVE
TAMPA FL 33619-5051

CREDITOR ID: 485993-AC
CHRISTINA M SKINNER
PSC 103 BOX 3278
APO AE 09603

CREDITOR ID: 480205-AC
CHRISTINA NOLAN
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222-1841

CREDITOR ID: 468320-AC
CHRISTINA P GAILES & JOSEPH
M GAILES JT TEN
6200 MIAL PLANTATION RD
RALEIGH NC 27610-9643

CREDITOR ID: 487429-AC
CHRISTINA STRAFACI
4915 GOLD CREST RD
OAK  RIDGE NC 27310-9849

CREDITOR ID: 463890-AC
CHRISTINE A CONNER
6655 W BROWARD BLVD APT 103D
PLANTATION FL 33317-3005

CREDITOR ID: 470981-AC
CHRISTINE ANN HAYDEN
636 S RIDGE ST
LAKE  WORTH FL 33460-4737

CREDITOR ID: 474863-AC
CHRISTINE B KOERNER
9125 SAINT CLAIR LN
PORT  RICHEY FL 34668-4891

CREDITOR ID: 459083-AC
CHRISTINE BALZARANO
131 14TH ST SE
NAPLES FL 34117

CREDITOR ID: 461261-AC
CHRISTINE BROOKER
4779 122ND DR N
ROYAL  PALM  BCH FL 33411-8994

CREDITOR ID: 460730-AC
CHRISTINE C BOWERS
115 OAK BROOK DR
CHAPIN SC 29036-9647

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 465478-AC
CHRISTINE C DENNIS
3610 KELLEYS KOUNTRY LN
PLANT CITY FL 33567-2481

CREDITOR ID: 484739-AC
CHRISTINE C SAPP
2775 DELLWOOD AVE
JACKSONVILLE FL 32205-7424

CREDITOR ID: 462752-AC
CHRISTINE CASTAGLIOLA
6141 FREEPORT DR
SPRING HILL FL 34606-1032

CREDITOR ID: 487529-AC
CHRISTINE CHANDLER STROUPE
2017 LITTLE RIDGE CIR
BIRMINGHAM AL 35242-2813

CREDITOR ID: 463174-AC
CHRISTINE D CHRISTIANA
7417 STUART DR
MECHANICHVILLE VA 23111-1621

CREDITOR ID: 491514-AC
CHRISTINE D WOLFE
951 SARATOGA DR
JACKSONVILLE FL 32207-5230

CREDITOR ID: 465604-AC
CHRISTINE DEVOS
5538 WISHING STAR LN
GREENACRES FL 33463-5929

CREDITOR ID: 466022-AC
CHRISTINE DOPSON
RR 4 BOX 1362
MADISON FL 32340-9757

CREDITOR ID: 466147-AC
CHRISTINE DOZIER & FRANK
DOZIER JT TEN
1740 WILLA CIR
WINTER PARK FL 32792-6310

CREDITOR ID: 461003-AC
CHRISTINE E BRASHER
6025 WINDSORCREEK DR
DOUGLASVILLE GA 30135-5598

CREDITOR ID: 479951-AC
CHRISTINE E NELSON
5164 MITCHELL RD
LONG BEACH MS 39560-2522

CREDITOR ID: 490380-AC
CHRISTINE E WEPPLER
511 MANHASSET WOODS RD
MANHASSET NY 11030-1663

CREDITOR ID: 490379-AC
CHRISTINE E WEPPLER CUST
CATHERINE J WEPPLER UNDER
THE NY UNIF TRAN MIN ACT
511 MANHASSET WOODS RD
MANHASSET NY 11030-1663

CREDITOR ID: 490381-AC
CHRISTINE E WEPPLER CUST
SARAH J WEPPLER UNDER THE NY
UNIF TRAN MIN ACT
1 WALTER LN
MANHASSET NY 11030-1653

CREDITOR ID: 468138-AC
CHRISTINE FREY
213 CREEKWOOD CT
LEXINGTON NC 27292-2139

CREDITOR ID: 469637-AC
CHRISTINE GREENE
7519 SW 28TH ST
DAVIE FL 33314-1004

CREDITOR ID: 460023-AC
CHRISTINE H BESSA
2 NW US HIGHWAY 19
CRYSTAL RIVER FL 34428-3929

CREDITOR ID: 476837-AC
CHRISTINE H MALLON
PO BOX 261
ARDENVOIR WA 98811-0261

CREDITOR ID: 479816-AC
CHRISTINE H MYRICK & DENNIS
A MYRICK JT TEN
APT F
110 ANCHOR AVE
LA GRANGE KY 40031-1033

CREDITOR ID: 458050-AC
CHRISTINE HANKERSON CUST FOR
DEIDRA NICOLE ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 458051-AC
CHRISTINE HANKERSON CUST FOR
DEIDRA NICOLE ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 458110-AC
CHRISTINE HANKERSON CUST FOR
SHANE MICHAEL ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 489605-AC
CHRISTINE JANE WAGNER
6 HOLLYWOOD DR
LAMPASAS TX 76550-3301

CREDITOR ID: 458264-AC
CHRISTINE JOLLY ANDERSON
PO BOX 3366
SPARTANBURG SC 29304-3366

CREDITOR ID: 461486-AC
CHRISTINE L BROWN CUST FOR
NATALIE J BROWN UNDER THE LA
UNIFORM TRANSFERS TO MINORS ACT
12151 I 10 SERVICE RD APT 303
NEW ORLEANS LA 70128-2468

CREDITOR ID: 464366-AC
CHRISTINE L CRANDELL
104 CLAIRE CT
BRUNSWICK GA 31525-8407

CREDITOR ID: 471589-AC
CHRISTINE L HIGGINS & JOHN R
HIGGINS JT TEN
3755 CRISTA JEAN AVE
PALM BAY FL 32909-6124

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 478651-AC
CHRISTINE L MILLER CUST FOR
ELIZABETH MARIANNE MILLER
UNDER THE MD UNIFORM
TRANSFERS TO MINORS ACT
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 478682-AC
CHRISTINE L MILLER CUST FOR
JOHN JAMES MILLER IV UNDER
THE MD UNIFORM TRANSFERS TO
MINORS ACT
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 490496-AC
CHRISTINE L WHEELER
ATTN CHRISTINE L BOYER
198 CARTIER AVE
MELBOURNE FL 32901-7013

CREDITOR ID: 461102-AC
CHRISTINE M BREWER TRUSTEE
U-A DTD 06-03-99 CHRISTINE M
BREWER TRUST
21021 REEDY RD
EUSTIS FL 32736-8303

CREDITOR ID: 466094-AC
CHRISTINE M DOVE
709 SE 35TH TER
CAPE  CORAL FL 33904-4942

CREDITOR ID: 466756-AC
CHRISTINE M ELDRIDGE
7049 HILL STATION RD
GOSHEN OH 45122-9728

CREDITOR ID: 474443-AC
CHRISTINE M KEZMOH
10340 EPIPHYTE RD
MIMS FL 32754-6218

CREDITOR ID: 478997-AC
CHRISTINE M MOCK CUSTODIAN
FOR MACKENZIE ANN MOCK UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
2147 SANTA ANTILLES RD
ORLANDO FL 32806-1533

CREDITOR ID: 479657-AC
CHRISTINE M MUNIZ
3012 GRANDIFLORA DR # 1103
LAKE  WORTH FL 33467-2008

CREDITOR ID: 480234-AC
CHRISTINE M NORRIS
6950 SW 1ST ST
MARGATE FL 33068-1645

CREDITOR ID: 480235-AC
CHRISTINE M NORRIS & DANIEL
J NORRIS JT TEN
6950 SW 1ST ST
MARGATE FL 33068-1645

CREDITOR ID: 481574-AC
CHRISTINE M PERRY
5266 7TH AVE N
ST  PETERSBURG FL 33710-6502

CREDITOR ID: 482795-AC
CHRISTINE M RANDALL
1020 PALMETTO DR
WILDWOOD FL 34785-5333

CREDITOR ID: 480455-AC
CHRISTINE ODONNELL
APT M-4
2100 S CONWAY RD
ORLANDO FL 32812-8902

CREDITOR ID: 480939-AC
CHRISTINE PAPPAS
1746 SEFA CIR E
JACKSONVILLE FL 32210-1916

CREDITOR ID: 477049-AC
CHRISTINE R MARS
46320 MORRIS RD
HAMMOND LA 70401-3506

CREDITOR ID: 482844-AC
CHRISTINE S RAPP & JARED C
RAPP TEN COM
6 RICHELLE ST
WAGGAMAN LA 70094-2181

CREDITOR ID: 484722-AC
CHRISTINE SANTIAGO
14104 SE 45TH CT
SUMMERFIELD FL 34491-3026

CREDITOR ID: 485981-AC
CHRISTINE SKELLEY
1142 LANCASTER CLOSE
LAWRENCEVILLE GA 30043-5344

CREDITOR ID: 486015-AC
CHRISTINE SLATON &
ANGELA M SLATON JT TEN
3603 E HENRY AVE
TAMPA FL 33610-3720

CREDITOR ID: 480313-AC
CHRISTINE T NOWVISKIE
551 CALLE GRANDE ST
ORMOND  BEACH FL 32174-7580

CREDITOR ID: 488252-AC
CHRISTINE THIEL
10509 DEEPBROOK DR # 823
RIVERVIEW FL 33569-5782

CREDITOR ID: 488435-AC
CHRISTINE THOMPSON
620 AVENUE G
WESTWEGO LA 70094-4455

CREDITOR ID: 463181-AC
CHRISTINE TURNER TOD CONNIE
WELLS SUBJECT TO STA TOD
RULES
47 ROSS RD
BRUNSWICK GA 31520-2529

CREDITOR ID: 463182-AC
CHRISTINE TURNER TOD SCOTT
TURNER SUBJECT TO STA TOD
RULES
47 ROSS RD
BRUNSWICK GA 31520-2529

CREDITOR ID: 464351-AC
CHRISTINE V CRAIG
14245 YACHT CLUB BLVD
SEMINOLE FL 33776-1102

CREDITOR ID: 489431-AC
CHRISTINE VENN
621 REBECCA DR
SAINT  CLOUD FL 34769-5721

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 491961-AC
CHRISTINE YOUNG & FREDDIE
YOUNG JT TEN
4365 BORING POND RD
VALDOSTA GA 31606-1971

CREDITOR ID: 482419-AC
CHRISTOPER MAX PRICE
403 COUNTY ROAD 12
CLAYTON AL 36016-4345

CREDITOR ID: 477986-AC
CHRISTOPHE A MCKELLAR
102 CEDAR ST
SYLVESTER GA 31791-1224

CREDITOR ID: 462110-AC
CHRISTOPHE B CADEGAN
10060 SW 12TH ST
PEMBROKE  PINES FL 33025-3614

CREDITOR ID: 479769-AC
CHRISTOPHE J MUSSELWHITE
2435 FALLS RIVER AVE
RALEIGH NC 27614-9484

CREDITOR ID: 468892-AC
CHRISTOPHE L GILES
1015 WESTDALE DR
JACKSONVILLE FL 32211-5743

CREDITOR ID: 464976-AC
CHRISTOPHE M DAVANZO
10619 OAK DR
HUDSON FL 34669-2148

CREDITOR ID: 463625-AC
CHRISTOPHE O COKER
PO BOX 1323
PONCHATOULA LA 70454-1323

CREDITOR ID: 491962-AC
CHRISTOPHE R YOUNG
200 TREMONT CIR
ATHENS GA 30606

CREDITOR ID: 471097-AC
CHRISTOPHER A HEATH
725 VERNON DR
JACKSONVILLE NC 28540-4427

CREDITOR ID: 473096-AC
CHRISTOPHER A JACQUES
3422 UMBER RD
HOLIDAY FL 34691-3357

CREDITOR ID: 475449-AC
CHRISTOPHER A LARUE
4777 MEMORIAL DR APT 261
THE  COLONY TX 75056-2814

CREDITOR ID: 475463-AC
CHRISTOPHER A LASSEIGNE
PO BOX 817
GALLIANO LA 70354-0817

CREDITOR ID: 486148-AC
CHRISTOPHER A SMITH
8294 KY 223
FLAT  LICK KY 40935-6120

CREDITOR ID: 473112-AC
CHRISTOPHER ALAN JAMES
2648 ADELE RD
JACKSONVILLE FL 32216-2109

CREDITOR ID: 469452-AC
CHRISTOPHER ALLEN GRANBERRY
1900 35TH ST
COLUMBUS GA 31904-8036

CREDITOR ID: 457739-AC
CHRISTOPHER ANDREW ADAMS
2124 COLBERT GROVE CHURCH RD
COLBERT GA 30628-2221

CREDITOR ID: 464184-AC
CHRISTOPHER B COSTANZO
7731 PINE TREE LN
LAKE  CLARKE  SHORES FL 33406-7833

CREDITOR ID: 481340-AC
CHRISTOPHER B PAYSSE
27001 JAMES CHAPEL RD N
HOLDEN LA 70744-5301

CREDITOR ID: 487615-AC
CHRISTOPHER B SUGGS
112 WIRE RD
DARLINGTON SC 29532-2128

CREDITOR ID: 488282-AC
CHRISTOPHER B THOMAS
1314 COLD HARBOR CT
HERNDON VA 20170-2018

CREDITOR ID: 458830-AC
CHRISTOPHER BAGWELL &
JENNIFER BAGWELL JT TEN
813 THOMAS DR
MOUNT  OLIVE AL 35117-3834

CREDITOR ID: 459870-AC
CHRISTOPHER BENSEN
4303 DOUGLAS LN
LEHIGH  ACRES FL 33971-9716

CREDITOR ID: 460277-AC
CHRISTOPHER BLAKE
270 N CHRISTY LN
LAS  VEGAS NV 89110-4843

CREDITOR ID: 458042-AC
CHRISTOPHER BOUVIER ALLEN
6623 JACQUES WAY
LAKE  WORTH FL 33463-7487

CREDITOR ID: 461273-AC
CHRISTOPHER BROOKS
1760 PARKGLEN CIR
APOPKA FL 32712-8168

CREDITOR ID: 471159-AC
CHRISTOPHER BRUCE HEIGELE
2101 OSAGE TRL
GRAND  PRAIRIE TX 75052-1935

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486934-AC<br>CHRISTOPHER C STANTON<br>4925 POND CT<br>CONOVER NC 28613-8588 | CREDITOR ID: 463005-AC<br>CHRISTOPHER CHARETTE<br>2001 OLD SAINT AUGUSTINE RD<br>E203<br>TALLAHASSEE FL 32301 | CREDITOR ID: 473374-AC<br>CHRISTOPHER CHARLES JOHNS &<br>L DENNIS JOHNS JT TEN<br>7775 MACTAVISH WAY S<br>JACKSONVILLE FL 32244-5530 |
| CREDITOR ID: 463273-AC<br>CHRISTOPHER CLARK<br>106 LOCUST ST<br>HAMLET NC 28345-3132 | CREDITOR ID: 461161-AC<br>CHRISTOPHER D BRIGHT<br>11410 ELANE DR<br>JACKSONVILLE FL 32218-4016 | CREDITOR ID: 461547-AC<br>CHRISTOPHER D BROWNING<br>507 MONTICELLO BLVD<br>LEXINGTON KY 40503-3515 |
| CREDITOR ID: 463904-AC<br>CHRISTOPHER D CONNOLLY<br>5332 29TH ST NW<br>WASHINGTON DC 20015-1332 | CREDITOR ID: 474184-AC<br>CHRISTOPHER D KEENAN CUST<br>CHRISTOPHER D KEENAN JR<br>UNDER THE SC UNIF GIFT MIN<br>ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206-2830 | CREDITOR ID: 474192-AC<br>CHRISTOPHER D KEENAN CUST<br>WILLIAM J M KEENAN UNDER THE<br>SC UNIF GIFT MIN ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206-2830 |
| CREDITOR ID: 474187-AC<br>CHRISTOPHER D KEENAN CUST<br>MIRIAM A S KEENAN UNDER THE<br>SC UNIF GIFT MIN ACT<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206-2830 | CREDITOR ID: 474421-AC<br>CHRISTOPHER D KESSLING &<br>JAMIE E KESSLING JT TEN<br>7061 MONONGAHELA DR<br>CINCINNATI OH 45244-3140 | CREDITOR ID: 477662-AC<br>CHRISTOPHER D MCCLURG<br>2633 FISHING CREEK DR<br>COVINGTON KY 41017-9458 |
| CREDITOR ID: 486715-AC<br>CHRISTOPHER D SPEIGHTS<br>21474 MCNEIL RD<br>ALBEMARLE NC 28001-7648 | CREDITOR ID: 490400-AC<br>CHRISTOPHER D WESSON &<br>JENNIFER R WESSON JT TEN<br>124 LAKE KATHRYN DR<br>STERRETT AL 35147-8033 | CREDITOR ID: 490793-AC<br>CHRISTOPHER D WILDER<br>602 WOODFIELD CT<br>NASHVILLE NC 27856-1600 |
| CREDITOR ID: 463381-AC<br>CHRISTOPHER DALE CLECKLER<br>211 HICKORY LN<br>OXFORD AL 36203-4049 | CREDITOR ID: 468176-AC<br>CHRISTOPHER DAVID FRITTS<br>1413 NANCY DR<br>TALLAHASSEE FL 32301-6722 | CREDITOR ID: 481467-AC<br>CHRISTOPHER DAVID PENLAND<br>8 BLESSINGS TRL<br>FLETCHER NC 28732-9751 |
| CREDITOR ID: 461036-AC<br>CHRISTOPHER DEAN BRAZIL<br>219 W 8TH ST<br>SAN  ANGELO TX 76903-5320 | CREDITOR ID: 477080-AC<br>CHRISTOPHER DECARLO<br>MARSHBURN<br>1514 LEOPARD CT<br>APOPKA FL 32712-3023 | CREDITOR ID: 474185-AC<br>CHRISTOPHER DEG KEENAN<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206-2123 |
| CREDITOR ID: 474188-AC<br>CHRISTOPHER DEG KEENAN CUST<br>MIRIAM A S KEENAN UND UNIF<br>GIFT MIN ACT SC<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206-2830 | CREDITOR ID: 474186-AC<br>CHRISTOPHER DEG KEENAN CUST<br>CHRISTOPHER DEG KEENAN JR<br>UND UNIF GIFT MIN ACT SC<br>4104 MACGREGOR DR<br>COLUMBIA SC 29206-2830 | CREDITOR ID: 466425-AC<br>CHRISTOPHER DUPREE<br>802 LAKEVIEW DR<br>WIMAUMA FL 33598-3234 |
| CREDITOR ID: 458729-AC<br>CHRISTOPHER E AVERY<br>155 WALKER RD<br>MORGANTON NC 28655-4726 | CREDITOR ID: 460796-AC<br>CHRISTOPHER E BOYD<br>715 SOMERSTONE DR<br>VALRICO FL 33594-7632 | CREDITOR ID: 473375-AC<br>CHRISTOPHER E JOHNS<br>101 AVALON ST<br>BREWTON AL 36426-1201 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 489055-AC
CHRISTOPHER EDWIN TURNER
935 BOND BROOK MILL RD
ROCKY  MOUNT VA 24151

CREDITOR ID: 462130-AC
CHRISTOPHER G CAIN
6441 FOSTER ST
JUPITER FL 33458-6674

CREDITOR ID: 470160-AC
CHRISTOPHER G HALE
8053 HIXTON DR
PORT  RICHEY FL 34668-4414

CREDITOR ID: 471854-AC
CHRISTOPHER G HOFFMAN
5290 ERIKA PL
LAKE  WORTH FL 33463-4420

CREDITOR ID: 461876-AC
CHRISTOPHER GLENN BURNETT
1005 PRINCETON PL
NORTHPORT AL 35473-2689

CREDITOR ID: 462472-AC
CHRISTOPHER GREGORY CARLYON
774 S BALDWIN LN
ROMEOVILLE IL 60446-5254

CREDITOR ID: 478014-AC
CHRISTOPHER H MCKEOWN
1527 FLANDERS RD APT 118
JACKSONVILLE FL 32207-7804

CREDITOR ID: 482560-AC
CHRISTOPHER H PUGH
2339 COUPLES DR
LAKELAND FL 33813-5821

CREDITOR ID: 492401-AC
CHRISTOPHER H WILSON
8700 SOUTHSIDE BLVD APT#1507
LAKESIDE APARTMENTS
JACKSONVILLE FL 32256

CREDITOR ID: 486149-AC
CHRISTOPHER HEATH SMITH
PO BOX 601
ROCKINGHAM NC 28380-0601

CREDITOR ID: 478555-AC
CHRISTOPHER HERMAN MIESNER
3405 DEIBEL WAY
LOUISVILLE KY 40220-1912

CREDITOR ID: 464153-AC
CHRISTOPHER J CORRIVEAU &
JENNIE G CORRIVEAU JT TEN
559 OCEAN BLVD
ATLANTIC  BCH FL 32233-5339

CREDITOR ID: 468289-AC
CHRISTOPHER J GACEK
7224 SEAMANS BLF
ORLANDO FL 32835-1835

CREDITOR ID: 469899-AC
CHRISTOPHER J GUAY
328 HOUSTON VALLEY RD
ROCKY  FACE GA 30740-9429

CREDITOR ID: 470662-AC
CHRISTOPHER J HARRIS
4424 VENUS ST
NEW  ORLEANS LA 70122-4906

CREDITOR ID: 472514-AC
CHRISTOPHER J HUGHES
1274 CIRO AVE
SPRING  HILL FL 34609-6337

CREDITOR ID: 479885-AC
CHRISTOPHER J NAUERT &
THERESA L NAUERT JT TEN
3215 STEGNER AVE
LOUISVILLE KY 40216-2238

CREDITOR ID: 484943-AC
CHRISTOPHER J SCHEXNAYDRE
474 EVANGELINE RD
MONTZ LA 70068-8922

CREDITOR ID: 479898-AC
CHRISTOPHER JACK NAYLOR
1504 COUNTY ROAD 217
MOULTON AL 35650-6460

CREDITOR ID: 471081-AC
CHRISTOPHER JAMES HEARN
1514 15TH ST # A
SACRAMENTO CA 95814-6002

CREDITOR ID: 473433-AC
CHRISTOPHER JAMES JOHNSON
811 39TH ST
WEST  PALM  BEACH FL 33407-4009

CREDITOR ID: 487616-AC
CHRISTOPHER JASON SUGGS
421 E MCLEAN ST
ST  PAULS NC 28384-1843

CREDITOR ID: 462404-AC
CHRISTOPHER JOHN CAPUTO
10905 SW 45TH TER
OCALA FL 34476-4234

CREDITOR ID: 477022-AC
CHRISTOPHER JOHN MARLOW
6 SQUIRE COURT
HIGHLAND  HEIGHTS KY 41076-1615

CREDITOR ID: 463937-AC
CHRISTOPHER JOSEPH CONWAY
12802 NEW ROW RD NW
MOUNT  SAVAGE MD 21545-1024

CREDITOR ID: 461861-AC
CHRISTOPHER JULIAN BURKS
240 MOUNT LEBANON RD
TONEY AL 35773-7516

CREDITOR ID: 490909-AC
CHRISTOPHER K WILLIAMS
RR 2 BOX 217
FARMVILLE VA 23901-9621

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 458848-AC
CHRISTOPHER L BAILEY &
JENNIFER S BAILEY JT TEN
1185 TORPEY DR
TROY MI 48083-5442

CREDITOR ID: 461369-AC
CHRISTOPHER L BROWN CUST FOR
CHRISTOPHER A BROWN UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
1135 CHASE COMMON DR
NORCROSS GA 30071-3553

CREDITOR ID: 464791-AC
CHRISTOPHER L CUTCHENS
5626 WAR ADMIRAL DR
WESTLEY CHAPEL FL 33544-1568

CREDITOR ID: 468818-AC
CHRISTOPHER L GIBBS
850 50TH AVE N
ST PETERSBURG FL 33703-2819

CREDITOR ID: 468976-AC
CHRISTOPHER L GINESI
315 ANNETTE DR
SLIDELL LA 70458-5262

CREDITOR ID: 478436-AC
CHRISTOPHER L MERRIMAN
RT 2 BOX 983
STUART VA 24171

CREDITOR ID: 480744-AC
CHRISTOPHER L OWENS
PO BOX 1874
PANAMA CITY FL 32402-1874

CREDITOR ID: 483974-AC
CHRISTOPHER L ROGERS
1712 TIFTON DR
EDMOND OK 73003-3644

CREDITOR ID: 484888-AC
CHRISTOPHER L SCHAEFER
1811 ALFRESCO PL
LOUISVILLE KY 40205-1807

CREDITOR ID: 492395-AC
CHRISTOPHER L SCOTT SR
1818 W COBBLESTONE LN
ST AUGUSTINE FL 32092-2799

CREDITOR ID: 478464-AC
CHRISTOPHER LEE MESTER
5301 DAWN LN
HOLIDAY FL 34690-4114

CREDITOR ID: 462591-AC
CHRISTOPHER LEROY CARSON
6470 BROOKLYN BAY RD
KEYSTONE HEIGHTS FL 32656-7800

CREDITOR ID: 462825-AC
CHRISTOPHER LEWIS CAUBLE
2307 DOROTHY ST
LA CRESENTA CA 91214-1512

CREDITOR ID: 460098-AC
CHRISTOPHER M BIELEC
1247 HEATHER LN
VICTOR NY 14564-8981

CREDITOR ID: 462491-AC
CHRISTOPHER M CARNES
518 N RIDE
TALLAHASSEE FL 32303-5127

CREDITOR ID: 470539-AC
CHRISTOPHER M HARDMAN
6225 LITTLE RIDGE RD
ACWORTH GA 30102-1632

CREDITOR ID: 482889-AC
CHRISTOPHER M RAWLS
1600 COOL SPRINGS RD
ERNUL NC 28527-9797

CREDITOR ID: 483014-AC
CHRISTOPHER M REED
224 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 485832-AC
CHRISTOPHER M SIMMONS
12173 DIVIDING OAKS TRAIL
JACKSONVILLE FL 32223

CREDITOR ID: 492051-AC
CHRISTOPHER M YURICK
795 SILVERBELL LN
WEST PALM BEACH FL 33414-8174

CREDITOR ID: 485556-AC
CHRISTOPHER MARK SHELDON
12081 SPINNAKER DR
FORT MILL SC 29708-9374

CREDITOR ID: 482855-AC
CHRISTOPHER MARTIN RATCLIFFE
6058 73RD ST N
SAINT PETERSBURG FL 33709-1355

CREDITOR ID: 477334-AC
CHRISTOPHER MATHEWS
925 SUNSHINE WAY SW
WINTER HAVEN FL 33880-2021

CREDITOR ID: 478458-AC
CHRISTOPHER MESAGNO
1596 AMBERLEA DR N
DUNEDIN FL 34698-4715

CREDITOR ID: 469410-AC
CHRISTOPHER MICHEAL GRAGG
64 WHITSON RD
MARION NC 28752-9115

CREDITOR ID: 478630-AC
CHRISTOPHER MILLER
4 REDWOOD RUN CRSE
OCALA FL 34472-6164

CREDITOR ID: 480309-AC
CHRISTOPHER N NOWLAN
2113 HOLYLEAS
ORANGE PARK FL 32073

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461370-AC<br>CHRISTOPHER O BROWN<br>345 SE SCARSDALE WAY<br>LEE FL 32059-4767 | CREDITOR ID: 458933-AC<br>CHRISTOPHER P BAKER<br>4481 DERBYSHIRE DR<br>TITUSVILLE FL 32780-5966 | CREDITOR ID: 463710-AC<br>CHRISTOPHER P COLLINGE<br>3640 STONEFIELD DR<br>ORLANDO FL 32826-4266 |
| CREDITOR ID: 466747-AC<br>CHRISTOPHER P ELAM<br>12949 AL HIGHWAY 14 W<br>SELMA AL 36701-1608 | CREDITOR ID: 467051-AC<br>CHRISTOPHER P EVANS<br>#1<br>9319 SKOKOMISH WAY NE<br>OLYMPIA WA 98516-6618 | CREDITOR ID: 467864-AC<br>CHRISTOPHER P FOSTER &<br>CATHRYN A FOSTER JT TEN<br>113 MURPHY RD<br>WINTER  SPGS FL 32708-3451 |
| CREDITOR ID: 472975-AC<br>CHRISTOPHER P JACKSON<br>337 E TUJUNGA AVE  APT F<br>BURBANK CA 91502 | CREDITOR ID: 485296-AC<br>CHRISTOPHER P SEGHERS<br>1321 W 18TH AVE<br>COVINGTON LA 70433-1962 | CREDITOR ID: 481096-AC<br>CHRISTOPHER PARRETT &<br>PATRICIA PARRETT JT TEN<br>1759 LADY SLIPPER CIR<br>ORLANDO FL 32825-8813 |
| CREDITOR ID: 492635-AC<br>CHRISTOPHER PATRICK HOEY<br>249 EAST ST<br>DEDHAM MA 02026-0000 | CREDITOR ID: 464678-AC<br>CHRISTOPHER PAUL CULLEN<br>PO BOX 1939<br>PANAMA  CITY FL 32402-1939 | CREDITOR ID: 481935-AC<br>CHRISTOPHER PIPPY<br>5838 97TH CIR<br>PINELLAS  PARK FL 33782-3233 |
| CREDITOR ID: 476683-AC<br>CHRISTOPHER R MACK<br>4412 VICTOR AVE<br>CINCINNATI OH 45242-6722 | CREDITOR ID: 486915-AC<br>CHRISTOPHER R STANLEY &<br>KATHY B STANLEY JT TEN<br>2798 HOCKADAY RD<br>FOUR  OAKS NC 27524-9572 | CREDITOR ID: 491218-AC<br>CHRISTOPHER R WILLIS<br>PO BOX 97<br>GREENSBORO FL 32330-0097 |
| CREDITOR ID: 472773-AC<br>CHRISTOPHER RAY HYBARGER<br>119 MCGREGOR ST<br>BULLS  GAP TN 37711-4658 | CREDITOR ID: 486916-AC<br>CHRISTOPHER RAY STANLEY<br>2798 HOCKADAY RD<br>FOUR  OAKS NC 27524-9572 | CREDITOR ID: 484301-AC<br>CHRISTOPHER ROZIER<br>PO BOX 1044<br>FT  LAUDERDALE FL 33302-1044 |
| CREDITOR ID: 460910-AC<br>CHRISTOPHER S BRADY<br>346 FIELDSTREAM DR<br>BOONE NC 28607-8813 | CREDITOR ID: 470263-AC<br>CHRISTOPHER S HALLER<br>654 VINTAGE RESERVE CIRCLE #6B<br>NAPLES FL 34119 | CREDITOR ID: 471722-AC<br>CHRISTOPHER S HINSON<br>1225 COLUMBUS DR<br>STATESBORO GA 30458-2442 |
| CREDITOR ID: 477957-AC<br>CHRISTOPHER S MCINTYRE<br>7001 NW 98TH TER<br>TAMARAC FL 33321-1913 | CREDITOR ID: 467934-AC<br>CHRISTOPHER SHANE FOX<br>3002 SHELL POINT RD<br>BAUFORT SC 29906-6847 | CREDITOR ID: 486692-AC<br>CHRISTOPHER SPAULDING<br>2000 PINE CREEK BLVD APT 103<br>VERO  BEACH FL 32966-1385 |
| CREDITOR ID: 460882-AC<br>CHRISTOPHER T BRADLEY<br>6312 STONEHAVEN LN<br>PINSON AL 35126-3419 | CREDITOR ID: 462763-AC<br>CHRISTOPHER T CASTELLAW<br>1608 MANOR/WARESBORO RD<br>MANOR GA 31550 | CREDITOR ID: 490160-AC<br>CHRISTOPHER TODD WEBB<br>34398 ROCKY RIVER SPRINGS RD<br>NORWOOD NC 28128-7565 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 489054-AC
CHRISTOPHER TURNER & MARY
JANE TURNER JT TEN
935 BOND BROOK MILL RD
ROCKY  MOUNT VA 24151

CREDITOR ID: 489244-AC
CHRISTOPHER VALENTINE CUST
CHRISTINE LINDSAY VALENTINE
UND UNIF GIFT MIN ACT IL
639 S GARFIELD AVE
HINSDALE IL 60521-4422

CREDITOR ID: 467779-AC
CHRISTOPHER W FORBES
15315 COURTNEY RD
WALKER LA 70785-4619

CREDITOR ID: 470150-AC
CHRISTOPHER W HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 470572-AC
CHRISTOPHER W HARLIN
135 OCELOT RD
ALMA GA 31510-6635

CREDITOR ID: 467668-AC
CHRISTOPHER WILLIAM FLETCHER
16731 COMPASS CIR
YORBA  LINDA CA 92886-2047

CREDITOR ID: 480542-AC
CHRISTY A OLLICE
PO BOX 54
WINTER  GARDEN FL 34777-0054

CREDITOR ID: 461040-AC
CHRISTY BREAKFIELD
5220 MORNING DOVE CT
GASTONIA NC 28052-7130

CREDITOR ID: 481105-AC
CHRISTY C PARRISH
688 OAK MARSH DR
MT  PLEASANT SC 29464-5179

CREDITOR ID: 492125-AC
CHRISTY C ZIMMERMANN
4427 SANDNER DR
SARASOTA FL 34243-3463

CREDITOR ID: 484684-AC
CHRISTY DAWN SANDLIN
754 COUNTY ROAD 301
TRINITY AL 35673-3407

CREDITOR ID: 484372-AC
CHRISTY E RUSHING
1421 DOZIER CIR SE
PALM  BAY FL 32909-6531

CREDITOR ID: 463891-AC
CHRISTY G CONNER
797 CROWS BLUFF LN
SANFORD FL 32773-6490

CREDITOR ID: 470161-AC
CHRISTY HALE & LARRY DON
HALE JT TEN
953 N WINDERMERE DR
MOORE OK 73160-1421

CREDITOR ID: 472515-AC
CHRISTY HUGHES
6212 AMBLESIDE DR
WILMINGTON NC 28409-4554

CREDITOR ID: 460291-AC
CHRISTY MARIE BLAKEY
191 S DAVIS ST
LABELLE FL 33935-4954

CREDITOR ID: 464758-AC
CHRISTY MOUIREHEAD CURRY
366 S LIVE OAK ST
CARTHAGE TX 75633-2710

CREDITOR ID: 483015-AC
CHRISTY REED
519 MOREE LOOP
WINTER  SPGS FL 32708-5321

CREDITOR ID: 459134-AC
CHRISTY S BARBER
209 7TH AVE
FRANKLINTON LA 70438-1001

CREDITOR ID: 462385-AC
CHRISULA M CAPILOS CUST
ELAINA J CAPILOS A MINOR
UNDER LAWS OF SOUTH CAROLINA
4825 CLEMSON AVE
COLUMBIA SC 29206-3038

CREDITOR ID: 483975-AC
CHRYSTAL D ROGERS
2657 BETTYE AVE
PINEVILLE LA 71360-6207

CREDITOR ID: 482369-AC
CHRYSTAL W PRESLEY
2557 W 43RD ST
JACKSONVILLE FL 32209-2939

CREDITOR ID: 469505-AC
CHUCK A GRAVES
49442 GRAVES RD
FRANKLINTON LA 70438-6618

CREDITOR ID: 466871-AC
CHUCK E EMBA
9304 TELEGRAPH WIRE CT
GLEN  ALLEN VA 23060-4007

CREDITOR ID: 468958-AC
CHUCK K GILMER
2731 TREEHOUSE LN
LAWRENCEVILLE GA 30044-2582

CREDITOR ID: 488971-AC
CHUN HING TSE
P O BOX 37 HODDESDON
HERTFORDSHIRE  EN1 10DF
ENGLAND

CREDITOR ID: 490899-AC
CICIL GARDNER WILLIAMS CUST
BRITTNEY PATRICE WILLIAMS
UNIF TRANS TO MIN ACT FL
8015 TARLING AVE
JACKSONVILLE FL 32219-3642

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 489191-AC
CINDIE A UNDERWOOD
7575 HIGHWAY 520
COCOA FL 32926-7202

CREDITOR ID: 465947-AC
CINDY A DOMITROVICH & GEORGE
P DOMITROVICH JT TEN
20631 COURTNEY LN
EUSTIS FL 32736-9040

CREDITOR ID: 458043-AC
CINDY ALLEN
34632 LA PLACE CT
EUSTIS FL 32736-9298

CREDITOR ID: 475780-AC
CINDY C LEGGETT
131 LONG COVE LN
MOORESVILLE NC 28117-5827

CREDITOR ID: 484222-AC
CINDY C ROUNTREE & GEORGE E
ROUNTREE JT TEN
8418 BROOKMONT AVE S
JACKSONVILLE FL 32211-9507

CREDITOR ID: 462392-AC
CINDY CAPORIZZO
156 NE 3RD ST
SATELLITE  BEACH FL 32937-2012

CREDITOR ID: 463601-AC
CINDY COGGINS
3134 TRICKUM RD
WOODSTOCK GA 30188-2847

CREDITOR ID: 463817-AC
CINDY COMBS & STEVE COMBS
JT TEN
105 HILLVIEW DR
ALEXANDRIA KY 41001-8701

CREDITOR ID: 486150-AC
CINDY COURTNEY SMITH
609 BEATY ST
CONWAY SC 29526-4225

CREDITOR ID: 464753-AC
CINDY CURRIER CUST KAITLAND
E CURRIER UNDER TX UNIF
TRANSFERS TO MINORS ACT
PO BOX 161494
AUSTIN TX 78716-1494

CREDITOR ID: 470663-AC
CINDY DIANE HARRIS
9400 LOFTIS LANE
BESSEMER AL 35023

CREDITOR ID: 465797-AC
CINDY DINGMAN
43377 BELL RD
LISBON OH 44432-9348

CREDITOR ID: 479598-AC
CINDY DURDEN MULLEN & STEVE
HUNTER MULLEN II JT TEN
209 POINSETTIA ST
ATLANTIC  BEACH FL 32233-4019

CREDITOR ID: 467132-AC
CINDY E EXLEY
7741 BETTY LOUISE DR
CALLAWAY FL 32404-8559

CREDITOR ID: 466934-AC
CINDY ENNIS
5656 HAUBNER RD
CINCINNATI OH 45247-6929

CREDITOR ID: 492440-AC
CINDY F MYERS
107 KING VALLEY ST
PELHAM AL 35124-3916

CREDITOR ID: 483278-AC
CINDY G RHODES & GREGORY D
RHODES JT TEN
1211 WISTERIA AVE
PENSACOLA FL 32507-2248

CREDITOR ID: 469166-AC
CINDY GOLDEN & PERCY GOLDEN
JT TEN
2110 HOVINGTON CIR W
JACKSONVILLE FL 32246-7066

CREDITOR ID: 463950-AC
CINDY H COOK & JOHN C COOK
JT TEN
460 BRECKENRIDGE DR E
MOBILE AL 36608-8421

CREDITOR ID: 468203-AC
CINDY H FUCHS
18375 SW 295TH ST
HOMESTEAD FL 33030-3020

CREDITOR ID: 470127-AC
CINDY HAHN & CHRISTOPHER
HAHN JT TEN
6630 WOODCREST DR
CINCINNATI OH 45233-4447

CREDITOR ID: 471830-AC
CINDY HODGKISS
136 BRELAND DR
CLAYTON NC 27520-5630

CREDITOR ID: 462065-AC
CINDY J BYRD
1633 MARKS CREEK CHURCH RD
LAUREL  HILL NC 28351-8531

CREDITOR ID: 482308-AC
CINDY J POWER
ATTN CINDY PALACIOS
7381 WESCOTT TER
LAKE  WORTH FL 33467-7853

CREDITOR ID: 471762-AC
CINDY K HITE
7155 SUNSET CT
MECHANICSVLLE VA 23111-5259

CREDITOR ID: 458406-AC
CINDY L ANGOTT
230 CORK ST
LARGO FL 33770-2534

CREDITOR ID: 468998-AC
CINDY L GIRARD
1712 NE 36TH AVE
OCALA FL 34470-4922

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 476762-AC
CINDY L MAGNUS
627 SOUTHERN LILY DR
JACKSONVILLE FL 32259-4009

CREDITOR ID: 477429-AC
CINDY L MAUPPIN
2105 WHISPERING OAKS ST
BURLESON TX 76028-6630

CREDITOR ID: 477772-AC
CINDY L MCCURRY
174 SALEM CHURCH RD
BOSTIC NC 28018-8583

CREDITOR ID: 479656-AC
CINDY L MUNERA
10021 SW 6TH ST
PEMBROKE  PINES FL 33025-1044

CREDITOR ID: 481287-AC
CINDY L PAUL
PO BOX 68
LEMON  SPRINGS NC 28355-0068

CREDITOR ID: 482610-AC
CINDY L PYERS
9351 US HIGHWAY 79 E
HENDERSON TX 75652-7701

CREDITOR ID: 486616-AC
CINDY L SONSTEBY
274 RATTAN ST
NEWPORT NC 28570-7540

CREDITOR ID: 475643-AC
CINDY LEBLANC
72444 BOBWHITE ST
COVINGTON LA 70435-5896

CREDITOR ID: 479893-AC
CINDY M NAVE & MICHAEL E
NAVE JT TEN
417 WHISPERING WINDS DR
LEXINGTON SC 29072-3866

CREDITOR ID: 470808-AC
CINDY MICHELE HARTNESS
1501 RIVERWOOD LN
CORAL  SPRINGS FL 33071-6004

CREDITOR ID: 479422-AC
CINDY MORRISON & WILLIAM A
MORRISON JT TEN
1082 CITRUS AVE NE
PALM  BAY FL 32905-4847

CREDITOR ID: 466224-AC
CINDY R DRURY
6739 PERIWINKLE DR
JACKSONVILLE FL 32244-6129

CREDITOR ID: 474499-AC
CINDY R KILPATRICK
15720 CARVER RD
FOLEY AL 36535-5232

CREDITOR ID: 463602-AC
CINDY S COGGINS & MIKE
COGGINS JT TEN
3134 TRICKUM RD
WOODSTOCK GA 30188-2847

CREDITOR ID: 461616-AC
CINDY SIMONE BRYAN
113 MARSH COVE DR
PONTE  VEDRA FL 32082-1625

CREDITOR ID: 458540-AC
CINDY SUE ARNOLD
2815 BRASSFIELD CIR
SHELBYVILLE KY 40065-8033

CREDITOR ID: 459769-AC
CINTHYA P BELTRAN
4051 PALM BAY CIR APT C
WEST  PALM  BEACH FL 33406-4078

CREDITOR ID: 489507-AC
CINTHYA VILLACIS
4051 PALM BAY CIR APT C
WEST  PALM  BEACH FL 33406-4078

CREDITOR ID: 477207-AC
CIRO MARTINEZ
20588 NE 6TH CT
MIAMI FL 33179-2423

CREDITOR ID: 463234-AC
CITBANCO A PARTNERSHIP
PO BOX 1227
STORM  LAKE IA 50588-1227

CREDITOR ID: 480707-AC
CLAIR S OVERBAUGH JR & PEGGY
L OVERBAUGH JT TEN
12413 CHICAGO AVE
HUDSON FL 34669-3719

CREDITOR ID: 474824-AC
CLAIRE A KNOST
225 E BEACH BLVD
PASS  CHRISTIAN MS 39571

CREDITOR ID: 465512-AC
CLAIRE DEPELTEAU & ROGER
DEPELTEAU JT TEN
34530 VIOLET DR
PINELLAS  PARK FL 33781-2630

CREDITOR ID: 466210-AC
CLAIRE DROWNE
1529 FARRINDON CIR
HEATHROW FL 32746-4366

CREDITOR ID: 466309-AC
CLAIRE DUGUAY
5248 SW 123RD AVE
COOPER  CITY FL 33330-4267

CREDITOR ID: 475809-AC
CLAIRE E MEENA-LEIST CUST
SAMUEL RICHARD LEIST UNDER
THE KY UNIF TRAN MIN ACT
1410 SYLVAN WAY
LOUISVILLE KY 40205-2483

CREDITOR ID: 480394-AC
CLAIRE HENRIETTA O'CAIN
2104 WOODWIND CIR
BIRMINGHAM AL 35216-3327

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475529-AC<br>CLAIRE HULL LAW<br>1140 OLD WOODBINE RD NE<br>ATLANTA GA 30319-1074 | CREDITOR ID: 465561-AC<br>CLAIRE L DESHON<br>4223 5TH AVE N<br>GREAT FALLS MT 59405-1234 | CREDITOR ID: 461371-AC<br>CLAIRE LAZETTE BROWN<br>4180 SUMMER BREEZE DR<br>FERNANDINA BEACH FL 32034-6757 |
| CREDITOR ID: 461223-AC<br>CLAIRE M BROCK<br>1344 INWOOD TER<br>JACKSONVILLE FL 32207-4259 | CREDITOR ID: 483308-AC<br>CLAIRE M RICCIARDI<br>5380 ACACIA TRL<br>PENNELIS FL 33782-2723 | CREDITOR ID: 461224-AC<br>CLAIRE R BROCK<br>1344 INWOOD TER<br>JACKSONVILLE FL 32207-4259 |
| CREDITOR ID: 483307-AC<br>CLAIRE RICCIARDI & LEE<br>RICCIARDI JT TEN<br>5380 ACACIA TRL<br>PENNELIS FL 33782-2723 | CREDITOR ID: 488436-AC<br>CLAIRE WIECHART THOMPSON<br>5187 HANLEY RD<br>CINCINNATI OH 45247-3547 | CREDITOR ID: 469841-AC<br>CLARA ANN GRONES<br>112 TURTLE COVE DR<br>ELM MOTT TX 76640-9757 |
| CREDITOR ID: 468085-AC<br>CLARA BELL FREEMAN<br>211 SWEETGUM WAY<br>ATHENS GA 30601-1071 | CREDITOR ID: 459795-AC<br>CLARA BENEDIT<br>1461 SW 124TH CT APT B<br>MIAMI FL 33184-2359 | CREDITOR ID: 462131-AC<br>CLARA C CAIN & LEONARD K<br>CAIN JT TEN<br>8133 ANHINGA RD<br>FT MYERS FL 33912-3434 |
| CREDITOR ID: 469378-AC<br>CLARA DIXON GOWENS & JEFFREY<br>WAYNE GOWENS JT TEN<br>RR 6 BOX 1900<br>STARKE FL 32091-9356 | CREDITOR ID: 460295-AC<br>CLARA E BLALOCK<br>7321 COURTWOOD ST<br>FLORENCE AL 35634-2835 | CREDITOR ID: 476621-AC<br>CLARA E LYNCH<br>4261 NW 9TH CT<br>POMPANO BEACH FL 33066-1543 |
| CREDITOR ID: 483586-AC<br>CLARA ETHEL RITTENHOUSE<br>8790 NW 180TH ST<br>TRENTON FL 32693-7449 | CREDITOR ID: 483262-AC<br>CLARA G RHOADES<br>9030 HARDWOOD LN<br>TALLAHASSEE FL 32311-4175 | CREDITOR ID: 461132-AC<br>CLARA H BRIDGES<br>9543 AVALON WOODS DR<br>WINTER GARDEN FL 34787-9007 |
| CREDITOR ID: 485771-AC<br>CLARA IRENE SIDEBOTTOM &<br>SIDNEY R SIDEBOTTOM JT TEN<br>111 LAUREL ST<br>SMITHS GROVE KY 42171-8110 | CREDITOR ID: 477504-AC<br>CLARA JEAN MAYO<br>3033 MARY LN<br>DANVILLE VA 24540-1415 | CREDITOR ID: 483908-AC<br>CLARA L RODRIGUEZ<br>237 E 55TH ST<br>HIALEAH FL 33013-1440 |
| CREDITOR ID: 484981-AC<br>CLARA L SCHMIDT<br>691 47TH AVE NE<br>COLUMBIA HEIGHTS MN 55421-2353 | CREDITOR ID: 476283-AC<br>CLARA M LONG<br>104 DOROTHY LN<br>BRUNSWICK GA 31523-8135 | CREDITOR ID: 483301-AC<br>CLARA M RIASCOS<br>10431 SW 111TH ST<br>MIAMI FL 33176-3416 |
| CREDITOR ID: 479577-AC<br>CLARA MUJICA<br>12753 SW 68TH TER<br>MIAMI FL 33183-2447 | CREDITOR ID: 472293-AC<br>CLARA P HOWARD<br>2209 KEUKA AVE<br>LEESBURG FL 34748-3111 | CREDITOR ID: 474988-AC<br>CLARA R KRAUT & SHELLEY H<br>KRAUT TR U-A 10-1-87 F-B-O<br>CLARA R KRAUT<br>PO BOX 1373<br>MANHASSET NY 11030-6373 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 480379-AC
CLARA S OBRIEN
3575 ROSEHAVEN WAY
SUWANEE GA 30024-2241

CREDITOR ID: 482737-AC
CLARA S RAISCH
11734 SIMMONS RD
JACKSONVILLE FL 32218-7512

CREDITOR ID: 459989-AC
CLARA VIRGINIA BERT
4490 SHADY REST RD
HAVANA FL 32333-4940

CREDITOR ID: 489672-AC
CLARA WALKER & BENNY WALKER
JT TEN
1012 NU-WAY CIRCLE
LENOIR NC 28645

CREDITOR ID: 460839-AC
CLARANCE BOYNTON
6120 SW 62ND ST
SOUTH  MIAMI FL 33143-2252

CREDITOR ID: 480402-AC
CLARE ANNE OCONNELL
9 S BEAVER LN
GREENVILLE SC 29605-2542

CREDITOR ID: 474101-AC
CLARE M KARSTENSEN & DONALD
KARSTENSEN JT TEN
PO BOX 173
POWNAL VT 05261-0173

CREDITOR ID: 489205-AC
CLARENCE ALBERT UPSON
1126 POWHATTAN ST
JACKSONVILLE FL 32209-7248

CREDITOR ID: 478592-AC
CLARENCE C MILEY
11322 TABLETOP LN
SAN  ANTONIO TX 78245-2815

CREDITOR ID: 483182-AC
CLARENCE D REPMAN & GERTRUDE
F REPMAN JT TEN
3 GREENFERN CIR
ORMOND  BEACH FL 32174-6928

CREDITOR ID: 461184-AC
CLARENCE E BRINKLEY III
APT 11
7245 BROADMOOR DR
NEW  PORT  RICHEY FL 34653-4931

CREDITOR ID: 466919-AC
CLARENCE E ENGLISH & E
ELIZABETH ENGLISH JT TEN
308 MARTIN RD
FOUNTAIN  INN SC 29644-9195

CREDITOR ID: 474450-AC
CLARENCE E KIBBE
518 NEW YORK AVE
ST  CLOUD FL 34769-2873

CREDITOR ID: 476438-AC
CLARENCE E LOWARY
1116 UNION SCHOOL RD
KNOXVILLE TN 37914-9622

CREDITOR ID: 478130-AC
CLARENCE E MCNAIR & ESTHER G
MCNAIR JT TEN
125 PINE TREE TRL
ROCKINGHAM NC 28379-9555

CREDITOR ID: 478978-AC
CLARENCE F MIZELL
PO BOX 190
FOLSOM LA 70437-0190

CREDITOR ID: 483976-AC
CLARENCE F ROGERS
481 OCONEE STATION RD
WALHALLA SC 29691-3125

CREDITOR ID: 461925-AC
CLARENCE G BURRELL
202 VICTOR AVENUE EXT
GREER SC 29651-4249

CREDITOR ID: 470933-AC
CLARENCE G HAWKINS
44 GILBERT RD
LEICESTER NC 28748-7472

CREDITOR ID: 492489-AC
CLARENCE J SOUTHALL SR
T O D CLARENCE J SOUTHALL JR
SUBJECT TO THE STA TOD RULES
5301 SCOTLAND LN
JETERSVILLE VA 23083-2816

CREDITOR ID: 475249-AC
CLARENCE JOSEPH LAMBRECHT
1104 BECK ST
BRYAN TX 77803-3805

CREDITOR ID: 480421-AC
CLARENCE L ODELL
1503 FORK SHOALS RD
GREENVILLE SC 29605-6014

CREDITOR ID: 479952-AC
CLARENCE LUCIOUS NELSON
4150 RIBAULT RIVER LN
JACKSONVILLE FL 32208-2915

CREDITOR ID: 465283-AC
CLARENCE M DEAVER SR &
VIRGINIA R DEAVER JT TEN
6548 LARK AVE
MILTON FL 32570-3876

CREDITOR ID: 489310-AC
CLARENCE M VAN HOUTEN JR
1216 LIVE OAK CT
MYRTLE  BEACH SC 29575-5237

CREDITOR ID: 469152-AC
CLARENCE MASSEY GOINS
330 CANDLER RD
WILLIAMSON GA 30292-6701

CREDITOR ID: 462170-AC
CLARENCE P CALER III
22150 FORT CHRISTMAS RD
CHRISTMAS FL 32709-9467

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462444-AC<br>CLARENCE P CARLINE JR<br>7224 SUCCESS ST<br>ARABI LA 70032-1620 | CREDITOR ID: 460583-AC<br>CLARENCE T BORDNER<br>104 PIPER ST<br>GREENWOOD SC 29649-9533 | CREDITOR ID: 469557-AC<br>CLARENCE T GREB & GLENDA GREB<br>JT TEN<br>528 LINN ROAD<br>EAGLE  POINT OR 97524 |
| CREDITOR ID: 478774-AC<br>CLARENCE THOMAS MILLIGAN<br>16720 DOUGLAS AVE<br>LAURINBURG NC 28352-0434 | CREDITOR ID: 459055-AC<br>CLARENCE W BALLARD JR<br>7121 WHITSIDE LN<br>CHARLOTTE NC 28214-2646 | CREDITOR ID: 466920-AC<br>CLARENCE W ENGLISH JR<br>257 RIVER RD<br>MARIETTA SC 29661-9631 |
| CREDITOR ID: 480708-AC<br>CLARENCE W OVERBY & CAROL J<br>OVERBY JT TEN<br>844 COUNTRY RD 24<br>VERBENA AL 36091 | CREDITOR ID: 490910-AC<br>CLARENCE WILLIAMS<br>10212 WILLOWEMAC CT<br>ORLANDO FL 32817-4819 | CREDITOR ID: 459353-AC<br>CLARENCE Y BARTON & MARY D<br>BARTON JT TEN<br>9713 CORNELL TRACE RD<br>LOUISVILLE KY 40241-3032 |
| CREDITOR ID: 470485-AC<br>CLARENCE YATES HARBISON<br>802 WOODSIDE DR<br>KINGS  MOUNTAIN NC 28086-2555 | CREDITOR ID: 476379-AC<br>CLARICE A LOTT & GERALD M<br>LOTT JT TEN<br>139 WENONA WAY<br>FITZGERALD GA 31750-8188 | CREDITOR ID: 472976-AC<br>CLARICE B JACKSON & DONNIE R<br>JACKSON JT TEN<br>813 AMMONS RD<br>DUNN NC 28334-6214 |
| CREDITOR ID: 477377-AC<br>CLARICE FAYE MATTHEWS<br>PO BOX 311<br>ROSEBORO NC 28382-0311 | CREDITOR ID: 489311-AC<br>CLARICE FLETCHER<br>VANLANDINGHAM<br>PO BOX 573<br>QUINCY FL 32353-0573 | CREDITOR ID: 463001-AC<br>CLARICE L CHAPPLE<br>715 THOMAS ST<br>KEY  WEST FL 33040-7334 |
| CREDITOR ID: 465038-AC<br>CLARK DAVIS<br>4141 46TH ST<br>LONG  IS  CITY NY 11104-1869 | CREDITOR ID: 460525-AC<br>CLARK H BONEY JR TRUSTEE U-A<br>DTD 09-01-01 CLARK H BONEY<br>JR REVOCABLE TRUST<br>44447 HARBOUR ISLAND DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 489309-AC<br>CLARK M VAN HOTEN<br>930 SHADY BRANCH TRL<br>DELAND FL 32724-1363 |
| CREDITOR ID: 481235-AC<br>CLARK PATTERSON<br>3701 18TH ST W<br>BRADENTON FL 34205-9154 | CREDITOR ID: 477579-AC<br>CLARKE WARDLAW MCCANTS III<br>943 CALHOUN PL SE<br>AIKEN SC 29801-7213 | CREDITOR ID: 469638-AC<br>CLASSIC M GREENE<br>1508 RANDALL RD<br>KILLEEN TX 76541-8230 |
| CREDITOR ID: 463049-AC<br>CLASSIE CHEEK<br>RR 2 BOX 57<br>PO BOX 1173<br>RAMSEUR NC 27316-1173 | CREDITOR ID: 473749-AC<br>CLAUDE A JONES & THELMA B<br>JONES JT TEN<br>1955 GROVE BLUFF RD<br>JACKSONVILLE FL 32259-9233 | CREDITOR ID: 477326-AC<br>CLAUDE A MATHESON<br>2909 DOCTORS LAKE DR<br>ORANGE  PARK FL 32073-6157 |
| CREDITOR ID: 487388-AC<br>CLAUDE A STONEMETZ & MILDRED<br>G STONEMETZ JT TEN<br>1119 NANTUCKET AVE<br>ATLANTIC  BEACH FL 32233-2248 | CREDITOR ID: 482291-AC<br>CLAUDE B ARRINGTON TTEE U-W<br>LOIS H POWELL F-B-O KIMBERLY<br>ANNE JOHNSON<br>631 N LAKESHORE DR<br>TALLAHASSEE FL 32312-1414 | CREDITOR ID: 469076-AC<br>CLAUDE D GLOVER JR & PATTY<br>GLOVER JT TEN<br>410 N MAIN ST<br>PIEDMONT AL 36272-1534 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                     **CASE: 05-03817-3F1**

CREDITOR ID: 481372-AC
CLAUDE D PEARSON
4 DARBY LN
CARRIERE MS 39426-9105

CREDITOR ID: 473434-AC
CLAUDE DEAN JOHNSON
612 S VERNON ST
WHITE OAK TX 75693-1420

CREDITOR ID: 465831-AC
CLAUDE H DIX JR
ATTN AMY DIX CARTER
280 OAKGROVE ST
LINWOOD NC 27299-9186

CREDITOR ID: 465832-AC
CLAUDE H DIX JR & DEBBIE M
DIX JT TEN
ATTN AMY DIX CARTER
280 OAKGROVE ST
LINWOOD NC 27299-9186

CREDITOR ID: 482816-AC
CLAUDE J RANDOLPH
3911 BELL GRANDE DR
VALRICO FL 33594-7048

CREDITOR ID: 473748-AC
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142-3143

CREDITOR ID: 473747-AC
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142-3143

CREDITOR ID: 458266-AC
CLAUDE L ANDERSON
120 PRINCETON AVE
STRATFORD NJ 08084-1218

CREDITOR ID: 462094-AC
CLAUDE M CABEZA
1852 VIRGINIA LEE CIR
BROOKSVILLE FL 34602-6253

CREDITOR ID: 462095-AC
CLAUDE M CABEZA & DEBORAH E
CABEZA JT TEN
1852 VIRGINIA LEE CI
BROOKSVILLE FL 34602

CREDITOR ID: 469464-AC
CLAUDE M GRANIER
USUFRUCTUARY JC GRANIER|LF
ORY DC GRAINER PG ROUSSEL &
C VINCENT NAKED OWNERS
5140 BULL RUN DR
BATON ROUGE LA 70817-2751

CREDITOR ID: 458824-AC
CLAUDE P BAGGOTT JR &
PAULINE DALY BAGGOTT JT TEN
111 SENN ST
WEST COLUMBIA SC 29169-6435

CREDITOR ID: 485340-AC
CLAUDE P SELLERS JR CUST FOR
CLAUDE PICHARD SELLERS III
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
834 LAUREL ST
TALLAHASSEE FL 32303-5115

CREDITOR ID: 472895-AC
CLAUDE R ISAACS
3059 AGEAN LN
YORK SC 29745-9342

CREDITOR ID: 472896-AC
CLAUDE R ISAACS & DELORAS J
ISAACS JT TEN
3059 AGEAN LN
YORK SC 29745-9342

CREDITOR ID: 474895-AC
CLAUDE RANDALL KOON
750 KOON TRESTLE RD
POMARIA SC 29126-8983

CREDITOR ID: 481480-AC
CLAUDE WAYNE PENTON
1236 WINDY MEADOWS DR
BURLESON TX 76028-2571

CREDITOR ID: 476591-AC
CLAUDETTE M LUTAS
6711 JOHNSON ST APT 310
HOLLYWOOD FL 33024-5757

CREDITOR ID: 467911-AC
CLAUDETTE MICHELE FOWLER
5206 GATHWEIGHT DR
LOUISVILLE KY 40218

CREDITOR ID: 463721-AC
CLAUDETTE S COLLINS
6513 MITFORD RD
JACKSONVILLE FL 32210-5021

CREDITOR ID: 483380-AC
CLAUDIA C RICHARDSON
4675 YORK LANDING RD
WOODLAWN TN 37191-8124

CREDITOR ID: 483381-AC
CLAUDIA C RICHARDSON & JIMMY
RICHARDSON JT TEN
4675 YORK LANDING RD
WOODLAWN TN 37191-8124

CREDITOR ID: 479651-AC
CLAUDIA D MUNDY
135 SHILOH CT
WEATHERFORD TX 76085-6909

CREDITOR ID: 459109-AC
CLAUDIA L BANNER & HERRMANN
E BANNER JT TEN
5300 CERINO CT
VIRGINIA BEACH VA 23464-7831

CREDITOR ID: 468454-AC
CLAUDIA M GARDNER
33 MACBEAN DR
NEW FAIRFIELD CT 06812-2661

CREDITOR ID: 478372-AC
CLAUDIA MENDIOLA & BENITO
MENDIOLA JT TEN
223 E GYPSY ST
HOBBS NM 88240-6607

CREDITOR ID: 485881-AC
CLAUDIA SIMPSON
PO BOX 672531
MARIETTA GA 30006-0043

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 475821-AC
CLAUDIA Y LEMIEUX
692 SW ADDIE ST
PORT  ST LUCIE FL 34983-1842

CREDITOR ID: 476183-AC
CLAUDIO J LLERA
9741 SW 6TH ST
MIAMI FL 33174-1908

CREDITOR ID: 488571-AC
CLAY B THURMAN
5101 WESTSAND CT
WEST  CHESTER OH 45069-5597

CREDITOR ID: 477953-AC
CLAY R MCINTOSH JR
711 KENTUCKY ST
HAINES  CITY FL 33844-3614

CREDITOR ID: 481833-AC
CLAY RYAN PICKERT
500 DAVIS RIVER RD
BELMONT NC 28012-8580

CREDITOR ID: 472977-AC
CLAYBON R JACKSON
427 N KERR AVE
WILMINGTON NC 28405-3411

CREDITOR ID: 464629-AC
CLAYBURN M CRUMP JR
14 CEDAR LN NW
ADAIRSVILLE GA 30103-4757

CREDITOR ID: 487203-AC
CLAYTON B STEWART
8944 EPHESUS CHURCH RD
VILLA  RICA GA 30180-3140

CREDITOR ID: 471811-AC
CLAYTON J HODGES & SHANNON M
HODGES JT TEN
PO BOX 1003
KINGSTON OK 73439-1003

CREDITOR ID: 473219-AC
CLAYTON JAY JR & ROSA LEE
JAY JT TEN
PO BOX 308
FITZGERALD GA 31750-0308

CREDITOR ID: 461274-AC
CLAYTON K BROOKS
1214 GILBERT ST
DURHAM NC 27701-3533

CREDITOR ID: 481632-AC
CLAYTON PAUL PETERS JR
23200 FOREST NORTH DR APT 2803
KINGWOOD TX 77339-5024

CREDITOR ID: 477378-AC
CLAYTON TYRONE MATTHEWS
1330 CUSHING ST
GREENSBORO NC 27405-3322

CREDITOR ID: 469008-AC
CLEM GISI & DARLENE GISI JT
TEN
46240 S SHORE DR
WENTWORTH SD 57075-7515

CREDITOR ID: 484307-AC
CLEMENTINE D RUBIN
6272 13TH ST S
ST  PETERSBURG FL 33705-5646

CREDITOR ID: 490560-AC
CLEMMIE HUDSON WHITE
C/O CLEMMIE HUDSON-ARMSTRONG
6227 TYNE AVE
CINCINNATI OH 45213

CREDITOR ID: 473435-AC
CLEMSTON U JOHNSON
1390 NW 54TH TER
LAUDERHILL FL 33313-6444

CREDITOR ID: 481319-AC
CLENNIE MARIE PAYNE
15285 FRANKLIN TPKE
DRY  FORK VA 24549-3627

CREDITOR ID: 473436-AC
CLEO A JOHNSON
382 KERR ST NW
CONCORD NC 28025-4648

CREDITOR ID: 457924-AC
CLEO ALBERT
7716 PRIMROSE DR
NEW  ORLEANS LA 70126-1945

CREDITOR ID: 457925-AC
CLEO ALBERT & MARY ALBERT
JT TEN
7716 PRIMROSE DR
NEW  ORLEANS LA 70126-1945

CREDITOR ID: 491755-AC
CLEO L WRIGHT
2642 HOLLY SPRINGS CHURCH RD
BROADWAY NC 27505-8885

CREDITOR ID: 466971-AC
CLEOPHUS ERVIN
4144 YELLOWLEAF DR
FORT  WORTH TX 76133-7529

CREDITOR ID: 477907-AC
CLETA MCGINNIS
22 W CREEKVIEW DR
JASPER GA 30143-3604

CREDITOR ID: 458902-AC
CLEVELAND BAIN
1787 NW 166TH AVE
PEMBROKE  PINES FL 33028-1715

CREDITOR ID: 466188-AC
CLEVELAND DRIGGERS & EVELYN
M DRIGGERS JT TEN
PO BOX 362
MADISON FL 32341-0362

CREDITOR ID: 467215-AC
CLEVELAND FARLOUGH
PO BOX 528
RESERVE LA 70084-0528

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474780-AC<br>CLEVELAND KNIGHT<br>1835 NW 91ST ST<br>MIAMI FL 33147-3123 | CREDITOR ID: 468521-AC<br>CLIFF B GARREN<br>218 SUSONG LANE<br>GREENEVILLE TN 37743-5547 | CREDITOR ID: 468522-AC<br>CLIFF BENFIELD GARREN<br>218 SUSONG LANE<br>GREENEVILLE TN 37743-5547 |
| CREDITOR ID: 459277-AC<br>CLIFFORD A BARNUM<br>20258 W 220TH ST<br>SPRING HILL KS 66083-7807 | CREDITOR ID: 464370-AC<br>CLIFFORD A CRANE CUST<br>CLIFFORD CRANE A MINOR UND<br>UNIF GIFT MIN ACT LA<br>615 TULLULAH AVE<br>RIVER RIDGE LA 70123-1155 | CREDITOR ID: 486728-AC<br>CLIFFORD ALAN SPENCE<br>PO BOX 246<br>TIGERVILLE SC 29688-0246 |
| CREDITOR ID: 491963-AC<br>CLIFFORD D YOUNG<br>6334 NORSE DR<br>JACKSONVILLE FL 32244-2511 | CREDITOR ID: 489650-AC<br>CLIFFORD E WALDRON<br>2560 NE 54TH TRL<br>OKEECHOBEE FL 34972-8605 | CREDITOR ID: 489651-AC<br>CLIFFORD E WALDRON & ROSE W<br>WALDRON JT TEN<br>2560 NE 54TH TRL<br>OKEECHOBEE FL 34972-8605 |
| CREDITOR ID: 480088-AC<br>CLIFFORD H NEWTON & GLYNDA M<br>NEWTON JT TEN<br>8273 OREGON ST<br>JACKSONVILLE FL 32220-2692 | CREDITOR ID: 464014-AC<br>CLIFFORD J COOPER<br>245 NW 123RD ST<br>MIAMI FL 33168-3542 | CREDITOR ID: 473437-AC<br>CLIFFORD JOHNSON & REBECCA A<br>JOHNSON JT TEN<br>571 LITTLE FOX DR<br>ORANGE PARK FL 32073-5707 |
| CREDITOR ID: 468581-AC<br>CLIFFORD L GASCON<br>2778 MENDEZ ST<br>NEW ORLEANS LA 70122-6364 | CREDITOR ID: 490497-AC<br>CLIFFORD L WHEELER<br>288 PRINEVILLE ST<br>PT CHARLOTTE FL 33954-1810 | CREDITOR ID: 462132-AC<br>CLIFFORD O CAIN JR<br>1037 FAWNVIEW RD<br>MONTGOMERY AL 36117-8911 |
| CREDITOR ID: 473195-AC<br>CLIFFORD O JARRELL SR<br>11448 DUVAL RD<br>JACKSONVILLE FL 32218-3347 | CREDITOR ID: 481647-AC<br>CLIFFORD P PETERSEN &<br>VIRGINIA K PETERSEN JT TEN<br>3809 SUNNYDALE DR<br>FORT WORTH TX 76116-7643 | CREDITOR ID: 475238-AC<br>CLIFFORD R LAMBERT<br>1212 CHOYCE AVE<br>CHARLOTTE NC 28217-3913 |
| CREDITOR ID: 489752-AC<br>CLIFFORD ROBERT WALLACE<br>PO BOX 14206<br>TAMPA FL 33690-4206 | CREDITOR ID: 490161-AC<br>CLIFFORD S WEBB & TAMMRA R<br>WEBB JT TEN<br>4362 SE COUNTY ROAD 255<br>LEE FL 32059-5263 | CREDITOR ID: 486678-AC<br>CLIFFORD W SPANGLER & SONDRA<br>P SPANGLER JT TEN<br>108 BUTLER RD<br>BRANDON FL 33511-7924 |
| CREDITOR ID: 463445-AC<br>CLIFFSTAR CORPORATION<br>1 CLIFFSTAR AVE<br>DUNKIRK NY 14048-2800 | CREDITOR ID: 483689-AC<br>CLIFTINA ROBERTS<br>PO BOX 343<br>BOSTWICK FL 32007-0343 | CREDITOR ID: 461262-AC<br>CLIFTON ADLEY BROOKER & BETTY<br>JEAN BROOKER JT TEN<br>10435 ANDERS BLVD<br>JACKSONVILLE FL 32246-6501 |
| CREDITOR ID: 481835-AC<br>CLIFTON B PICKETT<br>186 CENTERVIEW DR<br>SHEPHERDSVILLE KY 40165-6106 | CREDITOR ID: 490911-AC<br>CLIFTON BERNARD WILLIAMS &<br>IRENE MASTALERZ WILLIAMS<br>JT TEN<br>9870 HAITIAN DR<br>MIAMI FL 33189-1649 | CREDITOR ID: 467789-AC<br>CLIFTON C FORD JR<br>6007 N 32ND ST<br>TAMPA FL 33610-3638 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 481137-AC
CLIFTON CRAIG PARSONS
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 471590-AC
CLIFTON D HIGGINS
1188 NEASE RD
GUYTON GA 31312-5940

CREDITOR ID: 468298-AC
CLIFTON DAVIS GADDY SR
5617 PARTRIDGE LN
RALEIGH NC 27609-4123

CREDITOR ID: 462517-AC
CLIFTON E CARPENTER &
DEBORAH A CARPENTER JT TEN
175B OLD JENNINGS RD
ORANGE  PARK FL 32065-7474

CREDITOR ID: 488662-AC
CLIFTON F TITUS & BONNIE L
TITUS JT TEN
PO BOX 2492
BONITA  SPGS FL 34133

CREDITOR ID: 492221-AC
CLIFTON G PARSONS &
AMANDA G PARSONS TTEES
U/A DTD 01/21/04
PARSONS FAMILY TRUST
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 485833-AC
CLIFTON GLENN SIMMONS &
VIRGINIA ANN SIMMONS JT TEN
PO BOX 9261
CORAL  SPRINGS FL 33075-9261

CREDITOR ID: 480601-AC
CLIFTON H ORICK
706 HIGHWAY 4
DENNIS MS 38838-9709

CREDITOR ID: 478972-AC
CLIFTON R MIZE & SHERRY H
MIZE JT TEN
17380 HARRIS CIR
GULF  SHORES AL 36542-2668

CREDITOR ID: 490304-AC
CLIFTON T WELCH JR CUST
STEPHEN PAUL WELCH UNIF
TRANS MIN ACT GA
420 JOHNS VIEW CT
ALPHARETTA GA 30005-7253

CREDITOR ID: 467238-AC
CLINE B FARRELL
45 TIMBER RDG
FINCASTLE VA 24090-3753

CREDITOR ID: 458006-AC
CLINT A ALFORD & FANNIE M
ALFORD JT TEN
2901 FARRELL LN
FORT  WORTH TX 76119-1523

CREDITOR ID: 465938-AC
CLINT ANTHONY DOMINECK
22415 HUNT RD
ZACHARY LA 70791-7605

CREDITOR ID: 467209-AC
CLINT W FARLEY & SHERRY E
FARLEY JT TEN
441 N WATERWAY DR
SATELLITE  BEACH FL 32937-3831

CREDITOR ID: 482623-AC
CLINTON C QUEBEDEAU
785 WIMBERLY STREET
PO BOX 98
CHURCH  POINT LA 70525-0098

CREDITOR ID: 458510-AC
CLINTON F ARMSTRONG
285 HIGHWAY 64 W
HAYESVILLE NC 28904-7070

CREDITOR ID: 467865-AC
CLINTON F FOSTER
3631 NW 6TH PL
FORT  LAUDERDALE FL 33311-7529

CREDITOR ID: 476382-AC
CLINTON H LOUDAMY JR
4745 LAVERDA DR
FORT  WORTH TX 76117-3928

CREDITOR ID: 466056-AC
CLINTON J DOSKEY
6666 SPANISH FORT BLVD
NEW  ORLEANS LA 70124-4324

CREDITOR ID: 461372-AC
CLINTON V BROWN
507 WILLOW SPRINGS DR
GREENVILLE SC 29607-2840

CREDITOR ID: 481236-AC
CLORETTA L PATTERSON
3914 DIVOT RD
SEBRING FL 33872-3809

CREDITOR ID: 491636-AC
CLORINDA J WOODRUFF
RT 1 BOX 159 AAA
EARLY  BRANCH SC 29916

CREDITOR ID: 461373-AC
CLORISSA A BROWN
880 118TH TER N APT 8
ST  PETERSBURG FL 33716-2404

CREDITOR ID: 473227-AC
CLOTAIRE JEAN
5040 PALM RIDGE BLVD
DELRAY  BEACH FL 33484-1114

CREDITOR ID: 479586-AC
CLYDE A MULKEY
116 LAVERNE LN
WALHALLA SC 29691-5421

CREDITOR ID: 457963-AC
CLYDE ALDRIDGE
RR 2 BOX 311C
WAYCROSS GA 31503-9412

CREDITOR ID: 461966-AC
CLYDE BUSH
726 S 1ST ST
LAKE  WALES FL 33853-4730

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471462-AC<br>CLYDE D HERRING<br>201 SW RR AVE<br>LATTA SC 29565 | CREDITOR ID: 465769-AC<br>CLYDE DILLON<br>109 PRAIRIEVIEW CT<br>WESTWEGO LA 70094-2541 | CREDITOR ID: 475545-AC<br>CLYDE E LAWRENCE & NANCY M<br>LAWRENCE JT TEN<br>PO BOX 1269<br>MARS HILL NC 28754-1269 |
| CREDITOR ID: 467669-AC<br>CLYDE EUGENE FLETCHER<br>4126 OLD FEDERAL RD<br>QUINCY FL 32351-5830 | CREDITOR ID: 491265-AC<br>CLYDE H WILSON JR<br>27 S ORANGE AVE<br>SARASOTA FL 34236-5822 | CREDITOR ID: 461591-AC<br>CLYDE L BRUNER & PAMELA C<br>BRUNER JT TEN<br>3822 23RD STREET LN NE<br>HICKORY NC 28601-8220 |
| CREDITOR ID: 472267-AC<br>CLYDE L HOUSTON<br>6506 FERBER RD<br>JACKSONVILLE FL 32277-1516 | CREDITOR ID: 461592-AC<br>CLYDE LEWIS BRUNER<br>3822 23RD STREET LN NE<br>HICKORY NC 28601-8220 | CREDITOR ID: 461593-AC<br>CLYDE LEWIS BRUNER & PAMELA<br>C BRUNER JT TEN<br>3822 23RD STREET LN NE<br>HICKORY NC 28601-8220 |
| CREDITOR ID: 463722-AC<br>CLYDE M COLLINS JR<br>#920<br>233 E BAY ST<br>JACKSONVILLE FL 32202-3452 | CREDITOR ID: 464340-AC<br>CLYDE M CRAFT<br>1604 LONER RD<br>BLYTHEWOOD SC 29016-9050 | CREDITOR ID: 492771-AC<br>CLYDE M RIFE &<br>ANGELA L RIFE JT TEN<br>2625 260TH ST<br>LOGAN IA 51546 |
| CREDITOR ID: 478631-AC<br>CLYDE MILLER<br>PO BOX 1067<br>MADISON FL 32341-5067 | CREDITOR ID: 471627-AC<br>CLYDE NOULE HILL<br>1120 TRIMBLE DR<br>LAKELAND FL 33801-2994 | CREDITOR ID: 470814-AC<br>CLYDE P HARVELL<br>PO BOX 1145<br>SANDERSVILLE GA 31082-1145 |
| CREDITOR ID: 482582-AC<br>CLYDE PHILIP PUMPHREY<br>3642 ERNEST ST<br>JACKSONVILLE FL 32205-5434 | CREDITOR ID: 463851-AC<br>CLYDE R CONE<br>112 DANIEL DR<br>LEESVILLE SC 29070-8134 | CREDITOR ID: 486810-AC<br>CLYDE R SPRINGER<br>7347 SPOUT HILL RD<br>SYKESVILLE MD 21784-7539 |
| CREDITOR ID: 477479-AC<br>CLYDE RICHARD MAYBERRY<br>6530 LAMPREY LN<br>NEW PRT RCHY FL 34653-1627 | CREDITOR ID: 484429-AC<br>CLYDE RUTHERFORD<br>4416 RESERVOIR RD<br>GENESEO NY 14454-9788 | CREDITOR ID: 462369-AC<br>CLYDE S CANTRELL JR<br>1038 HENDERSON ST<br>THIBODAUX LA 70301-7501 |
| CREDITOR ID: 485483-AC<br>CLYDE SHARPE<br>RR 2 BOX 1440<br>HAZLEHURST GA 31539 | CREDITOR ID: 485217-AC<br>CLYDE W SCROGGS & BRENDA<br>BURT SCROGGS JT TEN<br>403 TAYLORS RD<br>TAYLOR SC 29687-3031 | CREDITOR ID: 488946-AC<br>CLYDE W TRUAX<br>11705 WATERVIEW DR APT 203<br>CHESTER VA 23831-7780 |
| CREDITOR ID: 488947-AC<br>CLYDE W TRUAX & JEAN J TRUAX<br>JT TEN<br>11705 WATERVIEW DR APT 203<br>CHESTER VA 23831-7780 | CREDITOR ID: 475324-AC<br>CLYDE WAYNE LANE<br>2530 BURTON CIR<br>MORROW GA 30260-2706 | CREDITOR ID: 490912-AC<br>CLYNN W WILLIAMS<br>PO BOX 420937<br>KISSIMMEE FL 34742-0937 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 476202-AC
COBB HARBESON TTEE U-A DTD
04-30-82 THOMAS S LOBRANO IV
TRUST
2110 HERSCHEL ST
JACKSONVILLE FL 32204-3820

CREDITOR ID: 469361-AC
CODELLA L GOSSETT
404 PRESTON DR
CLEBURNE TX 76033-7333

CREDITOR ID: 489999-AC
COLBY G WATFORD
346 LOUINA RD
ROANOKE AL 36274-1510

CREDITOR ID: 477258-AC
COLBY MASON
5916 TINSLEY DR
ARLINGTON TX 76017-6326

CREDITOR ID: 481133-AC
COLE P PARSLOW
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 481132-AC
COLE PARSLOW & CYNTHIA
PARSLOW JT TEN
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 463802-AC
COLEMAN C COLVIN & ALICE W
COLVIN JT TEN
PO BOX 417
GORDONSVILLE VA 22942-0417

CREDITOR ID: 466941-AC
COLEMAN K ENSLEY JR
771 LARKWOOD RD
CHARLESTON SC 29412-9010

CREDITOR ID: 488799-AC
COLENE S TOWNSEND
874 DUDLEY SHOALS RD
GRANITE  FALLS NC 28630-8675

CREDITOR ID: 480841-AC
COLETTE E PADILLA
1118 S CLAY ST
LOUISVILLE KY 40203-3404

CREDITOR ID: 475272-AC
COLIN A LANCASTER &
CATHERINE A LANCASTER JT TEN
426 SMITHWOOD ST
FUQUAY-VARINA NC 27526-2079

CREDITOR ID: 483797-AC
COLIN BAILEY ROBINSON
3736 RANDELL RD
GARNER NC 27529-2630

CREDITOR ID: 474663-AC
COLIN C KIRKLAND
1303 W 8TH ST
LAKELAND FL 33805-3367

CREDITOR ID: 469918-AC
COLLEEN A GUEST
722 WATERBRIDGE DR
WINTER  HAVEN FL 33880-1722

CREDITOR ID: 480144-AC
COLLEEN F NICOLINI
631 MILLING AVE
LULING LA 70070-4438

CREDITOR ID: 472250-AC
COLLEEN L HOULAHAN
5010 DORIAN AVE
ORLANDO FL 32812-1115

CREDITOR ID: 464523-AC
COLLEEN LOUISE CROFT
2415 NW 35TH TER
GAINESVILLE FL 32605-2631

CREDITOR ID: 478480-AC
COLLEEN MEYER & THOMAS MEYER
JT TEN
2635 MONETTE CT
CINCINNATI OH 45231-2831

CREDITOR ID: 466591-AC
COLLEEN NOONAN ECKER CUST
FOR PATRICK JAMES ECKER
U/T/CA/U/G/T/M/A
1217 VIA ZUMAYA
PALOS  VERDES  ESTATES CA 90274-2855

CREDITOR ID: 471787-AC
COLLEEN P HOBE
715 DAWNWOOD LN
HENDERSONVILLE NC 28791-8506

CREDITOR ID: 462261-AC
COLLEEN R CAMPBELL
7826 ROYAL LN APT 105
DALLAS TX 75230-3722

CREDITOR ID: 481943-AC
COLLEEN R PISANELLI
1398 GERRY RD SW
PALM  BAY FL 32908-6253

CREDITOR ID: 487332-AC
COLLEEN STOECKER
21 PLANTATION BLVD
LAKE  WORTH FL 33467-6543

CREDITOR ID: 462939-AC
COLLEEN SUE CHANCEY & SAM E
CHANCEY JR JT TEN
C/O COLLEEN S PLACERES
3310 POLLOCK LN
ZEPHYRHILLS FL 33541-6658

CREDITOR ID: 473968-AC
COLLETTE JOSEPH
44 E BLUE RIDGE CT
NEW  ORLEANS LA 70128-1138

CREDITOR ID: 473438-AC
COLLETTE LORENA JOHNSON
151 MUSEUM CIR LOT 44
JONESBORO GA 30236-2076

CREDITOR ID: 463353-AC
COLLIN J CLAUNCH
936 FOX GROVE LN
AUBREY TX 76227-5465

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489117-AC<br>COLLINS S TURNQUEST<br>9630 W HEATHER LN<br>MIRAMAR FL 33025-2355 | CREDITOR ID: 489118-AC<br>COLLINS S TURNQUEST JR<br>9630 W HEATHER LN<br>HOLLYWOOD FL 33025-2355 | CREDITOR ID: 463798-AC<br>COLUMBIA J EVERSOLE TOD<br>GARY L EVERSOLE<br>SUBJECT STA TOD RULES<br>9400 SW 53RD ST<br>MIAMI FL 33165-6412 |
| CREDITOR ID: 463799-AC<br>COLUMBIA J EVERSOLETOD<br>SHERRY L BORSA<br>SUBJECT TO STA TOD RULES<br>9400 SW 53RD ST<br>MIAMI FL 33165-6412 | CREDITOR ID: 478632-AC<br>COLUMBUS F MILLER<br>212 23RD TER NW<br>BIRMINGHAM AL 35215-3430 | CREDITOR ID: 478633-AC<br>COLUMBUS F MILLER & LAURA J<br>MILLER JT TEN<br>212 23RD TER NW<br>BIRMINGHAM AL 35215-3430 |
| CREDITOR ID: 483202-AC<br>COMELLA L REVELL & LINDA A<br>FULLBRIGHT JT TEN<br>1012 66TH AVE W<br>BRADENTON FL 34207-5942 | CREDITOR ID: 458934-AC<br>CONARD DELTON BAKER<br>PO BOX 42<br>ATHENS TX 75751-0042 | CREDITOR ID: 467052-AC<br>CONNIE A EVANS<br>C/O CONNIE MCDOUGALL<br>1528 TOWNE HARBOR LN<br>WOODSTOCK GA 30189-6268 |
| CREDITOR ID: 484392-AC<br>CONNIE B RUSSELL<br>2060 KINGS RD<br>JACKSONVILLE FL 32250-2971 | CREDITOR ID: 487204-AC<br>CONNIE B STEWART<br>100 BUCKINGHAM DR<br>COLONIAL  HEIGHTS VA 23834-1207 | CREDITOR ID: 464499-AC<br>CONNIE C CRITCHFIELD<br>857 ROCKY ACRES LN<br>BLACKSBURG VA 24060-0149 |
| CREDITOR ID: 479313-AC<br>CONNIE C MORGAN<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 | CREDITOR ID: 479344-AC<br>CONNIE C MORGAN CUST<br>SCARLETT NICOLE MORGAN UNIF<br>TRAN MIN ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 | CREDITOR ID: 479311-AC<br>CONNIE C MORGAN CUST CHELSEA<br>LYNN MORGAN UNIF TRAN MIN<br>ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 |
| CREDITOR ID: 480745-AC<br>CONNIE C OWENS<br>601 ANTIOCH RD<br>EASLEY SC 29640-9048 | CREDITOR ID: 462433-AC<br>CONNIE CARENDER<br>412 DERBYSHIRE DR<br>STONE  MOUNTAIN GA 30088-1211 | CREDITOR ID: 463775-AC<br>CONNIE COLLINSWORTH<br>RR 4 BOX 1166<br>MADISON FL 32340-9723 |
| CREDITOR ID: 463870-AC<br>CONNIE CONKLIN<br>1259 SW 44TH TER<br>DEERFIELD  BEACH FL 33442-8263 | CREDITOR ID: 463951-AC<br>CONNIE COOK<br>805 WRIGHT AVE<br>GREENWOOD SC 29646-4436 | CREDITOR ID: 461944-AC<br>CONNIE D BURTON<br>1575 MOUNT VERNON RD<br>FT  LAWN SC 29714-8699 |
| CREDITOR ID: 471298-AC<br>CONNIE D HENDRICKS<br>500 CATALPA RD<br>MILLBROOK AL 36054-1690 | CREDITOR ID: 488964-AC<br>CONNIE D TRUMAN<br>1039 VALLEY RD<br>CHARLESTON WV 25302-3221 | CREDITOR ID: 472294-AC<br>CONNIE E HOWARD<br>RR 2 BOX 84<br>LUDOWICI GA 31316-9615 |
| CREDITOR ID: 484551-AC<br>CONNIE E SALGADO<br>907 WEST LOUISIANNA<br>SWEETWATER TX 79556 | CREDITOR ID: 463199-AC<br>CONNIE F CHURCH<br>PO BOX 3011<br>847 CLARKWAY AVE<br>EDEN NC 27288-2464 | CREDITOR ID: 488284-AC<br>CONNIE J THOMAS & JAMES<br>EDWARD THOMAS JT TEN<br>2436 41ST AVE<br>MERIDIAN MS 39307-5219 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 481181-AC
CONNIE JEAN PATE
14004 AMERICAN LEGION DR
BROADWAY VA 22815-3226

CREDITOR ID: 464131-AC
CONNIE K CORMIER & A DONALD
CORMIER JT TEN
35 MORNING GLORY DR
BEAUFORT SC 29906-8842

CREDITOR ID: 457841-AC
CONNIE L ADKINS
407 LIBERTY DR
SMYRNA TN 37167-7204

CREDITOR ID: 458268-AC
CONNIE L ANDERSON
C/O CONNIE L KEARNEY
2157 PARK AVE SE
SMYRNA GA 30080-6941

CREDITOR ID: 460264-AC
CONNIE L BLAIR
12357 WOODROSE CT APT 1
FORT  MYERS FL 33907-4632

CREDITOR ID: 468893-AC
CONNIE L GILES
212 KELLI DR
GREENWOOD SC 29649-9377

CREDITOR ID: 492792-AC
CONNIE L HENDRICK T O D
RALPH H HENDRICK
SUBJECT TO STA TOD RULES
422 MCGEORGE DRIVE
VINTON VA 24179

CREDITOR ID: 474155-AC
CONNIE L KEARNEY
2157 PARK AVE SE
SMYRNA GA 30080-6941

CREDITOR ID: 479612-AC
CONNIE L MULLINAX
C/O CONNIE PEACOCK
8444 SWAN DR
HIRAM GA 30141

CREDITOR ID: 480729-AC
CONNIE L OWEN JR
2010 DALE DR
BLAIRS VA 24527-2248

CREDITOR ID: 484147-AC
CONNIE L ROSS
2202 YOUNTS RD
INDIAN  TRAIL NC 28079-8506

CREDITOR ID: 461683-AC
CONNIE LYNN BUCHER
17240 US HIGHWAY 19
HUDSON FL 34667-6613

CREDITOR ID: 462449-AC
CONNIE M CARLOCK
207 ERIE ST
CLEBURNE TX 76031-2107

CREDITOR ID: 464926-AC
CONNIE M DARBY
300 RYAN AVE
BURLESON TX 76028-1420

CREDITOR ID: 464927-AC
CONNIE M DARBY & GARRY R
DARBY JT TEN
300 RYAN AVE
BURLESON TX 76028-1420

CREDITOR ID: 470196-AC
CONNIE M HALL
2411 CANAL DR NW
WILSON NC 27896-1323

CREDITOR ID: 470964-AC
CONNIE M HAWLEY
1931 GOODE RD
CONYERS GA 30094-3315

CREDITOR ID: 472042-AC
CONNIE M HOLTAPP & ROBERT W
HOLTAPP JT TEN
PO BOX 954
SANDERSVILLE GA 31082-0954

CREDITOR ID: 473439-AC
CONNIE M JOHNSON
RR 4 BOX 1166
MADISON FL 32340-9723

CREDITOR ID: 474781-AC
CONNIE M KNIGHT
679 JOHN HICKS RD
HAZEL  GREEN AL 35750-9260

CREDITOR ID: 465241-AC
CONNIE MACK DEAL
PO BOX 8
LEMON  SPRINGS NC 28355-0008

CREDITOR ID: 474268-AC
CONNIE MARIE KELLY
5521 NE 4TH PL
OCALA FL 34470-1662

CREDITOR ID: 477955-AC
CONNIE P MCINTURFF
RR 1 BOX 1745
JEFFERSONVLLE GA 31044-9775

CREDITOR ID: 485882-AC
CONNIE P SIMPSON
5110 LONG LEAF DR
DURHAM NC 27712-2218

CREDITOR ID: 486736-AC
CONNIE P SPENCER
PO BOX 833
EASLEY SC 29641-0833

CREDITOR ID: 463952-AC
CONNIE R COOK
218 JOHN RANDOLPH RD
FARMVILLE VA 23901-3804

CREDITOR ID: 458235-AC
CONNIE ROEDIGER ANDERS
5255 SHATTALON DR TRLR 86
WINSTON  SALEM NC 27106-1955

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 464586-AC
CONNIE S CROWDER
13113 STRICKLAND RD
RALEIGH NC 27613-5337

CREDITOR ID: 467712-AC
CONNIE S FLOWERS CUST
MATTHEW BRICE FLOWERS UND
UNIF GIFT MIN ACT SC
211 MOUNTAIN CHASE
TAYLORS SC 29687-6520

CREDITOR ID: 474641-AC
CONNIE S KIRBY
40127 BABIN RD
PONCHATOULA LA 70454-7923

CREDITOR ID: 480266-AC
CONNIE S NORTON
100 TIMOTHY CT
RICHMOND KY 40475-2632

CREDITOR ID: 487011-AC
CONNIE S STEELE
3110 DUTCHMANS CREEK RD
MT  WASHINGTON KY 40047-9113

CREDITOR ID: 487995-AC
CONNIE S TAYLOR
4302 CHOKEBERRY RD
MIDDLEBURG FL 32068-7028

CREDITOR ID: 486537-AC
CONNIE SNIDER
207 CHRISTOPHER DR
COLUMBUS MS 39702-7594

CREDITOR ID: 457842-AC
CONNIE SUE ADKINS
8706 APPLE BLOSSOM LN
WEST  CHESTER OH 45069-3081

CREDITOR ID: 463599-AC
CONNIE T COGBURN
28002 FOOTSTEPS LN
ROBERTSDALE AL 36567

CREDITOR ID: 463089-AC
CONNIE TALBOT CHIASSON
430 HIGHWAY 304
THIBODAUX LA 70301-7351

CREDITOR ID: 469891-AC
CONRAD G GRUSCHKE
135 PRINCETON RD
VENICE FL 34293-6034

CREDITOR ID: 464158-AC
CONRADO CORTES
600 LEELAND HEIGHTS BLVD W
LEHIGH  ACRES FL 33936-6618

CREDITOR ID: 482765-AC
CONRADO T RAMOS & RENIE A
RAMOS JT TEN
PO BOX 511
UPLAND CA 91785-0511

CREDITOR ID: 462262-AC
CONSTANCE CAMPBELL
1250 NW 176TH TER
MIAMI FL 33169-4638

CREDITOR ID: 487861-AC
CONSTANCE COLE SZARKA
8730 RIDGELAND DR
MIAMI FL 33157-7134

CREDITOR ID: 460752-AC
CONSTANCE D BOWLING
1320 E STUART ST
BARTOW FL 33830-5947

CREDITOR ID: 488285-AC
CONSTANCE FRANCINE THOMAS
816 AUSTIN CIR
BARTOW FL 33830-8601

CREDITOR ID: 464916-AC
CONSTANCE J DANSEREAU &
CARRIE A DANSEREAU JT TEN
7542 OAK GROVE CIR
LAKE  WORTH FL 33467-7117

CREDITOR ID: 465039-AC
CONSTANCE L DAVIS
10140 HECKSCHER DR
JACKSONVILLE FL 32226-2508

CREDITOR ID: 468887-AC
CONSTANCE L GILCHRIST
15045 OAK ST
DOLTON IL 60419-2640

CREDITOR ID: 479167-AC
CONSTANCE L MOORE
2566 WARWICK RD
WINSTON  SALEM NC 27104-1944

CREDITOR ID: 486145-AC
CONSTANCE MARIE SMITH CUST
FOR CHARLOTTE PIERCE SMITH
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
2311 S BROOK DR
ORANGE  PARK FL 32003-8612

CREDITOR ID: 486280-AC
CONSTANCE MARIE SMITH CUST
FOR JORDAN ELIZABETH SMITH
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
2311 S BROOK DR
ORANGE  PARK FL 32003-8612

CREDITOR ID: 475977-AC
CONSTANCE P LEWIS
13913 EXPLORERS AVE
NEW  OLEANS LA 70129-2711

CREDITOR ID: 472817-AC
CONSTANCE S ILSE
RR 3 BOX 3286
COLUMBUS TX 78934-9705

CREDITOR ID: 484982-AC
CONSTANCE SCHMIDT
PO BOX 553
GRANT FL 32949-0553

CREDITOR ID: 463928-AC
CONSTANCE W LYONS TR U A
06-15-90 CONSTANCE W LYONS
FAMILY TRUST
1320 S LAKE MIRROR DR NW
WINTER  HAVEN FL 33881-2338

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 469910-AC
CONSTANTINO GUERRA
148 PEPE RIVER
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 469204-AC
CONSUELO GOMEZ
2801 SW 38TH CT
MIAMI FL 33134-7347

CREDITOR ID: 475518-AC
CONSUELO LAVERGNE
2080 HINES RD
JENNINGS LA 70546-8408

CREDITOR ID: 488286-AC
CONTZ Y THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604-1954

CREDITOR ID: 463935-AC
CONVENT OF ST HELEN
PO BOX 5645
AUGUSTA GA 30916-5645

CREDITOR ID: 463936-AC
CONVENT OF ST HELENA
3042 EAGLE DR
PO BOX 5645
AUGUSTA GA 30916-5645

CREDITOR ID: 464181-AC
CORA L COSTANZA & JOSEPH
COSTANZA JR TEN COM
43232 S RANGE RD
HAMMOND LA 70403-6373

CREDITOR ID: 464182-AC
CORA LOU COSTANZA & JOSEPH
COSTANZA JR JT TEN
43232 S RANGE RD
HAMMOND LA 70403-6373

CREDITOR ID: 479141-AC
CORA LUCILE MOON
237 RHODES DR
ATHENS GA 30606-4511

CREDITOR ID: 474269-AC
CORA PEARSON KELLY & WILLIE
JAMES KELLY JT TEN
4601 PT MILLIGAN RD
QUINCY FL 32352-5035

CREDITOR ID: 486153-AC
CORAL C SMITH
100 SANDY LANE
APT # 207
ACWORTH GA 30102

CREDITOR ID: 464083-AC
CORAL GABLES CONGREGATIONAL
CHURCH
3010 DESOTO BLVD
CORAL  GABLES FL 33134

CREDITOR ID: 460639-AC
CORBI L BOTTICHIO
13254 88TH PL
SEMINOLE FL 33776-2407

CREDITOR ID: 476502-AC
CORDELIA T LUCAS
PO BOX 675
SPRING  HOPE NC 27882-0675

CREDITOR ID: 464975-AC
CORDELLIA A DAUZAT
4271 HIGHWAY 1
MARKSVILLE LA 71351-4032

CREDITOR ID: 462263-AC
CORENE F CAMPBELL & D W
CAMPBELL SR JT TEN
PO BOX 332
WILDWOOD FL 34785-0332

CREDITOR ID: 464484-AC
COREY D CRIM
155 W 27TH ST
WEST  PALM  BEACH FL 33404-4446

CREDITOR ID: 479353-AC
COREY D MORIN
1130 HANSON AVE SW
FL 32

CREDITOR ID: 492621-AC
COREY L RICHARDSON
745 REED ST
AMERICAN  FALLS ID 83211

CREDITOR ID: 481348-AC
COREY PEACOCK
PO BOX 824
GREENVILLE FL 32331-0824

CREDITOR ID: 489916-AC
CORINE WARNER
135 CHEROKEE CIR
MIDVILLE GA 30441-4708

CREDITOR ID: 484983-AC
CORINNA ALISON SCHMIDT
1164 AUGUSTINE RD
QUINCY FL 32351-5949

CREDITOR ID: 460319-AC
CORINNE A BLANK
4474 CTY RD 134
CARDINGTON OH 43315

CREDITOR ID: 470664-AC
CORINNE A HARRIS
4539 COQUINA RIDGE DR
MELBOURNE FL 32935-4806

CREDITOR ID: 462875-AC
CORINNE CELIO TRUSTEE U-A DTD
11-30-99 CORINNE CELIO
REVOCABLE LIVING TRUST
125 CYPRESS AVE
SAN  JOSE CA 95117-1015

CREDITOR ID: 483473-AC
CORINNE R RIDOLPHI
177 N HIGHLAND ST APT 610
MEMPHIS TN 38111-4753

CREDITOR ID: 483642-AC
CORINNE ROAT
7751 NE BAYSHORE CT APT 2D
MIAMI FL 33138-6303

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487996-AC<br>CORINNE TAYLOR<br>PO BOX 1535<br>HIGH  SPRINGS FL 32655-1535 | CREDITOR ID: 483199-AC<br>CORINTHIA R REULET & RANDAL<br>J REULET JT TEN<br>1229 HIGHWAY 20<br>THIBODAUX LA 70301-6242 | CREDITOR ID: 491450-AC<br>CORNELIA E WISE<br>1717 HILL HEDGE DR<br>MONTGOMERY AL 36106-2513 |
| CREDITOR ID: 468086-AC<br>CORNELIA FREEMAN<br>703 14TH ST E<br>PALMETTO FL 34221-4066 | CREDITOR ID: 489641-AC<br>CORNELIA H WALDEN<br>223 OXFORD PL<br>LOUISVILLE KY 40207-2923 | CREDITOR ID: 479640-AC<br>CORNELIA M MULZER<br>735 12TH ST<br>TELL  CITY IN 47586-1728 |
| CREDITOR ID: 460707-AC<br>CORNELIA N BOWEN<br>315 WILLIAMS ST<br>WILLIAMSTON SC 29697-1928 | CREDITOR ID: 487148-AC<br>CORNELIA O STERN<br>2912 NW 62ND TER<br>GAINESVILLE FL 32606-6486 | CREDITOR ID: 459755-AC<br>CORNELIOUS BELLAMY<br>1920 HIGHWAY 9 E<br>LONGS SC 29568-8714 |
| CREDITOR ID: 466972-AC<br>CORNELIOUS V ERVIN & DELORES<br>ERVIN JT TEN<br>232 WILLOW BRANCH AVE<br>JACKSONVILLE FL 32254-4055 | CREDITOR ID: 483474-AC<br>CORNELIUS ALLEN RIED<br>255 GARDEN DR<br>GARDENDALE AL 35071-2337 | CREDITOR ID: 462203-AC<br>CORNELL CALLOWAY<br>1138 SABER CT<br>FOREST VA 24551-3585 |
| CREDITOR ID: 474628-AC<br>CORNELL L KINSEY SR<br>12957 NW 18TH CT<br>PEMBROKE  PINES FL 33028-2506 | CREDITOR ID: 467458-AC<br>CORRENCE R FIELDS<br>983 NE RUE DR<br>PINETTA FL 32350-2523 | CREDITOR ID: 488123-AC<br>CORRINA TEETS<br>ATTN CORRINA D PRATER<br>38845 RIVER RD<br>DADE  CITY FL 33525-7126 |
| CREDITOR ID: 470777-AC<br>CORRINE HART<br>46026 EMMA HART RD<br>FRANKLINTON LA 70438-2876 | CREDITOR ID: 485729-AC<br>CORRINE L SHRYOCK<br>2530 E ROSE AVE<br>ORANGE CA 92867-7348 | CREDITOR ID: 467157-AC<br>CORRINNE A FAIL<br>701 WYNN DR<br>SANFORD FL 32773-6258 |
| CREDITOR ID: 471244-AC<br>CORRY D HEMPHILL<br>305 STARNES POINTE CT<br>FORT  MILL SC 29715-1977 | CREDITOR ID: 491964-AC<br>CORTLAND E YOUNG JR<br>772 FORT JOHNSON RD<br>CHARLESTON SC 29412-9168 | CREDITOR ID: 465040-AC<br>CORY RAY DAVIS<br>3443 EDGEWATER DR<br>JACKSONVILLE FL 32210-3959 |
| CREDITOR ID: 462557-AC<br>COSETTE RITA CARRIER<br>PO BOX 13<br>POMPANO  BEACH FL 33061-0013 | CREDITOR ID: 469800-AC<br>COSTA E GRIGORIS<br>124 E BOYER ST<br>TARPON  SPGS FL 34689-3610 | CREDITOR ID: 472401-AC<br>COUNCIL MAIN CUST ROBERT<br>AARON HROZENCIK U/T/M/A/NC<br>885 VANDERPOOL RD<br>VILAS NC 28692-8917 |
| CREDITOR ID: 487205-AC<br>COURTENAY E STEWART<br>ATTN COURTENAY E STEWART-<br>MAYNER<br>PO BOX 7073<br>SUN  CITY FL 33586-7073 | CREDITOR ID: 470911-AC<br>COURTENAY HAVARD<br>6720 WELCH AVE<br>FORT  WORTH TX 76133-5446 | CREDITOR ID: 463360-AC<br>COURTNEY E CLAY<br>7310 LEE DAVIS RD<br>MECHANICSVILLE VA 23111-4404 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479007-AC<br>COURTNEY MOEN<br>150 GLEN OBAN DR<br>ARNOLD MD 21012-2105 | CREDITOR ID: 490487-AC<br>COURTNEY PARKER<br>7721 46TH WAY<br>PINELLAS  PARK FL 33781-3507 | CREDITOR ID: 467556-AC<br>COURTNEY RHODEN FISER<br>7173 PARK ST<br>GLEN  SAINT  MARY FL 32040-3957 |
| CREDITOR ID: 492044-AC<br>COURTNEY YRLE<br>624 N ALEXANDER ST<br>NEW ORLEANS LA 70119-4512 | CREDITOR ID: 487454-AC<br>COY V STREETER & THELMA E<br>STREETER JT TEN<br>370 N SAGE LAKE RD<br>HALE MI 48739-9144 | CREDITOR ID: 472284-AC<br>COYE W HOVIS<br>106 N SKYLAND DR<br>BESSEMER  CITY NC 28016-9509 |
| CREDITOR ID: 485759-AC<br>CRAGER F SHURGER<br>PO BOX 17346<br>WEST  PALM  BEACH FL 33416-7346 | CREDITOR ID: 479811-AC<br>CRAIG A D MYLREA & ELDONNA R<br>MYLREA JT TEN<br>460 ROGERS AVE<br>BROOKSVILLE FL 34601-2136 | CREDITOR ID: 466708-AC<br>CRAIG A EGELUND<br>1253 JJ WHITAKER RD<br>BONIFAY FL 32425-6321 |
| CREDITOR ID: 469014-AC<br>CRAIG A GIVENS<br>207 S BRETT ST<br>CRESTVIEW FL 32539-3703 | CREDITOR ID: 470458-AC<br>CRAIG A HANSEN & NADENE A<br>HANSEN JT TEN<br>295 DRISKELL ST NE<br>PALM  BAY FL 32907-1548 | CREDITOR ID: 491547-AC<br>CRAIG A WONDER<br>305 IVY ST<br>PALATKA FL 32177-4247 |
| CREDITOR ID: 463500-AC<br>CRAIG B COACHMAN<br>3063 GOLDEN POND BLVD<br>ORANGE  PARK FL 32073-2272 | CREDITOR ID: 457597-AC<br>CRAIG B HUSTON<br>1850 S OCEAN BLVD APT 207<br>POMPANO  BEACH FL 33062-7908 | CREDITOR ID: 457587-AC<br>CRAIG B HUSTON<br>1850 S OCEAN BLVD APT 207<br>POMPANO  BEACH FL 33062-7908 |
| CREDITOR ID: 478020-AC<br>CRAIG C MCKINNEY<br>2760 SANDHURST DR<br>CINCINNATI OH 45239-5530 | CREDITOR ID: 461374-AC<br>CRAIG CARLTON BROWN & MARY W<br>BROWN JT TEN<br>200 INDEPENDENCE WAY<br>ROSWELL GA 30075 | CREDITOR ID: 492367-AC<br>CRAIG D BRUCKER<br>592 BARKER RD<br>BEAR  CREEK NC 27207-9311 |
| CREDITOR ID: 487057-AC<br>CRAIG D STEINBACHER<br>5360 S WILLIAMS RD<br>NEW  BERLIN WI 53146-4524 | CREDITOR ID: 462052-AC<br>CRAIG E BYBEE & DOROTHY A<br>BYBEE JT TEN<br>33861 BOND RD<br>LEBANON OR 97355-9493 | CREDITOR ID: 467532-AC<br>CRAIG E FINN<br>PO BOX 6853<br>LAKELAND FL 33807-6853 |
| CREDITOR ID: 467935-AC<br>CRAIG E FOX<br>4821 ODYSSEY AVE<br>HOLIDAY FL 34690-5916 | CREDITOR ID: 469217-AC<br>CRAIG G GONZALES<br>409 NEWMAN AVE<br>JEFFERSON LA 70121-3321 | CREDITOR ID: 469420-AC<br>CRAIG GRAHAM<br>1802 W MONTGOMERY RD<br>TUSKEGEE INSTITUTE AL 36088 |
| CREDITOR ID: 492235-AC<br>CRAIG HARGER & CATHERINE HARGER JT TEN<br>100 LYNN ST<br>COLCHESTER CT 06415-1115 | CREDITOR ID: 484097-AC<br>CRAIG JAMES ROQUES<br>32916 LA 642 N<br>PAULINA LA 70763-2025 | CREDITOR ID: 460065-AC<br>CRAIG L BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460064-AC<br>CRAIG L BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 | CREDITOR ID: 460076-AC<br>CRAIG L BEXLEY TR U-A<br>7/31/86 RUTH P BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 | CREDITOR ID: 467128-AC<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O KEITH AUSTIN<br>BEXLEY EXECUTED BY S C<br>BEXLEY JR & PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 |
| CREDITOR ID: 467126-AC<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O BRYAN CRAIG<br>BEXLEY EXECUTED BY S C BEXLEY JR<br>& PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 | CREDITOR ID: 467129-AC<br>CRAIG L BEXLEY TTEE U-A DTD<br>12/23/91 F-B-O KEVIN JAMES<br>BEXLEY EXECUTED BY S C<br>BEXLEY JR & PATRICIA B BEXLEY GRANTORS<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 | CREDITOR ID: 483690-AC<br>CRAIG L ROBERTS<br>2086 JUNE DELLINGER RD<br>STANLEY NC 28164-6725 |
| CREDITOR ID: 484717-AC<br>CRAIG L SANSONI & LISA D<br>SANSONI TEN COM<br>1229 ORCHID DR<br>HARVEY LA 70058-2526 | CREDITOR ID: 484785-AC<br>CRAIG L SATTERLY<br>193 CHATEAUGAY CIR<br>MT  WASHINGTON KY 40047-7206 | CREDITOR ID: 492043-AC<br>CRAIG L YOW<br>4406 ANSON DR<br>JACKSONVILLE FL 32246-6512 |
| CREDITOR ID: 459702-AC<br>CRAIG LEE BELL II<br>417 W 27TH ST<br>JAX FL 32206-1927 | CREDITOR ID: 462892-AC<br>CRAIG LEWIS CERONE<br>2 BARLOW MOUNTAIN RD<br>RIDGEFIELD CT 06877-2416 | CREDITOR ID: 460066-AC<br>CRAIG LINTON BEXLEY<br>10107 ORANGE GROVE DR<br>TAMPA FL 33618-4016 |
| CREDITOR ID: 476938-AC<br>CRAIG MANUEL<br>1437 GONSOULIN ST<br>JEANERETTE LA 70544-5103 | CREDITOR ID: 477920-AC<br>CRAIG MCGOVERN<br>2800 BRIARWOOD LN<br>PALM  HARBOR FL 34683-2112 | CREDITOR ID: 479810-AC<br>CRAIG MYLREA & EL-DONNA<br>MYLREA JT TEN<br>460 ROGERS AVE<br>BROOKSVILLE FL 34601-2136 |
| CREDITOR ID: 476145-AC<br>CRAIG O LITTLE & DEBORAH L<br>LITTLE JT TEN<br>6916 HANSON DR S<br>JACKSONVILLE FL 32210-1217 | CREDITOR ID: 471923-AC<br>CRAIG ROBERT HOLLAND<br>366 SUGARFORK MOUNTAIN RD<br>FRANKLIN NC 28734-8966 | CREDITOR ID: 484085-AC<br>CRAIG ROOP CUST HUNTER J<br>ROOP UND GA UNIF TRAN MIN<br>ACT<br>1209 BEREA RD<br>COMMERCE GA 30530-5663 |
| CREDITOR ID: 484086-AC<br>CRAIG ROOP CUST LAUREN JET<br>ROOP UND GA UNIF TRAN MIN<br>ACT<br>1209 BEREA RD<br>COMMERCE GA 30530-5663 | CREDITOR ID: 466338-AC<br>CRAIG STEVEN DUNCAN<br>34 ALLEN LN<br>GREENEVILLE TN 37743-4041 | CREDITOR ID: 474923-AC<br>CRAIG T KORFHAGE<br>3411 CLARINET DR<br>LOUISVILLE KY 40216-3122 |
| CREDITOR ID: 467003-AC<br>CRAIG THOMAS ESTEPP<br>PO BOX 333<br>LEXINGTON GA 30648-0333 | CREDITOR ID: 472268-AC<br>CRAIG W HOUSTON<br>36980 N CORBIN RD<br>WALKER LA 70785-3118 | CREDITOR ID: 481575-AC<br>CRAIG W PERRY<br>PO BOX 908081<br>GAINESVILLE GA 30501-0917 |
| CREDITOR ID: 484711-AC<br>CRAIG W SANNE<br>16116 MUIRFIELD DR<br>ODESSA FL 33556-2862 | CREDITOR ID: 469271-AC<br>CRAIG WILLIAM GOODSON<br>RR 1 BOX 565B<br>CANNELTON IN 47520-9755 | CREDITOR ID: 491929-AC<br>CRAIG YINGLING<br>315 45TH STREET CT W<br>PALMETTO FL 34221-8984 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460641-AC<br>CRAIGE F BOTTORFF<br>401 TENBURY CT<br>ALLEN TX 75002-3926 | CREDITOR ID: 470580-AC<br>CRAWFORD J HARMON<br>3135 ELDER ST<br>MONTGOMERY AL 36105-1648 | CREDITOR ID: 478634-AC<br>CREG A MILLER<br>212 HARBOR POINTE DR<br>BRUNSWICK GA 31523-8907 |
| CREDITOR ID: 479314-AC<br>CREOLA T MORGAN & ROBERT L<br>MORGAN JT TEN<br>2914 E 17TH AVE<br>TAMPA FL 33605-3008 | CREDITOR ID: 469884-AC<br>CRISELDO R GRULLON<br>1700 SW 65TH AVE<br>POMPANO  BEACH FL 33068-5236 | CREDITOR ID: 479859-AC<br>CRISSY L NAPOLI<br>404 DUNGLOE CT<br>MOORE SC 29369-9153 |
| CREDITOR ID: 480496-AC<br>CRISTA RENEE OKEEFE<br>555 SUMMER TERRACE LN NE<br>ATLANTA GA 30342-2667 | CREDITOR ID: 457708-AC<br>CRISTINA ACOSTA<br>879 SPICERS LN<br>NORTHFIELD OH 44067-2235 | CREDITOR ID: 491469-AC<br>CRISTINE A WISSING<br>2405 12TH AVE SW<br>LARGO FL 33770-4330 |
| CREDITOR ID: 476058-AC<br>CRISTY S LIND<br>1437 OTTEN ST<br>CLEARWATER FL 33755-2036 | CREDITOR ID: 489959-AC<br>CRUZ C WARWAR<br>3620 SW 86TH AVE<br>MIAMI FL 33155-3222 | CREDITOR ID: 465347-AC<br>CRYSTAL C DEESE<br>8219 OLIVE BRANCH RD<br>MARSHVILLE NC 28103 |
| CREDITOR ID: 484284-AC<br>CRYSTAL C ROYAL<br>8419 HICKORY ST<br>NEW  ORLEANS LA 70118-2141 | CREDITOR ID: 465971-AC<br>CRYSTAL DONATO<br>11290 63RD LN N<br>WEST  PALM  BCH FL 33412-1805 | CREDITOR ID: 478545-AC<br>CRYSTAL E MIDGETT<br>21939 HERNANDO AVE<br>PORT  CHARLOTTE FL 33952-5440 |
| CREDITOR ID: 478546-AC<br>CRYSTAL E MIDGETT<br>21939 HERNANDO AVE<br>PORT  CHARLOTTE FL 33952-5440 | CREDITOR ID: 475814-AC<br>CRYSTAL G LEJEUNE<br>227 SHERRY ST<br>EUNICE LA 70535-2200 | CREDITOR ID: 474997-AC<br>CRYSTAL KREIENHEDER<br>2166 INNER CASS CIR<br>SARASOTA FL 34231-7038 |
| CREDITOR ID: 465041-AC<br>CRYSTAL L DAVIS<br>1076 BEN WILLIAMS RD<br>RICHLANDS NC 28574-5124 | CREDITOR ID: 473750-AC<br>CRYSTAL L JONES<br>2511 ONTARIO ST<br>CINCINNATI OH 45231-2217 | CREDITOR ID: 480855-AC<br>CRYSTAL LYNN PAGE<br>APT 304<br>205 PALMETTO AVE<br>MERRITT  ISLAND FL 32953-3500 |
| CREDITOR ID: 479953-AC<br>CRYSTAL NELSON<br>2123 NE 4TH ST<br>BOYNTON  BCH FL 33435-2374 | CREDITOR ID: 491266-AC<br>CRYSTAL S WILSON<br>5620 FLAGLER ST<br>HOLLYWOOD FL 33023-2316 | CREDITOR ID: 488287-AC<br>CRYSTAL THOMAS & NOEL P<br>THOMAS JT TEN<br>403 E TOBIAS RD<br>ELLINGER TX 78938-5005 |
| CREDITOR ID: 491965-AC<br>CRYSTAL YOUNG<br>6340 SUGAR LOAF RD<br>CONNELLYS  SPRINGS NC 28612-8124 | CREDITOR ID: 473751-AC<br>CUC K JONES & JAMES A JONES<br>JR JT TEN<br>4510 KATY DR<br>NEW  SMYRNA  BEACH FL 32169-4112 | CREDITOR ID: 473752-AC<br>CUC KIM JONES<br>4510 KATY DR<br>NEW  SMYRNA  BEACH FL 32169-4112 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473753-AC
CUC KIM JONES
4510 KATY DR
NEW  SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 491879-AC
CULLA L YARBOROUGH & MARTHA
B YARBOROUGH JT TEN
1255 ROUNDTREE CIR
ROCK  HILL SC 29732-2054

CREDITOR ID: 486155-AC
CURLIE SMITH
5732 SPRINGHAVEN DR
ORANGE  PARK FL 32065-7284

CREDITOR ID: 464710-AC
CURRIE C CUMMINGS & MARGARET
C CUMMINGS JT TEN
25 S SHELL RD
DEBARY FL 32713-2851

CREDITOR ID: 463892-AC
CURT CONNER
150 LOWER RIDGEVIEW ACRES
COLUMBUS NC 28722

CREDITOR ID: 476284-AC
CURTIS A LONG
321 HOLMES DR
SLIDELL LA 70460-8404

CREDITOR ID: 476465-AC
CURTIS A LOWEKE
8298 S GROW RD
GREENVILLE MI 48838-8749

CREDITOR ID: 463555-AC
CURTIS ALLEN COCHRAN
33240 VELSON POLK RD
PEARL  RIVER LA 70452-3014

CREDITOR ID: 458044-AC
CURTIS BRUCE ALLEN
145 DEER CREEK RD
NATCHITOCHES LA 71457-7859

CREDITOR ID: 465214-AC
CURTIS C DAWSON JR
44524 DANIEL GUIDRY RD
ST  AMANT LA 70774-4032

CREDITOR ID: 473754-AC
CURTIS C JONES
6426 EASTSHORE RD
COLUMBIA SC 29206-3306

CREDITOR ID: 464766-AC
CURTIS CIRCULATION COMPANY
ATTN JOSEPH M WALSH PRES
730 RIVER RD
NEW  MILFORD NJ 07646-6099

CREDITOR ID: 460618-AC
CURTIS E BOSSIE
8650 CATON AVE
MELBOURNE FL 32904-4804

CREDITOR ID: 471556-AC
CURTIS E HICKS & BOBBIE H
HICKS JT TEN
114 THOMAS ST
MOULTON AL 35650-1020

CREDITOR ID: 479011-AC
CURTIS E MOERBE
4546 GRIFFING DR
PORT  ARTHUR TX 77642-1959

CREDITOR ID: 460708-AC
CURTIS EDWARD BOWEN
2516 SINGLETARY CHURCH RD
LUMBERTON NC 28358-7072

CREDITOR ID: 461926-AC
CURTIS L BURRELL
32 WOODBINE RD
TUSCALOOSA AL 35405-5039

CREDITOR ID: 465042-AC
CURTIS L DAVIS
6927 CEDAR DR
RIVERDALE GA 30296-2204

CREDITOR ID: 473440-AC
CURTIS L JOHNSON
975 E US HIGHWAY 84
EVANT TX 76525-6832

CREDITOR ID: 473755-AC
CURTIS L JONES JR
14940 BUCHANAN ST
MIAMI FL 33176-7653

CREDITOR ID: 486848-AC
CURTIS L STAFFORD
8885 ROCKY RIVER RD
HARRISBURG NC 28075-7636

CREDITOR ID: 490913-AC
CURTIS L WILLIAMS
264 KATE DR
THOMASVILLE NC 27360-4479

CREDITOR ID: 481764-AC
CURTIS LEE PHILLIPS JR
14923 SE 51ST PL
HAWTHORNE FL 32640-6869

CREDITOR ID: 469575-AC
CURTIS LINDELL GREEN
1258 NW 144TH TER
PEMBROKE  PINES FL 33028-2927

CREDITOR ID: 461558-AC
CURTIS M BROWNLEE & ANNE
LEEDY BROWNLEE JT TEN
1216 COUNTRY LN
ORLANDO FL 32804-6933

CREDITOR ID: 480856-AC
CURTIS M PAGE JR
2909 FOREST CIR
SEFFNER FL 33584-5715

CREDITOR ID: 486156-AC
CURTIS M SMITH
1949 BENJAMIN ST
ARABI LA 70032-1750

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 472617-AC
CURTIS N HUNT & RUTH ELLEN
HUNT JT TEN
704 W VERMILION ST
CATLIN IL 61817-9645

CREDITOR ID: 462004-AC
CURTIS R BUTLER
11915 NW 110TH TER
CHIEFLAND FL 32626-4503

CREDITOR ID: 481841-AC
CURTIS R PICKLE
513 CHEROKEE TRCE
ATHENS TX 75751-3101

CREDITOR ID: 483016-AC
CURTIS REED & H MARIE REED
JT TEN
3704 WESTGATE RD
ORLANDO FL 32808-2424

CREDITOR ID: 479926-AC
CURTIS RICHARD NEELY
6707 ROCKERGATE DR
MISSOURI  CITY TX 77489-3440

CREDITOR ID: 464578-AC
CURTIS STEVEN CROTTS
1301 GAILWOOD CIR N
JACKSONVILLE FL 32218-5253

CREDITOR ID: 487442-AC
CURTIS STRAUB
3440 FROSTY WAY APT 2
NAPLES FL 34112-1003

CREDITOR ID: 464563-AC
CURTIS WAYNE CROSS
923 BRAZOS ST
GRAHAM TX 76450-3942

CREDITOR ID: 490914-AC
CURTIS WILMER WILLIAMS & MAE
F WILLIAMS & CARL WINSTON
WILLIAMS JT TEN
3000 PASCO ST
TALLAHASSEE FL 32305-6858

CREDITOR ID: 490915-AC
CURTIS WILMUR WILLIAMS & MAE
F WILLIAMS & CURTIS WENDEL
WILLIAMS JT TEN
3000 PASCO ST
TALLAHASSEE FL 32305-6858

CREDITOR ID: 458269-AC
CY ANDERSON
4213 GREEN KNOLL RD
SALIDA CA 95368-9701

CREDITOR ID: 463086-AC
CY HON CHEUNG
8842 MOUNTAIN LAKE CT
JACKSONVILLE FL 32221-1479

CREDITOR ID: 480157-AC
CYANNE D NIFONG
495 MEADOW WINSTON TR
WINSTON  SALEM NC 27107

CREDITOR ID: 481320-AC
CYDNEY C PAYNE
1342 E C 478
WEBSTER FL 33597-3336

CREDITOR ID: 465515-AC
CYNTHEIA S DEPOPE
723 E MINNESOTA AVE
DELAND FL 32724-3639

CREDITOR ID: 460786-AC
CYNTHIA A BOYCE
5404 BUMBY RD
PANAMA  CITY FL 32404-5351

CREDITOR ID: 463723-AC
CYNTHIA A COLLINS
134 STARMONT DR
DANVILLE VA 24540-2808

CREDITOR ID: 463724-AC
CYNTHIA A COLLINS
10094 RD 312
PO BOX 703
PASS  CHRIS MS 39571-8131

CREDITOR ID: 470061-AC
CYNTHIA A HAAS
1900 68TH ST N APT 305
ST  PETERSBURG FL 33710-4719

CREDITOR ID: 471503-AC
CYNTHIA A HESTER
8356 TAMARACK DR
FLORENCE KY 41042-9288

CREDITOR ID: 474679-AC
CYNTHIA A KIRKLAND PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EDWARD LEE KIRLAND
11043 CONCORD HILLS DR
KNOXVILLE TN 37922

CREDITOR ID: 476188-AC
CYNTHIA A LLOYD & GERALD P
LLOYD JT TEN
13509 BEALL AVE
JACKSONVILLE FL 32218-2825

CREDITOR ID: 478310-AC
CYNTHIA A MEIER
2100 MEREDITH DR
SPRING  HILL FL 34608-5655

CREDITOR ID: 492277-AC
CYNTHIA A PICKETT
2412 JAVA PLUM AVE
SARASOTA FL 34232-4228

CREDITOR ID: 484099-AC
CYNTHIA A ROSA
1157 SANDERS AVENUE
GRACEVILLE FL 32440-1899

CREDITOR ID: 484798-AC
CYNTHIA A SAMS SAUNDERS
4250 SUMMIT DR
MARIETTA GA 30068-4154

CREDITOR ID: 488238-AC
CYNTHIA A THIBAULT & CHEROLYN
G THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA  BEACH VA 23452-5848

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489122-AC<br>CYNTHIA A TUSA<br>513 N ATLANTA ST<br>METARIE LA 70003-6905 | CREDITOR ID: 489219-AC<br>CYNTHIA A USEFOF<br>1000 N 73RD WAY<br>HOLLYWOOD FL 33024-5518 | CREDITOR ID: 457969-AC<br>CYNTHIA ANN ALESSI<br>PO BOX 424<br>INDEPENDENCE LA 70443-0424 |
| CREDITOR ID: 459630-AC<br>CYNTHIA ANN BECKHAM<br>1017 MCKENZIE ST<br>NORTH  AUGUSTA SC 29841-4330 | CREDITOR ID: 472295-AC<br>CYNTHIA ANN HOWARD<br>5128 E GLYNN AVE<br>BRUNSWICK GA 31523-3411 | CREDITOR ID: 475044-AC<br>CYNTHIA ANN KRUGER<br>545 GOLF AND SEA BLVD<br>APOLLO  BEACH FL 33572-2547 |
| CREDITOR ID: 475609-AC<br>CYNTHIA ANN LEAK<br>4385 SE 58TH PL<br>OCALA FL 34480-9409 | CREDITOR ID: 481138-AC<br>CYNTHIA ANN PARSONS<br>2519 KEY LARGO LN<br>FORT  LAUDERDALE FL 33312-4605 | CREDITOR ID: 487657-AC<br>CYNTHIA ANN SUMERAL & LLOYD G<br>TOUCHTON JR JT TEN<br>2935 W 8TH ST<br>JACKSONVILLE FL 32254-1911 |
| CREDITOR ID: 489869-AC<br>CYNTHIA ANN WARD<br>536 CENTER HILL RD<br>TYNER NC 27980-9771 | CREDITOR ID: 490292-AC<br>CYNTHIA ANN WELCH<br>1960 SHORELINE TRCE<br>GRAYSON GA 30017-1167 | CREDITOR ID: 458653-AC<br>CYNTHIA ATKINSON &<br>CHRISTOPHER ATKINSON JT TEN<br>1369 ROBERTS RD<br>JACKSONVILLE FL 32259-8931 |
| CREDITOR ID: 458700-AC<br>CYNTHIA AUSTIN<br>2048 ALSUP AVE<br>COMMERCE  TOWNSHIP MI 48382-3712 | CREDITOR ID: 466668-AC<br>CYNTHIA B EDWARDS<br>820 BALM ST<br>BAKER LA 70714-4302 | CREDITOR ID: 471557-AC<br>CYNTHIA B HICKS<br>702 ALLIANCE RD<br>BESSEMER AL 35023-7241 |
| CREDITOR ID: 471910-AC<br>CYNTHIA B HOLDEN & MICHAEL W<br>HOLDEN JT TEN<br>PO BOX 805<br>WILDWOOD FL 34785-0805 | CREDITOR ID: 475936-AC<br>CYNTHIA B LEVENGOOD &<br>KENNETH J LEVENGOOD JT TEN<br>7003 SANTA CLARA BLVD<br>FT  PIERCE FL 34951-1299 | CREDITOR ID: 476243-AC<br>CYNTHIA B LOGAN<br>3209 INEZ DR<br>MERAUX LA 70075-2054 |
| CREDITOR ID: 484511-AC<br>CYNTHIA B SAGERS<br>15600 THREE RIVERS RD<br>BILOXI MS 39532-9259 | CREDITOR ID: 488100-AC<br>CYNTHIA B TEASDALE<br>10617 QUAIL RIDGE DR<br>SAINT  AUGUSTINE FL 32095-8803 | CREDITOR ID: 459629-AC<br>CYNTHIA BECKHAM<br>1017 MCKENZIE ST<br>NORTH  AUGUSTA SC 29841-4330 |
| CREDITOR ID: 461548-AC<br>CYNTHIA BOBB BROWNING<br>5061 NW 54TH ST<br>COCONUT  CREEK FL 33073-3716 | CREDITOR ID: 488177-AC<br>CYNTHIA BURTON TERRY<br>5 MALLARD SHORES PL<br>LEXINGTON SC 29072-7800 | CREDITOR ID: 491756-AC<br>CYNTHIA C WRIGHT<br>10129 STEELE CREEK RD<br>CHARLOTTE NC 28273-3726 |
| CREDITOR ID: 464652-AC<br>CYNTHIA CRVARICH<br>26868 CHINA DR<br>SUNCITY CA 92585-9145 | CREDITOR ID: 457701-AC<br>CYNTHIA D ACKIES<br>PO BOX 332 RT 617<br>SOLUDA VA 23149 | CREDITOR ID: 482420-AC<br>CYNTHIA D PRICE<br>35119 CANE MARKET RD<br>DENHAM  SPRINGS LA 70706-0742 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 489753-AC
CYNTHIA D WALLACE
715 NW 177TH TER
MIAMI FL 33169-4713

CREDITOR ID: 482335-AC
CYNTHIA DONNA POYTHRESS
C/O CYNTHIA P GRIGGS
8519 CEDAR TRACE DR
MYRTLE  BEACH SC 29588-6539

CREDITOR ID: 462998-AC
CYNTHIA E CHAPPELEAR
10129 STEELE CREEK RD
CHARLOTTE NC 28273-3726

CREDITOR ID: 461213-AC
CYNTHIA G BRIXEY
35 PYLE RD
DESUNIAK  SPRINGS FL 32433-5390

CREDITOR ID: 473441-AC
CYNTHIA G JOHNSON
21350 NE HIGHWAY 315 # 15
FORT  MCCOY FL 32134-4453

CREDITOR ID: 464500-AC
CYNTHIA G JOHNSON CRITCHFIELD
21350 NE HIGHWAY 315 # 15
FORT  MCCOY FL 32134-4453

CREDITOR ID: 482643-AC
CYNTHIA G QUINONES
1212 S MIKE DR
BATON  ROUGE LA 70815-2619

CREDITOR ID: 473442-AC
CYNTHIA GAYE JOHNSON
3276 ASHE AVE
DUNN NC 28334-5970

CREDITOR ID: 480995-AC
CYNTHIA H PARKER & GARY W
PARKER JT TEN
13003 BETTY ST
SENECA SC 29672-0603

CREDITOR ID: 481321-AC
CYNTHIA H PAYNE
2499 TEMBROKE DR
SHEPHERDSVILLE KY 40165-9478

CREDITOR ID: 484242-AC
CYNTHIA H ROWE
520 REDDITT RD
OSTEEN FL 32764-9536

CREDITOR ID: 472860-AC
CYNTHIA INNELLO
ATTN CYNTHIA I MERANTE
1350 HONOR DR
HOLIDAY FL 34690-5741

CREDITOR ID: 459094-AC
CYNTHIA J BANISTER
551 JEFFERSON ST
JEFFERSON LA 70121-1511

CREDITOR ID: 461587-AC
CYNTHIA J BRUMMETT
805 DUCLO AVE # A
MANITOU  SPGS CO 80829-2003

CREDITOR ID: 469046-AC
CYNTHIA J GLAZMAN
103 TIMBER CIR
SAFETY  HARBOR FL 34695-4733

CREDITOR ID: 470197-AC
CYNTHIA J HALL
ATTN CYNTHIA J HOLYBEE
6305 COUNTY ROAD 809
CLEBURNE TX 76031-0965

CREDITOR ID: 485326-AC
CYNTHIA J SELF
238 PRINGLE CIR APT E
GREEN  COVE  SPRINGS FL 32043-4421

CREDITOR ID: 491966-AC
CYNTHIA JANE YOUNG
2900 EMERY CIR
MC  ALESTER OK 74501-7979

CREDITOR ID: 462235-AC
CYNTHIA JEANNE CAMLIN
921 N HICKORY ST
SCOTTDALE PA 15683-1049

CREDITOR ID: 462128-AC
CYNTHIA K CAILLOUETTE
923 POMPANO DR
JUPITER FL 33458-4310

CREDITOR ID: 492378-AC
CYNTHIA K HANAUER
3946 CATTAIL POND CIR W
JACKSONVILLE FL 32224-7944

CREDITOR ID: 471949-AC
CYNTHIA K HOLLEY
6387 HOLLY TRL
GLOUCESTER VA 23061-2640

CREDITOR ID: 477680-AC
CYNTHIA K MCCOOL
3733 GRAY OAKS DR
BESSEMER AL 35020-8431

CREDITOR ID: 480185-AC
CYNTHIA K NOBLE CUST
KATHERINE NOBLE UNDER THE FL
UNIF TRAN MIN ACT
3266 KEW GARDENS LN
ORLANDO FL 32812-6659

CREDITOR ID: 474782-AC
CYNTHIA KNIGHT
1260 MCLENDON DR
DECATUR GA 30033-3946

CREDITOR ID: 474983-AC
CYNTHIA KRAUSS & SIDNEY
KRAUSS JT TEN
# 10-K
3260 CRUGER AVE
BRONX NY 10467-6423

CREDITOR ID: 461176-AC
CYNTHIA L BRIM
4384 TRADEWINDS DR
JACKSONVILLE  BEACH FL 32250-1813

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463824-AC<br>CYNTHIA L COMER<br>7244 HAWKSNEST BLVD<br>ORLANDO FL 32835-5176 | CREDITOR ID: 472229-AC<br>CYNTHIA L HOSKINS<br>306 BANYAN WAY<br>MELBOURNE FL 32951-2047 | CREDITOR ID: 472346-AC<br>CYNTHIA L HOWE<br>319 MAC BRAE RD<br>LOUISVILLE KY 40214-3015 |
| CREDITOR ID: 481765-AC<br>CYNTHIA L PHILLIPS & KEITH W<br>PHILLIPS JT TEN<br>9510 MIDLOTHIAN DRIVE<br>BRENTWOOD TN 37027 | CREDITOR ID: 482122-AC<br>CYNTHIA L PONDER<br>PO BOX 1882<br>PERRY FL 32348-7306 | CREDITOR ID: 484379-AC<br>CYNTHIA L RUSS & KEITH A<br>RUSS JT TEN<br>6563 QUAIL RD<br>CALLAHAN FL 32011-3139 |
| CREDITOR ID: 485654-AC<br>CYNTHIA L SHIREMAN & NORMAN<br>K SHIREMAN JR JT TEN<br>4160 OLD EAGLE LAKE RD<br>BARTOW FL 33830-3359 | CREDITOR ID: 485726-AC<br>CYNTHIA L SHRIDER & MICHAEL<br>A SHRIDER JT TEN<br>454 SOUTH ST<br>DELEON  SPRING FL 32130-3087 | CREDITOR ID: 488590-AC<br>CYNTHIA L TIERNEY<br>1461 SILVER BELL LN<br>ORANGEPARK FL 32003-7230 |
| CREDITOR ID: 488985-AC<br>CYNTHIA L TUCKER & STEVE R<br>TUCKER JT TEN<br>222 JUNEBUG CT<br>COLA SC 29209-3859 | CREDITOR ID: 467568-AC<br>CYNTHIA LAUREL FISHER<br>1932 FLEISCHMANN RD<br>TALLAHASSEE FL 32308-4517 | CREDITOR ID: 476027-AC<br>CYNTHIA LEYVA<br>430 CRABAPPLE CRESCENT CT<br>ALPHARETTA GA 30004-6363 |
| CREDITOR ID: 469576-AC<br>CYNTHIA LORENE GREEN<br>613 HOLLYBERRY DR<br>MANSFIELD TX 76063-3621 | CREDITOR ID: 486157-AC<br>CYNTHIA LYNN SMITH<br>3102 MARLIN DR<br>SEBRING FL 33870-7832 | CREDITOR ID: 488937-AC<br>CYNTHIA LYNN TROUTMAN<br>315 E SESSOMS AVE<br>LAKE  WALES FL 33853-3789 |
| CREDITOR ID: 461085-AC<br>CYNTHIA M BRENTARI<br>75 STONERIDGE RD<br>CATAULA GA 31804-2131 | CREDITOR ID: 461728-AC<br>CYNTHIA M BUGEL<br>639 GENEVA PL<br>TAMPA FL 33606-3923 | CREDITOR ID: 463243-AC<br>CYNTHIA M CLAIBORNE<br>ATTN CYNTHIA M BULLOCK<br>31129 SCHOOL RD<br>ANGIE LA 70426-1951 |
| CREDITOR ID: 479652-AC<br>CYNTHIA M MUNDY<br>PO BOX 924<br>BYNUM AL 36253-0924 | CREDITOR ID: 479653-AC<br>CYNTHIA M MUNDY & JOHN J<br>MUNDY JT TEN<br>PO BOX 924<br>BYNUM AL 36253-0924 | CREDITOR ID: 481315-AC<br>CYNTHIA M PAY<br>6324 MAUI DR<br>BRADENTON FL 34207-5419 |
| CREDITOR ID: 474208-AC<br>CYNTHIA MAIRE KEITH<br>3614 LIPKIN HOLW<br>RALEIGH NC 27613-5647 | CREDITOR ID: 459410-AC<br>CYNTHIA MARIE BATES<br>1708 HEWITT AVE # 2<br>CINCINNATI OH 45207-1706 | CREDITOR ID: 460121-AC<br>CYNTHIA MARIE BILBREY<br>323 MICHELLE DR<br>BYRON GA 31008-4717 |
| CREDITOR ID: 477114-AC<br>CYNTHIA MOWER MARTIN<br>1531 MAIN ST<br>NEWBERRY SC 29108-3463 | CREDITOR ID: 463869-AC<br>CYNTHIA N CONKIN<br>RR 1 BOX 96<br>LILESVILLE NC 28091-9744 | CREDITOR ID: 463871-AC<br>CYNTHIA NANCE CONKLIN<br>RR 1 BOX 96<br>LILESVILLE NC 28091-9744 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 471855-AC
CYNTHIA P HOFFMAN
90 SHORE DR
BREWSTER NY 10509-2911

CREDITOR ID: 481311-AC
CYNTHIA PAWLEY-MARTIN
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 477180-AC
CYNTHIA PAWLEY-MARTIN CUST
SHOREY J MARTIN UNIF TRAN
MIN ACT FL
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 477111-AC
CYNTHIA PAWLEY-MARTIN CUST
CHAD S MARTIN UND UNIF GIFT
MIN ACT FL
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 481726-AC
CYNTHIA PHELPS
436 PHILLIPS DR NW
MONROE GA 30656-4100

CREDITOR ID: 463515-AC
CYNTHIA R COBB
4380 RIDGE POINTE DR
AUGUSTA GA 30909-9617

CREDITOR ID: 463640-AC
CYNTHIA R COLE & LESLIE A
COLE JT TEN
464 PECAN DR
BURLESON TX 76028-6308

CREDITOR ID: 471548-AC
CYNTHIA R HICKMAN
16820 DOUGLAS AVE
LAURINBURG NC 28352-0473

CREDITOR ID: 475203-AC
CYNTHIA R LAKE
5915 BENDER DR
PENSACOLA FL 32526-3792

CREDITOR ID: 472002-AC
CYNTHIA RUFFIN HOLMES
PO BOX 16341
HATTIESBURG MS 39404-6341

CREDITOR ID: 474843-AC
CYNTHIA RUTH KNUTSON
15920 CHANERA AVE
GARDENA CA 90249-4828

CREDITOR ID: 464467-AC
CYNTHIA S CREWS
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 464468-AC
CYNTHIA S CREWS & JERRY A
CREWS JT TEN
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 470543-AC
CYNTHIA S HARDWICK
8440 54TH ST
PINELLAS  PARK FL 33781-1560

CREDITOR ID: 474270-AC
CYNTHIA S KELLY
31 CHRISTY LN
DAHLONEGA GA 30533-3370

CREDITOR ID: 474428-AC
CYNTHIA S KETCHERSID & JOHN
S KETCHERSID JT TEN
PO BOX 541141
ORLANDO FL 32854-1141

CREDITOR ID: 477280-AC
CYNTHIA S MASSEE
10878 MOSHERVILLE RD
JEROME MI 49249-9533

CREDITOR ID: 482648-AC
CYNTHIA S QUIRK
2136 SE 8TH PL
CAPE  CORAL FL 33990-2503

CREDITOR ID: 491542-AC
CYNTHIA S WOMACK
11130 MORRIS DR
MADISON AL 35756-4328

CREDITOR ID: 492098-AC
CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA 02492-1238

CREDITOR ID: 484792-AC
CYNTHIA SAUER
70 SAINT NICHOLAS PL
FORT  THOMAS KY 41075-1902

CREDITOR ID: 484984-AC
CYNTHIA SCHMIDT
2390 6TH WAY SW
VERO  BEACH FL 32962-8158

CREDITOR ID: 486737-AC
CYNTHIA SPENCER
25425 PINEY RIDGE RD
FRANKLINTON LA 70438-6379

CREDITOR ID: 487079-AC
CYNTHIA STELLMACK
1921 HIDDEN PINE LANE
APOPKA FL 32712

CREDITOR ID: 480720-AC
CYNTHIA STEVENSON OVERSTREET
TRUSTEE U-A DTD 05-15-96
CYNTHIA STEVENSON
OVERSTREET LIVING TRUST
1102 MEADOWCREST DR
VALRICO FL 33594-6626

CREDITOR ID: 485883-AC
CYNTHIA T SIMPSON
4900 S COLLEGE RD
WILMINGTON NC 28412-2202

CREDITOR ID: 487168-AC
CYNTHIA T STEVENS CUST JOHN
R STEVENS UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 815
CALLAHAN FL 32011-0815

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488984-AC<br>CYNTHIA TUCKER<br>PO BOX 131<br>IRON  RIDGE WI 53035-0131 | CREDITOR ID: 485157-AC<br>CYNTHIA V SCOTT<br>2603 QUAIL OAK DR<br>RUTHER  GLEN VA 22546-2825 | CREDITOR ID: 462999-AC<br>CYNTHIA W CHAPPELL<br>1443 TURNPIKE RD<br>ELIZABETH  CITY NC 27909-7525 |
| CREDITOR ID: 484889-AC<br>CYNTHIA W SCHAEFER<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117-2733 | CREDITOR ID: 481852-AC<br>CYNTHIA Y PIERCE<br>2764 OCEAN DR # A<br>FERNANDINA  BEACH FL 32034-2301 | CREDITOR ID: 459648-AC<br>CYNTHIA Z BEEBE<br>1550 LANEY DR<br>PALM  HARBOR FL 34683-6239 |
| CREDITOR ID: 470432-AC<br>D A HANLEY<br>PO BOX B<br>JACKSONVILLE FL 32203-0297 | CREDITOR ID: 470431-AC<br>D A HANLEY<br>PO BOX B<br>JACKSONVILLE FL 32203-0297 | CREDITOR ID: 460688-AC<br>D C BOUTWELL<br>800 BURCALE RD LOT 11<br>MYRTLE  BEACH SC 29579-8340 |
| CREDITOR ID: 487997-AC<br>D C TAYLOR<br>1426 DILLON GRIBBLE RD<br>SPARTA TN 38583-5312 | CREDITOR ID: 463437-AC<br>D DOUGLAS CLEWIS<br>3401 KINGS RD S<br>SAINT  AUGUSTINE FL 32086-5072 | CREDITOR ID: 459574-AC<br>D E BEASLEY & CLEO M BEASLEY<br>TRUSTEES U-A DTD 02-01-00 D E<br>BEASLEY FAMILY TRUST<br>PO BOX 157<br>TY  TY GA 31795-0157 |
| CREDITOR ID: 471350-AC<br>D F HENRY<br>129 NATURES WAY<br>PONTE  VEDRA  BEACH FL 32082-4617 | CREDITOR ID: 465908-AC<br>D FAY DOERR<br>10800 BARRICKS RD<br>LOUISVILLE KY 40229-2710 | CREDITOR ID: 475162-AC<br>D G LAFEVER<br>5004 SHELLEY CT<br>ORLANDO FL 32807-1372 |
| CREDITOR ID: 460937-AC<br>D H BRAGIN<br>540 PENINSULA CT<br>ST  AUGUSTINE FL 32080-6129 | CREDITOR ID: 467755-AC<br>D H FONK<br>8639 THOUSAND PINES DR<br>WEST  PALM  BEACH FL 33411-1915 | CREDITOR ID: 467756-AC<br>D H FONK & JANET E FONK<br>JT TEN<br>8639 THOUSAND PINES DR<br>WEST  PALM  BEACH FL 33411-1915 |
| CREDITOR ID: 473756-AC<br>D HERBERT JONES & GERTRUDE J<br>JONES JT TEN<br>113 CHERWARD ST<br>COLLINSVILLE VA 24078-1803 | CREDITOR ID: 476967-AC<br>D I MARCINIAK<br>3032 MARITIME FOREST DR<br>JOHNS  ISLAND SC 29455-4106 | CREDITOR ID: 459778-AC<br>D J BENBOW<br>SP HOLLADAY MANOR APTS<br>105 S SUMTER ST APT 311<br>SUMTER SC 29150-5227 |
| CREDITOR ID: 460930-AC<br>D K BRAGG<br>22 ST CLAIR AVE E SUITE 1801<br>TORONTO ON M4T 2S8<br>CANADA | CREDITOR ID: 486660-AC<br>D K SOVELL<br>4179 OAKRIDGE PL<br>BILOXI MS 39532-9071 | CREDITOR ID: 474556-AC<br>D KING JR<br>7879 US 7015<br>NEWTON NC 28366 |
| CREDITOR ID: 474528-AC<br>D L KIMSEY<br>PO BOX 546<br>ANNA  MARIA FL 34216-0546 | CREDITOR ID: 490679-AC<br>D L WHITFORD<br>16 BELFREY DR<br>GREER SC 29650-3645 | CREDITOR ID: 490678-AC<br>D L WHITFORD<br>16 BELFREY DR<br>GREER SC 29650-3645 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 472387-AC
D LEIGH HOWTON
4907 ORTEGA FOREST DR
JACKSONVILLE FL 32210-8111

CREDITOR ID: 489151-AC
D MARK TYNDALL
101 PINEWOOD DR
TAYLORS SC 29687-5610

CREDITOR ID: 471098-AC
D MAYO HEATH
1853 CHISOLM TRL
LEWISVILLE TX 75077-2731

CREDITOR ID: 487033-AC
D P STEENHOEK
316 SUMMERSET DR
JACKSONVILLE FL 32259-8884

CREDITOR ID: 491623-AC
D RAE WOODHALL
778 SPRINGWOOD DR NW
LILBURN GA 30047-3537

CREDITOR ID: 489288-AC
D RICHARD VANDETTE & BARBARA
J VANDETTE JT TEN
1274 NW 66TH AVE
MARGATE FL 33063-3410

CREDITOR ID: 458014-AC
D ROBERT ALGER
4405 HUNTINGTON POINTE
VALDOSTA GA 31602-0887

CREDITOR ID: 465043-AC
D ROBERT DAVIS & SHARON
DAVIS JT TEN
8192 SABAL OAK WAY
JACKSONVILLE FL 32256-7374

CREDITOR ID: 489014-AC
D STEPHEN TUDAY
608 VICTORIA LN
WOODSTOCK GA 30189-1473

CREDITOR ID: 462264-AC
D WALTER CAMPBELL JR
133 BORDEAUX CT
SMYRNA TN 37167-4606

CREDITOR ID: 492783-AC
DAHLIA M LOEB
133 E 64TH ST APT 9A
NEW YORK NY 10021-7045

CREDITOR ID: 483451-AC
DAISIE C RIDDLE & GREGORY B
RIDDLE JT TEN
156 WINDOVER ST
RIDGEWAY VA 24148-3330

CREDITOR ID: 464116-AC
DAISY A CORDOVI
638 E 52ND ST
HIALEAH FL 33013-1652

CREDITOR ID: 475816-AC
DAISY BARRON LELAND
4796 MAYBANK HWY
WADMALAW ISLAND SC 29487-7080

CREDITOR ID: 490407-AC
DAISY D WEST
919 LAUSANNE DR
VALDOSTA GA 31601-3461

CREDITOR ID: 471416-AC
DAISY HERNANDEZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 486669-AC
DAISY K SPAHIS
3607 LESLEY HTS
WICHITA FALLS TX 76310-1412

CREDITOR ID: 477742-AC
DAISY MCCRAY
348 GREEN LEAF DR
MONTGOMERY AL 36108-5334

CREDITOR ID: 486158-AC
DAISY ONEZE SMITH & BENJAMIN
G SMITH JT TEN
6761 JACK HORNER LN
JACKSONVILLE FL 32210-3615

CREDITOR ID: 485024-AC
DAISY SCHOENTHAL
128 N FRANCIS ST
INTERLACHEN FL 32148-7303

CREDITOR ID: 469802-AC
DALE A GRILLIOT & SUSAN E
GRILLIOT JT TEN
1909 EXCALIBUR DR
ORLANDO FL 32822-8332

CREDITOR ID: 471351-AC
DALE A HENRY
3530 SMITHFIELD LN # LE
CINCINNATI OH 45239-3828

CREDITOR ID: 482672-AC
DALE A RACINE & NANCY G
RACINE TTEES U/A DTD
01-23-03 DALE A RACINE &
NANCY G RACINE LIVING TRUST
5081 HESKETT LN
KEYSTONE HEIGHTS FL 32656-8573

CREDITOR ID: 485872-AC
DALE A SIMONEAUX
619 HIGHWAY 55
MONTEGUT LA 70377-3403

CREDITOR ID: 487526-AC
DALE A STROUP
PO BOX 132
BILLINGSLEY AL 36006-0132

CREDITOR ID: 490916-AC
DALE A WILLIAMS
4397 PLANTATION CREST RD
VALDOSTA GA 31602-0885

CREDITOR ID: 491473-AC
DALE A WITHERS
104 WILDWOOD DR
SOMERSET KY 42503-6256

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467825-AC
DALE ALLEN FORESTER
42331 HORSESHOE BEND RD
BELMONT OH 43718-9000

CREDITOR ID: 479734-AC
DALE ALLEN MURRAY
13798 LEM TURNER RD
JACKSONVILLE FL 32218-7518

CREDITOR ID: 477892-AC
DALE ARLENE MCGHEE
1120 JENNINGS DR
WOODSTOCK GA 30188-2278

CREDITOR ID: 459999-AC
DALE BERTLING
7500 125TH ST
SEMINOLE FL 33772-4903

CREDITOR ID: 489303-AC
DALE BRIAN VANGORDER
2011 MILL CREEK RD
JACKSONVILLE FL 32211-5063

CREDITOR ID: 477260-AC
DALE BRUCE MASON
57112 ALDERMAN DR
YULEE FL 32097-8008

CREDITOR ID: 470735-AC
DALE C HARRISON
1030 MILITARY TRL LOT 72
JUPITER FL 33458-7006

CREDITOR ID: 489870-AC
DALE C WARD
C-O JON WARD
1721 US HIGHWAY 221 S
FOREST CITY NC 28043-7053

CREDITOR ID: 463246-AC
DALE CLANCY & SHELLEY CLANCY
JT TEN
13030 DUVAL LAKE RD
JACKSONVILLE FL 32218-3522

CREDITOR ID: 461986-AC
DALE D BUSICK & LEANNE R
BUSICK TRUSTEES U-A DTD
04-29-98 DALE D BUSICK &
LEANNE R BUSICK FAMILY TRUST
1571 E 1100 N
DECATUR IN 46733-8414

CREDITOR ID: 461987-AC
DALE D BUSICK & LEEANNE R
BUSICK JT TEN
1571 E 1100 N # 211
DECATUR IN 46733-8414

CREDITOR ID: 460682-AC
DALE E BOURQUE
13372 ADAM TEMPLET RD
GONZALES LA 70737-7450

CREDITOR ID: 461946-AC
DALE E BURTON & DEBBIE J
BURTON JT TEN
PO BOX 29
EAGLE AK 99738-0029

CREDITOR ID: 461945-AC
DALE E BURTON CUST DALE E
BURTON JR UNDER THE AK UNIF
TRAN MIN ACT
PO BOX 29
EAGLE AK 99738-0029

CREDITOR ID: 457631-AC
DALE E FISHER
2654 SOUTHCREEK RD
ALLENWOOD PA 17810-9175

CREDITOR ID: 469121-AC
DALE E GODWIN
8733 OKATIBBEE DAM RD
COLLINSVILLE MS 39325-8938

CREDITOR ID: 469506-AC
DALE E GRAVES & GWENDOLYN J
GRAVES JT TEN
279 POSSUM POINT DR
EATONTON GA 31024-7551

CREDITOR ID: 480437-AC
DALE E ODOM
1615 REEDY CREEK RD
LEXINGTON NC 27295-6122

CREDITOR ID: 483176-AC
DALE E RENKER
8508 COUNTY ROAD 245
HOLMESVILLE OH 44633-9721

CREDITOR ID: 487930-AC
DALE E TANNEY
9346 STATE HIGHWAY 20 W
FREEPORT FL 32439-2153

CREDITOR ID: 490012-AC
DALE E WATKINS
316 VISTA DR
WEATHERFORD TX 76087-7954

CREDITOR ID: 490013-AC
DALE E WATKINS & SHAREE R
WATKINS JT TEN
316 VISTA DR
WEATHERFORD TX 76087-7954

CREDITOR ID: 466601-AC
DALE ECKLUND
224 WILD PINE PT
ORLANDO FL 32828-8470

CREDITOR ID: 458935-AC
DALE F BAKER &
BELLE M BAKER JT TEN
2456 WHITE HORSE RD W
JACKSONVILLE FL 32246-9511

CREDITOR ID: 492346-AC
DALE F CAMPION & JANICE C CAMPION JT T
2828 DAVID AVE
NORFOLK VA 23518-3361

CREDITOR ID: 470818-AC
DALE F HARVEY
2017 LANDMARK DR
FRANKLINTON NC 27525-8368

CREDITOR ID: 470819-AC
DALE F HARVEY & JANE T
HARVEY JT TEN
10379 BIRCHFIELD DR
JACKSONVILLE FL 32221-2500

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 485630-AC
DALE F SHIELDS
122 OLD FOREST RD
PEWEE  VALLEY KY 40056-9037

CREDITOR ID: 475462-AC
DALE G LASSALLE
237 DESTREHAN DR
DESTREHAN LA 70047-5064

CREDITOR ID: 464834-AC
DALE HUNGERFORD TTEE U A
02-10-95 THE HUNGERFORD
REVOCABLE TRUST
1202 WALKER CREEK RD
MIDDLEBROOK VA 24459-2318

CREDITOR ID: 490116-AC
DALE J WAWRZON
3015 HANNAH ST
MARINETTE WI 54143-1409

CREDITOR ID: 475154-AC
DALE JANET LADNER
19379 CEMETERY RD
SAUCIER MS 39574-8648

CREDITOR ID: 484088-AC
DALE L ROOT
7019 JARVIS RD
SARASOTA FL 34241-5808

CREDITOR ID: 488251-AC
DALE L THICKLIN
3512 E 2ND ST
PANAMA  CITY FL 32401-5723

CREDITOR ID: 489871-AC
DALE L WARD
314 RILEY RD
NICEVILLE FL 32578-3257

CREDITOR ID: 476571-AC
DALE LUNN & PAT LUNN JR
JT TEN
4606 PLACEPOINTE DR
MASON OH 45040-8802

CREDITOR ID: 485506-AC
DALE LYNN SHAW
160 ACORN DR
MC  DONOUGH GA 30253-4702

CREDITOR ID: 471257-AC
DALE M HENDERSON CUST DALE M
HENDERSON II UNDER THE FL
UNIF TRAN MIN ACT
PO BOX 14194
BRADENTON FL 34280-4194

CREDITOR ID: 471272-AC
DALE M HENDERSON CUST LISA A
HENDERSON UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 14194
BRADENTON FL 34280-4194

CREDITOR ID: 482896-AC
DALE M RAY
RR 2  172
QUINCY FL 32352

CREDITOR ID: 476729-AC
DALE MADDOX
2500 BODDIE LN APT N102
GULF  SHORES AL 36542-4143

CREDITOR ID: 477259-AC
DALE MASON & BEVERLY MASON
JT TEN
2866 ALDERMAN RD
YULEE FL 32097-2524

CREDITOR ID: 478521-AC
DALE MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 463247-AC
DALE O CLANCY
13030 DUVAL LAKE RD
JACKSONVILLE FL 32218-3522

CREDITOR ID: 481946-AC
DALE PISZCZEK
15250 SUNSET DR
STRONGSVILLE OH 44136-5345

CREDITOR ID: 468387-AC
DALE R GAMBREL & CYNTHIA A
GAMBREL JT TEN
16079 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 468388-AC
DALE R GAMBREL CUST FOR JEREMY
T GAMBREL UNDER FL UNIF
TRANSFERS TO MINORS ACT
16087 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 468389-AC
DALE R GAMBREL CUST FOR JOSHUA
R GAMBREL UNDER FL UNIF
TRANSFERS TO MINORS ACT
16087 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 472871-AC
DALE R IRELAND & BETTY A
IRELAND TRUSTEES U-A DTD
05-10-01 IRELAND FAMILY TRUST
3426 SE 26TH ST
OKEECHOBEE FL 34974-6518

CREDITOR ID: 477115-AC
DALE R MARTIN & NANCY M
MARTIN JT TEN
1290 OLD DOMINION DR
MILFORD OH 45150-2402

CREDITOR ID: 477420-AC
DALE R MAULDIN & STEPHANIE D
MAULDIN JT TEN
40726 LOIS ST
EUSTIS FL 32736-9266

CREDITOR ID: 478522-AC
DALE R MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 484243-AC
DALE R ROWE
9 EMERALD RUN
OCALA FL 34472-2331

CREDITOR ID: 486159-AC
DALE R SMITH
1185 HOLLY SPRINGS RD
LYMAN SC 29365-9106

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483382-AC
DALE RICHARDSON
3321 JAMES TURNER RD
EFFINGHAM SC 29541-4813

CREDITOR ID: 472713-AC
DALE T HUSSEY
210 NE 12TH ST
DELRAY  BEACH FL 33444-4013

CREDITOR ID: 490391-AC
DALE T WESLEY & VICKIE G
WESLEY JT TEN
1296 BEARDS LN
BAGDAD KY 40003-8038

CREDITOR ID: 490526-AC
DALE WHIGHAM & MARTHA
WHIGHAM JT TEN
312 SE RUTLEDGE ST
MADISON FL 32340-2976

CREDITOR ID: 491757-AC
DALE WRIGHT
1 WOODBEND CT
MAULDIN SC 29662-2828

CREDITOR ID: 459819-AC
DALLAS B BENNETT
PO BOX 722
HINTON WV 25951-0722

CREDITOR ID: 463166-AC
DALLAS CHRISTIAN
1720 5TH ST
LAKE  PLACID FL 33852-5736

CREDITOR ID: 477007-AC
DALLAS J MARKS & PATRICIA A
MARKS JT TEN
559 VETO CIR
BELPRE OH 45714-8174

CREDITOR ID: 468496-AC
DALLAS P GARNER
6100 JORDAN WOODS DR
RALEIGH NC 27603-9363

CREDITOR ID: 463852-AC
DALLAS S CONE IV
108 DARES FERRY RD
SPARTANBURG SC 29302-4456

CREDITOR ID: 465044-AC
DALLAS W DAVIS
409 MAPLETON DR
GREENVILLE SC 29607-5624

CREDITOR ID: 483383-AC
DALLAS W RICHARDSON
6415 GORDON ST
LITHIA  SPRINGS GA 30122-1336

CREDITOR ID: 476041-AC
DALTON D LIGHTFOOT & RITA F
LIGHTFOOT TRUSTEES U-A DTD
04-14-99 DALTON D LIGHTFOOT
& RITA F LIGHTFOOT REVOCABLE LIV TRUST
5740 ATON AVE
FORT  WORTH TX 76114-4249

CREDITOR ID: 477881-AC
DALTON D MCGEE SR
802 WHITNEY AVE
ALBANY GA 31701-2746

CREDITOR ID: 460134-AC
DAMANE B BILOTTA
9260 CHILTON ST
SPRING  HILL FL 34608-5623

CREDITOR ID: 467691-AC
DAMIAN E FLORES
609 SAN JACINTO CIR
NEW  IBERIA LA 70563-1125

CREDITOR ID: 480053-AC
DAMON E NEWMAN
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 465923-AC
DAMON F DOLEZAL
3735 KENCREST DR NE
CEDAR  RAPIDS IA 52402-3630

CREDITOR ID: 466555-AC
DAMON JEROME EASLEY
310 CHEROKEE TRL
HENDERSON TX 75652-6613

CREDITOR ID: 463725-AC
DAMON LEE COLLINS
5302 MILNER RD
LOUISVILLE KY 40216-1753

CREDITOR ID: 482809-AC
DAMON M RANDAZZO
5881 HIGHWAY 39
BRAITHWAITE LA 70040-2141

CREDITOR ID: 472027-AC
DAN A HOLT
511 CLOVERDALE AVE
CINCINNATI OH 45246-2205

CREDITOR ID: 462033-AC
DAN BUTTELWERTH
1048 BLOOMFIELD CT
HEBRON KY 41048-8418

CREDITOR ID: 475978-AC
DAN C LEWIS
9325 HIGHWAY 90
LONGS SC 29568-6209

CREDITOR ID: 459317-AC
DAN E BARRON
1014 LIVE OAK LOOP
MANDEVILLE LA 70448-6379

CREDITOR ID: 483560-AC
DAN E RIPLEY
3859 VIA DE LA REINA
JACKSONVILLE FL 32217-3632

CREDITOR ID: 486598-AC
DAN E SOLOMON
4134 S FRASER WAY APT A
AURORA CO 80014-6151

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 492360-AC
DAN G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 461318-AC
DAN H BROUGHTON
1410 WHITESIDE MOUNTAIN RD
HIGHLANDS NC 28741-7369

CREDITOR ID: 480115-AC
DAN HARRISON NICHOLS
3259 MEDINA AVE
FORT WORTH TX 76133-1650

CREDITOR ID: 487046-AC
DAN L STEGALL & SUSAN L
STEGALL JT TEN
726 SHEFWOOD DR
EASLEY SC 29642-3336

CREDITOR ID: 477421-AC
DAN M MAULDIN JR
228 FARMBROOK PKWY
STOCKBRIDGE GA 30281-1188

CREDITOR ID: 478918-AC
DAN M MITCHELL & ROBIN S
MITCHELL JT TEN
8154 HOMESTEAD OAKS DR
JACKSONVILLE FL 32221-1600

CREDITOR ID: 482897-AC
DAN RAY
766 W PINEWOOD CT
LAKE MARY FL 32746-5925

CREDITOR ID: 486722-AC
DAN W SPELL JR
103 DEERWOOD CIR
FITZGERALD GA 31750-6512

CREDITOR ID: 468213-AC
DANA C FUGAZZI-SMITH
549 GRANTCHESTER ST
LEXINGTON KY 40505-1411

CREDITOR ID: 489536-AC
DANA D VOELKEL & MARK H
VOELKEL JT TEN
3513 TOLMAS DR
METAIRIE LA 70002-3819

CREDITOR ID: 466212-AC
DANA DRUCKEMILLER
1213 14TH ST LOT STADIUM
KEY WEST FL 33040-4100

CREDITOR ID: 492556-AC
DANA DUFFIE
& DONNA DUFFIE WARGO JT TEN
5352 HILLOCK WAY
ORLANDO FL 32810-1761

CREDITOR ID: 479375-AC
DANA E MORRIS
75 GUY STRICKLAND RD
CRAWFORDVILLE FL 32327-4909

CREDITOR ID: 486085-AC
DANA E SMILIE & ROBERT W
SMILIE JT TEN
1915 CHERRING LN
CHARLOTTE NC 28262-2679

CREDITOR ID: 467603-AC
DANA FITZGERALD
456 POWERS RD
PITTS GA 31072-2511

CREDITOR ID: 461566-AC
DANA G BRUCE
ATTN DANA B FOLAND
#1 BOX 12A
WESTSIDE TRAILER PK
CARRINGTON ND 58421

CREDITOR ID: 465442-AC
DANA GARRETT DEMENT CUST
SAMUEL GARRETT DEMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 465788-AC
DANA GARRETT DIMENT CUST
KATHERON WILSON DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 465786-AC
DANA GARRETT DIMENT CUST
ELIZABETH BUTLER DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 465787-AC
DANA GARRETT DIMENT CUST
EMMA GARRETT DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 478919-AC
DANA H MITCHELL
16736 WESTWOOD DR
FOUNTAIN FL 32438-2631

CREDITOR ID: 490701-AC
DANA J WHITMAN
4850 MONTEVISTA DR
SARASOTA FL 34231-8513

CREDITOR ID: 492120-AC
DANA J ZIMMERMAN
521 E 11TH ST
DOVER OH 44622-1617

CREDITOR ID: 473687-AC
DANA JOINER
104 CASTLE DR APT 52
DOTHAN AL 36303-6506

CREDITOR ID: 482222-AC
DANA KAREN POSEY
1303 WRIGHT ST
PRATTVILLE AL 36066-5319

CREDITOR ID: 461334-AC
DANA L BROWER & DONNALEE
BROWER JT TEN
6104 CABOT CT
MENTOR OH 44060-2202

CREDITOR ID: 483662-AC
DANA L ROBERSON & MARY L
ROBERSON JT TEN
532 N ROAN ST
ELIZABETHTON TN 37643-2625

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483661-AC
DANA L ROBERSON & MARY L
ROBERSON JT TEN
532 N ROAN ST
ELIZABETHTON TN 37643-2625

CREDITOR ID: 462413-AC
DANA M CARD
9530 SADDLEBROOK DR
BOCA  RATON FL 33496-1805

CREDITOR ID: 476868-AC
DANA M MANDLER
3637 MOONFLOWER RD
JACKSONVILLE FL 32210-4592

CREDITOR ID: 483055-AC
DANA M REEKIE
3705 SAMUEL CT
FLOWER  MOUND TX 75028-1630

CREDITOR ID: 487206-AC
DANA M STEWART
PO BOX 586
LIBERTY SC 29657-0586

CREDITOR ID: 467692-AC
DANA MARIE FLORES
PO BOX 8384
HUNTSVILLE TX 77340-0007

CREDITOR ID: 481568-AC
DANA MARIE PERRONE
13603 PUB PL
TAMPA FL 33618-8418

CREDITOR ID: 477559-AC
DANA MCCALL
5104 PENNANT DR
JACKSONVILLE FL 32244-3136

CREDITOR ID: 478087-AC
DANA MCMANUS
1408 NIOBE CT
ORLANDO FL 32822-8005

CREDITOR ID: 479735-AC
DANA MURRAY
116 COUNTY ROAD 281
CULLMAN AL 35057-5000

CREDITOR ID: 467269-AC
DANA NICOLE FAUL
103 LEO MOSS LN
RAYNE LA 70578-7685

CREDITOR ID: 459820-AC
DANA P BENNETT & WILLIE M
BENNETT JT TEN
812 LAUSANNE DR
VALDOSTA GA 31601-4140

CREDITOR ID: 480996-AC
DANA PARKER
6835 DOUBLE M DR # M
CLERMONT GA 30527-1507

CREDITOR ID: 487811-AC
DANA R SWEKOSKY
112 LIMERICK LN
HENDERSONVILLE NC 28791-1591

CREDITOR ID: 465045-AC
DANA S DAVIS
3268 MULBERRY DR
CLEARWATER FL 33761-2234

CREDITOR ID: 489187-AC
DANA S UMSTEAD
1687 MABRY RD
ANGIER NC 27501-7680

CREDITOR ID: 466674-AC
DANA T EDWARDS CUST JOHN
DAVID EDWARDS UNIF TRAN MIN
ACT MO
196 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1323

CREDITOR ID: 473443-AC
DANA W JOHNSON
3199 LOOMIS ST
LINCOLNTON NC 28092-7918

CREDITOR ID: 491559-AC
DANA WOOD
12271 CURRY DR
SPRINGHILL FL 34608-1410

CREDITOR ID: 492537-AC
DANAE I CORUM
4519 WOKKER DR
LAKE  WORTH FL 33467-3624

CREDITOR ID: 471394-AC
DANE ERIC HERB
2602 SE 22ND AVE
OCALA FL 34471-1010

CREDITOR ID: 473098-AC
DANE JAEGER
7949 S US HIGHWAY 441
LAKE  CITY FL 32025-2432

CREDITOR ID: 459445-AC
DANE W BATZEL
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 487207-AC
DANEILLE D STEWART & RONNIE
F STEWART JT TEN
5681 BUR OAKS LN
NAPLES FL 34119-1319

CREDITOR ID: 475644-AC
DANETTE C LEBLANC
8212 CLEMSON DRIVE
TYLER TX 75703

CREDITOR ID: 457872-AC
DANI LEE AGUILA
10350 NW 18TH PL
PEMBROKE  PINES FL 33026-2323

CREDITOR ID: 465350-AC
DANIEL A DEFIGIO
211 SHELHAMER CIR
EDINBORO PA 16412-2388

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487569-AC
DANIEL A STURGESS
ATTN WANDA S BRENT
5903 MIDWAY RD
WILLIAMSTON SC 29697-9698

CREDITOR ID: 457740-AC
DANIEL ALLEN ADAMS
506 SLUDER BRANCH RD LOT 3
LEICESTER NC 28748-6361

CREDITOR ID: 489606-AC
DANIEL ANDREW WAGNER
114 KEITH DR
GREENVILLE SC 29607-1453

CREDITOR ID: 460197-AC
DANIEL B BIXBY
2356 PLAINFIELD DR
CONOVER NC 28613-9144

CREDITOR ID: 460198-AC
DANIEL B BIXBY & SANDRA R
BIXBY JT TEN
2356 PLAINFIELD DR
CONOVER NC 28613-9144

CREDITOR ID: 477949-AC
DANIEL B MCINNIS
297 OVERLAKE DR
BRISTOL VA 24201-1805

CREDITOR ID: 460118-AC
DANIEL BIHN & JODY BIHN
JT TEN
1541 AQUA VISTA DR
LAWRENCEBURG IN 47025-8848

CREDITOR ID: 461732-AC
DANIEL BUIE
6263 WILLIAMS RD
TALLAHASSEE FL 32311-8526

CREDITOR ID: 460265-AC
DANIEL C BLAIR
785 HEASLETTS RD
CHILDERSBURY AL 35044-5309

CREDITOR ID: 461055-AC
DANIEL C BREEDEN
5554 BOSWORTH PL
CINCINNATI OH 45212-1204

CREDITOR ID: 461729-AC
DANIEL C BUGGEST
1458 W 18TH ST
JACKSONVILLE FL 32209-4910

CREDITOR ID: 464921-AC
DANIEL C DANTZLER
308 ASBURY RD
WINCHESTER VA 22602-7925

CREDITOR ID: 465454-AC
DANIEL C DENHAM
39510 STATE ROAD 64 E
MYAKKA  CITY FL 34251-5309

CREDITOR ID: 467217-AC
DANIEL C FARMER
5920 CREED CT
JACKSONVILLE FL 32244-2259

CREDITOR ID: 488126-AC
DANIEL C TEIVES
2516 GLENWOOD CT
NEW  ALBANY IN 47150-1540

CREDITOR ID: 489274-AC
DANIEL C VANCHIERI
8717 ROYAL SWAN LN
DARIEN IL 60561-8433

CREDITOR ID: 465455-AC
DANIEL CASON DENHAM & DIANA
C DENHAM JT TEN
39510 STATE ROAD 64 E
MYAKKA  CITY FL 34251-5309

CREDITOR ID: 471352-AC
DANIEL CASON HENRY
401 N HARRIS ST
SANDERSVILLE GA 31082-1867

CREDITOR ID: 462005-AC
DANIEL CLYDE BUTLER
712 SPRINGFORK DR
CARY NC 27513-4960

CREDITOR ID: 468127-AC
DANIEL CORBIN FRENCH
2534 PATSY ANNE DR
JACKSONVILLE FL 32207-7850

CREDITOR ID: 464265-AC
DANIEL COX
2984 CHAPEL HILL RD
DOUGLASVILLE GA 30135-1764

CREDITOR ID: 464247-AC
DANIEL D COWART & BETTY J
COWART JT TEN
1737 S GONDOLA CT
VENICE FL 34293-1904

CREDITOR ID: 480155-AC
DANIEL D NIEUWENHUIS
PO BOX 431
MERIDIAN TX 76665-0431

CREDITOR ID: 478354-AC
DANIEL DAVID MELVIN
9130 JAYCEE RD
YOUNGSTOWN FL 32466-2673

CREDITOR ID: 465972-AC
DANIEL DONATO & DAVID DONATO
JT TEN
6440 SW 25TH ST
MIRAMAR FL 33023-2830

CREDITOR ID: 460814-AC
DANIEL E BOYER
1027 VIA JARDIN
PALM  BEACH  GARDENS FL 33418-7837

CREDITOR ID: 469218-AC
DANIEL E GONZALES
6901 REDONDO PEAK RD NE
RIO  RANCHO NM 87144-6759

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 469829-AC
DANIEL E GRISWALD & SUSAN M
GRISWALD JT TEN
5019 VALLEY FARM RD
TALLAHASSEE FL 32303-8231

CREDITOR ID: 479700-AC
DANIEL E MURPHY & JOY S
MURPHY JT TEN
PO BOX 6830
OCALA FL 34478-6830

CREDITOR ID: 485613-AC
DANIEL E SHERIDAN
PO BOX 64
FORT  MEADE FL 33841-0064

CREDITOR ID: 491841-AC
DANIEL ESTON WYNN
123 COUNTY ROAD 532C
BUSHNELL FL 33513-3458

CREDITOR ID: 470428-AC
DANIEL F HANKS
1367 DEANNE HWY
CHURCH  POINT LA 70525-3332

CREDITOR ID: 491741-AC
DANIEL F WORTKOETTER
131 COTTER LANE
GREER SC 29650-2587

CREDITOR ID: 481438-AC
DANIEL FRANCIS PELLEGRIN
929 EVERGREEN DR
GRETNA LA 70053-4813

CREDITOR ID: 475163-AC
DANIEL G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 478035-AC
DANIEL G MCKITTERICK
3810 SW 60TH AVE
MIAMI FL 33155-5015

CREDITOR ID: 484600-AC
DANIEL G SAMPSON
PO BOX 2078
MABLETON GA 30126-1017

CREDITOR ID: 476381-AC
DANIEL GENE LOUCK
451 PRIMROSE CT
FORT  MYERS  BEACH FL 33931-3178

CREDITOR ID: 461712-AC
DANIEL GEORGE BUDD JR &
SHELMA GENE BUDD JT TEN
523 BAY RIDGE RD
JACKSONVILLE FL 32216-8940

CREDITOR ID: 460110-AC
DANIEL H BIGGER
PO BOX 33
ELBERTA AL 36530-0033

CREDITOR ID: 461749-AC
DANIEL H BULLOCH
RT 2 BOX 401
TALLAHASSEE FL 32311

CREDITOR ID: 464195-AC
DANIEL H COTE CUST ADAM H
COTE UNIF TRANSFER TO MIN
ACT FL
1882 BARCELONA DR
DUNEDIN FL 34698-2805

CREDITOR ID: 466339-AC
DANIEL H DUNCAN
8009 LAKE DR
PALMETTO FL 34221-8825

CREDITOR ID: 472978-AC
DANIEL H JACKSON
4 GULL POINT RD
HILTON  HEAD  ISLAND SC 29928-4126

CREDITOR ID: 488151-AC
DANIEL H TENHAGEN
UNIT 43
9525 ORANGE GROVE DR
TAMPA FL 33618-4520

CREDITOR ID: 471258-AC
DANIEL HENDERSON
196 MORRIS RD
PICKENS SC 29671-9185

CREDITOR ID: 471399-AC
DANIEL HERING
10114 ARBORWOOD DR
CINCINNATI OH 45251-1514

CREDITOR ID: 471911-AC
DANIEL HOLDEN & BETTYE
HOLDEN JT TEN
3873 JEAN ST
JACKSONVILLE FL 32205-8909

CREDITOR ID: 463206-AC
DANIEL J CIAK JR
226 MAPLE ST
AGAWAM MA 01001-1334

CREDITOR ID: 466118-AC
DANIEL J DOWNES
902 JORYNE DR
MONTGOMERY AL 36109-4730

CREDITOR ID: 466582-AC
DANIEL J EBERHARDT JR
PO BOX 23214
SAN  DEIGO CA 92193-3214

CREDITOR ID: 467707-AC
DANIEL J FLOWERS SR & DORIS
ELIZABETH M FLOWERS JT TEN
1411 BEICHLER RD
GARNER NC 27529-3503

CREDITOR ID: 471880-AC
DANIEL J HOGAN
3130 LAKE VALENCIA LN E
PALM  HARBOR FL 34684-4015

CREDITOR ID: 474071-AC
DANIEL J KANNAPEL
409 KAELIN DR
LOUISVILLE KY 40207-2203

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 474304-AC
DANIEL J KELTY
274 PINE VIEW CT
MT  WASHINGTON KY 40047-7542

CREDITOR ID: 474305-AC
DANIEL J KELTY & SHARON G
KELTY JT TEN
274 PINEVIEW CT
MOUNT  WASHINGTON KY 40047

CREDITOR ID: 475766-AC
DANIEL J LEFURGE
10506 NILE CT
TAMPA FL 33615-2531

CREDITOR ID: 480380-AC
DANIEL J OBRIEN
7780 ENDERBY AVE E
JACKSONVILLE FL 32244-4922

CREDITOR ID: 481410-AC
DANIEL J PEELER III
9210 STONEHEARTH LN
FORNEY TX 75126-7969

CREDITOR ID: 481409-AC
DANIEL J PEELER JR
8609 STEAMBOAT LN
NEW ORLEANS LA 70123-3638

CREDITOR ID: 483384-AC
DANIEL J RICHARDSON JR
242 PREAKNESS PATH
MONTGOMERY AL 36117-6711

CREDITOR ID: 484957-AC
DANIEL J SCHINNELLER TTEE
U-A DTD 02-21-96|DANIEL J
SCHINNELLER LIVING TRUST
9211 CHANDLER OAKS CT
JACKSONVILLE FL 32221-1379

CREDITOR ID: 485035-AC
DANIEL J SCHORR
25 W LAKE BLVD
MORRISTOWN NJ 07960-5073

CREDITOR ID: 485302-AC
DANIEL J SEGURA
9040 CROCHET AVE
RIVER  RIDGE LA 70123-3615

CREDITOR ID: 487620-AC
DANIEL J SUIRE
600 E SANTA CLARA ST
NEW  IBERIA LA 70563-1140

CREDITOR ID: 488830-AC
DANIEL J TRAIGLE & LISA D
TRAIGLE TEN COM
113 CHETIMACHES STREET
DONALDSONVILLE LA 70346

CREDITOR ID: 473113-AC
DANIEL JAMES
4226 CARROWMORE PL
CHARLOTTE NC 28208-3747

CREDITOR ID: 470198-AC
DANIEL JAMES HALL III
540 NW 7TH ST APT 42
MIAMI FL 33136-3246

CREDITOR ID: 473186-AC
DANIEL JARCZYNSKI
8 MAPLEHURST AVE
DEBARY FL 32713-2009

CREDITOR ID: 482550-AC
DANIEL JOSEPH PRZEKOP
438 SE WHITMORE DR
PORT  SAINT  LUIE FL 34984-4530

CREDITOR ID: 457637-AC
DANIEL K AARON
1721 OSBORNE RD APT D
ST  MARYS GA 31558

CREDITOR ID: 462435-AC
DANIEL K CAREY
1181 ELM ST
ORANGE  PARK FL 32073-3707

CREDITOR ID: 482347-AC
DANIEL K PRATT
PO BOX 20266
BRADENTON FL 34204-0266

CREDITOR ID: 463197-AC
DANIEL K W CHUN & JUNE Y Y
CHUN JT TEN
25096 HILLARY ST
HAYWARD CA 94542

CREDITOR ID: 489988-AC
DANIEL KEITH WATERS
2277 ANNISTON RD
JACKSONVILLE FL 32246-2259

CREDITOR ID: 474124-AC
DANIEL KERRY KAVANAUGH
9481 WOODLAND HILLS DR
HAMILTON OH 45011-8906

CREDITOR ID: 458763-AC
DANIEL L AZEREDO CUST F-B-O
CHRISTOPHER C AZEREDO UNDER
THE FL UNIF TRAN MIN ACT
2992 FRENCHMANS PSGE
PALM  BEACH  GARDENS FL 33410-1430

CREDITOR ID: 461636-AC
DANIEL L BRYANT & CAROL J
BRYANT JT TEN
3204 GREENDALE RD
BIRMINGHAM AL 35243-5328

CREDITOR ID: 465380-AC
DANIEL L DELACRUZ II
11525 ARECA RD
TAMPA FL 33618-3609

CREDITOR ID: 467866-AC
DANIEL L FOSTER & DEBORAH C
FOSTER JT TEN
10623 103RD ST
LARGO FL 33773-4146

CREDITOR ID: 477462-AC
DANIEL L MAY
3609 LEI DR
SARASOTA FL 34232-5533

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478077-AC<br>DANIEL L MCMAHAN<br>700 W FREDERICKS ST<br>ANDERSON SC 29625-2228 | CREDITOR ID: 482774-AC<br>DANIEL L RAMSER<br>2506 DELOR AVE<br>LOUISVILLE KY 40217-2421 | CREDITOR ID: 489245-AC<br>DANIEL L VALENTINE<br>5604 BAKER RD<br>NEW  PORT  RICHEY FL 34653-4506 |
| CREDITOR ID: 490192-AC<br>DANIEL L WEBBER<br>5415 TAHOE DR<br>TUSCALOOSA AL 35406-2909 | CREDITOR ID: 491560-AC<br>DANIEL L WOOD<br>PO BOX 1606<br>HOLMES  BEACH FL 34218-1606 | CREDITOR ID: 475865-AC<br>DANIEL LEON<br>16923 SW 107TH PL<br>MIAMI FL 33157-4173 |
| CREDITOR ID: 476338-AC<br>DANIEL LOPEZ<br>4010 ARMSTRONG ST<br>SAN  ANGELO TX 76903-1922 | CREDITOR ID: 476339-AC<br>DANIEL LOPEZ & DORIS G LOPEZ<br>JT TEN<br>4010 ARMSTRONG ST<br>SAN  ANGELO TX 76903-1922 | CREDITOR ID: 476449-AC<br>DANIEL LOWE<br>131 LICORICE DR<br>APEX NC 27502-1865 |
| CREDITOR ID: 476532-AC<br>DANIEL LUETHY<br>5595 CANVASBACK RD<br>MIDDLEBURG FL 32068-7403 | CREDITOR ID: 465323-AC<br>DANIEL M DE CROSS II CUST FOR<br>DEBRA ANN DE CROSS UNDER THE<br>NJ UNIFORM TRANSFERS TO<br>MINORS ACT<br>5 HUMMEL DRIVE<br>SOUTH  TOMS  RIVER NJ 08753 | CREDITOR ID: 465321-AC<br>DANIEL M DE CROSS III<br>5 HUMMEL DR<br>TOMS  RIVER NJ 08757-5218 |
| CREDITOR ID: 470550-AC<br>DANIEL M HARDY<br>20840 KEENE RD<br>LITHIA FL 33598-2333 | CREDITOR ID: 474846-AC<br>DANIEL M KOBLITZ<br>1108 NORTHVIEW ST<br>GARNER NC 27529-2626 | CREDITOR ID: 476098-AC<br>DANIEL M LINGUITI<br>332 N BRETT ST<br>GILBERT AZ 85234-6180 |
| CREDITOR ID: 477749-AC<br>DANIEL M MCCRIMMON<br>PO BOX 905<br>BESSEMER AL 35021-0905 | CREDITOR ID: 479483-AC<br>DANIEL M MOSLEK JR<br>7872 62ND WAY<br>PINELLAS  PARK FL 33781-2205 | CREDITOR ID: 485211-AC<br>DANIEL M SCREWS<br>7 HASTINGS CIR<br>TAYLORS SC 29687-3565 |
| CREDITOR ID: 488253-AC<br>DANIEL M THIEL<br>147 CLUBHOUSE LN<br>LEBANON OH 45036-8108 | CREDITOR ID: 488591-AC<br>DANIEL M TIERNEY & SARAH L<br>TIERNEY JT TEN<br>1261 TATE RD<br>DRUMMONDS TN 38023-7409 | CREDITOR ID: 477208-AC<br>DANIEL MARTINEZ<br>924 VAUGHN DR<br>BURLESON TX 76028-5117 |
| CREDITOR ID: 480089-AC<br>DANIEL NEWTON JR<br>2312 KINGSTON ST S<br>SAINT  PETERSBURG FL 33711-3439 | CREDITOR ID: 480154-AC<br>DANIEL NIEUWENHUIS & DENISE<br>NIEUWENHUIS JT TEN<br>PO BOX 431<br>MERIDAN TX 76665-0431 | CREDITOR ID: 485946-AC<br>DANIEL O SINOR<br>PO BOX 12412<br>GAINESVILLE FL 32604 |
| CREDITOR ID: 467615-AC<br>DANIEL OWEN FITZPATRICK<br>4042 S BABCOCK ST<br>MELBOURNE FL 32901-8501 | CREDITOR ID: 472618-AC<br>DANIEL P HUNT & VANESSA L<br>HUNT JT TEN<br>31 MADONNA LN<br>COLD  SPRING KY 41076-1840 | CREDITOR ID: 492399-AC<br>DANIEL P STEENHOEK SR<br>316 SUMMERSET DR<br>JACKSONVILLE FL 32259-8884 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 462729-AC
DANIEL PAUL CASPER
56 CHRISWELL DR
SIMSBURY CT 06070-1646

CREDITOR ID: 475118-AC
DANIEL PAUL LA BORDE & PEGGY
JANE LA BORDE JT TEN
17874 JACK ALLEN RD
LIVINGSTON LA 70754-4908

CREDITOR ID: 482558-AC
DANIEL PUENTE
602 POINSETTA STREET
IMMOKALEE FL 34142

CREDITOR ID: 466208-AC
DANIEL R DROTLEFF
11154 LAKELAND CIR
FORT  MYERS FL 33913-6906

CREDITOR ID: 466630-AC
DANIEL R EDER
8132 COUNTY ROAD 518
BURLESON TX 76028-1508

CREDITOR ID: 471504-AC
DANIEL R HESTER & N LOUISE
HESTER JT TEN
4726 VERNA-BETHANY RD
MYAKKA  CITY FL 34251-9061

CREDITOR ID: 472209-AC
DANIEL R HORTON & ARMIDA D
HORTON JT TEN
1564 LEBARON AVE
JACKSONVILLE FL 32207-8481

CREDITOR ID: 479560-AC
DANIEL R MUELLER & KIMBERLY
MUELLER JT TEN
11308 LINCOLNSHIRE DR
CINCINNATI OH 45240-2339

CREDITOR ID: 488918-AC
DANIEL R TRIVETTE SR
105 ESCHER LN
CARY NC 27511-4851

CREDITOR ID: 482824-AC
DANIEL RANGEL
APT #1
562 CALLE PEDRO BIGAY
SAN JUAN
 00918-4032
PUERTO RICO

CREDITOR ID: 463665-AC
DANIEL RAY COLEMAN
32469 BROWN ST
GARDEN  CITY MI 48135-1290

CREDITOR ID: 464798-AC
DANIEL RAY CUTTS JR
124 MISTY CREST CIR
GREENVILLE SC 29615-6164

CREDITOR ID: 470794-AC
DANIEL RAY HARTLE
3990 ROBERSON FARM CT
KERNERVILLE NC 27284-8670

CREDITOR ID: 489376-AC
DANIEL RIDGELL VAUGHN III &
DANIEL R VAUGHN JT TEN
2001 E JEFFERSON ST
ORLANDO FL 32803-6004

CREDITOR ID: 460815-AC
DANIEL ROBERT BOYER
UNIT #301
8350 SAVANNAH TRACE CIR
TAMPA FL 33615-5523

CREDITOR ID: 475629-AC
DANIEL ROBERT LEAS
4324 HECTOR CT
ORLANDO FL 32822-3009

CREDITOR ID: 466669-AC
DANIEL S EDWARDS
1331 NE 35TH ST
POMPANO  BEACH FL 33064-6276

CREDITOR ID: 469507-AC
DANIEL S GRAVES
1723 BELMAR DR
LOUISVILLE KY 40213-1407

CREDITOR ID: 485130-AC
DANIEL SCINOCCA
10 MEADOWCLIFFE DRIVE
TORONTO ON MIM 2X9

CREDITOR ID: 465383-AC
DANIEL SCOTT DELAIR
1122 CHARLESTON RDG
MCDONOUGH GA 30252-8428

CREDITOR ID: 492171-AC
DANIEL T HALL
20 TIMBER CREEK RD.
BISHOPVILLE, SC 29010

CREDITOR ID: 480525-AC
DANIEL THEO OLIVER
512 4TH ST
MONTGOMERY AL 36110-1407

CREDITOR ID: 470449-AC
DANIEL THOMAS HANNON III
1733 PARKER LN
HENDERSON NC 27536-3540

CREDITOR ID: 463060-AC
DANIEL W CHERRY
123 APALACHEE DR
LEESBURG GA 31763-5214

CREDITOR ID: 463453-AC
DANIEL W CLINE & SANDRA R
CLINE JT TEN
9212 PORT REPUBLIC RD
PT  REPUBLIC VA 24471-2507

CREDITOR ID: 466294-AC
DANIEL W DUGAN & KATHY H
DUGAN JT TEN
13016 SELLKERS POINT TRAIL
GOSHEN KY 40026

CREDITOR ID: 469500-AC
DANIEL W GRAU &
LYNN M GRAU JT TEN
6226 MERE DR
MASON OH 45040-1789

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 476713-AC
DANIEL W MACMAHON
13115 TREATY RD
SPRING  HILL FL 34610-7577

CREDITOR ID: 480152-AC
DANIEL W NIEMI
4350 SW 24TH ST
FT  LAUDERDALE FL 33317-6614

CREDITOR ID: 480153-AC
DANIEL W NIEMI & ELIZABETH B
NIEMI JT TEN
5291 SW 4TH ST
PLANTATION FL 33317-3611

CREDITOR ID: 472516-AC
DANIEL WADE HUGHES
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222-1841

CREDITOR ID: 492627-AC
DANIEL WARD LOCKEY JR &
LINDA J LOCKEY JT TEN
335 SPRING FOREST AVE
JACKSONVILLE FL 32216-8910

CREDITOR ID: 469421-AC
DANIEL WESLEY GRAHAM
2597 SW OLD WIRE RD
LAKE  CITY FL 32024-5388

CREDITOR ID: 491219-AC
DANIEL WILLIS & IVA WILLIS
JT TEN
2320 NE 47TH ST
LIGHTHOUSE  PT FL 33064-7124

CREDITOR ID: 491220-AC
DANIEL WILLIS SR & IVA
WILLIS JT TEN
2320 NE 47TH ST
LIGHTHOUSE  PT FL 33064-7124

CREDITOR ID: 472586-AC
DANIEL WILTON HUMPHREYS &
CYNTHIA K HUMPHREYS JT TEN
SSR BOX 99 31
WEATHERFORD TX 76086

CREDITOR ID: 491483-AC
DANIEL WITTENSTEIN
2808 EDGEWATER DR
ORLANDO FL 32804-4412

CREDITOR ID: 468800-AC
DANIELA GIANNOCCOLI
1734 NW 84TH DR
CORAL  SPRINGS FL 33071-6200

CREDITOR ID: 486591-AC
DANIELLE A SOLIS
670 NW 52ND ST
MIAMI FL 33127-2020

CREDITOR ID: 480647-AC
DANIELLE E OSBORNE
5090 PALM VALLEY RD
PONTE  VEDRA FL 32082-3620

CREDITOR ID: 484340-AC
DANIELLE J RUIZ CUST
PATRICIA A RUIZ UNIF TRAN
MIN ACT FL
19261 HOLIDAY RD
MIAMI FL 33157-8871

CREDITOR ID: 469876-AC
DANIELLE JEAN GRUBB
1348 MONROE HOLT RD
BURLINGTON NC 27215-8800

CREDITOR ID: 483868-AC
DANIELLE M ROCKWELL
12908 TIKIWOOD CT
RIVERVIEW FL 33569-7021

CREDITOR ID: 489316-AC
DANIELLE M VANN
1701 SW 6TH AVE
POMPANO  BEACH FL 33060-9017

CREDITOR ID: 465046-AC
DANIELLE MARIE DAVIS
4642 HAUCK DR
NEW  ORLEANS LA 70127-3818

CREDITOR ID: 489645-AC
DANIELLE MARIE WALDOCK
8744 E SUNNYSIDE DR
NEW  CARLISLE IN 46552-9279

CREDITOR ID: 481482-AC
DANIELLE T PENWRIGHT
256 CORETTA DR
AVONDALE LA 70094-2644

CREDITOR ID: 491611-AC
DANIELLE V WOODARD
PO BOX 681725
MIAMI FL 33168-1725

CREDITOR ID: 471054-AC
DANNA M HAZELWOOD
132 ELKHORN DR
FRANKFORT KY 40601-3219

CREDITOR ID: 458363-AC
DANNA R ANDREWS
3547 CADE HWY
BENNINGTON OK 74723-2300

CREDITOR ID: 487208-AC
DANNIE J STEWART
483 W POINT RD
SOMERVILLE AL 35670-5550

CREDITOR ID: 469524-AC
DANNIE R GRAY
10226 SARAH FRANCES LN
JACKSONVILLE FL 32220-1374

CREDITOR ID: 490561-AC
DANNIELLE D WHITE
2404 WISTERIA ST
NEW  ORLEANS LA 70122-4866

CREDITOR ID: 477543-AC
DANNY A MCBEE & BELINDA K
MCBEE JT TEN
4131 GRISSOM ST
GASTONIA NC 28056-6813

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479512-AC<br>DANNY A MOTES<br>10627 5TH AVE<br>OCOEE FL 34761-3916 | CREDITOR ID: 485698-AC<br>DANNY A SHORE<br>541 LAKE RD<br>PONTE  VEDRA FL 32082-2307 | CREDITOR ID: 489493-AC<br>DANNY ALLEN VIDRINE & TOLITA<br>VIDRINE TEN COM<br>2236 DUPRE RD<br>OPELOUSAS LA 70570-1020 |
| CREDITOR ID: 467695-AC<br>DANNY B FLORIAN<br>100 NW 98TH ST<br>OKEECHOBEE FL 34972-0838 | CREDITOR ID: 486004-AC<br>DANNY B SKIPPER<br>2724 COUNTY ROAD 1466<br>CULLMAN AL 35058-0612 | CREDITOR ID: 459562-AC<br>DANNY BEARDEN<br>1709 E BASE ST<br>MADISON FL 32340-3009 |
| CREDITOR ID: 459927-AC<br>DANNY BERKEMEYER<br>113 YELLOWWOOD CT<br>ALEXANDRIA KY 41001-8532 | CREDITOR ID: 486160-AC<br>DANNY C SMITH<br>408 W LIBERTY ST<br>MCRAE GA 31055-2015 | CREDITOR ID: 490562-AC<br>DANNY CAMP WHITE<br>8 WILLOW DR<br>NEWNAN GA 30263-1614 |
| CREDITOR ID: 466340-AC<br>DANNY CARL DUNCAN<br>4434 OLD CUSSETA RD<br>COLUMBUS GA 31903-2437 | CREDITOR ID: 462451-AC<br>DANNY CARLOS<br>130 ROBINHOOD RD<br>COVINGTON LA 70433-4760 | CREDITOR ID: 462965-AC<br>DANNY CHANEY & CAROL CHANEY<br>JT TEN<br>2086 STATE ROUTE 222<br>BETHEL OH 45106-8442 |
| CREDITOR ID: 464397-AC<br>DANNY D CRAWFORD & GERALEEN<br>CRAWFORD JT TEN<br>409 SCOTT RD<br>HONEA  PATH SC 29654-9212 | CREDITOR ID: 464919-AC<br>DANNY D DANTONI<br>31919 PATS LN<br>SPRINGFIELD LA 70462-8239 | CREDITOR ID: 472158-AC<br>DANNY D HOPPER<br>270 HARDEN ST<br>ECLECTIC AL 36024-6219 |
| CREDITOR ID: 483496-AC<br>DANNY D RIGGS<br>76 BRADFORD RD<br>THOMASVILLE GA 31757-0980 | CREDITOR ID: 464142-AC<br>DANNY DEE CORNETT & KATHLEEN<br>CORNETT JT TEN<br>27371 PRESERVATION ST<br>BONITA  SPRINGS FL 34135-5879 | CREDITOR ID: 459563-AC<br>DANNY E BEARDEN & TERRI L<br>BEARDEN JT TEN<br>1709 E BASE ST<br>MADISON FL 32340-3009 |
| CREDITOR ID: 461375-AC<br>DANNY E BROWN<br>3100 N COLTON RD<br>AVON  PARK FL 33825-7989 | CREDITOR ID: 479423-AC<br>DANNY F MORRISON<br>2661 KEYLAND DR<br>CLARKSVILLE TN 37040-5963 | CREDITOR ID: 467354-AC<br>DANNY FENWICK<br>3555 WIMSATT RD<br>LORETTO KY 40037-7049 |
| CREDITOR ID: 457709-AC<br>DANNY G ACOSTA<br>5520 COMMONWEALTH AVE<br>JACKSONVILLE FL 32254-1636 | CREDITOR ID: 464064-AC<br>DANNY G COPELAND<br>6006 APPLE RD<br>SEBRING FL 33875-6954 | CREDITOR ID: 485963-AC<br>DANNY G SITARIK<br>235 BAYOU VISTA ST<br>DE  BARY FL 32713-3878 |
| CREDITOR ID: 468572-AC<br>DANNY GARY & KATHY GARY TEN<br>COM<br>95 THEO ST<br>LAFAYETTE LA 70508-2533 | CREDITOR ID: 469744-AC<br>DANNY GRIFFIN<br>723 VENABLE RD<br>WETUMPKA AL 36092-9606 | CREDITOR ID: 472420-AC<br>DANNY HUBER<br>1122 11TH AVE W<br>SPENCER IA 51301-2955 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468573-AC<br>DANNY J GARY<br>95 THEO ST<br>LAFAYETTE LA 70508-2533 | CREDITOR ID: 470493-AC<br>DANNY J HARDEE<br>4280 RED BLUFF RD<br>LORIS SC 29569-6304 | CREDITOR ID: 470494-AC<br>DANNY J HARDEE & ROSCIA H<br>HARDEE JT TEN<br>4280 RED BLUFF RD<br>LORIS SC 29569-6304 |
| CREDITOR ID: 472479-AC<br>DANNY J HUFF<br>4912 HARLEM WRENS RD<br>HARLEM GA 30814-4600 | CREDITOR ID: 483798-AC<br>DANNY J ROBINSON<br>4815 PRATT DR<br>NEW ORLEANS LA 70122-2548 | CREDITOR ID: 477766-AC<br>DANNY JOE MCCULLOCH<br>19218 GOAT RUN HONEY FORK RD<br>LOGAN OH 43138-8425 |
| CREDITOR ID: 473757-AC<br>DANNY K JONES<br>880 EARL NORTH RD<br>NEWNAN GA 30263-5108 | CREDITOR ID: 489754-AC<br>DANNY K WALLACE<br>1597 VIGO RD<br>SHELBYVILLE KY 40065-9503 | CREDITOR ID: 471382-AC<br>DANNY L HENSON<br>113 MORGAN LN<br>SENECA SC 29678-3025 |
| CREDITOR ID: 478176-AC<br>DANNY L MCPHADDEN<br>335 NW 192ND AVE<br>GAINESVILLE FL 32609-6206 | CREDITOR ID: 479611-AC<br>DANNY L MULLIKIN & JOYCE T<br>MULLIKIN JT TEN<br>11426 CASSIDY LN<br>LOUISVILLE KY 40229-2381 | CREDITOR ID: 469330-AC<br>DANNY LEWIS GORE<br>93 PROMISED LAND RD<br>WATHA NC 28478-8137 |
| CREDITOR ID: 477427-AC<br>DANNY MAUNEY & RHONDA MAUNEY<br>JT TEN<br>201 VALLEY WAY<br>HAMPTON GA 30228-3026 | CREDITOR ID: 478635-AC<br>DANNY MILLER<br>PO BOX 962<br>MOORE HAVEN FL 33471-0962 | CREDITOR ID: 473444-AC<br>DANNY N JOHNSON<br>923 HICKORY GROVE BP ROAD<br>BLADENBORO NC 28320 |
| CREDITOR ID: 462837-AC<br>DANNY R CAULDER & MARILYN S<br>CAULDER JT TEN<br>513 OAKCREST ST<br>ALTAMONTE SPRINGS FL 32714-2326 | CREDITOR ID: 464894-AC<br>DANNY R DANIELS<br>132 NC 581 N<br>GOLDSBORO NC 27530 | CREDITOR ID: 471900-AC<br>DANNY R HOLBROOKS<br>505 EAST NORTH AVENUE<br>WESTMINSTER SC 29693-4300 |
| CREDITOR ID: 477116-AC<br>DANNY R MARTIN & SUSAN J<br>MARTIN JT TEN<br>11135 BROADWOOD DR<br>PINELLAS PARK FL 33782-2049 | CREDITOR ID: 479142-AC<br>DANNY R MOON<br>184 MOUNT RIDGE ROAD<br>MILBROOK AL 36054 | CREDITOR ID: 479143-AC<br>DANNY R MOON & REBECCA A<br>MOON JT TEN<br>184 MOUNTAIN RIDGE RD<br>MILLBROOK AL 36054-2126 |
| CREDITOR ID: 488258-AC<br>DANNY R THIGPEN<br>4815 CENTRAL CHURCH RD<br>DOUGLASVILLE GA 30135-4107 | CREDITOR ID: 467278-AC<br>DANNY RAY FAULKNER<br>1517 7TH ST NW<br>BIRMINGHAM AL 35215-5965 | CREDITOR ID: 479168-AC<br>DANNY RAY MOORE<br>5404 CARVER DR<br>FORT WORTH TX 76107-7403 |
| CREDITOR ID: 478636-AC<br>DANNY ROBINSON MILLER<br>PO BOX 962<br>MOORE HAVEN FL 33471-0962 | CREDITOR ID: 458541-AC<br>DANNY S ARNOLD<br>209 WELL SPRING DR<br>WEST COLUMBIA SC 29172-2074 | CREDITOR ID: 485379-AC<br>DANNY S SERIANNE<br>15840 STATE ROAD 50 LOT 222<br>CLERMONT FL 34711-8930 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 481633-AC
DANNY V PETERS & GRETHEL
PETERS JT TEN
421 CEDAR CREEK RD
ALEXANDER  CITY AL 35010-4721

CREDITOR ID: 486599-AC
DANNY W SOLOMON
1400 RED HILL RD
GREENEVILLE TN 37743-6360

CREDITOR ID: 488545-AC
DANNY W THORPE
1093 BLACKSTONE DR
CREEDMOOR NC 27522-7345

CREDITOR ID: 490660-AC
DANNY W WHITENER
1602 ORLANDO CIR S
JACKSONVILLE FL 32207

CREDITOR ID: 457688-AC
DAPHINE ABSTON & JOSEPH
ABSTON JT TEN
PO BOX 48
ST  STEPHENS AL 36569-0048

CREDITOR ID: 469745-AC
DAPHNE B GRIFFIN
3972 GREENWOOD DR
LENOIR NC 28645-9094

CREDITOR ID: 466373-AC
DAPHNE S DUNN
4922 WASHINGTON RD
EVANS GA 30809-6650

CREDITOR ID: 485158-AC
DARA ANN SCOTT
120 TROON DR
FAYETTEVILLE GA 30215-2961

CREDITOR ID: 470623-AC
DARA E HARRELL & HOWARD V
HARRELL III JT TEN
715 HILLSBORO ST
OXFORD NC 27565-3129

CREDITOR ID: 481086-AC
DARA MARCIA PARR
8262 GREENLEAF CIR
TAMPA FL 33615-1216

CREDITOR ID: 492273-AC
DARA PARHAM
19882 SEABROOK RD
TEQUESTA FL 33469-2634

CREDITOR ID: 489733-AC
DARA WALL
1531WOODVILLE PIKE
LOVELAND OH 45140

CREDITOR ID: 492707-AC
DARIEN LEE HALL
523 W BUTLER ST
OLNEY IL 62450

CREDITOR ID: 470581-AC
DARIN E HARMON
6439 KING WILLIAM DR
COLUMBUS GA 31909-4366

CREDITOR ID: 461588-AC
DARIN LEE BRUNDAGE
ATTN JAN L BRUNDAGE
4893 RED BRICK RUN
LAKE  FOREST FL 32771-7110

CREDITOR ID: 461376-AC
DARIN SCOTT BROWN
264 JESSE SAFRIT RD
SALISBURY NC 28147-9065

CREDITOR ID: 478637-AC
DARIN TATE MILLER
4882 RIVER BEND RD
CLAREMONT NC 28610-8126

CREDITOR ID: 485159-AC
DARIS U SCOTT
APT B1
22 MERRILL CIR
FORREST  CITY AR 72335-1836

CREDITOR ID: 466175-AC
DARIUS DREHER
5000 NEW BEDFORD PL APT 114
WINTER  SPRINGS FL 32708-4692

CREDITOR ID: 487209-AC
DARIUS WILLIAM STEWART
206 HEARTHSTONE DR
ANDERSON SC 29621-2434

CREDITOR ID: 485703-AC
DARIUS Z SHORT
4513 GENERAL MEYER AVE
NEW  ORLEANS LA 70131-3530

CREDITOR ID: 477320-AC
DARLA ADAMS MATHERNE
720 THIRD ST
LOCKPORT LA 70374-2877

CREDITOR ID: 459411-AC
DARLA K BATES
2400 LONGLEAF DR
PENSACOLA FL 32526-8901

CREDITOR ID: 479701-AC
DARLEAN D MURPHY & AARON J
MURPHY JT TEN
1744 RAINBOW FOREST DR
LYNCHBURG VA 24502-3173

CREDITOR ID: 482008-AC
DARLEEN PLACE
1112 BARGER AVE
SPRING  HILL FL 34608-6503

CREDITOR ID: 483779-AC
DARLENE A ROBINETTE
3609 MARTINIQUE AVE APT D
KENNER LA 70065-3522

CREDITOR ID: 484029-AC
DARLENE A ROLAND
2752 R AND J ST APT B
CONOVER NC 28613-7520

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458511-AC<br>DARLENE ARMSTRONG<br>11435 SW 133RD CT APT 1<br>MIAMI FL 33186-7984 | CREDITOR ID: 459821-AC<br>DARLENE B BENNETT<br>554 ALEX HWY<br>LEESVILLE LA 71446 | CREDITOR ID: 462036-AC<br>DARLENE BUTTS & CECIL BUTTS<br>JT TEN<br>1000 HUNTERS MOUNTAIN PARKWAY<br>LOT 60<br>TROY AL 36079 |
| CREDITOR ID: 459280-AC<br>DARLENE C BARONE<br>2803 AUTUMN WOODS CIR<br>MIDLOTHIAN VA 23112-4218 | CREDITOR ID: 458610-AC<br>DARLENE COX ASHBURN<br>5263 WACO CT<br>MOBILE AL 36619-1365 | CREDITOR ID: 473445-AC<br>DARLENE D JOHNSON<br>4250 FANNY BASS RD<br>SAINT  CLOUD FL 34772-9137 |
| CREDITOR ID: 483977-AC<br>DARLENE D ROGERS<br>3595 LAKESHORE DR<br>SMYRNA GA 30082-3036 | CREDITOR ID: 466243-AC<br>DARLENE F DUBOIS<br>312 JUDITH ST<br>HOUMA LA 70363-5026 | CREDITOR ID: 471710-AC<br>DARLENE HINGLE<br>2108 FRANCIS ST<br>VIOLET LA 70092-4130 |
| CREDITOR ID: 467352-AC<br>DARLENE I FENTER<br>1137 DELMAR TER NE<br>PALM  BAY FL 32905-4927 | CREDITOR ID: 472924-AC<br>DARLENE IVERSON<br>2819 L B MCLEOD RD APT A<br>ORLANDO FL 32805-5964 | CREDITOR ID: 459662-AC<br>DARLENE J BEESTING<br>APT G<br>220 S PINE ST<br>SUMMERVILLE SC 29483-6075 |
| CREDITOR ID: 458497-AC<br>DARLENE K ARMISTEAD TRANSFER<br>ON DEATH GENE ARMISTEAD<br>747 MYCORTE DR<br>ESCONDIDO CA 92026-1824 | CREDITOR ID: 471628-AC<br>DARLENE K HILL<br>12801 COLLEGE HILL DR<br>HUDSON FL 34667-1860 | CREDITOR ID: 458815-AC<br>DARLENE M BAGBY TRUSTEE U-A<br>DTD 05-30-01 DARLENE M BAGBY<br>REVOCABLE LIVING TRUST<br>1025 SE 3RD AVE<br>OCALA FL 34471-3727 |
| CREDITOR ID: 467038-AC<br>DARLENE M EUBANKS<br>2606 GREENLEAF DR<br>ORLANDO FL 32810-2434 | CREDITOR ID: 480109-AC<br>DARLENE M NIBLETT<br>112 WOODROW BALCH DR<br>HUNTSVILLE AL 35806-2204 | CREDITOR ID: 483629-AC<br>DARLENE M ROACH<br>304 COSMOS DR<br>ORLANDO FL 32807-4932 |
| CREDITOR ID: 487157-AC<br>DARLENE M STEVENS & FREDDIE<br>STEVENS JT TEN<br>RR 2 BOX 230<br>SOCIETY  HILL SC 29593 | CREDITOR ID: 491186-AC<br>DARLENE M WILLIAMSON & FRED<br>W WILLIAMSON JT TEN<br>560 GLADE PARK LOOP<br>MONTGOMERY AL 36109-1812 | CREDITOR ID: 480149-AC<br>DARLENE NIELSON<br>4611 23RD AVE SW<br>NAPLES FL 34116 |
| CREDITOR ID: 490917-AC<br>DARLENE P WILLIAMS<br>1531 BLACKJACK DR<br>MARIETTA GA 30062-3009 | CREDITOR ID: 482742-AC<br>DARLENE RALSTON & TODD<br>RALSTON JT TEN<br>3058 AUTUMNRIDGE DR<br>CINCINNATI OH 45251-4603 | CREDITOR ID: 486161-AC<br>DARLENE SMITH<br>125 BURTON ST<br>ARDMORE OK 73401-8029 |
| CREDITOR ID: 489335-AC<br>DARLENE VANWINKLE<br>2716 FAIRMONT BLVD<br>KNOXVILLE TN 37917-2353 | CREDITOR ID: 480526-AC<br>DARLENE W OLIVER<br>RR 4 BOX 1147<br>MADISON FL 32340-9723 | CREDITOR ID: 483125-AC<br>DARNELL A REID<br>929 ELLISON CT<br>AUSTELL GA 30168-5401 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 468642-AC
DARNELL GAUSE & MARY LOUISE
GAUSE JT TEN
15550 NW 27TH PL
OPA  LOCKA FL 33054-2205

CREDITOR ID: 487210-AC
DARNELL STEWART
3124 JASPER ST
KENNER LA 70065-4339

CREDITOR ID: 490209-AC
DARNIA P WEBSTER
2669 DRAKE ST
MONTGOMERY AL 36108-4461

CREDITOR ID: 487316-AC
DARRA M STOCK
42 EDGEWOOD DR
DESTREHAN LA 70047-3202

CREDITOR ID: 475894-AC
DARREL LESAICHERE
5144 EVANS DR
MERRERO LA 70072-3612

CREDITOR ID: 458721-AC
DARREL MATTHEW AVANT &
BEVERLY LYNN AVANT TEN COM
PO BOX 728
INDEPENDENCE LA 70443-0728

CREDITOR ID: 461133-AC
DARRELL BRIDGES
4724 YORK RD
KNOXVILLE TN 37938-2427

CREDITOR ID: 471374-AC
DARRELL C HENSLEY
3097 E MAIDEN RD
MAIDEN NC 28650-9657

CREDITOR ID: 462760-AC
DARRELL CASTELLA
33285
HIGH 43
INDEPENDANCE LA 70443

CREDITOR ID: 463274-AC
DARRELL CLARK & LINDA J
CLARK JT TEN
6733 WILLOWRIDGE DR
OKLAHOMA  CITY OK 73122-7042

CREDITOR ID: 461004-AC
DARRELL D BRASHER
8713 MAPLE AVE
OCEAN  SPRINGS MS 39564-7827

CREDITOR ID: 468267-AC
DARRELL E FURUSETH
10577 VALENTINE RD N
TALLAHASSEE FL 32317-8612

CREDITOR ID: 466843-AC
DARRELL G ELLISON
12054 COUNTY ROAD 42
JEMISON AL 35085-4706

CREDITOR ID: 479954-AC
DARRELL GENE NELSON
707 N BROADWAY ST
BALLINGER TX 76821-3903

CREDITOR ID: 492451-AC
DARRELL GILLEY
212 NEW SALEM RD
GLASGOW KY 42141-3217

CREDITOR ID: 472979-AC
DARRELL J JACKSON
756 NEW CT W
JACKSONVILLE FL 32254-3136

CREDITOR ID: 471310-AC
DARRELL JACK HENDRIX
3761 BUTTERFIELD DR NW
KENNESAW GA 30152-6989

CREDITOR ID: 475645-AC
DARRELL JAMES LEBLANC
10626 NORTH RD
ABBEVILLE LA 70510-2527

CREDITOR ID: 458936-AC
DARRELL L BAKER
PO BOX 3942
LAKELAND FL 33802-3942

CREDITOR ID: 462066-AC
DARRELL L BYRD
101 JEROME ST
JOHNSON  CITY TN 37601-5270

CREDITOR ID: 471259-AC
DARRELL L HENDERSON & JUDITH
A ROBINSON JT TEN
411 NEBRASKA ST
LAWRENCE KS 66046-4754

CREDITOR ID: 480943-AC
DARRELL L PAQUIN
2674 CLUBHOUSE DR S
CLEARWATER FL 33761-3003

CREDITOR ID: 475899-AC
DARRELL LESLIE
16701 NE 21ST AVE APT 303
N  MIAMI  BEACH FL 33162-3280

CREDITOR ID: 475304-AC
DARRELL P LANDRY
38005 SEVEN OAKS AVE
PRAIRIEVILLE LA 70769-4362

CREDITOR ID: 458442-AC
DARRELL R APPERSON
212 MASON RD
SPARTANBURG SC 29316-9072

CREDITOR ID: 483946-AC
DARRELL S ROE
156 LELAND ST
PEARL MS 39208-4237

CREDITOR ID: 487998-AC
DARRELL TAYLOR & ELOUISE
TAYLOR JT TEN
400 KENSINGER CT
EULESS TX 76039-2728

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 459121-AC
DARRELL W BARAGONA
102 BOAR RUN
PEARL  RIVER LA 70452-5418

CREDITOR ID: 472565-AC
DARRELL W HULL
106 E 5TH ST
WEATHERFORD TX 76086-1840

CREDITOR ID: 489260-AC
DARRELL W VALLES
RR 1 BOX 43-5
CALERA OK 74730-9801

CREDITOR ID: 491221-AC
DARRELL W WILLIS
6903 POINTE WEST BLVD
BRADENTON FL 34209-5425

CREDITOR ID: 459780-AC
DARRELL WAYNE BENDER
1436 NW 6TH ST APT 12
FORT  LAUDERDALE FL 33311-7920

CREDITOR ID: 458686-AC
DARREN D AUFRECHT
2044 BLACK OAK DR
MARRERO LA 70072-4963

CREDITOR ID: 473446-AC
DARREN JOHNSON
3008 HOWARD CT
DENTON TX 76209-6472

CREDITOR ID: 464981-AC
DARREN L DAVID
482 ELIZABETH DR
BATON  ROUGE LA 70815-4604

CREDITOR ID: 480997-AC
DARREN L PARKER
436 SADDLE RIDGE RD
FAYETTEVILLE NC 28311-1267

CREDITOR ID: 476450-AC
DARREN LOWE
4017 GLENWAY DR
PENSACOLA FL 32526-8063

CREDITOR ID: 478792-AC
DARREN MILLS
9235 STATE ROAD 64
GEORGETOWN IN 47122-8833

CREDITOR ID: 459304-AC
DARREN P BARRILLEAUX
2106 PELL ST
SCOTTSBORO AL 35769-3940

CREDITOR ID: 473114-AC
DARREN T JAMES
4113 HUNTERS CREEK DR
FORT  WORTH TX 76123-2551

CREDITOR ID: 485305-AC
DARREN V SEHER
124 PITRE ST
SAINT  ROSE LA 70087-3221

CREDITOR ID: 461637-AC
DARREYL BRYANT
3712 ANTIOCH RD
MACON GA 31206-1632

CREDITOR ID: 458626-AC
DARRIEL ASHTIAN
4637 SALVIA DR
ORLANDO FL 32839-3155

CREDITOR ID: 489872-AC
DARRIN G WARD
11730 BEACH RD
PERRY FL 32348-7942

CREDITOR ID: 487211-AC
DARRIN H STEWART
3118 COLLETTSVILLE RD
LENOIR NC 28645-8978

CREDITOR ID: 459688-AC
DARRYL A BELESKY
15540 DAVIDS CT
BILOXI MS 39532-7911

CREDITOR ID: 481182-AC
DARRYL A PATE & LISA K PATE
JT TEN
PO BOX 137
LILLIAN TX 76061-0137

CREDITOR ID: 463061-AC
DARRYL B CHERRY
RR 2 BOX 1299
MADISON FL 32340-9633

CREDITOR ID: 463070-AC
DARRYL B CHERRY CUST FOR
TUCKER B CHERRY UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 1299
MADISON FL 32340-9633

CREDITOR ID: 468006-AC
DARRYL C FRANK
649 PHOSPHOR AVE
METAIRIE LA 70005-2724

CREDITOR ID: 464015-AC
DARRYL D COOPER
4800 SW 188TH AVE
FORT  LAUDERDALE FL 33332-1322

CREDITOR ID: 469306-AC
DARRYL E GORDON
6597 ARANCIO DR W
JACKSONVILLE FL 32244-6815

CREDITOR ID: 481682-AC
DARRYL EARL PETTIFORD
3321 LAURA ASHLEY CIR
FUQUAY  VARINA NC 27526-7218

CREDITOR ID: 467542-AC
DARRYL FIORILLO
1930 DARBYTOWN RD
RICHMOND VA 23231-5312

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468019-AC<br>DARRYL G FRANKLIN<br>1018 ADIGE CT SE<br>PALM  BAY FL 32909-4650 | CREDITOR ID: 485603-AC<br>DARRYL JAMES SHEPPARD<br>1381 AARONS CORNER CHURCH RD<br>LAWSONVILLE NC 27022-8210 | CREDITOR ID: 483317-AC<br>DARRYL KEITH RICE<br>411 ROOSEVELT THOMPSON RD<br>ANDERSON SC 29621-5162 |
| CREDITOR ID: 466816-AC<br>DARRYL L ELLIS<br>1529 BLOUNT RD<br>GRAND  RIDGE FL 32442-3943 | CREDITOR ID: 478638-AC<br>DARRYL MILLER<br>1772 COUNTY ROAD 321<br>TRINITY AL 35673-3530 | CREDITOR ID: 459703-AC<br>DARRYL R BELL<br>6924 BLOWING ROCK LN<br>JACKSONVILLE FL 32222-2513 |
| CREDITOR ID: 484023-AC<br>DARRYL ROHAN<br>PO BOX 741<br>SHINER TX 77984-0741 | CREDITOR ID: 464524-AC<br>DARWIN DREW CROFT & SYLVIA P<br>CROFT JT TEN<br>12453 DUCK LAKE CANAL RD<br>DADE  CITY FL 33525-7222 | CREDITOR ID: 479127-AC<br>DARWIN E MOODY<br>2112 LAWRENCE DR<br>RALEIGH NC 27603-2623 |
| CREDITOR ID: 463454-AC<br>DARWIN N CLINE & LESLIE W<br>CLINE JT TEN<br>1129 APPLE ST<br>WINSTON  SALEM NC 27101-4911 | CREDITOR ID: 465510-AC<br>DARWIN P DEPAPPA & DIANA T<br>DEPAPPA JT TEN<br>635 KELLY WAY<br>LEBANON KY 40033-1010 | CREDITOR ID: 491758-AC<br>DARYL A WRIGHT<br>1210 MILL CREEK LN<br>STOCKBRIDGE GA 30281-4879 |
| CREDITOR ID: 492309-AC<br>DARYL C STRAYHORN &<br>ALYSSA D STRAYHORN JT TEN<br>825 WHITE DAISIES CT<br>RALEIGH NC 27610-2255 | CREDITOR ID: 468782-AC<br>DARYL E GHENT & SUZANNE S<br>GHENT JT TEN<br>9725 AUTUMN APPLAUSE DR<br>CHARLOTTE NC 28277-3604 | CREDITOR ID: 470075-AC<br>DARYL HACKBART<br>1114 SUTTER ST APT 410<br>SAN  FRANCISCO CA 94109-5633 |
| CREDITOR ID: 477117-AC<br>DARYL J MARTIN<br>7402 LANDING PL<br>ZEPHYRHILLS FL 33541-4246 | CREDITOR ID: 473447-AC<br>DARYL JOHNSON<br>7709 PARTRIDGE DR<br>WATAUGA TX 76148-1331 | CREDITOR ID: 482781-AC<br>DARYL KEITH RAMSEY<br>PO BOX 972<br>CORBIN KY 40702-0972 |
| CREDITOR ID: 488193-AC<br>DARYL M TERWILLEGER<br>7288 W CHESTER RD<br>WEST  CHESTER OH 45069-4110 | CREDITOR ID: 478793-AC<br>DARYL W MILLS<br>10211 WALNUT BND N<br>JACKSONVILLE FL 32257-6434 | CREDITOR ID: 492665-AC<br>DARYLE GRAY<br>7100 ED WILSON LANE<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 476598-AC<br>DAVE C LUTMAN & JUDY M<br>LUTMAN JT TEN<br>6182 PULKA RD<br>JACKSONVILLE FL 32234-3007 | CREDITOR ID: 461851-AC<br>DAVE W BURKES<br>39472 HOMESVILLE ROAD<br>MT  HERMON LA 70450 | CREDITOR ID: 472710-AC<br>DAVE W HUSKEY<br>2496 GOSHEN RD<br>SPRINGTOWN TX 76082 |
| CREDITOR ID: 472711-AC<br>DAVE WALTER HUSKEY & SANDRA<br>KAY HUSKEY JT TEN<br>2496 GOSHEN RD<br>SPRINGTOWN TX 76082-5805 | CREDITOR ID: 458456-AC<br>DAVEY J ARABIE<br>216 FOUR POINT DR<br>RACELAND LA 70394-3615 | CREDITOR ID: 471099-AC<br>DAVEY JOE HEATH<br>13130 HILL FOREST ST<br>SAN  ANTONIO TX 78230-1506 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457741-AC
DAVID A ADAMS
7221 RESTGATE RD
NEW ORLEANS LA 70127-2324

CREDITOR ID: 459789-AC
DAVID A BENDIXEN & VERONICA
J BENDIXEN JT TEN
2510 ADRIENNE WAY
LOUISVILLE KY 40216-2310

CREDITOR ID: 461185-AC
DAVID A BRINKMAN & BRIDGET J
BRINKMAN JT TEN
1631 KELLYWOOD AVE
CINCINNATI OH 45238-4011

CREDITOR ID: 462265-AC
DAVID A CAMPBELL
261 TURK WILSON RD
SCIENCE HILL KY 42553-9064

CREDITOR ID: 462906-AC
DAVID A CHAISER &
PAMELA V CHAISER JT TEN
7240 PLANTATION RD
PLANTATION FL 33317-1136

CREDITOR ID: 463335-AC
DAVID A CLARKE & BETH A
CLARKE JT TEN
2619 GLENVIEW DR
LAND O LAKES FL 34639-5244

CREDITOR ID: 463953-AC
DAVID A COOK
RR 1 BOX 70
SKIPPERVILLE AL 36374-9801

CREDITOR ID: 465605-AC
DAVID A DEVOS
8270 NW 49TH MNR
CORAL SPRINGS FL 33067-2815

CREDITOR ID: 466119-AC
DAVID A DOWNES
24 CHINIER ST
PALM COASST FL 32137-1480

CREDITOR ID: 466220-AC
DAVID A DRUMHELLER
509 EMERSON AVE
READING PA 19605-2511

CREDITOR ID: 466585-AC
DAVID A EBERLY
917 VOSHOLL AVE
WARRENTON MO 63383-2221

CREDITOR ID: 492188-AC
DAVID A EBERLY CUST FOR AMIE
D STUART UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
5530 REMAGEN RD APT D
FT CARSON CO 80913

CREDITOR ID: 492187-AC
DAVID A EBERLY CUST FOR LIAM
J STUART UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
5530 REMAGEN RD APT D
FT CARSON CO 80913

CREDITOR ID: 467681-AC
DAVID A FLINT
4663 57TH AVE N
ST PETERSBURG FL 33714-1633

CREDITOR ID: 467867-AC
DAVID A FOSTER
909 ASHLAND AVE
SHELBYVILLE KY 40065-1611

CREDITOR ID: 469140-AC
DAVID A GOETZ
7719 COTTAGE COVE WAY
LOUISVILLE KY 40214-3250

CREDITOR ID: 470042-AC
DAVID A GUY
13425 NW 60TH PL
GAINESVILLE FL 32653-2546

CREDITOR ID: 471777-AC
DAVID A HOBBS
7135 HORIZON PEAK
SAN ANTONIO TX 78233-7414

CREDITOR ID: 479376-AC
DAVID A MORRIS
3400 N 69TH ST
LINCOLN NE 68507-2632

CREDITOR ID: 479561-AC
DAVID A MUELLER
11480 RIGA CT
CINCINNATI OH 45240-2026

CREDITOR ID: 480078-AC
DAVID A NEWSOME & FREIDA K
NEWSOME TEN COM
18413 LAKE RIDGE DR
SAUCIER MS 39574-8941

CREDITOR ID: 480172-AC
DAVID A NIX
187 STONETOWN RD
STAMPING GROUND KY 40379-9718

CREDITOR ID: 481576-AC
DAVID A PERRY
5210 86TH AVE
PINELLAS PARK FL 33782-5141

CREDITOR ID: 481615-AC
DAVID A PERTUIT SR &
MARGARET E PERTUIT JT TEN
40336 MACEDONIA
HAMMOND LA 70403

CREDITOR ID: 483548-AC
DAVID A RINGLE
PO BOX 8013
PRAIRIE VILLAGE KS 66208-0013

CREDITOR ID: 486162-AC
DAVID A SMITH
3220 21ST AVE SW
NAPLES FL 34117-6612

CREDITOR ID: 487098-AC
DAVID A STEPHENS & FAYE C
STEPHENS JT TEN
127 SIMONTON LN
VIDALIA LA 71373-3604

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487999-AC
DAVID A TAYLOR
7507 CANAVERAL RD
JACKSONVILLE FL 32210-6795

CREDITOR ID: 489022-AC
DAVID A TULIS
18 SWALLOWS RIDGE CT
DURHAM NC 27713-9016

CREDITOR ID: 489210-AC
DAVID A URBISS
918 CAREY DR
DAYTONA  BEACH FL 32119-2520

CREDITOR ID: 490293-AC
DAVID A WELCH & MICHELLE C
WELCH JT TEN
101 OLYMPIA DR
EUFAULA AL 36027-3619

CREDITOR ID: 490918-AC
DAVID A WILLIAMS
3466 AL HIGHWAY 155
JEMISON AL 35085-3168

CREDITOR ID: 460187-AC
DAVID ALAN BISTARKEY
3400 SEABIRD LN
MICCO FL 32976

CREDITOR ID: 467431-AC
DAVID ALAN FERTITTA & ROBERT
ALAN FERTITTA JT TEN
12357 LUNDY RD
GULFPORT MS 39503-5233

CREDITOR ID: 474209-AC
DAVID ALAN KEITH
1077 N BEACH PARK DR
INVERNESS FL 34453-1403

CREDITOR ID: 475927-AC
DAVID ALAN LEUTHOLD
1372 BARRINGTON CIR
SAN  AUGUSTINE FL 32092-3612

CREDITOR ID: 481634-AC
DAVID ALAN PETERS
8330 NW 11TH CT
PEMBROKE  PINES FL 33024-4912

CREDITOR ID: 491187-AC
DAVID ALAN WILLIAMSON
11336 VIA ANDIAMO
WINDERMERE FL 34786-6045

CREDITOR ID: 458045-AC
DAVID ALLEN
206 RIVER BEND DR
SEARCY AR 72143-4561

CREDITOR ID: 459790-AC
DAVID ALLEN BENDIXEN
2510 ADRIENNE WAY
LOUISVILLE KY 40216-2310

CREDITOR ID: 465048-AC
DAVID ALLEN DAVIS
132 GREGORY CT
MOUNT  HOLLY NC 28120-9043

CREDITOR ID: 485233-AC
DAVID ALLEN SEAL & SARAH A
SEAL JT TEN
5008 CULVER PL
BRANDON FL 33511-8400

CREDITOR ID: 487417-AC
DAVID ALLEN STOWE
1337 FOREST DR
ROCKLEDGE FL 32955-2627

CREDITOR ID: 458133-AC
DAVID ALLISON
1205 RIDGE LN
CLAYTON NC 27520-9188

CREDITOR ID: 462675-AC
DAVID ALLISON CARTWRIGHT
33 ANDERSON ST # A
BOSTON MA 02114-3668

CREDITOR ID: 458270-AC
DAVID ANDERSON
127 SUGARMILL LN
MOORE SC 29369-9497

CREDITOR ID: 458752-AC
DAVID AYERS & GWEN AYERS
JT TEN
887 SATSUMA CIR
JACKSONVILLE FL 32259-8949

CREDITOR ID: 458576-AC
DAVID B ARRISON
5811 65TH TER
PINELLAS  PARK FL 33781-5422

CREDITOR ID: 463641-AC
DAVID B COLE
2111 WHITNEY PL
VALRICO FL 33594-4161

CREDITOR ID: 466050-AC
DAVID B DORSEY
1113 HILLBROOK RD
DOTHAN AL 36303-1977

CREDITOR ID: 466295-AC
DAVID B DUGAN & MARY M DUGAN
JT TEN
4413 MOUNT VERNON RD
LOUISVILLE KY 40220-1219

CREDITOR ID: 469342-AC
DAVID B GOSNELL
301 PEARLE BROOK LN
TAYLORS SC 29687-5963

CREDITOR ID: 471901-AC
DAVID B HOLCOMB
205 DEN CREEK TRL
FAYETTEVILLE GA 30215-4610

CREDITOR ID: 472028-AC
DAVID B HOLT
306 WESTWOOD CIR
DALTON GA 30721-8356

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 474978-AC
DAVID B KRAUS & LISA A KRAUS
JT TEN
2317 DRESSEL AVE
SPRING HILL FL 34609-4110

CREDITOR ID: 475079-AC
DAVID B KUMMERER
1731 34TH AVE N
ST PETERSBURG FL 33713-2868

CREDITOR ID: 481217-AC
DAVID B PATRICK & BEVERLY
PATRICK JT TEN
1700 3RD ST
BEAVER PA 15009-1715

CREDITOR ID: 482685-AC
DAVID B RADKE
PO BOX 464
NEWTON NC 28658-0464

CREDITOR ID: 482963-AC
DAVID B REAVES & VERNA
REAVES JT TEN
6301 AL HIGHWAY 202
ANNISTON AL 36201-6809

CREDITOR ID: 483691-AC
DAVID B ROBERTS
3626 SHADY ROCK DR
COLORADO SPRINGS CO 80920-6800

CREDITOR ID: 492248-AC
DAVID B SADLER
175 BEAUCAIRE AVE
CAMDEN ME 04843-4116

CREDITOR ID: 491829-AC
DAVID B WYATT
50 SPRING HILL CT
WETUMPKA AL 36092-5916

CREDITOR ID: 458937-AC
DAVID BAKER
4820 ANSLEY LN
CUMMING GA 30040-6020

CREDITOR ID: 459132-AC
DAVID BARBEE
536 W MAIN ST
MORGANFIELD KY 42437-1312

CREDITOR ID: 467520-AC
DAVID BARRY FINKELSTEIN &
LIBBY FINKELSTEIN JT TEN
203 WOODCLIFF RD
NEWTON HIGHLANDS MA 02461-1842

CREDITOR ID: 492798-AC
DAVID BENJAMIN SPENCER
7659 BROOKSTONE DRIVE
WEST CHESTER OH 45069

CREDITOR ID: 489584-AC
DAVID BRIAN WADE
26654 PLAYERS CIR APT 13
LUTZ FL 33559-8544

CREDITOR ID: 461260-AC
DAVID BROOK
1144 W 163RD ST
GARDENA CA 90247-4450

CREDITOR ID: 461263-AC
DAVID BROOKER
4779 122ND DR N
ROYAL PALM BCH FL 33411-8994

CREDITOR ID: 461377-AC
DAVID BROWN & DELORIS M
BROWN JT TEN
785 MARVIN PARKER RD
OZARK AL 36360-7238

CREDITOR ID: 479001-AC
DAVID BRYAN MODE
1808 HELMSLETLER RD
LEXINGTON NC 27292

CREDITOR ID: 461638-AC
DAVID BRYANT & DAWN BRYANT
JT TEN
3025 EVELYN SCOTT ST
APOPKA FL 32712-5608

CREDITOR ID: 478988-AC
DAVID BURTON MOBLEY
3730 OLD JESUP RD
BRUNSWICK GA 31525-5431

CREDITOR ID: 458590-AC
DAVID C ARTERBURN & RITA J
ARTERBURN JT TEN
PO BOX 205
CROWLEY TX 76036-0205

CREDITOR ID: 460617-AC
DAVID C BOSSHARDT
1713 N LONG HOLLOW RD
CHICKAMAUGA GA 30707-3247

CREDITOR ID: 461589-AC
DAVID C BRUNDAGE
3727 BRUNDAGE LN
MEBANE NC 27302-9606

CREDITOR ID: 463805-AC
DAVID C COLYER
604 QUAIL RIDGE DR
TRAVERSE CITY MI 49686-2047

CREDITOR ID: 463954-AC
DAVID C COOK
2511 ALPINE AVE
SARASOTA FL 34239-4121

CREDITOR ID: 465368-AC
DAVID C DEIMEL
6855 MILNE BLVD
NEW ORLEANS LA 70124-2313

CREDITOR ID: 470530-AC
DAVID C HARDIN & JULIA
HEREFORD HARDIN JT TEN
152 CONLEY DR
TONEY AL 35773-9744

CREDITOR ID: 471106-AC
DAVID C HEATON
1211 BROAD ST
ELIZABETHTON TN 37643-2407

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475715-AC<br>DAVID C LEE<br>249 BELLS CABIN RD<br>FITZGERALD GA 31750-8628 | CREDITOR ID: 480974-AC<br>DAVID C PARK<br>3115 WESTMONT DR<br>AIKEN SC 29801-2962 | CREDITOR ID: 481650-AC<br>DAVID C PETERSON<br>119 S ELROY AVE<br>BARTLETT IL 60103-4218 |
| CREDITOR ID: 481766-AC<br>DAVID C PHILLIPS<br>PO BOX 56<br>MYSTIC GA 31769-0056 | CREDITOR ID: 482527-AC<br>DAVID C PROVENZANO<br>38270 HIGHWAY 1056<br>MT  HERMON LA 70450-3716 | CREDITOR ID: 486996-AC<br>DAVID C STAUDER<br>532 ESPLANADE ST<br>LA  PLACE LA 70068-2737 |
| CREDITOR ID: 491482-AC<br>DAVID C WITTE<br>1398 GERRY RD SW<br>PALM  BAY FL 32908-6253 | CREDITOR ID: 484110-AC<br>DAVID CHARLES ROSE<br>141 ORCHID ST<br>TAVERNIER FL 33070-2415 | CREDITOR ID: 461162-AC<br>DAVID CHRISTOPHER BRIGHT &<br>ITALIA LEE BRIGHT JT TEN<br>708 MUIRFIELD CIR<br>APOPKA FL 32712-2689 |
| CREDITOR ID: 463516-AC<br>DAVID COBB<br>1654 STURGIS RD<br>ROCK  HILL SC 29730-7697 | CREDITOR ID: 463578-AC<br>DAVID COCKRELL<br>30435 MIDDLE CREEK CIR<br>DAPHNE AL 36527-5683 | CREDITOR ID: 458816-AC<br>DAVID D BAGGALEY<br>206 MILLBRIDGE CIR<br>CHINA  GROVE NC 28023-7725 |
| CREDITOR ID: 463442-AC<br>DAVID D CLIFFORD<br>9901 SAINT PAUL AVE<br>RIVER  RIDGE LA 70123-1574 | CREDITOR ID: 469681-AC<br>DAVID D GREER & MARY JO<br>GREER JT TEN<br>548 W TROPIC WAY<br>SAINT  AUGUSTINE FL 32080-6401 | CREDITOR ID: 480181-AC<br>DAVID D NOBLE JR<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 |
| CREDITOR ID: 480182-AC<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 | CREDITOR ID: 480183-AC<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 | CREDITOR ID: 481963-AC<br>DAVID D PITTMAN<br>PO BOX 12<br>TIGERVILLE SC 29688-0012 |
| CREDITOR ID: 491759-AC<br>DAVID D WRIGHT<br>27933 FORESTWOOD PKWY<br>NORTH  OLMSTED OH 44070-2546 | CREDITOR ID: 464869-AC<br>DAVID DAMRON<br>113 1/2 N HYER AVE<br>ORLANDO FL 32801-2001 | CREDITOR ID: 464990-AC<br>DAVID DAVIDSON<br>PO BOX 557314<br>MIAMI FL 33255-7314 |
| CREDITOR ID: 465047-AC<br>DAVID DAVIS<br>7474 128TH ST<br>SEMINOLE FL 33776-4101 | CREDITOR ID: 465215-AC<br>DAVID DAWSON & SANDRA DAWSON<br>JT TEN<br>7499 WINDOVER WAY<br>TITUSVILLE FL 32780-7522 | CREDITOR ID: 465307-AC<br>DAVID DECKER<br>20905 LOWRY DR<br>FAIRHOPE AL 36532-4426 |
| CREDITOR ID: 465838-AC<br>DAVID DIXON<br>1756 S CLYDE MORRIS BLVD<br>DAYTONA  BEACH FL 32119-9016 | CREDITOR ID: 465988-AC<br>DAVID DONNELLY<br>14550 SE 123RD CT NO 7-4<br>MIAMI FL 33186 | CREDITOR ID: 465989-AC<br>DAVID DONNELLY & SHARON M<br>DONNELLY JT TEN<br>210 GANDER DR<br>WEXFORD PA 15090-8564 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 466112-AC
DAVID DOWLESS
332 BARBER ST
ATHENS GA 30601-2307

CREDITOR ID: 466301-AC
DAVID DUGAS
2549 RAMSEY DR
MARRERO LA 70072-6118

CREDITOR ID: 484601-AC
DAVID DWIGHT SAMPSON
7630 KISMET ST
MIRAMAR FL 33023-5949

CREDITOR ID: 458938-AC
DAVID E BAKER
3206 S CONWAY RD STE 1
ORLANDO FL 32812-7316

CREDITOR ID: 460171-AC
DAVID E BISHOP
374 HADDOCK FORK RD
HAZARD KY 41701-8484

CREDITOR ID: 461134-AC
DAVID E BRIDGES
5236 LINEBERGER RD
STANLEY NC 28164-4100

CREDITOR ID: 461319-AC
DAVID E BROUGHTON & SHAWN T
BROUGHTON JT TEN
433 TOBIANO DR
RICHMOND KY 40475-8666

CREDITOR ID: 461719-AC
DAVID E BUELK
2741 LAKE SAXON DR
LAND  O  LAKES FL 34639-6618

CREDITOR ID: 461898-AC
DAVID E BURNS
5 MARBLE CT
FREDERICKSBRG VA 22406-7467

CREDITOR ID: 462616-AC
DAVID E CARTER
5265 62ND ST N APT 130
KENNETH  CITY FL 33709-3301

CREDITOR ID: 466984-AC
DAVID E ESPEY
1400 BARCELONA CT
WINTER  SPRINGS FL 32708-5023

CREDITOR ID: 469796-AC
DAVID E GRIGGS
4103 CRAGMONT DR
TAMPA FL 33610-7416

CREDITOR ID: 470007-AC
DAVID E GUNTER
551 GENE GUNTER RD
DEVILLE LA 71328-9223

CREDITOR ID: 470820-AC
DAVID E HARVEY
RR 2 BOX 8914
FORT  WHITE FL 32038-9664

CREDITOR ID: 471232-AC
DAVID E HELWIG
2676 SHENANDOAH DR S
ORANGE  PARK FL 32065-6826

CREDITOR ID: 473448-AC
DAVID E JOHNSON
1235 27TH AVE
VERO  BEACH FL 32960-3972

CREDITOR ID: 476920-AC
DAVID E MANNING & JANICE R
MANNING JT TEN
646 FLANDERS ST
CHELSEA MI 48118-1121

CREDITOR ID: 477846-AC
DAVID E MCELVEEN
3207 CONNECTICUT AVE
KENNER LA 70065-3630

CREDITOR ID: 478641-AC
DAVID E MILLER
240 ANDERSON MILL RD
CHATHAM VA 24531-3574

CREDITOR ID: 479782-AC
DAVID E MYERS
1706 HEATHERWOOD DR
JACKSONVILLE FL 32259-5225

CREDITOR ID: 480161-AC
DAVID E NIMS
3853 SAN JUAN DR
MOBILE AL 36609-2030

CREDITOR ID: 481228-AC
DAVID E PATROWIC
PO BOX 13305
FORT  PIERCE FL 34979-3305

CREDITOR ID: 482986-AC
DAVID E REDMAN
204 CARDINAL DR
TAYLORS SC 29687

CREDITOR ID: 483386-AC
DAVID E RICHARDSON
224 LONGWOOD TRL
PIKE  ROAD AL 36064-2722

CREDITOR ID: 490842-AC
DAVID E WILKINSON & BETH L
WILKINSON JT TEN
8824 LAKE GLONA CT
CLERMONT FL 34711-8332

CREDITOR ID: 491505-AC
DAVID E WOLF
616 E RICH AVE
DE  LAND FL 32724-4427

CREDITOR ID: 492501-AC
DAVID E WORKMAN JR
2943 S PONTE VEDRA BLVD
SOUTH  PONTE  VEDRA FL 32082-4531

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 492063-AC
DAVID E ZAK
159 CO RD 1912
GERALDINE AL 35974

CREDITOR ID: 475000-AC
DAVID EDWARD KREINEST
801 LIGHTWOOD CT
ORANGE  PARK FL 32065-6292

CREDITOR ID: 490326-AC
DAVID ELESTER WELLS
226 RIVER CHASE DR
BAINBRIDGE GA 39819

CREDITOR ID: 466766-AC
DAVID ELIAN
11247 SAN JOSE BLVD APT 609
JACKSONVILLE FL 32223-7264

CREDITOR ID: 466839-AC
DAVID ELLISON & ALICE
ELLISON TTEES U-A DTD
06-02-95 ELLISON FAMILY
TRUST
375 BURGUNDY H KINGS POINT
DELRAY  BEACH FL 33484

CREDITOR ID: 467022-AC
DAVID ETCHELLS
2581 HEREFORD RD
MELBOURNE FL 32935-2926

CREDITOR ID: 460759-AC
DAVID EUGENE BOWMAN
434 E WALNUT ST
ONEIDA NY 13421-1706

CREDITOR ID: 460901-AC
DAVID EUGENE BRADSHAW
500 9TH AVE N
SOUTH  ST  PAUL MN 55075-1609

CREDITOR ID: 463517-AC
DAVID F COBB & CINDY K COBB
JT TEN
6807 HIBERNIA RD
CHARLESTOWN IN 47111-9484

CREDITOR ID: 464584-AC
DAVID F CROW
120 E HAMPTON WAY
JUPITER FL 33458-8138

CREDITOR ID: 492380-AC
DAVID F HENRY
129 NATURES WAY
PONTE  VEDRA  BEACH FL 32082-4617

CREDITOR ID: 480527-AC
DAVID F OLIVER
3742 CRUM RD
VALDOSTA GA 31601-2610

CREDITOR ID: 486163-AC
DAVID F SMITH
9 DIANA CT
SOUTH  AMBOY NJ 08879-2405

CREDITOR ID: 462617-AC
DAVID FLOYD CARTER
PIGGOTTS CROSSING
BOGALUSA LA 70427

CREDITOR ID: 466844-AC
DAVID G ELLISON III
3916 KILBOURNE RD
COLUMBIA SC 29205-1561

CREDITOR ID: 468455-AC
DAVID G GARDNER
1002 16TH AVE N
JACKSONVILLE  BCH FL 32250-3750

CREDITOR ID: 472733-AC
DAVID G HUTCHINSON
6725 COW HOLLOW DR APT 1913
CHARLOTTE NC 28226-8576

CREDITOR ID: 479955-AC
DAVID G NELSON & LYNN NELSON
JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 480481-AC
DAVID G OGLESBY
4543 CINDERBED DR
JACKSONVILLE FL 32257-3674

CREDITOR ID: 482544-AC
DAVID G PRUSAK
14118 WINTERSET DR
ORLANDO FL 32832-6516

CREDITOR ID: 482858-AC
DAVID G RATHBUN
2722 SPYGLASS DR
CARROLLTON TX 75007-5012

CREDITOR ID: 483449-AC
DAVID G RICUPERO & FRANCINE
A RICUPERO JT TEN
128 E EMERSON ST
MELROSE MA 02176-3533

CREDITOR ID: 486164-AC
DAVID G SMITH & PATRICIA
KOSIBA JT TEN
1839 OAK PARK DRIVE
CLEARWATER FL 33764

CREDITOR ID: 488814-AC
DAVID G TRACY
6634 HOME CITY AVE
CINCINNATI OH 45233-1117

CREDITOR ID: 492699-AC
DAVID G WADE
7541 WOODFIELD RD
VALDOSTA GA 31601-0134

CREDITOR ID: 490563-AC
DAVID G WHITE
1558 CHURCH ST
MOBILE AL 36604-1613

CREDITOR ID: 492058-AC
DAVID G ZACHOW
PO BOX 1111
MATTOON IL 61938-1111

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468358-AC<br>DAVID GALLAND & MURIEL<br>GALLAND JT TEN<br>16 FRICK ST<br>ELMONT NY 11003-4135 | CREDITOR ID: 482898-AC<br>DAVID GARLAND RAY<br>254 W CHAPMAN RD<br>BELTON SC 29627-9230 | CREDITOR ID: 468640-AC<br>DAVID GAULTNEY<br>3000 15TH AVE<br>COLUMBUS GA 31904-8338 |
| CREDITOR ID: 489460-AC<br>DAVID GEORGE VEZINA<br>630 SWEINHART RD<br>BOYERTOWN PA 19512-9708 | CREDITOR ID: 485387-AC<br>DAVID GLENN SESSOMS<br>1653 STURGIS RD<br>ROCK  HILL SC 29730-7697 | CREDITOR ID: 458801-AC<br>DAVID GLYNN BADEAUX<br>14193 PATIN DYKE RD<br>VENTRESS LA 70783-3903 |
| CREDITOR ID: 469106-AC<br>DAVID GODBEE<br>81 HOLLYBERRY LN<br>HOUSTON AL 35572-2338 | CREDITOR ID: 469159-AC<br>DAVID GOLDBERG<br>131 HOWARD ST<br>PRT  JEFFERSON  STATION NY 11776-2519 | CREDITOR ID: 460380-AC<br>DAVID GORDON BLOCKER<br>367 GROSVENOR ST<br>LONDON ON N6A 1Z2<br>CANADA |
| CREDITOR ID: 469680-AC<br>DAVID GREENWOOD<br>2 DUNE RIDGE LN<br>ISLE  OF  PALMS SC 29451-2858 | CREDITOR ID: 469746-AC<br>DAVID GRIFFIN<br>403 FRANCES ST<br>HAHIRA GA 31632-1517 | CREDITOR ID: 470006-AC<br>DAVID GUNTER<br>3738 COLONIAL CV<br>HOPE  MILLS NC 28348-2800 |
| CREDITOR ID: 464159-AC<br>DAVID H CORTEZ<br>6629 S HULEN ST<br>FORT  WORTH TX 76133-5226 | CREDITOR ID: 472721-AC<br>DAVID H HUTCHESON<br>2389 PLEASANT GROVE RD<br>VILLA  RICA GA 30180-4814 | CREDITOR ID: 475339-AC<br>DAVID H LANEY &<br>SHARON D LANEY JT TEN<br>PO BOX 50061<br>DENTON TX 76206-0061 |
| CREDITOR ID: 476133-AC<br>DAVID H LISTER JR<br>106 MATTS LAKE RD<br>GREER SC 29651-4524 | CREDITOR ID: 479940-AC<br>DAVID H NEIL<br>1043 PERT LN<br>HOLIDAY FL 34691-5163 | CREDITOR ID: 490014-AC<br>DAVID H WATKINS<br>2406 TEMPLE AVE<br>ALBANY GA 31707-2664 |
| CREDITOR ID: 460938-AC<br>DAVID HELD BRAGIN & NANCY<br>LEE BRAGIN JT TEN<br>540 PENINSULA CT<br>ST  AUGUSTINE FL 32080-6129 | CREDITOR ID: 471616-AC<br>DAVID HILAIRE<br>2049 HOPE ST<br>NEW  ORLEANS LA 70119-1248 | CREDITOR ID: 471672-AC<br>DAVID HILLBERRY<br>123 BROWER LN<br>WHITNEY TX 76692-5644 |
| CREDITOR ID: 472116-AC<br>DAVID HOOPER & LORRAINE<br>HOOPER JT TEN<br>2407 FIRST BLVD<br>BEAUFORT SC 29902-6007 | CREDITOR ID: 472269-AC<br>DAVID HOUSTON JR<br>2811 MONROE ST W<br>INVERNESS FL 34453-2169 | CREDITOR ID: 463893-AC<br>DAVID HOWARD CONNER<br>PO BOX 566<br>MURRAYVILLE GA 30564-0566 |
| CREDITOR ID: 490774-AC<br>DAVID HUGH WIGINTON<br>PO BOX 164<br>HAMILTON AL 35570-0164 | CREDITOR ID: 472517-AC<br>DAVID HUGHES<br>1024 RIDGEWAY RD<br>ELBERTON GA 30635-1273 | CREDITOR ID: 472619-AC<br>DAVID HUNT<br>330 LAKESHORE DR<br>STOCKBRIDGE GA 30281-1709 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457665-AC<br>DAVID J ABERNATHY<br>503 JENNINGS AVE<br>PANAMA CITY FL 32404-6039 | CREDITOR ID: 457742-AC<br>DAVID J ADAMS<br>4849 HOLIDAY VILLA DR<br>GAINESVILLE GA 30504-8135 | CREDITOR ID: 457955-AC<br>DAVID J ALCORN<br>5042 HOMECREST CIR<br>JACKSONVILLE FL 32244-4612 |
| CREDITOR ID: 458351-AC<br>DAVID J ANDREJACK<br>1865 N KEENE RD<br>CLEARWATER FL 33755-2314 | CREDITOR ID: 460189-AC<br>DAVID J BITTIKOFER<br>3064 SHALLOWFORD ST<br>DELTONA FL 32738-8944 | CREDITOR ID: 462391-AC<br>DAVID J CAPOBIANCO<br>12760 SW 53RD ST<br>MIAMI FL 33175-5414 |
| CREDITOR ID: 462966-AC<br>DAVID J CHANEY<br>3340 SPIVEY RD<br>LAKELAND FL 33810-4739 | CREDITOR ID: 464444-AC<br>DAVID J CREECH<br>2060 DAVISTOWN RD<br>WENDELL NC 27591-9253 | CREDITOR ID: 467477-AC<br>DAVID J FIESTER<br>370 W CAMINO REAL APT A6<br>BOCA RATON FL 33432-5737 |
| CREDITOR ID: 474146-AC<br>DAVID J KAYSER<br>2485 UTE DR<br>MELBOURNE FL 32935-2650 | CREDITOR ID: 475438-AC<br>DAVID J LARRABEE & GINGER J<br>LARRABEE JT TEN<br>1203 E BARNARD ST<br>GLENNVILLE GA 30427-2608 | CREDITOR ID: 475716-AC<br>DAVID J LEE<br>10931 HAWAII DR S<br>JACKSONVILLE FL 32246-8838 |
| CREDITOR ID: 477314-AC<br>DAVID J MATESIC<br>512 SUGAR HILL RD<br>JOPPA MD 21085-4129 | CREDITOR ID: 479863-AC<br>DAVID J NAQUIN<br>111 EXETER RUN<br>HOUMA LA 70360-7933 | CREDITOR ID: 480004-AC<br>DAVID J NEMETZ<br>1321 NW 78TH AVE<br>PLANTATION FL 33322-4711 |
| CREDITOR ID: 482078-AC<br>DAVID J POLLACK<br>1783 SPRINGWOOD DR<br>SARASOTA FL 34232-3350 | CREDITOR ID: 482273-AC<br>DAVID J POWELL<br>217 NORTHWIND DR<br>VALPARAISO IN 46385-7003 | CREDITOR ID: 482667-AC<br>DAVID J RABURN & LINDA<br>MONTALUO RABURN JT TEN<br>15713 FIRE LIGHT PL<br>MOSELEY VA 23120-1617 |
| CREDITOR ID: 486819-AC<br>DAVID J SPROTT<br>2511 BENTBROOK DR<br>ATLANTA GA 30360-1712 | CREDITOR ID: 487051-AC<br>DAVID J STEIGER<br>RR 3 BOX 162A<br>JERSEY SHORE PA 17740 | CREDITOR ID: 487943-AC<br>DAVID J TARANTO<br>11185A GORENFLO RD<br>BILOXI MS 39540-2625 |
| CREDITOR ID: 488288-AC<br>DAVID J THOMAS & JANET M<br>THOMAS JT TEN<br>28316 CHARLEEN RD<br>CHESTERFIELD MI 48047-6403 | CREDITOR ID: 489201-AC<br>DAVID J UNGER<br>6156 DRY RIDGE RD<br>CINCINNATI OH 45252-1742 | CREDITOR ID: 489568-AC<br>DAVID J VRBA<br>625 E PRAIRIE VIEW RD<br>CROWLEY TX 76036-2841 |
| CREDITOR ID: 491967-AC<br>DAVID J YOUNG<br>5963 NW 201ST TER<br>MIAMI FL 33015-4878 | CREDITOR ID: 459111-AC<br>DAVID JACK BANNINGA<br>2627 EL CAPITAN DR<br>SANFORD FL 32773-5304 | CREDITOR ID: 485994-AC<br>DAVID JAMES SKINNER<br>3316 MILL CREEK RD<br>NEWPORT NC 28570-6022 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467136-AC<br>DAVID JASON EZELL<br>2410 GRACEY HERNDON RD<br>GRACEY KY 42232-9607 | CREDITOR ID: 462730-AC<br>DAVID JOSEPH CASPER<br>N50 W 15349 SUSAN DR<br>MENOMONEE  FALLS WI 53051 | CREDITOR ID: 461335-AC<br>DAVID K BROWER<br>736 34TH TER<br>VERO  BEACH FL 32968-1226 |
| CREDITOR ID: 462231-AC<br>DAVID K CAMERON<br>PO BOX 126<br>FULTON MS 38843-0126 | CREDITOR ID: 465362-AC<br>DAVID K DEIBEL<br>39053905 BURNING BUSH RD<br>LOUISVILLE KY 40241 | CREDITOR ID: 471621-AC<br>DAVID K HILEY & VIRGINIA L<br>HILEY JT TEN<br>4481 SW 162ND TER<br>OCALA FL 34481-4968 |
| CREDITOR ID: 471956-AC<br>DAVID K HOLLIDAY<br>11 RUE D'ETRETAT<br>DESTIN FL 32541 | CREDITOR ID: 478642-AC<br>DAVID K MILLER<br>302 LOGAN DR<br>SUMMERVILLE SC 29483-3067 | CREDITOR ID: 486166-AC<br>DAVID K SMITH<br>817 W WILLIAM DAVID PKWY<br>METAIRIE LA 70005-2121 |
| CREDITOR ID: 486165-AC<br>DAVID K SMITH<br>622 ATHERTON WAY<br>ROCK  HILL SC 29730-8093 | CREDITOR ID: 474271-AC<br>DAVID KELLY<br>6 WOLF TRL<br>COLUMBUS MS 39705-8804 | CREDITOR ID: 458046-AC<br>DAVID L ALLEN<br>3850 NW 7TH PL<br>FORT  LAUDERDALE FL 33311-6319 |
| CREDITOR ID: 458047-AC<br>DAVID L ALLEN<br>1613 MADRID AVE<br>PORT  ROYAL SC 29935-1921 | CREDITOR ID: 458048-AC<br>DAVID L ALLEN & ANNETTE A<br>ALLEN JT TEN<br>3850 NW 7TH PL<br>FORT  LAUDERDALE FL 33311-6319 | CREDITOR ID: 460202-AC<br>DAVID L BJORLING & PEGGY J<br>BJORLING JT TEN<br>3111 POLENTA RD<br>CLAYTON NC 27520-8946 |
| CREDITOR ID: 460336-AC<br>DAVID L BLANKS & DEBORAH L<br>BLANKS JT TEN<br>9009 WESTERN LAKE DR APT 2003<br>JACKSONVILLE FL 32256-0729 | CREDITOR ID: 460675-AC<br>DAVID L BOURGEOIS<br>1274 LUROSE DR<br>CROWLEY LA 70526-3306 | CREDITOR ID: 461791-AC<br>DAVID L BURCHETTE<br>5405 FALLS OF NEUSE RD<br>RALEIGH NC 27609-4757 |
| CREDITOR ID: 463726-AC<br>DAVID L COLLINS<br>6121 LAKE LIZZIE DR<br>SAINT  CLOUD FL 34771-8523 | CREDITOR ID: 467098-AC<br>DAVID L EVATT<br>406 SOUTHLAND TRL<br>BYRON GA 31008-6067 | CREDITOR ID: 467868-AC<br>DAVID L FOSTER<br>4720 NE 2ND TER<br>FORT  LAUDERDALE FL 33334-6048 |
| CREDITOR ID: 468087-AC<br>DAVID L FREEMAN<br>PO BOX 789<br>DADE  CITY FL 33526-0789 | CREDITOR ID: 469525-AC<br>DAVID L GRAY & PAMELA W GRAY<br>JT TEN<br>1676 GREENWOOD RD<br>TALLASSEE AL 36078-4802 | CREDITOR ID: 471771-AC<br>DAVID L HOAG<br>6871 WINEGAR RD<br>PERRY MI 48872-9746 |
| CREDITOR ID: 474557-AC<br>DAVID L KING & KATHERINE G<br>KING JT TEN<br>10250 E PLATA AVE<br>MESA AZ 85212-2395 | CREDITOR ID: 474691-AC<br>DAVID L KISSINGER<br>22142 FORT CHRISTMAS RD<br>CHRISTMAS FL 32709-9467 | CREDITOR ID: 475364-AC<br>DAVID L LANGLEY<br>414 FARMING CREEK DR<br>SIMPSONVILLE SC 29680-6551 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479886-AC<br>DAVID L NAULT CUST TIMOTHY R<br>NAULT UNIF TRANS MINORS ACT<br>FL<br>6215 SPRING FOREST CIR<br>JACKSONVILLE FL 32216-8916 | CREDITOR ID: 480998-AC<br>DAVID L PARKER<br>5063 TIMBER RIDGE TRL<br>OCOEE FL 34761-8433 | CREDITOR ID: 482364-AC<br>DAVID L PRESHUR<br>ROBERTS MHP LOT 43<br>3390 GANDY BLVD N<br>SAINT PETERSBURG FL 33702-2058 |
| CREDITOR ID: 482365-AC<br>DAVID L PRESHUR JR<br>1350 W RIVER RD<br>NICHOLS NY 13812-1907 | CREDITOR ID: 486167-AC<br>DAVID L SMITH & RITA P SMITH<br>JT TEN<br>2829 COUNTY ROAD 67<br>SELMA AL 36701-0991 | CREDITOR ID: 488000-AC<br>DAVID L TAYLOR<br>1079 SONATA WAY<br>ROYAL PALM BEACH FL 33411-3109 |
| CREDITOR ID: 488001-AC<br>DAVID L TAYLOR<br>1909 MISSISSIPPI AVE<br>KENNER LA 70062-6043 | CREDITOR ID: 488289-AC<br>DAVID L THOMAS<br>239 OLD ORCHARD RD<br>BALDWIN GA 30511-2803 | CREDITOR ID: 489501-AC<br>DAVID L VIGIER & MARGARET V<br>VIGIER JT TEN<br>161 HIBISCUS PL<br>RIVER RIDGE LA 70123-2505 |
| CREDITOR ID: 490647-AC<br>DAVID L WHITEHEAD<br>PO BOX 357<br>HOLLY HILL SC 29059-0357 | CREDITOR ID: 491268-AC<br>DAVID L WILSON & PAMELA L<br>WILSON JT TEN<br>518 STILL MEADOWS CIR W<br>PALM HARBOR FL 34683-5165 | CREDITOR ID: 491267-AC<br>DAVID L WILSON TRUSTEE U-A<br>DTD 05-13-02 DAVID L WILSON<br>REVOCABLE TRUST<br>1098 PRESQUE ISLE DR<br>PORT CHARLOTTE FL 33952-1685 |
| CREDITOR ID: 491721-AC<br>DAVID L WORLEY<br>70 GOSNELL RD<br>ASHEVILLE NC 28804-9608 | CREDITOR ID: 491907-AC<br>DAVID L YAWN<br>124 HIDDEN LAKE DR<br>ANDERSON SC 29625-5522 | CREDITOR ID: 475772-AC<br>DAVID LANE LEGER<br>2740 M ROBLEY DR<br>MAURICE LA 70555 |
| CREDITOR ID: 459186-AC<br>DAVID LARENCE BARKER<br>234 CHESTNUT ST<br>SALEM VA 24153-3654 | CREDITOR ID: 467604-AC<br>DAVID LEE FITZGERALD<br>4313 SALINAS CT<br>MONTGOMERY AL 36109-2529 | CREDITOR ID: 478608-AC<br>DAVID LEE MILLENDER<br>16500 NW 18TH CT<br>OPA LOCKA FL 33054-6624 |
| CREDITOR ID: 481462-AC<br>DAVID LEE PENDLETON<br>292 TAYLOR DR<br>LEXINGTON KY 40511-2164 | CREDITOR ID: 491269-AC<br>DAVID LEE WILSON<br>518 STILL MEADOWS CIR W<br>PALM HARBOR FL 34683-5165 | CREDITOR ID: 491561-AC<br>DAVID LEE WOOD<br>22 MITCHELL RD<br>SPRING HOPE NC 27882-7847 |
| CREDITOR ID: 484799-AC<br>DAVID LESTER SAUNDERS<br>PO BOX 1103<br>MABANK TX 75147-1103 | CREDITOR ID: 460476-AC<br>DAVID LEWIS BOLAND<br>PO BOX 701<br>CHAPIN SC 29036-0701 | CREDITOR ID: 476319-AC<br>DAVID LONGMUIR & ELLEN F<br>LONGMUIR JT TEN<br>2423 GLADE SPRINGS DR<br>JACKSONVILLE FL 32246-7155 |
| CREDITOR ID: 476368-AC<br>DAVID LORIGA<br>260 W 48TH ST<br>HIALEAH FL 33012-3952 | CREDITOR ID: 479644-AC<br>DAVID LYNN MUMPHREY<br>43289 BAYOU NARCISSE RD<br>GONZALES LA 70737-7661 | CREDITOR ID: 459163-AC<br>DAVID M BARFIELD & BRIDGITTE<br>A BARFIELD JT TEN<br>5306 YELLOW BLUFF RD<br>PENSACOLA FL 32507-8923 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459340-AC
DAVID M BARTLETT TR U-A
05-04-93 DAVID M BARTLETT
REV LIVING TRUST
PO BOX 43069
CINCINNATI OH 45243-0069

CREDITOR ID: 492368-AC
DAVID M BYRUM
764 EAGLE POINT DR
SAINT AUGUSTINE FL 32092-1064

CREDITOR ID: 464938-AC
DAVID M DARLING
2497 ARVAH BRANCH BLVD
TALLAHASSEE FL 32309-9106

CREDITOR ID: 465327-AC
DAVID M DE CROSS CUST FOR
ZACHARY M DE CROSS UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503-5073

CREDITOR ID: 465322-AC
DAVID M DE CROSS CUST FOR
DAVID M DE CROSS II UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503-5073

CREDITOR ID: 466264-AC
DAVID M DUCKWORTH
130 HIGHLAND DR
MCDONOUGH GA 30253-5325

CREDITOR ID: 467507-AC
DAVID M FINE
14443 BANTRY LN APT 1
CHESTERFIELD MO 63017-8228

CREDITOR ID: 471189-AC
DAVID M HELF
3740 EVERSHOLT ST
CLERMONT FL 34711-5210

CREDITOR ID: 473937-AC
DAVID M JORDAN JR
312 BRIARCREEK RD
GASTONIA NC 28056-8938

CREDITOR ID: 476827-AC
DAVID M MALIN
3 MERIDIAN AVE
HULL MA 02045-1436

CREDITOR ID: 479171-AC
DAVID M MOORE
3 ZELMA DR
GREENVILLE SC 29617-7213

CREDITOR ID: 480336-AC
DAVID M NUTT & PATRICIA M
NUTT JT TEN
5743 CRESTVIEW RD
JACKSONVILLE FL 32210-3915

CREDITOR ID: 492634-AC
DAVID M OWEN
& SARAH G OWEN JT TEN
1021 LANIER BLVD
BRUNSWICK GA 31520-7430

CREDITOR ID: 480746-AC
DAVID M OWENS & SUZANNE H
OWENS JT TEN
436 SALT LICK LN
SHEPHERDSVILLE KY 40165-9379

CREDITOR ID: 481879-AC
DAVID M PIERSON JR
PO BOX 37738
JACKSONVILLE FL 32236-7738

CREDITOR ID: 484701-AC
DAVID M SANFORD
9774 SASKATCHEWAN AVE
SAN DIEGO CA 92129-3503

CREDITOR ID: 488125-AC
DAVID M TEISS
11619 NW 2ND AVE
GAINESVILLE FL 32607-1115

CREDITOR ID: 488889-AC
DAVID M TRIBBY
1529 FANTAIL CT
SUNNYVALE CA 94087-4712

CREDITOR ID: 490294-AC
DAVID M WELCH & BECKY D
WELCH JT TEN
7855 TIMBERLIN PARK BLVD
JACKSONVILLE FL 32256-5414

CREDITOR ID: 490408-AC
DAVID M WEST
7899 WEBB RD N
HAHIRA GA 31632-3205

CREDITOR ID: 491969-AC
DAVID M YOUNG
1300 HIDEAWAY DR S
JACKSONVILLE FL 32259-2986

CREDITOR ID: 491968-AC
DAVID M YOUNG
1300 HIDEAWAY DR S
JACKSONVILLE FL 32259-2986

CREDITOR ID: 476665-AC
DAVID MABRY
304 SOUTH ST
VALDOSTA GA 31601-5750

CREDITOR ID: 476986-AC
DAVID MARICONDA
78 MEADOW LN
BAYPORT NY 11705-2204

CREDITOR ID: 467508-AC
DAVID MARK FINE
14443 BANTRY LN APT 1
CHESTERFIELD MO 63017-8228

CREDITOR ID: 478643-AC
DAVID MAURICE MILLER
3346 CLARKS BRIDGE RD
GAINESVILLE GA 30506-3725

CREDITOR ID: 492686-AC
DAVID MCGILL &
SHARON A MCGILL JT TEN
6237 MANEY DR S
JACKSONVILLE FL 32216-3412

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 459420-AC
DAVID MCGILL BATEY JR
PMB 3171D
800 BELL ST
HOUSTON TX 77002-7497

CREDITOR ID: 478328-AC
DAVID MELLERT
416 TWIN OAKS LN
JACKSONVILLE FL 32259-3034

CREDITOR ID: 478332-AC
DAVID MELLO
62 NIMITZ RD
RUMFORD RI 02916-1011

CREDITOR ID: 478414-AC
DAVID MERHLEY
APT 12
6562 CHEVIOT RD
CINCINNATI OH 45247-5169

CREDITOR ID: 460139-AC
DAVID MICHAEL BINGHAM
349 E OAK ST
MARION NC 28752

CREDITOR ID: 470923-AC
DAVID MICHAEL HAWES
20130 WATERS EDGE DR # 701
BOCA  RATON FL 33434

CREDITOR ID: 472165-AC
DAVID MICHAEL HORD
3525 BLUE GRASS LN
ROCK  HILL SC 29732-8788

CREDITOR ID: 474642-AC
DAVID MICHAEL KIRBY
1041 S LOIS TER
INVERNESS FL 34452-3240

CREDITOR ID: 476635-AC
DAVID MICHAEL LYNN
608 CAPE CT
ROCK  HILL SC 29732-8831

CREDITOR ID: 478572-AC
DAVID MILAN CUST FOR MISS
TERESA SHERYL MILAN
U/CA/U/G/T/M/A

CREDITOR ID: 478640-AC
DAVID MILLER
129 LA PLACE AVE
CARENCRO LA 70520

CREDITOR ID: 478639-AC
DAVID MILLER
329 BURNHAM LN
HANOVER IN 47243-8964

CREDITOR ID: 489192-AC
DAVID MONROE UNDERWOOD &
GWENDOLYN JOHNSON UNDERWOOD
JT TEN
3337 PINEY GROVE WILBON RD
FUQUAY  VARINA NC 27526-8124

CREDITOR ID: 479169-AC
DAVID MOORE
5 N STAR DR
RANDOLPH NJ 07869-4779

CREDITOR ID: 479170-AC
DAVID MOORE & LYNN MOORE
JT TEN
3 ZELMA DR
GREENVILLE SC 29617-7213

CREDITOR ID: 479315-AC
DAVID MORGAN
481 SW WEST VIRGINIA DR
PORT  ST  LUCIE FL 34983-2925

CREDITOR ID: 479599-AC
DAVID MULLEN
15513 NEEDLE ST
BILOXI MS 39532-5221

CREDITOR ID: 476086-AC
DAVID N LINEBAUGH
1606 CENTRAL AVE
ELIZABETHTON TN 37643-4872

CREDITOR ID: 484212-AC
DAVID N ROTOLANTE CUST FOR
VICTORIA R ROTOLANTE UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 484205-AC
DAVID N ROTOLANTE CUST FOR
JESSICA A ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 484203-AC
DAVID N ROTOLANTE CUST FOR
FRANK D ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 479840-AC
DAVID NAISSANT
410 NE 30TH CT
POMPANO  BEACH FL 33064-4525

CREDITOR ID: 479847-AC
DAVID NANCE
79 DOVE DR
FORTSON GA 31808-7014

CREDITOR ID: 472381-AC
DAVID NEAL HOWLE
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 464590-AC
DAVID NEIL CROWE
142 CEDAR RIDGE RD
WAYNESBURG PA 15370-8237

CREDITOR ID: 471201-AC
DAVID NELSON HELMS JR
3937 SPRING PARK RD
APT C-22
JACKSONVILLE FL 32207

CREDITOR ID: 480090-AC
DAVID NEWTON & LAURA NEWTON
JT TEN
3685 HAVENWOOD RD
MIDDLEBURG FL 32068-3363

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 480171-AC
DAVID NIX & KAREN NIX JT TEN
187 STONETOWN RD
STAMPING  GROUND KY 40379-9718

CREDITOR ID: 480175-AC
DAVID NIXON
1604 6TH ST S
JACKSONVILLE  BEACH FL 32250-4043

CREDITOR ID: 480198-AC
DAVID NOE & MELISSA NOE
JT TEN
1733 MISSISSIPPI AVE
KNOXVILLE TN 37921-6923

CREDITOR ID: 480438-AC
DAVID ODOM III
977 SPRING CIR APT 202
DEERFIELD  BCH FL 33441-7892

CREDITOR ID: 480700-AC
DAVID OUTING
7741 PINEAPPLE DR
ORLANDO FL 32835-5311

CREDITOR ID: 457646-AC
DAVID P ABBOTT & LINDA A
ABBOTT JT TEN
812 SW HARVARD RD
PORT  ST  LUCIE FL 34953-2309

CREDITOR ID: 459788-AC
DAVID P BENDICKSON & ROSE W
BENDICKSON JT TEN
1539 STEVENS CREEK DR
N  AUGUSTA SC 29860-9654

CREDITOR ID: 462731-AC
DAVID P CASPER & MARY
CATHARINE CASPER JT TEN
3161 RUNNING DEER DR
FT  MYERS FL 33917-1547

CREDITOR ID: 463118-AC
DAVID P CHILDS
212 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3622

CREDITOR ID: 463119-AC
DAVID P CHILDS & VALERIE S
CHILDS JT TEN
212 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3622

CREDITOR ID: 470791-AC
DAVID P HARTER
3787 LITTLE COTTONWOOD LN
SANDY UT 84092-6055

CREDITOR ID: 471037-AC
DAVID P HAYS
1112 BAISDEN RD
JACKSONVILLE FL 32218-4220

CREDITOR ID: 474687-AC
DAVID P KISH
5127 GREENGLEN LN
LAKELAND FL 33811-1662

CREDITOR ID: 482137-AC
DAVID P POOLE
2347 DEERCROFT DR
VIERA FL 32940-6353

CREDITOR ID: 482607-AC
DAVID P PUTNEY
9222 OLDER HILL RD
FRANKLINVILLE NY 14737-9550

CREDITOR ID: 486027-AC
DAVID P SLAWTA & JOAN ANGELA
SLAWTA JT TEN
7909 CASSAM RD
BAHAMA NC 27503-9417

CREDITOR ID: 488002-AC
DAVID P TAYLOR
404 W HAMPTON DR
PINEVILLE LA 71360-7801

CREDITOR ID: 481150-AC
DAVID PARTAIN & TERESA
PARTAIN JT TEN
6228 SILVER OAKS DR
ZEPHYRHILLS FL 33542-4807

CREDITOR ID: 472239-AC
DAVID PATRICK HOTTLE
6314 MALONE RD
DOUGLASVILLE GA 30134-3727

CREDITOR ID: 481289-AC
DAVID PAUL & VIVIAN PAUL JT
TEN
1325 VALLEY HILL DR
LAKELAND FL 33813-2283

CREDITOR ID: 462822-AC
DAVID PAUL CATRON
3139 LONGVIEW DR
COLLINSVILLE VA 24078-2742

CREDITOR ID: 478780-AC
DAVID PAUL MILLIGAN CUST
LAURA ROSE MILLIGAN UNIF
TRAN MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX  BN 14 7JL
ENGLAND

CREDITOR ID: 489227-AC
DAVID PAUL VACCARI
127 SOTIR ST NW
FT  WALTON  BEACH FL 32548-4354

CREDITOR ID: 481767-AC
DAVID PETER GORDON PHILLIPS
3537 ROYAL PALM AVE
COCONUT  GROVE FL 33133-6224

CREDITOR ID: 479852-AC
DAVID POWELL NANNEY JR
8617 COLD SPRINGS RD
RALEIGH NC 27615-3108

CREDITOR ID: 458744-AC
DAVID PRESTON AYARS III
1719 LAKE PL
UNIT C
VENICE FL 34293

CREDITOR ID: 457743-AC
DAVID R ADAMS
RR 7
FAYETTEVILLE NC 28306

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459822-AC<br>DAVID R BENNETT<br>295 NC 27 E<br>LILLINGTON NC 27546-7126 | CREDITOR ID: 461836-AC<br>DAVID R BURKE & NANCY E<br>BURKE JT TEN<br>1712 MARILYN LN<br>CINCINNATI OH 45231-5223 | CREDITOR ID: 461899-AC<br>DAVID R BURNS JR<br>2225 BLANCHARD DR<br>CHALMETTE LA 70043-5706 |
| CREDITOR ID: 466131-AC<br>DAVID R DOWNS<br>2005 HICKORYWOOD DR<br>DAYTONA BEACH FL 32119-2500 | CREDITOR ID: 466775-AC<br>DAVID R ELKINS<br>994 COMANCHE TRL<br>ANNISTON AL 36206-1091 | CREDITOR ID: 466776-AC<br>DAVID R ELKINS & DONNA H<br>ELKINS JT TEN<br>994 COMANCHE TRL<br>ANNISTON AL 36206-1091 |
| CREDITOR ID: 468868-AC<br>DAVID R GILBERT<br>3013 FRUITWOOD LN<br>JACKSONVILLE FL 32277-3616 | CREDITOR ID: 469112-AC<br>DAVID R GODFREY<br>2721 HILLDALE RD<br>SACRAMENTO CA 95864-2507 | CREDITOR ID: 469192-AC<br>DAVID R GOLDSTEIN<br>4319 COLD HARBOR DR<br>NEW PORT RICHEY FL 34653-6118 |
| CREDITOR ID: 470082-AC<br>DAVID R HACKNEY CUST ANDREW<br>C HACKNEY UNIF TRANS MIN ACT<br>TX<br>5455 DOVER CLIFF CIR<br>BIRMINGHAM AL 35242-3146 | CREDITOR ID: 471417-AC<br>DAVID R HERNANDEZ<br>2121 BECKET DR<br>FLOWER MOUND TX 75028-2683 | CREDITOR ID: 477531-AC<br>DAVID R MC ALLISTER<br>825 FRANCIS ST<br>ALTAMONTE SPRINGS FL 32701-2058 |
| CREDITOR ID: 477735-AC<br>DAVID R MCCRAW<br>3600 MCKAMY OAKS TRL<br>ARLINGTON TX 76017-3445 | CREDITOR ID: 479783-AC<br>DAVID R MYERS<br>1322 CARR CIR NE<br>PALM BAY FL 32905-3832 | CREDITOR ID: 481299-AC<br>DAVID R PAULK<br>322 MALLARD CV<br>PINEVILLE LA 71360-7900 |
| CREDITOR ID: 482980-AC<br>DAVID R REDDING<br>328 MONROE DR<br>PIEDMONT SC 29673-9731 | CREDITOR ID: 483446-AC<br>DAVID R RICKS<br>1525 DESTIN ST<br>MANDEVILLE LA 70448-4021 | CREDITOR ID: 483956-AC<br>DAVID R ROERINK<br>4475 SE 57TH LN<br>OCALA FL 34480-8615 |
| CREDITOR ID: 483955-AC<br>DAVID R ROERINK CUST CHAD<br>C ROERINK UND UNIF GIFT<br>MIN ACT FL<br>5791 UNIVERSITY CLUB BL N<br>1608<br>JACKSONVILLE FL 32277 | CREDITOR ID: 483957-AC<br>DAVID R ROERINK CUST JUSTIN<br>BAKER ROERINK UND UNIF GIFT<br>MIN ACT FL<br>4475 SE 57TH LN<br>OCALA FL 34480-8615 | CREDITOR ID: 483958-AC<br>DAVID R ROERINK CUST MEGAN<br>ANNE ROERINK UNIF GIFT MIN<br>ACT FL<br>10135 GATE PKWY N APT 809<br>JACKSONVILLE FL 32246-8261 |
| CREDITOR ID: 484393-AC<br>DAVID R RUSSELL<br>4421 HEDLEY WAY APT 106 1/2<br>CHARLOTTE NC 28210-1334 | CREDITOR ID: 484963-AC<br>DAVID R SCHLEGEL<br>708 CLAYTON ST<br>ABERDEEN MD 21001-3522 | CREDITOR ID: 486882-AC<br>DAVID R STAMPER & LINDA<br>STAMPER JT TEN<br>PO BOX 113<br>LAKE CITY FL 32056-0113 |
| CREDITOR ID: 489784-AC<br>DAVID R WALLER<br>PO BOX 912<br>ATMORE AL 36504-0912 | CREDITOR ID: 491562-AC<br>DAVID R WOOD<br>450 AUCTION DR<br>SALISBURY NC 28147-7314 | CREDITOR ID: 484329-AC<br>DAVID RAMSEY RUFF<br>1069 TORRENCE DR<br>APEX NC 27502-4190 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476849-AC<br>DAVID RANDALL MALONE<br>316 GREEN ACRES RD<br>WEATHERFORD TX 76088-8221 | CREDITOR ID: 459538-AC<br>DAVID RAY BEAL<br>2570 BELSHIRE DR<br>CONOVER NC 28613-9100 | CREDITOR ID: 490327-AC<br>DAVID RAY WELLS<br>6652 LOBLOLLY DR<br>HOPE  MILLS NC 28348-8622 |
| CREDITOR ID: 469113-AC<br>DAVID REECE GODFREY<br>3411 MELROSE DR<br>RALEIGH NC 27604-3810 | CREDITOR ID: 483050-AC<br>DAVID REEDER<br>453 BONNABEL BLVD<br>METAIRIE LA 70005-3239 | CREDITOR ID: 483304-AC<br>DAVID RICARD<br>125 W FRAY ST<br>ENGLEWOOD FL 34223-3207 |
| CREDITOR ID: 483385-AC<br>DAVID RICHARDSON<br>3241 MANTILLA DR<br>LEXINGTON KY 40513-1160 | CREDITOR ID: 477736-AC<br>DAVID RILEY MCCRAW & LINDA<br>KAY MCCRAW JT TEN<br>3600 MCKAMY OAKS TRL<br>ARLINGTON TX 76017-3445 | CREDITOR ID: 483603-AC<br>DAVID RIVERA<br>2440 SWEETWATER BLVD<br>SAINT  CLOUD FL 34772-8646 |
| CREDITOR ID: 483850-AC<br>DAVID ROBISON<br>570 CASCADE C I R  APT  108<br>CASSELBERRY FL 32707 | CREDITOR ID: 473449-AC<br>DAVID RONALD JOHNSON<br>3633B SAINT JOHNS CT<br>WILMINGTON NC 28403-4171 | CREDITOR ID: 484320-AC<br>DAVID RUDER & CHRISTY RUDER<br>JT TEN<br>1009 PACKARD DR<br>ARLINGTON TX 76001-7436 |
| CREDITOR ID: 484436-AC<br>DAVID RUTLAND<br>1949 CALEDONIA RD<br>CADIZ KY 42211-9209 | CREDITOR ID: 484437-AC<br>DAVID RUTLAND & DEBORAH A<br>RUTLAND JT TEN<br>1949 CALEDONIA RD<br>CADIZ KY 42211-9209 | CREDITOR ID: 460246-AC<br>DAVID S BLACKWELL & DEBORAH<br>A BLACKWELL JT TEN<br>138 PATRICK ST<br>PRATTVILLE AL 36067-4420 |
| CREDITOR ID: 463276-AC<br>DAVID S CLARK<br>2731 CROSBY RD<br>VALRICO FL 33594-6771 | CREDITOR ID: 492507-AC<br>DAVID S DAVIS<br>6090 TERRY RD APT 704<br>JACKSONVILLE FL 32216-4982 | CREDITOR ID: 465796-AC<br>DAVID S DINGER<br>2917 ELM PARK<br>RICHLAND  HILLS TX 76118-6436 |
| CREDITOR ID: 469387-AC<br>DAVID S GRACE<br>105 LINGER LN<br>TALLADEGA AL 35160-5947 | CREDITOR ID: 469696-AC<br>DAVID S GREGORY<br>3651 DEXTER DR<br>TALLAHASSEE FL 32312-1023 | CREDITOR ID: 476845-AC<br>DAVID S MALLOY<br>1011 PINE RIDGE DAIRY RD<br>FRUITLAND  PARK FL 34731-3831 |
| CREDITOR ID: 478274-AC<br>DAVID S MEDLIN<br>151 COWAN RD<br>TAMASSEE SC 29686-2905 | CREDITOR ID: 479582-AC<br>DAVID S MULHALL SR<br>5005 SOLONA DR<br>LOUISVILLE KY 40272-3243 | CREDITOR ID: 480292-AC<br>DAVID S NOVAK<br>8418 S CORAL CIR<br>NORTH  LAUDERDALE FL 33068-4150 |
| CREDITOR ID: 465386-AC<br>DAVID SCOTT DELANEY<br>ATTN PRIVATE FINANCIAL<br>8 BROOK PATH<br>PLAINVIEW NY 11803-3710 | CREDITOR ID: 480168-AC<br>DAVID SCOTT NIVENS<br>650 HOLLIS ST<br>ROCK  HILL SC 29732-9350 | CREDITOR ID: 485275-AC<br>DAVID SECHLER<br>883 CHERYL LN<br>LEXINGTON KY 40504-2317 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 485566-AC
DAVID SHELNUTT
7708 SW 49TH PL
GAINESVILLE FL 32608-7422

CREDITOR ID: 487548-AC
DAVID STUBENRAUCH
3256 WOODCREST LN
MAINEVILLE OH 45039-9312

CREDITOR ID: 464266-AC
DAVID SWANSON COX
7386 TRISTRAM DR
PFAFFTOWN NC 27040-9213

CREDITOR ID: 460326-AC
DAVID T BLANKENSHIP
136 MALONE DR NW
ROME GA 30165-1224

CREDITOR ID: 461736-AC
DAVID T BUKEN & ELLEN P
BUKEN TTEES U-A DTD 10-24-98
DAVID T BUKEN LIVING TRUST
PO BOX 62081
CINCINNATI OH 45262-0081

CREDITOR ID: 467193-AC
DAVID T FALLON
3730 CARDINAL BLVD
DAYTONA BEACH FL 32118-7204

CREDITOR ID: 472932-AC
DAVID T IVEY
137 SPRINGVALLEY CIR
STOCKBRIDGE GA 30281-2620

CREDITOR ID: 481768-AC
DAVID THEO PHILLIPS
1060 PRICKEL LN
WATKINSVILLE GA 30677-2263

CREDITOR ID: 468122-AC
DAVID THEOPHILE FREMIN
4625 BELLE DR
METAIRIE LA 70006-2376

CREDITOR ID: 480999-AC
DAVID THOMAS PARKER
15650 HIGHWAY 27
ENTERTRISE AL 36330-7768

CREDITOR ID: 478392-AC
DAVID TIMMOTHY MERCER
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

CREDITOR ID: 458452-AC
DAVID TIMOTHY APPLING SR &
SHERRY C APPLING JT TEN
3660 ARKADELPHIA RD
JASPER AL 35504-7714

CREDITOR ID: 470307-AC
DAVID TODD HAMILTON
1604 HIGH RIDGE RD
BENBROOK TX 76126-2906

CREDITOR ID: 489535-AC
DAVID TODD VOEKS
2441 C H ARNOLD RD
SAINT  AUGUSTINE FL 32092-0205

CREDITOR ID: 489154-AC
DAVID TYNES
SPARROW LN
GORDONVILLE TX 76245

CREDITOR ID: 489173-AC
DAVID UGALDE
PO BOX 550
KENNER LA 70063-0550

CREDITOR ID: 462618-AC
DAVID V CARTER III
112 RIVER REACH DR W
SWANSBORO NC 28584-8527

CREDITOR ID: 482027-AC
DAVID V PLEMONS
334 MCGINNIS RD
COWPENS SC 29330-9439

CREDITOR ID: 482028-AC
DAVID V PLEMONS & CANDACE E
PLEMONS JT TEN
334 MCGINNIS RD
COWPENS SC 29330-9439

CREDITOR ID: 476643-AC
DAVID VERNON LYON
2605 HOLY CROSS RD
LORETTO KY 40037-8181

CREDITOR ID: 489523-AC
DAVID VIRGILIO
10 OAK CT #1210
HOUSTON TX 77006-1672

CREDITOR ID: 458027-AC
DAVID W ALLBRITTON
PO BOX 58
MIDDLEBURG FL 32050-0058

CREDITOR ID: 458623-AC
DAVID W ASHMORE CUST DAVID
WAYNE ASHMORE UNDER THE FL
UNIF TRAN MIN ACT
PO BOX 832
HAVANA FL 32333-0832

CREDITOR ID: 459224-AC
DAVID W BARNES & RUTH ELLEN
BARNES JT TEN
4851 STEWART RD
WADE NC 28395-8681

CREDITOR ID: 459294-AC
DAVID W BARRETT
3621 S JIM MINOR RD
HAW  RIVER NC 27258-8727

CREDITOR ID: 459295-AC
DAVID W BARRETT & NOVELLA C
BARRETT JT TEN
3621 S JIM MINOR RD
HAW  RIVER NC 27258-8727

CREDITOR ID: 460368-AC
DAVID W BLEVINS
62 WINDTREE LN
WINTER  GARDEN FL 34787-4301

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460606-AC<br>DAVID W BOSCO<br>117 N BLUE LAKE AVE<br>DELAND FL 32724-4654 | CREDITOR ID: 461275-AC<br>DAVID W BROOKS<br>2600 SUFFOLK ST<br>HOPEWELL VA 23860-4341 | CREDITOR ID: 461378-AC<br>DAVID W BROWN<br>1650 RAMBLEWOOD RD<br>DOUGLAS GA 31535-5340 |
| CREDITOR ID: 461639-AC<br>DAVID W BRYANT<br>4730 TIGER CREEK FRST<br>LAKE  WALES FL 33898-5555 | CREDITOR ID: 461751-AC<br>DAVID W BULLOCK<br>2420 41ST AVE NE<br>NAPLES FL 34120 | CREDITOR ID: 461900-AC<br>DAVID W BURNS JR<br>PO BOX 391<br>BRENTWOOD TN 37024-0391 |
| CREDITOR ID: 463510-AC<br>DAVID W COATS<br>5357 MIDWAY RD<br>WEATHERFORD TX 76085-3861 | CREDITOR ID: 465456-AC<br>DAVID W DENHAM<br>9902 SCRIM AVE<br>LOUISVILLE KY 40272-3357 | CREDITOR ID: 466768-AC<br>DAVID W ELIAS<br>5119 UPPER DENTON RD<br>WEATHERFORD TX 76085-6773 |
| CREDITOR ID: 467459-AC<br>DAVID W FIELDS<br>6556 GRAF DR<br>CINCINNATI OH 45230-1418 | CREDITOR ID: 470308-AC<br>DAVID W HAMILTON<br>350 LAKEWOOD DR APT 100<br>BRANDON FL 33510-4041 | CREDITOR ID: 470665-AC<br>DAVID W HARRIS<br>RR 1 BOX 43H<br>RAIFORD FL 32083-9005 |
| CREDITOR ID: 473758-AC<br>DAVID W JONES & JANET LEE<br>JONES JT TEN<br>6000 S CHESTNUT TER<br>LECANTO FL 34461-9590 | CREDITOR ID: 474338-AC<br>DAVID W KENNEDY JR<br>PO BOX 477<br>DELAND FL 32721-0477 | CREDITOR ID: 474746-AC<br>DAVID W KLEPS<br>141 SETTER PL<br>FREEHOLD NJ 07728-9528 |
| CREDITOR ID: 477023-AC<br>DAVID W MARLOW<br>5030 HALSEY CIR<br>PANAMA  CITY FL 32404-5245 | CREDITOR ID: 479099-AC<br>DAVID W MONTGOMERY & GAY D<br>MONTGOMERY JT TEN<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 | CREDITOR ID: 475637-AC<br>DAVID W MONTGOMERY CUST FOR<br>JOHN RYAN LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 |
| CREDITOR ID: 475638-AC<br>DAVID W MONTGOMERY CUST FOR<br>KEVIN JOSEPH LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 | CREDITOR ID: 475640-AC<br>DAVID W MONTGOMERY CUST FOR<br>WILLIAM DAVID LEBARRON UNIF<br>TRANS MIN ACT FL<br>4424 ORTEGA FARMS CIR<br>JACKSONVILLE FL 32210-7427 | CREDITOR ID: 464987-AC<br>DAVID W NIGHTINGALE TTEE U A<br>DTD 5-3-95 DAVID W<br>NIGHTINGALE LIV TR<br>733 HOOMALIMALI ST<br>PEARL  CITY HI 96782-2153 |
| CREDITOR ID: 481388-AC<br>DAVID W PEASE & HELEN D<br>PEASE JT TEN<br>701 OREGON AVE<br>ST  CLOUD FL 34769-3450 | CREDITOR ID: 483644-AC<br>DAVID W ROBBINS<br>1456 GEORGE DUNN RD<br>ROCK  HILL SC 29730-9532 | CREDITOR ID: 484853-AC<br>DAVID W SAYLORS<br>485 FRONTIER TRL NW<br>DALTON GA 30721-7750 |
| CREDITOR ID: 485303-AC<br>DAVID W SEGURA<br>500 HESTER AVE<br>RIVER  RIDGE LA 70123-1405 | CREDITOR ID: 487049-AC<br>DAVID W STEIB & DEBRA K<br>STEIB JT TEN<br>2568 TROUBADOR ST<br>ORLANDO FL 32839-5211 | CREDITOR ID: 487424-AC<br>DAVID W STRACHAN<br>1319 NE 1ST ST<br>FT  LAUDERDALE FL 33301-1711 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 489755-AC
DAVID W WALLACE
193 RUBY ST
NORTH  WILKESBORO NC 28659-7678

CREDITOR ID: 491646-AC
DAVID W WOODS
PO BOX 494
LA  GRANGE KY 40031-0494

CREDITOR ID: 474129-AC
DAVID WALLACE KAY
2929 OBERRY ST
RALEIGH NC 27607-4113

CREDITOR ID: 474130-AC
DAVID WALLACE KAY & LYNDA
BEVILLE KAY JT TEN
2929 OBERRY ST
RALEIGH NC 27607-4113

CREDITOR ID: 489856-AC
DAVID WANGERIN
6584 DEUSTER RD
GREENLEAF WI 54126-9705

CREDITOR ID: 470040-AC
DAVID WARREN GUTSHALL
4811 14TH AVE E
BRADEN  RIVER FL 34208-5880

CREDITOR ID: 462518-AC
DAVID WAYNE CARPENTER
1003 GROVES ST
KINGS  MOUNTAIN NC 28086-2229

CREDITOR ID: 466113-AC
DAVID WAYNE DOWLESS
5308 BAYLEAF DR
FAYETTEVILLE NC 28304-4104

CREDITOR ID: 491515-AC
DAVID WAYNE WOLFE & PATTY JO
WOLFE JT TEN
105 OTIS RD
ELIZABETHTON TN 37643-6511

CREDITOR ID: 490162-AC
DAVID WEBB & MARY LOU WEBB
JT TEN
PO BOX 576
MEADVILLE MS 39653-0576

CREDITOR ID: 490224-AC
DAVID WECKBACH
235 SKYLINE DR
COLD  SPRING KY 41076-2011

CREDITOR ID: 459225-AC
DAVID WESLEY BARNES
4851 STEWART RD
WADE NC 28395-8681

CREDITOR ID: 463497-AC
DAVID WILEY CLYDE
909 LAKE BLUFF DR
FLOWER  MOUND TX 75028-7223

CREDITOR ID: 490817-AC
DAVID WILHELM
3130 E HEARTWOOD LN
HERNANDO FL 34442-2721

CREDITOR ID: 479772-AC
DAVID WILLIAM MUTTER
2445 DIANNE DR
COCOA FL 32926-5303

CREDITOR ID: 491539-AC
DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS MI 48864-3275

CREDITOR ID: 491743-AC
DAVID WRAY
1031 FAWNVIEW RD
MONTGOMERY AL 36117-8911

CREDITOR ID: 492055-AC
DAVID ZABARSKY
7721 NW 23RD ST
MARGATE FL 33063-7901

CREDITOR ID: 477975-AC
DAVIE LYNN MCKEE
209 S HIGHLAND ST
GASTONIA NC 28052-3836

CREDITOR ID: 471291-AC
DAVIS S HENDON & SUSAN D
HENDON JT TEN
210 COUNTY ROAD 1178
CULLMAN AL 35057-6577

CREDITOR ID: 464691-AC
DAVONNA L CULVER
143 MCCUTCHEON LOOP RD
LACEYS  SPRING AL 35754-3203

CREDITOR ID: 471390-AC
DAWN A HENTZE
12538 FRANKFURT AVE
BATON  ROUGE LA 70816-7924

CREDITOR ID: 469577-AC
DAWN B GREEN
9 NW 45TH AVE
PLANTATION FL 33317-3121

CREDITOR ID: 477040-AC
DAWN B MARR
12734 PLUMMER GRANT RD
JACKSONVILLE FL 32258-2166

CREDITOR ID: 480667-AC
DAWN B OSTEEN & BARRY OSTEEN
JT TEN
PO BOX 343
LUTZ FL 33548-0343

CREDITOR ID: 468683-AC
DAWN C GEBO
PO BOX 661
LIBERTY SC 29657-0661

CREDITOR ID: 470403-AC
DAWN E HAND
1948 CALUMET PKWY
PRATTVILLE AL 36066-7219

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466876-AC<br>DAWN EMERY & FRANK EMERY<br>JT TEN<br>3012 REDWOOD AVE<br>LAKELAND FL 33803-4345 | CREDITOR ID: 468210-AC<br>DAWN FUERST<br>640 LAKE KATHRYN CIR<br>CASSELBERRY FL 32707-2752 | CREDITOR ID: 488438-AC<br>DAWN G THOMPSON<br>31 MCNEAL RD<br>HOSCHTON GA 30548-1233 |
| CREDITOR ID: 468828-AC<br>DAWN GIBSON<br>202 WALKER MILL RD<br>BOSTIC NC 28018-7513 | CREDITOR ID: 469249-AC<br>DAWN GOOD<br>4262 SW 48TH CT<br>FT  LAUDERDALE FL 33314-5609 | CREDITOR ID: 469526-AC<br>DAWN GRAY<br>165 HUNT RD<br>ATHENS GA 30606-1421 |
| CREDITOR ID: 458364-AC<br>DAWN J ANDREWS & MARTIN L<br>ANDREWS JT TEN<br>6 BOXWOOD LN NE<br>ROME GA 30165-7451 | CREDITOR ID: 480439-AC<br>DAWN J ODOM<br>764 W 5TH ST<br>LA  PLACE LA 70068-5500 | CREDITOR ID: 473759-AC<br>DAWN JONES<br>700 AVENUE N<br>MATAMORAS PA 18336-1817 |
| CREDITOR ID: 462914-AC<br>DAWN L CHAMBERS<br>14810 SCHOOL DR<br>PANAMA  CITY  BEACH FL 32413-9333 | CREDITOR ID: 468690-AC<br>DAWN L GEDDIS<br>6203 ARTHUR ST APT 2<br>HOLLYWOOD FL 33024-5967 | CREDITOR ID: 475439-AC<br>DAWN LARRABEE<br>4698 BROOKWOOD LN<br>GROVETOWN GA 30813-6311 |
| CREDITOR ID: 476503-AC<br>DAWN LUCAS<br>1103 JONES AVE<br>INVERNESS FL 34453-4469 | CREDITOR ID: 457678-AC<br>DAWN M ABRAMS<br>899 ELLENTON NORMAN PARK RD<br>NORMAN  PARK GA 31771-5056 | CREDITOR ID: 463489-AC<br>DAWN M CLOUSER<br>742 1ST CT<br>PALM  HARBOR FL 34684-3805 |
| CREDITOR ID: 466894-AC<br>DAWN M ENCHAUTEGUI<br>3813 NW 78TH TER<br>CORAL  SPRINGS FL 33065-3027 | CREDITOR ID: 468986-AC<br>DAWN M GINTZ & NORMAN W<br>GINTZ JT TEN<br>3837 NORTHDALE BLVD<br>STE 104<br>TAMPA FL 33624 | CREDITOR ID: 472734-AC<br>DAWN M HUTCHINSON<br>PO BOX 9351<br>LEE FL 32059-0351 |
| CREDITOR ID: 474247-AC<br>DAWN M KELLEY<br>6625 BENNETT RD<br>CUMMING GA 30041-3415 | CREDITOR ID: 477119-AC<br>DAWN M MARTIN<br>131 N SUNSET CIR<br>HOPKINSVILLE KY 42240-3831 | CREDITOR ID: 490754-AC<br>DAWN MARIE WIESMANN<br>2624 PRIEST RD<br>LAWRENCEBURG IN 47025-7411 |
| CREDITOR ID: 477619-AC<br>DAWN MCCLAIN<br>30241 EASTPORT DR<br>WESLEY  CHAPEL FL 33544-3012 | CREDITOR ID: 474248-AC<br>DAWN MELAYINE KELLEY<br>6625 BENNETT RD<br>CUMMING GA 30041-3415 | CREDITOR ID: 492341-AC<br>DAWN ODOM CUST<br>BRADLEY ODOM<br>LA UNIF TRANS MIN ACT<br>764 W 5TH ST<br>LAPLACE LA 70068-5500 |
| CREDITOR ID: 485470-AC<br>DAWN R SHARP<br>4453 BLUFF CITY HWY<br>BLUFF  CITY TN 37618-2705 | CREDITOR ID: 488003-AC<br>DAWN R TAYLOR<br>PO BOX 875<br>BIG  PINE  KEY FL 33043 | CREDITOR ID: 474957-AC<br>DAWN RENE KOZIC<br>3 SAGE BRUSH CT<br>GREER SC 29651-5800 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486168-AC<br>DAWN SHERRIECE SMITH<br>307 N GILMER PARK<br>JOHNSON  CITY TN 37604-3856 | CREDITOR ID: 492449-AC<br>DAWN SICKELS BAUMGARTNER<br>PO BOX 744<br>BELLEVIEW FL 34421-0744 | CREDITOR ID: 486607-AC<br>DAWN SOLTIS<br>3729 COUNTY ROAD 222<br>WILDWOOD FL 34785-8735 |
| CREDITOR ID: 465049-AC<br>DAWN VIRGINIA DAVIS<br>2015 WAIKIKI WAY<br>TAMPA FL 33619-5733 | CREDITOR ID: 491970-AC<br>DAWN W YOUNG<br>1337 AUTUMN TRCE<br>FERNANDINA  BEACH FL 32034-5401 | CREDITOR ID: 489056-AC<br>DAWNE WHEELER TURNER<br>119 CAMELOT DR<br>ROCKINGHAM NC 28379-7681 |
| CREDITOR ID: 469810-AC<br>DAYLE B GRIMSLEY<br>259 CEDAR POINT AVE<br>MURRELLS  INLET SC 29576-6036 | CREDITOR ID: 476977-AC<br>DAYNA C MAREK<br>26680 PLAYERS CIR APT 2<br>LUTZ FL 33559-6220 | CREDITOR ID: 469259-AC<br>DAYNA M GOODLETT<br>1272 HOWARD ST<br>LOUISVILLE KY 40213-2110 |
| CREDITOR ID: 458190-AC<br>DAYRL LEE ALVEY<br>6103 MAYNA DE<br>LOUISVILLE KY 40258 | CREDITOR ID: 475056-AC<br>DAYTON L KRZANIK<br>11318 PINEWOOD COVE LN<br>ORLANDO FL 32817-3434 | CREDITOR ID: 462496-AC<br>DEA N CARNEY & GAYLORD N<br>CARNEY JT TEN<br>1605 4TH ST W<br>PALMETTO FL 34221-4405 |
| CREDITOR ID: 472484-AC<br>DEAMES R HUFFMAN & DORIS<br>HUFFMAN JT TEN<br>200 CHESTNUT LN<br>MATHEWS NC 28104-8517 | CREDITOR ID: 483433-AC<br>DEAN A RICKARD<br>4662 COUNTY ROAD 91<br>ROGERSVILLE AL 35652-6660 | CREDITOR ID: 462266-AC<br>DEAN ALLEN CAMPBELL<br>438 KINGS RD SE # A<br>MILLEDGEVILLE GA 31061-9241 |
| CREDITOR ID: 485629-AC<br>DEAN ALLEN SHIDLER & SUSAN A<br>SHIDLER JT TEN<br>349 GLEN OAK RD<br>VENICE FL 34293-1106 | CREDITOR ID: 469077-AC<br>DEAN D GLOVER & DELMA L<br>GLOVER JT TEN<br>2507 GREENMOOR PL<br>TAMPA FL 33618-3215 | CREDITOR ID: 488439-AC<br>DEAN D THOMPSON<br>PO BOX 505<br>HILLIARD FL 32046-0505 |
| CREDITOR ID: 466162-AC<br>DEAN DRAKE<br>14 STEWART AVE<br>ST  SIMONS  IS GA 31522-1880 | CREDITOR ID: 465479-AC<br>DEAN E DENNIS<br>793 S DUNCHRIS DR<br>AVON  PARK FL 33825-3446 | CREDITOR ID: 467569-AC<br>DEAN F FISHER & PAM FISHER<br>JT TEN<br>8669 ROYALWOOD DR<br>JACKSONVILLE FL 32256-8447 |
| CREDITOR ID: 468020-AC<br>DEAN FRANKLIN<br>5307 CLARENDON RD<br>JACKSONVILLE FL 32205-7235 | CREDITOR ID: 474756-AC<br>DEAN KLINGENSMITH<br>8001 17TH ST N<br>SAINT  PETERSBURG FL 33702-3951 | CREDITOR ID: 465050-AC<br>DEAN L DAVIS & JILL DAVIS JT<br>TEN<br>1908 1ST ST N<br>JACKSONVILLE  BEACH FL 32250-7416 |
| CREDITOR ID: 485229-AC<br>DEAN L SCURTO<br>2019 MAINE AVE<br>KENNER LA 70062-5904 | CREDITOR ID: 464016-AC<br>DEAN M COOPER<br>638 RIDGESIDE CT<br>ORANGE  PARK FL 32065-5716 | CREDITOR ID: 475221-AC<br>DEAN M LAMB<br>1712 KENT AVE<br>METAIRIE LA 70001-2224 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 473376-AC
DEAN R JOHNS
10109 DAY LILLY CT
LOUISVILLE KY 40241-1182

CREDITOR ID: 486169-AC
DEAN SMITH
30474 FAIRWAY VIEW DR
DENHAM  SPRINGS LA 70726-7704

CREDITOR ID: 465839-AC
DEAN W DIXON & DORIS K DIXON
JT TEN
5012 PINE AVE
ORANGE  PARK FL 32003-7830

CREDITOR ID: 465845-AC
DEAN W DIXON CUST FOR GRANT
WILLIAM DIXON UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
5012 PINE AVE
ORANGE  PARK FL 32003-7830

CREDITOR ID: 482580-AC
DEANA H PULLIAM
7845 PARHAM AVE
DENHAM  SPRINGS LA 70706-1949

CREDITOR ID: 471299-AC
DEANA HENDRICKS & GREG
HENDRICKS JT TEN
209 W BROADWAY AVE
RICHMOND KY 40475-1429

CREDITOR ID: 460883-AC
DEANA KAYE BRADLEY
6205 FOX RUN ST
MILTON FL 32583-8954

CREDITOR ID: 482579-AC
DEANA PULLIAM & MICHAEL
PULLIAM TEN COM
7845 PARHAM AVE
DENHAM  SPRINGS LA 70706-1949

CREDITOR ID: 481727-AC
DEANN PHELPS
294 WIGWAM TRL
WICHITA  FALLS TX 76310-8359

CREDITOR ID: 488535-AC
DEANN THORNTON
9400 FLORENCE AVE
APOPKA FL 32703-1827

CREDITOR ID: 489016-AC
DEANNA D TUDOR
ATTN DEANNA D FARCHIONE
10328 CHESTNUT DR
HUDSON FL 34669-3429

CREDITOR ID: 492077-AC
DEANNA E ZEALOR
7432 FLOYD DR
PENSACOLA FL 32526-3838

CREDITOR ID: 471604-AC
DEANNA HIGHAM
1099 W VOLUSIA AVE
DELAND FL 32720-6663

CREDITOR ID: 491270-AC
DEANNA L WILSON
1430 FLOYD DR
ROCKLEDGE FL 32955-2602

CREDITOR ID: 476577-AC
DEANNA LUNSFORD
12969 52ND RD N
ROYAL  PALM  BCH FL 33411-9080

CREDITOR ID: 470666-AC
DEANNA LYNN HARRIS
2234 WACO ST
FAYETTEVILLE NC 28306-2165

CREDITOR ID: 481000-AC
DEANNA M PARKER
8208 SEAMAN RD
OCEANS  SPRINGS MS 39565-9250

CREDITOR ID: 481363-AC
DEANNA M PEARCY & DENNIS M
PEARCY JT TEN
4408 LAMBERT RD
LOUISVILLE KY 40219-3840

CREDITOR ID: 479658-AC
DEANNA MARIE MUNKSGARD
PO BOX 2304
CHIEFLAND FL 32644-2304

CREDITOR ID: 492594-AC
DEANNA MCKENZIE TTEE
UA 12/01/83
DEANNA R MCKENZIE TRUST
5860 43RD TER 1419
KENNETH  CITY FL 33709-5353

CREDITOR ID: 468077-AC
DEANNE I FREEDLAND
108 SUNSET DR
LONGWOOD FL 32750-2816

CREDITOR ID: 475820-AC
DEANNE J LEMASTER
429 S HAWTHORN CIR
WINTER  SPRINGS FL 32708-6002

CREDITOR ID: 461762-AC
DEARL L BUNCE & BETTY G
BUNCE JT TEN
414 GLENWOOD DR
LEXINGTON NC 27292-2614

CREDITOR ID: 479316-AC
DEBBI MORGAN
PO BOX 914
ROANOKE TX 76262-0914

CREDITOR ID: 459971-AC
DEBBIE A BERRY
2236 WALTERS DIVISION RD
MONROE NC 28110-8562

CREDITOR ID: 463250-AC
DEBBIE A CLANIN
PO BOX 151
PARADISE TX 76073-0151

CREDITOR ID: 467936-AC
DEBBIE A FOX
32 AARON CIR
ORMOND  BEACH FL 32174-7372

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 479012-AC
DEBBIE A MOES
108 WRENWOOD CT
LEXINGTON SC 29073-8830

CREDITOR ID: 457714-AC
DEBBIE ACREE & E HOWARD ACREE
II JT TEN
3071 ANDERSON RD
GREEN  COVE  SPRINGS FL 32043-9301

CREDITOR ID: 478920-AC
DEBBIE ANN MITCHELL
6940 MAR BEV DR
CINCINNATI OH 45239-4317

CREDITOR ID: 459374-AC
DEBBIE BASS
408 MOWAT SCHOOL RD
LYNN  HAVEN FL 32444-4239

CREDITOR ID: 460114-AC
DEBBIE C BIGHAM
ATTN DEBBIE K ANDERSON
15054 LOCK 9 RD
FOSTERS AL 35463-9679

CREDITOR ID: 470495-AC
DEBBIE C HARDEE
PO BOX 991
BREWTON AL 36427-0991

CREDITOR ID: 474475-AC
DEBBIE C KILBY & ALVIN W
KILBY JT TEN
206 DARNELL LN
WILKESBORO NC 28697-8424

CREDITOR ID: 462619-AC
DEBBIE D CARTER
2105 CANNON DR
HURST TX 76054-3003

CREDITOR ID: 468088-AC
DEBBIE D FREEMAN
8615 165TH STREET CT E
PUYALLUP WA 98375-2088

CREDITOR ID: 471172-AC
DEBBIE HEINRICHS CUST
CHELSEA M HEINRICHS UNDER
THE FL UNIF TRAN MIN ACT
2605 MANOR OAK DR
VALRICO FL 33594-5620

CREDITOR ID: 471924-AC
DEBBIE HOLLAND
3013 E BRIARWOOD ST
GRANBURY TX 76048-3727

CREDITOR ID: 462795-AC
DEBBIE J CASWELL & GARRY L
CASWELL JT TEN
922 LAWLER RD
MUNFORDVILLE KY 42765-9250

CREDITOR ID: 473318-AC
DEBBIE J JERICO
C/O DEBBIE PROVOST
4742 MYRTLE DR
LAKE  WORTH FL 33463-4648

CREDITOR ID: 473257-AC
DEBBIE JENKINS & WILLIAM
JENKINS JT TEN
110 LELIA AVE
VALDOSTA GA 31601-7008

CREDITOR ID: 465365-AC
DEBBIE K DEIGNAN &
CHRISTOPHER DEIGNAN JT TEN
8303 ROSEBOWL CT
LOUISVILLE KY 40291-2849

CREDITOR ID: 487158-AC
DEBBIE KING STEVENS
3317 NEW SALEM RD
MONROE NC 28110-0610

CREDITOR ID: 474767-AC
DEBBIE KNAPP & THOMAS E
KNAPP JT TEN
814 NIMITZ AVE
TALLADEGA AL 35160-3725

CREDITOR ID: 461379-AC
DEBBIE L BROWN
30 RITCHIE LN
NOCTOR KY 41339-9569

CREDITOR ID: 486170-AC
DEBBIE L SMITH
2645 LOOP RD
AUBURNDALE FL 33823-9230

CREDITOR ID: 491894-AC
DEBBIE L YATES
3312 CLOVERMEADOW DR
FORT  WORTH TX 76123-1024

CREDITOR ID: 475222-AC
DEBBIE LAMB
PO BOX 624
JOSHUA TX 76058-0624

CREDITOR ID: 484193-AC
DEBBIE LASH ROTH
2013 MADISON ST
METAIRIE LA 70001-2642

CREDITOR ID: 475488-AC
DEBBIE LATIOLAIS
1855 NURSERY HWY
BREAUX  BRIDGE LA 70517-8404

CREDITOR ID: 464745-AC
DEBBIE LEWIS CURETON
316 S CREEK RD
NEBO NC 28761-9763

CREDITOR ID: 476234-AC
DEBBIE LODGE
3036 ASTRAL LN
HOLIDAY FL 34691-1101

CREDITOR ID: 461797-AC
DEBBIE LOU BURDGES
3681 PINE ST
JACKSONVILLE FL 32205-9456

CREDITOR ID: 476526-AC
DEBBIE LUEDTKE
PO BOX 100
MIDDLEBURG FL 32050-0100

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476285-AC<br>DEBBIE M LONG<br>99 LONGVIEW LN<br>PROSPERITY SC 29127-8625 | CREDITOR ID: 483693-AC<br>DEBBIE M ROBERTS<br>7161 SUITS RD TRLR 5<br>ARCHDALE NC 27263-4440 | CREDITOR ID: 478098-AC<br>DEBBIE MCMILLAN & THOMAS<br>MCMILLAN JT TEN<br>1162 EVANGELINE ST<br>MOBILE AL 36605-3207 |
| CREDITOR ID: 486958-AC<br>DEBBIE R STARLING<br>2577 TOUCHTON SPUR<br>LAKE PARK GA 31636-4605 | CREDITOR ID: 478241-AC<br>DEBBIE S MEARS<br>2496 BENTRIDGE CT<br>ORANGE PARK FL 32065-5701 | CREDITOR ID: 486978-AC<br>DEBBIE STARR CUST FOR HALEY<br>STARR UNDER THE AL UNIFORM<br>TRANSFERS TO MINORS ACT<br>10 OAKWOOD DR<br>WETUMPKA AL 36092-7223 |
| CREDITOR ID: 487456-AC<br>DEBBIE STREMPLEWSKI<br>8118 ALHAMBRA CT<br>SPRING HILL FL 34606-6609 | CREDITOR ID: 488004-AC<br>DEBBIE TAYLOR<br>8490 NW 20TH CT<br>SUNRISE FL 33322-3826 | CREDITOR ID: 489333-AC<br>DEBBIE VANWAGNER<br>2225 HIGHLAND AVE<br>DELAND FL 32720-3810 |
| CREDITOR ID: 489756-AC<br>DEBBIE WALLACE<br>RR 2 BOX 284<br>FARMVILLE VA 23901-9606 | CREDITOR ID: 464895-AC<br>DEBBIE Y DANIELS<br>9047 BRANNON RD<br>WARRIOR AL 35180-2715 | CREDITOR ID: 472956-AC<br>DEBORA BALLENTINE JACKSON<br>CUST ANDREW T JACKSON UNIF<br>TRANS MIN ACT GA<br>4025 PRESCOTT DR<br>MARTINEZ GA 30907-2542 |
| CREDITOR ID: 473025-AC<br>DEBORA BALLENTINE JACKSON<br>CUST MATTHEW W JACKSON UNIF<br>TRANS MIN ACT GA<br>4025 PRESCOTT DR<br>MARTINEZ GA 30907-2542 | CREDITOR ID: 457702-AC<br>DEBORA R ACKLEY<br>6836 RUFF ST<br>NORTH PORT FL 34286-4021 | CREDITOR ID: 457744-AC<br>DEBORAH A ADAMS<br>8262 NW 80TH AVE<br>OKEECHOBEE FL 34972-7301 |
| CREDITOR ID: 459987-AC<br>DEBORAH A BERRYMAN<br>565 NW 128TH ST<br>N MIAMI FL 33168-3736 | CREDITOR ID: 461103-AC<br>DEBORAH A BREWER<br>1002 GREENBRIAR DR<br>BRANDON FL 33511-7716 | CREDITOR ID: 492220-AC<br>DEBORAH A FRICK<br>1712 ARBORWAY RD<br>ALBEMARLE NC 28001-8513 |
| CREDITOR ID: 470343-AC<br>DEBORAH A HAMLIN<br>22393 OLEAN BLVD<br>PT CHARLOTTE FL 33952-5643 | CREDITOR ID: 473067-AC<br>DEBORAH A JACOBS<br>153 ELLISON AVE<br>NEW SMYRNA BEACH FL 32168-8008 | CREDITOR ID: 473165-AC<br>DEBORAH A JAMMER<br>8114 N 19TH ST<br>TAMPA FL 33604-3508 |
| CREDITOR ID: 479317-AC<br>DEBORAH A MORGAN<br>PO BOX 914<br>ROANOKE TX 76262-0914 | CREDITOR ID: 479318-AC<br>DEBORAH A MORGAN & STEPHEN A<br>MORGAN JT TEN<br>PO BOX 914<br>ROANOKE TX 76262-0914 | CREDITOR ID: 480511-AC<br>DEBORAH A OLDS<br>235 BAYOU VISTA ST<br>DEBARY FL 32713-3878 |
| CREDITOR ID: 480551-AC<br>DEBORAH A OLSEN & DANIEL S<br>OLSEN JT TEN<br>4833 LOFTY PINES CIR E<br>JACKSONVILLE FL 32210-7963 | CREDITOR ID: 481367-AC<br>DEBORAH A PEARSALL<br>3212 DEERFIELD RD NW<br>HUNTSVILLE AL 35810-1418 | CREDITOR ID: 482156-AC<br>DEBORAH A POPE<br>8114 N 19TH ST<br>TAMPA FL 33604-3508 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482348-AC<br>DEBORAH A PRATT & MICHAEL S<br>PRATT JT TEN<br>9510 PLUMWOOD RD<br>LOUISVILLE KY 40291-1314 | CREDITOR ID: 482529-AC<br>DEBORAH A PROVINI<br>1221 NW 80TH AVE<br>OCALA FL 34482-4411 | CREDITOR ID: 483510-AC<br>DEBORAH A RILEY<br>10340 SE 159TH ST<br>SUMMERFIELD FL 34491-7649 |
| CREDITOR ID: 484740-AC<br>DEBORAH A SAPP<br>21201 SW PLANTATION ST<br>DUNNELLON FL 34431-3479 | CREDITOR ID: 485020-AC<br>DEBORAH A SCHOCH<br>25 WOODCLIFF WAY<br>COVINGTON GA 30014-7027 | CREDITOR ID: 485160-AC<br>DEBORAH A SCOTT<br>2202 1ST BLVD LIVE OAK APT202<br>BEAUFORT SC 29902 |
| CREDITOR ID: 486171-AC<br>DEBORAH A SMITH<br>424 COUNTY ROAD 225<br>CULLMAN AL 35057-4424 | CREDITOR ID: 489579-AC<br>DEBORAH A WADDELL<br>215 CECIL HUNTER RD<br>MORELAND GA 30259-2834 | CREDITOR ID: 490197-AC<br>DEBORAH A WEBER<br>2727 BEL AIRE CIR<br>TAMPA FL 33614-7203 |
| CREDITOR ID: 490919-AC<br>DEBORAH A WILLIAMS<br>38 WESTVIEW DR<br>HAMPTON VA 23666-5541 | CREDITOR ID: 490920-AC<br>DEBORAH ANDERSON WILLIAMS<br>5429 2ND RD<br>LAKE WORTH FL 33467-5621 | CREDITOR ID: 460911-AC<br>DEBORAH ANN BRADY<br>1981 N JONES CREEK RD<br>FRANKLIN NC 28734-0109 |
| CREDITOR ID: 461380-AC<br>DEBORAH ANN BROWN<br>2935 57TH ST S<br>GULFPORT FL 33707-5209 | CREDITOR ID: 464711-AC<br>DEBORAH ANN CUMMINGS<br>8117 EAGLES CREST CT<br>LOUISVILLE KY 40291-2290 | CREDITOR ID: 465741-AC<br>DEBORAH ANN DILENA<br>3659 SW 59TH AVE<br>DAVIE FL 33314-2613 |
| CREDITOR ID: 466799-AC<br>DEBORAH ANN ELLIOTT<br>3831 AVENUE J NW<br>WINTER HAVEN FL 33881-2268 | CREDITOR ID: 468415-AC<br>DEBORAH ANN GANT<br>PO BOX 108<br>APOPKA FL 32704-0108 | CREDITOR ID: 468829-AC<br>DEBORAH ANN GIBSON<br>113 ORCHARD DR<br>SCIENCE HILL KY 42553-9327 |
| CREDITOR ID: 474176-AC<br>DEBORAH ANN KEELER<br>110 REDLAND DOWNS TRL<br>WETUMPKA AL 36093-2519 | CREDITOR ID: 474772-AC<br>DEBORAH ANN KNAUER<br>4323 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-5940 | CREDITOR ID: 475262-AC<br>DEBORAH ANN LAMPE<br>3311 QUEEN CITY AVE<br>CINCINNATI OH 45238-2207 |
| CREDITOR ID: 476527-AC<br>DEBORAH ANN LUEDTKE & THOMAS<br>LUEDTKE JT TEN<br>PO BOX 100<br>MIDDLEBURG FL 32050-0100 | CREDITOR ID: 479071-AC<br>DEBORAH ANN MONROE & MICHAEL<br>RAY MONROE JT TEN<br>97 ROSEHILL CRESCENT CT<br>DEBARY FL 32713-2357 | CREDITOR ID: 482714-AC<br>DEBORAH ANN RAHE & STEPHEN A<br>RAHE JT TEN<br>3747 APPLEGATE AVE<br>CINCINNATI OH 45211-5401 |
| CREDITOR ID: 486674-AC<br>DEBORAH ANN SPALDING &<br>MICHEAL SPALDING JT TEN<br>11713 MONDAMON DR<br>LOUISVILLE KY 40272-4970 | CREDITOR ID: 488290-AC<br>DEBORAH ANN THOMAS<br>4816 WILLISTON ST<br>BALTIMORE MD 21229-4311 | CREDITOR ID: 488636-AC<br>DEBORAH ANN TINDEL<br>PO BOX 627<br>ATHENS TX 75751-0627 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488635-AC<br>DEBORAH ANN TINDEL AS CUST<br>FOR CHRISTINA ANN TINDEL<br>UNDER THE TEXAS UNIF GIFTS<br>TO MIN ACT<br>PO BOX 627<br>ATHENS TX 75751-0627 | CREDITOR ID: 488638-AC<br>DEBORAH ANN TINDEL AS CUST<br>FOR RANDI DAWN TINDEL UNDER<br>THE TEXAS UNIF GIFTS TO MIN<br>ACT<br>PO BOX 627<br>ATHENS TX 75751-0627 | CREDITOR ID: 488637-AC<br>DEBORAH ANN TINDEL CUST FOR<br>KEVIN TINDEL UNDER THE TX<br>UNIF GIFTS TO MIN ACT<br>PO BOX 627<br>ATHENS TX 75751-0627 |
| CREDITOR ID: 459375-AC<br>DEBORAH B BASS<br>4220 COGHILL DR N<br>WILSON NC 27896-9503 | CREDITOR ID: 489873-AC<br>DEBORAH B WARD<br>3901 BLACK SYCAMORE DR<br>CHARLOTTE NC 28226-4307 | CREDITOR ID: 462987-AC<br>DEBORAH BATES CHAPMAN<br>542 WIMBLEDON RD NE<br>ATLANTA GA 30324-4841 |
| CREDITOR ID: 459781-AC<br>DEBORAH BENDER<br>1714 8TH AVE<br>LEHIGH  ACRES FL 33972-1640 | CREDITOR ID: 487322-AC<br>DEBORAH BROOKS STOCKS<br>111 BIRDIE DR<br>GARNER NC 27529-9704 | CREDITOR ID: 489057-AC<br>DEBORAH C TURNER<br>2200 TREETOP LN<br>SUMTER SC 29154-7145 |
| CREDITOR ID: 489962-AC<br>DEBORAH C WASHBURN<br>61 TARPON CIR<br>WINTER  SPRINGS FL 32708-4109 | CREDITOR ID: 463711-AC<br>DEBORAH COLLINGE &<br>CHRISTOPHER COLLINGE JT TEN<br>3640 STONEFIELD DR<br>ORLANDO FL 32826-4266 | CREDITOR ID: 464017-AC<br>DEBORAH COOPER<br>1350 ACRES DR<br>APOPKA FL 32703-7416 |
| CREDITOR ID: 474069-AC<br>DEBORAH D KANE<br>1062 RENE CT<br>ORANGE  PARK FL 32065-6376 | CREDITOR ID: 478315-AC<br>DEBORAH D MEILINGER<br>4613 SW 32ND DR<br>HOLLYWOOD FL 33023-5574 | CREDITOR ID: 479957-AC<br>DEBORAH DIANE NELSON<br>4458 LAMBING RD<br>JACKSONVILLE FL 32210-6204 |
| CREDITOR ID: 474393-AC<br>DEBORAH E KERLIN<br>16935 KEY LIME BLVD<br>LOXAHATCHEE FL 33470-5803 | CREDITOR ID: 485785-AC<br>DEBORAH E SIGMON<br>534 SE FAITH TER<br>PORT  ST  LUCIE FL 34983-3210 | CREDITOR ID: 488905-AC<br>DEBORAH E TRIPP<br>9386 W MAPLEWOOD PL<br>LITTLETON CO 80123-3430 |
| CREDITOR ID: 466817-AC<br>DEBORAH ELLIS<br>110 RAMSEY DR<br>JACKSONVILLE NC 28540-4043 | CREDITOR ID: 467053-AC<br>DEBORAH EVANS<br>3626 FRIENDSHIP FARM DR<br>BUFORD GA 30519-1982 | CREDITOR ID: 464915-AC<br>DEBORAH F DANSBY<br>449 SHARON HTS<br>ABBEVILLE SC 29620-6110 |
| CREDITOR ID: 472444-AC<br>DEBORAH F HUDSON<br>195 HUDSON LN<br>PICKENS SC 29671-9672 | CREDITOR ID: 483799-AC<br>DEBORAH F ROBINSON & LEON<br>CLARK JT TEN<br>PO BOX 598<br>SCIOTA PA 18354-0598 | CREDITOR ID: 486172-AC<br>DEBORAH F SMITH<br>194 TUMBLIN KLING RD<br>FORT  PIERCE FL 34982-6838 |
| CREDITOR ID: 467647-AC<br>DEBORAH FLEMING<br>1664 SEA OATS DR<br>ATLANTIC  BEACH FL 32233-5836 | CREDITOR ID: 467655-AC<br>DEBORAH FLEMING CUST<br>KIMBERLY NOELLE FLEMING<br>UNDER THE KY UNIF TRAN MIN<br>ACT<br>2189 TABORLAKE PT<br>LEXINGTON KY 40502-7718 | CREDITOR ID: 467654-AC<br>DEBORAH FLEMING CUST KERMIN<br>ELLIOTT FLEMING UNDER THE KY<br>UNIF TRAN MIN ACT<br>2189 TABORLAKE PT<br>LEXINGTON KY 40502-7718 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 471799-AC
DEBORAH G HODGE
4997 PLATT SPRINGS RD
WEST  COLUMBIA SC 29170-1019

CREDITOR ID: 480133-AC
DEBORAH G NICHOLSON & TOMMY
G NICHOLSON JT TEN
17517 HIGHWAY 81
RUSSELLVILLE AL 35654-3727

CREDITOR ID: 469388-AC
DEBORAH GRACE & THOMAS R
GRACE JR JT TEN
8431 CHADWICK LN
CINNCINATTI OH 45255-4754

CREDITOR ID: 469809-AC
DEBORAH GRIMME
15250 AKRON ST
BRIGHTON CO 80602

CREDITOR ID: 477261-AC
DEBORAH H MASON
597 S OAKS CT
WAYCROSS GA 31503-9515

CREDITOR ID: 471505-AC
DEBORAH HESTER
3454 STATEWOOD DR
CINCINNATI OH 45251-2381

CREDITOR ID: 484244-AC
DEBORAH I ROWE
PO BOX 368
MIDDLEBURG FL 32050-0368

CREDITOR ID: 457882-AC
DEBORAH J AHLBRANDT
233 DIANE CT
JACKSONVILLE NC 28540-0904

CREDITOR ID: 461381-AC
DEBORAH J BROWN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 461382-AC
DEBORAH J BROWN & JOHNNY S
BROWN JT TEN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 465723-AC
DEBORAH J DIESBURG
6802 DUTCHLAND BLVD
MIDDLETONE OH 45044-9721

CREDITOR ID: 466341-AC
DEBORAH J DUNCAN
PO BOX 16
NICEVILLE FL 32588-0016

CREDITOR ID: 467937-AC
DEBORAH J FOX
15223 W LAKE PARK RD
WEST  PALM  BEACH FL 33412-1706

CREDITOR ID: 471785-AC
DEBORAH J HOBBY
540 LAMAR MITCHELL RD
BELTON SC 29627-8469

CREDITOR ID: 479172-AC
DEBORAH J MOORE & ERIC R
MOORE JT TEN
5421 HOLLAND FARMS WAY
RALEIGH NC 27603-8705

CREDITOR ID: 481091-AC
DEBORAH J PARRAMORE
310 PEARSON ST N
WILSON NC 27893-2362

CREDITOR ID: 482899-AC
DEBORAH J RAY
115 WOODLAND LN
WILLIAMSTON SC 29697-9130

CREDITOR ID: 485259-AC
DEBORAH J SEAY
2231 WENDELL AVE
LOUISVILLE KY 40205-3063

CREDITOR ID: 486831-AC
DEBORAH J SQUIRES
26230 RICHBARN RD
BROOKSVILLE FL 34601-5443

CREDITOR ID: 491858-AC
DEBORAH J XINTARAS & JOHN C
XINTARAS JT TEN
ATTN DEBBIE REYMANN-XINTARAS
3710 SPRINGSIDE DR
MASON OH 45040-8768

CREDITOR ID: 492088-AC
DEBORAH JEAN ZELL & TISHA M
STRICKLAND JT TEN
2493 WILLIAM AVE
SO  LAKE  TAHOE CA 96150-7637

CREDITOR ID: 464694-AC
DEBORAH K CULVERHOUSE
610 OAK ST
THOMASTON GA 30286-3534

CREDITOR ID: 465293-AC
DEBORAH K DIAZ & DAVID R
DIAZ TTEES U A DTD 12-02-95
THE DEBORAH K DIAZ LIVING TR
7656 TIMBER SPRINGS DR S
FISHERS IN 46038-2209

CREDITOR ID: 469403-AC
DEBORAH K GRAFF
PO BOX 5094
LAKELAND FL 33807-5094

CREDITOR ID: 474981-AC
DEBORAH K KRAUSE CUST FOR
SARAH ELIZABETH KRAUSE UNDER
THE AL UNIF TRANSFERS TO
MINORS ACT
1084 AUTUMN RIDGE RD
MONTGOMERY AL 36117-6985

CREDITOR ID: 475954-AC
DEBORAH K LEWARK
718 NW 8TH AVE
DANIA FL 33004-2329

CREDITOR ID: 475953-AC
DEBORAH K LEWARK
718 NW 8TH AVE
DANIA FL 33004-2329

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476092-AC<br>DEBORAH K LINGENFELTER<br>4729 W BAY VISTA AVE<br>TAMPA FL 33611-1105 | CREDITOR ID: 486952-AC<br>DEBORAH K STARKS<br>3726 GLENN RD<br>COLUMBUS GA 31909-5320 | CREDITOR ID: 462915-AC<br>DEBORAH KAY CHAMBERS<br>5599 BEECH GROVE DR<br>MILFORD OH 45150-9693 |
| CREDITOR ID: 479100-AC<br>DEBORAH KAYE MONTGOMERY<br>1004A COUNTY ROAD 251<br>SALTILLO MS 38866-6852 | CREDITOR ID: 482553-AC<br>DEBORAH KAYE PUCKETT & DAVID<br>L PUCKETT JT TEN<br>326 PUCKETT FARM TRL<br>MOUNT  AIRY NC 27030-4975 | CREDITOR ID: 475043-AC<br>DEBORAH KRUG<br>7705 BRIDGETOWN RD<br>CINCINNATI OH 45248-2035 |
| CREDITOR ID: 458748-AC<br>DEBORAH L AYER<br>1629 BARNSDALE CT<br>CINCINNATI OH 45230-2229 | CREDITOR ID: 462267-AC<br>DEBORAH L CAMPBELL<br>1404 TUSCARORA DR<br>LOVELAND OH 45140-2454 | CREDITOR ID: 462410-AC<br>DEBORAH L CARBO<br>14476 W MARCIE RD<br>GULFPORT MS 39503 |
| CREDITOR ID: 465973-AC<br>DEBORAH L DONATO<br>31 AVENUE J<br>MONROE  TWP NJ 08831-2209 | CREDITOR ID: 466135-AC<br>DEBORAH L DOYEL<br>22311 MAGNOLIA TRACE BLVD<br>LUTZ FL 33549-8775 | CREDITOR ID: 466908-AC<br>DEBORAH L ENGLAND<br>7320 MORNING DEW DR<br>CUMMING GA 30040-4247 |
| CREDITOR ID: 469788-AC<br>DEBORAH L GRIFFITH & ARDELL<br>B GRIFFITH JT TEN<br>3614 RAVENWOOD AVE<br>CINCINNATI OH 45213-1820 | CREDITOR ID: 470162-AC<br>DEBORAH L HALE<br>PO BOX 6572<br>JACKSONVILLE FL 32236-6572 | CREDITOR ID: 472235-AC<br>DEBORAH L HOSTETTER & ROBERT<br>L HOSTETTER JT TEN<br>309 WELCH RD<br>MORROW OH 45152-1025 |
| CREDITOR ID: 492160-AC<br>DEBORAH L HOSTETTER ROBERT L<br>HOSTETTER JT TEN<br>309 WELCH RD<br>MORROW OH 45152-1025 | CREDITOR ID: 474487-AC<br>DEBORAH L KILLIAN<br>22311 MAGNOLIA TRACE BLVD<br>LUTZ FL 33549-8775 | CREDITOR ID: 475115-AC<br>DEBORAH L LABBIE<br>PO BOX 60001<br>JACKSONVILLE FL 32236-0001 |
| CREDITOR ID: 478104-AC<br>DEBORAH L MCMILLAN TRUSTEE<br>U-W OF JOAN B MCMILLAN<br>TESTIMENTARY TRUST<br>460 SMOAK RD<br>WALTERBORO SC 29488-9144 | CREDITOR ID: 478846-AC<br>DEBORAH L MINAHAN<br>2782 HAVEN RD<br>YULEE FL 32097-2332 | CREDITOR ID: 480236-AC<br>DEBORAH L NORRIS<br>2171 FLAT ROCK RD<br>WATKINSVILLE GA 30677-3148 |
| CREDITOR ID: 486969-AC<br>DEBORAH L STARNES<br>13724 BATESMAN RD<br>HUNTERVILLE NC 28078-5326 | CREDITOR ID: 489223-AC<br>DEBORAH L USRY<br>104 BELLE GROVE DR<br>LA  PLACE LA 70068-5906 | CREDITOR ID: 490921-AC<br>DEBORAH L WILLIAMS<br>5429 2ND RD<br>LAKE  WORTH FL 33467-5621 |
| CREDITOR ID: 470277-AC<br>DEBORAH LEE HALLUMS<br>1377 CAMPBELL CT<br>CLEARWATER FL 33756-2211 | CREDITOR ID: 462492-AC<br>DEBORAH LEN CARNES<br>3870 RED DOC RD<br>LANCASTER SC 29720-6060 | CREDITOR ID: 473760-AC<br>DEBORAH LENITA JONES<br>1147 GRAHAM AVE<br>HOLLY  HILL FL 32117-2638 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 470199-AC
DEBORAH LOIS HALL
ATTN DEBORAH LOIS NELSON
324 COLONY ACRES
TALLADEGA AL 35160-8000

CREDITOR ID: 476371-AC
DEBORAH LORIO
183 CARLON DR
DESALLEMANDS LA 70030-4233

CREDITOR ID: 464624-AC
DEBORAH LYNN CRUME
1120 TRIMBLE DR
LAKELAND FL 33801-2994

CREDITOR ID: 471629-AC
DEBORAH LYNN HILL
1120 TRIMBLE DR
LAKELAND FL 33801-2994

CREDITOR ID: 473761-AC
DEBORAH LYNN JONES
8437 CYPRESS LAKE CIR
SARASOTA FL 34243-2915

CREDITOR ID: 489821-AC
DEBORAH LYNN WALTERS
8057 91ST TER
LARGO FL 33777-3017

CREDITOR ID: 473326-AC
DEBORAH M JERRY
5110 SANDY RIDGE DR
BATON  ROUGE LA 70817-2033

CREDITOR ID: 475305-AC
DEBORAH M LANDRY
13982 VENTRESS RD
VENTRESS LA 70783-4001

CREDITOR ID: 477052-AC
DEBORAH M MARSAL
1059 SAINT GALLEN AVE W
MOBILE AL 36608-3674

CREDITOR ID: 492688-AC
DEBORAH M MCCONNELL CUST
RACHELLE RUSTY RAINES
UNDER THE CA UNIF TRAN MIN ACT
17555 SUNWEST CIRCLE
YORBA  LINDA CA 92886

CREDITOR ID: 482389-AC
DEBORAH M PRESTRIDGE
564 DAVIS DR
ROANOKE AL 36274-1412

CREDITOR ID: 485884-AC
DEBORAH M SIMPSON
ATTN DEBORAH SIMPSON BERGER
8413 COACH WAY
LOUISVILLE KY 40272-2303

CREDITOR ID: 488006-AC
DEBORAH M TAYLOR
6632 BOXWOOD DR
MIRAMAR FL 33023-4905

CREDITOR ID: 488440-AC
DEBORAH M THOMPSON
2950 STATE PARK RD
GREENVILLE SC 29609-6731

CREDITOR ID: 491271-AC
DEBORAH M WILSON
10915 GLASS OVERLOOK RD SE
ELIZABETH IN 47117-8354

CREDITOR ID: 467938-AC
DEBORAH MARIE FOX
2917 JEWEL AVE
DELTONA FL 32738-2184

CREDITOR ID: 466913-AC
DEBORAH MAY ENGLEBRIGHT
4524 TOMMIE SNEED RD
OXFORD NC 27565-8337

CREDITOR ID: 461806-AC
DEBORAH MEROLA BURGE
940 CARDIGAN LN
PALM  HARBOR FL 34683-6001

CREDITOR ID: 478431-AC
DEBORAH MERRILL
12873 137TH LN
LARGO FL 33774-2414

CREDITOR ID: 479359-AC
DEBORAH MORITZ & MICHAEL
MORITZ JT TEN
310 3RD AVE NW
CONOVER NC 28613-2521

CREDITOR ID: 479956-AC
DEBORAH NELSON & RONNIE
NELSON JT TEN
324 COLONY ACRES
TALLADEGA AL 35160-8000

CREDITOR ID: 466709-AC
DEBORAH NORRIS EGGERS
RR 2 BOX 175
VILAS NC 28692-9802

CREDITOR ID: 481651-AC
DEBORAH PETERSON
1004 SE 13TH ST
DEERFIELD  BCH FL 33441-7025

CREDITOR ID: 490257-AC
DEBORAH R WEINKAUF
400 S 4TH ST
PONCHATOULA LA 70454-2708

CREDITOR ID: 464398-AC
DEBORAH RILEY CRAWFORD
14590 SE 96TH CT
SUMMERFIELD FL 34491-3614

CREDITOR ID: 483615-AC
DEBORAH RIVERS
50611 RIVERS RD
TICKFAW LA 70466-1719

CREDITOR ID: 476260-AC
DEBORAH S LOGUE
355 TYLER AVE
CLARKSBURG WV 26301-3852

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 477091-AC
DEBORAH S MARTEL
815 RIDGEWOOD CV W
NICEVILLE FL 32578-4210

CREDITOR ID: 488605-AC
DEBORAH S TILLIS & LEONARD C
TILLIS JT TEN
1453 TINTERN LN
ST  AUGUSTINE FL 32092-1025

CREDITOR ID: 489809-AC
DEBORAH S WALTER
231 NEWTONVILLE AVE
NEWTON MA 02458-1828

CREDITOR ID: 490409-AC
DEBORAH S WEST
161 GARDEN DR
LOVELAND OH 45140-9525

CREDITOR ID: 485256-AC
DEBORAH SEAWRIGHT
3549 US HIGHWAY 29 N
AUBURN AL 36830-1209

CREDITOR ID: 483978-AC
DEBORAH SUE ROGERS
149 WILLOW OAK LN
LEXINGTON NC 27295-0373

CREDITOR ID: 487630-AC
DEBORAH SULLIVAN
3146 OAK HAMMOCK LN
TALLAHASSEE FL 32301-6052

CREDITOR ID: 459772-AC
DEBORAH SUSAN BELUE
315 VALLEY CREEK RD
ELIZABETHTOWN KY 42701-9098

CREDITOR ID: 488005-AC
DEBORAH TAYLOR & TANIA
DENNIS & MARK TAYLOR JT TEN
8490 NW 20TH CT
SUNRISE FL 33322-3826

CREDITOR ID: 460982-AC
DEBORAH TERESA BRANNON &
VANN BRANNON JT TEN
216 ASHFORD CIR
LA  GRANGE GA 30240-8800

CREDITOR ID: 488925-AC
DEBORAH TROSCLAIR & KORY M
TROSCLAIR TEN COM
104 BELLE GROVE DR
LA  PLACE LA 70068-5906

CREDITOR ID: 489224-AC
DEBORAH USTICK
4354 NW 9TH AVE APT 185
POMPANO  BEACH FL 33064-1731

CREDITOR ID: 485983-AC
DEBORAH VATZ SKETO
1819 MOUNTAINBROOK DR SE
HUNTSVILLE AL 35801-1357

CREDITOR ID: 473450-AC
DEBORAH W JOHNSON & LEONARD
E JOHNSON JT TEN
460 ALCOTT DR SE
SMYRNA GA 30082-2500

CREDITOR ID: 489794-AC
DEBORAH WALLS
9234 OLIVER MILL RD
LULA GA 30554-2107

CREDITOR ID: 460463-AC
DEBRA A BOHANNON
3053 APACHE DR
PACE FL 32571-9601

CREDITOR ID: 462268-AC
DEBRA A CAMPBELL
873 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 462620-AC
DEBRA A CARTER
4821 ODYSSEY AVE
HOLIDAY FL 34690-5916

CREDITOR ID: 463476-AC
DEBRA A CLOUD
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 467939-AC
DEBRA A FOX
6445 ORCHID AVE
COCOA FL 32927-8434

CREDITOR ID: 468550-AC
DEBRA A GARRIOTT
8729 ALTON AVE
JACKSONVILLE FL 32211-0303

CREDITOR ID: 482707-AC
DEBRA A RAGLAND
6310 DAHLIA RD
MECHANICSVLLE VA 23111-4304

CREDITOR ID: 484043-AC
DEBRA A ROLLINS
11544 OAK PARK DR
JACKSONVILLE FL 32225-2430

CREDITOR ID: 484820-AC
DEBRA A SAVICKI
2051 BUCKHORN RD
FAYETTEVILLE NC 28304-2003

CREDITOR ID: 485076-AC
DEBRA A SCHULTZ
2048 CHARTER OAKS DR
CLEARWATER FL 33763-4211

CREDITOR ID: 485467-AC
DEBRA A SHARKEY
24 161ST AVE
REDINGTON  BEACH FL 33708-1668

CREDITOR ID: 487311-AC
DEBRA A ST JEAN
1428 RICHEL DR
PORT  ORANGE FL 32129-5320

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487055-AC
DEBRA A STEIN CUST JOSHUA A
STEIN UNDER THE FL UNIF TRAN
MIN ACT
341 11TH ST
ATLANTIC  BEACH FL 32233-5531

CREDITOR ID: 460436-AC
DEBRA ANN BODIFORD
175 NORTHMILL PKWY
STOCKBRIDGE GA 30281-4871

CREDITOR ID: 464778-AC
DEBRA ANN CURTSINGER
1763 MAIN ST APT 131H
DUNEDIN FL 34698-6404

CREDITOR ID: 466558-AC
DEBRA ANN EASON
633 COALFIRE AVE
HUEYTOWN AL 35023-1753

CREDITOR ID: 473182-AC
DEBRA ANN JANOTS
2752 SW 10TH DR
DEERFIELD  BEACH FL 33442-5907

CREDITOR ID: 482843-AC
DEBRA ANN RAPOZA
5610 CRUZAT WAY
PENSACOLA FL 32507-8511

CREDITOR ID: 484977-AC
DEBRA ANN SCHMID
409 HICKORY TREE CIR
SEFFNER FL 33584-5859

CREDITOR ID: 492042-AC
DEBRA ANN YOURKO
5546 KATES BAY HWY
CONWAY SC 29527-6341

CREDITOR ID: 490392-AC
DEBRA ATKINS WESLEY
908 ARNETT BLVD
DANVILLE VA 24540-2226

CREDITOR ID: 471692-AC
DEBRA B HINCHMAN & PAUL
HINCHMAN TEN COM
525 MARINO DR
NORCO LA 70079-2331

CREDITOR ID: 474930-AC
DEBRA B KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039-9316

CREDITOR ID: 489264-AC
DEBRA B VANAMBURG
3708 VOLPE DR
CHALMETTE LA 70043-1540

CREDITOR ID: 460147-AC
DEBRA BINNICKER & J R
BINNICKER JR JT TEN
PO BOX 572
CRYSTAL  SPRINGS FL 33524-0572

CREDITOR ID: 474931-AC
DEBRA BOOTH KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039-9316

CREDITOR ID: 471981-AC
DEBRA C HOLLOWAY
190 TIGHT RUN LOOP RD
UNION  MILLS NC 28167-8818

CREDITOR ID: 488235-AC
DEBRA C THIAC
3304 MARYLAND AVE
KENNER LA 70065-3811

CREDITOR ID: 464013-AC
DEBRA COOPER CUST CHRISTIAN
DEAN COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE  PARK FL 32065-5716

CREDITOR ID: 489623-AC
DEBRA COOPER CUST DONNA A
WAGUESPACK UNIF TRAN MIN ACT
FL
13 BRENTWOOD DR
METAIRIE LA 70003-3831

CREDITOR ID: 464030-AC
DEBRA COOPER CUST JAYME
CAROL COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE  PARK FL 32065-5716

CREDITOR ID: 491210-AC
DEBRA COOPER CUST KAYLA
MARIE WILLIG UNIF TRAN MIN
ACT FL
124 N SIBLEY ST
METAIRIE LA 70003-6847

CREDITOR ID: 489625-AC
DEBRA COOPER CUST RAMONA L
WAGUESPACK UNIF TRAN MIN ACT
FL
13 BRENTWOOD DR
METAIRIE LA 70003-3831

CREDITOR ID: 464354-AC
DEBRA CRAIK
2501 KINGS PISTOL CT
GRAYSON GA 30017-1461

CREDITOR ID: 463518-AC
DEBRA D COBB
1233 KITTERY DR
VIRGINIA  BEACH VA 23464-5639

CREDITOR ID: 468710-AC
DEBRA D GELOW
2006 GRAHAM ST
DAYTONA  BEACH FL 32119-2830

CREDITOR ID: 476340-AC
DEBRA D LOPEZ
2755 NW LIMESTONE HE
ARCADIA FL 34266

CREDITOR ID: 490398-AC
DEBRA D WESS
5102 DONALD DR
ALEXANDRIA LA 71302-2321

CREDITOR ID: 491694-AC
DEBRA DENISE WOOLEY
8910 GRAHAM DR
BATON  ROUGE LA 70814-2501

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 487192-AC
DEBRA DIANE STEWARD & VERNON
RAY STEWARD JT TEN
3425 WHARTON DR
FORT WORTH TX 76133-2231

CREDITOR ID: 486702-AC
DEBRA DIANNE SPEARS
241 STEVENSON RD
WINTER HAVEN FL 33884-2329

CREDITOR ID: 457666-AC
DEBRA E ABERNATHY
ATTN DEBRA YALE
2014 CORNELL RD
MIDDLEBURG FL 32068-5106

CREDITOR ID: 481614-AC
DEBRA H PERTUIS
1112 MILAN DR
MANDEVILLE LA 70448-1031

CREDITOR ID: 470295-AC
DEBRA HAMEL KEARNEY CUST FOR
LUCAS HAMEL UNDER THE NH
UNIFORM TRANSFERS TO MINORS
ACT
233 PAKO AVE
KEENE NH 03431-5024

CREDITOR ID: 465480-AC
DEBRA HYATT DENNIS
4587 E SENECA DR
JACKSONVILLE FL 32259-2158

CREDITOR ID: 460148-AC
DEBRA J BINNICKER
PO BOX 572
CRYSTAL SPRINGS FL 33524-0572

CREDITOR ID: 472405-AC
DEBRA J HUBBARD
1105 GREAT OAK RD
FOREST VA 24551-2369

CREDITOR ID: 473451-AC
DEBRA J JOHNSON
RR 1 BOX 70A
MEAD OK 73449-9801

CREDITOR ID: 482797-AC
DEBRA JEAN RANDALL
3480 WILDEWOOD DR
PELHAM AL 35124-1445

CREDITOR ID: 458430-AC
DEBRA K ANTONIO
2507 TRENTWOOD BLVD
ORLANDO FL 32812-4835

CREDITOR ID: 480906-AC
DEBRA K PALMORE
330 ZEIGLER RD
WETUMPKA AL 36092-6969

CREDITOR ID: 484067-AC
DEBRA KAY ROMERO
1300 LEON LANDRY RD
NEW IBERIA LA 70560

CREDITOR ID: 458049-AC
DEBRA L ALLEN
624 WENDY WAY
DURHAM NC 27712-9156

CREDITOR ID: 458125-AC
DEBRA L ALLGAIER
420 HUNTER WAY
CLAYTON NC 27520-7284

CREDITOR ID: 492780-AC
DEBRA L BLUE
72465 HOWSE STREET
COVINGTON LA 70433

CREDITOR ID: 467648-AC
DEBRA L FLEMING
72465 HOWSE ST
COVINGTON LA 70435

CREDITOR ID: 477284-AC
DEBRA L MASSEY
211 MEGAN LN
SLIDELL LA 70458-6004

CREDITOR ID: 479601-AC
DEBRA L MULLENBERG
PO BOX 194
DAVENPORT FL 33836-0194

CREDITOR ID: 487461-AC
DEBRA L STRIBLING
507 CEDAR AVE
FREEPORT FL 32439-6780

CREDITOR ID: 489640-AC
DEBRA L WALCOTT
2052 ARIANA BLVD
AUBURNDALE FL 33823-2006

CREDITOR ID: 464321-AC
DEBRA LEE COYLE
353 CAMMI DR
SHEPHERDSVILLE KY 40165-8968

CREDITOR ID: 475857-AC
DEBRA LENTZ & DAVID LENTZ
JT TEN
6338 S LANSDALE CIR
TAMPA FL 33616-1406

CREDITOR ID: 478854-AC
DEBRA LYNN MINER & BARRY
EUGENE MINER JT TEN
2517 TOUPS TRL
TITUSVILLE FL 32780-6753

CREDITOR ID: 463058-AC
DEBRA M CHERAMIE
1720 TIMBERLANE ESTATE DR
HARVEY LA 70058-5129

CREDITOR ID: 477783-AC
DEBRA MCDANIEL & BRAD
MCDANIEL JT TEN
1875 FORTUNE CT
DELTONA FL 32725-3260

CREDITOR ID: 478237-AC
DEBRA MOSCORELLI MEANS
13130 NE 65TH LN
WILLISTON FL 32696-4782

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479173-AC<br>DEBRA N MOORE<br>3841 GREENWAY DR<br>TRINITY NC 27370-7632 | CREDITOR ID: 459017-AC<br>DEBRA O BALDWIN<br>12561 LONGLEAF DR<br>LAURENBURG NC 28352-9592 | CREDITOR ID: 485527-AC<br>DEBRA P SHEALY<br>268 STONEY HILL RD<br>PROSPERITY SC 29127-8338 |
| CREDITOR ID: 485528-AC<br>DEBRA P SHEALY & KENNETH D<br>SHEALY JT TEN<br>268 STONEY HILL RD<br>PROSPERITY SC 29127-8338 | CREDITOR ID: 487554-AC<br>DEBRA P STUDER<br>23760 COUNTY ROAD 82<br>RAMAH CO 80832-9504 | CREDITOR ID: 481237-AC<br>DEBRA PATTERSON<br>37 PARADISE PL<br>VILLA  RICA GA 30180-4624 |
| CREDITOR ID: 462519-AC<br>DEBRA R CARPENTER<br>5225 MOCKINGBIRD VALLEY RD<br>LA  GRANGE KY 40031-9629 | CREDITOR ID: 481183-AC<br>DEBRA R PATE & RAYMOND A<br>PATE JT TEN<br>102 ALAN A DALE DR<br>NICEVILLE FL 32578-2107 | CREDITOR ID: 471770-AC<br>DEBRA RENEE HLINAK<br>2391 HUCKINS CT<br>JACKSONVILLE FL 32225-1558 |
| CREDITOR ID: 457876-AC<br>DEBRA ROBERTSON AGUIRRE<br>7810 FLAG TAIL DR<br>MIDLOTHIAN VA 23112-1951 | CREDITOR ID: 484245-AC<br>DEBRA ROWE & DOBSON G ROWE<br>JT TEN<br>524 PARADISE RD<br>PROSPERITY SC 29127-8038 | CREDITOR ID: 457853-AC<br>DEBRA S ADKINSON & ROBERT L<br>ADKINSON JT TEN<br>1099 SWEETIE SMITH RD<br>ASHFORD AL 36312-7405 |
| CREDITOR ID: 458271-AC<br>DEBRA S ANDERSON<br>C/O DEBRA L DAVIDSON<br>PO BOX 1552<br>AVON  PARK FL 33826-1552 | CREDITOR ID: 463923-AC<br>DEBRA S CONRAD<br>3431 SW 7TH AVE<br>CAPE  CORAL FL 33914-3305 | CREDITOR ID: 470482-AC<br>DEBRA S HARBERT<br>PO BOX 789<br>KATHLEEN FL 33849-0789 |
| CREDITOR ID: 472832-AC<br>DEBRA S INGALLS<br>7422 NEW YORK AVE<br>HUDSON FL 34667-3232 | CREDITOR ID: 480206-AC<br>DEBRA S NOLAN<br>4435 SAN JUAN AVE<br>JACKSONVILLE FL 32210-3357 | CREDITOR ID: 485358-AC<br>DEBRA S SELPH<br>ATTN DEBRA SWEENEY<br>202 E BEACON AVE APT 8<br>NEW  LONDON WI 54961-1886 |
| CREDITOR ID: 463136-AC<br>DEBRA STEVENSON CHISHOLM<br>201 AUTUMN LAKE WAY<br>MCDONOUGH GA 30253-6588 | CREDITOR ID: 491563-AC<br>DEBRA SUE WEEDEN WOOD<br>5516 BERLIN DR<br>PORT  RICHEY FL 34668-6308 | CREDITOR ID: 476088-AC<br>DEBRA T LINEBERRY<br>1832 HARVEYS CREEK RD<br>MONETA VA 24121-4580 |
| CREDITOR ID: 459823-AC<br>DEBRA V BENNETT<br>1875 FORTUNE CT<br>DELTONA FL 32725-3260 | CREDITOR ID: 477784-AC<br>DEBRA V MCDANIEL<br>1875 FORTUNE CT<br>DELTONA FL 32725-3260 | CREDITOR ID: 489649-AC<br>DEBRA WALDRON CUST BLAKE<br>WALDRON UNIF TRAN MIN ACT FL<br>130 BAYVIEW DR<br>NOKOMIS FL 34275-3002 |
| CREDITOR ID: 489656-AC<br>DEBRA WALDRON CUST SAMUEL<br>WALDRON UNIF TRAN MIN ACT FL<br>130 BAYVIEW DR<br>NOKOMIS FL 34275-3002 | CREDITOR ID: 471630-AC<br>DEBRINA A HILL<br>2131 YARBROUGH CIR<br>MONTGOMERY AL 36110-2439 | CREDITOR ID: 470121-AC<br>DEDRA A HAGOOD<br>710 HART CUT RD<br>MARIETTA SC 29661-9732 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 461186-AC
DEE ANN BRINKMAN
6858 OSBORNE DR
LANTANA FL 33462-3854

CREDITOR ID: 464512-AC
DEE ANN CROCKER
8521 OLD COUNTRY MNR APT 531
DAVIE FL 33328-2957

CREDITOR ID: 481001-AC
DEE DEE D PARKER
13721 CARDINAL RD
FOUNTAIN FL 32438-2614

CREDITOR ID: 466721-AC
DEE ELLEN EICHELBERGER
111 BREEZY POINT DR
YORKTOWN VA 23692-3316

CREDITOR ID: 467623-AC
DEE M FIX & KAREN E FIX &
KATHLEEN A FIX & RYAN P FIX
JT TEN
4 OCEAN TRACE RD UNIT 310
ST  AUGUSTINE  BEACH FL 32080-6948

CREDITOR ID: 481964-AC
DEENA C CARVER PITTMAN
1952 DEER RUN RD
CALLAHAN FL 32011-5508

CREDITOR ID: 468330-AC
DEENA J GAINOUS
158 NURSERY LN
CAIRO GA 39827-4856

CREDITOR ID: 484714-AC
DEENA L SANSOM
2805 NE 24TH CT
OCALA FL 34470-3828

CREDITOR ID: 477379-AC
DEIDRE A MATTHEWS
918 FISKE DR
FAYETTEVILLE NC 28311-0429

CREDITOR ID: 471038-AC
DEIDRE M HAYS
9610 JOE ST
HUDSON FL 34669-3753

CREDITOR ID: 478481-AC
DEIDRE MEYER
408 SYCAMORE TRL
WOODSTOCK GA 30189-7424

CREDITOR ID: 475416-AC
DEIFILIA LANZA
7191 W 24TH AVE APT 45
HIALEAH FL 33016-6528

CREDITOR ID: 466213-AC
DEIRDRE D DRUCKER
14401 MANDARIN RD
JACKSONVILLE FL 32223-2543

CREDITOR ID: 476146-AC
DEIRDRE D LITTLE
144 COUNTY ROAD 27
MOUNT  HOPE AL 35651-9652

CREDITOR ID: 462431-AC
DEIRDRE L CARDWELL
2260 OLD FINCHVILLE RD
SHELBYVILLE KY 40065-9162

CREDITOR ID: 462949-AC
DEIRDRE L CHANDLER
7700 STONE RD
APOPKA FL 32703-8924

CREDITOR ID: 467858-AC
DEISHA FORTUNE
5431 QUARTERS WAY
POWDER  SPRINGS GA 30127-5312

CREDITOR ID: 477034-AC
DEISY M MARQUEZ
713 W PLAZA PL
TAMPA FL 33602-1229

CREDITOR ID: 479377-AC
DEJEAN R MORRIS & JOHN K
MORRIS JT TEN
10400 INDIAN WALK RD
JACKSONVILLE FL 32257-6309

CREDITOR ID: 479378-AC
DEJEAN REPLOGLE MORRIS
10400 INDIAN WALK RD
JACKSONVILLE FL 32257-6309

CREDITOR ID: 481695-AC
DEL G PETTY
123 DEER RIDGE DR
SELMA NC 27576-5737

CREDITOR ID: 482181-AC
DEL W POPWELL TTEE U-A DTD
01-10-91|DEL W POPWELL|
LIVING TRUST F-B-O DEL W
POPWELL
112 GARDEN GATE DR
PONTE  VEDRA FL 32082-3668

CREDITOR ID: 487868-AC
DELACY B SZURGOT
ATT JEFF CROWELL
PO BOX 443
NORCROSS GA 30091-0443

CREDITOR ID: 491971-AC
DELAINA FAYE YOUNG
244 MICHELLE ST
BURLESON TX 76028-3142

CREDITOR ID: 461990-AC
DELAINE BUSSEY
219 MOSLEY CIR N
LONGVIEW TX 75605-8106

CREDITOR ID: 480468-AC
DELAND CHAPTER 16 OES
CO RUTH B TITUS
2165 WHITEMARSH DR
DELAND FL 32724-8372

CREDITOR ID: 461813-AC
DELBERT H BURGESS
PO BOX 891
TRAVELERS  REST SC 29690-0891

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 465513-AC
DELEANN DEPEW
10735 52ND AVE N
ST  PETERSBURG FL 33708-2915

CREDITOR ID: 463727-AC
DELERENE COLLINS
675 HENDERSON LAKE LN
SYLACAUGA AL 35151-6433

CREDITOR ID: 479120-AC
DELIA A MONZEL & RONALD C
MONZEL JT TEN
820 ORCHID ST
LADY  LAKE FL 32159-2178

CREDITOR ID: 471492-AC
DELIA HESS
1759 AMERICANA BLVD
FORT  WORTH TX 76131-1131

CREDITOR ID: 482230-AC
DELIA O POSTELL CUST C
SAMUEL POSTELL JR UNDER THE
AL UNIF TRAN MIN ACT
317 N PARK AVE
DOTHAN AL 36303-4017

CREDITOR ID: 467437-AC
DELILAH A FETNER
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 467436-AC
DELILAH FETNER & JAMES
FETNER JT TEN
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 465309-AC
DELILAH S MARTIN CUST FOR
KAYLA BROOKS DECKER UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
4212 WEAVERS RUN
SHEPHERDSVILLE KY 40165-5673

CREDITOR ID: 485640-AC
DELINA R SHIFLETT & MICHAEL
T SHIFLETT JT TEN
249 ROBERTS RD
MOULTRIE GA 31788-1181

CREDITOR ID: 472804-AC
DELIO G ICHASO
1635 W 44TH PLACE
APT 304
HILLEAH FL 33012

CREDITOR ID: 473258-AC
DELIS D JENKINS
PO BOX 1177
FOLSOM LA 70437-1177

CREDITOR ID: 488532-AC
DELLA A THORNHILL & JERRY
THORNHILL JT TEN
780 GRINDSTONE RD
WEATHERFORD TX 76087-9651

CREDITOR ID: 492443-AC
DELLA ANN DAMRON
1988 WILLIS RD
VALE NC 28168-7413

CREDITOR ID: 458542-AC
DELLA F ARNOLD
4108 LEAF LN
ZEPHRYHILLS FL 33542-6709

CREDITOR ID: 481769-AC
DELLA J PHILLIPS
4483 STEAMBOAT SPRINGS DR E
JACKSONVILLE FL 32210-1407

CREDITOR ID: 470811-AC
DELLA K HARTWELL
2214 WEST OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 475425-AC
DELLA LARIVE
2214 WEST OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 458849-AC
DELLA R BAILEY
1015 PINE RIDGE RD
CHESTER SC 29706-5180

CREDITOR ID: 466886-AC
DELMA EMMELL
2900 TAMIAMI TRL S
RUSKIN FL 33570-2745

CREDITOR ID: 491830-AC
DELMA J WYATT
PO BOX 661
MORAVIAN  FALLS NC 28654-0661

CREDITOR ID: 490015-AC
DELMAS A WATKINS
180 ASHTON CIR
LEXINGTON SC 29073-9351

CREDITOR ID: 460478-AC
DELMER C BOLDEN JR
2393 COUNCIL RD
GRAHAM NC 27253-9410

CREDITOR ID: 478921-AC
DELOIS R MITCHELL
7404 BLUE WING DR
LOUISVILLE KY 40258-1902

CREDITOR ID: 466592-AC
DELORA M ECKERLE & JEFF C
ECKERLE JT TEN
17 TONI TER
FT  THOMAS KY 41075-2331

CREDITOR ID: 464548-AC
DELORAS A CROOM
PO BOX 8301
GREENVILLE NC 27835-8301

CREDITOR ID: 464549-AC
DELORES A CROOM
PO BOX 8301
GREENVILLE NC 27835-8301

CREDITOR ID: 483080-AC
DELORES A REEVES & JEFFERY C
REEVES JT TEN
1802 OLD LOGANVILLE RD
LOGANVILLE GA 30052-2524

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485995-AC<br>DELORES A SKINNER<br>815 W COUNTRY CLUB DR<br>TAMPA FL 33612-5629 | CREDITOR ID: 486173-AC<br>DELORES A SMITH<br>591 COUNTY ROAD 707<br>CULLMAN AL 35055-9620 | CREDITOR ID: 488007-AC<br>DELORES ANN TAYLOR<br>685 PARKWOOD DR<br>CLARKSVILLE IN 47129-1205 |
| CREDITOR ID: 487212-AC<br>DELORES ANNICE STEWART<br>3429 BRAHMA BULL CIR S<br>JACKSONVILLE FL 32284-4889 | CREDITOR ID: 460837-AC<br>DELORES BOYNES & JILL<br>BURGESS JT TEN<br>37440 S RIDGEVIEW BLVD<br>TUCSON AZ 85739-1168 | CREDITOR ID: 459704-AC<br>DELORES D BELL & ROBERT C<br>BELL JT TEN<br>955 S LAKESHORE DR<br>VALDOSTA GA 31605-6425 |
| CREDITOR ID: 469422-AC<br>DELORES D GRAHAM<br>807 N FORREST ST<br>VALDOSTA GA 31601-4125 | CREDITOR ID: 485746-AC<br>DELORES F SHULTZ & JAMES A<br>SHULTZ JT TEN<br>6893 COUNTY ROAD 609A<br>BUSHNELL FL 33513-4752 | CREDITOR ID: 467708-AC<br>DELORES FLOWERS<br>2223 TOWERING OAKS CIR<br>SEFFNER FL 33584-8410 |
| CREDITOR ID: 460592-AC<br>DELORES H BOROUGHS<br>381 W MCELHANEY RD<br>TAYLORS SC 29687-5845 | CREDITOR ID: 471225-AC<br>DELORES H NELSON & JOY FAY H<br>TYLER TRUSTEES FOR HARRY E<br>HELSBY JR U-W HARRY E HELSBY<br>440 MONTICELLO AVE<br>SALISBURY MD 21801-6108 | CREDITOR ID: 492701-AC<br>DELORES J GRANTHAM<br>6016 KESTREL POINT AVE<br>LITHIA FL 33547 |
| CREDITOR ID: 479446-AC<br>DELORES J MORTON<br>61 WINGO ST<br>TEQUESTA FL 33469-2640 | CREDITOR ID: 473452-AC<br>DELORES JOHNSON<br>3843 N NEWCASTLE AVE # 1<br>CHICAGO IL 60634-2353 | CREDITOR ID: 466544-AC<br>DELORES L EANES<br>108 E MAIN ST<br>TAYLORS SC 29687-2330 |
| CREDITOR ID: 475596-AC<br>DELORES LAZARE<br>2644 OLDE IVY LN<br>CONYERS GA 30094-5775 | CREDITOR ID: 459226-AC<br>DELORES M BARNES<br>2425 HARDEN BLVD LOT 120<br>LAKELAND FL 33803-5952 | CREDITOR ID: 485028-AC<br>DELORES M SCHOMMER<br>3723 NE BARBARA DR<br>JENSEN  BEACH FL 34957-3876 |
| CREDITOR ID: 486174-AC<br>DELORES M SMITH<br>3910 EIDER DR<br>MC  KINNEY TX 75070-4160 | CREDITOR ID: 486175-AC<br>DELORES M SMITH & STANLEY R<br>SMITH JT TEN<br>3910 EIDER DR<br>MC  KINNEY TX 75070-4160 | CREDITOR ID: 481965-AC<br>DELORES O PITTMAN & OWEN<br>PITTMAN JT TEN<br>PO BOX 620943<br>OVIEDO FL 32762-0943 |
| CREDITOR ID: 469578-AC<br>DELORES PARKER GREEN<br>1121 KNIGHT RIDGE DR<br>RUTLEDGE GA 30663 | CREDITOR ID: 458749-AC<br>DELORES S AYER & STEPHEN R<br>AYER JT TEN<br>5318 SMOKEY ST<br>CHARLESTON SC 29418-5818 | CREDITOR ID: 464018-AC<br>DELORIS D COOPER<br>4009 SW 76TH ST<br>JASPER FL 32052-5303 |
| CREDITOR ID: 466973-AC<br>DELORIS ERVIN<br>232 WILLOW BRANCH AVE<br>JACKSONVILLE FL 32254-4055 | CREDITOR ID: 468576-AC<br>DELORIS LYNN GARZA<br>609 LOMBARD CIR<br>FORT  WALTON  BEACH FL 32547-2927 | CREDITOR ID: 478342-AC<br>DELORIS MELTON<br>5116 C ST<br>JACKSONVILLE FL 32209-2944 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 474887-AC
DELORIS REE KOLLENBERG CUST
JENNIFER JEWELL KOLLENBERG
UND UNIF GIFT MIN ACT KY
9508 DABNEY CARR DR
LOUISVILLE KY 40299-6227

CREDITOR ID: 465337-AC
DELORISE DEEL & DANNY DEEL
JT TEN
PO BOX 1542
GREEN  COVE  SPRINGS FL 32043-1542

CREDITOR ID: 465338-AC
DELORISE E DEEL
PO BOX 1542
GREEN  COVE  SPRINGS FL 32043-1542

CREDITOR ID: 463277-AC
DELYNDA CLARK
2011 UPPER HUNTERS TRCE # T
LOUISVILLE KY 40216-2551

CREDITOR ID: 492474-AC
DEMETRIA E GEORGE CUST
TRAZARIUS BRINGANCE
TX UNIF TRANS MIN ACT
328 REUBEN WHITE DR
BARRETT  STATION TX 77532-6956

CREDITOR ID: 473101-AC
DEMETRIO T JALOMO
5620 WHISPERING WOODS DR
MILTON FL 32571-8327

CREDITOR ID: 492144-AC
DEMETRIOS N ZOUMBERIS
100 JACKSON ST
WARNER  ROBINS GA 31088-5118

CREDITOR ID: 492145-AC
DEMETRIOS N ZOUMBERIS &
BESSIE B ZOUMBERIS JT TEN
100 JACKSON ST
WARNER  ROBINS GA 31088-5118

CREDITOR ID: 487070-AC
DEMIAN JOHN STEINMANN
9053 BROOKSIDE DR
CINCINNATI OH 45251-3077

CREDITOR ID: 466198-AC
DENA DRISKELL
3 COLIGNY CT
GREENVILLE SC 29607-5500

CREDITOR ID: 481356-AC
DENA KING CUST JASON B PEAK
UNIF TRANSFER UND UNIF GIFT
MIN ACT FL
4626 ACORN DR S
LAKELAND FL 33810-2403

CREDITOR ID: 483979-AC
DENA M ROGERS
530 SAINT GEORGE RD
SCHRIEVER LA 70395-4310

CREDITOR ID: 487689-AC
DENETTA FAYE SUMNER
2728 BROWNTOWN RD NW
ATLANTA GA 30318-3334

CREDITOR ID: 475353-AC
DENIA LANGDALE
7024 BEVERLY RD
LAKELAND FL 33813-3602

CREDITOR ID: 478770-AC
DENIA P MILLET & KEENAN M
MILLET SR JT TEN
PO BOX 192
PAULINA LA 70763-0192

CREDITOR ID: 470562-AC
DENICE HARGIS
272 FOREST BROOK BLVD
MANDEVILLE LA 70448-8433

CREDITOR ID: 468123-AC
DENIS JOSEPH FREMIN
814 BARBIER AVE
THIBODAUX LA 70301-6534

CREDITOR ID: 478297-AC
DENIS MEENAGHAN & MAUREEN
MEENAGHAN JT TEN
148 MEADOWSWEET RD
MINEOLA NY 11501-1809

CREDITOR ID: 484061-AC
DENIS ROMANOK & SUSAN MARION
ROMANOK JT TEN
3247 INDRA RD
VENICE FL 34293-3723

CREDITOR ID: 457745-AC
DENISE A ADAMS & ROBERT L
ADAMS JT TEN
5312 SARAH ST
ALEXANDRIA LA 71303-4038

CREDITOR ID: 472878-AC
DENISE A IRISH
9142 BLOOMFIELD DR
PALM  BEACH  GARDENS FL 33410-5932

CREDITOR ID: 474078-AC
DENISE B KAPPELMAN
911 WEATHERLY RD SE
HUNTSVILLE AL 35803-1142

CREDITOR ID: 460192-AC
DENISE BITTON & DAVID BITTON
JT TEN
7301 NW 1ST ST BLDG 9
MARGATE FL 33063-7564

CREDITOR ID: 469339-AC
DENISE C GOSHORN
APT I
7036 WALLACE RD
CHARLOTTE NC 28212-6852

CREDITOR ID: 472378-AC
DENISE CHARLENE HOWISON
4361 W 11TH LN
HIALEAH FL 33012-7715

CREDITOR ID: 459227-AC
DENISE D BARNES
219 DOLPHIN PKWY
PUNTA  GORDA FL 33950-2831

CREDITOR ID: 466176-AC
DENISE D DREIFORT
22944 LOOKDOWN LN
CUDJOE  KEY FL 33042-4709

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 477335-AC
DENISE D MATHEWS
1620 D ST NE
WASHINGTON DC 20002-5508

CREDITOR ID: 487530-AC
DENISE D STROUPE
2502 VINEYARD BLVD
ASHEVILLE NC 28805-2468

CREDITOR ID: 489552-AC
DENISE D VOLZ CUST DOUGLAS
EDWARD VOLZ UNDER THE UNIF
TRAN MIN ACT NC
899 RIVER HILLS CT
TAYLORSVILLE NC 28681-7614

CREDITOR ID: 465407-AC
DENISE DELGORIO
331 HOLLOW OAK CT
SPRING  HILL FL 34609-9407

CREDITOR ID: 470013-AC
DENISE GUNVILLE
10821 PINE ACRES RD
JACKSONVILLE FL 32257-7024

CREDITOR ID: 458673-AC
DENISE H ATWELL
5957 JOHNSON RD
CLOVER SC 29710-8597

CREDITOR ID: 464692-AC
DENISE K CULVER
3003 S PLANK RD
SANFORD NC 27330-7456

CREDITOR ID: 474546-AC
DENISE KINDRICK
1655 N TOWER RD
AVON  PARK FL 33825-2245

CREDITOR ID: 460902-AC
DENISE L BRADSHAW
2827 OAKLAND BLVD NW # 7W
ROANOKE VA 24012-7605

CREDITOR ID: 476825-AC
DENISE L MALESTIC
3014 BLUEBONNET LN
SAN  ANGELO TX 76904-5716

CREDITOR ID: 485752-AC
DENISE L SHUMAR
7786 SHADY LN
NORTHFIELD OH 44067-2730

CREDITOR ID: 490163-AC
DENISE L WEBB
149 POPE RD
BAINBRIDGE GA 39817-8020

CREDITOR ID: 490198-AC
DENISE L WEBER
4523 CHERRY FOREST CIR
LOUISVILLE KY 40245-2124

CREDITOR ID: 475679-AC
DENISE LEDDY
3608 28TH AVE W
BRADENTON FL 34205-2010

CREDITOR ID: 486176-AC
DENISE LORENE SMITH
PO BOX 121082
CLERMONT FL 34712-1082

CREDITOR ID: 458901-AC
DENISE M BAILS
11200 NW 22ND ST
PLANTATION FL 33323-2022

CREDITOR ID: 460012-AC
DENISE M BERUBE
211 REGIS ST
LONGWOOD FL 32779-4530

CREDITOR ID: 484111-AC
DENISE M ROSE
31020 ORANGE BLOSSOM BLVD
PUNTA  GORDA FL 33955-7166

CREDITOR ID: 484641-AC
DENISE M SANDERS
2540 PRINE RD
LAKELAND FL 33810-6714

CREDITOR ID: 484893-AC
DENISE M SCHAFER
2221 N 66TH AVE
HOLLYWOOD FL 33024-4016

CREDITOR ID: 488675-AC
DENISE M TODD
ATTN DENISE POLLARD
22 WESTRIDGE DR
BRANDON MS 39047-9022

CREDITOR ID: 489028-AC
DENISE M TUMBARELLO
1813 W ASHBURY CT
PALATINE IL 60067-4783

CREDITOR ID: 476873-AC
DENISE MANFREDO & FRANK
MANFREDO JT TEN
191 HAMBURG ST
BUFFALO NY 14204-2645

CREDITOR ID: 485944-AC
DENISE MARIE SINNOTT
1038 CAMDEN AVE NW
PALM  BAY FL 32907-7901

CREDITOR ID: 477380-AC
DENISE MATTHEWS
4811 DREUX AVE
NEW  ORLEANS LA 70126-3538

CREDITOR ID: 461967-AC
DENISE PAYTON BUSH
C/O CLAUDE C PAYTON
101 TANGLEWOOD DR
WARNER  ROBINS GA 31093-2150

CREDITOR ID: 483350-AC
DENISE R RICHARD
1239 BRIGHTSIDE ST
OPELOUSAS LA 70570-3660

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488986-AC<br>DENISE RENE TUCKER<br>3806 LUCENA CT<br>GRAND  PRAIRIE TX 75052-6615 | CREDITOR ID: 460912-AC<br>DENISE S BRADY<br>205 MAGNOLIA AVE<br>LAPLACE LA 70068-3019 | CREDITOR ID: 485277-AC<br>DENISE S SECREST & JOHN A<br>SECREST TEN COM<br>1514 DEMOSTHENES ST<br>METAIRIE LA 70005-2702 |
| CREDITOR ID: 485934-AC<br>DENISE SINGLETON<br>ATTN DENISE SINGLETON RAPHAEL<br>19503 SW 187TH AVE<br>ARCHER FL 32618-5047 | CREDITOR ID: 485943-AC<br>DENISE SINKA CUST FOR MEGAN R<br>SINKA UNDER THE NJ UNIFORM<br>TRANSFERS TO MINORS ACT<br>303 OLD STAGE RD<br>SPOTSWOOD NJ 08884-1115 | CREDITOR ID: 489929-AC<br>DENISE W WARREN<br>13550 MONTE VEDRA RD SE<br>HUNTSVILLE AL 35803-1912 |
| CREDITOR ID: 489930-AC<br>DENISE W WARREN & MARK D<br>WARREN JT TEN<br>13550 MONTE VEDRA RD SE<br>HUNTSVILLE AL 35803-1912 | CREDITOR ID: 490564-AC<br>DENISE WHITE<br>4190 NEW TOWNE DR<br>POWDER  SPGS GA 30127-2563 | CREDITOR ID: 467790-AC<br>DENIVEN KEITH FORD<br>3732 OAKDALE CT NW<br>HUNTSVILLE AL 35810-2832 |
| CREDITOR ID: 482763-AC<br>DENIZE RAMLAL<br>18980 43RD ST N<br>LOXAHATCHEE FL 33470-1815 | CREDITOR ID: 460521-AC<br>DENNIS A BONE<br>4122 S OLD CARRIAGE RD<br>ROCKY  MOUNT NC 27803-8964 | CREDITOR ID: 478909-AC<br>DENNIS A MISURA<br>RR 2 BOX 734<br>HIGH  SPRINGS FL 32643-9322 |
| CREDITOR ID: 480267-AC<br>DENNIS A NORTON<br>200 IRONGATE CIR<br>IRVING TX 75060-4967 | CREDITOR ID: 484446-AC<br>DENNIS A RYALS SR<br>2255 SWITZER RD APT B304<br>GULFPORT MS 39507-3828 | CREDITOR ID: 485797-AC<br>DENNIS A SIKES & SHARON<br>SIKES JT TEN<br>489 LAVENDER RD<br>JEFFERSON GA 30549-5263 |
| CREDITOR ID: 465913-AC<br>DENNIS ALFRED DOIRON &<br>PATRICIA LOUISE DOIRON JT<br>TEN<br>36 RIVERDALE RD<br>BILLERICA MA 01821-5258 | CREDITOR ID: 457998-AC<br>DENNIS ALLEN ALFONSO<br>6223 N 48TH ST<br>TAMPA FL 33610-3939 | CREDITOR ID: 464525-AC<br>DENNIS B CROFT<br>PO BOX 60604<br>JACKSONVILLE FL 32236-0604 |
| CREDITOR ID: 475885-AC<br>DENNIS B LEONHARDT<br>135 ACORN DR<br>MCDONOUGH GA 30253-4703 | CREDITOR ID: 475886-AC<br>DENNIS B LEONHARDT & BETTY<br>JOE LEONHARDT JT TEN<br>135 ACORN DR<br>MCDONOUGH GA 30253-4703 | CREDITOR ID: 460172-AC<br>DENNIS BISHOP<br>609 SE 25TH TER<br>CAPE  CORAL FL 33904-2814 |
| CREDITOR ID: 460964-AC<br>DENNIS BRANDT & JUDY BRANDT<br>JT TEN<br>20451 POWELL RD LOT 73<br>BUNNELLON FL 34431-6553 | CREDITOR ID: 482933-AC<br>DENNIS C RAYNOR & BARBARA S<br>RAYNOR JT TEN<br>4532 S RIDGE DR<br>FUQUAY  VARINA NC 27526-9486 | CREDITOR ID: 485863-AC<br>DENNIS C SIMON<br>1424 ROMA LN<br>FORT  WORTH TX 76134-2304 |
| CREDITOR ID: 468352-AC<br>DENNIS CHRISTOPHER GALLAGHER<br>1911 CYPRESS CREEK RD<br>APT 224<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 461383-AC<br>DENNIS D BROWN<br>222 NEWCASTLE DR<br>FORT  WALTON  BEACH FL 32547-2446 | CREDITOR ID: 461384-AC<br>DENNIS D BROWN & KATHY C<br>BROWN JT TEN<br>222 NEWCASTLE DR<br>FT  WALTON  BEACH FL 32547-2446 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462455-AC<br>DENNIS D CARLSON & JUDITH A<br>CARLSON JT TEN<br>4420 LAMBERT DR NW<br>KENNESAW GA 30144-1325 | CREDITOR ID: 475682-AC<br>DENNIS D LEDFORD<br>PO BOX 560310<br>MONTVERDE FL 34756-0310 | CREDITOR ID: 480138-AC<br>DENNIS D NICKERSON & YURIKO<br>NICKERSON JT TEN<br>481 SE HAPPY VALLEY GLN<br>HIGH  SPRINGS FL 32643-1558 |
| CREDITOR ID: 489757-AC<br>DENNIS D WALLACE<br>1001 E FERN ST<br>TAMPA FL 33604-6225 | CREDITOR ID: 464922-AC<br>DENNIS DARA<br>1420 SIENA AVE<br>CORAL  GABLES FL 33146-1634 | CREDITOR ID: 465802-AC<br>DENNIS DION<br>3651 SE 117TH TER<br>MORRISTON FL 32668-3154 |
| CREDITOR ID: 466024-AC<br>DENNIS E DOREDANT & LINDA<br>DOREDANT TEN COM<br>1601 SEVERN AVE<br>METAIRIE LA 70001-4054 | CREDITOR ID: 475589-AC<br>DENNIS E LAYE & NANCY M<br>LAYE JT TEN<br>231 CAMPBELL BRIDGE RD<br>SENECA SC 29678-5337 | CREDITOR ID: 478187-AC<br>DENNIS E MCQUEER<br>5236 PROCTOR LNDG NW<br>ACWORTH GA 30101-5804 |
| CREDITOR ID: 490565-AC<br>DENNIS E WHITE<br>3881 US HIGHWAY 280 E<br>CORDELE GA 31015-5913 | CREDITOR ID: 468074-AC<br>DENNIS FLOYD FREE<br>200 SHADOWFIELD DR<br>WEST  COLUMBIA SC 29169-2336 | CREDITOR ID: 479174-AC<br>DENNIS G MOORE<br>PO BOX 5522<br>FITZGERALD GA 31750-5522 |
| CREDITOR ID: 481966-AC<br>DENNIS G PITTMAN & CATHERINE<br>T PITTMAN JT TEN<br>4505 VANCOUVER DR<br>JACKSONVILLE FL 32207-7460 | CREDITOR ID: 459972-AC<br>DENNIS GORMAN BERRY<br>11204 NORWOOD RD<br>RALEIGH NC 27613-5947 | CREDITOR ID: 469074-AC<br>DENNIS H GLOECKNER<br>152 WISHING WELL RD<br>WEST TX 76691-2027 |
| CREDITOR ID: 481322-AC<br>DENNIS H PAYNE JR<br>890 OLD SPRING WAY<br>SUGAR  HILL GA 30518-5952 | CREDITOR ID: 470359-AC<br>DENNIS HAROLD HAMMOCK<br>104 POPLAR ST<br>BARNESVILLE GA 30204-1937 | CREDITOR ID: 470970-AC<br>DENNIS HAY CUST CHAYSTIAN<br>HAY UNDER THE FL UNIF TRAN<br>MIN ACT<br>141 NW 35TH CT<br>OAKLAND  PARK FL 33309-5209 |
| CREDITOR ID: 460567-AC<br>DENNIS J BOOTHE<br>677 STONE CROSS DR<br>SPRING  LAKE NC 28390 | CREDITOR ID: 462558-AC<br>DENNIS J CARRIER<br>2123 NORTH EAST FORTH ST<br>BOYNTON  BEACH FL 33435 | CREDITOR ID: 462928-AC<br>DENNIS J CHAMPAGNE<br>PO BOX 104<br>BREAUX  BRIDGE LA 70517-0104 |
| CREDITOR ID: 468746-AC<br>DENNIS J GERARD<br>380 NE 56TH ST<br>FORT  LAUDERDALE FL 33334-1716 | CREDITOR ID: 469712-AC<br>DENNIS J GREMILLION<br>9508 KIMBALL RD<br>LIVONIA LA 70755-3022 | CREDITOR ID: 471542-AC<br>DENNIS J HICKEY<br>9972 SW 158TH LN<br>DUNNELLON FL 34432-7934 |
| CREDITOR ID: 473762-AC<br>DENNIS J JONES<br>11093 AMBER DR APT E4<br>DIBERVILLE MS 39540-2627 | CREDITOR ID: 474984-AC<br>DENNIS J KRAUSS<br>RR 2 BOX 93<br>WAYNESVILLE GA 31566-9719 | CREDITOR ID: 475419-AC<br>DENNIS J LAPERRIERE<br>13000 PARK BLVD<br>SEMINOLE FL 33776-3639 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478922-AC<br>DENNIS J MITCHELL<br>1024 CLUB DR<br>GOSHEN KY 40026-9535 | CREDITOR ID: 487540-AC<br>DENNIS J STUART<br>1528 CHANDLER ST<br>CHARLESTON SC 29412-4056 | CREDITOR ID: 490566-AC<br>DENNIS J WHITE<br>1693 MISSION RD<br>MARIANNA FL 32448-5318 |
| CREDITOR ID: 466124-AC<br>DENNIS K DOWNING & REVELLA S<br>DOWNING JT TEN<br>6611 HUFF LN<br>LOUISVILLE KY 40216-1027 | CREDITOR ID: 491930-AC<br>DENNIS K YOCCA<br>1270 SW 29TH ST<br>FORT  LAUDERDALE FL 33315-2810 | CREDITOR ID: 458850-AC<br>DENNIS L BAILEY<br>3240 6TH ST<br>SARASOTA FL 34237-5402 |
| CREDITOR ID: 466342-AC<br>DENNIS L DUNCAN & CYNTHIA D<br>DUNCAN JT TEN<br>3481 FAIRFIELD ST<br>THE  VILLAGES FL 32162-7155 | CREDITOR ID: 467444-AC<br>DENNIS L FEWOX<br>RR 5 BOX 7760<br>STARKE FL 32091-9124 | CREDITOR ID: 472902-AC<br>DENNIS L ISBELL<br>1502 BRENTWOOD DR<br>GREENEVILLE TN 37743-6611 |
| CREDITOR ID: 481827-AC<br>DENNIS L PICKARD<br>PO BOX 554<br>KRUM TX 76249-0554 | CREDITOR ID: 485753-AC<br>DENNIS L SHUMATE<br>PO BOX 226<br>N  WILKESBORO NC 28659-0226 | CREDITOR ID: 486917-AC<br>DENNIS L STANLEY<br>1473 MARTIN LUTHER KING JR RD<br>NATCHEZ MS 39120-8312 |
| CREDITOR ID: 488852-AC<br>DENNIS L TRAVITZ<br>605 NE 40TH AVE<br>MINERAL  WELLS TX 76067-8347 | CREDITOR ID: 490680-AC<br>DENNIS L WHITFORD<br>16 BELFREY DR<br>GREER SC 29650-3645 | CREDITOR ID: 490681-AC<br>DENNIS L WHITFORD & JO ELLEN<br>D WHITFORD JT TEN<br>16 BELFREY DR<br>GREER SC 29650-3645 |
| CREDITOR ID: 492218-AC<br>DENNIS LARRY COOK &<br>IONE DENELL COOK JT TEN<br>1647 CALAWAY DR<br>YULEE FL 32097-4084 | CREDITOR ID: 470988-AC<br>DENNIS LEE HAYES II<br>8200 FLICKER PL<br>LOUISVILLE KY 40214-5643 | CREDITOR ID: 490280-AC<br>DENNIS LLOYD WEITS<br>2301 NEEDHAM DR<br>VALRICO FL 33594-8303 |
| CREDITOR ID: 459528-AC<br>DENNIS M BEACH<br>13334 GILLESPIE AVE<br>JACKSONVILLE FL 32218-2739 | CREDITOR ID: 461225-AC<br>DENNIS M BROCK JR & SHARON M<br>BROCK JT TEN<br>623 N WHITCOMB AVE<br>CLARKSVILLE IN 47129-2447 | CREDITOR ID: 463894-AC<br>DENNIS M CONNER & GAIL S<br>CONNER JT TEN<br>PO BOX 185<br>TEMPLE GA 30179-0185 |
| CREDITOR ID: 472059-AC<br>DENNIS M HOMAN & LAURIE F<br>HOMAN JT TEN<br>10368 BRENTMOOR DR<br>LOVELAND OH 45140-4805 | CREDITOR ID: 474216-AC<br>DENNIS M KELEMEN & MARILOU<br>KELEMEN JT TEN<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257-5251 | CREDITOR ID: 474215-AC<br>DENNIS M KELEMEN CUST D<br>MATTHEW KELEMEN UNDER THE FL<br>UNIF TRAN MIN ACT<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257-5251 |
| CREDITOR ID: 474217-AC<br>DENNIS M KELEMEN CUST KELLYN<br>R KELEMEN UNDER THE FL UNIF<br>TRAN MIN ACT<br>4823 LATIMER RD S<br>JACKSONVILLE FL 32257-5251 | CREDITOR ID: 476622-AC<br>DENNIS M LYNCH<br>2275 STONE VALLEY PL<br>ESCONDIDO CA 92026-4019 | CREDITOR ID: 487714-AC<br>DENNIS M SUSOL<br>112 OREGON AVE<br>ST  CLOUD FL 34769-2560 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490410-AC<br>DENNIS M WEST & LYNN DUBY<br>WEST JT TEN<br>PO BOX 427<br>ST ANNE IL 60964-0427 | CREDITOR ID: 463015-AC<br>DENNIS MARK CHASE<br>905B PALM VALLEY RD<br>PONTE VEDRA BEACH FL 32082-4317 | CREDITOR ID: 477463-AC<br>DENNIS MAY<br>121 SKINNER RD<br>MARTINEZ GA 30907-3848 |
| CREDITOR ID: 477620-AC<br>DENNIS MCCLAIN<br>1328 SW 47TH TER<br>FT LAUDERDALE FL 33317-5621 | CREDITOR ID: 476654-AC<br>DENNIS N LYSNE<br>4248 SW 49TH ST<br>FT LAUDERDALE FL 33314-5610 | CREDITOR ID: 479887-AC<br>DENNIS N NAUMAN & CHRISTINA<br>M NAUMAN JT TEN<br>1320 TELFORD AVE<br>CINCINNATI OH 45224-1156 |
| CREDITOR ID: 470667-AC<br>DENNIS NEAL HARRIS<br>118 MCFARLAND RD<br>RONOAKE VA 24019-8541 | CREDITOR ID: 482274-AC<br>DENNIS NELSON POWELL<br>175 HOLT DR<br>TRAFFORD AL 35172-9175 | CREDITOR ID: 463847-AC<br>DENNIS O CONDER & LAURIE<br>CONDER JT TEN<br>6315 TIOGA RD<br>LOUISVILLE KY 40214-3245 |
| CREDITOR ID: 462236-AC<br>DENNIS P CAMLIN<br>921 N HICKORY ST<br>SCOTTDALE PA 15683-1049 | CREDITOR ID: 464088-AC<br>DENNIS P CORBETT<br>2885 AYERSVILLE RD<br>MAYODAN NC 27027-8237 | CREDITOR ID: 471754-AC<br>DENNIS P HISOIRE JR<br>2345 ASTER AVE<br>MIDDLEBURG FL 32068-6819 |
| CREDITOR ID: 486639-AC<br>DENNIS P SOUMOFF<br>10921 NW 12TH PL<br>PLANTATION FL 33322-6930 | CREDITOR ID: 463999-AC<br>DENNIS PATRICK COOKE<br>1569 SEQUOIA TRL<br>HELENA AL 35080-3825 | CREDITOR ID: 480456-AC<br>DENNIS PATRICK ODONNELL<br>APT L216<br>8221 E GARFIELD ST<br>SCOTTSDALE AZ 85257-3829 |
| CREDITOR ID: 465216-AC<br>DENNIS R DAWSON<br>PO BOX 44041<br>CINCINNATI OH 45244-0041 | CREDITOR ID: 466138-AC<br>DENNIS R DOYLE<br>4236 126TH DR N<br>WEST PALM BEACH FL 33411-8939 | CREDITOR ID: 470989-AC<br>DENNIS R HAYES<br>305 CHURCH ST<br>PROVIDENCE KY 42450-1609 |
| CREDITOR ID: 472179-AC<br>DENNIS R HORNE<br>8571 MAXVILLE BLVD<br>JACKSONVILLE FL 32234-2746 | CREDITOR ID: 474740-AC<br>DENNIS R KLENE & BARBARA G<br>KLENE JT TEN<br>RR 3 BOX 91A<br>MEADVILLE MS 39653-9417 | CREDITOR ID: 481828-AC<br>DENNIS R PICKARD & FRANCENE<br>S PICKARD JT TEN<br>4578 CAT CREEK RD<br>VALDOSTA GA 31605-5464 |
| CREDITOR ID: 482572-AC<br>DENNIS R PUISSEGUR &<br>CHRISTINA S PUISSEGUR JT TEN<br>1920 RICHLAND AVE<br>METAIRIE LA 70001-2648 | CREDITOR ID: 485234-AC<br>DENNIS R SEAL<br>569 DIPLOMAT ST<br>TERRYTOWN LA 70056-8408 | CREDITOR ID: 487286-AC<br>DENNIS R STIERWALT<br>PO BOX 750452<br>TOPEKA KS 66675-0452 |
| CREDITOR ID: 464267-AC<br>DENNIS RAY COX & GWENNA<br>GREER COX JT TEN<br>358 WAGON WHEEL TRL<br>THOMASVILLE GA 31757-1716 | CREDITOR ID: 470017-AC<br>DENNIS RAY GURLEY<br>120 EDGEWOOD DR<br>LOUISBURG NC 27549-2111 | CREDITOR ID: 488551-AC<br>DENNIS S THORSEN<br>1113 SUSSEX LN<br>PENSACOLA FL 32514-9713 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 485962-AC
DENNIS SISTRUNK
151 BELLE MEAD RD
MEAD OK 73449-5201

CREDITOR ID: 478224-AC
DENNIS T MEADOWS
1927 RANWELL CT
ORLANDO FL 32806-3229

CREDITOR ID: 488441-AC
DENNIS V THOMPSON JR
PO BOX 405
METTER GA 30439-0405

CREDITOR ID: 463700-AC
DENNIS W COLLIER
PO BOX 305
WETUMPKA AL 36092-0006

CREDITOR ID: 464583-AC
DENNIS W CROUSE
APT B-7
861 WOLF CREEK TRL
ABINGDON VA 24210-2580

CREDITOR ID: 476759-AC
DENNIS W MAGLY & DEBBIE
MAGLY JT TEN
4631 NW 84TH AVE
FORT  LAUDERDALE FL 33351-5554

CREDITOR ID: 478923-AC
DENNIS W MITCHELL
PO BOX 210984
MONTGOMERY AL 36121-0984

CREDITOR ID: 487319-AC
DENNIS W STOCKER
2444 APPALOOSA TRL
PALM  HARBOR FL 34685-2518

CREDITOR ID: 481770-AC
DENNIS WALTER PHILLIPS
353 AGNES CT
LAWRENCEVILLE GA 30045-5597

CREDITOR ID: 476760-AC
DENNIS WAYNE MAGLY
4631 NW 84TH AVE
FORT  LAUDERDALE FL 33351-5554

CREDITOR ID: 479319-AC
DENNIS WILLIAM MORGAN
1330 ROYAL ST
NEWTON NC 28658-8417

CREDITOR ID: 492052-AC
DENNIS YURT & DIANA YURT
JT TEN
11707 KINGS LN
LOUISVILLE KY 40243-1332

CREDITOR ID: 466845-AC
DENNY ELLISON
6694 OAKLAND RD
LOVELAND OH 45140-9403

CREDITOR ID: 463370-AC
DENVER LEE CLAYTON II &
TRACY F CLAYTON JT TEN
135 GAILMOOR DR
LADSON SC 29456-3373

CREDITOR ID: 490498-AC
DENVER SHANE WHEELER
4396 BLUEBIRD LN
LITHIA  SPRINGS GA 30122-2001

CREDITOR ID: 490120-AC
DENZIL WAYNE & JOAN EVELYN
WETHINGTON JT TEN
8103 PINECASTLE DR
LOUISVILLE KY 40219-4632

CREDITOR ID: 483279-AC
DEONNIA F RHODES
1500 BROOKSIDE RD
MT  OLIVE AL 35117-3661

CREDITOR ID: 461640-AC
DERA C BRYANT
2950 COUNTY ROAD 112 # 112
FLORENCE AL 35633-4239

CREDITOR ID: 463134-AC
DERECK P CHINWA
5988 DEWITT PL
LAKE  WORTH FL 33463-1538

CREDITOR ID: 465401-AC
DEREK A DELGADO
11205 OAK DR
RIVERVIEW FL 33569-3778

CREDITOR ID: 461385-AC
DEREK BROWN
704 DELANCEY ST
REIDSVILLE NC 27320-2716

CREDITOR ID: 462335-AC
DEREK CANADY
#216
577 MARTIN LUTHER KING DR
CINCINNATI OH 45220-2470

CREDITOR ID: 473763-AC
DEREK JONES & ALICIA JONES
JT TEN
625 WINDFIELDS ST
DENTON TX 76209-1077

CREDITOR ID: 475926-AC
DEREK K LEUNG
4655 POMARINE CIR
NORCROSS GA 30092-4914

CREDITOR ID: 474339-AC
DEREK KENNEDY
406 MIDDLE RIVER RD
AMERICUS GA 31709-7927

CREDITOR ID: 475325-AC
DEREK L LANE
223 MONROE ST
DUNEDIN FL 34698-5739

CREDITOR ID: 475646-AC
DEREK LEBLANC
191 DEVEREAUX DR
NATCHEZ MS 39120-3754

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477120-AC<br>DEREK LEE MARTIN<br>RR 1 BOX 320<br>ROXTON TX 75477-9708 | CREDITOR ID: 488291-AC<br>DEREK R THOMAS<br>6428 FOREST HILL DR<br>FORT WORTH TX 76119-7257 | CREDITOR ID: 480857-AC<br>DEREK S PAGE<br>5919 NW 43RD AVE<br>GAINESVILLE FL 32606-4253 |
| CREDITOR ID: 488630-AC<br>DEREK TIMS<br>201 BUD WOODS RD<br>ANNISTON AL 36201-4082 | CREDITOR ID: 482275-AC<br>DEREK WAYNE POWELL<br>56 LAWRENCEVILLE ST # 4<br>MCDONOUGH GA 30253-2351 | CREDITOR ID: 486177-AC<br>DEREL J SMITH<br>143 BAYOU EST S<br>DES ALLEMANDS LA 70030-3342 |
| CREDITOR ID: 478027-AC<br>DEREST MCKINNON<br>PO BOX 832<br>CLAXTON GA 30417-0832 | CREDITOR ID: 462621-AC<br>DERETH SUE CARTER<br>140 JAYMAR PARK DR<br>HENDERSONVILLE NC 28792-7300 | CREDITOR ID: 491564-AC<br>DEROTHA JAN WOOD<br>216 TOLLESBURY CT<br>WINSTON-SALEM NC 27127-7438 |
| CREDITOR ID: 462748-AC<br>DERRAH CASSIDY<br>801 S HOLLY STREET<br>COLUMBIA SC 29205 | CREDITOR ID: 485285-AC<br>DERRELL K SEEGER<br>115 CATALINA DR<br>GREENVILLE SC 29609-1917 | CREDITOR ID: 457831-AC<br>DERRELL R ADDIS<br>370 WOODHAVEN PKWY<br>ATHENS GA 30606-1958 |
| CREDITOR ID: 463336-AC<br>DERRICK A CLARKE & ANNA<br>CLARKE JT TEN<br>900 NW 203RD ST<br>MIAMI FL 33169-2307 | CREDITOR ID: 465516-AC<br>DERRICK B DEPRIEST<br>1330 N WILSON AVE APT 405<br>BARTOW FL 33830-3378 | CREDITOR ID: 482276-AC<br>DERRICK D POWELL<br>PO BOX 111<br>MONROEVILLE AL 36461-0111 |
| CREDITOR ID: 490229-AC<br>DERRICK EUGENE WEDDLE<br>110 DARROBY DR<br>MADISON AL 35758-8202 | CREDITOR ID: 470668-AC<br>DERRICK J HARRIS<br>2129 W 13TH ST<br>JACKSONVILLE FL 32209-4601 | CREDITOR ID: 472110-AC<br>DERRICK K HOOKS<br>700 TREBOR DR<br>GARNER NC 27529-7452 |
| CREDITOR ID: 463147-AC<br>DERRICK P CHOPIN<br>148 STEVE DR<br>SUNSET LA 70584-5506 | CREDITOR ID: 488292-AC<br>DERRICK THOMAS<br>5550 EASTON GLEN DR<br>TALLAHASSEE FL 32317-1468 | CREDITOR ID: 472848-AC<br>DERRYEL HOOKER INGRAM<br>124 WORTHINGWAY CT<br>KING NC 27021-9516 |
| CREDITOR ID: 482309-AC<br>DERYL C POWER & PATRICIA E<br>POWER JT TEN<br>2500 CRESTWOOD AVE<br>NEW SMYRNA FL 32168-5839 | CREDITOR ID: 490922-AC<br>DERYL G WILLIAMS<br>716 JANSEN AVE<br>CAYCE SC 29033-4111 | CREDITOR ID: 490923-AC<br>DERYL G WILLIAMS<br>716 JANSEN AVE<br>CAYCE SC 29033-4111 |
| CREDITOR ID: 467103-AC<br>DERYL M EVERETT<br>8132 HATCH PKWY S<br>BAXLEY GA 31513-5013 | CREDITOR ID: 465546-AC<br>DESANTIS DESANTIS & SLUTZKY<br>A PARTNERSHIP<br>328 BRYDEN RD<br>STEUBENVILLE OH 43953-3434 | CREDITOR ID: 473764-AC<br>DESI JONES<br>306E CLUB DR<br>APT 306E<br>SAINT ROSE LA 70087 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486178-AC<br>DESIREE L SMITH<br>9679 E GOSPEL ISLAND RD<br>INVERNESS FL 34450-0925 | CREDITOR ID: 484827-AC<br>DESPINA SAVVAIDES<br>6113 BOUTALL ST<br>METAIRIE LA 70003-2037 | CREDITOR ID: 487468-AC<br>DESSIE L STRICKLAND<br>3925 MILLBROOK DR<br>SAN ANGELO TX 76904-5603 |
| CREDITOR ID: 491637-AC<br>DESSIE WOODRUFF<br>48 MAPLE AVE<br>FRANKLINVILLE NY 14737-1311 | CREDITOR ID: 467054-AC<br>DEVEDA EVANS<br>RR 2 BOX 52<br>GREENVILLE FL 32331-9506 | CREDITOR ID: 468398-AC<br>DEVEN SURESH GANDHI<br>2602 CHESAPEAKE ST<br>EULESS TX 76040-6317 |
| CREDITOR ID: 467279-AC<br>DEVIN L FAULKNER<br>4619 FRENCH ST<br>JACKSONVILLE FL 32205-5022 | CREDITOR ID: 484020-AC<br>DEVIN ROGOZINSKI<br>660 HIGH STREET EXT<br>THOMASTON CT 06787-1211 | CREDITOR ID: 489058-AC<br>DEVON L TURNER<br>PO BOX 1238<br>ALTOONA FL 32702-1238 |
| CREDITOR ID: 483318-AC<br>DEWARD D RICE<br>602 HEARTWOOD LN<br>ALBANY GA 31705-4381 | CREDITOR ID: 465051-AC<br>DEWAYNE DAVIS<br>RT 3 BOX 1112<br>HAZLEHURST GA 31539 | CREDITOR ID: 482659-AC<br>DEWAYNE H RABON<br>992 BLACKBERRY LN<br>JACKSONVILLE FL 32259-4385 |
| CREDITOR ID: 458215-AC<br>DEWEY A AMICK<br>131 IRONSTONE LN<br>LEXINGTON SC 29073-7428 | CREDITOR ID: 464385-AC<br>DEWEY CRANSTON<br>140 WILLOWBROOK DR<br>GRETNA LA 70056-7340 | CREDITOR ID: 467830-AC<br>DEWEY J FORET<br>104 SAINT PAUL ST<br>RACELAND LA 70394-3415 |
| CREDITOR ID: 476430-AC<br>DEWEY J LOVING<br>5734 LITTLE MILL RD<br>BUFORD GA 30518-2210 | CREDITOR ID: 492389-AC<br>DEWEY J MARONEY<br>133 BELMONT DR<br>JACKSONVILLE FL 32259-8869 | CREDITOR ID: 482996-AC<br>DEWEY RAY REECE<br>5269 WINDEMERE CIR<br>TRINITY NC 27370-7521 |
| CREDITOR ID: 490924-AC<br>DEWEY WAYNE WILLIAMS<br>6701 FIELDS FARM RD<br>CLIMAX NC 27233-9105 | CREDITOR ID: 460853-AC<br>DEWEY ZERO BRACKETT JR<br>19 EGRETS NEST DR<br>SAVANNAH GA 31406-4258 | CREDITOR ID: 471383-AC<br>DEXTER C HENSON<br>3132 OLD HICKORY TRL<br>FORT WORTH TX 76140-1849 |
| CREDITOR ID: 459135-AC<br>DEXTER DUANE BARBER<br>RR 3 BOX 380B<br>BRISTOL FL 32321-9537 | CREDITOR ID: 467643-AC<br>DEXTER L FLEETWOOD<br>3600 TEAL CT<br>CONCORD NC 28027-6586 | CREDITOR ID: 467644-AC<br>DEXTER LEWIS FLEETWOOD CUST<br>KAYLA MELISSA FLEETWOOD<br>U/T/M/A/FL<br>3600 TEAL CT<br>CONCORD NC 28027-6586 |
| CREDITOR ID: 483280-AC<br>DEXTER RHODES<br>4890 TOPROYAL LN<br>JACKSONVILLE FL 32277-1061 | CREDITOR ID: 487099-AC<br>DEXTER STEPHENS<br>2135 HWY 39 NO<br>HENDERSON NC 27536 | CREDITOR ID: 490925-AC<br>DEXTER THOMAS WILLIAMS<br>604 PARK ST<br>KENNER LA 70062-7143 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474701-AC<br>DIAL SULLIVAN KITCHENS<br>4 HEATHWOOD CIR<br>COLUMBIA SC 29205-1939 | CREDITOR ID: 461386-AC<br>DIALAH C BROWN<br>338 SOUTHRIDGE CIR<br>CROSSVILLE TN 38555-5052 | CREDITOR ID: 462623-AC<br>DIAN M CARTER & JOHN M<br>CARTER JT TEN<br>3008 KALEY DR NW<br>KENNESAW GA 30152-2666 |
| CREDITOR ID: 462622-AC<br>DIAN M CARTER & JOHN M<br>CARTER JT TEN<br>3008 KALEY DR NW<br>KENNESAW GA 30152-2666 | CREDITOR ID: 489452-AC<br>DIAN VESSELS<br>1205 KARLA DR<br>HURST TX 76053-4430 | CREDITOR ID: 458770-AC<br>DIANA A BABIN & LEWIS BABIN<br>JT TEN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560-8037 |
| CREDITOR ID: 458566-AC<br>DIANA AROCHO & MIGUEL AROCHO<br>JT TEN<br>3465 W MAYAGUANA LN<br>LANTANA FL 33462-6857 | CREDITOR ID: 472813-AC<br>DIANA B ILANO<br>1810 HARTMAN AVE<br>LOUISVILLE KY 40205-1420 | CREDITOR ID: 464859-AC<br>DIANA DAMICO & RICHARD<br>DAMICO JT TEN<br>902 SWANNS LANDING POINTE<br>DACULA GA 30019-1374 |
| CREDITOR ID: 466921-AC<br>DIANA E ENGLISH<br>230 CUMQUAT RD NE<br>LAKE  PLACID FL 33852-5951 | CREDITOR ID: 467973-AC<br>DIANA E FRAME<br>ATTN DIANA CANNON<br>2575 HARD LN<br>MALABAR FL 32950-3631 | CREDITOR ID: 466419-AC<br>DIANA F DUPRE<br>1090 HAZEL LN<br>WASHINGTON LA 70589-5506 |
| CREDITOR ID: 466420-AC<br>DIANA F DUPRE & GILL R DUPRE<br>JT TEN<br>1090 HAZEL LN<br>WASHINGTON LA 70589-5506 | CREDITOR ID: 466421-AC<br>DIANA F DUPRE & GILL ROY<br>DUPRE TEN COM<br>1090 HAZEL LN<br>WASHINGTON LA 70589-5506 | CREDITOR ID: 477435-AC<br>DIANA F MAURICI & CIRO CHRIS<br>MAURICI JT TEN<br>7303 BRIGHTWATER OAKS DR<br>TAMPA FL 33625-4071 |
| CREDITOR ID: 467977-AC<br>DIANA FRANCAIS<br>13137 CLERMONT ST<br>HUDSON FL 34667-6833 | CREDITOR ID: 484583-AC<br>DIANA G SALYERS<br>C/O DIANA G TYSON<br>PO BOX 177<br>1205 JUNIPER DR<br>CHRISTMAS FL 32709-0177 | CREDITOR ID: 489162-AC<br>DIANA G TYSON<br>PO BOX 177<br>1205 JUNIPER DR<br>CHRISTMAS FL 32709-0177 |
| CREDITOR ID: 472344-AC<br>DIANA HOWDYSHELL<br>C/O DIANA L WINFREY<br>1315 SMITH ST<br>DELAND FL 32724-2442 | CREDITOR ID: 472343-AC<br>DIANA HOWDYSHELL<br>1315 SMITH ST<br>DELAND FL 32724-2442 | CREDITOR ID: 465217-AC<br>DIANA KAY DAWSON & DAVID I<br>DAWSON JT TEN<br>7562 ASBURY MANOR DR<br>LITHONIA GA 30058-5911 |
| CREDITOR ID: 475006-AC<br>DIANA KRESAL<br>5042 SW 92ND AVE<br>COOPER  CITY FL 33328-3530 | CREDITOR ID: 460683-AC<br>DIANA L BOURQUE<br>15426 SKI STONE DR<br>BAKER LA 70714-6313 | CREDITOR ID: 465491-AC<br>DIANA L DENNY<br>1345 18TH ST APT 2<br>COLUMBUS GA 31901-1789 |
| CREDITOR ID: 471506-AC<br>DIANA L HESTER<br>609 KINGS RDG<br>MONROE GA 30655-2039 | CREDITOR ID: 474870-AC<br>DIANA L KOHLE & MARK H KOHLE<br>JT TEN<br>2750 SW 11TH PL<br>DEERFIELD  BEACH FL 33442-5911 | CREDITOR ID: 482157-AC<br>DIANA L POPE<br>21820 ROCHELLE RD<br>ATHENS AL 35614-6440 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483536-AC<br>DIANA L RINCON<br>16701 SW 140TH AVE<br>MIAMI FL 33177-2077 | CREDITOR ID: 487729-AC<br>DIANA L SUTTON<br>6825 RIVERSIDE DR<br>EDART MI 49631-7913 | CREDITOR ID: 490927-AC<br>DIANA L WILLIAMS<br>211 RECLINATA CIRLCE<br>VENSE FL 34292 |
| CREDITOR ID: 490926-AC<br>DIANA L WILLIAMS<br>211 RECLINATA CIRCLE<br>BENICE FL 34292 | CREDITOR ID: 458384-AC<br>DIANA LYNN ANDRIACCO<br>5110 MOUNT ALVERNO RD<br>CINCINNATI OH 45238-5746 | CREDITOR ID: 458771-AC<br>DIANA M BABIN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560-8037 |
| CREDITOR ID: 462484-AC<br>DIANA M CARMODY<br>5587 S HILLSIDE ST<br>ENGLEWOOD CO 80111-3735 | CREDITOR ID: 481510-AC<br>DIANA M PEREZ<br>6531 NE 20TH WAY<br>FT  LAUDERDALE FL 33308-1027 | CREDITOR ID: 477098-AC<br>DIANA MARTIN CUST AMBER<br>MARTIN UNDER THE VA UNIF<br>TRAN MIN ACT<br>129 JASPER EDWARDS RD<br>TELFORD TN 37690-2027 |
| CREDITOR ID: 478526-AC<br>DIANA MICHELS<br>1594 ANNISTON AVE<br>HOLLY  HILL FL 32117-2014 | CREDITOR ID: 489567-AC<br>DIANA S VOYER<br>53 LINDEN AVE<br>VICTORIA BC V8V 4C9<br>CANADA | CREDITOR ID: 485764-AC<br>DIANA SIBILA<br>15010 MILL POND RD<br>TAVARES FL 32778-9760 |
| CREDITOR ID: 476093-AC<br>DIANE A LINGER<br>105 PARADISE POINT RD<br>YORKTOWN VA 23692-2980 | CREDITOR ID: 486579-AC<br>DIANE ANDRY SOIGNIER<br>4104 PURDUE DR<br>METAIRIE LA 70003-1352 | CREDITOR ID: 460204-AC<br>DIANE BLACK<br>PO BOX 384<br>DALLAS GA 30132-0007 |
| CREDITOR ID: 492578-AC<br>DIANE BLACKERBY BENTON<br>146 TIDAL COVE<br>BRUNSWICK GA 31523 | CREDITOR ID: 461641-AC<br>DIANE BRYANT<br>1400 SE APPLE DR<br>ARCADIA FL 34266-7426 | CREDITOR ID: 480589-AC<br>DIANE C ORAVEC<br>28870 GARFIELD ST<br>ROSEVILLE MI 48066-2604 |
| CREDITOR ID: 488008-AC<br>DIANE C TAYLOR<br>103 RAINTREE CT<br>NICHOLASVILLE KY 40356-9147 | CREDITOR ID: 490016-AC<br>DIANE C WATKINS<br>8531 LAREDO ST # 560<br>NAVARRE FL 32566-1021 | CREDITOR ID: 462329-AC<br>DIANE CAMPOS<br>32 LEIGH PLACE DR<br>NORTH  AUGUSTA SC 29841-3086 |
| CREDITOR ID: 458052-AC<br>DIANE D ALLEN<br>5358 RED LEAF CT<br>OVIEDO FL 32765-5017 | CREDITOR ID: 476504-AC<br>DIANE D LUCAS<br>152 12TH AVE<br>SAN  FRANCISCO CA 94118-1111 | CREDITOR ID: 472980-AC<br>DIANE DENISE JACKSON<br>8836 YEOMAN DR<br>JACKSONVILLE FL 32208-1830 |
| CREDITOR ID: 463062-AC<br>DIANE E CHERRY<br>586 FOUNTAIN DR<br>TOMS  RIVER NJ 08753-5784 | CREDITOR ID: 484735-AC<br>DIANE E SAPORITA<br>2700 CROTON RD APT 5-2<br>MELBOURNE FL 32935-3579 | CREDITOR ID: 466868-AC<br>DIANE ELY<br>PO BOX 1907<br>KEYSTONE  HEIGHTS FL 32656-1907 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 468367-AC
DIANE F GALLIMORE
200 OAK KNOLL DR
THOMASVILLE NC 27360-0013

CREDITOR ID: 467613-AC
DIANE FITZGERALD-PAINTER &
DAVID BRUCE PAINTER JT TEN
4876 COMMERCIAL STREET SE
#262
SALEM OR 97302

CREDITOR ID: 471405-AC
DIANE G HERMANN
PO BOX 11295
SPRING  HILL FL 34610-0295

CREDITOR ID: 461321-AC
DIANE H BROUILLETTE
349 VINET AVE
JEFFERSON LA 70121-3331

CREDITOR ID: 470967-AC
DIANE HAWTHORNE
38835 BURGER LN
DADE  CITY FL 33523-6968

CREDITOR ID: 471059-AC
DIANE HEAD & ART D ROACH
JT TEN
PO BOX 101
SALEM SC 29676-0101

CREDITOR ID: 458922-AC
DIANE J BAKAN & STEVEN A
BAKAN JT TEN
204 141ST CT NE
BRADENTON FL 34212-1674

CREDITOR ID: 473259-AC
DIANE JENKINS
3207 HENDERSON MILL RD #B2
ATLANTA GA 30341-4584

CREDITOR ID: 475076-AC
DIANE JONES KULIG & DAVID
KULIG JT TEN
RR 1 BOX 569
DINGMANS  FERRY PA 18328-9746

CREDITOR ID: 464019-AC
DIANE L COOPER
4720 SW 166TH AVE
FT  LAUDERDALE FL 33331-1301

CREDITOR ID: 464268-AC
DIANE L COX
261 SYLVIA RD
WEST  MELBOURNE FL 32904-5165

CREDITOR ID: 467605-AC
DIANE L FITZGERALD
1005 FARMGATE DR
NEW  ALBANY IN 47150-2031

CREDITOR ID: 472981-AC
DIANE L JACKSON
PO BOX 1418
VALRICO FL 33595-1418

CREDITOR ID: 481373-AC
DIANE L PEARSON
528 STAHLMAN AVE
DESTIN FL 32541-1730

CREDITOR ID: 481374-AC
DIANE L PEARSON & WILLIAM L
PEARSON JT TEN
528 STAHLMAN AVE
DESTIN FL 32541-1730

CREDITOR ID: 488293-AC
DIANE L THOMAS
ATTN DIANE L PRESSLEY
227 ROCKY FORD RD
WAYNESVILLE NC 28786-6354

CREDITOR ID: 461662-AC
DIANE M BRYARS
112 BARBADOS CT
SLIDELL LA 70458-5798

CREDITOR ID: 461721-AC
DIANE M BUESCHEL
4833 BOCA RATON AVE
SARASOTA FL 34234-2903

CREDITOR ID: 465811-AC
DIANE M DISCIPIO
8 BAYBROOK LN
OAK  BROOK IL 60523-1607

CREDITOR ID: 467055-AC
DIANE M EVANS
751 GYPSY LN
MT  PLEASANT SC 29464-5118

CREDITOR ID: 470990-AC
DIANE M HAYES
509 JENNINGS ST
BEVERLY NJ 08010-3507

CREDITOR ID: 472677-AC
DIANE M HUPPE
PO BOX 967
10 NICHOLAS LN
MAGGIE  VALLEY NC 28751

CREDITOR ID: 476980-AC
DIANE M MARGGRAF
2314 SHADOW OAKS RD
SARASOTA FL 34240-9328

CREDITOR ID: 481002-AC
DIANE M PARKER
6385 W LIBERTY LN
HOMOSASSA FL 34448-1647

CREDITOR ID: 481290-AC
DIANE M PAUL
6385 W LIBERTY LN
HOMOSASSA FL 34448-1647

CREDITOR ID: 481685-AC
DIANE M PETTIT & KEVIN
PETTIT JT TEN
PO BOX 540114
LAKE  WORTH FL 33454-0114

CREDITOR ID: 483867-AC
DIANE M ROCKHOLD
1507 PLANTATION DR
ALEXANDRIA LA 71301-3223

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 484828-AC
DIANE M SAWH
ATTN DIANE SAWH TOWNS
1917 PINEHURST DR
CLEARWATER FL 33763-2228

CREDITOR ID: 484852-AC
DIANE M SAYLOR CUST REBECCA
L SAYLOR UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
150 W KEY PALM RD
BOCA RATON FL 33432-7998

CREDITOR ID: 489673-AC
DIANE M WALKER
13132 SW 42ND ST
DAVIE FL 33330-4725

CREDITOR ID: 491876-AC
DIANE M YARB
4563 COUNTY HIGHWAY 34
HALEYVILLE AL 35565-4019

CREDITOR ID: 482541-AC
DIANE MARIE PRUITT
1820 SHORE LINE DR
LEESBURG FL 34748-8148

CREDITOR ID: 483358-AC
DIANE MARIE RICHARDS
167 CEMETERY RD
LEBANON KY 40033-1830

CREDITOR ID: 477521-AC
DIANE MAZURKEWITZ
5367 ROBLE AVE
SPRING HILL FL 34608-1650

CREDITOR ID: 478018-AC
DIANE MCKINLEY
PO BOX 1417
KEY LARGO FL 33037

CREDITOR ID: 467307-AC
DIANE N FECHER
1100 S OCEAN BLVD APT 1
DEL RAY BEACH FL 33483-6561

CREDITOR ID: 476581-AC
DIANE O LUPARELLO
2625 MEYERSWOOD DR
APEX NC 27539-7436

CREDITOR ID: 480671-AC
DIANE OSTERBANKS
192 MANTE DR
KISSIMMEE FL 34743-7718

CREDITOR ID: 490295-AC
DIANE P WELCH & DAVID A
WELCH JT TEN
8960 LAKE POINT DR
GEORGETOWN IN 47122-9760

CREDITOR ID: 491791-AC
DIANE P WRIGHT PERSONAL
REPRESENTATIVE OF THE ESTATE
OF MAJOR D WRIGHT JR
2652 TACITO TRL
JACKSONVILLE FL 32223-7106

CREDITOR ID: 481771-AC
DIANE PHILLIPS & THOMAS
PHILLIPS JT TEN
14018 HAYNES RD
DOVER FL 33527-4514

CREDITOR ID: 480725-AC
DIANE R OVERTON
1550 E HARRISON ST
OVIEDO FL 32765-5315

CREDITOR ID: 484642-AC
DIANE R SANDERS
84 MILES RD
COLUMBIA SC 29223-3219

CREDITOR ID: 483800-AC
DIANE ROBINSON
312 CLEMSON DR APT D
KENNER LA 70065-5804

CREDITOR ID: 469363-AC
DIANE S GOTTLOB
104 W PALMETTO RD
LAKE WORTH FL 33467-4831

CREDITOR ID: 478131-AC
DIANE S MCNAIR
10 LOCUST ST NE
ROME GA 30161-4936

CREDITOR ID: 484592-AC
DIANE SAMMY
1708 NW 6TH AVE
FT LAUDERDALE FL 33311-4804

CREDITOR ID: 487872-AC
DIANE SZYNAL
604 FLORIDA CIR S
APOLLO BEACH FL 33572-2440

CREDITOR ID: 459602-AC
DIANE T BEAVER
ATTN WOFFORD
8031 GOLDEN GLEN CT
ORLANDO FL 32819-6911

CREDITOR ID: 464826-AC
DIANE THERESA DAILEY
2726 VALLEY TRAILS DR
VILLA HILLS KY 41017-1034

CREDITOR ID: 474941-AC
DIANE V KOSTENKO
115 DIANA LN
PENSACOLA FL 32503-7211

CREDITOR ID: 489454-AC
DIANE VESTRING & LEE B
VESTRING JT TEN
3645 LEWIS RD
AMELIA OH 45102-1683

CREDITOR ID: 460847-AC
DIANE W BRABSTON
4129 HIGHLANDS CIR
BIRMINGHAM AL 35213-2800

CREDITOR ID: 467791-AC
DIANE W FORD
PO BOX 138
TRAVELERS REST SC 29690-0138

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472143-AC<br>DIANE W HOPKINS<br>841 WINGFOOT LAKE RD<br>MOGADORE OH 44260-8700 | CREDITOR ID: 490734-AC<br>DIANE WICKE<br>362 HEWLETT AVE<br>EAST  PATCHOGUE NY 11772-4221 | CREDITOR ID: 492053-AC<br>DIANE YURT & ALVIN L YURT<br>JT TEN<br>2230 FAIRLAND AVE<br>LOUISVILLE KY 40218-2621 |
| CREDITOR ID: 478455-AC<br>DIANELA B MESA & LEONEL E<br>MESA JT TEN<br>1330 NW 129TH ST<br>NORTH  MIAMI FL 33167-2240 | CREDITOR ID: 488294-AC<br>DIANN L THOMAS<br>31705 ANOTHER ANNA RD<br>DELAND FL 32720-4801 | CREDITOR ID: 460760-AC<br>DIANN P BOWMAN<br>807 S ATLANTIC AVE<br>NEW SMYRNA  BEACH FL 32169-2826 |
| CREDITOR ID: 481845-AC<br>DIANN S PIECHOCKI<br>42 S JEFFERSON ST<br>BEVERLY  HILLS FL 34465-3750 | CREDITOR ID: 461323-AC<br>DIANNA BROUSSARD<br>2103 LA BELLE VILLA RD<br>NEW  IBERIA LA 70560 | CREDITOR ID: 477209-AC<br>DIANNA E MARTINEZ<br>HC-01 BOX 1287<br>BOQUERON PR |
| CREDITOR ID: 465481-AC<br>DIANNA JO DENNIS<br>HC 71 BOX 96<br>SOPER OK 74759-9734 | CREDITOR ID: 461046-AC<br>DIANNA L BREAUX<br>2103 LA BELLE VILLA RD<br>NEW  IBERIA LA 70560 | CREDITOR ID: 465218-AC<br>DIANNA L DAWSON<br>8381 CORAL DRIVE<br>FT  MYERS FL 33912 |
| CREDITOR ID: 478437-AC<br>DIANNA MERRIMAN & JEFF<br>MERRIMAN JT TEN<br>3958 WOODLAND CIR SE<br>CONYERS GA 30013-3057 | CREDITOR ID: 487213-AC<br>DIANNA PRICE STEWART<br>14936 WATEROAK LN<br>SANDERSON FL 32087-2945 | CREDITOR ID: 457644-AC<br>DIANNE ABBEY<br>PO BOX 353<br>GIBSONTON FL 33534-0353 |
| CREDITOR ID: 457658-AC<br>DIANNE ABELS<br>111 HARPERS FERRY RD # 2<br>BEAVER  FALLS PA 15010-6946 | CREDITOR ID: 459884-AC<br>DIANNE C BENTLEY<br>945 GRAND CANYON DR<br>VALRICO FL 33594-4351 | CREDITOR ID: 464089-AC<br>DIANNE CORBETT<br>PO BOX 9<br>DUBLIN GA 31040-0009 |
| CREDITOR ID: 479736-AC<br>DIANNE E MURRAY<br>11199 102ND AVE<br>LARGO FL 33778-4119 | CREDITOR ID: 468397-AC<br>DIANNE GANCI<br>20 RIO GRANDE CIR APT 1<br>FLORENCE KY 41042-9179 | CREDITOR ID: 460529-AC<br>DIANNE H BONHAM CUST WILLIAM<br>E BONHAM A MINOR U/T/L/O/GA<br>RR 2 BOX 127<br>PINNACLE NC 27043-9802 |
| CREDITOR ID: 478036-AC<br>DIANNE K MCKNEELY<br>3180 BIRD ROCK RD<br>PEBBLE  BEACH CA 93953-2844 | CREDITOR ID: 478144-AC<br>DIANNE K MCNEAL<br>PO BOX 98<br>KENANSVILLE FL 34739-0098 | CREDITOR ID: 474673-AC<br>DIANNE KIRKPATRICK<br>PO BOX 398<br>SCHRIEVER LA 70395-0398 |
| CREDITOR ID: 462089-AC<br>DIANNE LAHAIR BYRUM<br>700 CATAWBA CIR N<br>MATTHEWS NC 28104-5111 | CREDITOR ID: 465675-AC<br>DIANNE M DICKERSON & JIM R<br>DICKERSON JT TEN<br>2643 CRESENT HILL DR<br>MEBANE NC 27302-9162 | CREDITOR ID: 465676-AC<br>DIANNE M DICKERSON & JIM R<br>DICKERSON JT TEN<br>2643 CRESENT HILL DR<br>MEBANE NC 27302-9162 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 480151-AC
DIANNE M NIEMAN
PO BOX 84
MULESHOE TX 79347-0084

CREDITOR ID: 488881-AC
DIANNE M TRESTER
1422 N JENISON AVE
LANSING MI 48915-1420

CREDITOR ID: 469579-AC
DIANNE N GREEN & WARD C
GREEN JT TEN
6418 WHISPERING OAKS DR
JACKSONVILLE FL 32277-1585

CREDITOR ID: 482338-AC
DIANNE PRARIO & ROBERT
PRARIO JT TEN
3341 COE AVE
ORLANDO FL 32806-3461

CREDITOR ID: 486805-AC
DIANNE R SPRAY
537 BELL CIR
HUNTSVILLE AL 35811-8603

CREDITOR ID: 484356-AC
DIANNE RUNNER
1709 CREOLE ST
LAPLACE LA 70068-6016

CREDITOR ID: 460787-AC
DIANNE S BOYCE
PO BOX 2
LAKE  COMO FL 32157-0002

CREDITOR ID: 465052-AC
DIANNE S DAVIS
246 KELLY MILL RD
ELGIN SC 29045-9399

CREDITOR ID: 488442-AC
DIANNE S THOMPSON
15 PAINT HORSE RD
FORT  MITCHELL AL 36856-5607

CREDITOR ID: 488443-AC
DIANNE S THOMPSON & JEFFREY
A THOMPSON JT TEN
15 PAINT HORSE RD
FORT  MITCHELL AL 36856-5607

CREDITOR ID: 485683-AC
DIANNE SHOEMAKE
627 MAGNOLIA ST
GULFPORT MS 39507-3340

CREDITOR ID: 488655-AC
DIANNE TISBY
107 KELLY ST
THOMASVILLE GA 31792-4069

CREDITOR ID: 483899-AC
DICK J RODRIGUE
5405 PRITCHARD RD
MARRERO LA 70072-5936

CREDITOR ID: 476469-AC
DICK LOWERMILK
PO BOX 587
SANDY  SPRINGS SC 29677-0587

CREDITOR ID: 481877-AC
DICKENS PIERRE
7660 NW 21ST ST
SUNRISE FL 33322-3914

CREDITOR ID: 475384-AC
DICKIE LEE LANGSTON
313 MORNING GLORY TRL
POWDER  SPGS GA 30127-8306

CREDITOR ID: 491673-AC
DICKSON S WOODWARD
2812 PT MILLIGAN RD
QUINCY FL 32352-5047

CREDITOR ID: 468682-AC
DIETER B GEBAUER
6228 HOPE HILL RD
BROOKSVILLE FL 34601-5641

CREDITOR ID: 474035-AC
DIETER M KADUR
245 COUNTY RD 532
BUSHNELL FL 33513-3469

CREDITOR ID: 483387-AC
DILLARD A RICHARDSON
138 SILVER GROVE CHURCH RD
ROCKINGHAM NC 28379-6900

CREDITOR ID: 463090-AC
DINA A CHIASSON
1503 EDWIN ST
RAYNE LA 70578-6603

CREDITOR ID: 486179-AC
DINA D SMITH
RR 7 BOX 245
JACKSONVILLE TX 75766-9168

CREDITOR ID: 482010-AC
DINA L PLAMPIN
PO BOX 755
SAINT  STEPHIN SC 29479-0755

CREDITOR ID: 466748-AC
DINA MELANEY ELAM
6906 LOWER HUNTERS TRCE
LOUISVILLE KY 40258-3220

CREDITOR ID: 490705-AC
DINAH L WHITMORE
5608 E CENTRAL AVE
ZACHARY LA 70791-3124

CREDITOR ID: 463519-AC
DINAH LYNN COBB
2625 CORAL VINE COURT
MT  PLEASANT NC 29464

CREDITOR ID: 458031-AC
DION J ALLEMON
505 ED THIBODEAUX RD
CHURCH  POINT LA 70525-4233

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 472242-AC
DIONNA L HOUDEK
ATTN DIONNA GARRETT
PO BOX 219
MINERAL  WELLS TX 76068-0219

CREDITOR ID: 471925-AC
DIONNE M HOLLAND & ELIZABETH
S HOLLAND JT TEN
14344 CRYSTAL COVE DR S
JACKSONVILLE FL 32224-3810

CREDITOR ID: 482394-AC
DIONNE VERONICA PREVOST
4543 DANNEEL ST
NEW  ORLEANS LA 70115-5503

CREDITOR ID: 462773-AC
DIOSNEL CASTILLO
4911 SW 185TH AVE
MIRAMAR FL 33029-6236

CREDITOR ID: 480844-AC
DIOSVANI F PADRON & EMIGDIO
PADRON JT TEN
580 W 36TH PL
HIALEAH FL 33012-5142

CREDITOR ID: 481197-AC
DIPTESH P PATEL
509 HUNTERS LN
ANDERSON SC 29625-2035

CREDITOR ID: 465806-AC
DIRECTOR OF FINANCE STATE OF
HAWAII
FINANCE DIRECTOR
PO BOX 150
HONOLULU HI 96810-0150

CREDITOR ID: 484076-AC
DIVA RONCONI
631 SW 21ST RD
MIAMI FL 33129-1335

CREDITOR ID: 459431-AC
DIXIE J BATTEN & RUSSELL P
BATTEN JT TEN
1108 OAK GROVE RD E
BURLESON TX 76028-6933

CREDITOR ID: 479817-AC
DIXIE L MYRICK & DONALD R
MYRICK JT TEN
515 E LAKE HILL DR
TALLADEGA AL 35160-8815

CREDITOR ID: 473938-AC
DIXIE LEE JORDAN & TERRI LEE
ZUCK & DONALD D RHOADES JT
TEN
204 WEST ST SW
PATASKALA OH 43062-8919

CREDITOR ID: 479818-AC
DIXIE LEE MYRICK
515 E LAKE HILL DR
TALLADEGA AL 35160-8815

CREDITOR ID: 468809-AC
DIXIE LEIGH GIBBINS
2725 ROYAL PALM DR
EDGEWATER FL 32141-5326

CREDITOR ID: 476042-AC
DIXIE LIGHTFOOT
369 ELKINS LK
HUNTSVILLE TX 77340-7309

CREDITOR ID: 468409-AC
DIXIE M GANNARELLI
DIXIE M GARCIA
3921 CHEVERLY DR W
LAKELAND FL 33813-1210

CREDITOR ID: 491674-AC
DIXON S WOODWARD & MARTHA L
WOODWARD JT TEN
2812 PT MILLIGAN RD
QUINCY FL 32352-5047

CREDITOR ID: 473364-AC
DOBBIE L JOHN III
10111 ECTON LANE
JACKSONVILLE FL 32246-1862

CREDITOR ID: 464483-AC
DOCK W CRIDER & VIRGINIA D
CRIDER JT TEN
7201 NE 39TH AVE
JASPER FL 32052-5223

CREDITOR ID: 478319-AC
DODY A MELANCON
4107 HOUMA HIGHLANDS CT
HOMUMA LA 70360-6913

CREDITOR ID: 470669-AC
DOLL HARRIS
2327 AMAZON ST
NEW  ORLEANS LA 70114-6201

CREDITOR ID: 469300-AC
DOLLIE D GORDAN
3185 BAILEY RD
CUYAHOGA  FALLS OH 44221-1558

CREDITOR ID: 459471-AC
DOLLIE I BAUM
PO BOX 711
LIVE  OAK FL 32064-0711

CREDITOR ID: 462520-AC
DOLLIE S CARPENTER
8977 CHARLOTTE HWY
FORT  MILL SC 29715-7586

CREDITOR ID: 491565-AC
DOLLIE T WOOD
9401 E FOWLER AVE # 18
THONOTOSASSA FL 33592-2137

CREDITOR ID: 465053-AC
DOLLY A DAVIS
507 FLEMING ST NE
WILSON NC 27893-2620

CREDITOR ID: 472952-AC
DOLLY A JACKS & CLAUDE G
JACKS JT TEN
2317 2ND ST NE
BIRMINGHAM AL 35215-3701

CREDITOR ID: 489147-AC
DOLLY ANN TYLER CUST TIM
TYLER UND UNIF GIFT MIN ACT
FL
2917 GRAND AVE
JACKSONVILLE FL 32210-4405

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485885-AC<br>DOLLY L SIMPSON<br>1509 PATMARLIN ST<br>STARKE FL 32091-1454 | CREDITOR ID: 481428-AC<br>DOLLY RACHELL PEIFER<br>620 OLD GREENVILLE R<br>SPARTANBURG SC 29301 | CREDITOR ID: 464802-AC<br>DOLORES A CYPHERT<br>121 BIMBER AVE<br>BEAVER  FALLS PA 15010-1017 |
| CREDITOR ID: 465573-AC<br>DOLORES A DESSELLE & HARRY J<br>DESSELLE JT TEN<br>2904 S LAKE BLVD<br>VIOLET LA 70092-3540 | CREDITOR ID: 471176-AC<br>DOLORES A HEINZ<br>C O DOLORES A GEORGE<br>2948 SE ORCHID ST<br>STUART FL 34997-7830 | CREDITOR ID: 480007-AC<br>DOLORES A NESBIT<br>PO BOX 52502<br>TULSA OK 74152-0502 |
| CREDITOR ID: 481772-AC<br>DOLORES A PHILLIPS<br>1615 WILDWOOD RD<br>CLEARWATER FL 33756-2328 | CREDITOR ID: 459944-AC<br>DOLORES C BERNARD & LAWRENCE<br>J BERNARD JT TEN<br>3212 W 60TH ST<br>MINNEAPOLIS MN 55410-2807 | CREDITOR ID: 462787-AC<br>DOLORES CASTRO<br>649 SW 9TH ST APT 204<br>MIAMI FL 33130-3348 |
| CREDITOR ID: 463883-AC<br>DOLORES CONNELLY & RANDY<br>HAWKEY JT TEN<br>9741 S CENTRAL PARK AVE<br>EVERGREEN  PARK IL 60805-3004 | CREDITOR ID: 484039-AC<br>DOLORES H ROLLHAUS<br>938 DOUGLAS CT<br>NORCROSS GA 30093-4724 | CREDITOR ID: 469268-AC<br>DOLORES J GOODNIGHT<br>110 MEADOWLARK DRIVE<br>GRANBURY TX 76049 |
| CREDITOR ID: 459500-AC<br>DOLORES M BAYER<br>3018 GREENUP RD<br>LOUISVILLE KY 40217-1735 | CREDITOR ID: 466492-AC<br>DOLORES MARY DUX<br>6740 N CAMINO PADRE ISIDORO<br>TUCSON AZ 85718-2038 | CREDITOR ID: 485282-AC<br>DOLORES N SEDOCK<br>2032 FILLMORE ST<br>HOLLYWOOD FL 33020-4023 |
| CREDITOR ID: 476494-AC<br>DOLORES R LUBIN<br>39 S 25TH ST<br>WYANDANCH NY 11798-3803 | CREDITOR ID: 480543-AC<br>DOLORIS M OLLIE<br>PO BOX 645<br>GREENSBORO NC 27402-0645 | CREDITOR ID: 464172-AC<br>DOMENICK COSENTINO & OLGA<br>COSENTINO JT TEN<br>308 A 23RD STREET<br>BROOKLYN NY 11215 |
| CREDITOR ID: 487935-AC<br>DOMINGO TAOPO<br>26863 SW 145TH AVENUE RD<br>NARANJA FL 33032-7510 | CREDITOR ID: 487895-AC<br>DOMINIC ANTHONY TALANCA &<br>BARRY MITCHELL & SANDRA JEAN<br>COHEN JT TEN<br>2721 WHISPERING TRAIL CIR<br>ARLINGTON TX 76013-3129 | CREDITOR ID: 457596-AC<br>DOMINIC GIOIOSO<br>5705 GREENSPRING AVE<br>BALTIMORE MD 21209-4325 |
| CREDITOR ID: 492172-AC<br>DOMINIC M DEL GROSSO &<br>MARY P DEL GROSSO JT TEN<br>635 COLONIAL DR<br>VERO  BEACH FL 32962-1518 | CREDITOR ID: 488898-AC<br>DOMINIC R TRINGALI & MARION<br>G TRINGALI JT TEN<br>44 TOMPION LN<br>SARATOGA  SPGS NY 12866-9245 | CREDITOR ID: 492132-AC<br>DOMINIC ZINNIE<br>2669 WILLITS RD APT L105<br>PHILADELPHIA PA 19114-3437 |
| CREDITOR ID: 465941-AC<br>DOMINICAN NUNS OF THE<br>PERPETUAL ROSARY<br>1500 HADDON AVE<br>CAMDEN NJ 08103-3112 | CREDITOR ID: 465353-AC<br>DOMINICK DEFILIPPO<br>PO BOX 4<br>INDIAN  LAKE NY 12842-0004 | CREDITOR ID: 468795-AC<br>DOMINICK J GIAMBALVO<br>10276 HIDDEN SPRINGS CT<br>BOCA  RATON FL 33498-6371 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 476931-AC
DOMINICK MANNO III
2517 RIDGECREST RD
MARRERO LA 70072-5374

CREDITOR ID: 469219-AC
DON B GONZALES
35 METAIRIE CT APT A
METAIRIE LA 70001-3066

CREDITOR ID: 479379-AC
DON C MORRIS
2128 WICKERSHAM LN
GERMANTOWN TN 38139-4247

CREDITOR ID: 488749-AC
DON CHRISTOPHER TONG
34 FIREFALL COURT
WOODLANDS TX 77380

CREDITOR ID: 488751-AC
DON CHRISTOPHER TONG CUST
RACHAEL DIANE TONG A MINOR
U/T/LA/G/T/M/A
34 FIREFALL COURT
WOODLANDS TX 77380

CREDITOR ID: 488750-AC
DON CHRISTOPHER TONG CUST
JASON PRESTON TONG UNIF TRAN
MIN ACT TX
3713 SANDHURST DR
FLOWER  MOUND TX 75022-8468

CREDITOR ID: 488748-AC
DON CHRISTOPHER TONG CUST
FOR CHRISTINA LEIGH TONG A
MINOR U/LA GIFTS TO MINORS
ACT
34 FIREFALL COURTS
WOODLANDS TX 77380

CREDITOR ID: 465950-AC
DON E & BARBARA J MARVEL
TTEES FOR DON E & BARBARA
MARVEL REV LIV TR U A
12/30/85
18242 PARKVIEW LN APT 108
HUNTINGTON  BEACH CA 92648-1365

CREDITOR ID: 459428-AC
DON E BATSON
PO BOX 643
TRAVELERS  REST SC 29690-0643

CREDITOR ID: 480288-AC
DON EDWARD NOTNAGLE
1151 NW 92ND PL
CHIEFLAND FL 32626-8713

CREDITOR ID: 464759-AC
DON F CURRY
5289 W US HIGHWAY 64
LEXINGTON NC 27295-6979

CREDITOR ID: 483694-AC
DON F ROBERTS & DIANE W
ROBERTS JT TEN
300 PELHAM RD APT 61
GREENVILLE SC 29615-3138

CREDITOR ID: 457746-AC
DON H ADAMS
234 TEEPLE LANE
WETUMPKA AL 36092

CREDITOR ID: 463666-AC
DON J COLEMAN
3603 BRAD CT
LOUISVILLE KY 40220-2722

CREDITOR ID: 463667-AC
DON J COLEMAN & BARBARA J
COLEMAN JT TEN
3603 BRAD CT
LOUISVILLE KY 40220-2722

CREDITOR ID: 467509-AC
DON J FINE & IRENE P FINE
JT TEN
1216 FAWN CT
LOVELAND OH 45140-9717

CREDITOR ID: 465951-AC
DON J GENTGEN TTEE U A DTD
10/1/92 DON J GENTGEN
REVOCABLE TRUST
3911 W SAN RAFAEL ST
TAMPA FL 33629-5806

CREDITOR ID: 471199-AC
DON J HELMLINGER
2241 NW 251ST ST
LAWTEY FL 32058-3131

CREDITOR ID: 478524-AC
DON J MICHEL
406 MARIA AVE
ABITA  SPRINGS LA 70420-3054

CREDITOR ID: 473765-AC
DON JONES
8805 PRIEST RIVER DR
ROUND  ROCK TX 78681-3459

CREDITOR ID: 479583-AC
DON K MULHALL
6014 FAIRRIDGE CT
LOUISVILLE KY 40229-1479

CREDITOR ID: 474105-AC
DON L KASER II & DENICE
KASER JT TEN
8601 94TH ST
LARGO FL 33777-2513

CREDITOR ID: 474529-AC
DON L KIMSEY & BEVERLY E
KIMSEY JT TEN
PO BOX 546
ANNA  MARIA FL 34216-0546

CREDITOR ID: 474530-AC
DON L KIMSEY & BEVERLY S
KIMSEY JT TEN
PO BOX 546
ANNA  MARIA FL 34216-0546

CREDITOR ID: 487695-AC
DON L SUMTER
907 KING RICHARD DR
CHARLESTON SC 29407-5871

CREDITOR ID: 466762-AC
DON LEE ELGIN
935 NW 22ND AVE
DELRAY  BEACH FL 33445-2635

CREDITOR ID: 470509-AC
DON M HARDEN & DIANE J
HARDEN JT TEN
7011 GASPER PL
HARAHAN LA 70123-3907

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470510-AC<br>DON M HARDEN & DIANE J<br>HARDEN TEN COM<br>7011 GASPER PL<br>HARAHAN LA 70123-3907 | CREDITOR ID: 490928-AC<br>DON M WILLIAMS & CAROL<br>JANINE WILLIAMS JT TEN<br>3020 FIELD ST<br>FORT WORTH TX 76117-3941 | CREDITOR ID: 491760-AC<br>DON N WRIGHT & MARIE M<br>WRIGHT JT TEN<br>5117 STEVENDALE DR<br>PENSACOLA FL 32526-1023 |
| CREDITOR ID: 458637-AC<br>DON R ATHEARN & MARY JO<br>ATHEARN JT TEN<br>2528 NW 63RD TER<br>GAINESVILLE FL 32606-8407 | CREDITOR ID: 469308-AC<br>DON R GORDON<br>PO BOX 320882<br>TAMPA FL 33679-2882 | CREDITOR ID: 486970-AC<br>DON R STARNES<br>7816 E SESAME LN<br>KNOXVILLE TN 37938-3209 |
| CREDITOR ID: 487100-AC<br>DON STEPHENS<br>3815 NE 17TH STREET CIR<br>OCALA FL 34470-4938 | CREDITOR ID: 462114-AC<br>DON T CAFFERY<br>PO BOX 1030<br>FRANKLIN LA 70538-1030 | CREDITOR ID: 470200-AC<br>DON W HALL<br>213 EARLY HUTCHINSON RD<br>TIFTON GA 31793-5152 |
| CREDITOR ID: 474699-AC<br>DON W KITCHEN & BARBARA L<br>KITCHEN & JULIE M KITCHEN<br>JT TEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615-2037 | CREDITOR ID: 490807-AC<br>DON WILEY<br>3115 CANDLEWOOD CT<br>ERLANGER KY 41018-2863 | CREDITOR ID: 489026-AC<br>DON WILLIS TULLOS<br>337 NE 3RD AVE<br>DELRAY  BEACH FL 33444-3811 |
| CREDITOR ID: 476442-AC<br>DONA P LOWDER<br>5498 FOXCROFT DR<br>FORT  LAWN SC 29714-8785 | CREDITOR ID: 458939-AC<br>DONALD A BAKER<br>2517 SUMMER FIELD LN<br>BALDWIN FL 32234-1148 | CREDITOR ID: 458940-AC<br>DONALD A BAKER & CAROL F<br>BAKER JT TEN<br>2517 SUMMER FIELD LN<br>BALDWIN FL 32234-1148 |
| CREDITOR ID: 459824-AC<br>DONALD A BENNETT<br>RR 1 BOX 282<br>LILLINGTON NC 27546-9733 | CREDITOR ID: 459825-AC<br>DONALD A BENNETT & ANN P<br>BENNETT JT TEN<br>RR 1 BOX 282<br>LILLINGTON NC 27546-9733 | CREDITOR ID: 466358-AC<br>DONALD A DUNFORD<br>11835 WATER BLUFF LN W<br>JACKSONVILLE FL 32218-2164 |
| CREDITOR ID: 470352-AC<br>DONALD A HAMMETT<br>38 PELHAM DR<br>METAIRIE LA 70005-4456 | CREDITOR ID: 474858-AC<br>DONALD A KOENENN<br>19039 ROAD 546<br>KILN MS 39556-8287 | CREDITOR ID: 475817-AC<br>DONALD A LELAND & LINDA A<br>LELAND JT TEN<br>3207 DEXTER CIR<br>KINSTON NC 28504-9074 |
| CREDITOR ID: 485090-AC<br>DONALD A SCHULZE<br>6038 ANDERSON RD<br>JACKSONVILLE FL 32244-1917 | CREDITOR ID: 485220-AC<br>DONALD A SCRUGGS<br>208 PATRICK DR<br>FT  WALTON  BEACH FL 32547-1495 | CREDITOR ID: 486180-AC<br>DONALD A SMITH<br>PO BOX 98<br>PASS  CHRISTIAN MS 39571-0098 |
| CREDITOR ID: 486181-AC<br>DONALD A SMITH & CHERYL A<br>SMITH JT TEN<br>PO BOX 98<br>PASS  CHRISTIAN MS 39571-0098 | CREDITOR ID: 487040-AC<br>DONALD A STEFFAN JR &<br>WILLENA S STEFFAN JT TEN<br>6704 LUNAR DR<br>LOUISVILLE KY 40258-3406 | CREDITOR ID: 490140-AC<br>DONALD A WEAVER<br>20 STONEBROOK FARM WAY<br>GREENVILLE SC 29615-6082 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 490199-AC
DONALD A WEBER & LYNN A
WEBER JT TEN
8740 SE 17TH CT
OCALA FL 34480-9338

CREDITOR ID: 490929-AC
DONALD A WILLIAMS
1335 HALL RD
CHESTER SC 29706

CREDITOR ID: 460159-AC
DONALD ALAN BIRDSALL
1533 NORMANDY WAY
LEESBURG FL 34748-6767

CREDITOR ID: 467513-AC
DONALD B FINGER
1570 MARDIS PL W
JACKSONVILLE FL 32205-6114

CREDITOR ID: 481375-AC
DONALD B PEARSON
108 1ST ST
MERRITT  ISLAND FL 32953-3301

CREDITOR ID: 482052-AC
DONALD B POFF
11612 FORESTMIRE DR
BONITA  SPRINGS FL 34135

CREDITOR ID: 483017-AC
DONALD B REED
761 BANKS ST NW
PALM  BAY FL 32907-8262

CREDITOR ID: 483645-AC
DONALD B ROBBINS & FRANCES C
ROBBINS JT TEN
6523 SOLANDRA CIR N
JACKSONVILLE FL 32210-7019

CREDITOR ID: 459376-AC
DONALD BASS & MARY L BASS
JT TEN
6711 MILLER BRIDGE RD
HAHIRA GA 31632-3909

CREDITOR ID: 459994-AC
DONALD BERTHAUME
1727 RIDGEWOOD DR NE
ATLANTA GA 30307-1150

CREDITOR ID: 484572-AC
DONALD BURWELL SALMOND
1131 S MAGNOLIA ST
MOORESVILLE NC 28115-2840

CREDITOR ID: 460697-AC
DONALD C BOWDEN
4031 DIMSDALE RD
JACKSONVILLE FL 32257-7010

CREDITOR ID: 468169-AC
DONALD C FRISBEE
3291 NEW LEICESTER HWY
LEICESTER NC 28748-9521

CREDITOR ID: 478794-AC
DONALD C MILLS
6275 NW 170TH AVE
MORRISTON FL 32668-7366

CREDITOR ID: 479932-AC
DONALD C NEESE
2404 TANYA DR
MEBANE NC 27302-8549

CREDITOR ID: 483056-AC
DONALD C REEL & SHIRLEY V
REEL JT TEN
3013 MONTAVESTA RD
LEXINGTON KY 40502-2907

CREDITOR ID: 484364-AC
DONALD C RUPPRECHT & JOYCE
ANN RUPPRECHT TRUSTEES U-A
DTD 12-15-99 RUPPRECHT LIVING
TRUST
1410 S FERNANDEZ AVE
ARLINGTON  HEIGHTS IL 60005-3546

CREDITOR ID: 485161-AC
DONALD C SCOTT
PO BOX 1215
FREMONT NC 27830-1115

CREDITOR ID: 489354-AC
DONALD C VASBINDER
1455 TWIN MANOR DR
LOGANVILLE GA 30052-2575

CREDITOR ID: 489465-AC
DONALD C VICCHRILLI
6005 WOODBERRY WALK
CUMMING GA 30040-5988

CREDITOR ID: 462570-AC
DONALD CARROLL
1005 WOODBERN LN
TALLAHASSEE FL 32304-1361

CREDITOR ID: 462594-AC
DONALD CARSON
PO BOX 1559
BARTOW FL 33831-1559

CREDITOR ID: 492555-AC
DONALD CLIBURN
1411 PAULK LN
JACKSONVILLE FL 32220-1493

CREDITOR ID: 463797-AC
DONALD COLUMBIA
149 CALMES BLVD
WINCHESTER KY 40391-8701

CREDITOR ID: 465999-AC
DONALD D DONOVAN & SARAH E
DONOVAN JT TEN
13 FIR TRAIL WAY
OCALA FL 34472-2195

CREDITOR ID: 488295-AC
DONALD D THOMAS & PAMELA
THOMAS JT TEN
208 SYPHERD DR
NEWARK DE 19711-3627

CREDITOR ID: 491272-AC
DONALD D WILSON
1009 LAKE SHORE RANCH DR
SEFFNER FL 33584-5548

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466484-AC<br>DONALD DEE DUTTON<br>5918 QUAIL RD<br>CALLAHAN FL 32011-3126 | CREDITOR ID: 466478-AC<br>DONALD DUSICH<br>467 ACACIA DR<br>SARASOTA FL 34234-3701 | CREDITOR ID: 458053-AC<br>DONALD E ALLEN<br>107 CLOVERLEAF CT<br>GREENVILLE SC 29611-7118 |
| CREDITOR ID: 458272-AC<br>DONALD E ANDERSON<br>101 GARDEN DR<br>LONGVIEW TX 75603-6902 | CREDITOR ID: 458616-AC<br>DONALD E ASHLEY & GERALYN G<br>ASHLEY JT TEN<br>PO BOX 336<br>CECILIA LA 70521-0336 | CREDITOR ID: 460225-AC<br>DONALD E BLACKMAN<br>2335 OLD NORTHPARK LN<br>ALPHARETTA GA 30004-3628 |
| CREDITOR ID: 461135-AC<br>DONALD E BRIDGES<br>904 BRITTANY LN<br>STATESBORO GA 30461-4499 | CREDITOR ID: 461785-AC<br>DONALD E BURCH<br>1605 N VIRGINIA ST APT 21<br>RENO NV 89503-1783 | CREDITOR ID: 462818-AC<br>DONALD E CATON<br>365 ESSEX STREET<br>BANGOR ME 04401-3934 |
| CREDITOR ID: 465054-AC<br>DONALD E DAVIS<br>702 BROWNS CREEK CHURCH RD<br>UNION SC 29379-8021 | CREDITOR ID: 472445-AC<br>DONALD E HUDSON<br>581 PHEASANT CT<br>PENSACOLA FL 32514-1489 | CREDITOR ID: 472982-AC<br>DONALD E JACKSON<br>6151 CHARLOTTE HWY<br>LANCASTER SC 29720-7790 |
| CREDITOR ID: 474736-AC<br>DONALD E KLEINOSKY<br>4900C MERIDIAN WAY APT 31<br>FREDERICK MD 21703-6883 | CREDITOR ID: 477704-AC<br>DONALD E MCCOY<br>2202 HARTON LANE<br>CHESAPEAKE VA 23323 | CREDITOR ID: 479604-AC<br>DONALD E MULLER & JANE RUTH<br>MULLER JT TEN<br>PO BOX 524<br>ODESSA FL 33556-0524 |
| CREDITOR ID: 479702-AC<br>DONALD E MURPHY & ELIZABETH<br>A MURPHY JT TEN<br>5414 191ST RD<br>LIVE  OAK FL 32060-8764 | CREDITOR ID: 480703-AC<br>DONALD E OUTRAM & SHIRLEY ANN<br>OUTRAM JT TEN<br>2966 LOS PUEBLOS DR<br>BULLHEAD  CITY AZ 86429-5880 | CREDITOR ID: 482029-AC<br>DONALD E PLESE & PAULA S<br>PLESE JT TEN<br>1932 VILLAGE TRAIL WAY<br>JACKSONVILLE FL 32259-9216 |
| CREDITOR ID: 457630-AC<br>DONALD E SETTER JR<br>201 17TH ST N<br>MOORHEAD MN 56560-2331 | CREDITOR ID: 485765-AC<br>DONALD E SICARD<br>1441 OAKFERD DR<br>BATON  ROUGE LA 70810-3116 | CREDITOR ID: 487101-AC<br>DONALD E STEPHENS<br>PO BOX 734<br>MT  DORA FL 32756-0734 |
| CREDITOR ID: 487921-AC<br>DONALD E TANNER & IRIS M<br>TANNER JT TEN<br>16049 AURA LN<br>BOKEELIA FL 33922-1633 | CREDITOR ID: 490544-AC<br>DONALD E WHITCOMB & BEVERLY<br>K WHITCOMB JT TEN<br>2720 8TH AVE W<br>BRADENTON FL 34205-4120 | CREDITOR ID: 491430-AC<br>DONALD E WINSLOW CUST<br>NICHOLAS ROSS WINSLOW UNIF<br>TRANS MIN ACT NC<br>3524 CAROLYN DR<br>RALEIGH NC 27604-1614 |
| CREDITOR ID: 491429-AC<br>DONALD E WINSLOW CUST JOSHUA<br>ADAM WINSLOW UNIF TRANS MIN<br>ACT NC<br>3524 CAROLYN DR<br>RALEIGH NC 27604-1614 | CREDITOR ID: 492502-AC<br>DONALD E WORKMAN<br>1503 RYAR RD<br>JACKSONVILLE FL 32216-2806 | CREDITOR ID: 491972-AC<br>DONALD E YOUNG<br>4705 SHARON RD<br>TEMPLE  HILLS MD 20748-3739 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464269-AC<br>DONALD EDWARD COX<br>2307 E LEE RD<br>TAYLORS SC 29687-3049 | CREDITOR ID: 464270-AC<br>DONALD EDWARD COX & BETTY A<br>COX JT TEN<br>2307 E LEE RD<br>TAYLORS SC 29687-3049 | CREDITOR ID: 458851-AC<br>DONALD F BAILEY<br>1379 PONCE DE LEON BLVD<br>LARGO FL 33756-1292 |
| CREDITOR ID: 461792-AC<br>DONALD F BURCHFIELD<br>103 MEADOW HILL RD<br>SHEFFIELD AL 35660-6816 | CREDITOR ID: 492752-AC<br>DONALD F MCCASKILL &<br>FAYE L ALESSI JT TEN<br>9313 HIGHLAND AVE<br>TAMPA FL 33612-7929 | CREDITOR ID: 480515-AC<br>DONALD F OLESON SR & ELEANOR<br>OLESON JT TEN<br>12609 N 51ST ST<br>TAMPA FL 33617-1419 |
| CREDITOR ID: 480528-AC<br>DONALD F OLIVER<br>1109 THOMWALL ST<br>VALDOSTA GA 31602 | CREDITOR ID: 480529-AC<br>DONALD F OLIVER & GERALDINE<br>S OLIVER JT TEN<br>1109 THOMWALL ST<br>VALDOSTA GA 31602 | CREDITOR ID: 483351-AC<br>DONALD F RICHARD JR<br>5924 S OAK DR<br>MARRERO LA 70072-5259 |
| CREDITOR ID: 467570-AC<br>DONALD FISHER JR<br>PO BOX 178<br>ALLENWOOD PA 17810-0178 | CREDITOR ID: 463520-AC<br>DONALD FRANKLIN COBB<br>3398 GLENSHANE WAY<br>ORMOND  BEACH FL 32174-2821 | CREDITOR ID: 463032-AC<br>DONALD G CHAUNCEY<br>2825 HOWARD ST<br>MULBERRY FL 33860-6618 |
| CREDITOR ID: 464513-AC<br>DONALD G CROCKER<br>17517 MALLARD CT<br>LUTZ FL 33559-5559 | CREDITOR ID: 478119-AC<br>DONALD G MCMULLEN & IRENE<br>MCMULLEN JT TEN<br>10899 HIGHWAY 29<br>BREWTON AL 36426-4823 | CREDITOR ID: 486817-AC<br>DONALD G SPRINGSTEEN & LAURA<br>A SPRINGSTEEN JT TEN<br>800 NW FORK RD<br>BUILDING 4 UNIT 1<br>STUART FL 34994 |
| CREDITOR ID: 487144-AC<br>DONALD G STEPP<br>18 SEVIER DR<br>HENDERSONVILLE NC 28791-1361 | CREDITOR ID: 468347-AC<br>DONALD GALIEN & TINA VANDER<br>GALIEN JT TEN<br>8235 IRENE ST<br>ZEPHYRHILLS FL 33540-6853 | CREDITOR ID: 469898-AC<br>DONALD GUARNIERI<br>PO BOX 392<br>WARREN OH 44482-0392 |
| CREDITOR ID: 467551-AC<br>DONALD H FISCHER<br>598 CAROLINA AVE<br>FORT  MYERS FL 33905-3514 | CREDITOR ID: 467552-AC<br>DONALD H FISCHER & ELIZABETH<br>B FISCHER JT TEN<br>598 CAROLINA AVE<br>FORT  MYERS FL 33905-3514 | CREDITOR ID: 471778-AC<br>DONALD H HOBBS<br>2102 RIDGE RD<br>OPELIKA AL 36804-9708 |
| CREDITOR ID: 472446-AC<br>DONALD H HUDSON<br>581 PHEASANT CT<br>PENSACOLA FL 32514-1489 | CREDITOR ID: 485955-AC<br>DONALD H SIRUM<br>16230 72ND DR N<br>WEST  PALM BEACH FL 33418-7405 | CREDITOR ID: 470371-AC<br>DONALD HAMMONDS & JENNIE<br>HAMMONDS JT TEN<br>707 MALCOM RD<br>OCOEE FL 34761-1939 |
| CREDITOR ID: 470968-AC<br>DONALD HAWTHORNE<br>125 BEECHWOOD DR W<br>COLUMBUS NC 28722-6416 | CREDITOR ID: 463598-AC<br>DONALD HEATH COFIELD<br>54 MAC DR<br>OXFORD AL 36203-6219 | CREDITOR ID: 474558-AC<br>DONALD HENRY KING<br>8130 66TH ST STE 12<br>PINELLAS  PARK FL 33781-2111 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 472047-AC
DONALD HOLTON JR
2288 POLK RD
WAUCHULA FL 33873-3252

CREDITOR ID: 460278-AC
DONALD HUFF BLAKE & HELEN W
BLAKE JT TEN
6627 NEWCASTLE RD
JACKSONVILLE FL 32216-2625

CREDITOR ID: 457679-AC
DONALD J ABRAMS
1312 GLENWOOD RD
DELAND FL 32720-2110

CREDITOR ID: 459377-AC
DONALD J BASS
6711 MILLER BRIDGE RD
HAHIRA GA 31632-3909

CREDITOR ID: 463919-AC
DONALD J CONORD
5020 N SOCRUM LOOP RD
LAKELAND FL 33809-4248

CREDITOR ID: 466332-AC
DONALD J DUNBAR
12116 SE 3RD PL
GAINESVILLE FL 32641-0202

CREDITOR ID: 476044-AC
DONALD J LIGUORI
5328 JULINGTON FOREST DR S
JACKSONVILLE FL 32258-3472

CREDITOR ID: 478311-AC
DONALD J MEIER & KATHY M
MEIER JT TEN
3824 N CAMDEN LN
CRESTWOOD KY 40014-9502

CREDITOR ID: 480842-AC
DONALD J PADILLA
8401 MANUEL CIA PL NE
ALBUQUERQUE NM 87122-2815

CREDITOR ID: 484065-AC
DONALD J ROMER & MARY ROMER
JT TEN
105 FAYETTE CIR
FT  WRIGHT KY 41011-3718

CREDITOR ID: 490930-AC
DONALD J WILLIAMS
3255 STONE ST
OVIEDO FL 32765-6842

CREDITOR ID: 490931-AC
DONALD J WILLIAMS & PATRICIA
WILLIAMS JT TEN
3255 STONE ST
OVIEDO FL 32765-6842

CREDITOR ID: 459335-AC
DONALD JAMES BARTELS
26847 CHIANINA DR
ZEPHYRHILLS FL 33544-3279

CREDITOR ID: 463077-AC
DONALD JOE CHESSER & CYNTHIA
D CHESSER JT TEN
2513 SADLER RIDGE RD
MC  CALLA AL 35111-3360

CREDITOR ID: 468807-AC
DONALD JOHN GIBALA
3237 ARTHUR ST
HOLLYWOOD FL 33021-5012

CREDITOR ID: 458400-AC
DONALD JOSEPH ANGERMEIER
218 PALMETTO DR
MARTINEZ GA 30907-9320

CREDITOR ID: 476782-AC
DONALD JOSEPH MAHANEY
18443 RUFFIAN WAY
BOCA  RATON FL 33496-1850

CREDITOR ID: 483801-AC
DONALD JOSEPH ROBINSON
1418 N STONE ST
DELAND FL 32720-2522

CREDITOR ID: 484054-AC
DONALD JOSEPH ROMAIRE
10438 CINQUEFOIL AVE
BATON  ROUGE LA 70816-8123

CREDITOR ID: 475547-AC
DONALD K LAWRENCE & HELEN M
LAWRENCE JT TEN
8626 MAHONIA DR
JACKSONVILLE FL 32221-6578

CREDITOR ID: 480715-AC
DONALD K OVERHEIM
2317 TIMBERS DR
HARVEY LA 70058-2229

CREDITOR ID: 486182-AC
DONALD K SMITH & SUSAN E
SMITH JT TEN
3052 POND RUN RD
NEW  RICHMOND OH 45157-9118

CREDITOR ID: 474102-AC
DONALD KARSTENSEN
3401 BURLINGTON DR
ORLANDO FL 32837-9089

CREDITOR ID: 479453-AC
DONALD KEITH MOSELEY
403 BRIARWOOD TRL
STOCKBRIDGE GA 30281-4116

CREDITOR ID: 474757-AC
DONALD KLINGER
6022 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 457976-AC
DONALD L ALEXANDER
444 PAILET AVE # B
HARVEY LA 70058-4114

CREDITOR ID: 459018-AC
DONALD L BALDWIN
PO BOX 3300
LAKELAND FL 33802-3300

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 460819-AC
DONALD L BOYETTE
9468 GUM LOG RD
BAILEY MS 39320-9738

CREDITOR ID: 461752-AC
DONALD L BULLOCK
4512 PELZER HWY
PIEDMONT SC 29673-7502

CREDITOR ID: 461901-AC
DONALD L BURNS
128 VALLEY DR
SHELBYVILLE KY 40065-9726

CREDITOR ID: 461902-AC
DONALD L BURNS & LILLIAN
BURNS JT TEN
128 VALLEY DR
GLENVIEW DR
SHELBYVILLE KY 40065

CREDITOR ID: 465055-AC
DONALD L DAVIS
4825 IRVING ST
HASTINGS FL 32145-9591

CREDITOR ID: 465250-AC
DONALD L DEAN JR
3420 WILDERNESS TRL
LOUISVILLE KY 40299-4952

CREDITOR ID: 469296-AC
DONALD L GOOLSBY
#205
287 WAI NANI WAY
HONOLULU HI 96815-3977

CREDITOR ID: 474193-AC
DONALD L KEENE & LILLIAN
LOUISE KEENE & TIMOTHY LEE
KEENE JT TEN
20860 LITTLE LAKE THOMAS RD
LAND  O  LAKES FL 34638-3344

CREDITOR ID: 477070-AC
DONALD L MARSHALL JR &
JOLENE N MARSHALL JT TEN
PO BOX 11538
JACKSONVILLE FL 32239-1538

CREDITOR ID: 477893-AC
DONALD L MCGHEE
727 PROSPECT HILL DR
MARTINSVILLE VA 24112

CREDITOR ID: 478298-AC
DONALD L MEERS JR
323 GRAISON LN
DALLAS GA 30157-8778

CREDITOR ID: 481342-AC
DONALD L PAYTON & DEBORAH K
PAYTON JT TEN
109 LARRY ST
PRATTVILLE AL 36067-4725

CREDITOR ID: 484230-AC
DONALD L PHILIBERT CUST
STACEY M ROUSSEL
A/M/U/T/LA/G/T/M/A
62480 BELLEVIEW DR
PLAQUEMINE LA 70764-6307

CREDITOR ID: 481853-AC
DONALD L PIERCE
PO BOX 2823
CLEVELAND TN 37320-2823

CREDITOR ID: 481854-AC
DONALD L PIERCE & JUDY K
PIERCE JT TEN
PO BOX 2823
CLEVELAND TN 37320-2823

CREDITOR ID: 486822-AC
DONALD L SPRUILL
12844 TRIPLE H DR
BURLESON TX 76028-3640

CREDITOR ID: 486823-AC
DONALD L SPRUILL & VIRGINIA
J SPRUILL JT TEN
12844 TRIPLE H DR
BURLESON TX 76028-3640

CREDITOR ID: 488103-AC
DONALD L TEATER SR
4684 DOGWOOD ST
MACCLENNY FL 32063-5004

CREDITOR ID: 488444-AC
DONALD L THOMPSON
714 PONDEROSA DR W
LAKELAND FL 33810-2876

CREDITOR ID: 488878-AC
DONALD L TRENTHAM & JUNE
TRENTHAM JT TEN
219 N MAIN ST # 96
HUGOTON KS 67951-2007

CREDITOR ID: 490234-AC
DONALD L WEED
APPLETREE PT RD
RR 2 BOX 234-A
MORAVIA NY 13118

CREDITOR ID: 490648-AC
DONALD L WHITEHEAD
414 N MICHAELMAS TER
CRYSTAL  RIVER FL 34429-5324

CREDITOR ID: 490932-AC
DONALD L WILLIAMS JR &
THERESA G WILLIAMS JT TEN
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 468312-AC
DONALD LEE GAGNE
841 MERRIMAC ST
DELTONA FL 32725-5775

CREDITOR ID: 482399-AC
DONALD LEE PREWITT
4130 W THOMASTOWN RD
SCOTTSBURG IN 47170-7817

CREDITOR ID: 491566-AC
DONALD LEE WOOD
7018 RURITAN BLVD
SUFFOLK VA 23437-8461

CREDITOR ID: 487553-AC
DONALD LEN STUDDARD
2305 W OAK ST
LOUISVILLE KY 40210-1443

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 487768-AC
DONALD LEONARD SWANN
239 CEDAR TRAIL DR
BALDWIN MO 63011-2606

CREDITOR ID: 469309-AC
DONALD LESLIE GORDON
1107 GEIGER ST
ROCKLEDGE FL 32955-2825

CREDITOR ID: 490933-AC
DONALD LOUIS WILLIAMS
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 472421-AC
DONALD M HUBER & MARY LOU
HUBER JT TEN
8038 WHITFORD CT
WINDERMERE FL 34786-5617

CREDITOR ID: 473115-AC
DONALD M JAMES CUST DONALD M
JAMES JR UNDER THE TX UNIF
TRAN MIN ACT
PO BOX 701598
DALLAS TX 75370-1598

CREDITOR ID: 477121-AC
DONALD M MARTIN & DEBRA L
MARTIN JT TEN
2522 SIENA WAY
VALRICO FL 33594-8308

CREDITOR ID: 480636-AC
DONALD M ORVIN
210 S WACCAMAW AVE # D
COLUMBIA SC 29205-3334

CREDITOR ID: 486183-AC
DONALD M SMITH & DONNA SMITH
JT TEN
238 POPLAR DR
MILLBROOK AL 36054-1673

CREDITOR ID: 487514-AC
DONALD M STRONG
558 SAINT JOHN ST
BAY  SAINT  LOUIS MS 39520-2707

CREDITOR ID: 489931-AC
DONALD M WARREN
111 WATERS CIRCLE RD
HAMPTON SC 29924-2865

CREDITOR ID: 457935-AC
DONALD MATHEW ALBERTSON
671 W JOHNS RD NW
LILBURN GA 30047-3591

CREDITOR ID: 478970-AC
DONALD MIXON JR
9617 BANWAY DR
GREENWELL  SPRINGS LA 70739-4919

CREDITOR ID: 479737-AC
DONALD MURRAY & SUZANNE J
MURRAY JT TEN
1361 FLOR DEL SOL DR
DAYTONA  BEACH FL 32119

CREDITOR ID: 460990-AC
DONALD N BRANSON
844 BRACKETT RD
MARIETTA GA 30066-3864

CREDITOR ID: 472043-AC
DONALD O HOLTEN JR
2288 POLK RD
WAUCHULA FL 33873-3252

CREDITOR ID: 477776-AC
DONALD OKEITH MCCUTCHEON
4760 E UPPER RIVER RD
SOMERVILLE AL 35670-4329

CREDITOR ID: 465056-AC
DONALD OTIS DAVIS
3703 HUNTER CREEK RD
NORTHPORT AL 35473-2612

CREDITOR ID: 460649-AC
DONALD P BOUDREAUX
123 CLARA ST
SCHRIEVER LA 70395-3428

CREDITOR ID: 474004-AC
DONALD P JUDGE
PO BOX 3311
FAIRFAX VA 22038-3311

CREDITOR ID: 478644-AC
DONALD P MILLER
106 E NORTH ST
MASON OH 45040-1924

CREDITOR ID: 483580-AC
DONALD P RITCHIE
9301 W COUNTY ROAD 750 N
GASTON IN 47342-9369

CREDITOR ID: 481173-AC
DONALD PASSON
5909 CALMONT AVE
FT  WORTH TX 76107-4628

CREDITOR ID: 481497-AC
DONALD PERAULT
BOX 93
24651 PERAULT RD
BELVIDERE SD 57521-7311

CREDITOR ID: 481529-AC
DONALD PERKINS & SYLVIA
PERKINS JT TEN
6920 RAINWATER RD
RALEIGH NC 27615-7117

CREDITOR ID: 482183-AC
DONALD PORCELLI
100 SE 5TH CT
POMPANO  BEACH FL 33060-7139

CREDITOR ID: 482641-AC
DONALD QUINLAN
2172 COUNTY ROAD 3500 N
LUDLOW IL 60949-6028

CREDITOR ID: 458015-AC
DONALD R ALGER
4405 HUNTINGTON POINTE
VALDOSTA GA 31602-0887

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 463401-AC
DONALD R CLEMENTS
13250 JEFFREY RD
WILMER AL 36587-7308

CREDITOR ID: 463728-AC
DONALD R COLLINS & SANDRA M
COLLINS JT TEN
528 E HIGHLAND ST
ALTAMONTE  SPRINGS FL 32701-2619

CREDITOR ID: 463822-AC
DONALD R COMEAUX
1048 BOUDREAUX RD
NEW  IBERIA LA 70560-0532

CREDITOR ID: 464630-AC
DONALD R CRUMP & JILL A
CRUMP JT TEN
21523 160TH ST
LIVE  OAK FL 32060-5268

CREDITOR ID: 466327-AC
DONALD R DUNAGAN
3911 DUNAGAN RD
GAINESVILLE GA 30507-8088

CREDITOR ID: 467600-AC
DONALD R FITCH JR & ELLEN K
FITCH JT TEN
1626 TULANE AVE
ORLANDO FL 32804-4331

CREDITOR ID: 467912-AC
DONALD R FOWLER
26 CLAXTON DR
GREENVILLE SC 29617-3103

CREDITOR ID: 470860-AC
DONALD R HASKINS & JUANELL N
HASKINS JT TEN
RR 2 BOX 1312
NASHVILLE GA 31639-9451

CREDITOR ID: 473453-AC
DONALD R JOHNSON
5417 NICHOLAS ST
OMAHA NE 68132-2146

CREDITOR ID: 474225-AC
DONALD R KELLER & ADRIEANNE
KELLER JT TEN
40 SW 9TH CT
POMPANO  BEACH FL 33060-8778

CREDITOR ID: 474461-AC
DONALD R KIEFER
3121 BRAZIL LAKE PKWY
GEORGETOWN IN 47122-8605

CREDITOR ID: 477050-AC
DONALD R MARS
46320 MORRIS RD
HAMMOND LA 70401-3506

CREDITOR ID: 478795-AC
DONALD R MILLS
755 SHADY FOREST RD
CLOVER SC 29710-9325

CREDITOR ID: 478836-AC
DONALD R MILTON
4701 SWEDE AVE
MIDLAND MI 48642-3861

CREDITOR ID: 478837-AC
DONALD R MILTON & MELODY J
MILTON JT TEN
4701 SWEDE AVE
MIDLAND MI 48642-3861

CREDITOR ID: 478907-AC
DONALD R MISNER & SONIA A
MISNER JT TEN
3470 CHIEF MATE DR
PENSACOLA FL 32506-9684

CREDITOR ID: 479605-AC
DONALD R MULLER & MARILYN R
MULLER JT TEN
114 FERRELL DR
LA  GRANGE GA 30240-2914

CREDITOR ID: 481967-AC
DONALD R PITTMAN
221 MONTEREY WAY
WEST  PALM  BCH FL 33411-7813

CREDITOR ID: 482277-AC
DONALD R POWELL & CHARLOTTE
A POWELL JT TEN
307 HERMITAGE AVE
LAFAYETTE LA 70503-6625

CREDITOR ID: 482368-AC
DONALD R PRESKE
S63W15825 COLLEGE AVE
MUSKEGO WI 53150-8303

CREDITOR ID: 482632-AC
DONALD R QUICK
50 E SPRUCE ST
CANTON IL 61520-1856

CREDITOR ID: 484920-AC
DONALD R SCHEER & ALICE S
SCHEER JT TEN
4485 47TH AVE S
LAKE  WORTH FL 33463-4696

CREDITOR ID: 487947-AC
DONALD R TART
9803 ORANGE BLOSSOM RD
FL 34

CREDITOR ID: 489841-AC
DONALD R WALTON
PO BOX 176
BALLARD WV 24918-0176

CREDITOR ID: 489932-AC
DONALD R WARREN II
835 NE 30TH AVE
OCALA FL 34470-6435

CREDITOR ID: 466566-AC
DONALD RAY EASTER JR
958 S MAIN ST
HILLSVILLE VA 24343-1517

CREDITOR ID: 479819-AC
DONALD RAY MYRICK
515 E LAKE HILL DR
TALLADEGA AL 35160-8815

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 480889-AC
DONALD RAY PALMER
10216 129TH TER
LARGO FL 33773-1003

CREDITOR ID: 483191-AC
DONALD RAY RESPASS
704 MORGAN ST
ELIZABETH  CITY NC 27909-5314

CREDITOR ID: 458016-AC
DONALD ROBERT ALGER &
FRANCINA ALGER JT TEN
4405 HUNTINGTON POINTE
VALDOSTA GA 31602-0887

CREDITOR ID: 484235-AC
DONALD ROWAN & SANDRA ROWAN
TEN COM
3220 42ND ST
METAIRIE LA 70001-2810

CREDITOR ID: 459305-AC
DONALD S BARRILLEAUX JR
1312 TIGER DR
THIBODEAUX LA 70301-4237

CREDITOR ID: 464606-AC
DONALD S CROXTON
605 MARION SIMS DR
LANCASTER SC 29720-1923

CREDITOR ID: 472240-AC
DONALD S HOUCHENS
104 STEWART ST
ALBERTVILLE AL 35951-3940

CREDITOR ID: 491567-AC
DONALD S WOOD &
MARGUERITE M WOOD TEN COM
502 SUMTER ST
PO BOX 405
OGLETHORPE GA 31068-0405

CREDITOR ID: 476168-AC
DONALD SCOTT LIVELY
88 OLD CENTER POINT RD
CARROLLTON GA 30117-9377

CREDITOR ID: 485716-AC
DONALD SHOUB
140 BAYVIEW DR
KEY  LARGO FL 33037-2423

CREDITOR ID: 484350-AC
DONALD T RUMSEY
2491 LARCHWOOD ST
ORANGE  PARK FL 32065-8941

CREDITOR ID: 491859-AC
DONALD T YAAP
1610 AUSTIN AVE
COLLEGE  STATION TX 77845-5317

CREDITOR ID: 483802-AC
DONALD TY ROBINSON
9992 184TH ST
MC  ALPIN FL 32062-2546

CREDITOR ID: 489280-AC
DONALD VANDER GALIEN & TINA
VANDER GALIEN JT TEN
8235 IRENE ST
ZEPHYRHILLS FL 33540-6853

CREDITOR ID: 457747-AC
DONALD W ADAMS SR
8440 43RD ST
PINELLAS  PARK FL 33781-1653

CREDITOR ID: 459310-AC
DONALD W BARRINGER
4189 WRANGLER DR
CONCORD NC 28027-3966

CREDITOR ID: 460903-AC
DONALD W BRADSHAW
111 HILLDALE ST
SPARTANBURG SC 29316-5627

CREDITOR ID: 464767-AC
DONALD W CURTIS
PO BOX 20443
RALEIGH NC 27619-0443

CREDITOR ID: 469343-AC
DONALD W GOSNELL
31 GOSNELL DR
PO BOX 115
TRAVELERS  REST SC 29690-0115

CREDITOR ID: 477849-AC
DONALD W MC ELVY & ADLA M MC
ELVY JT TEN
9320N N ARRAWANA AVE
CARROLLWOOD FL 33618-4522

CREDITOR ID: 479175-AC
DONALD W MOORE
3153 PARKWOOD DR
VALDOSTA GA 31605-5012

CREDITOR ID: 481719-AC
DONALD W PFISTER
516 WILDWOOD DR
THOMASVILLE GA 31792-4167

CREDITOR ID: 489479-AC
DONALD W VICKERY
2495 HIGHWAY 73 LOT 8
MARIANNA FL 32448-5447

CREDITOR ID: 491624-AC
DONALD W WOODHAM
9107 TAYLOR RD
SEFFNER FL 33584-6307

CREDITOR ID: 489639-AC
DONALD WAKERSHAUSER
N8871 ANACKER RD
PORTAGE WI 53901-9414

CREDITOR ID: 459342-AC
DONALD WAYNE BARTLEY
3201 CALLISON HWY
GREENWOOD SC 29646-7761

CREDITOR ID: 487214-AC
DONALD WAYNE STEWART
3006 BRUTON RD
PLANT  CITY FL 33565-7004

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458404-AC<br>DONALD ZENO ANGLIN & JUSTINA<br>LEA ANGLIN JT TEN<br>24351 CORTEZ BLVD<br>BROOSVILLE FL 34601-7832 | CREDITOR ID: 484917-AC<br>DONALEE M SCHEBEL<br>10055 LAPEER RD<br>DAVISON MI 48423-8117 | CREDITOR ID: 484916-AC<br>DONALEE M SCHEBEL<br>10055 LAPEER RD<br>DAVISON MI 48423-8117 |
| CREDITOR ID: 484973-AC<br>DONAND F SCHLOSSER<br>4219 FLORIDA AVE<br>CINCINNATI OH 45223-2024 | CREDITOR ID: 462740-AC<br>DONITA B CASSADAY<br>240 LAMPLIGHTER DR<br>BOWLING  GREEN KY 42104-0396 | CREDITOR ID: 462741-AC<br>DONITA B CASSADAY & PHILLIP<br>S CASSADAY JT TEN<br>240 LAMPLIGHTER DR<br>BOWLING  GREEN KY 42104-0396 |
| CREDITOR ID: 461549-AC<br>DONITA BROWNING<br>507 MONTICELLO BLVD<br>LEXINGTON KY 40503-3515 | CREDITOR ID: 482253-AC<br>DONN L POULIN<br>246 EAST BLVD<br>MACCLENNEY FL 32063 | CREDITOR ID: 486902-AC<br>DONN STANFILL<br>1985 LLOYD JACKSON RD<br>VALDOSTA GA 31601-1243 |
| CREDITOR ID: 462269-AC<br>DONNA A CAMPBELL<br>406 HORSE SHOE TRL<br>ANDERSON SC 29621-2316 | CREDITOR ID: 464588-AC<br>DONNA A CROWDUS<br>2038 RIVER PARK BLVD<br>ORLANDO FL 32817-4844 | CREDITOR ID: 472620-AC<br>DONNA A HUNT<br>530 SANDY PINES DR<br>ORANGE  CITY FL 32763-6577 |
| CREDITOR ID: 481773-AC<br>DONNA A PHILLIPS<br>13 FURMAN CIR<br>KENNER LA 70065-3917 | CREDITOR ID: 483295-AC<br>DONNA A RHODIN<br>PO BOX 211236<br>MARTINEZ GA 30917-1236 | CREDITOR ID: 491973-AC<br>DONNA A YOUNG<br>327 MIDWAY LN<br>OPELOUSAS LA 70570-0538 |
| CREDITOR ID: 458134-AC<br>DONNA ALLISON<br>1314 MASSACHUSETTS AVE<br>SAINT  CLOUD FL 34769-4348 | CREDITOR ID: 458481-AC<br>DONNA ARDEN<br>157 WHETHERBINE WAY W<br>TALLAHASSEE FL 32301-8538 | CREDITOR ID: 458640-AC<br>DONNA ATKINS & LAWRENCE<br>ATKINS JT TEN<br>1628 JOSEPH CT<br>CINCINNATI OH 45231-5104 |
| CREDITOR ID: 458607-AC<br>DONNA B ASBELLE<br>4775 ALPINE DR<br>TRINITY NC 27370-8505 | CREDITOR ID: 489331-AC<br>DONNA B VAN TASSEL<br>1010 S NARCOOSSEE RD<br>SAINT  CLOUD FL 34771-7272 | CREDITOR ID: 458941-AC<br>DONNA BAKER & MICHAEL BAKER<br>JT TEN<br>8829 MOCKINGBIRD LN<br>CINCINNATI OH 45231-4723 |
| CREDITOR ID: 459144-AC<br>DONNA BARBIER & DARREN<br>BARIER TEN COM<br>3412 BRIDGEWATER DR<br>HARVEY LA 70058-7431 | CREDITOR ID: 474773-AC<br>DONNA BARNETT KNAUER<br>4145 ORTEGA BLVD<br>JACKSONVILLE FL 32210-4421 | CREDITOR ID: 466606-AC<br>DONNA BLEVINS EDDINGS<br>137 OCEANWALK DR S<br>ATLANTIC  BCH FL 32233-4679 |
| CREDITOR ID: 461091-AC<br>DONNA BRETHAUER<br>PO BOX 611<br>LAKEMONT GA 30552-0011 | CREDITOR ID: 464514-AC<br>DONNA BUNN CROCKER<br>23699 BAHAMA PT APT 1125<br>FERNANDINA FL 32034-8073 | CREDITOR ID: 462384-AC<br>DONNA CAPESTANY<br>8804 SEVEN OAKS LN<br>DENTON TX 76210-0871 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491497-AC<br>DONNA CARLINO WOITHA<br>179 E OAKLAND ST<br>SAINT ROSE LA 70087-3231 | CREDITOR ID: 462456-AC<br>DONNA CARLSON<br>1545 E RAY ST<br>HERNANDO FL 34442-4935 | CREDITOR ID: 462521-AC<br>DONNA CARPENTER<br>3004 SAINT LYNDA DR<br>MANSFIELD TX 76063-4856 |
| CREDITOR ID: 462807-AC<br>DONNA CATHELL<br>ATTN DONNA CATHELL STEPP<br>4009 SAN PABLO RD S<br>JACKSONVILLE FL 32224-2861 | CREDITOR ID: 462916-AC<br>DONNA CHAMBERS<br>207 SAMUEL ROSS CT<br>RICHMOND KY 40475-3047 | CREDITOR ID: 491585-AC<br>DONNA CHANEY WOOD AS CUST<br>FOR JOHN DEREK WOOD JR UNIF<br>TRANS MIN ACT LA<br>9371 OAK PLAZA DR<br>DENHAM  SPRINGS LA 70726-1403 |
| CREDITOR ID: 491588-AC<br>DONNA CHANEY WOOD AS CUST<br>FOR JOSEPH DONALD WOOD UNIF<br>TRANS MIN ACT LA<br>9371 OAK PLAZA DR<br>DENHAM  SPRINGS LA 70726-1403 | CREDITOR ID: 475858-AC<br>DONNA D LENTZ<br>4261 SASHA TRL<br>SAINT  CLOUD FL 34772-8870 | CREDITOR ID: 465427-AC<br>DONNA DELONG & MICHAEL<br>OSBORNE JT TEN<br>638 BAY POINTE DR<br>OXFORD MI 48371-5151 |
| CREDITOR ID: 466509-AC<br>DONNA DYBENDAL<br>1908 LONGWOOD CT<br>LA  PLACE LA 70068-2616 | CREDITOR ID: 465987-AC<br>DONNA ELAINE FINE TRUSTEE U-W<br>OF CARRIE G WOLFE F-B-0 JERROD<br>J FINE<br>20931 SW 376TH ST<br>FLORIDA  CITY FL 33034-6109 | CREDITOR ID: 472068-AC<br>DONNA ELAINE HONEYCUTT<br>380 ALAN CIR<br>SALISBURY NC 28147-8250 |
| CREDITOR ID: 459099-AC<br>DONNA F BANKS<br>20 CLINGSTONE CIR<br>NEWNAN GA 30265-1764 | CREDITOR ID: 480564-AC<br>DONNA F ONEAL<br>1350 STARBOARD ST<br>SEBASTIAN FL 32958-6404 | CREDITOR ID: 481892-AC<br>DONNA F PILGRIM<br>41 COLQUITT RD<br>CEDARTOWN GA 30125-4116 |
| CREDITOR ID: 468168-AC<br>DONNA FRIESEN & RANDALL<br>FRIESEN JT TEN<br>5852 VIGO RD<br>BAGDAD KY 40003-8023 | CREDITOR ID: 459283-AC<br>DONNA G BARR & FRANK BARR<br>JT TEN<br>PO BOX 808<br>FAIRDALE KY 40118-0808 | CREDITOR ID: 489906-AC<br>DONNA G WARE<br>225 S PURDUE AVE<br>OAK  RIDGE TN 37830-7540 |
| CREDITOR ID: 484112-AC<br>DONNA GAIL ROSE<br>571 E HARPER ST<br>RICHLAND MS 39218-7510 | CREDITOR ID: 488593-AC<br>DONNA GAIL TILFORD<br>7520 SAINT ANTHONYS CHURCH RD<br>LOUISVILLE KY 40214-4416 | CREDITOR ID: 488296-AC<br>DONNA H THOMAS<br>5724 HIGHWAY 21 S<br>CATAWBA SC 29704-7719 |
| CREDITOR ID: 470795-AC<br>DONNA HARTLE & N LEE HARTLE<br>JT TEN<br>3092 ARIES CT<br>CINCINNATI OH 45251-2630 | CREDITOR ID: 472561-AC<br>DONNA HUGHSON<br>801 AVENUE I<br>MATAMORAS PA 18336-1524 | CREDITOR ID: 464846-AC<br>DONNA J DALTON & JAMES C<br>DALTON JT TEN<br>3812 BUNNELL DR<br>JACKSONVILLE FL 32246-6439 |
| CREDITOR ID: 469869-AC<br>DONNA J GROVES<br>905 BRADFORD CIR<br>LYNN  HAVEN FL 32444-4759 | CREDITOR ID: 476123-AC<br>DONNA J LIPPS & ANDY J LIPPS<br>JT TEN<br>1629 HOFFNER ST<br>CINCINNATI OH 45223-2537 | CREDITOR ID: 477285-AC<br>DONNA J MASSEY<br>2449 W SPRINGLEAF LANE<br>LECANTO FL 34461 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480748-AC<br>DONNA J OWENS<br>254 TURNER RD<br>PICKENS SC 29671-9473 | CREDITOR ID: 480789-AC<br>DONNA J OWSLEY<br>3484 TROPICAL POINT DR<br>ST  JAMES  CITY FL 33956-2564 | CREDITOR ID: 484354-AC<br>DONNA J RUNNALS<br>1240 SW 22ND AVE<br>DELRAY  BEACH FL 33445-6231 |
| CREDITOR ID: 491188-AC<br>DONNA J WILLIAMSON<br>351 CAPELLA RD<br>ORANGE  PARK FL 32073-2418 | CREDITOR ID: 491273-AC<br>DONNA J WILSON<br>5873 NW 40TH AVE<br>COCONUT  CREEK FL 33073-4102 | CREDITOR ID: 491274-AC<br>DONNA J WILSON & TERRY L<br>WILSON JT TEN<br>5873 NW 40TH AVE<br>COCONUT  CREEK FL 33073-4102 |
| CREDITOR ID: 491842-AC<br>DONNA J WYNN<br>2865 SCOTTSBURG RD<br>PRINCETON KY 42445-6254 | CREDITOR ID: 461675-AC<br>DONNA JEAN BUCHANAN<br>9307 N HIGHLAND AVE<br>TAMPA FL 33612-7929 | CREDITOR ID: 485044-AC<br>DONNA JEAN SCHRAMEYER<br>905 BRADFORD CIR<br>LYNN  HAVEN FL 32444-4759 |
| CREDITOR ID: 478924-AC<br>DONNA JOANN MITCHELL<br>2152 PALO ALTO ST<br>NAVARRE FL 32566-1209 | CREDITOR ID: 458588-AC<br>DONNA K ARTERBERRY<br>703 W WISTERIA<br>ARDMORE OK 73401 | CREDITOR ID: 458589-AC<br>DONNA K ARTERBERRY & ROBERT<br>L ARTERBERRY JT TEN<br>703 W WISTERIA<br>ARDMORE OK 73401 |
| CREDITOR ID: 470058-AC<br>DONNA K GYSIN & GARY L GYSIN<br>JT TEN<br>556 LAKE ASBURY DR<br>GREEN  COVE  SPRINGS FL 32043-9550 | CREDITOR ID: 470201-AC<br>DONNA K HALL<br>PO BOX 1883<br>MIDDLEBURG FL 32050-1883 | CREDITOR ID: 471746-AC<br>DONNA K HIPSHER & RICHARD A<br>HIPSHER JT TEN<br>4325 HARLOW BLVD<br>JACKSONVILLE FL 32210-4929 |
| CREDITOR ID: 477663-AC<br>DONNA K MCCLURG & IKE<br>MCCLURG JT TEN<br>RR 1 BOX 193C<br>BUTLER KY 41006-9803 | CREDITOR ID: 491275-AC<br>DONNA K WILSON<br>5101 DEERFIELD ST<br>GAUTIER MS 39553-4405 | CREDITOR ID: 491912-AC<br>DONNA K YEAGER<br>ATTN DONNA K ETHREDGE<br>3177 VANLEER HWY<br>CHARLOTTE TN 37036-6211 |
| CREDITOR ID: 472170-AC<br>DONNA KAREN HORN<br>889 SKYLINE DR<br>CHESTER SC 29706-8198 | CREDITOR ID: 457977-AC<br>DONNA KAY ALEXANDER<br>PO BOX 184<br>MURRELLS  INLET SC 29576-0184 | CREDITOR ID: 467025-AC<br>DONNA KAY ETHREDGE<br>3177 VANLEER HWY<br>CHARLOTTE TN 37036-6211 |
| CREDITOR ID: 474340-AC<br>DONNA KAY KENNEDY<br>PO BOX 184<br>MURRELLS  INLET SC 29576-0184 | CREDITOR ID: 474859-AC<br>DONNA KAY KOENENN<br>19041 ROAD 546<br>KILN MS 39556-8287 | CREDITOR ID: 458543-AC<br>DONNA L ARNOLD<br>2026 MAGNOLIA RD<br>LEEDS AL 35094-4002 |
| CREDITOR ID: 458544-AC<br>DONNA L ARNOLD & THOMAS N<br>ARNOLD JT TEN<br>2026 MAGNOLIA RD<br>LEEDS AL 35094-4002 | CREDITOR ID: 461866-AC<br>DONNA L BURLEW<br>103 BRIDGET DR<br>HAMPTON GA 30228-2004 | CREDITOR ID: 469114-AC<br>DONNA L GODFREY<br>55 DAVIS AVE<br>ENON OH 45323-1809 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470934-AC<br>DONNA L HAWKINS<br>1334 HOOD SWAMP RD<br>GOLDSBORO NC 27534-8560 | CREDITOR ID: 475505-AC<br>DONNA L LAUMANN<br>203 RIO PINAR DR<br>WARNER  ROBINS GA 31088-6444 | CREDITOR ID: 475506-AC<br>DONNA L LAUMANN & MANFRED<br>LAUMANN JT TEN<br>203 RIO PINAR DR<br>WARNER  ROBINS GA 31088-6444 |
| CREDITOR ID: 475647-AC<br>DONNA L LEBLANC<br>PO BOX 123<br>ESTHERWOOD LA 70534-0123 | CREDITOR ID: 476286-AC<br>DONNA L LONG<br>RR 1 BOX 139-1<br>DETROIT TX 75436-9744 | CREDITOR ID: 477804-AC<br>DONNA L MCDONALD<br>795 W WALNUT AVE<br>CRESTVIEW FL 32536-3919 |
| CREDITOR ID: 479738-AC<br>DONNA L MURRAY<br>1011 CREEK TRL<br>ANNISTON AL 36206-1047 | CREDITOR ID: 481346-AC<br>DONNA L PEACH & RICHARD R<br>PEACH JT TEN<br>529 S GLANCY DR<br>DELTONA FL 32725-3500 | CREDITOR ID: 481774-AC<br>DONNA L PHILLIPS & WILLIAM R<br>PHILLIPS JT TEN<br>417 W RASCH RD<br>FLORENCE AL 35633-1233 |
| CREDITOR ID: 486600-AC<br>DONNA L SOLOMON<br>8154 OREGON ST<br>JACKSONVILLE FL 32220-2656 | CREDITOR ID: 489241-AC<br>DONNA L VALDOVINOS<br>PO BOX 1944<br>LAKE  PLACID FL 33862-1944 | CREDITOR ID: 490042-AC<br>DONNA L WATRING<br>1107 DOREEN AVE<br>OCOEE FL 34761-1607 |
| CREDITOR ID: 491436-AC<br>DONNA L WINTERS<br>91 CARROLL BYRD RD<br>DUNN NC 28334-8789 | CREDITOR ID: 475326-AC<br>DONNA LANE<br>10458 HIGHWAY 442 W<br>TICKFAW LA 70466-2918 | CREDITOR ID: 475470-AC<br>DONNA LATESSA<br>671 NW 82ND TER<br>CORAL  SPRINGS FL 33071-6767 |
| CREDITOR ID: 478568-AC<br>DONNA LEE MIKULA<br>5600 DARNELL PL<br>ORLANDO FL 32812-1521 | CREDITOR ID: 470202-AC<br>DONNA LEIGH HALL<br>198 OLIVER ST<br>CORYDON IN 47112-1758 | CREDITOR ID: 476122-AC<br>DONNA LIPPERT<br>1390 EVERETT CT APT 206<br>LAKEWOOD CO 80215-4845 |
| CREDITOR ID: 460931-AC<br>DONNA LOUISE BRAGG<br>1360 LEONARD RD<br>SALISBURY NC 28146-2426 | CREDITOR ID: 461715-AC<br>DONNA LUEBBERT BUDZINSKI<br>27368 IMPERIAL OAKS CIR<br>BONITA  SPRINGS FL 34135-6092 | CREDITOR ID: 473454-AC<br>DONNA LYNN JOHNSON<br>836 CHEVY CHASE ST<br>FAYETTEVILLE NC 28306-3910 |
| CREDITOR ID: 459145-AC<br>DONNA M BARBIER<br>110 FREEPORT CIR<br>LAFAYETTE LA 70508-6451 | CREDITOR ID: 459146-AC<br>DONNA M BARBIER & DARREN<br>BARBIER JT TEN<br>110 FREEPORT CIRCLE<br>LAYAYETTE LA 70058 | CREDITOR ID: 460001-AC<br>DONNA M BERTONIERE<br>3413 VERONICA DR<br>CHALMETTE LA 70043-2425 |
| CREDITOR ID: 460866-AC<br>DONNA M BRADFORD<br>4035 W BRECKENRIDGE CT<br>BEVERLY  HILLS FL 34465-4663 | CREDITOR ID: 461594-AC<br>DONNA M BRUNER<br>5628 SHARON RD<br>CHARLOTTE NC 28210-6358 | CREDITOR ID: 461810-AC<br>DONNA M BURGER<br>10814 MAGNOLIA ST<br>RIVERVIEW FL 33569-5164 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463391-AC<br>DONNA M CLEMENT CUST FOR<br>JACQUELYN H CLEMENT UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>4727 MURRAY HILL DR<br>TAMPA FL 33615-5034 | CREDITOR ID: 464271-AC<br>DONNA M COX<br>PO BOX 114<br>WILLIAMSTON SC 29697-0114 | CREDITOR ID: 464591-AC<br>DONNA M CROWE<br>4640 KUMQUAT ST<br>COCOA FL 32926-2247 |
| CREDITOR ID: 464592-AC<br>DONNA M CROWE & CHARLES P<br>CROWE JT TEN<br>4640 KUMQUAT ST<br>COCOA FL 32926-2247 | CREDITOR ID: 464963-AC<br>DONNA M DAUB<br>320 SW GRIMALDO TER<br>PORT  ST  LUCIE FL 34984-4361 | CREDITOR ID: 465387-AC<br>DONNA M DELANEY<br>5947 BAMBOO DR<br>ORLANDO FL 32807-4405 |
| CREDITOR ID: 465482-AC<br>DONNA M DENNIS<br>F3<br>100 MCQUEEN SMITH RD S<br>PRATTVILLE AL 36066-5564 | CREDITOR ID: 465483-AC<br>DONNA M DENNIS & DANIEL N<br>DENNIS JT TEN<br>F3<br>100 MCQUEEN SMITH RD S<br>PRATTVILLE AL 36066-5564 | CREDITOR ID: 465762-AC<br>DONNA M DILLEY<br>804 ELMHURST AVE<br>VINE  GROVE KY 40175-1328 |
| CREDITOR ID: 467959-AC<br>DONNA M FRABOTTA<br>5708 PRISCILLA LN<br>LAKE  WORTH FL 33463-6711 | CREDITOR ID: 468606-AC<br>DONNA M GATES & GREG R GATES<br>JT TEN<br>4225 KNOXVILLE AVE<br>COCOA FL 32926-3762 | CREDITOR ID: 468819-AC<br>DONNA M GIBBS<br>850 50TH AVE N<br>ST  PETERSBURG FL 33703-2819 |
| CREDITOR ID: 469888-AC<br>DONNA M GRUNTMEIR<br>3997 W CASTALIA RD<br>NASHVILLE NC 27856-9461 | CREDITOR ID: 469954-AC<br>DONNA M GUILLOT<br>204 N UPLAND AVE<br>METAIRIE LA 70003-6611 | CREDITOR ID: 471117-AC<br>DONNA M HEBERT<br>128 DAYNA DR<br>CARENCRO LA 70520-5147 |
| CREDITOR ID: 471375-AC<br>DONNA M HENSLEY<br>161 WALKER STORE RD<br>ELLENBORO NC 28040-9374 | CREDITOR ID: 480578-AC<br>DONNA M OPRISCH<br>1110 S RIVER AVE<br>TORONTO OH 43964-1961 | CREDITOR ID: 480890-AC<br>DONNA M PALMER<br>44430 BALDWIN RD<br>NEW  LONDON NC 28127-8661 |
| CREDITOR ID: 481238-AC<br>DONNA M PATTERSON<br>3242 JACQUELINE DR<br>APPLING GA 30802-2527 | CREDITOR ID: 485123-AC<br>DONNA M SCHWERI & JOHN B<br>SCHWERI JT TEN<br>1211 WOLFE AVE<br>LOUISVILLE KY 40213-1744 | CREDITOR ID: 487830-AC<br>DONNA M SWINSON<br>720 KING RD<br>SALISBURY NC 28146-2509 |
| CREDITOR ID: 491451-AC<br>DONNA M WISE<br>306 ROOSEVELT DR<br>EASLEY SC 29642-2334 | CREDITOR ID: 478965-AC<br>DONNA MARIE MITCHUM<br>3051 SW 13TH CT<br>FORT  LAUDERDALE FL 33312-2810 | CREDITOR ID: 485246-AC<br>DONNA MARIE SEARS<br>120 LESLIE AVE<br>WINTER  HAVEN FL 33880-1229 |
| CREDITOR ID: 477347-AC<br>DONNA MATHIS<br>PO BOX 357<br>DEARMANVILLE AL 36257-0357 | CREDITOR ID: 477447-AC<br>DONNA MAXWELL<br>211 TROPIE AV<br>SATSUMA FL 32189 | CREDITOR ID: 477771-AC<br>DONNA MCCURLEY<br>212 BERTHA ALLEN RD # B<br>WESTMINSTER SC 29693-6100 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477803-AC<br>DONNA MCDONALD<br>5616 ERHARD DR<br>MOBILE AL 36618-2673 | CREDITOR ID: 478645-AC<br>DONNA MILLER<br>26563 SW 122ND PL<br>PRINCETON FL 33032-7971 | CREDITOR ID: 479271-AC<br>DONNA MORALITA<br>2801 FRENCH AVE<br>PENSACOLA FL 32526-8968 |
| CREDITOR ID: 486185-AC<br>DONNA O SMITH<br>2723 BRUSHY CREEK RD<br>EASLEY SC 29642-8717 | CREDITOR ID: 480747-AC<br>DONNA OWENS<br>P.O. BOX 414<br>HELENA GA 31037 | CREDITOR ID: 467218-AC<br>DONNA P FARMER<br>137 S BEACH DR<br>ST  AUGUSTINE FL 32084-0460 |
| CREDITOR ID: 481491-AC<br>DONNA PEPPER<br>2606 MAIN ST<br>JEANERETTE LA 70544-3315 | CREDITOR ID: 492279-AC<br>DONNA PICKETT<br>1966 WISTERIA ST<br>SARASOTA FL 34239-3828 | CREDITOR ID: 463029-AC<br>DONNA R CHATILA<br>3707 SPENCE CT<br>JACKSONVILLE FL 32207-5933 |
| CREDITOR ID: 465450-AC<br>DONNA R DENDLE<br>13700 NW 22ND PL<br>SUNRISE FL 33323-5335 | CREDITOR ID: 467056-AC<br>DONNA R EVANS<br>914 ELDRIDGE ST<br>CLEARWATER FL 33755-4203 | CREDITOR ID: 472083-AC<br>DONNA R HOOD<br>5745 HOOVER AVE<br>HANAHAN SC 29406-3136 |
| CREDITOR ID: 484831-AC<br>DONNA R SAWYER<br>1205 BRISTOLWOOD ST<br>BRANDON FL 33510-2608 | CREDITOR ID: 489602-AC<br>DONNA R WAGGONER<br>1405 E RIVER DR<br>MARGATE FL 33063-2821 | CREDITOR ID: 460698-AC<br>DONNA RENEE BOWDEN<br>1657 STATE ROAD 13<br>SWITZERLAND FL 32259-9252 |
| CREDITOR ID: 471558-AC<br>DONNA RENEE HICKS<br>12930 WILLIAMS RD<br>DADE  CITY FL 33525-8120 | CREDITOR ID: 479784-AC<br>DONNA RENEE MYERS<br>1220 EDGEWATER DR<br>JACKSONVILLE FL 32259-8967 | CREDITOR ID: 481184-AC<br>DONNA RENEE PATE<br>C/O DONNA RENEE QUEENER<br>9803 PLUMMER RD<br>JACKSONVILLE FL 32219-1422 |
| CREDITOR ID: 483493-AC<br>DONNA RIGGLE<br>720 SHADY LN<br>BARTOW FL 33830-3263 | CREDITOR ID: 465057-AC<br>DONNA S DAVIS & HERSHEL J<br>DAVIS JT TEN<br>4927 MOUNT ALVERNO RD<br>CINCINNATI OH 45238-5755 | CREDITOR ID: 475273-AC<br>DONNA S LANCASTER<br>1346 MONFORT RD<br>LAWRENCEVILLE GA 30045-4309 |
| CREDITOR ID: 489522-AC<br>DONNA S VIOX & JAMES H VIOX<br>IV JT TEN<br>117 GRAVES AVE<br>ERLANGER KY 41018-1614 | CREDITOR ID: 490141-AC<br>DONNA SAMS WEAVER & ROBERT L<br>WEAVER JT TEN<br>8921 MICHAEL EDWARD DR<br>LOUISVILLE KY 40291-1528 | CREDITOR ID: 486186-AC<br>DONNA SEAY SMITH<br>1741 EDGAR SMITH RD<br>ASHFORD AL 36312-6243 |
| CREDITOR ID: 485834-AC<br>DONNA SIMMONS<br>12525 LOCK 15 RD<br>TUSCALOOSA AL 35406-9011 | CREDITOR ID: 485929-AC<br>DONNA SINGLETARY & KENNETH A<br>SINGLETARY JT TEN<br>RR 3 BOX 121<br>MADISON FL 32340-9504 | CREDITOR ID: 486184-AC<br>DONNA SMITH & LARRY SMITH<br>JT TEN<br>1579 ORCHARD VALLEY DR<br>MILFORD OH 45150-9407 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 488896-AC
DONNA SUE TRIMBLE & DONALD M
TRIMBLE JT TEN
108 WALNUT ST
WILLIAMSBURG OH 45176-1345

CREDITOR ID: 487826-AC
DONNA SWINEFORD
40201 NW 24TH DR
OKEECHOBEE FL 34972-4206

CREDITOR ID: 479609-AC
DONNA VION MULLIGAN
5 IRONWORKS RD
MONROE NY 10950-3006

CREDITOR ID: 459657-AC
DONNA W BEERBOWER & GEORGE R
BEERBOWER JT TEN
6960 SE RIDGEWAY TER
HOBE SOUND FL 33455-6043

CREDITOR ID: 459866-AC
DONNA W BENNINK
1300 BARNSLEY WALK
SNELLVILLE GA 30078-5938

CREDITOR ID: 469469-AC
DONNA W GRANT
613 6TH ST
MORGAN  CITY LA 70380-3325

CREDITOR ID: 472498-AC
DONNA W HUGGINS
4664 ANTELOPE ST
MIDDLEBURG FL 32068-6311

CREDITOR ID: 488618-AC
DONNA W TILTON & LARRY V
TILTON JT TEN
412 ALEXANDER ST
KILLEEN TX 76541-5602

CREDITOR ID: 490328-AC
DONNA WELLS & JOHN WELLS
JT TEN
8711 N RENFREW PL
TAMPA FL 33604-2313

CREDITOR ID: 490934-AC
DONNA WILLIAMS
999999 HWY 6
MADISON FL 32340

CREDITOR ID: 490411-AC
DONNA Y WEST
6221 STEWART RD
GODWIN NC 28344-8457

CREDITOR ID: 476763-AC
DONNALEE MAGNUS
HC 66 BOX 52709
BARNES WI 54873-8369

CREDITOR ID: 477805-AC
DONNELL B MCDONALD
4670 NE 1ST AVE
POMPANO  BEACH FL 33064-3460

CREDITOR ID: 459759-AC
DONNELL BELLE
1412 BUSH BLVD W
BIRMINGHAM AL 35208-4923

CREDITOR ID: 467115-AC
DONNELL L EVERY & ANNETTE B
EVERY TEN COM
11334 PRESSBURG ST
NEW  ORLEANS LA 70128-3027

CREDITOR ID: 467767-AC
DONNER FONTENOT
PO BOX 535
THOMPSON  FALLS MT 59873-0535

CREDITOR ID: 472347-AC
DONNETTA M HOWE
1950 ALBANY DR
CLEARWATER FL 33763-4501

CREDITOR ID: 479176-AC
DONNICE MOORE
1319 STILES LN
ORANGE  PARK FL 32073-4135

CREDITOR ID: 481003-AC
DONNIE A PARKER & LINDA S
PARKER JT TEN
1532 TAR HEEL RD
BENSON NC 27504-9223

CREDITOR ID: 462841-AC
DONNIE B CAULEY
7724 KINGSTON DR
WAXHAW NC 28173-9000

CREDITOR ID: 477008-AC
DONNIE C MARKS
12527 COURSEY BLVD APT 2031
BATON  ROUGE LA 70816-4580

CREDITOR ID: 483947-AC
DONNIE C ROE
104 POPE FIELD RD
EASLEY SC 29642-1622

CREDITOR ID: 476072-AC
DONNIE E LINDSEY & GUINETTE
LINDSEY JT TEN
4633 RIDGE RD
BREWTON AL 36426-4721

CREDITOR ID: 483319-AC
DONNIE E RICE
6 S BEAR CREEK RD
ASHEVILLE NC 28806-1502

CREDITOR ID: 466935-AC
DONNIE ENNIS
1351 TAR HEEL RD
BENSON NC 27504-9220

CREDITOR ID: 477019-AC
DONNIE J MARLEY
2656 PINEWOOD DR
KINSTON NC 28504-9040

CREDITOR ID: 486811-AC
DONNIE J SPRINGER
RR 5 BOX 311
PARIS TX 75460-9614

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474643-AC<br>DONNIE KIRBY<br>2963 CAMP GROUND RD<br>GRANITE  FALLS NC 28630 | CREDITOR ID: 463955-AC<br>DONNIE L COOK<br>RR 9 BOX APT<br>ANDALUSIA AL 36421-9809 | CREDITOR ID: 478465-AC<br>DONNIE L METCALF<br>PO BOX 392<br>MOUNT  WASHINGTON KY 40047-0392 |
| CREDITOR ID: 482400-AC<br>DONNIE L PREWITT<br>726 OLD MILL STREAM LN<br>SHEPHERDSVILLE KY 40165-6365 | CREDITOR ID: 477051-AC<br>DONNIE MARS<br>14397 HIGHWAY 1064<br>TICKFAW LA 70466-5013 | CREDITOR ID: 467117-AC<br>DONNIE W EVITT<br>126 DANA DR<br>EASLEY SC 29642-9339 |
| CREDITOR ID: 469747-AC<br>DONNIE W GRIFFIN<br>1617 BERRY ST<br>GASTONIA NC 28054-3507 | CREDITOR ID: 461814-AC<br>DONNIE WOODARD BURGESS &<br>BRENDA SUE BURGESS JT TEN<br>37101 BURGESS GEIGER RD<br>HILLIARD FL 32046-4904 | CREDITOR ID: 460005-AC<br>DONNY A BERTRAND<br>108 THOMAS ST<br>ABBEVILLE LA 70510-4535 |
| CREDITOR ID: 460337-AC<br>DONNYA BLANSCET<br>7602 ELLIS DR<br>WEATHERFORD TX 76088-8226 | CREDITOR ID: 480749-AC<br>DONZELL L OWENS<br>11675 CHERRY BARK DR E<br>JACKSONVILLE FL 32218-7676 | CREDITOR ID: 462571-AC<br>DORA A CARROLL<br>800 N DICK PRICE RD<br>KENNEDALE TX 76060-4402 |
| CREDITOR ID: 472746-AC<br>DORA A HUTH<br>4499 SAINT MARYS RD<br>FLOYD  KNOBS IN 47119-9022 | CREDITOR ID: 476357-AC<br>DORA A LORDS<br>PO BOX 992  992<br>PINEVILLE NC 28134 | CREDITOR ID: 462370-AC<br>DORA B CANTRELL<br>28467 SCHRIMSHER RD<br>MADISON AL 35756-3945 |
| CREDITOR ID: 459290-AC<br>DORA BARRESI<br>1205 LAUREL FIG DR<br>SIMI  VALLEY CA 93065-7231 | CREDITOR ID: 461387-AC<br>DORA BROWN<br>ATTN DORA A KOPP<br>2745 LARKSPUR RD<br>DELAND FL 32724-4904 | CREDITOR ID: 480398-AC<br>DORA D OCHOA<br>2176 DAYLILY DR<br>MARBLE NC 28905-8332 |
| CREDITOR ID: 466343-AC<br>DORA JANE DUNCAN<br>126 MOUNTAIN VIEW CHURCH RD<br>PICKENS SC 29671-9687 | CREDITOR ID: 475306-AC<br>DORA LANDRY & LAWRENCE<br>LANDRY JT TEN<br>102 PM LN<br>AMA LA 70031-2018 | CREDITOR ID: 484874-AC<br>DORA M SCARBOROUGH<br>775 EDDINS RD<br>DOTHAN AL 36301-8015 |
| CREDITOR ID: 471717-AC<br>DORA MAE HINKS<br>1714 SE VAN LOON TER<br>CAPE  CORAL FL 33990-1375 | CREDITOR ID: 468468-AC<br>DORA MATTESON MCDANIEL CUST<br>MARY MELISSA GARDNER UNDER<br>GA UNIF TRANSFERS TO MINORS<br>ACT<br>228 BROWN ACRES RD<br>GRIFFIN GA 30224-5235 | CREDITOR ID: 468458-AC<br>DORA MATTESON MCDANIEL CUST<br>GREGORY W GARDNER UNDER GA<br>UNIF TRANSFERS TO MINORS ACT<br>228 BROWN ACRES RD<br>GRIFFIN GA 30224-5235 |
| CREDITOR ID: 479684-AC<br>DORA MIRIAM MURPHREE TRUSTEE<br>U-A DTD 01-28-97 DORA MIRIAM<br>MURPHREE REVOCABLE TRUST<br>120 NILE CIR APT A<br>MOORESVILLE NC 28117-8843 | CREDITOR ID: 485134-AC<br>DORA SCLAFANI<br>5775 GRANDE RESERVE WAY #801<br>NAPLES FL 34110 | CREDITOR ID: 485108-AC<br>DORAN P SCHWAB<br>3120 INDIAN TRL<br>LANTANA FL 33462-3750 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 466000-AC
DORCAS C DONOVAN
31 KING ST
NASHUA NH 03060-4029

CREDITOR ID: 459826-AC
DOREAN BENNETT & EDWARD H
BENNETT JT TEN
1094 SUGARBERRY TRL
OVIEDO FL 32765-6014

CREDITOR ID: 468863-AC
DOREEN GIGLIO
378 COOPER RD
MORRISON TN 37357-5665

CREDITOR ID: 466584-AC
DOREEN R EBERLEY
150 E 44TH ST APT 33G
NEW YORK NY 10017-4077

CREDITOR ID: 485410-AC
DOREEN SEXTON
4064 HUGH DAVIS RD
YOUNGSVILLE NC 27596-7705

CREDITOR ID: 491276-AC
DOREEN WILSON
200 JACKSON CT
BURLINGTON VT 05401-3918

CREDITOR ID: 483117-AC
DORENE D REHKOPF
270 LAKEMONT DR
ROSWELL GA 30075-3204

CREDITOR ID: 461786-AC
DORETHA BURCH
4610 PINE OAK RD
EFFINGHAM SC 29541-3638

CREDITOR ID: 484096-AC
DORETTE JOYCE ROQUEMORE
PO BOX 1563
CHIEFLAND FL 32644-1563

CREDITOR ID: 459945-AC
DORI A BERNARD
169 BIG BEND RD
MOREAUVILLE LA 71355-3569

CREDITOR ID: 458654-AC
DORIANA D ARAGONA ATKINSON
3707 RICHMOND ST
JACKSONVILLE FL 32205-9425

CREDITOR ID: 458655-AC
DORIANA D ARAGONA ATKINSON
TRUSTEE U-A DTD 08-30-96 THE
DORIANA D ARAGONA ATKINSON
REVOCABLE LIVING TRUST
3707 RICHMOND ST
JACKSONVILLE FL 32205-9425

CREDITOR ID: 488255-AC
DORIE F THIELE
1407 DELTA RD
LA  PLACE LA 70068-2903

CREDITOR ID: 458942-AC
DORIS A BAKER
1664 GREGORY DR
DELTONA FL 32738-6151

CREDITOR ID: 463803-AC
DORIS A COLVIN
PO BOX 490
SOMERSET VA 22972-0490

CREDITOR ID: 475169-AC
DORIS A LAFOLLETE & FRANCIS
A LAFOLLETTE JT TEN
6801 JOHN PAUL LN
LOUISVILLE KY 40229-1538

CREDITOR ID: 475170-AC
DORIS A LAFOLLETTE
6801 JOHN PAUL LN
LOUISVILLE KY 40229-1538

CREDITOR ID: 477348-AC
DORIS A MATHIS
PO BOX 5
MONTICELLO FL 32345-0005

CREDITOR ID: 483434-AC
DORIS A RICKARD
234 COUNTY ROAD 30 APT E8
FLORENCE AL 35634-6256

CREDITOR ID: 484394-AC
DORIS A RUSSELL
1184 HIBBS RD
NEWPORT NC 28570-9419

CREDITOR ID: 484643-AC
DORIS A SANDERS
1218 PINEY GLEN LN
ZEBULON NC 27597-2192

CREDITOR ID: 486187-AC
DORIS A SMITH
31 MOSSY TRL
CLEVELAND GA 30528-7144

CREDITOR ID: 457693-AC
DORIS ACEVEDO
25530 SW 124TH AVE
HOMESTEAD FL 33032-5819

CREDITOR ID: 491277-AC
DORIS ALEXANDER WILSON
85 FOREST VIEW DR
WAYNESVILLE NC 28786-3393

CREDITOR ID: 490848-AC
DORIS ANN WILKS
14136 S BURNHAM AVE
BERHAM IL 60633-1606

CREDITOR ID: 458730-AC
DORIS AVERY
6 HARVARD DR
GREENVILLE SC 29605-5030

CREDITOR ID: 471700-AC
DORIS B HINES
17768 SE 115TH CT
SUMMER  FIELD FL 34491-7818

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 486959-AC
DORIS B STARLING
2500 CULBRETH RD
FAYETTEVILLE NC 28312-7577

CREDITOR ID: 464574-AC
DORIS C CROTEAU TRUSTEE U-A
DTD 02-12-93|CROTEAU|FAMILY
TRUST
2400 ELKCAM BLVD
PORT  CHARLOTTE FL 33952-5332

CREDITOR ID: 479044-AC
DORIS C MOMEIER
940 CAMPBELLTON DR
NORTH  AUGUSTA SC 29841-3203

CREDITOR ID: 479177-AC
DORIS C MOORE
112 2ND ST
BRANDON FL 33511-5602

CREDITOR ID: 481149-AC
DORIS C PARSONS TRUSTEE OF
TRUST B U-W WILLIAM B
PARSONS
215 INN CIRCLE
PO BOX 503
FOUNTAIN  INN SC 29644-0503

CREDITOR ID: 463556-AC
DORIS COCHRAN
411 CROSS ST
LAKEWOOD NJ 08701-4606

CREDITOR ID: 483320-AC
DORIS D RICE & EDWARD H RICE
JT TEN
7 CARRIAGE CIR SW
BESSEMER AL 35022-6121

CREDITOR ID: 459187-AC
DORIS E BARKER & MARTIS E
BARKER JT TEN
211 GREENCREST LN
PRATTVILLE AL 36067-1905

CREDITOR ID: 463190-AC
DORIS E CHRISTY
55 HIGHLAND DR APT F6
WARREN PA 16365-3376

CREDITOR ID: 464896-AC
DORIS E DANIELS
232 WILLOW BRANCH AVE
JACKSONVILLE FL 32254-4055

CREDITOR ID: 466048-AC
DORIS E DORROUGH
4417 18TH PL SW
NAPLES FL 34116

CREDITOR ID: 477921-AC
DORIS E PANTER MCGOWAN
367 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 461388-AC
DORIS ELAINE BROWN
190 COLHAM FERRY RD
WATKINSVILLE GA 30677-2618

CREDITOR ID: 488835-AC
DORIS EUGENIA TRAMMELL
626 FLORIDA ST
ORLANDO FL 32806-1332

CREDITOR ID: 479843-AC
DORIS F NALESNIK
1401 LAUDERDALE WEST DR
PLANTATION FL 33322-4643

CREDITOR ID: 486723-AC
DORIS F ROBISON SPELL
358 SUZANNE DR
JACKSONVILLE FL 32218-4135

CREDITOR ID: 459228-AC
DORIS G BARNES
11 BIRCHWOOD LN
ASHEVILLE NC 28805-2601

CREDITOR ID: 461389-AC
DORIS G BROWN
1500 NW 181ST ST
MIAMI FL 33169-4146

CREDITOR ID: 477336-AC
DORIS H MATHEWS
7139 COURTNEY LN
THOMASVILLE NC 27360-5922

CREDITOR ID: 463064-AC
DORIS J CHERRY
898 W 34TH ST
HIALEAH FL 33012-5160

CREDITOR ID: 463065-AC
DORIS J CHERRY & EDWARD P
CHERRY JT TEN
898 W 34TH ST
HIALEAH FL 33012-5160

CREDITOR ID: 475365-AC
DORIS J LANGLEY & DONALD O
LANGLEY JT TEN
PO BOX 1904
BOWLING  GREEN KY 42102-1904

CREDITOR ID: 478343-AC
DORIS J MELTON & BOBBY
MELTON JT TEN
741 AMITY LN
MONTGOMERY AL 36117-3011

CREDITOR ID: 489635-AC
DORIS J WAITERS
5786 ELIJAH LN
LANCASTER SC 29720-6846

CREDITOR ID: 489636-AC
DORIS J WAITERS & EDDIE
WAITERS JT TEN
5786 ELIJAH LN
LANCASTER SC 29720-6846

CREDITOR ID: 472270-AC
DORIS JANE HOUSTON
425 FLINTLOCK DR
DACULA GA 30019-1494

CREDITOR ID: 470799-AC
DORIS K HARTMAN & KENNETH
F HARTMAN TRUSTEES U-A DTD
08-18-99 THE DORIS K HARTMAN
REVOCABLE LIVING TRUST
7284 SE SEAGATE LN
STUART FL 34997-2161

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 461191-AC
DORIS L BRINSON
1009 PARK ST
SEFFNER FL 33584-5037

CREDITOR ID: 461742-AC
DORIS L BULLARD
PO BOX 1093
BLADENBORO NC 28320-1093

CREDITOR ID: 483587-AC
DORIS L RITTER
300 CHEROKEE DR
BEAN  STATION TN 37708-6709

CREDITOR ID: 483803-AC
DORIS L ROBINSON & VANESSA
WILLIAMS JT TEN
148 MAPLEWOOD DR
DAYTONA  BEACH FL 32117-4633

CREDITOR ID: 463464-AC
DORIS LANKSTON CLINTON
606 N SAINT PATRICK ST
NEW  ORLEANS LA 70119-4432

CREDITOR ID: 474759-AC
DORIS LAVERNE KLISZ
13185 FORKLAND RD
PARKSVILLE KY 40464-9101

CREDITOR ID: 470203-AC
DORIS LONG HALL & LELAND
HALL JT TEN
817 COUNTY ROAD 6
PRATTVILLE AL 36067-7280

CREDITOR ID: 462187-AC
DORIS M CALLAHAN & KENNETH V
CALLAHAN JT TEN
9832 TEN TEN ROAD
RALEIGH NC 27603

CREDITOR ID: 468209-AC
DORIS M FUENFER
2544 SENECA DR
LOUISVILLE KY 40205-2302

CREDITOR ID: 476341-AC
DORIS M LOPEZ
4202 S 6TH ST
ABILENE TX 79605-2754

CREDITOR ID: 481707-AC
DORIS M PEVEC
321 GILES AVE
MIDDLESEX NJ 08846-2006

CREDITOR ID: 464557-AC
DORIS MAE CROSEN
3460 WAX RD SE
ARAGON GA 30104-1308

CREDITOR ID: 476808-AC
DORIS MAJOR & ROBERT MAJOR
JT TEN
1500 GELM CT
ORLANDO FL 32825-8231

CREDITOR ID: 462774-AC
DORIS MCCAIN CASTILLO
209 CASTILLO RD
RUSKIN FL 33570-5664

CREDITOR ID: 466033-AC
DORIS N CARSON & DALE G
CARSON TTEES U A DTD
08-27-93 DORIS N CARSON
LIVING TRUST
4401 LAKESIDE DR APT 502
JACKSONVILLE FL 32210-3379

CREDITOR ID: 462592-AC
DORIS N CARSON CUST
CHRISTOPHER LEROY CARSON UND
UNIF GIFT MIN ACT FLORIDA
6470 BROOKLYN BAY RD
KEYSTONE  HEIGHTS FL 32656-7800

CREDITOR ID: 462593-AC
DORIS N CARSON CUST DALE
CRAIG CARSON UND UNIF GIFT
MIN ACT FLORIDA
PO BOX 380013
JACKSONVILLE FL 32205-0513

CREDITOR ID: 467846-AC
DORIS R FORRESTER
10378 STAGE COACH RD
BACONTON GA 31716-7920

CREDITOR ID: 468830-AC
DORIS R GIBSON
13304 ARBOR MEADOWS CT
CHARLOTTE NC 28269-0009

CREDITOR ID: 470511-AC
DORIS R HARDEN
1420 E RIVER RD
BAINBRIDGE GA 39817

CREDITOR ID: 480145-AC
DORIS R NIEDERKOHR
1017 NE 12TH AVE
GAINESVILLE FL 32601-4516

CREDITOR ID: 463846-AC
DORIS RANDALL CONDE
120 W 11TH ST
ONEIDA NY 13421

CREDITOR ID: 483695-AC
DORIS ROBERTS
PO BOX 192
INVERNESS FL 34451-0192

CREDITOR ID: 483696-AC
DORIS ROBERTS
PO BOX 192
INVERNESS FL 34451-0192

CREDITOR ID: 483757-AC
DORIS ROBERTSON & GEORGE
ROBERTSON JT TEN
128 SOUTHWOOD LN
BOONES  MILL VA 24065-3921

CREDITOR ID: 488297-AC
DORIS THOMAS
2609 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 488298-AC
DORIS THOMAS & RICHARD M
THOMAS JT TEN
2609 N SHERWOOD DR
VALDOSTA GA 31602-2136

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460996-AC<br>DORIS U BRANTLEY & ISAAC N<br>BRANTLEY JT TEN<br>729 GRANT ST<br>BESSEMER AL 35020-8511 | CREDITOR ID: 470177-AC<br>DORIS V HALES<br>1100 ROBERT WILLIAMS DR<br>SARALAND AL 36571-9629 | CREDITOR ID: 471014-AC<br>DORIS V HAYN<br>225 BUCCANEER AVE APT 207<br>MERRITT  IS FL 32952-2543 |
| CREDITOR ID: 467792-AC<br>DORIS VICTORIA FORD<br>87 CHERRY ST<br>SUMTER SC 29150-4803 | CREDITOR ID: 466846-AC<br>DORIS W ELLISON<br>1501 BEAVERDAM RD<br>WILLIAMSTON SC 29697-9443 | CREDITOR ID: 467709-AC<br>DORIS W FLOWERS<br>621 TULANE DR<br>WILMINGTON NC 28403-2930 |
| CREDITOR ID: 473455-AC<br>DORIS WILLIAMS JOHNSON<br>1908 WEYLAND DR<br>GREENSBORO NC 27405-5216 | CREDITOR ID: 464654-AC<br>DORITA A RAMIREZ CUADRA<br>7933 PANAMA ST<br>MIRAMAR FL 33023-3567 | CREDITOR ID: 460821-AC<br>DORMAN W BOYKIN & CYNTHIA S<br>BOYKIN JT TEN<br>RR 3 BOX 132<br>ADEL GA 31620-9817 |
| CREDITOR ID: 479424-AC<br>DOROTHA MORRISON<br>4832 WESTSIDE DR<br>LOUISVILLE KY 40219-1323 | CREDITOR ID: 475269-AC<br>DOROTHEA C LAMSON<br>6 CEDAR BRANCH DR<br>GREENSBORO NC 27407-5838 | CREDITOR ID: 471072-AC<br>DOROTHEA HEARD<br>1020 WESTBROOK DR<br>CHARLOTTE NC 28202-1048 |
| CREDITOR ID: 475184-AC<br>DOROTHEA LAGENAUR<br>1997 N SHEA RD<br>LEXINGTON IN 47138-8832 | CREDITOR ID: 465301-AC<br>DOROTHEA W DEBRUHL<br>1309 PILSDON CRST<br>MT  PLEASANT SC 29464-3822 | CREDITOR ID: 472054-AC<br>DOROTHY A  HOLZ<br>8 PALMWOOD<br>CITRUS GROVES ESTATES<br>BRADENTON FL 34208 |
| CREDITOR ID: 459806-AC<br>DOROTHY A BENFORD<br>3015 LOWELL AVE<br>JACKSONVILLE FL 32254-3125 | CREDITOR ID: 462624-AC<br>DOROTHY A CARTER & JAMES W<br>CARTER JT TEN<br>724 DEBBIE DR<br>SPRING  CITY TN 37381-6282 | CREDITOR ID: 463624-AC<br>DOROTHY A COILE<br>2349 NE 46TH CIR<br>HIGH  SPRINGS FL 32643-5361 |
| CREDITOR ID: 465740-AC<br>DOROTHY A DILDAY<br>PO BOX 8002<br>MONTGOMERY AL 36110-0002 | CREDITOR ID: 466399-AC<br>DOROTHY A DUNSON<br>380 W 35TH ST<br>RIVIERA  BCH FL 33404-2236 | CREDITOR ID: 477879-AC<br>DOROTHY A MC GAURAN & KEITH<br>W PLONA JT TEN<br>14750 HARRIS PL<br>HIALEAH FL 33014-2729 |
| CREDITOR ID: 483126-AC<br>DOROTHY A REID<br>165 SE 3RD AVE<br>DEERFIELD  BCH FL 33441-3929 | CREDITOR ID: 486188-AC<br>DOROTHY A SMITH<br>116 N KING CHARLES RD<br>RALEIGH NC 27610-2413 | CREDITOR ID: 458273-AC<br>DOROTHY ANDERSON & JACK A<br>ANDERSON JT TEN<br>11156 BARBIZON CIR E<br>JACKSONVILLE FL 32257-7082 |
| CREDITOR ID: 459204-AC<br>DOROTHY ANN BARLEY<br>2501 12TH ST SW APT A<br>HUNTSVILLE AL 35805-3966 | CREDITOR ID: 460339-AC<br>DOROTHY ANNE BLANTON<br>113 NOWELL DR<br>EUFAULA AL 36027-3402 | CREDITOR ID: 460731-AC<br>DOROTHY ANNE BOWERS<br>355 MOLASSES LN<br>MOUNT  PLEASANT SC 29464-2539 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 490165-AC
DOROTHY ANNE WEBB
ATTN DOROTHY A WEBB LEVESQUE
34398 ROCKY RIVER SPRINGS RD
NORWOOD NC 28128-7565

CREDITOR ID: 461686-AC
DOROTHY B BUCK
8663 PERSHING RD
CHATTANOOGA TN 37421-2859

CREDITOR ID: 463461-AC
DOROTHY B CLINKSCALES
303 COOLBROOK DR
GREENVILLE SC 29605-1409

CREDITOR ID: 468532-AC
DOROTHY B GARRETT
2089 TRAYNHAM GROVE RD
ALTON VA 24520-3131

CREDITOR ID: 476443-AC
DOROTHY B LOWDER
450 BEAR CREEK CHURCH RD
JT PLEASANT NC 28124-9746

CREDITOR ID: 478646-AC
DOROTHY B MILLER
200 WATSON RD
TAYLORS SC 29687-2744

CREDITOR ID: 480268-AC
DOROTHY B NORTON
821 FAUN ST
METAIRIE LA 70003-4209

CREDITOR ID: 481452-AC
DOROTHY B PEMBERTON
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 484302-AC
DOROTHY B ROZIER
ATTN ARTICE W HOLMES
PO BOX 342
BRACEY VA 23919-0342

CREDITOR ID: 459564-AC
DOROTHY BEARDEN
408 HENDERSON DR
HOPKINSVILLE KY 42240-1349

CREDITOR ID: 461194-AC
DOROTHY BRISCO
2011 FAWNRIDGE RD
VALDOSTA GA 31602-1572

CREDITOR ID: 462037-AC
DOROTHY BUTTS
5906 COUNTY ROAD 29
MARION  JCT AL 36759-3644

CREDITOR ID: 461160-AC
DOROTHY C BRIGHAM
3060 SHETLAND LN
MYRTLE  BEACH SC 29577-6638

CREDITOR ID: 476730-AC
DOROTHY C MADDOX
1800 CAPPS RD # B7
HARRISON AR 72601-3909

CREDITOR ID: 471938-AC
DOROTHY C SCURLOCK
ADMINISTRATRIX OF THE ESTATE
OF TINA LYNETTE HOLLAND
406 W CROCKETT ST
RUSK TX 75785-1233

CREDITOR ID: 462396-AC
DOROTHY CAPPS & WALTER CAPPS
JT TEN
1003 KEARNY DR
PENSACOLA FL 32505-4516

CREDITOR ID: 466405-AC
DOROTHY CATHERINE DUNWOODY
3238 OAK LEAF PL
HIGLAND  RANCH CO 80129-4652

CREDITOR ID: 463521-AC
DOROTHY COBB
250 ROCKAWAY ST
BOONTON NJ 07005-1308

CREDITOR ID: 462937-AC
DOROTHY D CHANCE & WILLARD
CHANCE JT TEN
521 HODGENS RD
CHELSEA AL 35043-5308

CREDITOR ID: 485899-AC
DOROTHY D SIMS
1925 SIMS RD
LUVERNE AL 36049-4933

CREDITOR ID: 489123-AC
DOROTHY D TUSCHER
2254 STAUFFER RD
GREEN  COVE  SPRINGS FL 32043-8840

CREDITOR ID: 489124-AC
DOROTHY D TUSCHER & CALVIN A
TUSCHER JT TEN
865 N MAIN ST
KALISPELL MT 59901-3653

CREDITOR ID: 490937-AC
DOROTHY D WILLIAMS
3297 SUMMEROW RD
LINCOLNTON NC 28092-7135

CREDITOR ID: 492517-AC
DOROTHY DAVIS SMITH TTEE
UA 07/14/80 DDS TRUST
1016 FORT MASON DR
EUSTIS FL 32726-2621

CREDITOR ID: 481702-AC
DOROTHY DUBEN CUST STEPHEN M
PETTY UNIF TRAN MIN ACT FL
6020 VIVIAN ST
ARVADA CO 80004-4131

CREDITOR ID: 469527-AC
DOROTHY E GRAY & JAMES R
GRAY SR JT TEN
15585 44TH ST
LIVE  OAK FL 32060-8102

CREDITOR ID: 470204-AC
DOROTHY E HALL
1293 WATKINS HALL RD
DUDLEY GA 31022-2260

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471685-AC<br>DOROTHY E HILTON<br>PO BOX 7<br>WELAKA FL 32193-0007 | CREDITOR ID: 476048-AC<br>DOROTHY E LILLEY<br>478 BOUNDARY BLVD<br>ROTONDA  WEST FL 33947-2001 | CREDITOR ID: 465360-AC<br>DOROTHY E MANN DE HERNANDEZ<br>APDO 676 SAN MIGUEL DE ALLENDE<br>GTO<br>MEXICO |
| CREDITOR ID: 486738-AC<br>DOROTHY E SPENCER<br>1008 WESTBROOK CT<br>ARCHDALE NC 27263-2855 | CREDITOR ID: 489674-AC<br>DOROTHY E WALKER<br>1848 LAKOTNA DR<br>ORANGE  PARK FL 32073-2774 | CREDITOR ID: 489050-AC<br>DOROTHY ELIZABETH TURNBULL<br>1023 BELMAR LN<br>ROCK  HILL SC 29732-9601 |
| CREDITOR ID: 478647-AC<br>DOROTHY EVELYN MILLER<br>7981 PEDEN RD<br>AZLE TX 76020-5427 | CREDITOR ID: 467489-AC<br>DOROTHY FIKE<br>RR 1 BOX 642<br>BRANFORD FL 32008-9772 | CREDITOR ID: 466240-AC<br>DOROTHY G DUBEN<br>6020 VIVIAN ST<br>ARVADA CO 80004-4131 |
| CREDITOR ID: 467300-AC<br>DOROTHY G FEAGIN<br>3850 GALLERIA WOODS DR<br>UNIT 25<br>BIRMINGHAM AL 35244 | CREDITOR ID: 472587-AC<br>DOROTHY G HUMPHREYS<br>175 MONTICELLO RD<br>WEAVERVILLE NC 28787-9323 | CREDITOR ID: 477438-AC<br>DOROTHY G MAUST & REID S<br>MAUST JT TEN<br>474 FIVE FORKS RD<br>GIBBON  GLADE PA 15440-1106 |
| CREDITOR ID: 488573-AC<br>DOROTHY G THURMOND<br>3478 FAIRBANKS RD<br>JACKSONVILLE FL 32223-8739 | CREDITOR ID: 469748-AC<br>DOROTHY GRIFFIN<br>1580 TYNER RD<br>HAINES  CITY FL 33844-9707 | CREDITOR ID: 473456-AC<br>DOROTHY H JOHNSON<br>4103 TURKS CAP PL<br>SARASOTA FL 34234-4541 |
| CREDITOR ID: 491568-AC<br>DOROTHY H WOOD<br>1745 C R 29<br>LAKE  PLACID FL 33852 | CREDITOR ID: 491569-AC<br>DOROTHY H WOOD & HOMER S<br>WOOD JT TEN<br>1745 C R 29<br>LAKE  PLACID FL 33852 | CREDITOR ID: 471475-AC<br>DOROTHY HERRON<br>7550 CORAL BLVD<br>MIRAMAR FL 33023-5979 |
| CREDITOR ID: 490938-AC<br>DOROTHY HOUSE WILLIAMS<br>601 OLD JOHNSON RD<br>WENDELL NC 27591-8664 | CREDITOR ID: 462693-AC<br>DOROTHY I CASEY & MILTON S<br>CASEY JT TEN<br>1402 GRAND AVE SW<br>FORT  PAYNE AL 35967-4851 | CREDITOR ID: 466043-AC<br>DOROTHY J BLADES TR U-A<br>08-30-89<br>4763 BAYWOOD POINT DR S<br>SAINT  PETERSBURG FL 33711-3621 |
| CREDITOR ID: 468225-AC<br>DOROTHY J FULLER & DENNIS P<br>FULLER SR JT TEN<br>PO BOX 1149<br>MONROE GA 30655-1149 | CREDITOR ID: 468752-AC<br>DOROTHY J GERJOVICH<br>1103 INDEPENDENCE WAY<br>NEWARK DE 19713-1167 | CREDITOR ID: 472447-AC<br>DOROTHY J HUDSON<br>4166 COOSA RIVER RD<br>DEATSVILLE AL 36022-4542 |
| CREDITOR ID: 473766-AC<br>DOROTHY J JONES<br>303 CONFEDERATE CIR<br>TAYLORS SC 29687-3961 | CREDITOR ID: 473767-AC<br>DOROTHY J JONES & ROBERT B<br>JONES JT TEN<br>303 CONFEDERATE CIR<br>TAYLORS SC 29687-3961 | CREDITOR ID: 475141-AC<br>DOROTHY J LACOUNT<br>PO BOX 479<br>IMMOKALEE FL 34143 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478132-AC<br>DOROTHY J MCNAIR<br>1132 WINTERWOOD DR<br>LEWISVILLE TX 75067-5038 | CREDITOR ID: 480188-AC<br>DOROTHY J NOBLES<br>PO BOX 95<br>ALAMO GA 30411-0095 | CREDITOR ID: 480750-AC<br>DOROTHY J OWENS<br>147 COUNTY ROAD 942<br>SELMA AL 36701-3845 |
| CREDITOR ID: 481291-AC<br>DOROTHY J PAUL<br>5329 LAFAYE ST<br>NEW ORLEANS LA 70122-6241 | CREDITOR ID: 485628-AC<br>DOROTHY J SHIDEMAN<br>1561 S JEFFERSON AVE<br>CLEARWATER FL 33756-2280 | CREDITOR ID: 491761-AC<br>DOROTHY J WRIGHT<br>1425 SHARONWOOD LN<br>JACKSONVILLE FL 32221-6599 |
| CREDITOR ID: 488965-AC<br>DOROTHY JEAN TRUMAN<br>RR 5 BOX 7238<br>STARKE FL 32091-9105 | CREDITOR ID: 478432-AC<br>DOROTHY K MERRILL<br>6610 62ND ST<br>PINELLAS PARK FL 33781-5150 | CREDITOR ID: 474520-AC<br>DOROTHY KIMBRELL & BILLY L<br>KIMBRELL JT TEN<br>1230 WILSHIRE AVE<br>GREELEY CO 80634-5333 |
| CREDITOR ID: 457858-AC<br>DOROTHY KOPCIK ADRAGNA<br>634 SW 1ST ST<br>BOYNTON BEACH FL 33435-4868 | CREDITOR ID: 460067-AC<br>DOROTHY L BEXLEY<br>17101 NW 16TH AVE<br>MIAMI FL 33169-5110 | CREDITOR ID: 471701-AC<br>DOROTHY L HINES<br>774 GRANVILLE RD<br>NEWARK OH 43055-2827 |
| CREDITOR ID: 472518-AC<br>DOROTHY L HUGHES<br>2400 GORNTO RD<br>VALDOSTA GA 31602-2222 | CREDITOR ID: 473768-AC<br>DOROTHY L JONES<br>1912 LAURA DR<br>DEMOPOLIS AL 36732-3941 | CREDITOR ID: 474910-AC<br>DOROTHY L KOPCIK<br>#102<br>1210 HOMEWOOD BLVD<br>DELRAY BEACH FL 33445-6183 |
| CREDITOR ID: 477312-AC<br>DOROTHY L MATCHETT<br>4190 RIVER RD<br>VALDOSTA GA 31605-5438 | CREDITOR ID: 478082-AC<br>DOROTHY L MCMAHON<br>835 NW 51ST ST<br>MIAMI FL 33127-2059 | CREDITOR ID: 487766-AC<br>DOROTHY L SWANK<br>8728 HALLWOOD DR<br>MONTGOMERY AL 36117-8915 |
| CREDITOR ID: 488299-AC<br>DOROTHY L THOMAS<br>3731 POCASSET ST<br>BATON ROUGE LA 70805-5646 | CREDITOR ID: 466361-AC<br>DOROTHY LAFERNE DUNHAM &<br>JEFF DUNHAM JT TEN<br>5517 TOPPER CT<br>NORTH RICHLAND HILLS TX 76180-6475 | CREDITOR ID: 460285-AC<br>DOROTHY LANEY BLAKELY<br>101 DAVIS AVE<br>OXFORD AL 36203-2005 |
| CREDITOR ID: 469580-AC<br>DOROTHY LE CLERC GREEN<br>42 HENDERSON AVE<br>SAVANNAH GA 31406-7516 | CREDITOR ID: 481376-AC<br>DOROTHY LOU SCARBROUGH<br>PEARSON<br>175 N PALESTINE RD<br>NATCHEZ MS 39120-9002 | CREDITOR ID: 462976-AC<br>DOROTHY M CHANNELS<br>3836 ODIN AVE<br>CINCINNATI OH 45213-1943 |
| CREDITOR ID: 466044-AC<br>DOROTHY M CLARK TOD DANIEL F<br>CLARK SUBJECT TO STA TOD<br>RULES<br>3728 SPRINGHILL DR<br>TUSCALOOSA AL 35405-4725 | CREDITOR ID: 464897-AC<br>DOROTHY M DANIELS & WILLIAM<br>E DANIELS JT TEN<br>6363 CENTER HILL RD<br>BAILEY MS 39320-9755 | CREDITOR ID: 470069-AC<br>DOROTHY M HABA<br>APT D<br>913 BALLARD ST<br>ALTAMONTE SPRINGS FL 32701-5739 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472023-AC<br>DOROTHY M HOLSCLAW & CAROLYN<br>J ANDREAE JT TEN<br>7990 BAYMEADOWS RD E<br>UNIT 903<br>JACKSONVILLE FL 32256 | CREDITOR ID: 474048-AC<br>DOROTHY M KALIN<br>865 CYNTHIA DR<br>TITUSVILLE FL 32780-7103 | CREDITOR ID: 474341-AC<br>DOROTHY M KENNEDY<br>720 EBB TIDE DR<br>GREEN  COVE  SPRINGS FL 32043-9314 |
| CREDITOR ID: 475433-AC<br>DOROTHY M LAROCQUE<br>8609 CLYDESDALE RD<br>SPRINGFIELD VA 22151-1428 | CREDITOR ID: 480018-AC<br>DOROTHY M NEUTZ<br>4064 RICHLAND AVE<br>LOUISVILLE KY 40207-2752 | CREDITOR ID: 480019-AC<br>DOROTHY M NEUTZ & CHARLES R<br>NEUTZ JT TEN<br>4064 RICHLAND AVE<br>LOUISVILLE KY 40207-2752 |
| CREDITOR ID: 482621-AC<br>DOROTHY M QUAVE<br>66 HESTER ST<br>MADISONVILLE LA 70447-9740 | CREDITOR ID: 482782-AC<br>DOROTHY M RAMSEY<br>6019 STEPHENS GROVE LN<br>HUNTERSVILLE NC 28078-3321 | CREDITOR ID: 485985-AC<br>DOROTHY M SKIDMORE<br>821 WALTER DR<br>FORT  WORTH TX 76114-3232 |
| CREDITOR ID: 485986-AC<br>DOROTHY M SKIDMORE & WILLIAM<br>A SKIDMORE JT TEN<br>821 WALTER DR<br>FORT  WORTH TX 76114-3232 | CREDITOR ID: 487631-AC<br>DOROTHY M SULLIVAN<br>115 KATHLAND AVE<br>THOMASVILLE NC 27360-2612 | CREDITOR ID: 459640-AC<br>DOROTHY MICHELLE BEDFORD<br>1500 S POINTE DR APT C<br>LEESBURG FL 34748-6948 |
| CREDITOR ID: 480054-AC<br>DOROTHY NEWMAN<br>APT #2009<br>5100 OLD BIRMINGHAM HWY<br>TUSCALOOSA AL 35404-4654 | CREDITOR ID: 477880-AC<br>DOROTHY O MCGEACHY<br>4717 DEVON LN<br>JACKSONVILLE FL 32210-7510 | CREDITOR ID: 492209-AC<br>DOROTHY P EVANS &<br>THOMAS EDWIN EVANS JT TEN<br>9094 N C HWY 305<br>JACKSON NC 27843 |
| CREDITOR ID: 459110-AC<br>DOROTHY PATRICIA BANNER<br>115 SAINT PIERRES WAY<br>APOLLO  BEACH FL 33572-2230 | CREDITOR ID: 481696-AC<br>DOROTHY PETTY<br>132 OAK GROVE DR<br>SULPHUR  SPRINGS TX 75482-3014 | CREDITOR ID: 457832-AC<br>DOROTHY Q ADDISON & L D<br>ADDISON JR JT TEN<br>APT 7<br>511 W OAK ST<br>WEATHERFORD TX 76086-4144 |
| CREDITOR ID: 473769-AC<br>DOROTHY R JONES & DEMOES<br>JONES JT TEN<br>1912 LAURA DR<br>DEMOPOLIS AL 36732-3941 | CREDITOR ID: 490260-AC<br>DOROTHY R WEINSTEIN<br>1117 NW 14TH TER<br>STUART FL 34994-9611 | CREDITOR ID: 491974-AC<br>DOROTHY R YOUNG<br>PO BOX 123<br>GRANITE  FALLS NC 28630-0123 |
| CREDITOR ID: 461582-AC<br>DOROTHY RENA BRUMFIELD<br>108 E DAVID DR<br>HAMMOND LA 70401-1826 | CREDITOR ID: 483866-AC<br>DOROTHY ROCKER<br>PO BOX 792<br>WILDWOOD FL 34785-0792 | CREDITOR ID: 489675-AC<br>DOROTHY RUTH WALKER<br>PO BOX 562<br>TEN  MILE TN 37880-0562 |
| CREDITOR ID: 471463-AC<br>DOROTHY S HERRING<br>148 N ULYSSES DR<br>APOPKA FL 32703-4798 | CREDITOR ID: 477873-AC<br>DOROTHY S MCGAHEY & JOSEPH C<br>MCGAHEY JT TEN<br>4026 TALL TREE DR<br>ORLANDO FL 32810-1920 | CREDITOR ID: 479703-AC<br>DOROTHY S MURPHY<br>953 MURPHY DR<br>MERIDIAN MS 39307-9758 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485935-AC
DOROTHY S SINGLETON & RONALD
W SINGLETON JT TEN
567 GARDENDALE DR
MONTGOMERY AL 36110-2053

CREDITOR ID: 487692-AC
DOROTHY S SUMPTER
71 HAW CREEK CIR
ASHEVILLE NC 28805-1104

CREDITOR ID: 485484-AC
DOROTHY SHARPE
21811 SW 112TH AVE
GOULDS FL 33170-3031

CREDITOR ID: 485930-AC
DOROTHY SINGLETARY
1258 CITY POND ROAD
WADESBORO NC 28170-9208

CREDITOR ID: 473770-AC
DOROTHY SMITH JONES & RONALD
G JONES JT TEN
502 KEMBLE LN
PEACHTREE  CITY GA 30269-2845

CREDITOR ID: 472271-AC
DOROTHY STENDER HOUSTON
207 JUNE DR
COCOA  BEACH FL 32931-3233

CREDITOR ID: 463729-AC
DOROTHY SUE COLLINS
PO BOX 223
TALISHEEK LA 70464-0223

CREDITOR ID: 487715-AC
DOROTHY SUSSMAN
401 GOLDEN ISLES DR
HALLANDALE FL 33009-7509

CREDITOR ID: 459281-AC
DOROTHY T BARONE & JOSEPH P
BARONE JT TEN
216 BLYTHE BEACH DR
BRUNSWICK GA 31523-6051

CREDITOR ID: 462893-AC
DOROTHY T CHABOT & LEONARD J
CHABOT JT TEN
2101 TALBOT CT
FERNANDINA  BCH FL 32034-4401

CREDITOR ID: 465685-AC
DOROTHY T DICKEY TRUSTEE U-A
DTD 05-02-00 DICKEY FAMILY
TRUST
180 SHERRY LN
FAIR  PLAY SC 29643-2057

CREDITOR ID: 465686-AC
DOROTHY T DICKEY TRUSTEE U-A
DTD 06-02-00 DICKEY FAMILY
TRUST
180 SHERRY LN
FAIR  PLAY SC 29643-2057

CREDITOR ID: 465687-AC
DOROTHY T DICKEY TRUSTEE U-A
DTD 06-02-00 DICKEY LIVING
TRUST
180 SHERRY LN
FAIR  PLAY SC 29643-2057

CREDITOR ID: 488548-AC
DOROTHY THORPE
253 CLAY ST
LABELLE FL 33935-4853

CREDITOR ID: 487048-AC
DOROTHY V STEGNER
11771 82ND TER
SEMINOLE FL 33772-4029

CREDITOR ID: 484290-AC
DOROTHY W ROYALS
3643 AL HIGHWAY 21
SYLACAUGA AL 35151-9109

CREDITOR ID: 490164-AC
DOROTHY WEBB
6596 HANDY DR
MILTON FL 32570-3231

CREDITOR ID: 490808-AC
DOROTHY WILEY
6326 HARLOW BLVD
JACKSONVILLE FL 32210-7248

CREDITOR ID: 490936-AC
DOROTHY WILLIAMS
2158 HIGHPOINT DR
VALDOSTA GA 31601-3107

CREDITOR ID: 490935-AC
DOROTHY WILLIAMS
2313 STAPLES AVE
KEY  WEST FL 33040-3819

CREDITOR ID: 491933-AC
DOROTHY YODER
2841 LEE ROAD
SALEM AL 36874

CREDITOR ID: 471012-AC
DORRIS G HAYMAN
103 SUNSET RIDGE DR
ETOWAH NC 28729-7751

CREDITOR ID: 470341-AC
DORROH S HAMLETT
1628 ROSLYN DR
COLUMBIA SC 29206-2931

CREDITOR ID: 483596-AC
DORTHA A RIVAS
115 HOUGIE HEAVEN LANE
FRANKLIN NC 28734-0366

CREDITOR ID: 458274-AC
DORTHA B ANDERSON
8262 HOGAN RD
JACKSONVILLE FL 32216-3125

CREDITOR ID: 460247-AC
DOUG BLACKWELL
732 MOUNTAIN CIR
MC  DONALD TN 37353-4932

CREDITOR ID: 490708-AC
DOUG D WHITSON
165 VIRGINIA RD
MELBOURNE FL 32904-5162

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 468999-AC
DOUG GIRARD & LISA GIRARD
JT TEN
RR 8 BOX 373
LAKE CITY FL 32055

CREDITOR ID: 478648-AC
DOUG H MILLER & KIM MILLER
JT TEN
751 LOUANNE LN
LOVELAND OH 45140-9196

CREDITOR ID: 466073-AC
DOUG MILNE CO
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210-2058

CREDITOR ID: 483200-AC
DOUG REUSCHER & THERESA
REUSCHER JT TEN
103 STEELMAN AVE
HIGHLAND HEIGHTS KY 41076-1113

CREDITOR ID: 457685-AC
DOUGLAS A ABSHIRE & GLORIA A
ABSHIRE JT TEN
6901 JEFFERSON ISLAND RD
NEW IBERIA LA 70560-9233

CREDITOR ID: 491529-AC
DOUGLAS A WOLFRUM
253 W PALMETTO AVE
LONGWOOD FL 32750-4121

CREDITOR ID: 472621-AC
DOUGLAS ALLEN HUNT
704 W VERMILION ST
CATLIN IL 61817-9645

CREDITOR ID: 478926-AC
DOUGLAS ALLEN MITCHELL
12757 COURSEY BLVD APT 1147
BATON ROUGE LA 70816-4545

CREDITOR ID: 478925-AC
DOUGLAS ALLEN MITCHELL
12757 COURSEY BLVD APT 1147
BATON ROUGE LA 70816-4545

CREDITOR ID: 479873-AC
DOUGLAS ALLEN NASH
5237 WILLNET DR
CINCINNATI OH 45238-4361

CREDITOR ID: 492177-AC
DOUGLAS B LAYTON
& JUDY A LAYTON JT TEN
3942 W LAKE SAMMAMISH PKWY SE
BELLEVUE WA 98008-5836

CREDITOR ID: 478820-AC
DOUGLAS B MILNE
4595 LEXINGTON AVE STE 300
JACKSONVILLE FL 32210-2058

CREDITOR ID: 481475-AC
DOUGLAS B PENNOYER
3218 29TH ST N
SAINT PETERSBURG FL 33713-2615

CREDITOR ID: 463642-AC
DOUGLAS C COLE & MARGARET C
COLE JT TEN
RR 1 BOX 23A
SUGAR GROVE NC 28679-9801

CREDITOR ID: 476731-AC
DOUGLAS C MADDOX & ARLENE R
MADDOX JT TEN
11371 E APPLEHILL RD
PRAIRIE GROVE AR 72753-9321

CREDITOR ID: 481652-AC
DOUGLAS CLAYBORN PETERSON
170 ARTHUR CIR
ATHENS GA 30605-4412

CREDITOR ID: 460502-AC
DOUGLAS D BOLTON & AUDREY W
BOLTON JT TEN
107 CYPRESS MILL CT
FLORENCE AL 35630-2052

CREDITOR ID: 491189-AC
DOUGLAS D WILLIAMSON
461 FRANCES DR NW
ROANOKE VA 24017-5029

CREDITOR ID: 465325-AC
DOUGLAS DE CROSS CUST FOR
KENTON REID DE CROSS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIR
PITTSFORD NY 14534-3005

CREDITOR ID: 465324-AC
DOUGLAS DE CROSS CUST FOR
JUSTIN HUGH DE CROSS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIR
PITTSFORD NY 14534-3005

CREDITOR ID: 465320-AC
DOUGLAS DE CROSS CUST FOR
BRANDON DOUGLAS DE CROSS
UNDER THE MI UNIFORM GIFTS TO
MINORS ACT
43 OLD FARM CIR
PITTSFORD NY 14534-3005

CREDITOR ID: 466034-AC
DOUGLAS D'ORLANDO
PO BOX 227
VICKSBURG MI 49097-0227

CREDITOR ID: 466456-AC
DOUGLAS DURHAM
108 S 7TH ST
EASLEY SC 29640-3424

CREDITOR ID: 459229-AC
DOUGLAS E BARNES
1454 S JENNINGS LN
ROCKLEDGE FL 32955-3740

CREDITOR ID: 459631-AC
DOUGLAS E BECKHAM & DONNA I
BECKHAM JT TEN
3242 N HOOD
WICHITA KS 67204

CREDITOR ID: 465058-AC
DOUGLAS E DAVIS & EMELIA
SWENSON DAVIS JT TEN
4502 E BLANCHE DR
PHOENIX AZ 85032-4878

CREDITOR ID: 473457-AC
DOUGLAS E JOHNSON
21 DAN DOUGS PL
GREER SC 29651-5605

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 488676-AC
DOUGLAS E TODD
115 DANIEL DR
ANDERSON SC 29626-7205

CREDITOR ID: 487012-AC
DOUGLAS EUGENE STEELE SR &
JOYCE MODLIN STEELE JT TEN
111 HAZEL ST
PLYMOUTH NC 27962-9564

CREDITOR ID: 467678-AC
DOUGLAS FLICK
4534 BEACON DR W
JACKSONVILLE FL 32225-1096

CREDITOR ID: 472003-AC
DOUGLAS FLOYD HOLMES
4679 KIPLIN LAKE CT
SUGAR  HILL GA 30518-7201

CREDITOR ID: 480891-AC
DOUGLAS FRANK PALMER
2506 6TH ST
SAINT CLOUD FL 34769-3129

CREDITOR ID: 492732-AC
DOUGLAS G BRINKLEY EXEC
EST EVELYN S BRINKLEY
6103 BRANDY PL
GRANITE  FALLS NC 28630

CREDITOR ID: 461136-AC
DOUGLAS GENE BRIDGES & LYNN
WEBBER BRIDGES JT TEN
1055 HUNTER VALLEY RD
SHELBY NC 28150-3613

CREDITOR ID: 476786-AC
DOUGLAS HAROLD MAHON
344 CHEROKEE DR
YUKON OK 73099-5654

CREDITOR ID: 458671-AC
DOUGLAS I ATWATER
2120 NE 62 EAST
JULIAN NC 27283

CREDITOR ID: 457703-AC
DOUGLAS J ACKLEY
6836 RUFF ST
NORTH  PORT FL 34286-4021

CREDITOR ID: 457704-AC
DOUGLAS J ACKLEY & DEBORA R
ACKLEY JT TEN
6836 RUFF ST
NORTH  PORT FL 34286-4021

CREDITOR ID: 462452-AC
DOUGLAS J CARLOS & DIANNE F
CARLOS TEN COM
371 WINCHESTER CIR
MANDEVILLE LA 70448-1938

CREDITOR ID: 462572-AC
DOUGLAS J CARROLL
RR 1 BOX 261
FLAT  ROCK NC 28731-8744

CREDITOR ID: 478333-AC
DOUGLAS J MELLO JR
PO BOX 974
FRANKLIN LA 70538-0974

CREDITOR ID: 478834-AC
DOUGLAS J MILNE CUST FOR
WILLIAM L MILNE U/FL/G/T/M/A
4595 LEXINGTON AVE STE 100
JACKSONVILLE FL 32210-2058

CREDITOR ID: 478831-AC
DOUGLAS J MILNE CUST JOE
HARRELL MILNE G/M/A/FL
4595 LEXINGTON AVE STE 100
JACKSONVILLE FL 32210-2058

CREDITOR ID: 478821-AC
DOUGLAS J MILNE JR
4229 FAIRWAY DR
JACKSONVILLE FL 32210-6022

CREDITOR ID: 478824-AC
DOUGLAS J MILNE JR &
ISABELLE MILNE JT TEN
4229 FAIRWAY DR
JACKSONVILLE FL 32210

CREDITOR ID: 478825-AC
DOUGLAS JOHN MILNE & SUSAN S
MILNE JT TEN
4595 LEXINGTON AVE STE 100
JACKSONVILLE FL 32210-2058

CREDITOR ID: 475376-AC
DOUGLAS JOSEPH LANGLOIS JR
PO BOX 208
MORGANZA LA 70759-0208

CREDITOR ID: 458230-AC
DOUGLAS K AMYX
117 SAGEWOOD RD
GREENWOOD SC 29646-9208

CREDITOR ID: 478189-AC
DOUGLAS K MCRAE JR
21 PATRICIA DR
COVINGTON LA 70433-1042

CREDITOR ID: 474737-AC
DOUGLAS KLEMENHAGEN &
CHARLENE KLEMENHAGEN JT TEN
3030 264TH ST W
NORTHFIELD MN 55057-5363

CREDITOR ID: 463884-AC
DOUGLAS L CONNELLY
6938 LABOITEAUX AVE
NORTH  COLLEGE  HILL OH 45239

CREDITOR ID: 490710-AC
DOUGLAS L WHITT & VIRGINIA B
WHITT JT TEN
2607 HUNTINGTOWNE FARMS LN
CHARLOTTE NC 28210-6154

CREDITOR ID: 464622-AC
DOUGLAS LEE CRUMBAKER
221 PRIVATE ROAD 4703 # 4703
BOYD TX 76023-4630

CREDITOR ID: 465339-AC
DOUGLAS M DEEL
3221 VILLA WAY CIR
SAINT  CLOUD FL 34769-6512

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472117–AC<br>DOUGLAS M HOOPER<br>3802 BRIDGEWOOD LN<br>CHARLOTTE NC 28226-7102 | CREDITOR ID: 478649–AC<br>DOUGLAS M MILLER & BARBARA A<br>MILLER JT TEN<br>2027 SW 15TH ST APT 172<br>DEERFIELD BEACH FL 33442-6172 | CREDITOR ID: 478869–AC<br>DOUGLAS M MINKEL & JUDITH M<br>MINKEL JT TEN<br>27105 GREEN WILLOW RUN<br>ZEPHYR HILLS FL 33544-2581 |
| CREDITOR ID: 483880–AC<br>DOUGLAS M RODEFFER & SARAH J<br>RODEFFER JT TEN<br>608 ROYAL PALM DR<br>KISSIMMEE FL 34743-9459 | CREDITOR ID: 484044–AC<br>DOUGLAS M ROLLINS<br>212 EARL DR<br>GOLDSBORO NC 27530-9032 | CREDITOR ID: 488009–AC<br>DOUGLAS M TAYLOR<br>405 FAIRBURN RD SW APT 38<br>ATLANTA GA 30331-1939 |
| CREDITOR ID: 477232–AC<br>DOUGLAS MARTURANO<br>18646 48TH AVE N<br>LOXAHATCHEE FL 33470-2342 | CREDITOR ID: 490939–AC<br>DOUGLAS O WILLIAMS & AUDREY<br>M WILLIAMS JT TEN<br>5432 VESTA FARLEY RD<br>FORT WORTH TX 76119-6531 | CREDITOR ID: 461173–AC<br>DOUGLAS R BRILEY<br>3037 RIVERSIDE AVE<br>JACKSONVILLE FL 32205-8623 |
| CREDITOR ID: 461759–AC<br>DOUGLAS R BUMGARNER<br>1817 WOODRIDGE CIR<br>HICKORY NC 28602-5513 | CREDITOR ID: 463057–AC<br>DOUGLAS R CHENEY JR & BELINDA<br>G CHENEY JT TEN<br>7362 224TH ST<br>O'BRIEN FL 32071-3346 | CREDITOR ID: 472566–AC<br>DOUGLAS R HULL<br>5949 CARIBBEAN DR S<br>JACKSONVILLE FL 32277-3559 |
| CREDITOR ID: 474342–AC<br>DOUGLAS R KENNEDY<br>280 MOUNTAIN PEAK DR<br>LYNCHBURG VA 24502-5562 | CREDITOR ID: 488300–AC<br>DOUGLAS R THOMAS & PAMELA A<br>THOMAS JT TEN<br>15108 ANNAPOLIS DR<br>STERLING HEIGHTS MI 48313-3626 | CREDITOR ID: 461065–AC<br>DOUGLAS S BRELAND<br>785 E HEMBREE XING<br>ROSWELL GA 30076-1106 |
| CREDITOR ID: 475021–AC<br>DOUGLAS S KRISS<br>3582 HOMEWOOD LN<br>POWDER SPRINGS GA 30127-5014 | CREDITOR ID: 483198–AC<br>DOUGLAS S REUEL<br>9151 PATIO CT<br>SPRINGHILL FL 34608-3937 | CREDITOR ID: 484779–AC<br>DOUGLAS SASTRAM<br>1006 LANDSDOWNE DR<br>SEBASTIAN FL 32958-4902 |
| CREDITOR ID: 485431–AC<br>DOUGLAS SHADLE & PATRICIA<br>SHADLE JT TEN<br>11610 CAMPOS DR<br>HOUSTON TX 77065-2722 | CREDITOR ID: 486189–AC<br>DOUGLAS SMITH<br>806 COX RD<br>INDEPENCE KY 41051-9316 | CREDITOR ID: 459378–AC<br>DOUGLAS STEPHEN BASS & DEBRA<br>J BASS JT TEN<br>1007 E BUNKER ST<br>MADISON FL 32340-2913 |
| CREDITOR ID: 487399–AC<br>DOUGLAS STORM<br>20271 BLAINE AVE<br>PT CHARLOTTE FL 33952-4016 | CREDITOR ID: 459705–AC<br>DOUGLAS T BELL<br>5265 SARA LEE CIR<br>LAS VEGAS NV 89119-1332 | CREDITOR ID: 483222–AC<br>DOUGLAS V REYNOLDS<br>PO BOX 4040<br>HUNTINGTON WV 25729-4040 |
| CREDITOR ID: 460861–AC<br>DOUGLAS W BRADBURN<br>5306 CORNFIELD LN<br>ELON COLLEGE NC 27244-9617 | CREDITOR ID: 461390–AC<br>DOUGLAS W BROWN<br>2974 ROSECRANS LN<br>GREEN COVE SPRINGS FL 32043-8772 | CREDITOR ID: 461877–AC<br>DOUGLAS W BURNETT<br>204 JAMES ST<br>SPRINGVILLE AL 35146-3510 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464341-AC<br>DOUGLAS W CRAFT<br>325 FOREST HILLS DR<br>CANTONMENT FL 32533-7479 | CREDITOR ID: 464516-AC<br>DOUGLAS W CROCKER<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 | CREDITOR ID: 464515-AC<br>DOUGLAS W CROCKER CUST<br>DOUGLAS A CROCKER UNIF TRAN<br>MIN ACT FL<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 |
| CREDITOR ID: 464510-AC<br>DOUGLAS W CROCKER CUST<br>CHRISTOPHER HUGH CROCKER<br>UNIF TRAN MIN ACT FL<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 | CREDITOR ID: 464511-AC<br>DOUGLAS W CROCKER CUST FOR<br>COURTNEY ANN CROCKER<br>U/T/FL/G/T/M/A<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 | CREDITOR ID: 470147-AC<br>DOUGLAS W HAIRRED<br>2321 S PATTERSON ST LOT K<br>VALDOSTA GA 31601-6763 |
| CREDITOR ID: 472348-AC<br>DOUGLAS W HOWE<br>12050 KY HWY 144<br>PHILPOT KY 42366 | CREDITOR ID: 472793-AC<br>DOUGLAS W IACINO<br>1543 LINWOOD DR<br>CLEARWATER FL 33755-2140 | CREDITOR ID: 473311-AC<br>DOUGLAS W JENSEN TR U-A<br>09-23-98 DOUGLAS W JENSEN<br>REV TRUST<br>15041 SW 96TH TER<br>MIAMI FL 33196-1234 |
| CREDITOR ID: 459157-AC<br>DOUGLAS WAYNE BAREFOOT<br>133 BYRDTOWN RD<br>BENSON NC 27504-7426 | CREDITOR ID: 464847-AC<br>DOUGLAS WAYNE DALTON<br>219 PRICE ST<br>MADISON NC 27025-9356 | CREDITOR ID: 491762-AC<br>DOUGLAS WRIGHT<br>14304 SW 163RD TER<br>MIAMI FL 33177-1808 |
| CREDITOR ID: 472448-AC<br>DOVIE LEOTA HUDSON<br>1217 GLENWICK DR<br>FORT WORTH TX 76114-2607 | CREDITOR ID: 466549-AC<br>DOVIE M EARLY<br>5A BUCKBOARD LN<br>GREENSBORO NC 27410-8219 | CREDITOR ID: 473978-AC<br>DOWELL WAYNE JOSEY<br>PO BOX 844<br>CROCKETT TX 75835-0844 |
| CREDITOR ID: 480158-AC<br>DOWNING NIGHTINGALE JR<br>5193 CHARLEMAGNE RD<br>JACKSONVILLE FL 32210-8169 | CREDITOR ID: 475187-AC<br>DOYCE A LAGRONE<br>519 LOGAN MIDDLETON RD<br>AUBURN KY 42206-5232 | CREDITOR ID: 475188-AC<br>DOYCE A LAGRONE & CAROLYN A<br>LAGRONE JT TEN<br>519 LOGAN MIDDLETON RD<br>AUBURN KY 42206-5232 |
| CREDITOR ID: 489351-AC<br>DOYLE E VARNES<br>RR 1 BOX 390<br>LAKE BUTLER FL 32054-9712 | CREDITOR ID: 468529-AC<br>DOYLE GREGORY GARRETT CUST<br>AUSTIN WILSON GARRETT<br>UND GA UNIF TRAN MIN ACT<br>314 SOUTH BLVD<br>CARROLLTON GA 30117-3744 | CREDITOR ID: 468539-AC<br>DOYLE GREGORY GARRETT CUST<br>ORY-ANDREW GREGORY GARRETT<br>UND GA UNIF TRAN MIN ACT<br>203 VICTORIA VINING<br>CARROLLTON GA 30116-4706 |
| CREDITOR ID: 486703-AC<br>DOYLE I SPEARS & GOLDIE H<br>SPEARS JT TEN<br>119 S CHURCH ST<br>PIEDMONT AL 36272 | CREDITOR ID: 459328-AC<br>DOYLE J BARROW<br>2175 PANSTONE DR SW<br>MARIETTA GA 30060-4839 | CREDITOR ID: 459329-AC<br>DOYLE J BARROW JR<br>768 ROSEDALE AVE SE<br>ATLANTA GA 30312-3624 |
| CREDITOR ID: 485557-AC<br>DOYLE SHELDON & RILLA P<br>STANCIL JT TEN<br>524 S LOVINGOOD AVE<br>WALHALLA SC 29691-1521 | CREDITOR ID: 486892-AC<br>DOYLE STEVEN STANCIL<br>30 JOY CIR<br>WALHALLA SC 29691-2511 | CREDITOR ID: 488606-AC<br>DOYLE TILLIS & MARSHA<br>ROBERTSON JT TEN<br>6651 BOYD RD<br>N FT MYERS FL 33917-6916 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483980-AC<br>DOYLE W ROGERS & JOSEPHINE<br>RAYE ROGERS JT TEN<br>PO BOX A<br>BATESVILLE AR 72503-0038 | CREDITOR ID: 472227-AC<br>DRAGUTIN HORVATICH & IVANA<br>HORVATICH JT TEN<br>11506 WHISPERING HOLLOW DR<br>TAMPA FL 33635-1540 | CREDITOR ID: 467698-AC<br>DRAKE FLOURNOY & TERRI<br>FLOURNOY JT TEN<br>422 HIGHLAND AVE<br>QUINCY FL 32351-1612 |
| CREDITOR ID: 466777-AC<br>DREBON L ELKINS & WALLACE D<br>ELKINS SR JT TEN<br>60 DEAN MATTHEWS RD<br>LAUREL MS 39443-8010 | CREDITOR ID: 464860-AC<br>DREW A DAMMEIER & LINDA<br>DAMMEIR JT TEN<br>2225 N CHARTER POINT DR<br>ARLINGTON  HEIGHTS IL 60004-7225 | CREDITOR ID: 473458-AC<br>DREW BILL JOHNSON<br>2022 E UNAKA AVE<br>JOHNSON  CITY TN 37601-2826 |
| CREDITOR ID: 477337-AC<br>DREW D MATHEWS<br>5544 EMERSON AVE S<br>MINNEAPOLIS MN 55419-1621 | CREDITOR ID: 476939-AC<br>DREW S MANUEL & DONNA S<br>MANUEL TEN COM<br>PO BOX 1008<br>LACOMBE LA 70445-1008 | CREDITOR ID: 465003-AC<br>DREW W DAVIE<br>382 6TH ST<br>ATLANTIC  BEACH FL 32233-5348 |
| CREDITOR ID: 475826-AC<br>DREW W LEMMOND<br>2023 LIVE OAK BLVD<br>ST  CLOUD FL 34771-8404 | CREDITOR ID: 471202-AC<br>DRIFFORD H HELMS III<br>917 N OAKWOOD ST<br>GASTONIA NC 28052-1634 | CREDITOR ID: 477122-AC<br>DRUCILLA E MARTIN<br>436 W FARLEY AVE<br>LAURENS SC 29360-3039 |
| CREDITOR ID: 485835-AC<br>DRURIE R SIMMONS<br>705 WRIGHT SCHOOL RD<br>BELTON SC 29627-8314 | CREDITOR ID: 467210-AC<br>DRUSILLA F FARLEY TTEE U-A<br>DTD 12/31/73 F-B-O DRUSILLA<br>F FARLEY TRUST<br>5902 PINE TERR<br>SCHOFIELD WI 5476-1984 | CREDITOR ID: 470821-AC<br>DUANE A HARVEY & VITA L<br>HARVEY JT TEN<br>12325 CRYSTAL CREEK CT<br>JACKSONVILLE FL 32258-1399 |
| CREDITOR ID: 477055-AC<br>DUANE E MARSH & JOLENE S<br>MARSH JT TEN<br>10180 BANKERS RD<br>QUINCY MI 49082-9634 | CREDITOR ID: 471260-AC<br>DUANE G HENDERSON<br>315 RIVER BIRCH TRL<br>SOUTHAVEN MS 38671-9303 | CREDITOR ID: 474784-AC<br>DUANE H KNIGHT<br>3908 JACKSON STEVENS LN<br>PLANT  CITY FL 33565-5378 |
| CREDITOR ID: 474783-AC<br>DUANE H KNIGHT<br>3908 JACKSON STEVENS LN<br>PLANT  CITY FL 33565-5378 | CREDITOR ID: 465468-AC<br>DUANE J DENNEY<br>32620 JIM DENNEY RD<br>DADE  CITY FL 33523-7427 | CREDITOR ID: 465469-AC<br>DUANE J DENNEY CUST FOR JACOB<br>C DENNEY UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>32620 JIM DENNEY RD<br>DADE  CITY FL 33523-7427 |
| CREDITOR ID: 465470-AC<br>DUANE J DENNEY CUST FOR JAMES<br>BRET DENNEY UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>32645 JIM DENNEY RD<br>DADE  CITY FL 33523-7434 | CREDITOR ID: 487030-AC<br>DUANE M STEEN<br>3311 JAMESTOWN ST<br>PORT  CHARLOTTE FL 33952-7226 | CREDITOR ID: 478566-AC<br>DUANE MIKSCH & PATRICIA A<br>MIKSCH JT TEN<br>C09 S JEFFERSON STREET<br>PO BOX 422<br>PRINCETON KY 42445-0422 |
| CREDITOR ID: 480324-AC<br>DUDLEY V NUNLIST<br>PO BOX 585081<br>ORLANDO FL 32858-5081 | CREDITOR ID: 480325-AC<br>DUDLEY V NUNLIST & LAURETTE<br>S NUNLIST JT TEN<br>PO BOX 585081<br>ORLANDO FL 32858-5081 | CREDITOR ID: 462971-AC<br>DUK HO CHANG<br>13710 ANTLER POINT DR<br>TAMPA FL 33626-2315 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484821-AC<br>DUNCAN A SAVILLE<br>USAMEDDAC HEIDELBERG<br>CMR 442 BOX 879<br>APO AE 09042 | CREDITOR ID: 473771-AC<br>DURANTE A JONES<br>200 RANDALL LN<br>GOLDSBORO NC 27534-8837 | CREDITOR ID: 458493-AC<br>DURHAM ARLINE<br>610 MIDDLEBURG AVE<br>GREEN  COVE  SPRINGS FL 32043 |
| CREDITOR ID: 471137-AC<br>DURWOOD J HEDGEPETH<br>PO BOX 484<br>WRIGHTSVILLE  BEACH NC 28480-0484 | CREDITOR ID: 470358-AC<br>DUSTI F HAMMILL<br>101 HOLLY SPRINGS RD<br>ROCKMART GA 30153-6468 | CREDITOR ID: 473459-AC<br>DUSTIN CARTWRIGHT JOHNSON<br>PO BOX 2001<br>MIDDLEBURG FL 32050-2001 |
| CREDITOR ID: 474559-AC<br>DUSTIN KING<br>105 ELMIRA DR<br>SLAUGHTER LA 70777-3301 | CREDITOR ID: 458275-AC<br>DUSTIN R ANDERSON<br>525 BUTLER ST<br>WINDERMERE FL 34786-3535 | CREDITOR ID: 465059-AC<br>DUSTY L DAVIS<br>PO BOX 1604<br>MASON TX 76856-1604 |
| CREDITOR ID: 492465-AC<br>DUTCHIE S RIGGSBY<br>1709 ASHWOOD CT<br>COLUMBUS GA 31904-3009 | CREDITOR ID: 481723-AC<br>DUY THANH PHAN<br>1426 SUNKIST AVE<br>SEBRING FL 33870-4654 | CREDITOR ID: 477123-AC<br>DWAIN E MARTIN<br>517 WETHERBY LN<br>ST  AUGUSTINE FL 32092-1024 |
| CREDITOR ID: 489822-AC<br>DWAINE D WALTERS<br>21 CAPE DR NW APT B<br>FORT  WALTON  BEA FL 32548-7619 | CREDITOR ID: 461180-AC<br>DWANE B BRINGLE<br>PO BOX 487<br>LAKE  HAMILTON FL 33851-0487 | CREDITOR ID: 461181-AC<br>DWANE B BRINGLE & SHIRLEY E<br>BRINGLE JT TEN<br>PO BOX 487<br>LAKE  HAMILTON FL 33851-0487 |
| CREDITOR ID: 477936-AC<br>DWANE T MCGUIRE & BOBBIE L<br>MCGUIRE JT TEN<br>1114 KOKOMO STREET<br>PLAINVIEW TX 79072-6426 | CREDITOR ID: 459548-AC<br>DWAYNE A BEAM<br>147 PATRICK HENRY AVE<br>AXTON VA 24054-2394 | CREDITOR ID: 487717-AC<br>DWAYNE ERIC SUTHER<br>496 CHINA GROVE RD<br>KANNAPOLIS NC 28083-9210 |
| CREDITOR ID: 483697-AC<br>DWAYNE J ROBERTS JR<br>18 S LAKE CT<br>VIOLET LA 70092-3517 | CREDITOR ID: 488242-AC<br>DWAYNE J THIBODEAUX<br>1358 HIGHWAY 304<br>THIBODAUX LA 70301-7384 | CREDITOR ID: 473460-AC<br>DWAYNE JOHNSON<br>1907 GREEN ACRES DR<br>MONTGOMERY AL 36106-3402 |
| CREDITOR ID: 488874-AC<br>DWAYNE K TREMBLE<br>4071 NORTHRIDGE WAY APT 8<br>NORCROSS GA 30093-3257 | CREDITOR ID: 487159-AC<br>DWAYNE L STEVENS<br>P O BOX 194<br>PATTERSON GA 31557 | CREDITOR ID: 460241-AC<br>DWAYNE N BLACKWELDER<br>1414 GLENWOOD DR<br>ALEX  CITY AL 35010-8244 |
| CREDITOR ID: 480870-AC<br>DWAYNE PAGNOTTO<br>14019 BEACH BLVD LOT 946<br>JACKSONVILLE FL 32250-1556 | CREDITOR ID: 458789-AC<br>DWAYNE R BACILE<br>PO BOX 1285<br>HAMMON LA 70404-1285 | CREDITOR ID: 458790-AC<br>DWAYNE RAY BACILE & NICK<br>JOSEPH BACILE JT TEN<br>PO BOX 1285<br>HAMMOND LA 70404-1285 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485783-AC<br>DWAYNE S SIGMAN<br>7925 NARANJA DR W<br>JACKSONVILLE FL 32217-4044 | CREDITOR ID: 487039-AC<br>DWAYNE W STEFANSKI<br>7440 40TH TER N<br>ST  PETE FL 33709-4432 | CREDITOR ID: 487336-AC<br>DWIGHT AL STOGNER<br>47340 WINDMILL DR<br>TICKFAW LA 70466-4216 |
| CREDITOR ID: 486960-AC<br>DWIGHT C STARLING & LINDA G<br>STARLING JT TEN<br>ROUTE 1 BOX 688 C<br>BRYCEVILLE FL 32009 | CREDITOR ID: 476451-AC<br>DWIGHT D LOWE<br>265 WYNDHAM LN<br>WILKESBORO NC 28697-7405 | CREDITOR ID: 465824-AC<br>DWIGHT DISNEY<br>2203 BROOKLAWN DR<br>FORT  MYERS FL 33917-6720 |
| CREDITOR ID: 466314-AC<br>DWIGHT DUKE<br>215 MALONE CT<br>EUFAULA AL 36027-1548 | CREDITOR ID: 466313-AC<br>DWIGHT DUKE<br>215 MALONE CT<br>EUFAULA AL 36027-1548 | CREDITOR ID: 479899-AC<br>DWIGHT E NAYLOR<br>4104 HIDDEN BRANCH DR N<br>JACKSONVILLE FL 32257-7679 |
| CREDITOR ID: 486190-AC<br>DWIGHT EARL SMITH & KRISTINE<br>LEE SMITH JT TEN<br>5107 4TH AVENUE DR NW<br>BRADENTON FL 34209-1819 | CREDITOR ID: 483081-AC<br>DWIGHT GERARD REEVES<br>2018 SAINT NICK DR<br>NEW  ORLEANS LA 70131-3524 | CREDITOR ID: 471613-AC<br>DWIGHT HIGHTOWER<br>PO BOX 40274<br>FORT  WORTH TX 76140-0274 |
| CREDITOR ID: 472622-AC<br>DWIGHT HUNT<br>PO BOX 2571<br>PEMBROKE NC 28372-2571 | CREDITOR ID: 483952-AC<br>DWIGHT J ROELAND<br>5 GREEN CHASE CT<br>ROSWELL GA 30075-1214 | CREDITOR ID: 489823-AC<br>DWIGHT J WALTERS<br>4355 MARTIN LN<br>MONTGOMERY AL 36110-3706 |
| CREDITOR ID: 489824-AC<br>DWIGHT J WALTERS & DEBRA L<br>WALTERS JT TEN<br>4355 MARTIN LN<br>MONTGOMERY AL 36110-3706 | CREDITOR ID: 470353-AC<br>DWIGHT KELLY HAMMETT<br>24 JEFFREY DR<br>SARASOTA FL 34238-5101 | CREDITOR ID: 482193-AC<br>DWIGHT L PORTER<br>PO BOX 1234<br>DUNNELLON FL 34430-1234 |
| CREDITOR ID: 485214-AC<br>DWIGHT SCROGGINS & SHIRLEY J<br>SCROGGINS JT TEN<br>1113 KIMBALL DR<br>OCOEE FL 34761-1907 | CREDITOR ID: 485403-AC<br>DWIGHT T SEWARD<br>710 S HANLEY RD APT 11C<br>SAINT  LOUIS MO 63105-2654 | CREDITOR ID: 473461-AC<br>DWIGHT W JOHNSON<br>PO BOX 867<br>FOLSOM LA 70437-0867 |
| CREDITOR ID: 474560-AC<br>DWIGHT W KING<br>2376 FLORA ST<br>CINCINNATI OH 45219-1222 | CREDITOR ID: 489758-AC<br>DWIGHT WALLACE<br>408 MAGNOLIA ST<br>ST  SIMONS  ISLAND GA 31522-1348 | CREDITOR ID: 472703-AC<br>DYLAN LEE HURT & WINIFRED W<br>RESNIKOFF JT TEN<br>PO BOX 1874<br>PANAMA  CITY FL 32402-1874 |
| CREDITOR ID: 458192-AC<br>E ANNETTE ALVIS<br>RR 2 BOX 51<br>CONCORD VA 24538-9321 | CREDITOR ID: 467571-AC<br>E BRIAN FISHER<br>5405 WERK RD<br>CINCINNATI OH 45248-6218 | CREDITOR ID: 467219-AC<br>E DAVID FARMER<br>492 W 63RD ST<br>JACKSONVILLE FL 32208-3919 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478153-AC<br>E DONALD MCNEES<br>727 SCOTTSDALE DR<br>RICHARDSON TX 75080-6010 | CREDITOR ID: 458943-AC<br>E HARTWELL BAKER III<br>APT 226<br>89 WESTWOOD CHATEA DR<br>MARION NC 28752-6543 | CREDITOR ID: 486191-AC<br>E HARVEY SMITH<br>504 MITCHELL ST<br>PICAYUNE MS 39466-4546 |
| CREDITOR ID: 469512-AC<br>E HOLT GRAVES JR CUST LAWTON<br>RANDOLPH GRAVES U/G/M/A/FL<br>4437 HERSCHEL ST<br>JACKSONVILLE FL 32210-3301 | CREDITOR ID: 473377-AC<br>E JANE JOHNS & LEWIS C JOHNS<br>TRUSTEES U-A DTD 06-21-98 E<br>JANE JOHNS REVOCABLE TRUST<br>452 SONGBIRD WAY<br>APOPKA FL 32712-3709 | CREDITOR ID: 470435-AC<br>E JEAN HANLON & MICHAEL J<br>HANLON JT TEN<br>415 S 12TH ST<br>LANTANA FL 33462-3030 |
| CREDITOR ID: 490941-AC<br>E JUDSON WILLIAMS & LESLIE C<br>WILLIAMS TEN COM<br>04 SHADOW LAWN AVE<br>PASS  CHRISTIAN MS 39571 | CREDITOR ID: 469690-AC<br>E L GREGG & BETTY L GREGG<br>JT TEN<br>7650 WEATHERBY RD<br>BURLESON TX 76028-1932 | CREDITOR ID: 482735-AC<br>E L RAINWATER<br>1943 ROSE MALLOW LN<br>ORANGE  PARK FL 32003-7471 |
| CREDITOR ID: 486739-AC<br>E L SPENCER JR<br>PO BOX 3288<br>AUBURN AL 36831-3288 | CREDITOR ID: 466400-AC<br>E LEIGH DUNSON<br>684 E PACES FERRY RD NE<br>ATLANTA GA 30305-2763 | CREDITOR ID: 490854-AC<br>E LLOYD WILLCOX<br>313 E HOWE SPRINGS RD<br>FLORENCE SC 29505-5014 |
| CREDITOR ID: 459565-AC<br>E MANUEL BEARDEN<br>4539 FRIENDSHIP RD<br>TALLASSEE AL 36078-4236 | CREDITOR ID: 472342-AC<br>E MARIO HOWDESHELL<br>LOT 79<br>TROPICAL MOBILE HOME VILLAGE<br>CLEWISTON FL 33440 | CREDITOR ID: 490942-AC<br>E PETER WILLIAMS<br>4251 BELLEMEAD DR<br>BELLBROOK OH 45305-1406 |
| CREDITOR ID: 472032-AC<br>E SUSAN HOLT CUST KELLIE B<br>HOLT UNIF TRANS MIN ACT GA<br>200 AVALON WAY<br>THOMASVILLE GA 31792-8672 | CREDITOR ID: 474500-AC<br>E V KILPATRICK<br>5904 MORETON PL<br>OCEAN  SPRINGS MS 39564-2723 | CREDITOR ID: 466740-AC<br>E WARREN EISNER<br>201 E 36TH ST APT 11B<br>NEW  YORK NY 10016-3609 |
| CREDITOR ID: 460431-AC<br>EARL A BODDEN<br>1105 CROWN DR<br>JACKSONVILLE FL 32221-6105 | CREDITOR ID: 462006-AC<br>EARL B BUTLER JR & MARIE Y<br>BUTLER JT TEN<br>3402 ALBA WAY<br>DEERFIELD  BEACH FL 33442-7923 | CREDITOR ID: 460205-AC<br>EARL BLACK & BARBARA BLACK<br>JT TEN<br>3802 GRISSOM WAY<br>LOUISVILLE KY 40229-1024 |
| CREDITOR ID: 460226-AC<br>EARL BLACKMAN<br>2150 NW 42ND ST<br>MIAMI FL 33142-4772 | CREDITOR ID: 460797-AC<br>EARL C BOYD<br>1063 GOUGHES BRANCH RD<br>LEICESTER NC 28748-5187 | CREDITOR ID: 462683-AC<br>EARL CARVER<br>869 OLIVER VICKERS RD<br>AMBROSE GA 31512-3842 |
| CREDITOR ID: 464521-AC<br>EARL COOPER CROCKETT<br>3720 CHARLES SADLER LN<br>PERRY FL 32347-7072 | CREDITOR ID: 486771-AC<br>EARL E SPIRES<br>RR 1 BOX 301<br>SPARKES GA 31647-9742 | CREDITOR ID: 489279-AC<br>EARL E VANDER FLIET &<br>BARBARA P VANDER FLIET  JT TEN<br>1212 SHORCREST CIRCLE<br>CLEMONT FL 34711 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 489556-AC
EARL E VONHORN
12419 DADE CITY AVE
DADE  CITY FL 33525-5723

CREDITOR ID: 464272-AC
EARL ESTES COX JR
373 YOUNG DR
STANFORD KY 40484-8144

CREDITOR ID: 492325-AC
EARL F SMYTH &
ERROL R SMYTH JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BCH FL 33406-5960

CREDITOR ID: 486514-AC
EARL F SMYTH & ERROL R SMYTH
JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BEACH FL 33406-5960

CREDITOR ID: 471959-AC
EARL G HOLLIER
905 POYDRAS HWY
BREAUX  BRIDGE LA 70517-7512

CREDITOR ID: 460206-AC
EARL H BLACK
3802 GRISSOM WAY
LOUISVILLE KY 40229-1024

CREDITOR ID: 489480-AC
EARL J VICKERY
117 BROOKFIELD DR
VALDOSTA GA 31602-6325

CREDITOR ID: 473317-AC
EARL L JENT
4208 WINTER PARK DR
LOUISVILLE KY 40218-3739

CREDITOR ID: 473772-AC
EARL L JONES
8470 52ND WAY
PINELLAS  PARK FL 33781-1512

CREDITOR ID: 478378-AC
EARL L MENGEL JR & DOLORES E
MENGEL JT TEN
1210 LORRAINE RD
READING PA 19604-2033

CREDITOR ID: 468487-AC
EARL MICHAEL GARMAN
152 GLENN ST
BARBERTON OH 44203-1307

CREDITOR ID: 477492-AC
EARL MICHAEL MAYFIELD &
TAMMY LA NAE MAYFIELD JT TEN
3501 S COUNTY LANE RD
PLANT  CITY FL 33566

CREDITOR ID: 486740-AC
EARL MICHAEL SPENCER
PO BOX 2922
MORGANTON NC 28680-2922

CREDITOR ID: 479467-AC
EARL MOSES
2050 CONWAY DR
SUMTER SC 29153-9268

CREDITOR ID: 461878-AC
EARL O BURNETT & PAULA A
BURNETT JT TEN
6114 C W WEBB RD
MACCLENNY FL 32063-4653

CREDITOR ID: 476147-AC
EARL R LITTLE JR
1494 HIGHWAY 161 S
YORK SC 29745-8746

CREDITOR ID: 487469-AC
EARL R STRICKLAND & AVICE J
STRICKLAND JT TEN
801 US HIGHWAY 27 S
DUNDEE FL 33838

CREDITOR ID: 483698-AC
EARL ROBERTS
6868 SMYRNA RD
YOUNG  HARRIS GA 30582-3206

CREDITOR ID: 492605-AC
EARL SHEPPERSON &
NAOMI F SHEPPERSON JT TEN
7406 BEULAH CHURCH RD
LOUISVILLE KY 40228-2235

CREDITOR ID: 463361-AC
EARL STEWART CLAY
3728 RAVENWOOD DR
BRYAN TX 77802-5829

CREDITOR ID: 460084-AC
EARL THOMAS BICE & NEIDA BICE
JT TEN
179 PLAINVIEW DR
BIG  COVE AL 35763-9277

CREDITOR ID: 471353-AC
EARL W HENRY JR
RR 3 BOX 301C
MC  ALESTER OK 74501-9535

CREDITOR ID: 491278-AC
EARLE B WILSON
118 GROVE ST
DARLINGTON SC 29532-3959

CREDITOR ID: 491279-AC
EARLE B WILSON JR
118 GROVE ST
DARLINGTON SC 29532-3959

CREDITOR ID: 491280-AC
EARLE BRATTON WILSON JR
118 GROVE ST
DARLINGTON SC 29532-3959

CREDITOR ID: 486704-AC
EARLE D SPEARS & LAYUNA
SPEARS JT TEN
385 JOES FISH CAMP RD
TITUS AL 36080-2710

CREDITOR ID: 464593-AC
EARLENE CROWE
2228 W SURREY DR
OWENSBORO KY 42301-5844

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482043-AC<br>EARLENE M PLYLER<br>PO BOX 228<br>CATAWBA SC 29704-0228 | CREDITOR ID: 467793-AC<br>EARLIE F FORD<br>1413 S LONG ST<br>OPELIKA AL 36801-6308 | CREDITOR ID: 480655-AC<br>EARLINE J OSBOURN & GEORGE D<br>OSBOURN TEN COM<br>PO BOX 652<br>MADISONVILLE LA 70447-0652 |
| CREDITOR ID: 480656-AC<br>EARLINE J OSBOURN & GEORGE D<br>OSBOURN JT TEN<br>PO BOX 652<br>MADISONVILLE LA 70447-0652 | CREDITOR ID: 490236-AC<br>EARLINE JOY WEEKS<br>105 JIM RD<br>DOUGLAS GA 31533-6824 | CREDITOR ID: 482900-AC<br>EARLINE L RAY<br>7570 HAREN WOOD DR<br>THEODORE AL 36582 |
| CREDITOR ID: 486036-AC<br>EARLINE L SLIVA & SHARON J<br>POLLOCK JT TEN<br>1011 WARDEN ST<br>BENBROOK TX 76126-2505 | CREDITOR ID: 477743-AC<br>EARLINE T MCCRAY<br>4122 WOODLEY CREEK RD<br>JACKSONVILLE FL 32218-9184 | CREDITOR ID: 467670-AC<br>EARLY J FLETCHER<br>4622 SW 127TH CT<br>MIAMI FL 33175-4632 |
| CREDITOR ID: 476317-AC<br>EARNEST C LONGINO & KIMBERLY<br>D LONGINO JT TEN<br>1682 DOCKSIDE DR<br>ORANGE  PARK FL 32003-7457 | CREDITOR ID: 491612-AC<br>EARNEST E WOODARD<br>1251 JOHNS DR<br>STARKE FL 32091-2421 | CREDITOR ID: 465840-AC<br>EARNEST F DIXON<br>502 3RD AVE S<br>JACKSONVILLE  BEACH FL 32250-5424 |
| CREDITOR ID: 472983-AC<br>EARNEST GENE JACKSON<br>3242 HUNTWOOD DR<br>DECATUR GA 30034-4965 | CREDITOR ID: 481067-AC<br>EARNEST N PARKS & THELMA J<br>PARKS JT TEN<br>3618 PARADISE CIR<br>VALDOSTA GA 31601-2608 | CREDITOR ID: 485507-AC<br>EARNEST W SHAW<br>2346 MOSBY RD<br>POWHATAN VA 23139-5437 |
| CREDITOR ID: 457748-AC<br>EARNEST WENDELL ADAMS<br>3238 GA HIGHWAY 257<br>DUBLIN GA 31021-1131 | CREDITOR ID: 464190-AC<br>EARNESTINE V COSTELLOS CUST<br>VANESSA JANE COSTELLOS UNIF<br>1661 ASHWOOD LN<br>HOMEWOOD AL 35209-1257 | CREDITOR ID: 469167-AC<br>EARNIE V GOLDEN<br>1390 COUNTY ROAD 1545<br>CULLMAN AL 35058-0709 |
| CREDITOR ID: 469168-AC<br>EARNIE V GOLDEN & NANCY M<br>GOLDEN JT TEN<br>1390 COUNTY ROAD 1545<br>CULLMAN AL 35058-0709 | CREDITOR ID: 477513-AC<br>EARTHA M MAYS<br>2717 EAST #1ST STREET<br>FORT  WORTH TX 76111 | CREDITOR ID: 460127-AC<br>EASSIE BILLINGSLEY<br>2964 KAREN AVE<br>LARGO FL 33774 |
| CREDITOR ID: 459038-AC<br>EASTER J BALL & BARRY G BALL<br>JT TEN<br>3613 JIMS CT<br>GREEN  COVE  SPRINGS FL 32043-4710 | CREDITOR ID: 487956-AC<br>EASTMAN RANKIN TATE<br>36 EASTMAN TATE DR<br>PICAYUNE MS 39466-8976 | CREDITOR ID: 466574-AC<br>EATMORE CRANBERRIES INC<br>220 LOCUST ST APT 11F<br>PHILADELPHIA PA 19106-3929 |
| CREDITOR ID: 459164-AC<br>EBORN A BARFIELD & KATHY D<br>BARFIELD JT TEN<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584-9075 | CREDITOR ID: 459166-AC<br>EBORN A BARFIELD CUST<br>HEATHER AYN BARFIELD UNDER<br>THE UNIF TRAN MIN ACT NC<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584-9075 | CREDITOR ID: 459167-AC<br>EBORN BARFIELD CUST HEATHER<br>AYN BARFIELD UNIF TRAN MIN<br>ACT NC<br>208 DEER ISLAND RD<br>SWANSBORO NC 28584-9075 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459170-AC
EBORN BARFIELD CUST KRISTIN
ELAINE BARFIELD UNIF TRAN
MIN ACT NC
208 DEER ISLAND RD
SWANSBORO NC 28584-9075

CREDITOR ID: 482339-AC
ECHO L PRASKIEVICZ
902 68TH AVENUE DR W
BRADENTON FL 34207-6157

CREDITOR ID: 465841-AC
ED D DIXON
41 HANNIBAL TER
RIDGEVILLE SC 29472-3050

CREDITOR ID: 465712-AC
ED DIEHL
4322 VIENNA WAY
MARIETTA GA 30062-5724

CREDITOR ID: 466148-AC
ED S DOZIER
2607 BOYNTON LN
ALBANY GA 31707-3063

CREDITOR ID: 492821-AC
EDD MOUNT MCGEE
27151 COUNTY RD 65
LOXLEY AL 36551

CREDITOR ID: 475194-AC
EDDA A LAIL
RR 1 BOX 296
HICKORY NC 28602

CREDITOR ID: 471723-AC
EDDIE ARNOLD HINSON
2053 CARRIAGE WAY
LAWRENCEVILLE GA 30043-2706

CREDITOR ID: 480091-AC
EDDIE B NEWTON
517 HARRISON AVE
ORANGE  PARK FL 32065-6210

CREDITOR ID: 489874-AC
EDDIE B WARD
1700 NW 6TH AVE
POMPANO  BEACH FL 33060-5110

CREDITOR ID: 461239-AC
EDDIE BROCO
14018 CRESTWICK DR E
JACKSONVILLE FL 32218-8432

CREDITOR ID: 464744-AC
EDDIE C CUREAUX
220 ORMOND MEADOWS DR
DESTREHAN LA 70047-4032

CREDITOR ID: 464712-AC
EDDIE CUMMINGS & CARISSA L
CUMMINGS JT TEN
3415 SE 17TH AVE
GAINESVILLE FL 32641-9129

CREDITOR ID: 462223-AC
EDDIE D CAMBRE JR
1115 HIGHBUSH DR
BENBROOK TX 76126-2707

CREDITOR ID: 470991-AC
EDDIE D HAYES
4448 WARES FERRY RD
MONTGOMERY AL 36109-3202

CREDITOR ID: 460279-AC
EDDIE DEAN BLAKE
PO BOX 1012
WINDERMERE FL 34786-1012

CREDITOR ID: 460280-AC
EDDIE DEAN BLAKE & RUTH
BLAKE JT TEN
PO BOX 1012
WINDERMERE FL 34786-1012

CREDITOR ID: 492247-AC
EDDIE DIGSBY &
PATRICIA DAUGTREY JT TEN
183 CONESTOGA WAY
STONEVILLE NC 27048-7589

CREDITOR ID: 472180-AC
EDDIE E HORNE
129 FOREST DR
BENNETTSVILLE SC 29512-2101

CREDITOR ID: 492492-AC
EDDIE EUGENE LEWIS &
ALICE LEWIS JT TEN
PO BOX 655
LAKE  HAMILTON FL 33851-0655

CREDITOR ID: 482278-AC
EDDIE G POWELL
PO BOX 5544
TALLAHASSEE FL 32314-5544

CREDITOR ID: 468577-AC
EDDIE GARZA & CYNTHIA GARZA
JT TEN
5707 OVERRIDGE CT
ARLINGTON TX 76017-1109

CREDITOR ID: 469042-AC
EDDIE GLAUSIER
705 PRESCOTT WAY
DACULA GA 30019-1270

CREDITOR ID: 470670-AC
EDDIE HARRIS JR
894 DALE DR SE
ATLANTA GA 30315-4537

CREDITOR ID: 471082-AC
EDDIE HEARN
533 FAIRVIEW CHURCH CIR
UNION SC 29379-7817

CREDITOR ID: 471376-AC
EDDIE J HENSLEY
9030 NW 19TH ST
PEMBROKE  PINES FL 33024-3207

CREDITOR ID: 477045-AC
EDDIE J MARRENO
PO BOX 60541
JACKSONVILLE FL 32236-0541

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468238-AC<br>EDDIE L FULLWOOD<br>PO BOX 596<br>DAVENPORT FL 33836-0596 | CREDITOR ID: 488954-AC<br>EDDIE L TRUETT<br>5129 BIRD LN<br>WINTER  HAVEN FL 33884-2602 | CREDITOR ID: 490943-AC<br>EDDIE L WILLIAMS<br>1630 NW 47TH AVE<br>LAUDERHILL FL 33313-5545 |
| CREDITOR ID: 472650-AC<br>EDDIE LEE HUNTER<br>4922 PRINCELY AVE<br>JACKSONVILLE FL 32208-1650 | CREDITOR ID: 472651-AC<br>EDDIE LEE HUNTER & ALTAMEASE<br>HUNTER JT TEN<br>4922 PRINCELY AVE<br>JACKSONVILLE FL 32208-1650 | CREDITOR ID: 491763-AC<br>EDDIE LEE WRIGHT<br>2208 K ST<br>BRUNSWICK GA 31520-5707 |
| CREDITOR ID: 465435-AC<br>EDDIE M DEMA<br>10708 DREUX AVE<br>NEW  ORLEANS LA 70127-3856 | CREDITOR ID: 486849-AC<br>EDDIE RAY STAFFORD<br>PO BOX 87<br>NEWBORN GA 30056-0087 | CREDITOR ID: 491831-AC<br>EDDIE RAY WYATT & NANCY ANN<br>WYATT JT TEN<br>5905 MIDNIGHT LN<br>LOUISVILLE KY 40229-1344 |
| CREDITOR ID: 459575-AC<br>EDDIE S BEASLEY<br>4445 EMMAUS CHURCH RD<br>SEVEN  SPRINGS NC 28578-8669 | CREDITOR ID: 477349-AC<br>EDDIE SUE MATHIS<br>2103 GALE ST<br>ORLANDO FL 32803-2706 | CREDITOR ID: 477350-AC<br>EDDIE SUE MATHIS & WILLIAM F<br>MATHIS JT TEN<br>2103 GALE ST<br>ORLANDO FL 32803-2706 |
| CREDITOR ID: 476189-AC<br>EDDIE T LLOYD<br>306 E HICKORY BEND RD<br>ENTERPRISE AL 36330-1006 | CREDITOR ID: 488610-AC<br>EDDIE TILLMAN<br>1046 OTTER CIR<br>BEAUFORT SC 29902-5869 | CREDITOR ID: 458569-AC<br>EDDIE V ARRINGTON<br>3312 ALBANS LANE<br>MONTGOMERY AL 36111-2315 |
| CREDITOR ID: 469272-AC<br>EDDIE W GOODSON & ETHEL H<br>GOODSON JT TEN<br>3010 HUDSON ST<br>TAMPA FL 33605-2353 | CREDITOR ID: 462754-AC<br>EDGAR ALBERTO CASTANEDA<br>6003 SW 191ST AVE<br>PEMBROKE  PINES FL 33332-3369 | CREDITOR ID: 463035-AC<br>EDGAR CHAVES<br>8271 SW 11TH TER<br>MIAMI FL 33144-4319 |
| CREDITOR ID: 478217-AC<br>EDGAR CLAYTON MEAD JR<br>245 RIDGEBEND DR<br>CENTERVILLE GA 31028-1610 | CREDITOR ID: 490296-AC<br>EDGAR E WELCH & CATHERINE A<br>WELCH JT TEN<br>1960 SHORELINE TRCE<br>GRAYSON GA 30017-1167 | CREDITOR ID: 477836-AC<br>EDGAR J MCEACHERN<br>510 FAIRGREEN CT<br>BALDWIN FL 32234-1153 |
| CREDITOR ID: 477381-AC<br>EDGAR K MATTHEWS<br>6313 ELLESMERE CT<br>CHARLOTTE NC 28227-0408 | CREDITOR ID: 477691-AC<br>EDGAR LOUIS MCCORMICK<br>503 KETNER BLVD<br>HAVELOCK NC 28532-9543 | CREDITOR ID: 479900-AC<br>EDGAR LOUIS NAYLOR<br>229 ALBANIA DR<br>LULING LA 70070-3045 |
| CREDITOR ID: 486621-AC<br>EDGAR SORIANO<br>5611 LIDO ST<br>ORLANDO FL 32807-1520 | CREDITOR ID: 459407-AC<br>EDGAR W BATEMAN<br>309 E MILLER ST<br>BURLESON TX 76028-4800 | CREDITOR ID: 484380-AC<br>EDGAR W RUSS JR & JOANN S<br>RUSS JT TEN<br>1532 7TH ST N<br>JACKSONVILLE  BEACH FL 32250-4706 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 469697-AC
EDGEL ROAN GREGORY
1458 DOVER RD APT D
SPARTENBURG SC 29301-1342

CREDITOR ID: 483909-AC
EDIBERTO RODRIGUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 483938-AC
EDIBERTO RODRIQUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 487102-AC
EDIE STEPHENS
14315 CARNABY LN
HUDSON FL 34669-3610

CREDITOR ID: 491975-AC
EDISON YOUNG
402 N BRINK AVE
SARASOTA FL 34237-4614

CREDITOR ID: 466401-AC
EDITH B DUNSON
3858 32-99 GEORGIA HWY
BRUNSWICK GA 31523

CREDITOR ID: 459095-AC
EDITH BANKS TTEE U-A DTD
02-02-00|BANKS|FAMILY TRUST
2086 ARMONK DR
CLEARWATER FL 33764-6706

CREDITOR ID: 462540-AC
EDITH C CARR
11105 WILDLIFE TRL
TALLAHASSEE FL 32312-4121

CREDITOR ID: 473773-AC
EDITH C JONES & TALMADGE E
JONES JT TEN
115 ASCOT DR
GREER SC 29651-1005

CREDITOR ID: 483146-AC
EDITH C REINA
9717 CEDAR ST
TAMPA FL 33635-5914

CREDITOR ID: 480570-AC
EDITH D O'NEIL
10530 CLARA DR APT 37
ROSWELL GA 30075-3088

CREDITOR ID: 458944-AC
EDITH E BAKER
4112 FAIRFAX DRIVE
MIMIS FL 32754-3207

CREDITOR ID: 467125-AC
EDITH EXANTUS
2760 NE 2ND AVE
POMPANO  BEACH FL 33064-3613

CREDITOR ID: 483758-AC
EDITH F ROBERTSON
4719 TRENHOLM RD
COLUMBIA SC 29206-4465

CREDITOR ID: 476267-AC
EDITH H LOISELLE
140 GREENBRIER DRIVE
PALMS SPRINGS FL 33461

CREDITOR ID: 487133-AC
EDITH I STEPHENSON & CHARLES
E STEPHENSON JT TEN
149 GRACE VILLAGE DR
WINONA  LAKE IN 46590-5768

CREDITOR ID: 489270-AC
EDITH L VANCE & ELIZABETH
JANE OXENDINE JT TEN
693 JENNY LN
MORRISTOWN TN 37814-1334

CREDITOR ID: 472630-AC
EDITH LAWTON HUNT CUST
JORDAN THOMAS HUNT UNDER THE
SC UNIF GIFT MIN ACT
147 SLICKUM RD
EASLEY SC 29640-9357

CREDITOR ID: 472628-AC
EDITH LAWTON HUNT CUST JACOB
L HUNT UNDER THE SC UNIF
GIFT MIN ACT
147 SLICKUM RD
EASLEY SC 29640-9357

CREDITOR ID: 459019-AC
EDITH M BALDWIN
PO BOX 124T
BUNNELL FL 32110-0124

CREDITOR ID: 459020-AC
EDITH M BALDWIN & STEVEN R
ROBINSON JT TEN
1154 ASPEN
RR 1 BOX 124 T
BUNNELL FL 32110

CREDITOR ID: 473260-AC
EDITH M JENKINS
3834 MCGIRTS BLVD
JACKSONVILLE FL 32210-4337

CREDITOR ID: 475052-AC
EDITH M KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 478425-AC
EDITH M MERRETT
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 478426-AC
EDITH M MERRETT & JAMES
DWAYNE MERRETT JT TEN
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 478427-AC
EDITH M MERRETT & JOHN
CHARLES MERRETT JT TEN
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 478428-AC
EDITH M MERRETT CUST FOR JUAN
CHARLES MERRETT UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 486192-AC
EDITH SMITH & ANNE H KENNEDY
JT TEN
509 LAKESIDE CIR
POMPANO  BEACH FL 33060-7757

CREDITOR ID: 459937-AC
EDITH W BERMAN CUST FOR
CHARLES BERMAN
U/T/FL/GT/M/A
2958 BERNICE CT
JACKSONVILLE FL 32257-5812

CREDITOR ID: 491714-AC
EDITH WORDEN
PO BOX 377
FAYETTEVILLE TN 37334-0377

CREDITOR ID: 477806-AC
EDLEY M MCDONALD & FAYE L
MCDONALD JT TEN
PO BOX 580
GULF  SHORES AL 36547-0580

CREDITOR ID: 465633-AC
EDMOND A DIAB
170 W END AVE APT 25F
NEW  YORK NY 10023-5424

CREDITOR ID: 461392-AC
EDMOND BROWN
402 NORTHFIELD RD
VALDOSTA GA 31602-1317

CREDITOR ID: 473774-AC
EDMUND C JONES III
213 SHARON DR
CANTON GA 30115-9653

CREDITOR ID: 476623-AC
EDMUND C LYNCH III
PO BOX 605
LOCUST  VALLEY NY 11560-0605

CREDITOR ID: 492671-AC
EDMUND D JAMES
18909 SE HILLCREST DR
TEQUESTA FL 33469

CREDITOR ID: 489141-AC
EDMUND F TYLER
213 RICHMOND HILL DR
ASHEVILLE NC 28806-3916

CREDITOR ID: 467207-AC
EDMUND GEORGE FARFOUR
1704 LAUREL ST
GOLDSBORO NC 27530-6150

CREDITOR ID: 489302-AC
EDMUND H VANGOOL & CHRISTINA
M VANGOOL JT TEN
6511 PEBBLE BCH
NORTH  LAUDERDALE FL 33068-3829

CREDITOR ID: 476176-AC
EDMUND M MINIAT JR TTEE U-A
DTD 01-20-82 THE EDMUND M
MINIAT LIVING TRUST
ATTN COSMOPOLITAN BANK & TRUST
801 N CLARK ST
CHICAGO IL 60610-6844

CREDITOR ID: 462809-AC
EDMUND R CATHELS
5857 SW 31ST ST
MIAMI FL 33155-4015

CREDITOR ID: 462810-AC
EDMUND R CATHELS & DONNA L
ANDERSON JT TEN
5857 SW 31ST ST # SY
MIAMI FL 33155-4015

CREDITOR ID: 492516-AC
EDNA ALCIN
PO BOX 1425
BOCA  RATON FL 33429-1425

CREDITOR ID: 458805-AC
EDNA C BADGER
PO BOX 156
PINELLAS  PARK FL 33780-0156

CREDITOR ID: 469331-AC
EDNA D GORE
6620 HOBBTON HWY
CLINTON NC 28328-5834

CREDITOR ID: 464898-AC
EDNA E DANIELS
2348 6TH AVE
ALFORD FL 32420-6814

CREDITOR ID: 482994-AC
EDNA E REDWINE
4750 CATES AVE
JACKSONVILLE FL 32210-8210

CREDITOR ID: 468255-AC
EDNA EARL FUNK
4992 MEADOW MOUNTAIN DR
BROOMFIELD CO 80020-3917

CREDITOR ID: 468035-AC
EDNA FRANTZ
1811 W CEDAR ELM DR
ARLINGTON TX 76012-1906

CREDITOR ID: 468945-AC
EDNA H GILLILAND
1791 OLD SHOCCO RD
TALLADEGA AL 35160-5809

CREDITOR ID: 471591-AC
EDNA H HIGGINS
601 LOWNDES HILL RD
GREENVILLE SC 29607-1445

CREDITOR ID: 473360-AC
EDNA JANE JOFFRION & WILLIE
JOFFRION JT TEN
2944 TWIN FALLS CT
JACKSONVILLE FL 32224

CREDITOR ID: 487915-AC
EDNA JOE TAMPLIN & LYNN B
TAMPLIN JT TEN
1071 EDGEWOOD AVE S APT 607
JACKSONVILLE FL 32205-5384

CREDITOR ID: 483144-AC
EDNA JOYCE REIMERS
1332 NW 3RD AVE
FORT  LAUDERDALE FL 33311-6044

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467433-AC<br>EDNA K FERYUS<br>411 DANTZLER ST<br>SAINT  MATTHEWS SC 29135-1419 | CREDITOR ID: 462240-AC<br>EDNA L CAMP & JAMES R CAMP<br>SR JT TEN<br>325 BELLEHURST DR<br>MONTGOMERY AL 36109-3917 | CREDITOR ID: 461801-AC<br>EDNA LOUISE BURFORD<br>12512 SOFTWOOD CT<br>CHARLOTTE NC |
| CREDITOR ID: 461008-AC<br>EDNA M BRASMAR & PATRICIA I<br>STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 | CREDITOR ID: 474785-AC<br>EDNA M KNIGHT<br>PO BOX 251371<br>HOLLY  HILL FL 32125-1371 | CREDITOR ID: 488011-AC<br>EDNA M TAYLOR<br>660 N BROAD SREET APT PC308<br>LANSDALE PA 19446 |
| CREDITOR ID: 490813-AC<br>EDNA M WILFONG<br>13377 CORONADO DR<br>SPRING  HILL FL 34609-6122 | CREDITOR ID: 477621-AC<br>EDNA MCCLAIN<br>PO BOX 7171<br>PASADENA TX 77508-7171 | CREDITOR ID: 480008-AC<br>EDNA NESBITT & MATTHEW<br>NESBITT JT TEN<br>806 DOUGLAS DR<br>THOMASVILLE NC 27360-3533 |
| CREDITOR ID: 473775-AC<br>EDNA P JONES<br>PO BOX 41<br>PIEDMONT SC 29673-0041 | CREDITOR ID: 481728-AC<br>EDNA PHELPS<br>1804 W WASHINGTON AVE<br>GUTHRIE OK 73044-2210 | CREDITOR ID: 490210-AC<br>EDNA S WEBSTER<br>3985 MANNS CHAPEL RD<br>CHAPEL  HILL NC 27516-8660 |
| CREDITOR ID: 488239-AC<br>EDNA THIBAULT<br>103 SAINT THOMAS CT<br>APOLLO  BEACH FL 33572-2259 | CREDITOR ID: 489550-AC<br>EDNA VOLLMER<br>6319 HOYT ST<br>PENSACOLA FL 32503-7255 | CREDITOR ID: 491922-AC<br>EDNA YEE-CHEW<br>802 SHADYCREEK CT<br>ARLINGTON TX 76013-1016 |
| CREDITOR ID: 482467-AC<br>EDNAN PRIETO<br>400 COUNTRY RD #5<br>BIG  PINE  KEY FL 33043 | CREDITOR ID: 480904-AC<br>EDRIGE S PALMIERI<br>153 NE 20TH CT<br>WILTON  MANORS FL 33305-1088 | CREDITOR ID: 462889-AC<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST TOMAS EDUARDO CERDEIRAS<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 |
| CREDITOR ID: 462888-AC<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST JENNIFER MARIA<br>CERDEIRAS UNDER THE FL UNIF<br>TRAN MIN ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 | CREDITOR ID: 462886-AC<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST DANIEL EDUARDO<br>CERDEIRAS UNDER THE FL UNIF<br>TRAN MIN ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 | CREDITOR ID: 462887-AC<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST EDUARDO J CERDEIRAS JR<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 |
| CREDITOR ID: 480905-AC<br>EDVIGE S PALMIERI<br>153 NE 20TH CT<br>WILTON  MANORS FL 33305-1088 | CREDITOR ID: 460327-AC<br>EDWARD A BLANKENSHIP<br>2136 MAUREEN DR<br>HOLIDAY FL 34690-4129 | CREDITOR ID: 469861-AC<br>EDWARD A GROSSMANN<br>PO BOX 478<br>CRESSKILL NJ 07626-0478 |
| CREDITOR ID: 477124-AC<br>EDWARD A MARTIN<br>3705 GUADALUPE RD<br>FT  WORTH TX 76116-6833 | CREDITOR ID: 479116-AC<br>EDWARD A MONTREUIL<br>73482 HWY 437 LEE RD<br>COVINGTON LA 70433 | CREDITOR ID: 486601-AC<br>EDWARD A SOLOMON<br>9230 LAKEVIEW DR<br>FOLEY AL 36535-9369 |

**SUPPLEMENTAL SERVICE LIST**
## Notice of Hearing to Consider Approval of,
## and Deadline For Objecting to, Debtors'
## Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 465348-AC
EDWARD ALLEN DEESE
9010 CAYCEE DR
DAVIDSON NC 28036-9530

CREDITOR ID: 458166-AC
EDWARD ARTHUR ALTERMAN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223-7464

CREDITOR ID: 467334-AC
EDWARD B FELTON SR CUST
EDWARD BRANTLY FELTON JR
UNDER THE TX UNIF TRAN MIN
ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 467333-AC
EDWARD B FELTON SR CUST
EDWARD B FELTON JR UNDER THE
FL UNIF TRAN MIN ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 467332-AC
EDWARD B FELTON SR CUST
EDWARD B FELTON JR UNDER THE
TX UNIF TRAN MIN ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 478870-AC
EDWARD B MINNICK
414 HIGHWAY 200
MONTEVALLO AL 35115-8542

CREDITOR ID: 484636-AC
EDWARD B SANDERFORD & ELSIE
P SANDERFORD JT TEN
4213 WOODLAWN DR
RALEIGH NC 27616-5115

CREDITOR ID: 490945-AC
EDWARD B WILLIAMS
1205 HAWTHORNE ST
TALLAHASSEE FL 32308-5148

CREDITOR ID: 460103-AC
EDWARD BIERMAN & NELLIE T
BIERMAN TEN COM
6700 W MAGNOLIA BLVD
HARAHAN LA 70123-5010

CREDITOR ID: 458276-AC
EDWARD C ANDERSON
774 WHITE DOVE DR
MCDONOUGH GA 30253-9002

CREDITOR ID: 458265-AC
EDWARD C ANDERSON CUST
CLAIRE VIRGINIA ANDERSON
UNDER THE SC UNIF GIFT MIN
ACT
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 458314-AC
EDWARD C ANDERSON CUST
LAUREN EMILY ANDERSON UNDER
THE SC UNIF GIFT MIN ACT
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 462270-AC
EDWARD C CAMPBELL SR
3013 WILLIAMSBURG DR
LAPLACE LA 70068-2117

CREDITOR ID: 466473-AC
EDWARD C DURRANT
APT E
1493 LAKE CRYSTAL DR
WEST  PALM  BEACH FL 33411-4104

CREDITOR ID: 470736-AC
EDWARD C HARRISON
4307 HAVERSTRAW AVE
ORLANDO FL 32812-5817

CREDITOR ID: 470737-AC
EDWARD C HARRISON
4307 HAVERSTRAW AVE
ORLANDO FL 32812-5817

CREDITOR ID: 474768-AC
EDWARD C KNAPP
4565 WATKINS RD
OXFORD NC 27565-7994

CREDITOR ID: 475071-AC
EDWARD C KUHRT JR & DEBRA C
KUHRT JT TEN
5154 SWEAT RD
GREEN  COVE  SPRINGS FL 32043-4620

CREDITOR ID: 484559-AC
EDWARD C SALLEY III
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 484560-AC
EDWARD C SALLEY III
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 484558-AC
EDWARD C SALLEY JR
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 484561-AC
EDWARD C SALLEY JR CUST
EDWARD C SALLEY III UNIF
TRANS MIN ACT NC
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 484562-AC
EDWARD C SALLEY JR CUST
LAURA V SALLEY UNIF TRANS
MIN ACT NC
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 484567-AC
EDWARD C SALLEY JR CUST
WILLARD M SALLEY UNIF TRANS
MIN ACT NC
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 472111-AC
EDWARD CAROL HOOKS JR
5709 SECREST SHORTCUT RD
MONROE NC 28110-9177

CREDITOR ID: 465060-AC
EDWARD D DAVIS JR
408 NIMS ST
FORT  MILL SC 29715-1921

CREDITOR ID: 479830-AC
EDWARD D NACKASHI
2351 SMULLIAN TRL S
JACKSONVILLE FL 32217-3536

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 480752-AC
EDWARD D OWENS
777 HALIFAX AVE
WINTER  PARK FL 32792-3115

CREDITOR ID: 487759-AC
EDWARD D SWAIN
5635 HUFF RD
ELKTON FL 32033-2808

CREDITOR ID: 478838-AC
EDWARD DALE MILTON & TINA O
MILTON JT TEN
1348 TWIN LAKE DR
BEDFORD VA 24523-4330

CREDITOR ID: 467626-AC
EDWARD DANIEL FLAHERTY
5318 1ST ST
BRADEN  RIVER FL 34203-5802

CREDITOR ID: 481185-AC
EDWARD DONAVON PATE
5484 WOODSMAN DR
PACE FL 32571-6222

CREDITOR ID: 462556-AC
EDWARD E CARRERO
2521 OLD CHILHOWEE RD
SEYMOUR TN 37865-3724

CREDITOR ID: 466344-AC
EDWARD E DUNCAN
558 OLE SIMPSON PL
ROCK  HILL SC 29730-9680

CREDITOR ID: 469967-AC
EDWARD E GUINN JR
928 HESS LN
LOUISVILLE KY 40217-1702

CREDITOR ID: 470016-AC
EDWARD E GURGANUS & LOIS
GURGANUS JT TEN
109 ROYAL OAT CT
SUFFOLK VA 23434

CREDITOR ID: 472181-AC
EDWARD E HORNE
129 FOREST DR
BENNETTSVILLE SC 29512-2101

CREDITOR ID: 476287-AC
EDWARD E LONG JR
1 LITTLE BAY HARBOR DR
PONTE  VEDRA FL 32082-3707

CREDITOR ID: 481714-AC
EDWARD E PFEIFER & DEBRA K
PFEIFER JT TEN
720 E RD
LA  BELLE FL 33935-9502

CREDITOR ID: 485780-AC
EDWARD E SIGGERS
2133 NW 44TH ST
MIAMI FL 33142-4716

CREDITOR ID: 490946-AC
EDWARD E WILLIAMS
3204 WESLEY AVE SW
BIRMINGHAM AL 35221-1121

CREDITOR ID: 491765-AC
EDWARD E WRIGHT JR
6640 S MAYRANT CIR
SUMTER SC 29154-9262

CREDITOR ID: 466670-AC
EDWARD EMERSON EDWARDS
715 DEATON ST
KANNAPOLIS NC 28081-4895

CREDITOR ID: 478927-AC
EDWARD F MITCHELL JR
2406 F 7 CAMILLA ST
DURHAM NC 27705

CREDITOR ID: 481697-AC
EDWARD F PETTY
913 MEADOWVIEW DR
CROWLEY TX 76036-3011

CREDITOR ID: 491766-AC
EDWARD F WRIGHT
36 MALLARD CT
ALEXANDRIA KY 41001-9394

CREDITOR ID: 492090-AC
EDWARD F ZEMBERI & BETTIE J
ZEMBERI JT TEN
199 EDWARD WARREN RD
LENOX GA 31637-3100

CREDITOR ID: 467794-AC
EDWARD FORD & BILLIE M FORD
JT TEN
1278 PAGE RD
RALEIGH NC 27603-7333

CREDITOR ID: 489969-AC
EDWARD FRANKLIN WASHINGTON &
PAULINE E WASHINGTON JT TEN
PO BOX 279
VERO  BEACH FL 32961-0279

CREDITOR ID: 482645-AC
EDWARD G QUINTANA
305 ANITA LN
WAXAHACHIE TX 75165-5941

CREDITOR ID: 469078-AC
EDWARD GLOVER JR
4519 SAMPSON ST
CHARLOTTE NC 28308

CREDITOR ID: 459663-AC
EDWARD H BEGEAL
C/O BETTY BEGEAL
341 NICHELE BLVD
LAKE  PLACID FL 33852-7519

CREDITOR ID: 459827-AC
EDWARD H BENNETT
1094 SUGARBERRY TRL
OVIEDO FL 32765-6014

CREDITOR ID: 460615-AC
EDWARD H BOSSEN CUST DEBRA
MICHELLE BOSSEN G/M/A/FL
48 GERHARD RD
PLAINVIEW NY 11803-5507

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481362-AC
EDWARD H PEARCH CUST
SAMANTHA MICKY PEARCH UNIF
TRAN MIN ACT FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 460696-AC
EDWARD H PEARCH CUST ARIKA
MORGAN BOW UNIF TRAN MIN ACT
FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 481886-AC
EDWARD H PIKE JR & JENNIFER
R PIKE JT TEN
4160 GARIBALDI AVE
JACKSONVILLE FL 32210-8512

CREDITOR ID: 481887-AC
EDWARD H PIKE JR CUST EDWARD
HUNT PIKE III UNIF TRANS MIN
ACT FL
4160 GARIBALDI AVE
JACKSONVILLE FL 32210-8512

CREDITOR ID: 483215-AC
EDWARD H REYNARD
2029 SW HIGHWAY 17
ARCADIA FL 34266-6623

CREDITOR ID: 483699-AC
EDWARD H ROBERTS JR
609 STONE AVE
TALLADEGA AL 35160-2216

CREDITOR ID: 486780-AC
EDWARD H SPIVEY & ELOISE D
SPIVEY JT TEN
630 CAROL VILLA DR
MONTGOMERY AL 36109-4954

CREDITOR ID: 486939-AC
EDWARD HARPER STAPLETON
6211 WOODSFIELD WAY
LAKELAND FL 33813-4614

CREDITOR ID: 457866-AC
EDWARD J AGOSTINI & AIDA E
AGOSTINI JT TEN
1218 OAK VALLEY DR
SEFFNER FL 33584-4914

CREDITOR ID: 457894-AC
EDWARD J AIOLA JR
2801 SELLS ST
METAIRIE LA 70003-3542

CREDITOR ID: 458911-AC
EDWARD J BAIRD
8159 MYSTIC HARBOR CIR
BOTNTONBEACH FL 33436-1731

CREDITOR ID: 461047-AC
EDWARD J BREAUX & LINDA H
BREAUX JT TEN
5072 EDEN ROC DR
MARRERO LA 70072-4933

CREDITOR ID: 461067-AC
EDWARD J BREMER
15135 SE 73RD AVE
OCALA FL 34491-4248

CREDITOR ID: 461068-AC
EDWARD J BREMER & PEGGI S
BREMER JT TEN
15135 SE 73RD AVE
OCALA FL 34491-4248

CREDITOR ID: 461152-AC
EDWARD J BRIGGS
3711 SE 9TH PL
CAPE  CORAL FL 33904-4716

CREDITOR ID: 461393-AC
EDWARD J BROWN JR
4646 MIRABEAU AVE
NEW  ORLEANS LA 70126-3541

CREDITOR ID: 467316-AC
EDWARD J FEENEY & DARLENE D
FEENEY JT TEN
4401 NW 3RD CT
COCONUT  CRK FL 33066-1719

CREDITOR ID: 473249-AC
EDWARD J JEHLE JR
602 N PENNSYLVANIA ST
MONTGOMERY AL 36107-1620

CREDITOR ID: 474414-AC
EDWARD J KERTIS & RUTH H
KERTIS JT TEN
521 PELICAN BAY DR
DAYTONA  BEACH FL 32119-8323

CREDITOR ID: 474979-AC
EDWARD J KRAUSE
424 SONIAT AVE
HARAHAN LA 70123-3936

CREDITOR ID: 475382-AC
EDWARD J LANGSTEIN & CLARE
LANGSTEIN JT TEN
11733 CARDENAS BLVD
BOYNTON  BEACH FL 33437-6603

CREDITOR ID: 475648-AC
EDWARD J LEBLANC
7335 JUNO DR
BAKER LA 70714-5313

CREDITOR ID: 477439-AC
EDWARD J MAUTNER
3731 N COUNTRY CLUB DR APT 925
AVENTURA FL 33180-1742

CREDITOR ID: 477877-AC
EDWARD J MCGARRY
6121 DOVER PL
NEW  ORLEANS LA 70131-4037

CREDITOR ID: 478055-AC
EDWARD J MCLAUGHLIN
8820 WAXFORD RD
RICHMOND VA 23235-1465

CREDITOR ID: 487793-AC
EDWARD J SWEATT
837 ATLANTIC AVE
NEW  ORLEANS LA 70114-2453

CREDITOR ID: 491462-AC
EDWARD J WISEMAN III
1403 AUDUBON CT
SUMMERVILLE SC 29485-8910

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 491498-AC
EDWARD J WOJCIK & ELEANORE L
WOJCIK JT TEN
7075 S COSTILLA ST
LITTLETON CO 80120-3517

CREDITOR ID: 473068-AC
EDWARD JACOBS
3105 EM 731
BURLESON TX 76028

CREDITOR ID: 481530-AC
EDWARD JESSE PERKINS
#104
96 SPRING LAKE DR
VERO  BEACH FL 32962-3086

CREDITOR ID: 481531-AC
EDWARD JESSEE PERKINS
#104
96 SPRING LAKE DR
VERO  BEACH FL 32962-3086

CREDITOR ID: 471644-AC
EDWARD JOEL HILL JR CUST
JUSTIN L HILL U/G/M/A/FL
22 ALBATROSS CT
SANTA  ROSA  BEACH FL 32459-8516

CREDITOR ID: 477523-AC
EDWARD JOHN MAZZEO JR
4022 BEAVER LN APT 700A
PORT  CHARLOTTE FL 33952-9286

CREDITOR ID: 473378-AC
EDWARD JOHNS JR & ANGELA F
JOHNS JT TEN
2059 PARAN CT
MARIETTA GA 30062-5425

CREDITOR ID: 468142-AC
EDWARD JOSEPH FRICK
893 WHEELAND SCHOOL RD
LITTLE  MOUNTAIN SC 29075-9137

CREDITOR ID: 492233-AC
EDWARD K BAIRD
2800 PLUM CREEK RD
TAYLORVILLE KY 40071-9366

CREDITOR ID: 476833-AC
EDWARD K MALLARD & SYLVIA
MALLARD JT TEN
5242 COUNTY ROAD 218
MIDDLEBURG FL 32068-3556

CREDITOR ID: 462271-AC
EDWARD L CAMPBELL
PO BOX 162
MORRIS AL 35116-0162

CREDITOR ID: 464242-AC
EDWARD L COWAN
408 HIGHLAND FOREST DR
GREENWOOD SC 29646-9701

CREDITOR ID: 466202-AC
EDWARD L DRIVER & JOAN D
DRIVER JT TEN
11272 BROOKBRIDGE DR
CINCINNATI OH 45249-2201

CREDITOR ID: 467057-AC
EDWARD L EVANS
5645 STRAWBERRY LAKES CIR
LAKEWORTH FL 33463-6516

CREDITOR ID: 467572-AC
EDWARD L FISHER & DIANE C
FISHER JT TEN
3312 CHERRYVIEW CT
NORTH  BEND OH 45052-9595

CREDITOR ID: 469347-AC
EDWARD L GOSNEY JR
PO BOX 1125
FITZGERALD GA 31750-1125

CREDITOR ID: 469423-AC
EDWARD L GRAHAM & CAROLYN L
GRAHAM JT TEN
120 E 43RD ST
JACKSONVILLE FL 32208-5305

CREDITOR ID: 470567-AC
EDWARD L HARKRADER
105 NE 132ND TER
NORTH  MIAMI FL 33161-4566

CREDITOR ID: 473261-AC
EDWARD L JENKINS
1033 WINSTONIAN WAY ST
JACKSONVILLE FL 32221-1668

CREDITOR ID: 474561-AC
EDWARD L KING & REBEKKA
ALLEN JT TEN
39 FULLERWOOD AVE
ST  AUGUSTINE FL 32095

CREDITOR ID: 470690-AC
EDWARD L LADENHEIM TTEE U-A
DTD 02-06-90 F-B-O JILL S
HARRIS
4570 OCEAN BEACH BLVD APT 53
COCOA  BEACH FL 32931-3688

CREDITOR ID: 482194-AC
EDWARD L PORTER
3127 QUITMAN HWY S
GREENVILLE FL 32331-7526

CREDITOR ID: 488600-AC
EDWARD L TILLEY & MARY L
TILLEY JT TEN
1328 RAYLON DR
WENDELL NC 27591

CREDITOR ID: 491413-AC
EDWARD L WINGO & DORIS C
WINGO JT TEN
PO BOX 285
EASTABOGA AL 36260-0285

CREDITOR ID: 463346-AC
EDWARD LEE CLARY
1002 W HIGH ST
SOUTH  HILL VA 23970-1206

CREDITOR ID: 474664-AC
EDWARD LEE KIRKLAND
246 PENN DR
MARYVILLE TN 37803-3422

CREDITOR ID: 476244-AC
EDWARD LEE LOGAN
3716 MIDWAY RD
ADAMSVILLE AL 35005-2214

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 464820-AC
EDWARD LIONEL DAIGLE
2383 LEM TURNER RD
CALLAHAN FL 32011-5507

CREDITOR ID: 460218-AC
EDWARD LUKE BLACKBURN
619 JOHNSON RD
HAVANA FL 32333-6012

CREDITOR ID: 461276-AC
EDWARD M BROOKS
4904 CLARMAR RD
LOUISVILLE KY 40299-1009

CREDITOR ID: 461753-AC
EDWARD M BULLOCK & REBECCA L
BULLOCK JT TEN
EASTGATE
LOOGOOTEE IN 47553

CREDITOR ID: 463730-AC
EDWARD M COLLINS
1846 MARGARET ST APT 13
JACKSONVILLE FL 32204-4427

CREDITOR ID: 465713-AC
EDWARD M DIEHL
4322 VIENNA WAY
MARIETTA GA 30062-5724

CREDITOR ID: 477705-AC
EDWARD M MCCOY
210 PELHAM RD UNIT 214A
FORT  WALTON  BEACH FL 32547-3641

CREDITOR ID: 485007-AC
EDWARD M SCHNEIDER JR
3811 WIMBLEDON DR
LAKE  MARY FL 32746-4043

CREDITOR ID: 485008-AC
EDWARD M SCHNEIDER JR &
POLLY M SCHNEIDER JT TEN
3811 WIMBLEDON DR
LAKE  MARY FL 32746-4043

CREDITOR ID: 490390-AC
EDWARD M WESELA JR
8848 W HELENA ST
MILWAUKEE WI 53224-4726

CREDITOR ID: 485452-AC
EDWARD MICHAEL BRITT CUST
EMILY A SHANK
7415 RAVINIA DR
PASADENA  HILLS MO 63121-2537

CREDITOR ID: 480116-AC
EDWARD MORRIS NICHOLS &
GINGER MARIE NICHOLS JT TEN
129 VENETIAN WAY
BARDSTOWN KY 40004-2506

CREDITOR ID: 467953-AC
EDWARD N FOXE
241 23RD ST NW
NAPLES FL 34120-1819

CREDITOR ID: 470108-AC
EDWARD N HAGEMANN JR
2604 MONTAGUE ST
SELMA AL 36701-4875

CREDITOR ID: 458054-AC
EDWARD O ALLEN II
3426 W MOHAWK LN
PHOENIX AZ 85027-3059

CREDITOR ID: 460746-AC
EDWARD O BOWES JR
40909 W 2ND AVE
UMATILLA FL 32784-8016

CREDITOR ID: 480751-AC
EDWARD OWENS JR
PO BOX 856
BALDWINSVILLE NY 13027-0856

CREDITOR ID: 479043-AC
EDWARD P MOLYSON
1511 POMONA ST
METAIRIE LA 70005-2025

CREDITOR ID: 483423-AC
EDWARD P RICHIE
2065 CARTER WAY
MADISON FL 32340-9666

CREDITOR ID: 484617-AC
EDWARD P SANCHEZ
2625 WASHINGTON ST NE
ALBUQUERQUE NM 87110-2968

CREDITOR ID: 486971-AC
EDWARD P STARNES
1701 MARGLYN DR
MATTHEWS NC 28105-4778

CREDITOR ID: 488921-AC
EDWARD P TROCHESSET JR &
GINGER TROCHESSET JT TEN
14028 OLD WOOLMARKET RD
BILOXI MS 39532-9217

CREDITOR ID: 462694-AC
EDWARD R CASEY
29 ASSONET ST
FALL  RIVER MA 02724-1001

CREDITOR ID: 463167-AC
EDWARD R CHRISTIAN & MARY B
CHRISTIAN COMMUNITY PROPERTY
225 IONA ST
METAIRIE LA 70005-4137

CREDITOR ID: 464728-AC
EDWARD R CUNNINGHAM & ESTELA
A CUNNINGHAM & MICHELE
CUNNINGHAM JT TEN
APT 916
10502 FOUNTAIN LAKE DR
STAFFORD TX 77477-3711

CREDITOR ID: 467913-AC
EDWARD R FOWLER & GAIL C
FOWLER JT TEN
8930 HILLCREST DR
MACCLENNY FL 32063-4986

CREDITOR ID: 471950-AC
EDWARD R HOLLEY
424 PINECREST DR
DANVILLE VA 24541-6701

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**          **CASE:** **05-03817-3F1**

CREDITOR ID: 474122-AC
EDWARD R KAUS & BARBRA K
JACKSON JT TEN
660 11TH ST
VERO BEACH FL 32960-5708

CREDITOR ID: 474644-AC
EDWARD R KIRBY
25 WOODCLIFF WAY
COVINGTON GA 30014-7027

CREDITOR ID: 475058-AC
EDWARD R KUBAJAK
4123 ANDERSON RD
ORLANDO FL 32812-7300

CREDITOR ID: 462325-AC
EDWARD S CAMPELL
94 RIDGEWOOD AVE
TRENTON NJ 08618-1611

CREDITOR ID: 467192-AC
EDWARD S FALLO
357 BELVEDERE CIR
BILOXI MS 39531-3101

CREDITOR ID: 469851-AC
EDWARD S GROSS & BARBARA R
GROSS TRUSTEES U-A DTD
08-26-98 GROSS LIVING TRUST
1 INSBROOK CT
HUNTINGTON NY 11743-4100

CREDITOR ID: 482987-AC
EDWARD S REDMAN
210 JIMBO RD
SUMMERVILLE SC 29485-4615

CREDITOR ID: 490737-AC
EDWARD S WICKER
1208 LINCOLN AVE
MARRERO LA 70072-2732

CREDITOR ID: 460286-AC
EDWARD STANLEY BLAKELY II
2294 NW 63RD AVE
MARGATE FL 33063-2229

CREDITOR ID: 481991-AC
EDWARD STANLEY PITTS &
KATHRYN ANN PITTS JT TEN
1399 GRAY HAVEN LN
BRIGHTON MI 48114-9233

CREDITOR ID: 487215-AC
EDWARD STEWART JR
481 ROCKWOOD DR
HERMITAGE TN 37076-2815

CREDITOR ID: 471559-AC
EDWARD T HICKS
1171 SW 103RD CT
MIAMI FL 33174-2745

CREDITOR ID: 480557-AC
EDWARD T OLSZEWSKI JR
1628 LIMESTONE CT
MONTGOMERY AL 36117-1746

CREDITOR ID: 489826-AC
EDWARD T WALTERS
2814 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 489825-AC
EDWARD T WALTERS JR
9738 NW 18TH ST
CORAL SPRINGS FL 33071-5824

CREDITOR ID: 464750-AC
EDWARD THOMAS CURRAN JR
4921 NW 72ND TER
LAUDERHILL FL 33319-3466

CREDITOR ID: 488666-AC
EDWARD TOCCO
2174 DEBORAH DR
SPRING HILL FL 34609-3826

CREDITOR ID: 482062-AC
EDWARD VANDE POL
14350 SW 24TH ST
DAVIE FL 33325-5035

CREDITOR ID: 459828-AC
EDWARD W BENNETT
APT 816
9071 MILL CREEK RD
LEVITTOWN PA 19054-4204

CREDITOR ID: 462034-AC
EDWARD W BUTTNER & PEGGY L
BUTTNER JT TEN
219 TIMBER RIDGE CIR
BURLESON TX 76028-3113

CREDITOR ID: 463362-AC
EDWARD W CLAY
119 WREN WAY
GREENVILLE SC 29605-5321

CREDITOR ID: 468170-AC
EDWARD W FRISBEE & MARY U
FRISBEE JT TEN
601 NW 63RD AVE
HOLLYWOOD FL 33024-7851

CREDITOR ID: 469639-AC
EDWARD W GREENE & KAREN L
GREENE JT TEN
5600 WHEATMORE CT
MASON OH 45040-4675

CREDITOR ID: 474091-AC
EDWARD W KARPINSKI & JOANN M
KARPINSKI JT TEN
3457 IROQUOIS ST
DETROIT MI 48214-1839

CREDITOR ID: 474716-AC
EDWARD W KLAPPENBACH & ANNE
G KLAPPENBACH JT TEN
1322 COUNTRY CT
LIBERTYVILLE IL 60048-1029

CREDITOR ID: 478303-AC
EDWARD W MEHRER JR
2500 W 70TH ST
SHAWNEE MISSION KS 66208-2727

CREDITOR ID: 484768-AC
EDWARD W SARVEN JR
BOX 2792
MARATHON SHORES FL 33052

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 466657-AC
EDWARD W STARK TTEE U-A KES
ANALYSIS INC PROFIT SHARING
PLAN DTD 1-1-85
160 W END AVE
NEW YORK NY 10023-5601

CREDITOR ID: 489734-AC
EDWARD WALL & RUTH V WALL
JT TEN
2861 SW 120TH RD
MIAMI FL 33175-2307

CREDITOR ID: 490944-AC
EDWARD WILLIAMS
1266 SHOREHAM DR
COLLEGE PARK GA 30349-5877

CREDITOR ID: 491764-AC
EDWARD WRIGHT & LINDA WRIGHT
JT TEN
2930 NW 69TH ST
MIAMI FL 33147-6731

CREDITOR ID: 460840-AC
EDWIN A BOYNTON JR & KAREN A
BOYNTON JT TEN
33751 SILVER PINE DR
LEESBURG FL 34788-3829

CREDITOR ID: 473462-AC
EDWIN A JOHNSON
683 SAUSALITO BLVD
CASSELBERRY FL 32707-5762

CREDITOR ID: 461550-AC
EDWIN B BROWNING & LOUISE Z
BROWNING JT TEN
PO BOX 55
MADISON FL 32341-0055

CREDITOR ID: 471812-AC
EDWIN B HODGES & DORIS S
HODGES JT TEN
2244 PINE LN
BIRMINGHAM AL 35226-2539

CREDITOR ID: 482887-AC
EDWIN B RAWLINGS CUST
CASSANDRA L RAWLINGS UNIF
TRAN MIN ACT FL
2835 E LAKE RD
KISSIMMEE FL 34744-9314

CREDITOR ID: 484550-AC
EDWIN C SALEY & ANN S SALEY
JT TEN
5200 STARLINE DR
SAINT CLOUD FL 34771-9028

CREDITOR ID: 488445-AC
EDWIN C THOMPSON
1300 TIMM DR
COLLEGE STATION TX 77840-3072

CREDITOR ID: 467914-AC
EDWIN E FOWLER
11 VICKILYN CT
GREENVILLE SC 29611-7754

CREDITOR ID: 489059-AC
EDWIN E TURNER
3909 DAUPHIN ISLAND PKWY
MOBILE AL 36605-3807

CREDITOR ID: 491976-AC
EDWIN ELROY YOUNG
1240 FISHERMAN ST
MIAMI FL 33054-3625

CREDITOR ID: 467915-AC
EDWIN EUGENE FOWLER
11 VICKILYN CT
GREENVILLE SC 29611-7754

CREDITOR ID: 462862-AC
EDWIN F CECIL
PO BOX 585
VINE GROVE KY 40175-0585

CREDITOR ID: 472349-AC
EDWIN F HOWE
5433 OLIVER ST S
JACKSONVILLE FL 32211-4536

CREDITOR ID: 479562-AC
EDWIN G MUELLER
PO BOX 628
BERRYVILLE VA 22611-0628

CREDITOR ID: 457612-AC
EDWIN H ALLEN
1307 N JEFFERSON ST
GOLDSBORO NC 27534-2325

CREDITOR ID: 471418-AC
EDWIN HERNANDEZ
1176 NW 29TH TER
MIAMI FL 33127-3845

CREDITOR ID: 471631-AC
EDWIN HILL
2320 NW 91ST ST
MIAMI FL 33147-3536

CREDITOR ID: 472427-AC
EDWIN HUBERT & MARGARET P
HUBERT JT TEN
700 PALISADE RD
UNION NJ 07083-7774

CREDITOR ID: 477056-AC
EDWIN J MARSH & SANDRA D
MARSH JT TEN
RR 1 BOX 84A
ADEL GA 31620-9800

CREDITOR ID: 484450-AC
EDWIN J RYAN JR
15 RAINBOW POND DR APT 6
WALPOLE MA 02081-3423

CREDITOR ID: 467293-AC
EDWIN JAMES FAVRE SR
4650 NAPLES ST
NEW ORLEANS LA 70129-2626

CREDITOR ID: 457978-AC
EDWIN L ALEXANDER
3250 LOTHRIDGE RD
CLEVELAND GA 30528-5075

CREDITOR ID: 472210-AC
EDWIN L HORTON JR
2619 HONEY RD
NORTH PALM BEACH FL 33403-1409

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475066-AC<br>EDWIN L KUGLER & CLAUDIA A<br>KUGLER JT TEN<br>806 NORTHCREST PL<br>MORGANTOWN WV 26505-2626 | CREDITOR ID: 481355-AC<br>EDWIN LOUIS PEAK<br>4140 3RD ST NW<br>HICKORY NC 28601-6901 | CREDITOR ID: 457600-AC<br>EDWIN M SMITH JR<br>231 MCGEACHEY LN<br>CAMERON SC 29030-8446 |
| CREDITOR ID: 490843-AC<br>EDWIN MASON WILKINSON JR<br>1755 MAYVIEW RD<br>JACKSONVILLE FL 32210-2219 | CREDITOR ID: 476342-AC<br>EDWIN N LOPEZ<br>890 KENTUCKY WOODS LN E<br>ORLANDO FL 32824-7516 | CREDITOR ID: 471171-AC<br>EDWIN P HEINRICH JR & SANDRA<br>P HEINRICH JT TEN<br>7016 BROOKVALE RD<br>FORT WORTH TX 76132-3532 |
| CREDITOR ID: 466957-AC<br>EDWIN R ERICKSON & MARIE K<br>ERICKSON JT TEN<br>PO BOX 315<br>IRMO SC 29063-0315 | CREDITOR ID: 480237-AC<br>EDWIN R NORRIS<br>113 KING ST<br>COLUMBUS MS 39702-6344 | CREDITOR ID: 482635-AC<br>EDWIN R QUIGLEY<br>8225 NE 8TH CT<br>MIAMI FL 33138-4103 |
| CREDITOR ID: 492128-AC<br>EDWIN R ZINKE & BETTY J<br>ZINKE JT TEN<br>707 SPENCER ST<br>PRATTVILLE AL 36066-5823 | CREDITOR ID: 491536-AC<br>EDWIN S WOLSKI JR & TERESA L<br>WOLSKI JT TEN<br>6827 MITCHELL CIR<br>TAMPA FL 33634-2937 | CREDITOR ID: 476732-AC<br>EDWIN T MADDOX<br>PO BOX 4541<br>GREENSBORO NC 27404-4541 |
| CREDITOR ID: 469035-AC<br>EDWIN WALTER GLASS &<br>VIRGINIA J GLASS JT TEN<br>7321 LOVE CIR<br>FORT WORTH TX 76135-4326 | CREDITOR ID: 488302-AC<br>EDWINA L THOMAS & ANDREW S<br>THOMAS SR JT TEN<br>824 SHETTER AVE<br>JACKSONVILLE BEA FL 32250-4348 | CREDITOR ID: 471779-AC<br>EDWINA S HOBBS<br>C/O EDWINA S CHILDRESS<br>2283 SE POINTER AVE<br>ARCADIA FL 34266-7243 |
| CREDITOR ID: 482870-AC<br>EDYTHE A RAULERSON<br>1384 SE 80TH TER<br>STARKE FL 32091-8505 | CREDITOR ID: 458055-AC<br>EDYTHE KAHLSON ALLEN<br>3450 WHITFIELD AVE<br>CINCINNATI OH 45220-1537 | CREDITOR ID: 463158-AC<br>EFFIE CHRIST & CHRIST J<br>CHRIST JT TEN<br>621 CHOO CHOO LN<br>VALRICO FL 33594-6837 |
| CREDITOR ID: 464168-AC<br>EFFIE I CORYELL<br>2742 48TH ST N<br>ST PETERSBURG FL 33713-2063 | CREDITOR ID: 490717-AC<br>EFFIE L WHITTIER<br>PO BOX 14185<br>PANAMA CITY BEACH FL 32413-4185 | CREDITOR ID: 463278-AC<br>EFFIE MARIE CLARK<br>9430 BRAEWICK DR<br>HOUSTON TX 77096-3718 |
| CREDITOR ID: 490947-AC<br>EFFIE WILLIAMS<br>509 HIGHLAND DR<br>ARLINGTON TX 76010-7526 | CREDITOR ID: 489359-AC<br>EFRAIN VASQUEZ<br>14157 73RD ST N APT 4<br>LOVAHATCHEE FL 33470-4401 | CREDITOR ID: 460366-AC<br>EGBERT E BLENMAN & BRENDA P<br>BLENMAN JT TEN<br>PO BOX 1194<br>BYRON GA 31008-1194 |
| CREDITOR ID: 472890-AC<br>EGBERT H IRWIN JR<br>2819 WILLIAMSBURG DR<br>WALL NJ 07719-9518 | CREDITOR ID: 485050-AC<br>EGON SCHREINER & MARIE A<br>SCHREINER JT TEN<br>1847 SOUTHWOOD LN<br>CLEARWATER FL 33764-2467 | CREDITOR ID: 460186-AC<br>EILA JANE BISSELL<br>523 167TH AVE NE<br>BELLEVUE WA 98008-4022 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

CREDITOR ID: 464713-AC
EILEEN A CUMMINGS
10424 WHITE RABBIT RD
RICHMOND VA 23235-2600

CREDITOR ID: 468346-AC
EILEEN A GALFANO
2547 LA CRISTAL CIR
PALM BEACH GARDENS FL 33410-1451

CREDITOR ID: 482038-AC
EILEEN A PLUMERY & CHARLES
PLUMERY JT TEN
2242 LANCASTER DR
CLEARWATER FL 33764-6530

CREDITOR ID: 458135-AC
EILEEN ALLISON & DAVID
ALLISON JT TEN
1205 RIDGE DR
CLAYTON NC 27520-9188

CREDITOR ID: 460427-AC
EILEEN BOBOWICZ
11713 CYPRESS PARK ST
TAMPA FL 33624-6338

CREDITOR ID: 461394-AC
EILEEN BROWN
198 N WILLIAM RD
NORTH MASSAPEQUA NY 11758-2226

CREDITOR ID: 462833-AC
EILEEN C CAUDLE
10424 WHITE RABBIT RD
RICHMOND VA 23235-2600

CREDITOR ID: 463910-AC
EILEEN CONNON
1330 SE 6TH TER
POMPANO BEACH FL 33060-9412

CREDITOR ID: 469581-AC
EILEEN E GREEN & STERLING E
GREEN JT TEN
326 ROSA LEE AVE
FT MYERS FL 33908-3427

CREDITOR ID: 458136-AC
EILEEN H ALLISON
1205 RIDGE DR
CLAYTON NC 27520-9188

CREDITOR ID: 476090-AC
EILEEN L LINES
1193 MONIE RD
ODENTON MD 21113-2024

CREDITOR ID: 482493-AC
EILEEN L PRITCHETT
1296 LEYDENS MILL RD
JACKSONVILLE AL 36265-6727

CREDITOR ID: 460161-AC
EILEEN M K BIRDSALL CUST
THEODORE J BIRDSALL UND UNIF
GIFT MIN ACT S C
PO BOX 37
OXFORD JUNCTION IA 52323-0037

CREDITOR ID: 474375-AC
EILEEN MARIE COLLINS KENSLA
401 METAIRIE RD APT 629
METAIRIE LA 70005-4305

CREDITOR ID: 485288-AC
EILEEN R SEELEY
9818 NICKELS BLVD APT 1104
BOYNTON BEACH FL 33436-3954

CREDITOR ID: 458462-AC
EILEEN S ARAUJO
90 FRANKFORD LN
PALM COAST FL 32137-4420

CREDITOR ID: 487085-AC
EILEEN STENGER
6622 BLUE ROCK RD
CINCINNATI OH 45247-2027

CREDITOR ID: 489397-AC
EKATERINI E VAVOURAKIS &
EMMANUEL G VAVOURAKIS JT TEN
705 CHARLOTTE AVE
TARPON SPRINGS FL 34689-2106

CREDITOR ID: 466743-AC
EKCO GROUP INC
ATTN TREASURY DEPT
PO BOX 1555
ELMIRA NY 14902-1555

CREDITOR ID: 481239-AC
EL TRINA PATTERSON
PO BOX 464
SILVER SPRINGS FL 34489-0464

CREDITOR ID: 476908-AC
ELAINA M MANN
1516 2ND AVE E
BRADENTON FL 34208-1310

CREDITOR ID: 460816-AC
ELAINE A BOYER & RANDALL P
BOYER JT TEN
165 TACOMA DR
COOSADA AL 36020-2915

CREDITOR ID: 487160-AC
ELAINE A STEVENS
2832 DUNCAN TREE CIR
VALRICO FL 33594-4244

CREDITOR ID: 459153-AC
ELAINE B BARDECKI
12228 MAJOR DR
GERMANTOWN MD 20876-4027

CREDITOR ID: 468599-AC
ELAINE B GASTON
582 PINEVIEW LAKES RD
CHESTER SC 29706-8141

CREDITOR ID: 483475-AC
ELAINE B RIEDINGER & DON E
RIEDINGER JT TEN
991 HUNTING LODGE DR
MIAMI SPRINGS FL 33166-5751

CREDITOR ID: 461551-AC
ELAINE BROWNING & MILTON
LARRY BROWNING JT TEN
RR 1 BOX 168
LAKELAND GA 31635-9740

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461757-AC<br>ELAINE BULTMAN & GARY L<br>BULTMAN JT TEN<br>4759 MATTHEW PL<br>FAIRFIELD OH 45014-1422 | CREDITOR ID: 462522-AC<br>ELAINE C CARPENTER<br>2500 WOODWYNN DR<br>GASTONIA NC 28054-1701 | CREDITOR ID: 475033-AC<br>ELAINE C KROLIKOWSKI<br>293 MABRY RD<br>COVINGTON GA 30014-7402 |
| CREDITOR ID: 465061-AC<br>ELAINE DAVIS<br>825 LAKE REGION CIR<br>WETUMPKA AL 36092-7832 | CREDITOR ID: 465551-AC<br>ELAINE DESANTIS CUST MATHEW<br>DESANTIS UND UNIF GIFT MIN<br>ACT CT<br>3685 GREY ABBEY DR<br>ALFRETTA GA 30022-6455 | CREDITOR ID: 461147-AC<br>ELAINE E BRIDWELL<br>6229 WRANGLER LN<br>SAN  ANGELO TX 76904-3303 |
| CREDITOR ID: 486193-AC<br>ELAINE E SMITH & JAMES<br>DELANEY SMITH JT TEN<br>2122 AYERSVILLE RD<br>RR 1 BOX 828<br>MAYODAN NC 27027-9801 | CREDITOR ID: 468165-AC<br>ELAINE FRIER & CLARENCE<br>FRIER JT TEN<br>4 TREE LN<br>HARTWELL GA 30643-7642 | CREDITOR ID: 469640-AC<br>ELAINE GREENE<br>12000 PANKEY TOWN RD<br>LAURINBURG NC 28352-1384 |
| CREDITOR ID: 475412-AC<br>ELAINE LANS CUST BRUCE DAVID<br>LANS UND UNIF GIFT MIN ACT<br>WISC<br>342 INDIAN TRL<br>ROCKTON IL 61072-1828 | CREDITOR ID: 478561-AC<br>ELAINE LAVENIA MIKELL<br>4734 PINEWOOD RD<br>JACKSONVILLE FL 32210-5356 | CREDITOR ID: 458365-AC<br>ELAINE LIBBY ANDREWS & GARY<br>ANDREWS JT TEN<br>3091 NORTH COURSE DR#807<br>POMPANO BEACH FL |
| CREDITOR ID: 481492-AC<br>ELAINE LOUISE PEPPERS<br>2707 CURTIS RD<br>CHAMPAIGN IL 61822-9634 | CREDITOR ID: 459569-AC<br>ELAINE M BEARMANN<br>3240 MICHIGAN AVE<br>METAIRIE LA 70003-3441 | CREDITOR ID: 478874-AC<br>ELAINE M MINOR<br>2352 COUNTY ROAD 47<br>CLANTON AL 35045-6244 |
| CREDITOR ID: 480753-AC<br>ELAINE OWENS<br>1255 COUNTRY CLUB DR<br>SPEARFISH SD 57783-3108 | CREDITOR ID: 474562-AC<br>ELAINE P KING & TIM E KING<br>JT TEN<br>105 ETON DR<br>DOTHAN AL 36305-6302 | CREDITOR ID: 476030-AC<br>ELAINE R LIBBY<br>3091 NORTH COURSE DR#807<br>POMPANO BEACH FL |
| CREDITOR ID: 458180-AC<br>ELAINE S ALTMANN<br>29 PARK ST<br>ARCADE NY 14009-1405 | CREDITOR ID: 484951-AC<br>ELAINE S SCHILLING<br>53523 PARKER RD<br>BOGALUSA LA 70427-7253 | CREDITOR ID: 486818-AC<br>ELAINE SPROCH<br>404 JOHNSTON RD<br>NINETY  SIX SC 29666-1304 |
| CREDITOR ID: 489225-AC<br>ELAINE USTICK<br>10708 CYPRESS LAKE TER<br>BOCA  RATON FL 33498-1501 | CREDITOR ID: 461642-AC<br>ELAINE W BRYANT<br>5922 SIMPSON RD<br>RIVERVIEW FL 33569-3630 | CREDITOR ID: 466097-AC<br>ELAINE W DOWALIBY<br>18629 BRADENTON RD<br>FORT  MYERS FL 33912-3542 |
| CREDITOR ID: 472707-AC<br>ELAINE W HURTT & WILLIAM T<br>HURTT JT TEN<br>3818 23RD ST<br>MERIDIAN MS 39307-5251 | CREDITOR ID: 472933-AC<br>ELAINE W IVEY<br>3604 W MILL FOREST CT<br>RALEIGH NC 27606-9000 | CREDITOR ID: 475601-AC<br>ELAINE W LAZZELL<br>16568 NW 17TH ST<br>PEMBROKE  PINES FL 33028-1377 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463583-AC<br>ELAINE WATKINS COE<br>3158 DUE WEST RD<br>DALLAS GA 30157-2127 | CREDITOR ID: 486194-AC<br>ELAINE WILLIAMS SMITH<br>2833 FAY JONES RD<br>DENVER NC 28037-9662 | CREDITOR ID: 479841-AC<br>ELAINE YOSHIKO NAKAMOTO TTEE<br>U-A DTD 09-17-93|YOSHIKO ASADA<br>NAKAMOTO REVOCABLE TRUST<br>1528 OLIVER ST<br>HONOLULU HI 96822-3323 |
| CREDITOR ID: 479563-AC<br>ELANY MUELLER & ROY MUELLER<br>JT TEN<br>23417 ABBEY GLEN PL<br>VALENCIA CA 91354-1112 | CREDITOR ID: 489235-AC<br>ELBA VALDES<br>PO BOX 3170<br>MIAMI FL 33101 | CREDITOR ID: 489236-AC<br>ELBA VALDES & JOSE R VALDES<br>JT TEN<br>PO BOX 3170<br>MIAMI FL 33101 |
| CREDITOR ID: 480055-AC<br>ELBERT B NEWMAN SR<br>PO BOX 413<br>CAMDEN SC 29020-0413 | CREDITOR D: 464273-AC<br>ELBERT D COX<br>803 VALLEY FORGE RD E<br>NEPTUNE  BEACH FL 32266-3743 | CREDITOR ID: 490567-AC<br>ELBERT L WHITE & DEBRA R<br>WHITE JT TEN<br>1037 WHITETOWN LN<br>HAZLEHURST MS 39083-9169 |
| CREDITOR ID: 463956-AC<br>ELBERT W COOK & NELLE B COOK<br>JT TEN<br>3435 RIVERVIEW DR<br>REDDING CA 96001-3937 | CREDITOR ID: 474154-AC<br>ELBERT W KEAGY<br>1231 S MARION AVE<br>TULSA OK 74112-5125 | CREDITOR ID: 467974-AC<br>ELDA VICTORIA FRAME<br>6431 SW 4TH ST<br>MIAMI FL 33144-3703 |
| CREDITOR ID: 461119-AC<br>ELDO CESAR BRICENO<br>4217 PRYTANIA ST<br>NEW  ORLEANS LA 70115-3868 | CREDITOR ID: 466465-AC<br>ELDRED MARTINEZ DUROCHER<br>524 FORET ST<br>THIBODAUX LA 70301-3512 | CREDITOR ID: 462625-AC<br>ELDRIED E CARTER<br>1046 TINCE RD<br>LAKE  PARK GA 31636-5508 |
| CREDITOR ID: 481457-AC<br>ELEANOR A PENBERTHY<br>10039 JOCKEY RD<br>LAKEWORTH FL 33467-5430 | CREDITOR ID: 492504-AC<br>ELEANOR C SABENE<br>BOX 99<br>403 LIONEL AVE<br>SOLVAY NY 13209-2441 | CREDITOR ID: 464109-AC<br>ELEANOR CORCETTI<br>11735 STARWOOD LN<br>CLERMONT FL 34715-9557 |
| CREDITOR ID: 467547-AC<br>ELEANOR D FIRTH<br>16 GATEHOUSE RD<br>FORT  LAUDERDALE FL 33308-2940 | CREDITOR ID: 458852-AC<br>ELEANOR H BAILEY<br>115 BAILEY FARM LN<br>ZEBULON NC 27597-6613 | CREDITOR ID: 471889-AC<br>ELEANOR H HOGGATT<br>3221 LOYOLA DR<br>KENNER LA 70065-4151 |
| CREDITOR ID: 473776-AC<br>ELEANOR H JONES & CLYDE<br>JONES JT TEN<br>716 DALRAIDA RD<br>MONTGOMERY AL 36109-1502 | CREDITOR ID: 460867-AC<br>ELEANOR LEIGH BRADFORD<br>PO BOX 907<br>FLAGLER  BEACH FL 32136-0907 | CREDITOR ID: 476647-AC<br>ELEANOR LOUISE LYONS<br>3523 HANOVER RD<br>LOUISVILLE KY 40207-4359 |
| CREDITOR ID: 462272-AC<br>ELEANOR LYNN HUTTER CAMPBELL<br>615 DOWNING DR<br>RICHARDSON TX 75080-6118 | CREDITOR ID: 463618-AC<br>ELEANOR M COHN<br>PO BOX 748<br>TEKOA WA 99033-0748 | CREDITOR ID: 473069-AC<br>ELEANOR M JACOBS<br>PO BOX 1136<br>MACCLENNY FL 32063-1136 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483564-AC
ELEANOR M RIPPE
6219 SAWMILL WOODS DR
FORT WAYNE IN 46835-8713

CREDITOR ID: 488890-AC
ELEANOR M TRIBUNE
3802 N LEE ST
JACKSONVILLE FL 32209-4475

CREDITOR ID: 472777-AC
ELEANOR N HYDER
8052 CHARMONT DR S
JACKSONVILLE FL 32277-0922

CREDITOR ID: 472778-AC
ELEANOR NOLEN HYDER & THOMAS
C HYDER JT TEN
8052 CHARMONT DR S
JACKSONVILLE FL 32277-0922

CREDITOR ID: 481004-AC
ELEANOR PARKER & RICHARD
PARKER JT TEN
4238 HILLABEE RD
RAMER AL 36069-6317

CREDITOR ID: 466656-AC
ELEANOR R EDMUNDS
121 BELMEADE RD
ROCHESTER NY 14617-3623

CREDITOR ID: 481005-AC
ELEANOR R PARKER
642 RUE DE MUCKLE
MOUNT PLEASANT SC 29464-4364

CREDITOR ID: 481079-AC
ELEANOR R PARNELL
3080 LOW FALLS LN
SUMTER SC 29150-1781

CREDITOR ID: 492775-AC
ELEANOR ROBERTA JONES &
ALAN JONES JT TEN
10200 THREE DOCTORS RD
DUNKIRK MD 20754

CREDITOR ID: 483437-AC
ELECTA G RICKETT
5124 AUSTIN ELLIPSE
MOODY AIRFORCE BASE GA 31699-1501

CREDITOR ID: 472928-AC
ELENA B IVES
3629 SYLVAN LN
VIRGINIA BEACH VA 23453-1834

CREDITOR ID: 475767-AC
ELENA MICHELLE LEGAULT
217 S NORMA ST
WESTLAND MI 48186-3819

CREDITOR ID: 488165-AC
ELENORE L TERHUNE
4 FRONTIER LN
DANBURY CT 06810-8410

CREDITOR ID: 473196-AC
ELI JARRELL & PHYLLIS
JARRELL JT TEN
1174 DEBLIN DR
MILLFORD OH 45150-2367

CREDITOR ID: 479261-AC
ELIA MORALES
6850 SW 49TH ST
MIAMI FL 33155-5747

CREDITOR ID: 470624-AC
ELIASE HARRELL
PO BOX 681115
MIAMI FL 33168-1115

CREDITOR ID: 470625-AC
ELIASE HARRELL & BARBARA H
HARRELL JT TEN
PO BOX 681115
MIAMI FL 33168-1115

CREDITOR ID: 460732-AC
ELIDO BOWERS
3624 COLEBROOKE DR
JACKSONVILLE FL 32210-5162

CREDITOR ID: 463776-AC
ELIGA A COLLISON JR
12415 CORIANDER DR
ORLANDO FL 32837-8505

CREDITOR ID: 460296-AC
ELIJAH BLALOCK JR
5419 ALLEN DR
RALEIGH NC 27610-1501

CREDITOR ID: 460725-AC
ELIJAH BOWENS JR & TEILA MAE
BOWENS JT TEN
207 N ORANGE AVE
EUFAULA AL 36027-1621

CREDITOR ID: 487756-AC
ELINOR H SWAIM
351 RICHMOND RD
SALISBURY NC 28144-2851

CREDITOR ID: 482231-AC
ELINOR J POSTMAN
6303 MELBOURNE CT
HUDSONVILLE MI 49426-8726

CREDITOR ID: 462732-AC
ELINOR JEANNE CASPER
3161 RUNNING DEER DR
FT MYERS FL 33917-1547

CREDITOR ID: 469698-AC
ELINOR M GREGORY
8892 SE SANDRIDGE AVE
HOBE SOUND FL 33455-4685

CREDITOR ID: 485428-AC
ELINOR R SHADBURN
PO BOX 23245
LOUISVILLE KY 40223-0245

CREDITOR ID: 460000-AC
ELIOT C BERTMAN & MAUREEN W
BERTMAN JT TEN
13 TIA PL
FRANKLIN MA 02038-3452

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 459318-AC
ELISA BARRON
638 6TH AVE
MARCO  ISLAND FL 34145-2884

CREDITOR ID: 472449-AC
ELISA G HUDSON
6717 FIELDS LN
PENSACOLA FL 32505-1409

CREDITOR ID: 480919-AC
ELISA J PANKO
404 KINGSWOOD PL
VIRGINIA  BEACH VA 23452-4116

CREDITOR ID: 467795-AC
ELISA K FORD & DOUGLAS R
FORD JT TEN
7724 ZENITH WAY
LOUISVILLE KY 40219-4146

CREDITOR ID: 483861-AC
ELISA M ROCHE
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 478254-AC
ELISA M ROCHE CUST FOR HAYDEN
J MEDEIROS UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 489560-AC
ELISABETH M VONTSCHIRSCHKY
2925 BROOKWATER DR
CUMMING GA 30041-8361

CREDITOR ID: 491516-AC
ELISABETH M WOLFE
4443 SAN JOSE BLVD
JACKSONVILLE FL 32207-6335

CREDITOR ID: 464838-AC
ELISE P DALESSIO
808 CHAPMAN RD E
LUTZ FL 33549-5716

CREDITOR ID: 474710-AC
ELISHA B KIZER
655 N LIMERICK RD
SCHWENKSVILLE PA 19473-1657

CREDITOR ID: 473463-AC
ELISKA JOHNSON
3821 CONNECTICUT AVE
KENNER LA 70065-3021

CREDITOR ID: 468383-AC
ELISSA A GAMBLE
5577 OAK CROSSING CT
JACKSONVILLE FL 32244-8202

CREDITOR ID: 487452-AC
ELIZA ELDER STREETE
3862 S NEWPORT WAY
DENVER CO 80237-1246

CREDITOR ID: 487453-AC
ELIZA ELDER STREETE CUST
SARA MCCHAREN STREETE UNDER
CO UNIFORM TRANSFERS TO
MINORS ACT
3862 S NEWPORT WAY
DENVER CO 80237-1246

CREDITOR ID: 458945-AC
ELIZABETH A BAKER & BETTY J
LEHMAN JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 458946-AC
ELIZABETH A BAKER & DOROTHY
A BARNETT JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 458947-AC
ELIZABETH A BAKER & MELVYN
SHRODE JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 458948-AC
ELIZABETH A BAKER & PATRICIA
A BRUMLEY JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 458949-AC
ELIZABETH A BAKER & RONALD K
SHRODE JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 459176-AC
ELIZABETH A BARGER
#3
4700 BUGGY WHIP LN
ORLANDO FL 32812-5243

CREDITOR ID: 465779-AC
ELIZABETH A DI LORENZO
1325 EVALYN DR SE
WINTER  HAVEN FL 33880-3130

CREDITOR ID: 465990-AC
ELIZABETH A DONNELLY
1420 HIGHLAND AVE
LOUISVILLE KY 40204-2029

CREDITOR ID: 468533-AC
ELIZABETH A GARRETT & VERNON
L GARRETT JT TEN
1510 NAVAHO AVE
JACKSONVILLE FL 32210-1134

CREDITOR ID: 469528-AC
ELIZABETH A GRAY
2139 DILL DR
ORLANDO FL 32837-8512

CREDITOR ID: 469641-AC
ELIZABETH A GREENE
2433 REEF CT APT D
FORT  WAYNE IN 46825-6609

CREDITOR ID: 472558-AC
ELIZABETH A HUGHEY
222 S BOYCE ST APT A6
UNION SC 29379-2800

CREDITOR ID: 472623-AC
ELIZABETH A HUNT & BILL HUNT
JT TEN
10807 DARTFORD PL
LOUISVILLE KY 40243-1628

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472652-AC<br>ELIZABETH A HUNTER<br>28 ALDEN PL<br>WEST  NEWTON MA 02465-1529 | CREDITOR ID: 475130-AC<br>ELIZABETH A LACKEY<br>1608 BETH WAY NE<br>RIO  RANCHO NM 87144-5457 | CREDITOR ID: 475717-AC<br>ELIZABETH A LEE<br>2500 Q ST NW APT 536<br>WASHINGTON DC 20007-4335 |
| CREDITOR ID: 477262-AC<br>ELIZABETH A MASON & THOMAS R<br>MASON TRUSTEES U-A DTD<br>04-30-97 ELIZABETH A MASON<br>TRUST<br>3664 HENRY ST<br>MUSKEGON MI 49441-4706 | CREDITOR ID: 478479-AC<br>ELIZABETH A MEW<br>PO BOX 246<br>SEVILLE FL 32190-0246 | CREDITOR ID: 478928-AC<br>ELIZABETH A MITCHELL<br>790 AMSTER GREEN DR<br>ATLANTA GA 30350-4139 |
| CREDITOR ID: 483427-AC<br>ELIZABETH A RICHTER<br>520 STAFF SHERROD RD<br>PAVO GA 31778-3412 | CREDITOR ID: 487690-AC<br>ELIZABETH A SUMNER<br>PO BOX 394<br>BUFFALO SC 29321-0394 | CREDITOR ID: 488013-AC<br>ELIZABETH A TAYLOR<br>110 CAUBLE RD<br>BREVARD NC 28712-9668 |
| CREDITOR ID: 488012-AC<br>ELIZABETH A TAYLOR<br>190 SPROUSE RD<br>CLARKS  HILL SC 29821-2232 | CREDITOR ID: 488583-AC<br>ELIZABETH A TICHENOR<br>1771 VICTORIA CHASE CT<br>ORANGE  PARK FL 32003-3375 | CREDITOR ID: 490948-AC<br>ELIZABETH A WILLIAMS<br>1814 MATTHEW LOOP<br>CLEWISTON FL 33440-5720 |
| CREDITOR ID: 490949-AC<br>ELIZABETH A WILLIAMS & EARL<br>J WILLIAMS JT TEN<br>34895 MAJOR DADE DR<br>RIDGE  MANOR FL 33523 | CREDITOR ID: 491570-AC<br>ELIZABETH A WOOD<br>2338 NW LITTLE CAT RD<br>MADISON FL 32340-4255 | CREDITOR ID: 491728-AC<br>ELIZABETH A WORSHAM<br>607 N GREENWOOD EXT<br>LEBANON TN 37087-2273 |
| CREDITOR ID: 458701-AC<br>ELIZABETH ANN AUSTIN<br>C%O CARSON<br>1107 SUNDRY DRIVE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 460488-AC<br>ELIZABETH ANN BOLIN<br>PO BOX 321<br>KINGS  MOUNTAIN NC 28086-0321 | CREDITOR ID: 463668-AC<br>ELIZABETH ANN COLEMAN<br>937 PHEASANT RUN DR<br>TRENTON OH 45067-9580 |
| CREDITOR ID: 466457-AC<br>ELIZABETH ANN DURHAM<br>11224 51ST CT N<br>WEST  PALM  BEACH FL 33411-9009 | CREDITOR ID: 473777-AC<br>ELIZABETH ANN JONES<br>113 HIGHLAND AVE<br>AUBURNDALE FL 33823-2818 | CREDITOR ID: 474096-AC<br>ELIZABETH ANN KARST<br>72 PAYNE RD<br>MONTGOMERY AL 36116-6683 |
| CREDITOR ID: 479498-AC<br>ELIZABETH ANN MOSS<br>C/O ELIZABETH ANN SCOTT<br>1519 PINEY BRANCH CIR<br>VALRICO FL 33594-4908 | CREDITOR ID: 479620-AC<br>ELIZABETH ANN MULLINS<br>#3<br>7836 HOSBROOK RD<br>CINCINNATI OH 45243-1758 | CREDITOR ID: 479739-AC<br>ELIZABETH ANN MURRAY<br>PO BOX 670<br>LIVE  OAK FL 32064-0670 |
| CREDITOR ID: 482370-AC<br>ELIZABETH ANN PRESLEY &<br>KENNETH E PRESLEY JT TEN<br>PO BOX 472941<br>CHARLOTTE NC 28247-2941 | CREDITOR ID: 482871-AC<br>ELIZABETH ANN RAULERSON<br>534 LAUREL GROVE LN<br>ORANGE  PARK FL 32073-5519 | CREDITOR ID: 483511-AC<br>ELIZABETH ANN RILEY<br>2604 WALNUT LN<br>PLANO TX 75075-3127 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 484533-AC
ELIZABETH ANN SALAMONE
4128 AVE NORTH
TIERRA FL 33715

CREDITOR ID: 486855-AC
ELIZABETH ANN STAGG
14019 89TH AVE
SEMINOLE FL 33776-2024

CREDITOR ID: 492196-AC
ELIZABETH ANN STROBL CUST
MARY MICHAEL STROBL
UNIF TRAN MIN ACT WV
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 487503-AC
ELIZABETH ANN STROBL CUST
FOR PETER WYATT STROBL UNDER
WV UNIFORM TRANSFERS TO
MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 487502-AC
ELIZABETH ANN STROBL CUST
FOR ANDREW WILHELM STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 487504-AC
ELIZABETH ANN STROBL CUST
FOR REID RANDALL STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 489676-AC
ELIZABETH ANN WALKER
2088 MONTEREY DR
DELTONA FL 32738-7755

CREDITOR ID: 475513-AC
ELIZABETH ANNE LAVALLEY
6115 NW 19TH CT
MARGATE FL 33063-2304

CREDITOR ID: 470738-AC
ELIZABETH ANNE WOODS
HARRISON
3620 MARQUETTE ST
DALLAS TX 75225-5125

CREDITOR ID: 473070-AC
ELIZABETH B JACOBS & ARTHUR
H JACOBS JT TEN
2723 WORTH DR
WILMINGTON NC 28412-6231

CREDITOR ID: 477041-AC
ELIZABETH B MARR
100 LIMESTONE DR
SPARTANBURG SC 29306-3906

CREDITOR ID: 479468-AC
ELIZABETH B MOSES & BRODRICK
L MOSES TEN COM
62130 HIGHWAY 438
ANGIE LA 70426-1908

CREDITOR ID: 479602-AC
ELIZABETH B MULLENS
562 ONESQUETHAW CREEK RD
FEURA  BUSH NY 12067-2033

CREDITOR ID: 481468-AC
ELIZABETH BALDWIN PENN
188 WEAVER ST
LARCHMONT NY 10538-2301

CREDITOR ID: 472297-AC
ELIZABETH BARRS HOWARD
4388 YACHT CLUB RD
JACKSONVILLE FL 32210-8348

CREDITOR ID: 486764-AC
ELIZABETH BUCHERT SPIERS
1405 HELIOS AVE
METAIRIE LA 70005-1014

CREDITOR ID: 461782-AC
ELIZABETH BURCH CUST BETSY
BURCH UND UNIF GIFT MIN ACT
PA
ATTN BETSY AYERS
RR 1 BOX 100
COUDERSPORT PA 16915

CREDITOR ID: 461955-AC
ELIZABETH BURWELL
277 LOCKHART RD
HARVEST AL 35749-8819

CREDITOR ID: 458417-AC
ELIZABETH C ANTHONY
541 PATTERSON RD
KINGS  MOUNTAIN NC 28086-8924

CREDITOR ID: 461019-AC
ELIZABETH C BRATKOWSKY
3881 EVELYN DR
WILMINGTON DE 19808-4644

CREDITOR ID: 464564-AC
ELIZABETH C CROSS
309 AUTUMN WAY
YORKTOWN VA 23693-3616

CREDITOR ID: 470022-AC
ELIZABETH C GUSTAFSON
8158 CAVANAGH RD
BALTIMORE MD 21222

CREDITOR ID: 471203-AC
ELIZABETH C HELMS
13703 KATHERINE AVE
BATON  ROUGE LA 70815-7227

CREDITOR ID: 480222-AC
ELIZABETH C NORMAN
136 DOUBLETREE CT
DANVILLE VA 24540-5358

CREDITOR ID: 484333-AC
ELIZABETH C RUH
PO BOX 774
DALTON GA 30722-0774

CREDITOR ID: 488988-AC
ELIZABETH C TUCKER
918 MILL PLAIN RD
FAIRFIELD CT 06824-3838

CREDITOR ID: 462830-AC
ELIZABETH CAUDILL
ATTN ELZIABETH LEACH
4755 ECTON RD
WINCHESTER KY 40391-9624

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463352-AC<br>ELIZABETH CLAUD<br>PO BOX 221<br>NORWICH VT 05055-0221 | CREDITOR ID: 463557-AC<br>ELIZABETH COCHRAN<br>ATTN ELIZABETH COCHRAN HILL<br>15 TARA AVE<br>TAYLORS SC 29687-4118 | CREDITOR ID: 463880-AC<br>ELIZABETH CONNELL<br>1107 GIFFORD AVE S<br>LEHIGH  ACRES FL 33936-7204 |
| CREDITOR ID: 464575-AC<br>ELIZABETH CROTHERS<br>WESTSIDE HEALTH CARE CENTER<br>349 BIDWELL ST<br>MANCHESTER CT 06040-6471 | CREDITOR ID: 470838-AC<br>ELIZABETH D HARVIEL &<br>JENNIFER J HARVIEL JT TEN<br>1741B MALONE RD<br>BURLINGTON NC 27215-6351 | CREDITOR ID: 470836-AC<br>ELIZABETH D HARVIEL & CARRIE<br>E HARVIEL JT TEN<br>1741B MALONE RD<br>BURLINGTON NC 27215-6351 |
| CREDITOR ID: 470837-AC<br>ELIZABETH D HARVIEL & J<br>DUNCAN HARVIEL JT TEN<br>3438 E RIVER NEST LN<br>BOISE ID 83706 | CREDITOR ID: 474493-AC<br>ELIZABETH D KILLOUGH<br>6615 LENCZYK DR<br>JACKSONVILLE FL 32277-2519 | CREDITOR ID: 477551-AC<br>ELIZABETH D MCCABE & TOMMY<br>MCCABE JT TEN<br>105 WILL DR<br>SMITHFIELD NC 27577-7261 |
| CREDITOR ID: 464839-AC<br>ELIZABETH DALESSIO & ANTHONY<br>DALESSIO JT TEN<br>9492 SE LITTLE CLUB WAY S<br>JEQUESTA FL 33469-1380 | CREDITOR ID: 474929-AC<br>ELIZABETH DEUEL KORP<br>1005 AUDUBON RD<br>MERRITT  ISLAND FL 32953-6139 | CREDITOR ID: 492213-AC<br>ELIZABETH DI PAOLA<br>1315 SW 82ND TER<br>N  LAUDERDALE FL 33068-3514 |
| CREDITOR ID: 465767-AC<br>ELIZABETH DILLMANN<br>3 STAGECOACH RD<br>SOUTHHAMPTON NJ 08088-1336 | CREDITOR ID: 479454-AC<br>ELIZABETH E MOSELEY<br>4721 BLOUNT AVE<br>JACKSONVILLE FL 32210-8205 | CREDITOR ID: 481547-AC<br>ELIZABETH E PERKS<br>10334 OLD COURTNEY RD<br>GLEN  ALLEN VA 23060-3008 |
| CREDITOR ID: 466742-AC<br>ELIZABETH EKBLOM<br>4404 WESTOVER PL NW<br>WASHINGTON DC 20016-5559 | CREDITOR ID: 466889-AC<br>ELIZABETH EMMONS & BOYCE<br>EMMONS JT TEN<br>6125 DODGEN RD SW<br>MABLETON GA 30126-4315 | CREDITOR ID: 464673-AC<br>ELIZABETH F CULBERHOUSE<br>441 ELIZABETH ST<br>ENTERPRISE FL 32725-7909 |
| CREDITOR ID: 467671-AC<br>ELIZABETH F FLETCHER<br>225 ALBA AVE<br>QUINCY FL 32351-2605 | CREDITOR ID: 472519-AC<br>ELIZABETH F HUGHES<br>258 N WESTWOOD AVE<br>THOMASVILLE NC 27360-6189 | CREDITOR ID: 475135-AC<br>ELIZABETH F LACKS<br>2686 COUNTY LINE RD<br>CULLEN VA 23934-2006 |
| CREDITOR ID: 467294-AC<br>ELIZABETH FAVRE<br>509 LOUIS PIERNAS DR<br>BAY  SAINT  LOUIS MS 39520-2615 | CREDITOR ID: 486195-AC<br>ELIZABETH FRYE SMITH<br>12112 SABLE CT<br>RICHMOND VA 23233-1658 | CREDITOR ID: 468303-AC<br>ELIZABETH G GAFFNEY<br>455 E SWANSON ST<br>GROVELAND FL 34736-2930 |
| CREDITOR ID: 469508-AC<br>ELIZABETH G GRAVES & EDWIN<br>HOLT GRAVES JR JT TEN<br>4437 HERSCHEL ST<br>JACKSONVILLE FL 32210-3301 | CREDITOR ID: 470275-AC<br>ELIZABETH G HALLORAN<br>119 CANDLEBERRY CIR<br>COLUMBIA SC 29201-1232 | CREDITOR ID: 459021-AC<br>ELIZABETH GIBBS BALDWIN<br>188 WEAVER ST<br>LARCHMONT NY 10538-2301 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 458977-AC
ELIZABETH H BAKER CUST
NICHOLAS L BAKER U/G/M/A/NH
18 LAUREL HTS
FITZWILLIAM  DEPOT NH 03447-3371

CREDITOR ID: 467527-AC
ELIZABETH H FINLEY
204 COFFEY AVE
NORTH  WILKESBORO NC 28659-3210

CREDITOR ID: 473778-AC
ELIZABETH H JONES
2110 TOPEKA AVE
LUBBOCK TX 79407-2324

CREDITOR ID: 476959-AC
ELIZABETH H MARCHANT
5100 OAKLEAF DR
PACE FL 32571-9029

CREDITOR ID: 478460-AC
ELIZABETH H MESSER
PO BOX 135
MONTICELLO FL 32345-0135

CREDITOR ID: 482798-AC
ELIZABETH H RANDALL
290 RIVER OAKS CIR
CROPWELL AL 35054-3642

CREDITOR ID: 484871-AC
ELIZABETH H SCARBORO & LARRY
M SCARBORO JT TEN
3850 RED VALLEY RD
REMLAP AL 35133-4020

CREDITOR ID: 464788-AC
ELIZABETH H SELLERS CUST
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 487080-AC
ELIZABETH H STELLON & JAMES
C STELLON JT TEN
6400 JAMES AVE S
RICHFIELD MN 55423-1230

CREDITOR ID: 484872-AC
ELIZABETH HALL SCARBORO
3850 RED VALLEY RD
REMLAP AL 35133-4020

CREDITOR ID: 458950-AC
ELIZABETH HAUG BAKER
1795 PEACHCREST DR
LAWRENCEVILLE GA 30043-2859

CREDITOR ID: 472254-AC
ELIZABETH HEDLEY HOUSE
35 JAMES DR APT 2D
MARION NC 28752-4888

CREDITOR ID: 471177-AC
ELIZABETH HEINZE & MARK L
HEINZE JT TEN
1825 11TH CT SW
VERO  BEACH FL 32962-6947

CREDITOR ID: 464469-AC
ELIZABETH HINES CREWS
2016 PETWORTH CT
RALEIGH NC 27615-4428

CREDITOR ID: 458639-AC
ELIZABETH J ATKIN
36 SPRING BROOK MOBIL HOM PARK
CLIFTON  PARK NY 12065-6320

CREDITOR ID: 487846-AC
ELIZABETH J FITZPATRICK
SYKES
831 SE 7TH AVE
POMPANO  BEACH FL 33060-9503

CREDITOR ID: 467616-AC
ELIZABETH J FITZPATRICK
831 SE 7TH AVE
POMPANO  BEACH FL 33060-9503

CREDITOR ID: 486716-AC
ELIZABETH J SPEIGHTS
1126 HIGHWAY 587
FOXWORTH MS 39483-3363

CREDITOR ID: 487360-AC
ELIZABETH J STONE
11 E AUGUSTANA PL #231
GREENVILLE SC 29605-1968

CREDITOR ID: 483525-AC
ELIZABETH JEAN RILLIEUX
728 W WILLIAM DAVID PKWY
METAIRIE LA 70005-2120

CREDITOR ID: 487216-AC
ELIZABETH JEAN STEWART
4092 SPRING LAKE DR
CALLAHAN FL 32011-5523

CREDITOR ID: 467970-AC
ELIZABETH JO FRALEY
119 SENECA TRL
LOUISVILLE KY 40214-2858

CREDITOR ID: 471793-AC
ELIZABETH JO HOBSON
3450 N WATERWORKS RD LOT 13
BUFORD GA 30518-1590

CREDITOR ID: 484685-AC
ELIZABETH JOAN SANDMAIER
1031 NW 7TH AVE
FT  LAUDERDALE FL 33311-6245

CREDITOR ID: 491281-AC
ELIZABETH JOSEPHINE WILSON
5094 TAYLORSVILLE RD
FINCHVILLE KY 40022-6770

CREDITOR ID: 477757-AC
ELIZABETH K MCCUE
ATTN ELIZABETH K CARLOZZI
1228 SE 19TH ST
OCALA FL 34471-5416

CREDITOR ID: 474690-AC
ELIZABETH KISSIDAY & ROBERT
KISSIDAY JT TEN
1625 SW DIAMOND ST
PORT  ST LUCIE FL 34953-1168

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 475092-AC
ELIZABETH KURKA
1056 GRAND OAK LN
VIRGINIA  BEACH VA 23455-7215

CREDITOR ID: 460479-AC
ELIZABETH L BOLDEN
220 W EMERT RD
HUNTS AL 35811-8932

CREDITOR ID: 485065-AC
ELIZABETH L SCHUERMAN
8184 EAGLE RIDGE DR
WEST  CHESTER OH 45069-1975

CREDITOR ID: 486557-AC
ELIZABETH L SNUGGS
4037 BOWEN GROCERY RD
MCCOLL SC 29570-7107

CREDITOR ID: 489441-AC
ELIZABETH L VERNON & JAMES S
VERNON JT TEN
201 N WARFIELD AVE
WILDWOOD FL 34785-4646

CREDITOR ID: 489933-AC
ELIZABETH L WARREN
1107 SLABTOWN RD
ZIONVILLE NC 28698-9308

CREDITOR ID: 475256-AC
ELIZABETH LAMMERS CUST FOR
MEGHAN LAMMERS UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
4935 MILL STREAM CT
DUNWOODY GA 30338-5101

CREDITOR ID: 475255-AC
ELIZABETH LAMMERS CUST FOR
BRIDGID LAMMERS UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
4935 MILL STREAM CT
DUNWOODY GA 30338-5101

CREDITOR ID: 475598-AC
ELIZABETH LAZO
10912 NW 7TH ST APT 304
MIAMI FL 33172-7603

CREDITOR ID: 466444-AC
ELIZABETH LEE DURANT
4703 BUCKINGHAM CIR
COLUMBIA SC 29205-2119

CREDITOR ID: 475868-AC
ELIZABETH LEE LEONARD
4060 ASHMORE PL
PENSACOLA FL 32503-3430

CREDITOR ID: 462988-AC
ELIZABETH LYNN CHAPMAN
419 BROOKFIELD DR NE
ATLANTA GA 30342-2707

CREDITOR ID: 461815-AC
ELIZABETH M BURGESS
134 SAINT PAUL CHURCH RD
LAWNDALE NC 28090-9217

CREDITOR ID: 464154-AC
ELIZABETH M CORRIVEAU &
JENNIE G CORRIVEAU JT TEN
559 OCEAN BLVD
ATLANTIC  BCH FL 32233-5339

CREDITOR ID: 479712-AC
ELIZABETH M GUDMUNDSON &
JOHN M MAHON JR TR U-W
KATHERINE Z MURPHY
6306 EXUM DR
WEST  COLUMBIA SC 29169-7184

CREDITOR ID: 472797-AC
ELIZABETH M IAQUINTA
427 LANHAM LANE
FAIRMONT WV 26554-8935

CREDITOR ID: 473090-AC
ELIZABETH M JACOBSON
26305 ALAMO RD
BROOKSVILLE FL 34601-4249

CREDITOR ID: 473674-AC
ELIZABETH M JOHNSTON
519 N PORTMAN LANE
FORT  MILLS SC 29708-6959

CREDITOR ID: 475921-AC
ELIZABETH M LETOURNEAU
1123 OLDE CAMERON LN
FRANKLIN TN 37067-8503

CREDITOR ID: 487103-AC
ELIZABETH M STEPHENS &
DONNIE JOE STEPHENS JT TEN
2019 SW CHARLOTTE ST
ARCADIA FL 34266-6978

CREDITOR ID: 478650-AC
ELIZABETH MARIANNE MILLER
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 483018-AC
ELIZABETH MARIE REED
1444 25TH ST N
ST  PETERSBURG FL 33713-5650

CREDITOR ID: 470297-AC
ELIZABETH MCRAE HAMER
220 DYE LEAF RD
FAIRVIEW NC 28730-9651

CREDITOR ID: 484330-AC
ELIZABETH MOORE RUFFIN
4812 SIX FORKS RD STE 110
RALEIGH NC 27609-5291

CREDITOR ID: 488303-AC
ELIZABETH MOYE THOMAS
4210 DUNHAGAN RD
GREENVILLE NC 27858-0689

CREDITOR ID: 479606-AC
ELIZABETH MULLER
3519 US HIGHWAY 22
SOMERVILLE NJ 08876-3457

CREDITOR ID: 479714-AC
ELIZABETH MURPHY CUST LIAM
MURPHY UND UNIF GIFT MIN ACT
MA
21 OSWEGO ST
BELLINGHAM MA 02019-2214

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479785-AC<br>ELIZABETH MYERS<br>4008 ROCK BAY DR<br>LOUISVILLE KY 40245-7461 | CREDITOR ID: 482690-AC<br>ELIZABETH N RADZISZEWSKI<br>107 CHARLESBANK RD<br>NEWTON MA 02458-1704 | CREDITOR ID: 490228-AC<br>ELIZABETH O WEDDINGTON<br>4513 SONFIELD ST<br>METAIRIE LA 70006-2117 |
| CREDITOR ID: 458853-AC<br>ELIZABETH P BAILEY<br>PO BOX 88037<br>ATLANTA GA 30356-8037 | CREDITOR ID: 492758-AC<br>ELIZABETH P GRAY<br>64 STATE ROAD<br>CHILMARK MA 02535 | CREDITOR ID: 474459-AC<br>ELIZABETH P KIEBLER<br>2571 QUAIL RUN LN<br>ORNAGE  PARK FL 32073-6121 |
| CREDITOR ID: 474883-AC<br>ELIZABETH P KOLB<br>2837 AUGUST DR<br>SUMTER SC 29154-4692 | CREDITOR ID: 478451-AC<br>ELIZABETH P MERRY<br>2181 NE 67TH ST APT 65<br>FT  LAUDERDALE FL 33308-1161 | CREDITOR ID: 482091-AC<br>ELIZABETH P POLLICK<br>14233 MANDARIN RD<br>JACKSONVILLE FL 32223-2545 |
| CREDITOR ID: 483224-AC<br>ELIZABETH P REYNOLDS &<br>EDWARD F REYNOLDS JT TEN<br>PO BOX 281<br>PERRY FL 32348-0281 | CREDITOR ID: 490852-AC<br>ELIZABETH P WILLARD<br>505 116TH ST S<br>TACOMA WA 98444-5315 | CREDITOR ID: 482618-AC<br>ELIZABETH PALMER QUARLES<br>2485 MIDVALE CT<br>TUCKER GA 30084-3345 |
| CREDITOR ID: 481218-AC<br>ELIZABETH PATRICK<br>723 FERNWORTH DR<br>JACKSONVILLE FL 32211-7244 | CREDITOR ID: 481435-AC<br>ELIZABETH PELHAM<br>PO BOX 12746<br>JACKSONVILLE FL 32209-0746 | CREDITOR ID: 490313-AC<br>ELIZABETH PHILLIPS WELDON<br>CUST WILLIAM SCOTT WELDON<br>UNIF TRAN MIN ACT FL<br>8820 HEATHER GLEN CT<br>TAMPA FL 33647-2254 |
| CREDITOR ID: 465643-AC<br>ELIZABETH R DIAZ<br>3198 NW 101ST ST<br>MIAMI FL 33147-1567 | CREDITOR ID: 474024-AC<br>ELIZABETH R JUSTICE<br>119 BANKS ST<br>FORT  MILL SC 29715-2305 | CREDITOR ID: 489875-AC<br>ELIZABETH R WARD<br>PO BOX 381971<br>JACKSONVILLE FL 32238-1971 |
| CREDITOR ID: 480356-AC<br>ELIZABETH RAYE R OAKLEY<br>1111 CAROLINA AVE<br>NORTH  AUGUSTA SC 29841-3459 | CREDITOR ID: 483223-AC<br>ELIZABETH REYNOLDS<br>12 GUNPOWDER RDG<br>FT  THOMAS KY 41075-1001 | CREDITOR ID: 483339-AC<br>ELIZABETH RICH<br>560 VIN ROSE CIR SE<br>PALM  BAY FL 32909-8551 |
| CREDITOR ID: 483910-AC<br>ELIZABETH RODRIGUEZ<br>16340 SW 278TH ST<br>HOMESTEAD FL 33031-2924 | CREDITOR ID: 475890-AC<br>ELIZABETH ROTH LEPPEET<br>6007 HOWARD RD<br>RICHMOND VA 23226-2719 | CREDITOR ID: 459706-AC<br>ELIZABETH S BELL<br>2435 DENNIS RD<br>WEATHERFORD TX 76087-8823 |
| CREDITOR ID: 463609-AC<br>ELIZABETH S COHEN CUST FOR<br>DEBORAH ELAINE COHEN<br>A/M/U/T/L/O/GA<br>1460 LONE OAK RD<br>MACON GA 31211-1221 | CREDITOR ID: 466986-AC<br>ELIZABETH S ESPINOZA<br>34 PALM DR<br>KEY  WEST FL 33040-6118 | CREDITOR ID: 474665-AC<br>ELIZABETH S KIRKLAND &<br>HARVEY D KIRKLAND JT TEN<br>288 BONNLYN DR<br>ORANGE  PARK FL 32073-4325 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490113-AC<br>ELIZABETH S WAUD<br>216 RICARDO RD<br>MILL  VALLEY CA 94941-2516 | CREDITOR ID: 484541-AC<br>ELIZABETH SALDIVAR<br>14480 SW 295TH ST<br>HOMESTEAD FL 33033-2962 | CREDITOR ID: 460761-AC<br>ELIZABETH SHORE BOWMAN<br>111 QUAIL RUN<br>JOHNSON  CITY TN 37601-5308 |
| CREDITOR ID: 486781-AC<br>ELIZABETH SPIVEY<br>2913 NE 24TH CT<br>OCALA FL 34479-2936 | CREDITOR ID: 490297-AC<br>ELIZABETH STEWART WELCH<br>957 CLARENDON AVE<br>FLORENCE SC 29505-3017 | CREDITOR ID: 487437-AC<br>ELIZABETH STRASSER<br>1012 SW 49TH TER<br>PLANTATION FL 33317-4419 |
| CREDITOR ID: 460798-AC<br>ELIZABETH T BOYD<br>PO BOX 473<br>BLOWING  ROCK NC 28605-0473 | CREDITOR ID: 478929-AC<br>ELIZABETH THOMAS MITCHELL<br>200 BROWNS LN<br>FRANKFORT KY 40601-9651 | CREDITOR ID: 488945-AC<br>ELIZABETH TROXELL<br>210 OYSTER RD<br>BRUNSWICK GA 31523-7447 |
| CREDITOR ID: 488987-AC<br>ELIZABETH TUCKER<br>7541 NEWKIRK DR<br>HAMILTON OH 45011-9015 | CREDITOR ID: 490052-AC<br>ELIZABETH WATSON<br>2553 KINGSLEY DR NE<br>MARIETTA GA 30062-5213 | CREDITOR ID: 491767-AC<br>ELIZABETH WRIGHT<br>5092 US HIGHWAY 90<br>COLLETTSVILLE NC 28611-9121 |
| CREDITOR ID: 492056-AC<br>ELIZABETH ZACARIAS<br>235 N GRANJA ST<br>CLEWISTON FL 33440-8396 | CREDITOR ID: 482881-AC<br>ELIZAR A RAVELO<br>13400 SW 62ND ST APT A107<br>MIAMI FL 33183-5054 | CREDITOR ID: 467366-AC<br>ELKE FERGUSON & DON FERGUSON<br>JT TEN<br>5778 SEMINOLE DR<br>CRESTVIEW FL 32536-9548 |
| CREDITOR ID: 476190-AC<br>ELKIN LLOYD<br>5810 NW 14TH ST<br>SUNRISE FL 33313-6213 | CREDITOR ID: 475718-AC<br>ELLA ANN LEE<br>519 ROSEWOOD DR<br>SMITHFIELD NC 27577-3859 | CREDITOR ID: 466533-AC<br>ELLA F DYSON<br>2 FERN CT<br>SUMTER SC 29150-2314 |
| CREDITOR ID: 461395-AC<br>ELLA H BROWN<br>3032 W CURRY DR<br>MOBILE AL 36605-4023 | CREDITOR ID: 474786-AC<br>ELLA L KNIGHT<br>1107 WATKINS ST<br>NATCHEZ MS 39120-2453 | CREDITOR ID: 489215-AC<br>ELLA L URSIN<br>4228 LE MANS DR<br>MARRERO LA 70072-6265 |
| CREDITOR ID: 487950-AC<br>ELLA M TARVER<br>620 PEYTON ST<br>RALEIGH NC 27610-3439 | CREDITOR ID: 490950-AC<br>ELLA M WILLIAMS & CHARLES B<br>WILLIAMS JT TEN<br>116 BISCAYNE DR<br>FLORAHOME FL 32140-1707 | CREDITOR ID: 461277-AC<br>ELLA MARIE BROOKS<br>61635 HIGHWAY 438<br>ANGIE LA 70426-2249 |
| CREDITOR ID: 464000-AC<br>ELLA MCCREIGHT COOKE<br>LOWMAN HOME<br>ROOM 106<br>PO BOX 444<br>WHITE  ROCK SC 29177-0444 | CREDITOR ID: 475683-AC<br>ELLAREE B LEDFORD<br>PO BOX 227<br>COLUMBUS GA 31902-0227 | CREDITOR ID: 474249-AC<br>ELLEN A KELLEY & BRYAN L<br>KELLEY JT TEN<br>829 SUNCREEK CT<br>CINCINNATI OH 45238-4835 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462563-AC<br>ELLEN B CARRIGAN & TARRIE D<br>CARRIGAN JT TEN<br>661 BOSTON RD SE<br>TAYLORSVILLE NC 28681-2845 | CREDITOR ID: 489827-AC<br>ELLEN B WALTERS<br>11314 JOHNSON DAVIS RD<br>HUNTERSVILLE NC 28078-8385 | CREDITOR ID: 459965-AC<br>ELLEN BERNYK<br>829 SEVEN GABLES CIR SE<br>PALM  BAY FL 32909-6508 |
| CREDITOR ID: 483855-AC<br>ELLEN BETH ROBZEN<br>24 QUAIL RUN DR<br>CONCORD MA 01742-2750 | CREDITOR ID: 467649-AC<br>ELLEN C FLEMING<br>26672 LONDON LN<br>BONITA  SPRINGS FL 34135-5129 | CREDITOR ID: 459100-AC<br>ELLEN D BANKS & JAMES D<br>BANKS JT TEN<br>PO BOX 252<br>LULA GA 30554-0252 |
| CREDITOR ID: 462007-AC<br>ELLEN D BUTLER<br>318 E HILLCREST DR<br>GREENVILLE SC 29609-5711 | CREDITOR ID: 489798-AC<br>ELLEN D WALSH<br>3200 N 7TH ST<br>OCEAN  SPRINGS MS 39564-1030 | CREDITOR ID: 466049-AC<br>ELLEN DORROUGH<br>4417 18TH PL SW<br>NAPLES FL 34116 |
| CREDITOR ID: 480799-AC<br>ELLEN H PACE<br>4707 BLOOM DR<br>PLANT  CITY FL 33566-1226 | CREDITOR ID: 470965-AC<br>ELLEN HAWLEY<br>1752 HICKORY RD<br>CHAMBLEE GA 30341-3204 | CREDITOR ID: 470842-AC<br>ELLEN J HARVILL<br>3810 PINE FOREST AVE<br>MONTGOMERY AL 36116-5606 |
| CREDITOR ID: 479380-AC<br>ELLEN J MORRIS<br>4111 DIMSDALE RD<br>JACKSONVILLE FL 32257-7121 | CREDITOR ID: 481186-AC<br>ELLEN J PATE<br>1063 RICHDALLE RD<br>WAGNER SC 29164 | CREDITOR ID: 465704-AC<br>ELLEN JUNE DICRISTINA<br>654 GRANBY HILL PL<br>ALPHARETTA GA 30022-5338 |
| CREDITOR ID: 459489-AC<br>ELLEN L BAXTER<br>305 E ORANGE ST<br>LAKE  ALFRED FL 33850-2920 | CREDITOR ID: 482817-AC<br>ELLEN LEE RANDOLPH<br>2569 WOODHILL CIR<br>EAST  POINT GA 30344-6642 | CREDITOR ID: 476101-AC<br>ELLEN LINKER<br>163 ROUND HILL RD<br>ROSLYN  HEIGHTS NY 11577-1536 |
| CREDITOR ID: 470935-AC<br>ELLEN M HAWKINS<br>111 CLARK STATION RD<br>FISHERVILLE KY 40023-8726 | CREDITOR ID: 485546-AC<br>ELLEN M SHEFFIELD & ROBERT J<br>SHEFFIELD JR JT TEN<br>11005 111TH RD<br>LIVE  OAK FL 32060-6984 | CREDITOR ID: 487509-AC<br>ELLEN M STROLE & ALVIN P<br>STROLE JT TEN<br>5977 S KRAMER DR<br>ALEXANDRIA KY 41001-9147 |
| CREDITOR ID: 463731-AC<br>ELLEN R COLLINS<br>PO BOX 1456<br>MABLETON GA 30126-1007 | CREDITOR ID: 464991-AC<br>ELLEN R DAVIDSON<br>7 LONG POINT RD<br>BRANFORD CT 06405-5710 | CREDITOR ID: 492151-AC<br>ELLEN R ZUMWALT<br>523 BASSWOOD WAY<br>GASTONIA NC 28052-9010 |
| CREDITOR ID: 489934-AC<br>ELLEN S WARREN<br>3684 DUNBARTON RD<br>ROCKY  MOUNT NC 27803-5317 | CREDITOR ID: 459666-AC<br>ELLEN SMITH BEGLEY & SHIRLEY<br>LUCK SMITH JT TEN<br>4336 SHERWOOD RD<br>JACKSONVILLE FL 32210-5833 | CREDITOR ID: 486759-AC<br>ELLEN T SPERRY<br>21 DORCHESTER DR<br>CHESNEE SC 29323-8795 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 483482-AC
ELLEN V RIESENBERG &
LAWRENCE B RIESENBERG JT TEN
9630 ALLEGRO CT
LOVELAND OH 45140-1910

CREDITOR ID: 463095-AC
ELLENE L CHICKERING
803 EGRET CT
EDGEWATER FL 32141-4139

CREDITOR ID: 461862-AC
ELLINGTON G BURLESON
140 VZ COUNTRY RD 4200
CANTON TX 75103

CREDITOR ID: 468749-AC
ELLIOT GERENA
17 KNIGHTSBRIDGE LN
BOYNTON  BEACH FL 33426-7746

CREDITOR ID: 475852-AC
ELLIOT LE NORMAND
3020 38TH ST
METAIRIE LA 70001-2927

CREDITOR ID: 466139-AC
ELLIOTT C DOYLE & ELAINE E
DOYLE JT TEN
6031 W LIVINGSTON ST
ORLANDO FL 32835-1127

CREDITOR ID: 473779-AC
ELLIOTT JONES
45095 STRATTON RD
CALLAHAN FL 32011-6024

CREDITOR ID: 479178-AC
ELLIOTT R MOORE & VIRGINIA W
MOORE JT TEN
1260 N WESTERN AVE APT 206
LAKE  FOREST IL 60045-1261

CREDITOR ID: 470582-AC
ELLIS D HARMON
422 CINDY ST
BATESBURG SC 29006-2605

CREDITOR ID: 487617-AC
ELLIS L SUGGS
1105 SANTA ANITA ST
ORLANDO FL 32808-7131

CREDITOR ID: 477042-AC
ELLWOOD MARR JR & MARY D
MARR JT TEN
3705 EARLE DR
FT  WORTH TX 76117-2716

CREDITOR ID: 478222-AC
ELLYN MEADORS
PO BOX 45265
DALLAS TX 75245-0265

CREDITOR ID: 484644-AC
ELMA B SANDERS
211 SWEETWATER CREEK DR
NORTH  AUGUSTA SC 29860-8495

CREDITOR ID: 491978-AC
ELMA W YOUNG
509 PLUMOSA DR
SANFORD FL 32771-3546

CREDITOR ID: 484790-AC
ELMARITA SAUCIER & JOSEPH
SAUCIER JT TEN
12917 OLD BILOXI RD
OCEAN  SPRINGS MS 39565-9459

CREDITOR ID: 465062-AC
ELMER A DAVIS
7709 CEDAR CREEK RD
FERN  CREEK KY 40291-3240

CREDITOR ID: 480312-AC
ELMER EUGENE NOWLING JR
4333 CAMEO DR
MILTON FL 32571-2502

CREDITOR ID: 477497-AC
ELMER G MAYNARD & SARAH M
MAYNARD JT TEN
1431 NW 64TH WAY
HOLLYWOOD FL 33024-5809

CREDITOR ID: 469529-AC
ELMER GRAY & GLORIA GRAY
JT TEN
3829 BEE TREE LN
FORT  WORTH TX 76133-7625

CREDITOR ID: 475068-AC
ELMER J KUHN JR
142 E GARWOOD DR
TALLMADGE OH 44278-1407

CREDITOR ID: 484107-AC
ELMER J ROSBOTTOM
1055 AVONDALE CT
JEFFERSONVILLE IN 47130-6033

CREDITOR ID: 479023-AC
ELMER L MOIZE & LOUISE E
MOIZE JT TEN
1119 THIRD STREET EXT
MEBANE NC 27302-8183

CREDITOR ID: 490486-AC
ELMER L WHALLEY & PATRICIA T
WHALLEY JT TEN
110 CARIB DR
MERRITT  ISLAND FL 32952-3652

CREDITOR ID: 478028-AC
ELMER MCKINNON
1002 BALLARD PL
FORT  MYERS FL 33916-1308

CREDITOR ID: 470360-AC
ELMER O HAMMOCK JR & BARBARA
JEAN HAMMOCK JT TEN
PO BOX 82423
TAMPA FL 33682-2423

CREDITOR ID: 486196-AC
ELMER R SMITH
5419 US HIGHWAY 67 W
OMAHA TX 75571-5554

CREDITOR ID: 492068-AC
ELMER V ZAMUDIO & LYDIA
ZAMUDIO JT TEN
1850 NW 113TH AVE
PEMBROKE FL 33026-2112

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 490830-AC
ELMER WILKES
5084 UNION CHURCH RD
FLOWERY  BRANC GA 30542-5207

CREDITOR ID: 491282-AC
ELMIRA P WILSON
2420 JACKSON FERRY RD
MONTGOMERY AL 36104-1761

CREDITOR ID: 487104-AC
ELMO STEPHENS
1014 ESSEX RD
DAYTONA  BEACH FL 32117-3912

CREDITOR ID: 483340-AC
ELMOS FRANKLIN RICH JR
5304 GOLDMAR DR
BIRMINGHAM AL 35210-2812

CREDITOR ID: 483341-AC
ELMOS FRANKLIN RICH JR &
JULIA BRADFORD RICH JT TEN
5304 GOLDMAR DR
BIRMINGHAM AL 35210-2812

CREDITOR ID: 481125-AC
ELNITA I PARROTT
955 TANGLEWOOD TRL
WOODSTOCK GA 30189-3667

CREDITOR ID: 466169-AC
ELNOR L DRAPER & KEITH J
DRAPER JT TEN
1635 2ND ST
GULFPORT MS 39501-2136

CREDITOR ID: 487853-AC
ELNORA SYLVESTER
511 S RANDOLPH AVE
EUFAULA AL 36027-2427

CREDITOR ID: 463957-AC
ELOIS O COOK & DAVID A COOK
JT TEN
6905 CULVER AVE
FORT  WORTH TX 76116-9105

CREDITOR ID: 470936-AC
ELOISE JETER HAWKINS
301 STALLINGS RD
TAYLORS SC 29687-6540

CREDITOR ID: 484496-AC
ELOISE L SAFARIAN
4329 DEER RUN
LITTLE  RIVER SC 29566-9297

CREDITOR ID: 490951-AC
ELOISE M WILLIAMS & MILNER R
WILLIAMS JT TEN
6623 KREIDT DR # C
ORLANDO FL 32818-5354

CREDITOR ID: 473232-AC
ELOISE MARIE JEFFCOAT
3512 BARJAR PL
PLANT  CITY FL 33565-4816

CREDITOR ID: 480189-AC
ELOISE NOBLES
STAR RTE 127
ROBBINSVILLE NC 28771

CREDITOR ID: 476636-AC
ELOISE P LYNN
4515 ARCADIA RD
COLUMBIA SC 29206-1301

CREDITOR ID: 481152-AC
ELOISE S PARTIN
PO BOX 19453
RALEIGH NC 27619-9453

CREDITOR ID: 475649-AC
ELOUISE AIOLA LEBLANC
3620 ACADEMY DR
METAIRIE LA 70003-1612

CREDITOR ID: 492802-AC
ELOUISE M BOYLESTON
16 CLEMSON DRIVE
AIKEN SC 29803

CREDITOR ID: 484826-AC
ELSA G SAVON
20911 CORAL SEA RD
MIAMI FL 33189-2306

CREDITOR ID: 479056-AC
ELSA M MONESTINE
PO BOX 402
FT  LAUDERDALE FL 33302-0402

CREDITOR ID: 485541-AC
ELSA M SHEETS
3231 SW 93RD PL
MIAMI FL 33165-4109

CREDITOR ID: 460753-AC
ELSA RENEE BOWLING
325 CHAMBERLAIN DR
LEXINGTON KY 40517-1601

CREDITOR ID: 483911-AC
ELSA RODRIGUEZ
2519 PRINCETON AVE
SANFORD FL 32773-5245

CREDITOR ID: 459682-AC
ELSIE B BELCHER
118 STANLEY DR
DANVILLE VA 24541-4544

CREDITOR ID: 468048-AC
ELSIE B FRAZIER
622 FLYNN RD
RUTHERFORDTON NC 28139-8323

CREDITOR ID: 466864-AC
ELSIE B HENZ TOD MARCELLA J
NICHOLON SUBJECT TO STA TOD
RULES
205 SENECA TRL
CRESTVIEW FL 32536-6530

CREDITOR ID: 490412-AC
ELSIE B WEST
137 ACADEMY ST
JONESVILLE SC 29353-1616

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478038-AC<br>ELSIE C MCKNIGHT<br>4724 BONBROOK MILL RD<br>BOONES  MILL VA 24065-4568 | CREDITOR ID: 459599-AC<br>ELSIE D BEAUCOUDRAY<br>2033 LEGEND ST<br>MERAUX LA 70075-2832 | CREDITOR ID: 468406-AC<br>ELSIE D GANN<br>109 CLAUSEN DR<br>SCHRIEVER LA 70395-3508 |
| CREDITOR ID: 473464-AC<br>ELSIE E JOHNSON<br>332 PENNSYLVANIA AVE<br>GLEN  ELLYN IL 60137-4357 | CREDITOR ID: 480680-AC<br>ELSIE E OTT<br>413 PINE HILL RD<br>SAINT  MATTHEWS SC 29135-1441 | CREDITOR ID: 474041-AC<br>ELSIE K KAISAN & IVAN A<br>KAISAN TTEES U-A DTD<br>06-12-85 ELSIE K KAISAN<br>IRREVOCABLE TRUST<br>3447 KEPUHI ST<br>HONOLULU HI 96815-4363 |
| CREDITOR ID: 470822-AC<br>ELSIE L HARVEY<br>850 LANGSTON LN<br>HAVANA FL 32333-3951 | CREDITOR ID: 474140-AC<br>ELSIE L KAYE<br>10918 PINE CREEK RD<br>MANISTEE MI 49660 | CREDITOR ID: 476268-AC<br>ELSIE LOIZZI<br>298 SW KIMBALL CIR<br>PORT  ST  LUCIE FL 34953-6289 |
| CREDITOR ID: 477514-AC<br>ELSIE M MAYS<br>4016 CRAWFORD AVE<br>LOUISVILLE KY 40218-2602 | CREDITOR ID: 486938-AC<br>ELSIE M STANZIALE<br>298 SW KIMBALL CIR<br>PORT  ST  LUCIE FL 34953-6289 | CREDITOR ID: 488624-AC<br>ELSIE M TIMMONS<br>680 TIMMONS RD<br>QUINCY FL 32352-6864 |
| CREDITOR ID: 467836-AC<br>ELSIE MAE FORNASH & CHARLES<br>JAMES FORNASH JT TEN<br>7333 CUMERLAND CIR<br>FLORENCE KY 41042 | CREDITOR ID: 458854-AC<br>ELSIE W BAILEY<br>ATTN ELSIE BAILEY ABERCROMBIE<br>462 REDBIRD PRIVATE DR<br>BRISTOL TN 37620-0872 | CREDITOR ID: 461278-AC<br>ELSTER A BROOKS JR & BEVERLY<br>C BROOKS JT TEN<br>ROUTE 3 BOX 285<br>QUITMAN GA 31643 |
| CREDITOR ID: 485163-AC<br>ELTON B SCOTT<br>170 FITZGERALD PL<br>ATLANTA GA 30349-1079 | CREDITOR ID: 474179-AC<br>ELTON D KEELING & HELEN D<br>KEELING JT TEN<br>3473 NE OAK HILL RD<br>PINETTA FL 32350-2536 | CREDITOR ID: 465842-AC<br>ELTON G DIXON JR<br>1457 VICTORIA BLVD<br>ROCKLEDGE FL 32955-4315 |
| CREDITOR ID: 482743-AC<br>ELTON R RALSTON & CLAIRE B<br>RALSTON JT TEN<br>655 LAKE LANIER RD<br>SELMA AL 36701-3821 | CREDITOR ID: 487361-AC<br>ELTON R STONE<br>11615 MUD LAKE RD<br>GLEN  ST  MARY FL 32040-5475 | CREDITOR ID: 464248-AC<br>ELTON W COWART & VERNELL<br>COWART JT TEN<br>5021 COLONIAL AVE<br>JACKSONVILLE FL 32210-4129 |
| CREDITOR ID: 486693-AC<br>ELTON W SPAULDING<br>1710 ELISE MARIE DR<br>SEFFNER FL 33584-5324 | CREDITOR ID: 465917-AC<br>ELVA DOLAN<br>57464 GIBSON ST<br>MARATHON FL 33050-5616 | CREDITOR ID: 472714-AC<br>ELVA E HUSSEY<br>2001 COUNTY ROAD 201<br>TROY AL 36079-6447 |
| CREDITOR ID: 491647-AC<br>ELVEN L WOODS & MARIE F<br>WOODS JT TEN<br>15 VERRET CT<br>KENNER LA 70065-2481 | CREDITOR ID: 485406-AC<br>ELVIA L SEWELL<br>37900 RUSSELL LN<br>DADE  CITY FL 33523-6889 | CREDITOR ID: 489677-AC<br>ELVIE D WALKER<br>203 HILLBROOK DR<br>SYLACAUGA AL 35150-3300 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488651-AC<br>ELVIE L TIPTON & BERNICE M<br>TIPTON JT TEN<br>4122 COUNTY ROAD 33211<br>GREENVILLE TX 75402 | CREDITOR ID: 482840-AC<br>ELVIN D RAPHAEL<br>8929 FIG ST<br>NEW  ORLEANS LA 70118-2310 | CREDITOR ID: 487804-AC<br>ELVIN D SWEENEY JR & BETTY A<br>SWEENEY JT TEN<br>13214 LOBLOLLY LN<br>CLERMONT FL 34711-7608 |
| CREDITOR ID: 483127-AC<br>ELVIN KIRBY REID<br>6685 HIDDEN BROOK TRL<br>COLLEGE  PARK GA 30349-4447 | CREDITOR ID: 460328-AC<br>ELVIN M BLANKENSHIP<br>576 GUY RD<br>MARBURY AL 36051-4001 | CREDITOR ID: 491887-AC<br>ELVIN P YARBROUGH III &<br>ILEANA ISABEL YARBROUGH<br>JT TEN<br>PO BOX 5121<br>SAINT  AUGUSTINE FL 32085-5121 |
| CREDITOR ID: 466415-AC<br>ELVIS K DUPLESSIS<br>1521 FRANKLIN AVE<br>NEW  ORLEANS LA 70117-7724 | CREDITOR ID: 481809-AC<br>ELWIN WEBB PHILLIPS TTEE U-A<br>DTD 06-26-79 WEBB PRUITT<br>PHILLIPS<br>PO BOX 150<br>BANNER WY 82832-0150 | CREDITOR ID: 464608-AC<br>ELWOOD CROY<br>1723 HONEYSUCKLE CIR<br>LEBANON MO 65536-4393 |
| CREDITOR ID: 478359-AC<br>ELWOOD J MENARD & GLORIA J<br>MENARD JT TEN<br>209 BOURBEAUX DR<br>SUNSET LA 70584-5302 | CREDITOR ID: 492481-AC<br>ELWOOD L SUMMERS<br>165 CEDARVIEW DR<br>SHEPHERDSVLLE KY 40165-6105 | CREDITOR ID: 491701-AC<br>ELWYN E WOOSTER & CAROL R<br>WOOSTER JT TEN<br>7037 BLACHE CT<br>JACKSONVILLE FL 32210-4868 |
| CREDITOR ID: 465375-AC<br>ELZORA DEJARNETTE<br>1529 LAWRENCE ST<br>SELMA AL 36703-3636 | CREDITOR ID: 470739-AC<br>EMALIE NORMAN HARRISON<br>432 COTHRAN AVE<br>GREENWOOD SC 29649-2506 | CREDITOR ID: 460044-AC<br>EMANUEL L BETROS & JOYCE C<br>BETROS JT TEN<br>73 BOBBITT ST<br>COLUMBUS MS 39702-7126 |
| CREDITOR ID: 486893-AC<br>EMANUEL L STANCIL & TERESA R<br>STANCIL JT TEN<br>806 RANCH RD<br>CLAYTON NC 27520-6462 | CREDITOR ID: 468311-AC<br>EMANUEL S GAGLIANO<br>PO BOX 341<br>LORANGER LA 70446-0341 | CREDITOR ID: 490952-AC<br>EMERITA WILLIAMS<br>3421 S ATLANTIC AVE<br>COCOA  BEACH FL 32931-2144 |
| CREDITOR ID: 472715-AC<br>EMERSON DALE HUSTED &<br>ROELLEN C HUSTED JT TEN<br>3011 SE 18TH CT<br>OKEECHOBEE FL 34974-6307 | CREDITOR ID: 458277-AC<br>EMERSON T ANDERSON<br>PO BOX 2061<br>BATON  ROUGE LA 70821-2061 | CREDITOR ID: 482314-AC<br>EMERY C POWERS<br>4709 CORSAGE DR<br>LUTZ FL 33558-9202 |
| CREDITOR ID: 482318-AC<br>EMERY C POWERS JR CUST<br>JILLIAN D POWERS UNDER THE<br>FL UNIF TRAN MIN ACT<br>4709 CORSAGE DR<br>LUTZ FL 33558-9202 | CREDITOR ID: 467422-AC<br>EMIDIO W FERRITTI<br>409 FRERET ST<br>MORGAN  CITY LA 70380-3515 | CREDITOR ID: 491396-AC<br>EMIL M WINDHOLTZ<br>3976 MIAMI TRACE RD SOUTH WEST<br>WASHINGTON COURT HOUSE<br>OH 43160 |
| CREDITOR ID: 468261-AC<br>EMIL W FURLONG & CATHERINE H<br>FURLONG JT TEN<br>2000 VOLLEY CT<br>ALEXANDRIA VA 22308 | CREDITOR ID: 461024-AC<br>EMILE J BRAUNER<br>56 PECAN AVE<br>HARAHAN LA 70123-5012 | CREDITOR ID: 481554-AC<br>EMILE J PERRET<br>105 E SALTILLA ST<br>NEW  IBERIA LA 70563-1323 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481555-AC | CREDITOR ID: 481556-AC | CREDITOR ID: 481557-AC |
| EMILE J PERRET & JO ANN | EMILE JOHN PERRET & JO ANN | EMILE JOHN PERRET & JO ANN |
| PERRET TEN COM | PERRET COMMUNITY PROPERTY | PERRET JT TEN |
| 105 E SALTILLA ST | 105 E SALTILLA ST | 105 E SALTILLA ST |
| NEW  IBERIA LA 70563-1323 | NEW  IBERIA LA 70563-1323 | NEW  IBERIA LA 70563-1323 |
| | | |
| CREDITOR ID: 470568-AC | CREDITOR ID: 482971-AC | CREDITOR ID: 468431-AC |
| EMILIE R HARLACHER & | EMILIO A RECINOS & ELIZABETH | EMILIO GARCIA |
| CHRISTIAN HARLACHER JT TEN | B RECINOS JT TEN | 12287 SW 144TH TER |
| 27 FIR TRAIL TRAK | 1370 NW 133RD ST | MIAMI FL 33186-7479 |
| OCALA FL 34472-2125 | MIAMI FL 33167-1723 | |
| | | |
| CREDITOR ID: 478602-AC | CREDITOR ID: 458612-AC | CREDITOR ID: 467869-AC |
| EMILIO L MILLAN | EMILY A ASHE | EMILY CAROLINE FOSTER |
| 1026 SW 4TH ST | 114 WILLIAMS ST | 158 FAIRES DR |
| CAPE  CORAL FL 33991 | CORDOVA SC 29039-9319 | KILLEN AL 35645-6534 |
| | | |
| CREDITOR ID: 463185-AC | CREDITOR ID: 467958-AC | CREDITOR ID: 478652-AC |
| EMILY CHRISTOFOLI | EMILY G FRABBIELE | EMILY G MILLER |
| 1430 SOMERVILLE RD | 3625 ADOLPH ST | 4623 WAVERLY LN |
| JACKSONVILLE FL 32207-2029 | NEW  ORLEANS LA 70121-1701 | JACKSONVILLE FL 32210-7540 |
| | | |
| CREDITOR ID: 485836-AC | CREDITOR ID: 472182-AC | CREDITOR ID: 473239-AC |
| EMILY G SIMMONS & WILL H | EMILY J HORNE | EMILY J JEFFERS & HENRY H |
| SIMMONS JT TEN | 3940 HEMMINGWAY DR | JEFFERS JT TEN |
| 5815 CARVER PINES CT | OKEMOS MI 48864-3773 | 1301 STANTON AVE |
| JACKSONVILLE FL 32219-3781 | | WAYCROSS GA 31503-4938 |
| | | |
| CREDITOR ID: 480825-AC | CREDITOR ID: 487875-AC | CREDITOR ID: 473379-AC |
| EMILY J PADGETT | EMILY JANE TANNER TABB | EMILY JOANN JOHNS & JENNIFER |
| 121 MONAVIEW CIR | 3904 BARBOUR MANOR CT | MARIE JOHNS JT TEN |
| GREENVILLE SC 29617-3428 | LOUISVILLE KY 40241-1509 | 2393 COUNTRY CLUB BLVD |
| | | ORANGE  PARK FL 32073-5757 |
| | | |
| CREDITOR ID: 477125-AC | CREDITOR ID: 458366-AC | CREDITOR ID: 491283-AC |
| EMILY L MARTIN | EMILY NUGENT ANDREWS | EMILY R WILSON |
| 4232 CONNECTICUT AVE | PO BOX 1314 | 2885 LILLINGTON DR |
| KENNER LA 70065-1326 | HIGH  SPRINGS FL 32655-1314 | SUMTER SC 29150-2249 |
| | | |
| CREDITOR ID: 470411-AC | CREDITOR ID: 471198-AC | CREDITOR ID: 481653-AC |
| EMILY S HANDLER | EMILY S HELMICK & MARC A | EMMA A PETERSON |
| 11900 NW 29TH MNR | HELMICK JT TEN | 514 W WALT DAVIS DR |
| SUNRISE FL 33323-1556 | 4403 SHERWOOD RD | WOODVILLE TX 75979-4839 |
| | JACKSONVILLE FL 32210-5834 | |
| | | |
| CREDITOR ID: 492336-AC | CREDITOR ID: 458702-AC | CREDITOR ID: 461396-AC |
| EMMA AUSTIN | EMMA AUSTIN | EMMA B BROWN |
| 2041 NW 27TH LN | 2041 NW 27TH LN | 5500 NEWTON RD |
| FT  LAUDERDALE FL 33311-3347 | FT  LAUDERDALE FL 33311-3347 | MIDDLEBURG FL 32068-4417 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459973-AC<br>EMMA BERRY<br>5265 NE 3RD AVE<br>FORT  LAUDERDALE FL 33334-1686 | CREDITOR ID: 460709-AC<br>EMMA C BOWEN & MARGARETTA<br>BOWEN JT TEN<br>5623 80TH ST N APT 407<br>ST  PETERSBURG FL 33709-6811 | CREDITOR ID: 483225-AC<br>EMMA CLAIRE REYNOLDS & ALVIN<br>E REYNOLDS JT TEN<br>4081 SAN JUAN AVE<br>JAX FL 32210-3315 |
| CREDITOR ID: 460499-AC<br>EMMA E BOLT<br>2386 CHESTNUT LOG DR<br>LITHIA  SPRINGS GA 30122-3547 | CREDITOR ID: 469739-AC<br>EMMA ELIZABETH GRIFFIETH<br>304 LONGVIEW DR<br>NICHOLASVILLE KY 40356-2167 | CREDITOR ID: 474563-AC<br>EMMA G KING<br>229 THRUSH AVE<br>SEBRING FL 33872-3748 |
| CREDITOR ID: 459974-AC<br>EMMA J BERRY<br>5265 NE 3RD AVE<br>FORT  LAUDERDALE FL 33334-1686 | CREDITOR ID: 488015-AC<br>EMMA J NOEL TAYLOR<br>2690 DREW ST APT 526<br>CLEARWATER FL 33759-3166 | CREDITOR ID: 490479-AC<br>EMMA J WHALEY<br>64306 JONES CREEK RD<br>ANGIE LA 70426-4034 |
| CREDITOR ID: 490953-AC<br>EMMA J WILLIAMS<br>502 CYPRESS ST<br>VALDOSTA GA 31601-4814 | CREDITOR ID: 461397-AC<br>EMMA JANE BROWN<br>11320 114TH TER<br>LARGO FL 33778-3018 | CREDITOR ID: 458545-AC<br>EMMA JEAN ARNOLD & JIMMY C<br>ARNOLD JT TEN<br>205 DAWSON ST<br>SCOTTSBORO AL 35768-4107 |
| CREDITOR ID: 473262-AC<br>EMMA JEAN JENKINS<br>7177 COUNTY ROAD 136A<br>LIVE  OAK FL 32060-7560 | CREDITOR ID: 474272-AC<br>EMMA JEAN KELLY<br>4086 FLOYD AVE<br>MACON GA 31204-3216 | CREDITOR ID: 484469-AC<br>EMMA JEAN RYE<br>378 SW DEWEY CT<br>FORT  WHITE FL 32038-4228 |
| CREDITOR ID: 490954-AC<br>EMMA JENE WILLIAMS & TRACY<br>OQUIRE WILLIAMS JT TEN<br>PO BOX 680611<br>PRATTVILLE AL 36068-0611 | CREDITOR ID: 465063-AC<br>EMMA JOYCE DAVIS & GARY V<br>DAVIS JT TEN<br>401 S 2ND ST<br>ELIZABETHTON TN 37643-3637 | CREDITOR ID: 474945-AC<br>EMMA KOTCH<br>1812 GOLFVIEW DR<br>TARPON  SPRING FL 34689-6124 |
| CREDITOR ID: 466345-AC<br>EMMA L DUNCAN & VERNON<br>DUNCAN JT TEN<br>807 NIGHTINGALE RD<br>JACKSONVILLE FL 32216-2638 | CREDITOR ID: 483805-AC<br>EMMA L ROBINSON & MATTHEW<br>DALE ROBINSON JT TEN<br>RR 3 BOX 342<br>LAKE  CITY FL 32055 | CREDITOR ID: 489060-AC<br>EMMA L TURNER<br>2099 CAMP BROWNIE RD<br>SYLACAUGA AL 35151-5513 |
| CREDITOR ID: 490017-AC<br>EMMA L WATKINS<br>2108 ATKINS DR NW<br>HUNTSVILLE AL 35810-2002 | CREDITOR ID: 459412-AC<br>EMMA LEE BATES<br>PO BOX 468<br>CLINTON SC 29325-0468 | CREDITOR ID: 484645-AC<br>EMMA LEE SANDERS<br>ANDORA VILLAS<br>4260 HIGHWAY 90 APT 34F<br>PACE FL 32571-2044 |
| CREDITOR ID: 458278-AC<br>EMMA P ANDERSON<br>108 FREESTONE ST<br>GREENVILLE SC 29605-3225 | CREDITOR ID: 486757-AC<br>EMMA R SPENGLER<br>2262 W MAIN ST<br>INVERNESS FL 34452-4426 | CREDITOR ID: 483804-AC<br>EMMA ROBINSON<br>RR 3 BOX 342<br>LAKE  CITY FL 32055 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466883-AC<br>EMMANUEL COLLEGE<br>PO BOX 129<br>FRANKLIN  SPRINGS GA 30639-0129 | CREDITOR ID: 466884-AC<br>EMMANUEL COLLEGE INC<br>PO BOX 129<br>FRANKLIN  SPRINGS GA 30639-0129 | CREDITOR ID: 466023-AC<br>EMMANUEL DORBU<br>135 OSPREY COVE LN<br>PONTE  VEDRA  BEACH FL 32082-6214 |
| CREDITOR ID: 466900-AC<br>EMMANUEL ENDOWMENT<br>PO BOX 129<br>FRANKLIN  SPRINGS GA 30639-0129 | CREDITOR ID: 461254-AC<br>EMMANUEL N BROKOS & CLAUDIA<br>I BROKOS JT TEN<br>217 W 3RD ST<br>ABERDEEN WA 98520-3915 | CREDITOR ID: 472653-AC<br>EMMERSON HUNTER<br>1405 BROMPTON LN<br>GARNER NC 27529-4876 |
| CREDITOR ID: 458279-AC<br>EMMETT ANDERSON JR<br>7731 AARON DR<br>PENSACOLA FL 32534-4503 | CREDITOR ID: 490330-AC<br>EMMETT EDWIN WELLS<br>811 MALLARD POINTE DR<br>CEDAR  HILL TX 75104-8264 | CREDITOR ID: 468266-AC<br>EMMETT G FURTICK & KAREN R<br>FURTICK JT TEN<br>8686 E ANGLERS CT<br>FLORAL  CITY FL 34436-2365 |
| CREDITOR ID: 474856-AC<br>EMMETT K KOEN & MARGIE N<br>KOEN JT TEN<br>1200 TRAILWOOD DR<br>HURST TX 76053-4320 | CREDITOR ID: 474857-AC<br>EMMETT K KOEN III CUST ETHAN<br>K KOEN UND UNIF GIFT MIN ACT<br>TX<br>5431 VZ COUNTY ROAD 4106<br>CANTON TX 75103-5639 | CREDITOR ID: 470205-AC<br>EMMETT KEITH HALL<br>301 EASTVIEW ST<br>HONEA  PATH SC 29654-1862 |
| CREDITOR ID: 481219-AC<br>EMMETT PATRICK<br>130 PINETREE DR<br>MONTGOMERY AL 36117-3726 | CREDITOR ID: 467634-AC<br>EMMETT RONALD FLAUGHER<br>1053 GOSS AVE<br>LOUISVILLE KY 40217-1235 | CREDITOR ID: 460932-AC<br>EMMETT T BRAGG<br>PO BOX 575<br>GRAY GA 31032-0575 |
| CREDITOR ID: 463558-AC<br>EMMETT TUCKER COCHRAN & FAYE<br>QUINTON COCHRAN JT TEN<br>C/O EMMETT T COCHRAN<br>PO BOX 28419<br>CHATTANOOGA TN 37424-8419 | CREDITOR ID: 482964-AC<br>EMMIE L REAVES<br>RR 3 BOX 120<br>GREENVILLE FL 32331-9314 | CREDITOR ID: 466511-AC<br>EMMIT L DYE & CHERYL ANN DYE<br>JT TEN<br>RR 2 BOX 2495<br>MERIDIAN TX 76665-9615 |
| CREDITOR ID: 466572-AC<br>EMOGENE EASTERWOOD<br>3222 MAPLE ST<br>ANNISTON AL 36201-2367 | CREDITOR ID: 470363-AC<br>EMOGENE HORTON HAMMOND<br>12 IVY TRL<br>GREENVILLE SC 29615-1253 | CREDITOR ID: 484353-AC<br>EMORY A RUNKLE<br>3461 SYCAMORE RD<br>QUINCY FL 32351-1102 |
| CREDITOR ID: 457605-AC<br>EMORY K GOTT II<br>1525 RED JACKET RD<br>GRAND  ISLAND NY 14072-2328 | CREDITOR ID: 459952-AC<br>ENELL CELESTE BERNARDO<br>C/O ENELL BERNARDO SAULTER<br>7810 AQUARIUS CIR S<br>JACKSONVILLE FL 32216-1580 | CREDITOR ID: 481992-AC<br>ENID E PITTS<br>600 11TJ ST<br>MIDFIELD AL 35228 |
| CREDITOR ID: 474314-AC<br>ENID PAULINE KEMPE<br>1632 GLENN DR<br>FORT  WORTH TX 76131-1016 | CREDITOR ID: 459707-AC<br>ENNIS R BELL<br>2066 DOC MCTIER RD<br>BAXLEY GA 31513-6042 | CREDITOR ID: 490707-AC<br>ENOCH J WHITNEY & DIANE D<br>WHITNEY JT TEN<br>PO BOX 1151<br>TALLAHASSEE FL 32302-1151 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469231-AC<br>ENRIGUE GONZALEZ<br>26702 SW 125TH CT<br>NARAJA FL 33032-7929 | CREDITOR ID: 462859-AC<br>ENRIQUE CEBALLOS<br>1401 KILGORE LN<br>LAKE  WORTH FL 33460-1764 | CREDITOR ID: 464178-AC<br>ENRIQUE COSTA<br>1650 W 56TH ST APT 226<br>HIALEAH FL 33012-2010 |
| CREDITOR ID: 467485-AC<br>ENRIQUE FIGUEROA<br>PO BOX 2474<br>CLEWISTON FL 33440-6474 | CREDITOR ID: 467693-AC<br>ENRIQUE FLORES<br>1483 SE 22ND LN<br>HOMESTEAD FL 33035-2224 | CREDITOR ID: 488893-AC<br>ENRIQUE J TRIGO<br>#D-3<br>8220 NW 10TH ST<br>MIAMI FL 33126-2708 |
| CREDITOR ID: 465393-AC<br>ENRIQUE JUAN DELATORRE<br>318 E 11TH ST<br>HIALEAH FL 33010-4140 | CREDITOR ID: 484610-AC<br>ENRIQUE SANABRIA & BARBARA B<br>SANABRIA JT TEN<br>1635 SW 122ND AVE APT 6<br>MIAMI FL 33175-7380 | CREDITOR ID: 465784-AC<br>ENZO R DI MARCO & BARBARA<br>ANN DI MARCO JT TEN<br>42 OAKLAND ST<br>MALDEN MA 02148-6618 |
| CREDITOR ID: 468089-AC<br>ERA ROBERTA FREEMAN<br>1838 LAKE TERRACE DR<br>EUSTIS FL 32726-5740 | CREDITOR ID: 479775-AC<br>ERELENE S MUZNY<br>5758 WINTERCREST LN<br>CATAWBA SC 29704-7755 | CREDITOR ID: 479034-AC<br>ERIC A MOLLER & ALICE MOLLER<br>JT TEN<br>2615 FAIRMONT AVE<br>NEW  SMYRNA  BEACH FL 32168-5603 |
| CREDITOR ID: 491648-AC<br>ERIC A WOODS<br>1406 WOODCREST LN<br>NORTH  PORT FL 34286-7572 | CREDITOR ID: 458280-AC<br>ERIC ANDERSON<br>227 GREEN POND RD<br>JOHNSON  CITY TN 37604-2227 | CREDITOR ID: 458128-AC<br>ERIC B ALLIGOOD<br>100 AZALEA CT<br>GREENVILLE SC 29615-2109 |
| CREDITOR ID: 477603-AC<br>ERIC B MCCARTY<br>2925 FRONTIER LN<br>MC  KINNEY TX 75071-2735 | CREDITOR ID: 491517-AC<br>ERIC B WOLFE<br>6333 PICCADILLY SQUARE DR<br>MOBILE AL 36609-5103 | CREDITOR ID: 484545-AC<br>ERIC C SALEET<br>16 N BUCKOAK ST APT D<br>STANLEY NC 28164 |
| CREDITOR ID: 462273-AC<br>ERIC CAMPBELL & JENIFER<br>CAMPBELL JT TEN<br>1171 FOXFORREST CIR<br>APOKPA FL 32712-2327 | CREDITOR ID: 460441-AC<br>ERIC D BODY<br>2609 N M ST<br>PENSACOLA FL 32501-1017 | CREDITOR ID: 479381-AC<br>ERIC D MORRIS<br>622 SE 3RD AVE<br>OCALA FL 34471-3730 |
| CREDITOR ID: 488693-AC<br>ERIC D TOKAJER<br>85 GREEN PARK DR<br>MOBILE AL 36695-3312 | CREDITOR ID: 473303-AC<br>ERIC E JENNINGS<br>3101 USINA RD<br>SAINT  AUGUSTINE FL 32084-0855 | CREDITOR ID: 478471-AC<br>ERIC F METZ<br>110 WATCHTOWER LN<br>SYRACUSE NY 13219-1326 |
| CREDITOR ID: 467518-AC<br>ERIC FINKBINER & KAREN<br>FINKBINER JT TEN<br>825 E 8TH ST<br>TONGANOXIE KS 66086-9775 | CREDITOR ID: 484791-AC<br>ERIC G SAUCIER<br>17 BISTINEAU CT<br>KENNER LA 70065-2427 | CREDITOR ID: 469193-AC<br>ERIC GOLDSTEIN & ROBIN<br>GOLDSTEIN JT TEN<br>8 ORAN PL<br>MORGANVILLE NJ 07751-2003 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470163-AC<br>ERIC HALE<br>1122 HIDDEN RDG 2116<br>IRVING TX 75038 | CREDITOR ID: 471724-AC<br>ERIC HINSON<br>810 HILLCREST AVE<br>GASTONIA NC 28052-5316 | CREDITOR ID: 492168-AC<br>ERIC J BOSANAC<br>21909 COUNTRY WAY<br>STRONGSVILLE OH 44149-9223 |
| CREDITOR ID: 464800-AC<br>ERIC J CWIKOWSKI & LORRAINE<br>F CWIKOWSKI JT TEN<br>16900 SLATER RD LOT 121<br>N  FT  MYERS FL 33917-6925 | CREDITOR ID: 474848-AC<br>ERIC J KOCH<br>102 COTTON ST<br>BELLE  CHASSE LA 70037-1200 | CREDITOR ID: 484527-AC<br>ERIC J SAIS<br>11 BUXTON LN<br>BOYNTON  BEACH FL 33426-7641 |
| CREDITOR ID: 466569-AC<br>ERIC JAMES EASTERLING &<br>LOUISE L EASTERLING JT TEN<br>412 N PINE MEADOW DR<br>DEBARY FL 32713-2307 | CREDITOR ID: 485742-AC<br>ERIC K SHULL<br>PO BOX 188<br>CROUSE NC 28033-0188 | CREDITOR ID: 460541-AC<br>ERIC L BONNETTE<br>2830 SEPTEMBER DR<br>SUMTER SC 29154-4661 |
| CREDITOR ID: 462595-AC<br>ERIC L CARSON<br>106 SHORE DRIVE PL<br>OLDSMAR FL 34677 | CREDITOR ID: 463791-AC<br>ERIC L COLSON<br>729 METHODIST CHURCH RD<br>ELIZABETH  CITY NC 27909-7931 | CREDITOR ID: 475808-AC<br>ERIC LEIRVIK & BRIDGET<br>LEIRVIK JT TEN<br>236 CLOVER CT<br>JACKSONVILLE FL 32259-3844 |
| CREDITOR ID: 459637-AC<br>ERIC M BECKWITH<br>6568 WATERFORD CIR<br>SARASOTA FL 34238-2636 | CREDITOR ID: 469583-AC<br>ERIC M GREEN<br>RR 1 BOX 185B<br>ROCKFORD AL 35136-9613 | CREDITOR ID: 478859-AC<br>ERIC M MINGLE & SANDRA W<br>MINGLE JT TEN<br>8376 HOLLY HILL CV<br>JACKSONVILLE FL 32221-1514 |
| CREDITOR ID: 485886-AC<br>ERIC M SIMPSON<br>108 N DUSS ST<br>NEW  SMYRNA  BEACH FL 32168-6916 | CREDITOR ID: 484231-AC<br>ERIC MARTIN ROUSSELL SR &<br>AMINHA MARINE ROUSSELL<br>JT TEN<br>307 CRESTWOOD DR<br>SELMA AL 36701-6046 | CREDITOR ID: 480035-AC<br>ERIC NEWBALL<br>P O BOX 0394<br>KEY  BISCAYNE FL 33149 |
| CREDITOR ID: 492534-AC<br>ERIC OWEN COSTELLO<br>123 E 75TH ST APT 2F<br>NEW  YORK NY 10021-2852 | CREDITOR ID: 485066-AC<br>ERIC P SCHUERMAN<br>BRADNER RD<br>PEMBERVILLE OH 43450 | CREDITOR ID: 484473-AC<br>ERIC RYON<br>4340 TOLLEFSON AVE<br>NORTH  PORT FL 34287-2808 |
| CREDITOR ID: 460614-AC<br>ERIC S BOSSAK & DORIS A<br>BOSSAK JT TEN<br>1464 MILE POST DR<br>ATLANTA GA 30338-4755 | CREDITOR ID: 472499-AC<br>ERIC S HUGGINS<br>3826 MARK LN<br>DOUGLASVILLE GA 30135-2622 | CREDITOR ID: 480826-AC<br>ERIC S PADGETT<br>169 ORION ST<br>ORANGE  PARK FL 32073-2528 |
| CREDITOR ID: 477327-AC<br>ERIC SEAN MATHESON<br>1705 ROSWELL RD APT 6<br>MARIETTA GA 30062-3974 | CREDITOR ID: 486072-AC<br>ERIC SMALLEY<br>2103 MERRIWOOD CT<br>LOUISVILLE KY 40299-1729 | CREDITOR ID: 486610-AC<br>ERIC SOMES<br>1832 GIANT PINE AVE<br>N  LAS  VEGAS NV 89031-5070 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488800-AC<br>ERIC TOWNSEND<br>1159-1 BAMBOO RD<br>BOONE NC 28607 | CREDITOR ID: 471204-AC<br>ERIC W HELMS<br>27034 W 2ND AVE<br>HILLIARD FL 32046-7945 | CREDITOR ID: 475204-AC<br>ERIC W LAKE<br>5506 MEGAN'S OAK COURT<br>CINCINNATI OH 45248 |
| CREDITOR ID: 491399-AC<br>ERIC WINDUS CUST JANEANE<br>WINDUS UNIF GIFT MIN ACT NY<br>23 CREIGHTON AVE<br>LAKE  RONKONKOMA NY 11779-4443 | CREDITOR ID: 466226-AC<br>ERICA A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 | CREDITOR ID: 477424-AC<br>ERICA GAYLENE MAULFAIR<br>4117 KINGSFIELD DR<br>PARRISH FL 34219-7531 |
| CREDITOR ID: 459901-AC<br>ERICA L BENYI<br>3742 RUSTIC LN<br>JACKSONVILLE FL 32217-4235 | CREDITOR ID: 479958-AC<br>ERICA Y NELSON<br>8331 WEYBRIDGE DR<br>JACKSONVILLE FL 32244-6198 | CREDITOR ID: 481240-AC<br>ERICK DONOVON PATTERSON<br>407 N PATTERSON ST<br>MAXTON NC 28364-1308 |
| CREDITOR ID: 492684-AC<br>ERICK MANZANARES<br>4324 NW 76 AVE<br>CORAL  SPRINGS FL 33065 | CREDITOR ID: 484033-AC<br>ERICK ROLDAN<br>130 SE 4TH ST<br>HALLANDALE FL 33009-6410 | CREDITOR ID: 478654-AC<br>ERIK L MILLER<br>1406 ARNOLD DR<br>MELBOURNE FL 32935-3238 |
| CREDITOR ID: 492737-AC<br>ERIK M NIEMAN<br>5240 RIVER PARK DR<br>JACKSONVILLE FL 32277-1326 | CREDITOR ID: 479041-AC<br>ERIK MOLSBY<br>100 N SAGINAW BLVD<br>FORT  WORTH TX 76179-1332 | CREDITOR ID: 482345-AC<br>ERIK PRATS<br>2562 RUE PICKNEY<br>MANDEVILLE LA 70448 |
| CREDITOR ID: 482012-AC<br>ERIKA MARIE PLANTE<br>23428 COLLEGE AVE<br>ROBERTSDALE AL 36567-3223 | CREDITOR ID: 481775-AC<br>ERIKA R PHILLIPS<br>4002 SMITH RYALS RD LOT 14<br>PLANT  CITY FL 33567-3640 | CREDITOR ID: 462274-AC<br>ERIKA S CAMPBELL & JOHN R<br>CAMPBELL JT TEN<br>362 HIAWATHA WAY<br>MELBOURNE  BEACH FL 32951-3537 |
| CREDITOR ID: 459413-AC<br>ERIN BATES<br>167 ABLES WAY<br>APT #4<br>MT  WASHINGTON KY 40047 | CREDITOR ID: 475164-AC<br>ERIN D LAFEVER<br>5004 SHELLEY CT<br>ORLANDO FL 32807-1372 | CREDITOR ID: 489678-AC<br>ERIN E WALKER<br>5922 PANDORA AVENUE<br>CINCINNATI OH 45213-2018 |
| CREDITOR ID: 472925-AC<br>ERIN IVERSON<br>528 S 600 W<br>BRIGHAM  CITY UT 84302-2845 | CREDITOR ID: 491530-AC<br>ERIN JENNIFER WOLFSON<br>1725 BEACH AVE<br>ATLANTIC  BEACH FL 32233-5838 | CREDITOR ID: 477706-AC<br>ERIN MCCOY<br>2443 ADMIRALS LANDING ST<br>PAULINA LA 70763-2512 |
| CREDITOR ID: 468582-AC<br>ERIN ROBERT GASCON<br>1220 PARK ISLAND DR<br>NEW  ORLEANS LA 70122-1254 | CREDITOR ID:476177-AC<br>ERLEEN SCHOELING TTEE U/A/D<br>04-15-96 ERLEEN SCHOELING<br>LIVING TRUST<br>301 S 4TH<br>OKARCHE OK 73762-9125 | CREDITOR ID: 491284-AC<br>ERLENE L WILSON<br>1009 LITTLE RIVER DR<br>ELIZABETH  CITY NC 27909-9192 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491285-AC
ERLENE L WILSON & JOHN R
WILSON JR JT TEN
1009 LITTLE RIVER DR
ELIZABETH  CITY NC 27909-9192

CREDITOR ID: 481493-AC
ERLINDA PERALTA & NAPOLEON
PERALTA JT TEN
10680 SW 7TH TER
MIAMI FL 33174-1619

CREDITOR ID: 465439-AC
ERMA DEMEDICIS
100 WETUMPKA ST
SYLACAUGA AL 35150-3132

CREDITOR ID: 465440-AC
ERMA RUTH DE MEDICIS
100 WETUMPKA ST
SYLACAUGA AL 35150-3132

CREDITOR ID: 474468-AC
ERMER G KIGHT
9735 YAWN RD
DADE  CITY FL 33525-1648

CREDITOR ID: 474469-AC
ERMER G KIGHT & WILLIAM C
KIGHT JR JT TEN
9735 YAWN RD
DADE  CITY FL 33525-1648

CREDITOR ID: 462788-AC
ERMES C CASTRO
1801 NW 8TH ST
MIAMI FL 33125-3505

CREDITOR ID: 471448-AC
ERMINIA HERRERA
PO BOX 471
ROSCOE TX 79545-0471

CREDITOR ID: 463958-AC
ERNA E COOK
308 TEXAS AVE
HEWITT TX 76643-3109

CREDITOR ID: 466177-AC
ERNEST A DREIFUS & DU BOIS
DREIFUS JT TEN
18934 24TH ST
LIVE  OAK FL 32060-7923

CREDITOR ID: 484597-AC
ERNEST A SAMPLES JR
201 SANDHILL SHADY GROVE RD
CARROLLTON GA 30116-5268

CREDITOR ID: 466178-AC
ERNEST ALVIN DREIFUS &
DUBOIS DREIFUS JT TEN
18934 24TH ST
LIVE  OAK FL 32060-7923

CREDITOR ID: 458424-AC
ERNEST ANTOINE JR
4644 STEPHEN GIRARD AVE
NEW  ORLEANS LA 70126-4756

CREDITOR ID: 458425-AC
ERNEST ANTOINTE JR
4644 STEPHEN GIRARD AVE
NEW  ORLEANS LA 70126-4756

CREDITOR ID: 487013-AC
ERNEST C STEELE & MARCIA E
STEELE JT TEN
5415 JACKSON BLUFF RD
TALLAHASSEE FL 32310-3703

CREDITOR ID: 490387-AC
ERNEST C WERTS
125 ROSEMONT DR
GREENWOOD SC 29646-9101

CREDITOR ID: 467260-AC
ERNEST CHARLES FASOLDT JR
1291 ROCKDALE BLVD
SUMTER SC 29154-8889

CREDITOR ID: 464871-AC
ERNEST D DANCEY
116 POPLAR HILL DR
BOONE NC 28607-4514

CREDITOR ID: 487217-AC
ERNEST D STEWART SR & ERNEST
D STEWART JR JT TEN
8634 WINE LEAF CV
GERMANTOWN TN 38139-4443

CREDITOR ID: 462541-AC
ERNEST E CARR
4755 KELMAR DR
WEST  PALM BEACH FL 33415-4648

CREDITOR ID: 467280-AC
ERNEST E FAULKNER & W GAYLE
FAULKNER JT TEN
1428 SW 47TH TER
FT  LAUDERDALE FL 33317-5623

CREDITOR ID: 474470-AC
ERNEST E KIGHT
4316 W TACON ST
TAMPA FL 33629-7734

CREDITOR ID: 485595-AC
ERNEST E SHEPHERD
8904 NC HIGHWAY 57
ROUGEMONT NC 27572-8857

CREDITOR ID: 490413-AC
ERNEST EARL WEST JR
2218 1ST ST NE
HICKORY NC 28601-1450

CREDITOR ID: 459306-AC
ERNEST G BARRILLEAUX
2336 SILVEREST AVE
BATON  ROUGE LA 70816-8140

CREDITOR ID: 461890-AC
ERNEST G HURST CUST ERIC
JORDAN BURNHAM UNIF TRANS
MIN ACT FL
680 TROPICAL PKWY
ORANGE  PARK FL 32073-5862

CREDITOR ID: 463402-AC
ERNEST J CLEMENTS & SHIRLEY
B CLEMENTS JT TEN
RR 1 BOX 175
JACKSONVILLE GA 31544-9749

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 470839-AC
ERNEST J HARVIEL & JOLETTE F
HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON NC 27215-5321

CREDITOR ID: 482357-AC
ERNEST J PREJEAN
180 J W LN
RAYNE LA 70578-8353

CREDITOR ID: 483152-AC
ERNEST J REINSHAGEN
183 OLD TIMERS CT
LAMAR SC 29069-9730

CREDITOR ID: 486197-AC
ERNEST J SMITH III
86 MARYWOOD CT
NEW ORLEANS LA 70128-2030

CREDITOR ID: 486198-AC
ERNEST JAMES SMITH
PO BOX 2152
SELMA AL 36702-2152

CREDITOR ID: 481169-AC
ERNEST JOHN D PASQUALE
4465 NW 65TH ST
COCONUT CREEK FL 33073-1962

CREDITOR ID: 460411-AC
ERNEST L BOARDMAN & LINDA R
BOARDMAN JT TEN
1291 MILLER DR
RICHMOND KY 40475-3024

CREDITOR ID: 478123-AC
ERNEST L MC MURRAY JR
601 WILLIAMS ST
MOORESVILLE NC 28115-3033

CREDITOR ID: 478124-AC
ERNEST LOGAN MCMURRAY JR
601 WILLIAMS ST
MOORESVILLE NC 28115-3033

CREDITOR ID: 480858-AC
ERNEST M PAGE JR & MARGARET
B PAGE JT TEN
PO BOX 90
MADISON FL 32341-0090

CREDITOR ID: 482132-AC
ERNEST PONZINI
9920 CARIBBEAN BLVD
MIAMI FL 33189-1522

CREDITOR ID: 482133-AC
ERNEST PONZINI & CAROL ROSE
PONZINI JT TEN
9920 CARIBBEAN BLVD
MIAMI FL 33189-1522

CREDITOR ID: 470671-AC
ERNEST R HARRIS JR & HARRIET
HARRIS JT TEN
PO BOX 106
LACOOCHEE FL 33537-0106

CREDITOR ID: 471632-AC
ERNEST R HILL
386 ELDORADO ST
SONORA KY 42776-9732

CREDITOR ID: 466958-AC
ERNEST R MCVOY & JAINE M MCVOY
JT TEN
153 HICKORY RIDGE DR
GLENCOE AL 35905-9603

CREDITOR ID: 484395-AC
ERNEST RUSSELL
36536 CARTER RD
NEW LONDON NC 28127-9538

CREDITOR ID: 492241-AC
ERNEST T SILVA &
MARGARET R SILVA JT TEN
20 KELLY AVE
WESTPORT MA 02790-1113

CREDITOR ID: 472485-AC
ERNEST W HUFFMAN JR
317 KOOGLER DR NW
ROANOKE VA 24017-4625

CREDITOR ID: 481993-AC
ERNEST W PITTS
PO BOX 522
GLEN ALPINE NC 28628-0522

CREDITOR ID: 489553-AC
ERNEST W VONCANNON
PO BOX 961
HIGH POINT NC 27261-0961

CREDITOR ID: 491979-AC
ERNEST YOUNG
316 CLERMONT DR
THOMASVILLE GA 31792-4739

CREDITOR ID: 467573-AC
ERNESTINE FRANCES FISHER
1312 GLYNN OAKS DR
ARLINGTON TX 76010-5826

CREDITOR ID: 468090-AC
ERNESTINE FREEMAN
721 NIXON ST
WILMINGTON NC 28401-2961

CREDITOR ID: 474399-AC
ERNESTINE L KERR & THOMAS A
KERR JR JT TEN
2097 COUNTY ROAD 70
MOULTON AL 35650-4231

CREDITOR ID: 477071-AC
ERNESTINE MARSHALL
14850 ROBINSON ST
MIAMI FL 33176-7456

CREDITOR ID: 478571-AC
ERNESTINE MILAN
POST 264
CLAYTON AL 36016

CREDITOR ID: 489759-AC
ERNESTINE R WALLACE
210 MONTICELLO DR
WAXAHACHIE TX 75165

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488178-AC<br>ERNIE R TERRY<br>1871 CTY RD 24<br>DALEVILLE AL 36322 | CREDITOR ID: 464144-AC<br>ERNST N CORNS<br>402 EVA DR<br>CLARKSVILLE TN 37042-3322 | CREDITOR ID: 487218-AC<br>EROL A STEWART<br>3300 NW 213TH TER<br>OPA  LOCKA FL 33056-1035 |
| CREDITOR ID: 467220-AC<br>ERRICK D FARMER<br>3598 CAGNEY DR<br>TALLAHASSEE FL 32309-3341 | CREDITOR ID: 490955-AC<br>ERROL R WILLIAMS<br>2311 LOCKWOOD MEADOWS DR<br>SARASOTA FL 34234-7883 | CREDITOR ID: 463417-AC<br>ERROLL B CLEMONS & CARL H<br>CLEMONS SR JT TEN<br>5358 RAMONA BLVD<br>JACKSONVILLE FL 32205-4749 |
| CREDITOR ID: 459151-AC<br>ERVIN BARD & SUSANNE BARD<br>JT TEN<br>1100 ALTA LOMA RD APT 16B<br>LOS  ANGELES CA 90069-2441 | CREDITOR ID: 460489-AC<br>ERVIN J V BOLIN & FLORENCE C<br>BOLIN JT TEN<br>127 HARDIN DR<br>KINGS  MOUNTAIN NC 28086-7733 | CREDITOR ID: 462684-AC<br>ERVIN LAYNE CARVER<br>428 S RETREAT RD<br>WESTMINSTER SC 29693-5338 |
| CREDITOR ID: 481395-AC<br>ERVIN PECK<br>2057 NORTHWEST PKWY<br>AZLE TX 76020-2019 | CREDITOR ID: 486857-AC<br>ERWIN STAHL<br>240 W 256TH ST<br>BRONX NY 10471-2623 | CREDITOR ID: 479018-AC<br>ESACK MOHAMED<br>22979 SANDALFOOT BLVD<br>BOCA  RATON FL 33428-3955 |
| CREDITOR ID: 466847-AC<br>ESCLENE ELLISON<br>991 OTIS RD<br>JACKSONVILLE FL 32220-2947 | CREDITOR ID: 466037-AC<br>ESLY DORLUS<br>3460 NW 50TH AVE APT B121<br>LAUDERDALE  LAKES FL 33319-5341 | CREDITOR ID: 484030-AC<br>ESSIE H ROLAND<br>618 MERCHANT LAKE RD<br>WEST  COLUMBIA SC 29170-2939 |
| CREDITOR ID: 488892-AC<br>ESTA TRICKEY<br>4344 WORTH ST<br>ORLANDO FL 32808-1347 | CREDITOR ID: 482850-AC<br>ESTEEL M RATCLIFF JR &<br>ELIZABETH RATCLIFF JT TEN<br>2111 MILLERSVILLE RD<br>LANCASTER PA 17603-9553 | CREDITOR ID: 472069-AC<br>ESTEL HONEYCUTT & DELORES<br>HONEYCUTT JT TEN<br>12001 E 61ST TER<br>KANSAS  CITY MO 64133-4436 |
| CREDITOR ID: 467367-AC<br>ESTEL W FERGUSON & BESSIE K<br>FERGUSON JT TEN<br>815 S FOUNTAIN ST<br>WICHITA KS 67218-2132 | CREDITOR ID: 473217-AC<br>ESTELITA JAVINEZ<br>6932 112TH ST<br>FLUSHING NY 11375-3945 | CREDITOR ID: 487883-AC<br>ESTELLE D TADLOCK<br>326 KING RD<br>GOLDSBORO NC 27530-9794 |
| CREDITOR ID: 459802-AC<br>ESTELLE E BENFIELD<br>74 WINTER WREN CIR<br>HENDERSONVILLE NC 28792-7983 | CREDITOR ID: 462366-AC<br>ESTELLE IRENE CANTER<br>141 BARKLEY LN<br>TAYLORSVILLE NC 28681-8120 | CREDITOR ID: 469971-AC<br>ESTELLE L GUITROZ<br>3133 METROPOLITAN ST<br>NEW  ORLEANS LA 70126-5725 |
| CREDITOR ID: 484497-AC<br>ESTELLE SAFERIGHT & LAWRENCE<br>D SAFERIGHT JT TEN<br>1900 EVERGREEN AVE<br>RALEIGH NC 27603-3010 | CREDITOR ID: 484498-AC<br>ESTELLE SANDERFORD SAFERIGHT<br>1900 EVERGREEN AVE<br>RALEIGH NC 27603-3010 | CREDITOR ID: 486026-AC<br>ESTELLE SLAWIAK & EUGENE<br>SLAWIAK JT TEN<br>609 FAIRMOUNT DR<br>NORTH PORT  34287 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464530-AC<br>ESTER P CROMER<br>2441 DUVAL AVE<br>DELTONA FL 32738-3015 | CREDITOR ID: 465274-AC<br>ESTES E DEASON & JEWEL MARIE<br>DEASON JT TEN<br>1824 COUNTY ROAD 37<br>BILLINGSLEY AL 36006-3500 | CREDITOR ID: 470583-AC<br>ESTHER A HARMON<br>344 SADDLEBROOK TRL<br>ELLERSLIE GA 31807-5823 |
| CREDITOR ID: 457947-AC<br>ESTHER F ALBRITTON<br>RT 16 BOX 625<br>LAKE  CITY FL 32055 | CREDITOR ID: 481880-AC<br>ESTHER F PIERSON<br>863 GREG DR<br>MONTGOMERY AL 36109-4723 | CREDITOR ID: 469584-AC<br>ESTHER GREEN<br>1 GROVE ISLE DR APT 710<br>MIAMI FL 33133-4113 |
| CREDITOR ID: 470206-AC<br>ESTHER JEAN HALL & FRANK<br>HALL JR JT TEN<br>8219 CONCORD BLVD W<br>JACKSONVILLE FL 32208-2720 | CREDITOR ID: 470426-AC<br>ESTHER L HANKINSON & JOHN R<br>HANKINSON JT TEN<br>2166 ACORN MNR<br>MIDDLEBURG FL 32068-6763 | CREDITOR ID: 490568-AC<br>ESTHER LEE WHITE<br>1990 COLLEGE CIR S<br>JACKSONVILLE FL 32209-5981 |
| CREDITOR ID: 469642-AC<br>ESTHER LUCILE GREENE<br>1265 STARLING AVE<br>MIAMI  SPRINGS FL 33166-3148 | CREDITOR ID: 473780-AC<br>ESTHER M JONES & WILLIE C<br>JONES JT TEN<br>PO BOX 422<br>EUFAULA AL 36072-0422 | CREDITOR ID: 480464-AC<br>ESTHER M OEHRLE<br>3901 BURNING BUSH RD<br>LOUISVILLE KY 40241-1614 |
| CREDITOR ID: 484285-AC<br>ESTHER M ROYAL<br>4630 CLUBHOUSE RD<br>LAKELAND FL 33813-4234 | CREDITOR ID: 462695-AC<br>ESTHER MAE S CASEY<br>4783 US HIGHWAY 70 E<br>GOLDSBORO NC 27534-7835 | CREDITOR ID: 481006-AC<br>ESTHER PARKER<br>4237 E 11TH AVE<br>GARY IN 46403-3539 |
| CREDITOR ID: 482758-AC<br>ESTHER RAMIREZ<br>9457 SW 38TH ST<br>MIAMI FL 33165-4011 | CREDITOR ID: 483253-AC<br>ESTHER REZNITSKY<br>5327 FAIRDALE LN<br>HOUSTON TX 77056-6604 | CREDITOR ID: 491286-AC<br>ESTHER V WILSON<br>108 HICKORY DR<br>SIMPSONVILLE SC 29681-4928 |
| CREDITOR ID: 484965-AC<br>ESTHER W SCHLEMMER<br>74 NASH ST<br>SUMTER SC 29150-3219 | CREDITOR ID: 484966-AC<br>ESTHER WINTER SCHLEMMER<br>74 NASH ST<br>SUMTER SC 29150-3219 | CREDITOR ID: 483981-AC<br>ESTILLEE R ROGERS & JANE R<br>LOVE JT TEN<br>2793 EAGLE HAVEN DR<br>GREEN  COVE  SPRINGS FL 32043-5256 |
| CREDITOR ID: 468869-AC<br>ETHEL C GILBERT<br>TRAMWAY SUBDIVISION<br>112 IRON RD<br>SUMMERVILLE SC 29483-7726 | CREDITOR ID: 475327-AC<br>ETHEL E LANE<br>403 YOUNG PL<br>LAKELAND FL 33803-3946 | CREDITOR ID: 488536-AC<br>ETHEL F THORNTON<br>4721 TRENHOLM RD<br>COLUMBIA SC 29206-4465 |
| CREDITOR ID: 474025-AC<br>ETHEL GRACE JUSTICE<br>4705 LANGDON ST<br>COLUMBUS GA 31907-4052 | CREDITOR ID: 459379-AC<br>ETHEL L BASS<br>970 SW GRAND ST<br>GREENVILLE FL 32331-3208 | CREDITOR ID: 464203-AC<br>ETHEL L COTHERN<br>1407 PRAIRIE OAKS CT<br>OCOEE FL 34761-1403 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478655-AC<br>ETHEL L MILLER & ROBERT R<br>MILLER JT TEN<br>2955 WINDSONG LN<br>SAINT CLOUD FL 34772-7662 | CREDITOR ID: 481855-AC<br>ETHEL L PIERCE<br>60 LANDING LN<br>COVINGTON GA 30016-1197 | CREDITOR ID: 489458-AC<br>ETHEL L VETZEL<br>12359 W STANDISH DR<br>HOMOSASSA FL 34448-4946 |
| CREDITOR ID: 472984-AC<br>ETHEL M JACKSON<br>4716 WICKER WAY<br>MOBILE AL 36609-3230 | CREDITOR ID: 467023-AC<br>ETHEL M WATKINS TTEE ETHEL M<br>WATKINS LIVING TRUST U A DTD<br>7-16-91<br>1200 JEAN CT<br>JACKSONVILLE FL 32207-7514 | CREDITOR ID: 476444-AC<br>ETHEL MCC LOWDER<br>1353 SINKLER RD<br>COLUMBIA SC 29206-4551 |
| CREDITOR ID: 486782-AC<br>ETHEL S SPIVEY<br>1104 ASTOR AVE<br>WEAVER AL 36277-4347 | CREDITOR ID: 484573-AC<br>ETHEL SALOMON<br>27 SAMMYS BEACH RD<br>EAST HAMPTON NY 11937-1014 | CREDITOR ID: 462371-AC<br>ETHEL W CANTRELL<br>175 WOODFIELD DR<br>AUBURN AL 36830-5908 |
| CREDITOR ID: 471354-AC<br>ETTA M HENRY<br>226 N DENSON DR<br>HOBBS NM 88240-5643 | CREDITOR ID: 489315-AC<br>ETTA M VANN & DAVID S VANN<br>TRUSTEES U-A DTD<br>10-03-00 VANN LIVING TRUST<br>4494 SHILOH LN<br>JACKSONVILLE FL 32210-5706 | CREDITOR ID: 489970-AC<br>ETTIBELL M WASHINGTON<br>3685 FROW AVE<br>APT # 6<br>MIAMI FL 33133 |
| CREDITOR ID: 490859-AC<br>ETZEL M WILLHOIT CUST ETZEL<br>M WILLHOIT II UNIF TRANS MIN<br>ACT CO<br>7861 W NICHOLS AVE<br>LITTLETON CO 80128-5585 | CREDITOR ID: 490860-AC<br>ETZEL M WILLHOIT CUST KENYON<br>A WILLHOIT UNIF TRANS MIN<br>ACT CO<br>7861 W NICHOLS AVE<br>LITTLETON CO 80128-5585 | CREDITOR ID: 462330-AC<br>EUGEINA CAMPOS<br>2430 MIMS RD<br>HEPHZIBAH GA 30815-4885 |
| CREDITOR ID: 461774-AC<br>EUGENA BUNYON<br>2424 ALLEGRO AVE<br>SPRING HILL FL 34609-3301 | CREDITOR ID: 460150-AC<br>EUGENE A BIONI<br>5840 SW 16TH CT<br>PLANTATION FL 33317-5904 | CREDITOR ID: 460169-AC<br>EUGENE A BISCHOFF & KIMBERLY<br>A BISCHOFF JT TEN<br>6608 MOORHAMPTON DR<br>LOUISVILLE KY 40228-1261 |
| CREDITOR ID: 463522-AC<br>EUGENE A COBB & SRIVERA E<br>COBB JT TEN<br>260 TURNER RD<br>WETUMPKA AL 36093-2929 | CREDITOR ID: 474032-AC<br>EUGENE A JUSTINO<br>8939 SW 52ND ST<br>COOPER CITY FL 33328-5101 | CREDITOR ID: 483064-AC<br>EUGENE A REESE<br>2001 QUAIL RIDGE RD<br>RALEIGH NC 27609-4137 |
| CREDITOR ID: 459213-AC<br>EUGENE ALVIN BARNARD<br>4005 DOELINE ST<br>FORT WORTH TX 76117-2418 | CREDITOR ID: 463732-AC<br>EUGENE B COLLINS<br>790 N HIGHWAY 16<br>DENVER NC 28037-7540 | CREDITOR ID: 492773-AC<br>EUGENE BULSO<br>616 E WHEELER RD<br>SEFFNER FL 33584 |
| CREDITOR ID: 461816-AC<br>EUGENE C BURGESS JR &<br>PATRICIA BURGESS JT TEN<br>763 GREENFIELD CT<br>MAITLAND FL 32751-5107 | CREDITOR ID: 467528-AC<br>EUGENE C FINLEY<br>2452 CAMP CREEK RD<br>LANCASTER SC 29720-8970 | CREDITOR ID: 467529-AC<br>EUGENE CLIFTON FINLEY &<br>MARTHA KNIGHT FINLEY JT TEN<br>2452 CAMP CREEK RD<br>LANCASTER SC 29720-8970 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467058-AC<br>EUGENE D EVANS<br>269 COOKS RD<br>FARMVILLE VA 23901-3828 | CREDITOR ID: 479455-AC<br>EUGENE DAHLEM MOSELEY<br>631 S STATE ROAD 415<br>NEW SMYRNA FL 32168-4102 | CREDITOR ID: 490956-AC<br>EUGENE E WILLIAMS<br>2404 S MELLONVILLE AVE<br>SANFORD FL 32771-4557 |
| CREDITOR ID: 473100-AC<br>EUGENE G JAKES<br>PO BOX 234<br>PINEVILLE SC 29468-0234 | CREDITOR ID: 468564-AC<br>EUGENE GARROW<br>45 GIFFORD AVE<br>JERSEY CITY NJ 07304-1903 | CREDITOR ID: 469915-AC<br>EUGENE GUERTIN<br>2412 SW 4TH ST<br>BOYNTON BEACH FL 33435-6743 |
| CREDITOR ID: 469916-AC<br>EUGENE GUERTIN & JOANN<br>GUERTIN JT TEN<br>2412 SW 4TH ST<br>BOYNTON BEACH FL 33435-6743 | CREDITOR ID: 492129-AC<br>EUGENE H ZINKE & RUTH J<br>ZINKE JT TEN<br>9339 BODFORD DR<br>WEST CHESTER OH 45069-3946 | CREDITOR ID: 490809-AC<br>EUGENE J WILEY JR & MARY C<br>WILEY TEN COM<br>1630 CREED ST<br>PINEVILLE LA 71360-8206 |
| CREDITOR ID: 459230-AC<br>EUGENE L BARNES<br>8418 LAKE BOSSE DR<br>ORLANDO FL 32810-1914 | CREDITOR ID: 470847-AC<br>EUGENE L HARWELL<br>3360 GLASS RD NW<br>MONROE GA 30656-3724 | CREDITOR ID: 491287-AC<br>EUGENE L WILSON<br>406 TRILLIUM CT SW<br>CONOVER NC 28613-7910 |
| CREDITOR ID: 476436-AC<br>EUGENE LOW<br>2218 N STOCKTON ST<br>STOCKTON CA 95204-5039 | CREDITOR ID: 476435-AC<br>EUGENE LOW CUST BRIAN J LOW<br>UNIF TRANS MIN ACT CA<br>2218 N STOCKTON ST<br>STOCKTON CA 95204-5039 | CREDITOR ID: 476437-AC<br>EUGENE LOW CUST KEVIN J LOW<br>2218 N STOCKTON ST<br>STOCKTON CA 95204-5039 |
| CREDITOR ID: 479275-AC<br>EUGENE M MORAN JR<br>2036 TUILLERIES CV<br>BILOXI MS 39531-2423 | CREDITOR ID: 477072-AC<br>EUGENE MARSHALL & DOLORES<br>ANN MARSHALL JT TEN<br>726 SECESSION AVE<br>ABBEVILLE SC 29620-2310 | CREDITOR ID: 464235-AC<br>EUGENE MAUCH COUSART<br>C/O CONNIE HOLLIDAY<br>1726 NANTUCKET DR<br>HOUSTON TX 77057-2910 |
| CREDITOR ID: 492649-AC<br>EUGENE MAUCH COUSART JR<br>C/O CONNIE HOLLIDAY<br>1726 NANTUCKET DR<br>HOUSTON TX 77057 | CREDITOR ID: 471048-AC<br>EUGENE O HAYWOOD<br>1345 FAIRBANK RD<br>COLUMBUS OH 43207-2650 | CREDITOR ID: 466364-AC<br>EUGENE P DUNKLIN<br>2004 WALNUT ST<br>CENTERVILLE AL 35042-2530 |
| CREDITOR ID: 466434-AC<br>EUGENE P DUPUY & SUSAN G<br>DUPUY TEN COM<br>3313 SUGAR MILL RD<br>KENNER LA 70065-2946 | CREDITOR ID: 466433-AC<br>EUGENE P DUPUY JR<br>3313 SUGAR MILL RD<br>KENNER LA 70065-2946 | CREDITOR ID: 482454-AC<br>EUGENE PRIDE & JUDY R PRIDE<br>JT TEN<br>PO BOX 502<br>MADISON FL 32341-0502 |
| CREDITOR ID: 492790-AC<br>EUGENE R BURKE<br>7088 BARIBILL PLACE<br>CINCINNATI OH 45230 | CREDITOR ID: 468705-AC<br>EUGENE R GELLERT<br>1011 PENN CIR APT D503<br>KING OF PRUSSIA PA 19406-1036 | CREDITOR ID: 486199-AC<br>EUGENE R SMITH<br>C/O REV ROBERT W LARKIN<br>160 VAN CORTLANDT PARK S<br>BRONX NY 10463-2457 |

**SUPPLEMENTAL SERVICE LIST**
### Notice of Hearing to Consider Approval of,
### and Deadline For Objecting to, Debtors'
### Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 484741-AC
EUGENE SAPP
2217 WASHINGTON AVE
NORWOOD OH 45212-3226

CREDITOR ID: 485422-AC
EUGENE SHACKELFORD JR
7009 SUN VALLEY DR
LOUISVILLE KY 40272-3744

CREDITOR ID: 486741-AC
EUGENE SPENCER JR
PO BOX 302
LACOMBE LA 70445-0302

CREDITOR ID: 487696-AC
EUGENE SUMTER JR
3880 NEW HOPE RD
JOHNS ISLAND SC 29455-7932

CREDITOR ID: 460266-AC
EUGENE T BLAIR
4303 LINCOLN RD
LOUISVILLE KY 40220-1209

CREDITOR ID: 481425-AC
EUGENE T PEER & CAROLYN M
PEER JT TEN
111 SE 43RD LN
CAPE  CORAL FL 33904-8381

CREDITOR ID: 481007-AC
EUGENE WHITLOCK PARKER JR
507 SAGECREEK CT
WINTER  SPRINGS FL 32708-2731

CREDITOR ID: 491185-AC
EUGENEA R WILLIAMSON CUST
CARLY R WILLIAMSON UNDER THE
AL UNIF TRAN MIN ACT
200 PINE NEEDLE DR
SELMA AL 36701-7137

CREDITOR ID: 462604-AC
EUGENIA B CART
2424 CHARLEYS CREEK RD
CULLODEN WV 25510-9760

CREDITOR ID: 465733-AC
EUGENIA DIGLIO
700 SE ALAMANDA WAY
STUART FL 34996-3614

CREDITOR ID: 476272-AC
EUGENIA G LOMBARDI
9542 SUN POINTE DR
BOYNTON  BEACH FL 33437-3307

CREDITOR ID: 487969-AC
EUGENIA TAUB
1176 FERNLEA DR
WEST  PALM  BEACH FL 33417-5467

CREDITOR ID: 458148-AC
EUGENIO ALMEIDA
8872 SW 215TH LN
MIAMI FL 33189-3780

CREDITOR ID: 466108-AC
EULA B DOWELL
600 W FREY ST
STEPHENVILLE TX 76401-5545

CREDITOR ID: 487632-AC
EULA B SULLIVAN
948 E LAUREL ST
ATMORE AL 36502-3118

CREDITOR ID: 484555-AC
EULA J SALISBURY
3565 S WASHINGTON AVE
TITUSVILLE FL 32780-8610

CREDITOR ID: 464928-AC
EULA L DARBY
1341 COUNTY ROAD 7
FLORENCE AL 35633-7244

CREDITOR ID: 465964-AC
EULA L DONALDSON & CLARENCE
DONALDSON JT TEN
PO BOX 401
MADISON FL 32341-0401

CREDITOR ID: 464929-AC
EULA LEVON DARBY & ELDRIDGE
G DARBY JT TEN
1341 COUNTY ROAD 7
FLORENCE AL 35633-7244

CREDITOR ID: 467416-AC
EULA PAMELA FERRELL
760 10TH ST
CHARLESTON IL 61920-2103

CREDITOR ID: 475189-AC
EULALIA G LAGUARDIA
222 W 44TH ST
HIALEAH FL 33012-3921

CREDITOR ID: 491288-AC
EULARIA D WILSON
217 CARRIAGE OAKS DR
COLUMBIA SC 29229-9311

CREDITOR ID: 476921-AC
EULEASE TROY MANNING
2507 GREENBRIER MOSSYDALE RD
WINNSBORO  MILLS SC 29180-6537

CREDITOR ID: 478656-AC
EULENE H MILLER
1830 TARA DR
PRATTVILLE AL 36066-6156

CREDITOR ID: 473939-AC
EULIS JORDAN
183 NE ROCK TRL
MADISON FL 32340-7142

CREDITOR ID: 489679-AC
EUNA ELIZABETH WALKER
PO BOX 4374
DANVILLE VA 24540-0107

CREDITOR ID: 465426-AC
EUNICE B DE LOATCH
206 N SAINT JOHN ST
BURLINGTON NC 27217-2770

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475160-AC<br>EUNICE B LADSON<br>102 KIMMEL RD<br>GEORGETOWN SC 29440-6077 | CREDITOR ID: 463041-AC<br>EUNICE CHAVIS<br>5440 TIMBERCHASE CT<br>ORLANDO FL 32811-2150 | CREDITOR ID: 458502-AC<br>EUNICE D ARMSTEAD<br>5343 COMMUNITY AVE<br>MOSS  POINT MS 39563-5317 |
| CREDITOR ID: 459691-AC<br>EUNICE ELIZABETH BELGER<br>710 W MAIL SUITE 2252<br>ARLINGTON TX | CREDITOR ID: 468394-AC<br>EUNICE L GAMMONS<br>8380 HUNTERS RIDGE TRL<br>TALLAHASSEE FL 32312-3629 | CREDITOR ID: 468456-AC<br>EUNICE R GARDNER<br>407 RICHARD ST<br>EASLEY SC 29640-1446 |
| CREDITOR ID: 485022-AC<br>EUNICE SCHOEN<br>13 WAYFARING RD<br>NORWALK CT 06851-2511 | CREDITOR ID: 487430-AC<br>EUNICE STRAHAN<br>1509 MADISON ST<br>BOGALUSA LA 70427-1825 | CREDITOR ID: 464006-AC<br>EUNICE T COONER<br>6825 GOLFVIEW ST<br>JACKSONVILLE FL 32210-1245 |
| CREDITOR ID: 486200-AC<br>EURIE HAYES SMITH III<br>1733 STOKES CHAPEL RD<br>ELKTON KY 42220-6920 | CREDITOR ID: 488677-AC<br>EUSTACE D TODD<br>2351 ELM CT<br>PEMBROKE  PINES FL 33026-1613 | CREDITOR ID: 471355-AC<br>EVA C HENRY<br>PO BOX 727<br>CLEMSON SC 29633-0727 |
| CREDITOR ID: 464918-AC<br>EVA DANTIN<br>206 MANDARIN ST<br>METAIRIE LA 70005-3532 | CREDITOR ID: 474748-AC<br>EVA E KLETT<br>3811 NW 35TH ST<br>COCONUT  CREEK FL 33066-2407 | CREDITOR ID: 458703-AC<br>EVA J AUSTIN<br>544 SW 35TH ST APT 6<br>PALM  CITY FL 34990-3669 |
| CREDITOR ID: 462174-AC<br>EVA J CALHOUN<br>1085 TALBOT AVE<br>JACKSONVILLE FL 32205-5357 | CREDITOR ID: 489129-AC<br>EVA J TUTT & MELVIN TUTT<br>JT TEN<br>3825 ASHFORD AVE<br>FORT  WORTH TX 76133-2935 | CREDITOR ID: 462175-AC<br>EVA JANET CALHOUN<br>1085 TALBOT AVE<br>JACKSONVILLE FL 32205-5357 |
| CREDITOR ID: 460267-AC<br>EVA L BLAIR<br>6926 GEORGE WOOD LN S<br>JACKSONVILLE FL 32244-2708 | CREDITOR ID: 458224-AC<br>EVA M AMODEO<br>33 BRIDLE PATH<br>BUFFALO NY 14221-4509 | CREDITOR ID: 463523-AC<br>EVA M COBB & HAROLD C COBB<br>JR JT TEN<br>282 MAR VISTA DR<br>DE  LAND FL 32724-4848 |
| CREDITOR ID: 470207-AC<br>EVA M HALL & JONI LISA<br>MEITHER JT TEN<br>3025 ALLEN FORK DR<br>BURLINGTON KY 41005-9586 | CREDITOR ID: 484474-AC<br>EVA M RYZNIC<br>109 TROUT CIR<br>FREEPORT FL 32439-6507 | CREDITOR ID: 486905-AC<br>EVA P STANFORD & JIMMY R<br>STANFORD JT TEN<br>PO BOX 220<br>RINCON GA 31326-0220 |
| CREDITOR ID: 474404-AC<br>EVALINE D KERRICK<br>88 COLONIAL CT<br>OWENSBORO KY 42303-3841 | CREDITOR ID: 467201-AC<br>EVAN L FANOK<br>PO BOX 6223<br>LAKE  WORTH FL 33466-6223 | CREDITOR ID: 492392-AC<br>EVAN L RAINWATER<br>1943 ROSE MALLOW LN<br>ORANGE  PARK FL 32003-7471 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 481060-AC
EVAN M PARKES
4828 NW 19TH ST
COCONUT CREEK FL 33063-7755

CREDITOR ID: 482479-AC
EVAN PRINCE
9018 RANDALL RD SW
HUNTSVILLE AL 35802-2924

CREDITOR ID: 481485-AC
EVANDEL PEOPLES
501 SW 11TH DR
DEERFIELD BEACH FL 33441-6345

CREDITOR ID: 463701-AC
EVANDER COLLIER IV
4565 MAINMAST LN
JACKSONVILLE FL 32277-3212

CREDITOR ID: 485125-AC
EVANGELINE F SCIANNA
884 LINWOOD WAY
MELBOURNE FL 32940-7044

CREDITOR ID: 476515-AC
EVANGELINE LUCCA
134 SNOWHILL CHURCH RD
FAYETTEVILLE NC 28306-8486

CREDITOR ID: 467090-AC
EVANS S GALBREATH TTEE U A
DTD 8-31-95 EVANS S
GALBREATH REV TRUST
21951 TARRAGONA WAY
ASTOR FL 32102-2111

CREDITOR ID: 485361-AC
EVARISTO F SENA
17116 E BETHANY CIR
AURORA CO 80013-2208

CREDITOR ID: 462950-AC
EVE R H CHANDLER
127 ASHFORD AVE
GREENVILLE SC 29609-4906

CREDITOR ID: 482079-AC
EVELLA MARIE CROCHET POLLAGE
3621 BIRD HEIGHTS AVE
ADDIS LA 70710-2018

CREDITOR ID: 474902-AC
EVELYN A KOONCE
5940 NW 13TH ST
FT LAUDERDALE FL 33313-6211

CREDITOR ID: 475340-AC
EVELYN A LANEY
10914 LUANA DR N
JACKSONVILLE FL 32246-2435

CREDITOR ID: 478466-AC
EVELYN B METCALF
PO BOX 1572
AVON PARK FL 33826-1572

CREDITOR ID: 479654-AC
EVELYN B MUNDY
PO BOX 189
LAKE CITY FL 32056-0189

CREDITOR ID: 460173-AC
EVELYN BISHOP
208 CHARLES ST
LONGWOOD FL 32750-3875

CREDITOR ID: 467774-AC
EVELYN C FOOSHE
125 OXFORD RD
GREENWOOD SC 29649-9159

CREDITOR ID: 473465-AC
EVELYN C JOHNSON
207 SKIPPER ST
FORT MILL SC 29715-1640

CREDITOR ID: 477053-AC
EVELYN C MARSDEN
5239 GRATIOT AVE
ST CLAIR MI 48079-1424

CREDITOR ID: 478499-AC
EVELYN C MEYERS & GILBERT B
MEYERS TRUSTEES U-A DTD
02-14-92 EVELYN C MEYERS
LIVING TRUST
133 GLEN COVE PL
PONTE VEDRA FL 32082-3638

CREDITOR ID: 464099-AC
EVELYN COATES CORBIN
315 S AURORA ST
EASTON MD 21601-3414

CREDITOR ID: 464779-AC
EVELYN CURTSINGER & RICHARD
CURTSINGER JT TEN
8705 JUMPER PL
LOUISVILLE KY 40291-2639

CREDITOR ID: 490114-AC
EVELYN E WAUGH
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

CREDITOR ID: 490115-AC
EVELYN E WAUGH & MICHAEL J
WAUGH JT TEN
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

CREDITOR ID: 485996-AC
EVELYN ESTA SKINNER
2025 WORCESTER LN
GARLAND TX 75040-3332

CREDITOR ID: 467039-AC
EVELYN EUBANKS
RR 1 BOX 36
LEARY GA 39862-9503

CREDITOR ID: 467239-AC
EVELYN F FARRELL
45 TIMBER RDG
FINCASTLE VA 24090-3753

CREDITOR ID: 475119-AC
EVELYN F LABORDE & RONALD C
LABORDE SR TEN COM
7388 HIGHWAY 452
MARKSVILLE LA 71351-3638

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473466-AC<br>EVELYN FAYE JOHNSON<br>4305 HICKS RD<br>GARNER NC 27529-8737 | CREDITOR ID: 487691-AC<br>EVELYN G SUMNER<br>303 PRINCESS CT<br>DUBLIN GA 31021-6426 | CREDITOR ID: 489760-AC<br>EVELYN G WALLACE<br>1833 MONROE AVE SW<br>BIRMINGHAM AL 35211-2120 |
| CREDITOR ID: 492679-AC<br>EVELYN H HEDGEPATH<br>3414 BELLINGHAM RD<br>COLUMBIA SC 29203 | CREDITOR ID: 476062-AC<br>EVELYN H LINDER<br>5 CANDLE RD<br>LEVITTOWN PA 19057-1401 | CREDITOR ID: 480975-AC<br>EVELYN H PARK<br>223 SE DUSTIN TER<br>LAKE  CITY FL 32025-4101 |
| CREDITOR ID: 470117-AC<br>EVELYN HAGIAS<br>605 MEADOW LN<br>TRENTON OH 45067-1025 | CREDITOR ID: 470672-AC<br>EVELYN HARRIS<br>1850 SW 81ST AVE APT 202<br>NORTH  LAUDERDALE FL 33068-4265 | CREDITOR ID: 470846-AC<br>EVELYN HARWARD<br>12600 SE 104TH TER<br>BELLEVIEW FL 34420-5500 |
| CREDITOR ID: 472118-AC<br>EVELYN HOOPER<br>4 SLOAN AVE<br>PIEDMONT SC 29673-1116 | CREDITOR ID: 472450-AC<br>EVELYN HUDSON &<br>WILLIAM H HUDSON JT TEN<br>6138 LA FRANCE RD<br>TALLAHASSEE FL 32305-8957 | CREDITOR ID: 463484-AC<br>EVELYN IRENE CLOUSE<br>2706 WATAUGA RD<br>FRANKLIN NC 28734-2338 |
| CREDITOR ID: 465612-AC<br>EVELYN J DEVRIES<br>14056 FELTON RD<br>GULFPORT MS 39503-8728 | CREDITOR ID: 477639-AC<br>EVELYN J MCCLELLAND<br>1178 SW ANNISTON CR<br>APT 104<br>LAKE  CITY FL 32025 | CREDITOR ID: 487581-AC<br>EVELYN J STYLES<br>3861 HIGHWAY 200<br>CONCORD NC 28025-8163 |
| CREDITOR ID: 460991-AC<br>EVELYN J TRAYER CUST<br>ELIZABETH JOY BRANSON UNIF<br>TRAN MIN ACT FL<br>5315 ROBERT SCOTT DR N<br>JACKSONVILLE FL 32207-5835 | CREDITOR ID: 474692-AC<br>EVELYN JOANN KISSLINGER<br>2405 BEELER ST<br>NEW  ALBANY IN 47150-2609 | CREDITOR ID: 467533-AC<br>EVELYN JUNE FINN CUST MARK W<br>FINN U/T/FL/G/T/M/A<br>12380 NW 77TH ST<br>OCALA FL 34482-8614 |
| CREDITOR ID: 474085-AC<br>EVELYN K KARGMAN CUST<br>MICHAEL KARGMAN UNDER THE IL<br>UNIF TRAN MIN ACT<br>2223 N BURLING ST<br>CHICAGO IL 60614-3711 | CREDITOR ID: 475155-AC<br>EVELYN K LADNER<br>23112 OWEN LADNER RD<br>SAUCIER MS 39574-9732 | CREDITOR ID: 461398-AC<br>EVELYN L BROWN & CLAUDE E<br>BROWN JT TEN<br>227 JOHN PHILLIPS RD<br>CEDARTOWN GA 30125-2234 |
| CREDITOR ID: 465843-AC<br>EVELYN L DIXON<br>15 ESQUILINE DR<br>COLUMBUS GA 31903-3337 | CREDITOR ID: 478212-AC<br>EVELYN L MCWILLIAMS<br>1016 COURY RD<br>EVERMAN TX 76140-3608 | CREDITOR ID: 478514-AC<br>EVELYN L MICHAEL<br>2128 FOX HILL RD<br>DE  FUNIAK  SPRINGS FL 32433-6168 |
| CREDITOR ID: 480176-AC<br>EVELYN L NIXON<br>529 STONE DR<br>ANDERSON SC 29625-2718 | CREDITOR ID: 480199-AC<br>EVELYN L NOE<br>6606 11TH AVE W<br>BRADENTON FL 34209-4021 | CREDITOR ID: 489061-AC<br>EVELYN L TURNER<br>3754 HONEYSUCKLE AVE<br>FORT  WORTH TX 76111-4935 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 490957-AC
EVELYN LANDERS WILLIAMS
105 ALLISON LN
BRUNSWICK GA 31525-5454

CREDITOR ID: 464783-AC
EVELYN LORRAINE CUSHIONBERRY
PO BOX 983
10188 POINTE COUPEE RD
NEW ROADS LA 70760-4407

CREDITOR ID: 464020-AC
EVELYN M COOPER
501 SE 17TH TER
CAPE CORAL FL 33990-2224

CREDITOR ID: 464173-AC
EVELYN M COSENTINO
1118 JAMAICA RD E
JACKSONVILLE FL 32216-3259

CREDITOR ID: 465451-AC
EVELYN M DENDLE & ROBERT E
DENDLE JT TEN
13700 NW 22ND PL
SUNRISE FL 33323-5335

CREDITOR ID: 476813-AC
EVELYN M MAJORS TOD ALBERT
GREEN JR SUBJECT TO STA TOD
RULES
5520 JULINGTON CREEK RD
JACKSONVILLE FL 32258-2324

CREDITOR ID: 479144-AC
EVELYN M MOON
122 LEWIS DR
HUEYTOWN AL 35023-2625

CREDITOR ID: 458604-AC
EVELYN MEYERS ARTZ
5 OTTERS RUN
DURHAM NC 27712-2558

CREDITOR ID: 479914-AC
EVELYN NECAISE & RANDALL
NECAISE JT TEN
347 ROSEHART AVE
PASS CHRISTIAN MS 39571-4107

CREDITOR ID: 480699-AC
EVELYN OUELLETTE & DORIS
BOESDORFER & ELMER
BOESDORFER JT TEN
APT 219
2801 MONTALUMA DR
SPRINGFIELD IL 62704-6926

CREDITOR ID: 481486-AC
EVELYN PEOPLES
5809 12TH AVE S
TAMPA FL 33619-4554

CREDITOR ID: 481418-AC
EVELYN Q PEEPLES
2521 EXTON SHORE DR
COLUMBIA SC 29209-3219

CREDITOR ID: 474969-AC
EVELYN R KRAMER
12027 ROMA RD
BOYNTON BEACH FL 33437-2077

CREDITOR ID: 483019-AC
EVELYN REED
1175 DESOTA ST SE
GAINESVILLE GA 30501-4957

CREDITOR ID: 465064-AC
EVELYN S DAVIS
3326 BARRINGER DR
CHARLOTTE NC 28217-1118

CREDITOR ID: 482391-AC
EVELYN S PRETTYMAN
3708 BRADLEY LN
BETHESDA MD 20815-4257

CREDITOR ID: 485009-AC
EVELYN SCHNEIDER & EDWARD
SCHNEIDER JT TEN
325 PENNINGTON CT
RYL PALM BCH FL 33411-1538

CREDITOR ID: 485027-AC
EVELYN SCHOLZ & JOHN E
SCHOLZ JT TEN
21 GROSBEAK LN
NAPLES FL 34114-3008

CREDITOR ID: 474053-AC
EVELYN SUSAN KALWA
2587 CRAIG CREEK RD
COLLETTSVILLE NC 28611-9074

CREDITOR ID: 467101-AC
EVELYN T JONES TRUSTEE
EVELYN T JONES FAMILY TRUST
U A 05-03-93
23 MAGNOLIA LN
WILDWOOD FL 34785-9057

CREDITOR ID: 478930-AC
EVELYN T MITCHELL
14066 US HIGHWAY 129
LIVE OAK FL 32060-6755

CREDITOR ID: 473467-AC
EVELYN W JOHNSON & CHRIS A
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

CREDITOR ID: 473468-AC
EVELYN W JOHNSON & KEITH E
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

CREDITOR ID: 473469-AC
EVELYN W JOHNSON & WENDELL C
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

CREDITOR ID: 474400-AC
EVERAL KERR & LUTGARDA KERR
JT TEN
1225 5TH ST
KEY WEST FL 33040-3864

CREDITOR ID: 469162-AC
EVERETT A GOLDBERG
22 EDGEMERE AVE
W HARTFORD CT 06110-1119

CREDITOR ID: 472749-AC
EVERETT A HUTTER JR
2101 23RD AVE W
BRADENTON FL 34205-4526

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 492420-AC
EVERETT B WILSIE SR &
PATSY R WILSIE TTEE
U/A DTD 09-28-04
WILSIE FAMILY REV LIVING TR
52 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1320

CREDITOR ID: 489680-AC
EVERETT D WALKER
6154 E IRLO BRONSON HWY
ST  CLOUD FL 34771

CREDITOR ID: 465065-AC
EVERETT J DAVIS
10003 BAYOU VIEW DR W
BAY  ST  LOUIS MS 39520-7481

CREDITOR ID: 490958-AC
EVERETT L WILLIAMS II
378 NANCY ST
BILOXI MS 39532

CREDITOR ID: 468421-AC
EVERETT M GARBER III &
REBECCA S GARBER JT TEN
4236 BUCKMINSTER LN
WARRENTON VA 20187-2416

CREDITOR ID: 461025-AC
EVERETT T BRAUNER JR
25 BAILEY ST
HARAHEN LA 70123-5001

CREDITOR ID: 466952-AC
EVERETT W ERDOESY & GRETHA M
ERDOESY TTEES U-A DTD
11-25-92 EVERETT W ERDOESY &
GRETHA M ERDOESY
6744 AVENUE B
SARASOTA FL 34231-8852

CREDITOR ID: 484197-AC
EVERETTE V ROTHBARTH &
CHRISTEN ROTHBARTH JT TEN
101 S CAROL ST
JOHNSON  CREEK WI 53038-9602

CREDITOR ID: 472451-AC
EVERLYN HUDSON
6138 LA FRANCE RD
TALLAHASSEE FL 32305-8957

CREDITOR ID: 483226-AC
EVETTE J REYNOLDS
19 ALVINS CT
ASTATULA FL 34705-9534

CREDITOR ID: 464110-AC
EVIA M CORDELL
113 ASHLEY ST
SHELBY NC 28150-6025

CREDITOR ID: 472763-AC
EVON D HYATT
45286 BYRON DILLON RD
FRANKLINTON LA 70438-5076

CREDITOR ID: 460157-AC
EVONNE R BIRD
412 INDIAN VALLEY PO RD
INDIAN  VALLEY VA 24105

CREDITOR ID: 457632-AC
EWALD H HOLTZ
115 NEWKIRK AVE
MONTROSE MANOR
READING PA 19607

CREDITOR ID: 484605-AC
EYDIE SAMUELS
3100 NW 53RD TER
MARGATE FL 33063-1505

CREDITOR ID: 466870-AC
EYVETTE EMANUEL
972 MCQUEEN RD
SHANNON NC 28386

CREDITOR ID: 475467-AC
EYVONNE W LASSITER
329 WORTH ST
RALEIGH NC 27601-2347

CREDITOR ID: 490960-AC
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 490959-AC
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 490961-AC
EZELL WILLIAMS & EMMA B
WILLIAMS JT TEN
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 467140-AC
F A B 4 INC
ATTN TANYA V SCHWINDT
14730 PRISTINE DR
COLORADO  SPRINGS CO 80921-3546

CREDITOR ID: 480092-AC
F ADELINE NEWTON & RALPH E
NEWTON JT TEN
3687 HAVENWOOD RD
MIDDLEBURG FL 32068-3363

CREDITOR ID: 481623-AC
F CHARLES PESVEYC
PO BOX 54
PROMPTON PA 18456

CREDITOR ID: 471060-AC
F DANIEL HEAD
500 SANDPIT RD
LEESVILLE SC 29070-8456

CREDITOR ID: 480269-AC
F ESTELLE NORTON
3322 BOONE TRL
FAYETTEVILLE NC 28306-2136

CREDITOR ID: 476715-AC
F J MACMEEKEN & KIM
MACMEEKEN JT TEN
1209 E BOYER ST
TARPON  SPRINGS FL 34689-5505

CREDITOR ID: 489293-AC
F J VANDYKE JR
703 N SYCAMORE ST
ELIZABETHTON TN 37643-2237

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 485529-AC
F KARL SHEALY
1215 WESTMINSTER DR
COLUMBIA SC 29204-2355

CREDITOR ID: 484237-AC
F LEIGHTON ROWAN
1819 PALMA CEIA ST
PALATKA FL 32177-5956

CREDITOR ID: 472055-AC
F LOGAN HOLZ & KAREN W HOLZ
JT TEN
346 SAN JUAN DR
PONTE  VEDRA BEACH FL 32082-1818

CREDITOR ID: 487682-AC
F MARION SUMMEY
PO BOX 1013
EASLEY SC 29641-1013

CREDITOR ID: 484759-AC
F MICHAEL ROTH CUST FOR
NICHOLAS SAPUTO III
U/T/FL/G/T/M/A
3421 NORWOOD CT
SARASOTA FL 34234-5235

CREDITOR ID: 489958-AC
F PHIL WARTH
29 BROOKVIEW DR
NEW ALBANY IN 47150-2490

CREDITOR ID: 478045-AC
F ROGER MCLAIN CUST FOR
CYNTHIA G MCLAIN
U/CA/U/G/T/M/A
1787 BEACHWOOD WAY
PLEASANTON CA 94566-5503

CREDITOR ID: 465278-AC
F SHERRILL DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 487865-AC
F STEPHEN SZCZEPKOWSKI &
CHERYL D SZCZEPKOWSKI JT TEN
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 488525-AC
F THOMSEN & C THOMSEN & B
ANSLEY TTEES U-A DTD
10-03-89 FRANCES D THOMSEN
REVOCABLE TRUST
701 E COMMERCIAL BLVD # 300
OAKLAND  PARK FL 33334-3391

CREDITOR ID: 483020-AC
FABIOS A REED JR
4103 NW 73RD WAY
CORAL  SPRINGS FL 33065-2161

CREDITOR ID: 466922-AC
FAITH ANITA ENGLISH
204 NE BARLEY CT
LEE FL 32059-4200

CREDITOR ID: 460733-AC
FAITH BOWERS
977 MARGO LN
MURRELLS  INLET SC 29576-6512

CREDITOR ID: 470992-AC
FAITH E HAYES
10510 ANDERS BLVD
JACKSONVILLE FL 32246-6504

CREDITOR ID: 470993-AC
FAITH E HAYES & VERNON J
HAYES JT TEN
10510 ANDERS BLVD
JACKSONVILLE FL 32246-6504

CREDITOR ID: 490962-AC
FAITH LYNETTE WILLIAMS
2327 AMOS TOWN RD
SANDY  RIDGE NC 27046-7406

CREDITOR ID: 480031-AC
FAITH NEW
622 BURLEY DR # 19
ORANGEBURG SC 29118-9385

CREDITOR ID: 461137-AC
FAITH S BRIDGES
949 CAMBRIDGE AVE
PORTSMOUTH VA 23707-1403

CREDITOR ID: 491289-AC
FAITH T WILSON
930 ARLINGWOOD AVE
JACKSONVILLE FL 32211-6303

CREDITOR ID: 488240-AC
FAITH THIBODAUX
PO BOX 1225
FRANKLIN LA 70538-1225

CREDITOR ID: 488304-AC
FANNIE L THOMAS & DAVID
THOMAS SR JT TEN
2796 NC 39 HWY N
HENDERSON NC 27537-9315

CREDITOR ID: 488305-AC
FANNIE LEE THOMAS
2796 NC 39 HWY N
HENDERSON NC 27537-9315

CREDITOR ID: 482187-AC
FANNIE PORET
1244 MILTON ST
NEW  ORLEANS LA 70122-1465

CREDITOR ID: 477756-AC
FANNIE SUE MCCUBBINS
1701 VALLEY VIEW RD
CROWLEY TX 76036-5525

CREDITOR ID: 492313-AC
FANNIN COUNTY FIRE STATION #13
ATTN SIDNEY ALLEN
166 CENTRAL WAY
BLUE  RIDGE GA 30513-5648

CREDITOR ID: 476785-AC
FARHAT P MAHMOOD & SAFDAR
MAHMOOD JT TEN
8345 ODELL ST
NORTH  RICHLAND TX 76180-3624

CREDITOR ID: 474448-AC
FARID E KHOURY
6850 NW 2NT AVE APT 35
BOCA  RATON FL 33487

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 477448-AC
FARLEY MAXWELL
1116 ALBRITTON DR
TALLAHASSEE FL 32301-3266

CREDITOR ID: 473263-AC
FARON E JENKINS
618 ZITTROUER RD
GUYTON GA 31312-5726

CREDITOR ID: 476751-AC
FARON JOSEPH MAGEE
46397 PITTMAN RD
FRANKLINTON LA 70438-6241

CREDITOR ID: 470309-AC
FARRAN L HAMILTON
613 S PARSONS AVE
DELAND FL 32720-6812

CREDITOR ID: 460193-AC
FATIMA BIVENS
816 VERNON ST
FERNANDINA  BEACH FL 32034-3549

CREDITOR ID: 462775-AC
FATIMA CASTILLO
11430 SW 32ND ST
MIAMI FL 33165-2118

CREDITOR ID: 458194-AC
FATIMA M ALZEIDEH
962 N JERICO DR
CASSELBERRY FL 32707-5917

CREDITOR ID: 487755-AC
FAUSTINE SWAIL
3055 N HIGHWAY 1247
SOMERSET KY 42503-4609

CREDITOR ID: 465644-AC
FAUSTO DIAZ & ALICIA DIAZ
JT TEN
2730 SW 95TH CT
MIAMI FL 33165-2608

CREDITOR ID: 462008-AC
FAWN DENISE BUTLER
112 LEWIS RD
DEATSVILLE AL 36022-5102

CREDITOR ID: 482609-AC
FAWN M PUTZIG
8137 SHADYWOOD CT
LAKELAND FL 33810-2016

CREDITOR ID: 477707-AC
FAY CAROLINA MCCOY
1263 NEVA ST
JACKSONVILLE FL 32205-6345

CREDITOR ID: 457860-AC
FAY E AFFLECK & ROGER
AFFLECK JT TEN
16387 SE 117TH AVE
WEIRSDALE FL 32195-2303

CREDITOR ID: 465770-AC
FAY ELIZABETH DILLON
6065 GERMANTON RD
WINSTON  SALEM NC 27105-8602

CREDITOR ID: 471711-AC
FAY L HINKEL
1113 OLDE OAKS DR
WESTWEGO LA 70094-5432

CREDITOR ID: 471712-AC
FAY M HINKEL
1113 OLDE OAKS DR
WESTWEGO LA 70094-5432

CREDITOR ID: 490711-AC
FAY M WHITT
14608 CAMBERWELL LN S
JACKSONVILLE FL 32258-1707

CREDITOR ID: 491980-AC
FAY YOUNG
3521 SW 32ND CT
HOLLYWOOD FL 33023-5760

CREDITOR ID: 464953-AC
FAYE A DASHER
824 IVY CV
NORCROSS GA 30071-5015

CREDITOR ID: 478160-AC
FAYE A MCNEILL
1541 INDIAN FOREST TRL
STONE  MOUNTAIN GA 30083-5445

CREDITOR ID: 480331-AC
FAYE A NURSE
1150 SW 28TH ST APT 3
FORT  LAUDERDALE FL 33315-2953

CREDITOR ID: 459672-AC
FAYE ANN BEHLING
2850 ROXBURY RD
WINTER  PARK FL 32789-3315

CREDITOR ID: 465066-AC
FAYE DAVIS
1837 BAILEY ST
SAN  ANGELO TX 76901-2159

CREDITOR ID: 457667-AC
FAYE E ABERNATHY
19 PLACE LAFITTE
MADISONVILLE LA 70447-9629

CREDITOR ID: 477560-AC
FAYE F MCCALL
2117 JAMMES RD APT 10
JACKSONVILLE FL 32210-3878

CREDITOR ID: 469997-AC
FAYE G GUNN
120 W CLINTON ST
JACKSON AL 36545-2617

CREDITOR ID: 467298-AC
FAYE H JOHNSON TTEE U A DTD
06-23-93 FAYE H JOHNSON REV
LIV TR
1302 GOLF TERRACE DR
TALLAHASSEE FL 32301-5602

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 475263-AC
FAYE L LAMPE
711 S CRESCENT DR
SMITHFIELD NC 27577-3841

CREDITOR ID: 479757-AC
FAYE L MURTLAND
234 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7350

CREDITOR ID: 479758-AC
FAYE L MURTLAND & MARK A
MURTLAND JT TEN
234 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7350

CREDITOR ID: 472934-AC
FAYE LANNETTE IVEY
319 COUNTY ROAD 37 S
HOPE  HULL AL 36043-6832

CREDITOR ID: 460678-AC
FAYE M BOURNE
PO BOX 2243
SANFORD NC 27331-2243

CREDITOR ID: 469052-AC
FAYE M GLEDHILL
RR 8
MACON GA 31206

CREDITOR ID: 469873-AC
FAYE M GROWDEN & LARRY B
GROWDEN JT TEN
5300 SW 29TH TER
FT  LAUDERDALE FL 33312-6181

CREDITOR ID: 478578-AC
FAYE MILES
2244 WOODBRIAR DR
BUFORD GA 30518-3619

CREDITOR ID: 480079-AC
FAYE NEWSOME
1104 WILDOAK DR
ANNISTON AL 36206-1354

CREDITOR ID: 490499-AC
FAYE R WHEELER
824 CUMBERLAND DR
GREER SC 29651-5634

CREDITOR ID: 484113-AC
FAYE W ROSE
8473 SANDY LN
ROCKY  MOUNT NC 27803-5147

CREDITOR ID: 474708-AC
FAYETTE KITTRELL
3059 WHITEVILLE RD
MARIANNA FL 32446-8353

CREDITOR ID: 478931-AC
FAYRENE MITCHELL & THOMAS
GLEN MITCHELL JT TEN
33550 JOHN BARBER RD
HOLDEN LA 70744-3418

CREDITOR ID: 484775-AC
FELDA E SASSER & MARGUERITE
B SASSER JT TEN
6013 WOODSIDE DR
JACKSONVILLE FL 32210-3946

CREDITOR ID: 480530-AC
FELECIA M OLIVER
5207 SICARD HOLLOW RD
BIRMINGHAM AL 35242-5625

CREDITOR ID: 487668-AC
FELECIA SUMMEROUR
5309 LAWSON ROBINSON RD
GAINESVILLE GA 30506-5424

CREDITOR ID: 462227-AC
FELICE CAMEN & STUART CAMEN
JT TEN
365 TILEFISH CT
JACKSONVILLE FL 32225-3269

CREDITOR ID: 465511-AC
FELICE J DEPASQUALE
2202 COROT DR
JACKSONVILLE FL 32210-2428

CREDITOR ID: 462009-AC
FELICIA BUTLER
5821 NW 8TH AVE
MIAMI FL 33127-1309

CREDITOR ID: 459101-AC
FELICIA D BANKS
2916 MAPLE CIR
GRIMESLAND NC 27837-9524

CREDITOR ID: 468049-AC
FELICIA FRAZIER
PO BOX 91
MONETTA SC 29105-0091

CREDITOR ID: 472298-AC
FELICIA HOWARD
3961 NW 30TH TER APT 2
LAUDERDALE  LAKES FL 33309-4344

CREDITOR ID: 472272-AC
FELICIA M HOUSTON
3526 NW 32ND ST
FORT  LAUDERDALE FL 33309-5402

CREDITOR ID: 467650-AC
FELICIA R FLEMING
PO BOX 20536
MONTGOMERY AL 36120-0536

CREDITOR ID: 492717-AC
FELICIA WINTERS
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 462789-AC
FELICIANO CASTRO
590 SE 5TH ST
HIALEAH FL 33010-5329

CREDITOR ID: 462790-AC
FELICIANO CASTRO & ZAIDA R
CASTRO JT TEN
590 SE 5TH ST
HIALEAH FL 33010-5329

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 483912-AC
FELINO D RODRIGUEZ
3434 SW 6TH ST
MIAMI FL 33135-2516

CREDITOR ID: 462378-AC
FELIPE A CANTU
2102 WESTWOOD DR
KINSTON NC 28504-8054

CREDITOR ID: 484618-AC
FELIPE SANCHEZ
762 S HAVERHILL RD
WEST PALM BEACH FL 33415-3806

CREDITOR ID: 477090-AC
FELIX A MARTE
PO BOX 422123
MIAMI FL 33242-2123

CREDITOR ID: 459609-AC
FELIX BECERRIL & SYLVIA
BECERRIL JT TEN
PO BOX 1016
BELLEVIEW FL 34421-1016

CREDITOR ID: 459914-AC
FELIX BERGER & MARY S BERGER
JT TEN
9404 TILLER DR
ELLICOTT CITY MD 21042-1725

CREDITOR ID: 462860-AC
FELIX D CEBALLOS
460 BLARNEY ST
PORT CHARLOTTE FL 33954-3772

CREDITOR ID: 483773-AC
FELIX D ROBIN JR
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 483774-AC
FELIX D ROBIN JR & ROSE A
ROBIN JT TEN
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 483775-AC
FELIX D ROBIN JR & ROSE ANN
ROBIN TEN COM
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 483806-AC
FELIX H ROBINSON
PO BOX 371312
MIAMI FL 33137-1312

CREDITOR ID: 471419-AC
FELIX HERNANDEZ & SOFIA
HERNANDEZ JT TEN
823 SW 4TH ST APT 3
MIAMI FL 33130-2246

CREDITOR ID: 462761-AC
FELIX J CASTELLANO JR
100 NW 143RD ST
MIAMI FL 33168-4824

CREDITOR ID: 484950-AC
FELIX J SCHILLACE JR
4933 KAWANEE AVE
METAIRIE LA 70006-2627

CREDITOR ID: 482646-AC
FELIX O QUINTANA
4975 NW 182ND ST
OPALOCKA FL 33055-2920

CREDITOR ID: 488961-AC
FELONIZ TRUJILLO
PO BOX 2106
RANCHOS DE TAOS NM 87557-2106

CREDITOR ID: 487683-AC
FENA MCCALL SUMMEY
539 PETE MANN RD
BREVARD NC 28712-7222

CREDITOR ID: 492657-AC
FENTON J SABO &
MARION R SABO JT TEN
90 WILLIAMS ST
WHITEHALL NY 12887-1549

CREDITOR ID: 471633-AC
FENWICK Y HILL & DOROTHY M
LITTLEJOHN JT TEN
153 FORMOSA ISLAND RD
LEESBURG FL 34788-2921

CREDITOR ID: 468768-AC
FERDINAND A GETTRIDGE
3245 FELICIANA ST
NEW ORLEANS LA 70126-5616

CREDITOR ID: 463128-AC
FERN W CHIN
100 RAVENWOOD RUN
ATHENS GA 30605-3362

CREDITOR ID: 465952-AC
FERNANDO DONA
7291 SW 13TH TER
MIAMI FL 33144-5309

CREDITOR ID: 476343-AC
FERNANDO F LOPEZ
2032 LOUISE RD SW
ALBUQUERQUE NM 87105-6877

CREDITOR ID: 467479-AC
FERNANDO FIGAREDO
20111 SW 118TH AVE
MIAMI FL 33177-5463

CREDITOR ID: 465433-AC
FERNANDO J DELSOL & LORI A
DELSOL JT TEN
2705 W JUNEAU ST
TAMPA FL 33614-2822

CREDITOR ID: 481089-AC
FERNANDO JOSE PARRALES
350 SW 64TH WAY
HOLLYWOOD FL 33023-1244

CREDITOR ID: 488962-AC
FERNANDO TRUJILLO
1511 N 71ST TER
HOLLYWOOD FL 33024-5459

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457979-AC
FIDENCIO ALEXANDER
25301 CONESTOGA DR
LAND  O  LAKES FL 34639-9523

CREDITOR ID: 472985-AC
FIELDEN A JACKSON JR
2909 STRATFORD DR
AUGUSTA GA 30909-3527

CREDITOR ID: 479262-AC
FILIBERTO G MORALES & CARMEN
A MORALES JT TEN
12720 NW 102ND CT
HIALEAH  GARDENS FL 33018-6021

CREDITOR ID: 476934-AC
FILIBERTO MANSO
7180 W 9TH CT
HIALEAH FL 33014-5239

CREDITOR ID: 481476-AC
FINYS G PENNYCUFF & ZELMA
PENNYCUFF JT TEN
127 DANNY MATHES RD
ELIZABETHTON TN 37643-6668

CREDITOR ID: 467546-AC
FIRST UNITED METHODIST
CHURCH OF WINNSBORO SOUTH
CAROLINA
109 W COLLEGE ST
WINNSBORO SC 29180-1302

CREDITOR ID: 481231-AC
FITZGERALD C PATTEN
6764 ROSE DR
MIRAMAR FL 33023-4839

CREDITOR ID: 466439-AC
FLAVIO P DURAN
5309 NELL ST
FORT  WORTH TX 76119-6219

CREDITOR ID: 467646-AC
FLEMING COMPANIES INC
5701 N SHARTEL AVE
OKLAHOMA  CITY OK 73118-5924

CREDITOR ID: 483630-AC
FLEMING D ROACH TTEE DTD
02-25-00 FLEMING D ROACH REV
LIVING TRUST
600 SAN JOSE BLVD 12-A
JACKSONVILLE FL 32217-2381

CREDITOR ID: 467435-AC
FLETCHER D FEST JR
222 MAPLE ST
BILOXI MS 39530-4632

CREDITOR ID: 479786-AC
FLEURETTE MYERS
PO BOX 188
WOODSTOCK NY 12498-0188

CREDITOR ID: 477210-AC
FLOR D MARTINEZ
9950 NW 9TH STREET CIR APT 101
MIAMI FL 33172-5108

CREDITOR ID: 487816-AC
FLORA G SWIFT
514 LEMON ST
AUBURNDALE FL 33823-4215

CREDITOR ID: 472211-AC
FLORA M HORTON
3100 LARIAT RIDGE DR
WAKE  FOREST NC 27587-4840

CREDITOR ID: 472212-AC
FLORA M HORTON & JESSE W
HORTON JT TEN
3100 LARIAT RIDGE DR
WAKE  FOREST NC 27587-4840

CREDITOR ID: 469470-AC
FLORA S GRANT
650 KIMBALL POND RD
AIKEN SC 29803-8836

CREDITOR ID: 473470-AC
FLOREE S JOHNSON
2124 N PEARL ST
JACKSONVILLE FL 32206-3645

CREDITOR ID: 465661-AC
FLORENCE A PANTER DIBELLA
363 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 489860-AC
FLORENCE C WANNICK & ANTHONY
R WANNICK JT TEN
81 ASHLAND DR
KINGS  PARK NY 11754-4020

CREDITOR ID: 464217-AC
FLORENCE COULOMBE
34330 ANNA DR
ZEPHYRHILLS FL 33543-5201

CREDITOR ID: 459319-AC
FLORENCE E BARRON
APT #738C
4600 MIDDLETON PARK CIR E
JACKSONVILLE FL 32224

CREDITOR ID: 472624-AC
FLORENCE E HUNT &
ALLEN L HUNT JT TEN
5163 CLONTZ AVE
MORGANTON NC 28655-9217

CREDITOR ID: 470055-AC
FLORENCE G GWYN
PO BOX 1004
N  WILKESBORO NC 28659-1004

CREDITOR ID: 465270-AC
FLORENCE J DEARTH
1639 WIND HARBOR RD
ORLANDO FL 32809-6843

CREDITOR ID: 469973-AC
FLORENCE J GULACY & STEPHEN
GULACY JT TEN
2460 NORTHSIDE DR
CLEARWATER FL 33761-2237

CREDITOR ID: 469974-AC
FLORENCE J GULACY & STEPHEN
GULACY JT TEN
2460 NORTHSIDE DR APT 902
CLEARWATER FL 33761-2221

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 473471-AC
FLORENCE JOHNSON
35 PROSPECT ST
STAMFORD NY 12167-1130

CREDITOR ID: 463861-AC
FLORENCE M CONEY
PO BOX 1923
EXETER NH 03833-1154

CREDITOR ID: 465219-AC
FLORENCE M DAWSON & JAMES E
DAWSON JT TEN
PO BOX 1726
LAKE  PANASOFFKEE FL 33538-1726

CREDITOR ID: 465236-AC
FLORENCE M DAYMOND
200 ATLANTIC BLVD
KEY  LARGO FL 33037-4330

CREDITOR ID: 476065-AC
FLORENCE M LINDH
479C LOGAN AVE
ORANGE  PARK FL 32065-6762

CREDITOR ID: 468021-AC
FLORENCE MARIE FRANKLIN
208 GRAY TOWN RD
JACKSONVILLE NC 28540-9278

CREDITOR ID: 471476-AC
FLORENCE MARIE HERRON
407 AUMOND RD
AUGUSTA GA 30909

CREDITOR ID: 465662-AC
FLORENCE P DIBELLA
363 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 470261-AC
FLORENCE VIRGINIA HALLARON
2716 W NAPOLEON AVE
METAIRIE LA 70001-2907

CREDITOR ID: 481241-AC
FLORENCE WANDA PARRIS
PATTERSON
2116 MELLOR LN SW
MARIETTA GA 30064-4138

CREDITOR ID: 492498-AC
FLORENCE Y DROEGE
5675 HAZEL DR
FLORENCE KY 41042-1299

CREDITOR ID: 471477-AC
FLORENCIA HERRON
313 NORTHVIEW ST
PT  CHARLOTTE FL 33954-3137

CREDITOR ID: 481008-AC
FLORENE PARKER TRUSTEE U-A
DTD 09-04-97|FLORENE PARKER
1997 REVOCABLE TRUST
RR 1 BOX 641
WILSON OK 73463-9595

CREDITOR ID: 467966-AC
FLORENTINE FRAGOSO
1032 SW MATARO AVE
PENSACOLA FL 34953-3467

CREDITOR ID: 477211-AC
FLORENTINO MARTINEZ &
ROSELLA MARTINEZ JT TEN
1625 GONZALES RD SW
ALBUQUERQUE NM 87105-2711

CREDITOR ID: 463781-AC
FLORENTINO O COLOME
1043 WESTWARD DR
MIAMI  SPRINGS FL 33166-5167

CREDITOR ID: 472394-AC
FLORIBERTO HOYOS
PO BOX 4184
HOMESTEAD FL 33092

CREDITOR ID: 467696-AC
FLORIDA FOOD AND BEVERAGE TRADES
COUNCIL GERALD GREENFIELD SEC TR
ATTN MEAT CUTTERS LOCAL 657
ATTN FCW LOCAL 1625
1925 K ST NW STE 400
WASHINGTON DC 20006-1132

CREDITOR ID: 460843-AC
FLORINE A BOZARD
893 LYONS RD
ORANGEBURG SC 29115-7546

CREDITOR ID: 482048-AC
FLOSSIE I POE
155 N SPRINGS CT
MACON GA 31210-1586

CREDITOR ID: 475560-AC
FLOSSIE S LAWSON
137 KNOTTS RD
LEXINGTON SC 29073-7285

CREDITOR ID: 492642-AC
FLOY OSCAR PRICE
320 NORWOOD DR
HURST TX 76053

CREDITOR ID: 466407-AC
FLOYD A DUPES
6045 25TH AVE N
ST  PETERSBURG FL 33710-4151

CREDITOR ID: 466408-AC
FLOYD ALAN DUPES & KRISTA M
DUPES JT TEN
6045 25TH AVE N
ST  PETERSBURG FL 33710-4151

CREDITOR ID: 462397-AC
FLOYD CAPPS
210 HEDGE DR
MARION NC 28752-5700

CREDITOR ID: 475468-AC
FLOYD E LASSITTER
5201 SE 26TH AVE
OCALA FL 34480-7549

CREDITOR ID: 458746-AC
FLOYD G AYDELOTTE
1834 ARDMORE RD
COLUMBIA SC 29223-3709

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 472521-AC
FLOYD HUGHES
870 KEMPER CIR
ROCK  HILL SC 29732-9225

CREDITOR ID: 472522-AC
FLOYD HUGHES & REBECCA
HUGHES JT TEN
870 KEMPER CIR
ROCK  HILL SC 29732-9225

CREDITOR ID: 457837-AC
FLOYD J ADEN
1217 AVENUE D
GOTHENBURG NE 69138-1646

CREDITOR ID: 488243-AC
FLOYD JOHN THIBODEAUX JR
12516 CANTERBURY DR W
OCEAN  SPRINGS MS 39564-2440

CREDITOR ID: 489368-AC
FLOYD M VAUGHAN
3257 TUMP WILKINS RD
STEM NC 27581-9405

CREDITOR ID: 489377-AC
FLOYD M VAUGHN
3257 TUMP WILKINS RD
STEM NC 27581-9405

CREDITOR ID: 468831-AC
FLOYD S GIBSON & JANE E
GIBSON JT TEN
5207 CERRO VISTA ST
SAN  ANTONIO TX 78233-5809

CREDITOR ID: 477987-AC
FLOYD S MCKELLAR
306 EARLY HUTCHINSON RD
TIFTON GA 31793-5149

CREDITOR ID: 458855-AC
FLOYD T BAILEY & MARILYN R
BAILEY TRUSTEES U-A DTD
07-11-97 THE FLOYD T AND
MARILYN R BAILEY FAMILY TRUST
3902 SW COQUINA COVE WAY APT 104
PALM  CITY FL 34990-8180

CREDITOR ID: 465956-AC
FLOYD T DONAHUE & KATHERINE
F DONAHUE JT TEN
297 CHERRY DR
BOONE NC 28607-3718

CREDITOR ID: 488446-AC
FLOYD THOMPSON & LOUISA M
THOMPSON JT TEN
1105 COLVIN ST
FORT  WORTH TX 76104-6815

CREDITOR ID: 464729-AC
FLOYD W CUNNINGHAM
7504 VANESSA DR
FORT  WORTH TX 76112-4427

CREDITOR ID: 469110-AC
FLOYD W GODDARD JR
4876 ALFRED ST
COCOA FL 32927-3309

CREDITOR ID: 468747-AC
FONTUS JEAN GERARD
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 468680-AC
FONZIE D GEARY
12515 SAW MILL RD
LOUISVILLE KY 40272-1803

CREDITOR ID: 492433-AC
FORD R DALLY
201 16TH AVE
OCOEE FL 34761-1733

CREDITOR ID: 457647-AC
FORREST A ABBOTT
807 ALTAMONT RD
GREENVILLE SC 29609-6503

CREDITOR ID: 469691-AC
FORREST A GREGG
PO BOX 60702
SAN  ANGELO TX 76906-0702

CREDITOR ID: 483939-AC
FORREST A RODTS
17 GLOVER SQ
MARBLEHEAD MA 01945-3509

CREDITOR ID: 464319-AC
FORREST R COXEN & NANCY B
COXEN TRUSTEES U-A DTD
11-18-02 FORREST RICHARD
COXEN REVOCABLE TRUST
340 REMINGTON RUN LOOP
TALLAHASSEE FL 32312-1402

CREDITOR ID: 459566-AC
FORREST SHANE BEARDEN
1500 MITCHELL CT
OPELIKA AL 36801-3264

CREDITOR ID: 491571-AC
FORREST W WOOD
10200 RIVERTOWN RD
FAIRBURN GA 30213-2133

CREDITOR ID: 484521-AC
FORRESTENE SAIN
319 ACRE ROCK RD
LAWNDALE NC 28090-9301

CREDITOR ID: 477480-AC
FOTOULA MAYBERRY
3065 WOODVEIL LN
ORANGE  PARK FL 32073-6940

CREDITOR ID: 480964-AC
FOY PARHAM & BOBBYE PARHAM
JT TEN
5537 ODESSA AVE
FORT  WORTH TX 76133-2209

CREDITOR ID: 480965-AC
FOY V PARHAM
5537 ODESSA AVE
FORT  WORTH TX 76133-2209

CREDITOR ID: 467961-AC
FRADEN INVESTMENT CORP
3335 EDGEWOOD AVE N
JACKSONVILLE FL 32254-1192

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 488758-AC
FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA 30286-5444

CREDITOR ID: 467821-AC
FRANCE L FOREMAN
3211 LAKECREST DR
DACULA GA 30019-4606

CREDITOR ID: 466026-AC
FRANCE M DOREY & RANDY J
DOREY JT TEN
709 SW SAIL TER
PORT  SAINT  LUCIE FL 34953-2628

CREDITOR ID: 492769-AC
FRANCES A HALSTEAD
4177 SHADOW CREEK CIR
OVIEDO FL 32765

CREDITOR ID: 474315-AC
FRANCES A KEMPER
PO BOX 1675
CRYSTAL  RIVER FL 34423-1675

CREDITOR ID: 481106-AC
FRANCES A PARRISH
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 481116-AC
FRANCES A PARRISH CUST
MATTHEW EDWARD PARRISH UNIF
TRANS MIN ACT FL
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 483982-AC
FRANCES A ROGERS
109 CHASTA AVE
GREENVILLE SC 29615-1112

CREDITOR ID: 485659-AC
FRANCES ANN C SHIRLEY
342 BERNARD ST
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 489334-AC
FRANCES B VAN WICK
1210 ALFRED ST
SCOTT LA 70583-5110

CREDITOR ID: 490749-AC
FRANCES BETH WIELAGE
19 EXETER RD
AVONDALE  ESTATES GA 30002-1419

CREDITOR ID: 461743-AC
FRANCES BULLARD & WILLIAM A
BULLARD JT TEN
3451 SW 132ND AVE
MIRAMAR FL 33027-2713

CREDITOR ID: 468207-AC
FRANCES C FUEHRER & MAX A
FUEHRER JT TEN
748 FLEMING AVE
ORMOND  BEACH FL 32174-7319

CREDITOR ID: 481704-AC
FRANCES C PETZINGER
13527 SATTLER RD
JACKSONVILLE FL 32226-1738

CREDITOR ID: 490331-AC
FRANCES C WELLS
198 CLUB ACRES BLVD
ORANGEBURG SC 29118-4111

CREDITOR ID: 464780-AC
FRANCES CUSACK
197 FOREST LN
DEBARY FL 32713-2051

CREDITOR ID: 490018-AC
FRANCES D WATKINS
4545 KINGWOOD DRIVE
APARTMENT 602
KINGWOOD TX 77345

CREDITOR ID: 475979-AC
FRANCES DURHAM LEWIS
894 BRECKENRIDGE LN
LOUISVILLE KY 40207-4528

CREDITOR ID: 463853-AC
FRANCES E CONE
112 DANIEL DR
LEESVILLE SC 29070-8134

CREDITOR ID: 486641-AC
FRANCES E MCCOY SOUTH
1012 S COLONIAL DR
FAYETTEVILLE AR 72701-7542

CREDITOR ID: 478149-AC
FRANCES E MCNEELY & BERCHAL
L MCNEELY JR JT TEN
131 SNEAD AVE
ROCKINGHAM NC 28379-2955

CREDITOR ID: 479509-AC
FRANCES E MOTE
3147 MARLAND ST
JACKSONVILLE FL 32209-3419

CREDITOR ID: 467981-AC
FRANCES E YEUTTER & DONALD T
YEUTTER
2336 MEREL DR
HATFIELD PA 19440-2236

CREDITOR ID: 463854-AC
FRANCES ELOUISE K CONE
128 N PEACHTREE ST
BATESBURG SC 29006-1920

CREDITOR ID: 461618-AC
FRANCES EVANS BRYAN
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 491649-AC
FRANCES EVANS BRYAN CUST
EVAN BRYAN WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 491642-AC
FRANCES EVANS BRYAN CUST
ANNA COURTNEY WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 491656-AC
FRANCES EVANS BRYAN CUST
JANE AMELIA WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 487794-AC
FRANCES F SWEATT
837 ATLANTIC AVE
NEW  ORLEANS LA 70114-2453

CREDITOR ID: 468206-AC
FRANCES FUEHRER
748 FLEMING AVE
ORMOND  BEACH FL 32174-7319

CREDITOR ID: 484232-AC
FRANCES G ROUTON
745 3RD CIR APT 104
VERO  BEACH FL 32962-1839

CREDITOR ID: 476505-AC
FRANCES H LUCAS
423 N MATSON ST
KERSHAW SC 29067-1009

CREDITOR ID: 479179-AC
FRANCES H MOORE
553 NEW ZION RD
LAKE  CITY SC 29560-7769

CREDITOR ID: 481776-AC
FRANCES H PHILLIPS
3853 CYPRESS LAKE DR
LAKE  WORTH FL 33467-2207

CREDITOR ID: 484045-AC
FRANCES H ROLLINS
611 W LAFAYETTE ST
PERRY FL 32347-2414

CREDITOR ID: 486872-AC
FRANCES H STALLS
3891 PARK ST
JACKSONVILLE FL 32205-8926

CREDITOR ID: 470673-AC
FRANCES HARRIS
ATTN FRANCES KING
P O BOX 68087
FRANKLIN TN 37068

CREDITOR ID: 481830-AC
FRANCES I PICKERING
1305 COLUMBIA RD
ORANGEBURG SC 29115-5201

CREDITOR ID: 468620-AC
FRANCES IRENE GATLIN &
MICHAEL FOWLER GATLIN JT TEN
570 KELLY SPRINGS RD
MUNFORD AL 36268-7142

CREDITOR ID: 458704-AC
FRANCES J AUSTIN
#62
15257 N INTERSTATE 83
HARLINGEN TX 78552-4685

CREDITOR ID: 483421-AC
FRANCES J RICHHEIMER
155 S CENTRAL AVE
INVERNESS FL 34452-4401

CREDITOR ID: 483422-AC
FRANCES J RICHHEIMER & MOE J
RICHHEIMER JT TEN
155 S CENTRAL AVE
INVERNESS FL 34452-4401

CREDITOR ID: 486201-AC
FRANCES K SMITH
1413 EASTON ST
ORLANDO FL 32825-5293

CREDITOR ID: 486202-AC
FRANCES K SMITH & BILLY A
SMITH JT TEN
439 JAKE MEETZE RD
CHAPIN SC 29036-8212

CREDITOR ID: 488678-AC
FRANCES K TODD
3812 HIGHWAY 187 S
ANDERSON SC 29626-7118

CREDITOR ID: 474714-AC
FRANCES KLAMIAN
4096 BRIGHTHILL AVE
LAS  VEGAS NV 89121-6314

CREDITOR ID: 461256-AC
FRANCES L BRONSON & WARREN
LAMB JT TEN
PO BOX 700812
ST  CLOUD FL 34770-0812

CREDITOR ID: 475491-AC
FRANCES L LATNER & CHARLEY I
LATNER JT TEN
RR 5 BOX 935
MADISON FL 32340-9711

CREDITOR ID: 490480-AC
FRANCES L WHALEY
1544 PINE GROVE AVE
JACKSONVILLE FL 32205-8944

CREDITOR ID: 463188-AC
FRANCES M CHRISTOPHER
605 SOUTHWAY ST
EASLEY SC 29640-3662

CREDITOR ID: 469699-AC
FRANCES M GREGORY
10 WILDWOOD RD
GREENVILLE SC 29615-1049

CREDITOR ID: 474343-AC
FRANCES M KENNEDY
805 20TH ST E
BRADENTON FL 34208-2348

CREDITOR ID: 474344-AC
FRANCES M KENNEDY & JAMES L
KENNEDY JT TEN
805 20TH ST E
BRADENTON FL 34208-2348

CREDITOR ID: 474830-AC
FRANCES M KNOWLES
3 ALBER DR
TALLASSEE AL 36078-2111

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477863-AC<br>FRANCES M MCFARLAND<br>1 BELLVIEW DR<br>TUSCALOOSA AL 35405-4111 | CREDITOR ID: 477937-AC<br>FRANCES M MCGUIRE<br>713 ELIZA PL<br>MONTGOMERY AL 36109-4649 | CREDITOR ID: 477999-AC<br>FRANCES M MCKENZIE<br>9310 LORD ROAD<br>BONITA  SPRINGS FL 34135 |
| CREDITOR ID: 486992-AC<br>FRANCES M STATON & KENNETH W<br>STATON JT TEN<br>2500 MCMICHAEL RD<br>SAINT  CLOUD FL 34771-9252 | CREDITOR ID: 486203-AC<br>FRANCES MAINE SMITH & JAMES<br>E SMITH JT TEN<br>6545 SW 18TH ST<br>MIRAMAR FL 33023-2110 | CREDITOR ID: 481856-AC<br>FRANCES MARIE PIERCE<br>8401 COUNTY ROAD 1016A<br>BURLESON TX 76028-7728 |
| CREDITOR ID: 477073-AC<br>FRANCES MARSHALL<br>788 FAIRBORN RD<br>CINCINNATI OH 45240-2551 | CREDITOR ID: 478078-AC<br>FRANCES MCMAHAN<br>2001 HIGHWAY 418<br>FOUNTAIN  INN SC 29644-5213 | CREDITOR ID: 478099-AC<br>FRANCES MCMILLAN<br>101 LITTLE ROCK LN<br>ATMORE AL 36502-4332 |
| CREDITOR ID: 482361-AC<br>FRANCES NELSON PRESCOTT<br>13872 MOCCASIN CREEK CIR<br>SANDERSON FL 32087-2616 | CREDITOR ID: 460412-AC<br>FRANCES P BOARDMAN<br>1419 GRANT ST<br>HOLLYWOOD FL 33020-3750 | CREDITOR ID: 472358-AC<br>FRANCES R HOWELL<br>145 CENTER DR<br>TAYLORS SC 29687-5914 |
| CREDITOR ID: 481009-AC<br>FRANCES R PARKER<br>2100 BLOSSOM ST APT 1610<br>COLUMBIA SC 29205-2295 | CREDITOR ID: 474904-AC<br>FRANCES S KOONTS<br>7100 LINWOOD SOUTHMONT RD<br>LEXINGTON NC 27292-9129 | CREDITOR ID: 482080-AC<br>FRANCES S POLLARD & CHARLES<br>H POLLARD JT TEN<br>960 PITT RD<br>ROCKY  MOUNT NC 27801-6406 |
| CREDITOR ID: 482687-AC<br>FRANCES S RADY & MIKE T RADY<br>JT TEN<br>12326 SHORE ACRES DR<br>JACKSONVILLE FL 32225-5672 | CREDITOR ID: 483700-AC<br>FRANCES S ROBERTS<br>7700 SKYLARK DR<br>COLUMBIA SC 29209-3944 | CREDITOR ID: 486615-AC<br>FRANCES S SONKEN & ROBERT D<br>SONKEN JT TEN<br>1740 OLD GLORY BLVD<br>MELBOURNE FL 32940-6794 |
| CREDITOR ID: 488625-AC<br>FRANCES S TIMMONS<br>5471 101ST ST<br>JACKSONVILLE FL 32210-8912 | CREDITOR ID: 489378-AC<br>FRANCES S VAUGHN<br>107 CONNECTICUT AVE<br>GREER SC 29650-2104 | CREDITOR ID: 487219-AC<br>FRANCES STEWART<br>678 POINSETTIA DR<br>LARGO FL 33770-1588 |
| CREDITOR ID: 466923-AC<br>FRANCES TERESA ENGLISH<br>1025 RED BRICK RD<br>GARNER NC 27529-7426 | CREDITOR ID: 472986-AC<br>FRANCES V JACKSON<br>2444 WHIPPOORWILL LN<br>ORANGE  PARK FL 32073-5320 | CREDITOR ID: 489511-AC<br>FRANCES VILLARDI<br>24 LIMETREE DR<br>MANORVILLE NY 11949-3116 |
| CREDITOR ID: 492353-AC<br>FRANCES VILLAROI<br>24 UMETREE DR<br>MANORVILLE NY 11949 | CREDITOR ID: 481419-AC<br>FRANCES VIOLA PEEPLES<br>19090 SW 240TH ST<br>HOMESTEAD FL 33031-3465 | CREDITOR ID: 475366-AC<br>FRANCES VIRGINIA LANGLEY<br>208 FIREBRIDGE RD<br>COLUMBIA SC 29223-5108 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 476684-AC
FRANCES W MACK & ROBERT J
MACK JT TEN
105 25TH AVE S
APT L 7
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 476685-AC
FRANCES W MACK & TINA DIANE
PREVATT JT TEN
105 25TH AVE S
APT L 7
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 489799-AC
FRANCES WALSH
5208 HOPEDALE DR
TAMPA FL 33624-4815

CREDITOR ID: 490200-AC
FRANCES WEBER
28108 JULIA AVE
SUMMERLAND KEY FL 33042-5652

CREDITOR ID: 479878-AC
FRANCES Z NATARELLI &
GABRIEL NATARELLI JT TEN
8 ROLLING BROOK DR
SARATOGA SPGS NY 12866-6438

CREDITOR ID: 480540-AC
FRANCESCO R OLIVITO
1792 BAILEY THOMAS RD
SANFORD NC 27332-2057

CREDITOR ID: 478778-AC
FRANCIE G MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 478781-AC
FRANCIE G MILLIGAN CUST
REBECCA ANNE MILLIGAN UNIF
TRANSFER TO MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 478775-AC
FRANCIE G MILLIGAN CUST
ELISABETH SARAH MILLIGAN
UNIF TRAN MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 478777-AC
FRANCIE MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 488017-AC
FRANCIEN M TAYLOR
RR 3 BOX 7H
GREENVILLE FL 32331-9302

CREDITOR ID: 490963-AC
FRANCINA L WILLIAMS
1109 DONCASTER CT
KISSIMMEE FL 34758-3061

CREDITOR ID: 459708-AC
FRANCINE BELL & DONALD F
BELL JT TEN
4215 33RD AVE
CINCINNATI OH 45209-1628

CREDITOR ID: 475869-AC
FRANCINE G LEONARD
9546 LEEDS CIR
MYRTLE BEACH SC 29588-5230

CREDITOR ID: 461903-AC
FRANCINE J BURNS
470 W 33RD ST
RIVIERA BEACH FL 33404-3038

CREDITOR ID: 462473-AC
FRANCINE MARIE CARMAN
66 PHEASANT DR
PALM COAST FL 32164-6785

CREDITOR ID: 477481-AC
FRANCINE MAYEAUX
APT D
1237 FRIEDRICHS ST
GRETNA LA 70053-3748

CREDITOR ID: 465980-AC
FRANCIS A DONINGER JR
8308 CLOVERPORT DR
LOUISVILLE KY 40228-2340

CREDITOR ID: 465981-AC
FRANCIS A DONINGER JR & MARY
ELLEN DONINGER JT TEN
8308 CLOVERPORT DR
LOUISVILLE KY 40228-2340

CREDITOR ID: 468363-AC
FRANCIS A GALLICCHIO & JANICE
C GALLICCHIO TRUSTEES U-A DTD
02-16-01 GALLICCHIO FAMILY
TRUST
724 S ARCH ST
CONNELLSVILLE PA 15425-4425

CREDITOR ID: 474162-AC
FRANCIS A KEATING JR
39 CADWALLADER CT
YARDLEY PA 19067-1514

CREDITOR ID: 490211-AC
FRANCIS A WEBSTER
1314 HANDFORD RD
GRAHAM NC 27253

CREDITOR ID: 490212-AC
FRANCIS AARON WEBSTER &
REBECCA A WEBSTER JT TEN
1314 HANDFORD RD
GRAHAM NC 27253

CREDITOR ID: 492722-AC
FRANCIS C BUCHANAN &
ALFRED C THULLBERY JR JT TEN
2350 N CENTRAL AVE 311
KISSIMMEE FL 34741-2378

CREDITOR ID: 476951-AC
FRANCIS C MARBLE
4982 MONCURE MARBLE RD
TERRY MS 39170-8814

CREDITOR ID: 480407-AC
FRANCIS C O'CONNOR
PO BOX 15540
NEW ORLEANS LA 70175-5540

CREDITOR ID: 457906-AC
FRANCIS D AKERMAN
923 MENANDS AVE
LAS VEGAS NV 89123-3862

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 457907-AC
FRANCIS E AKERMAN & DOROTHY
F AKERMAN JT TEN
18900 NW 19TH AVE
OPA  LOCKA FL 33056-2810

CREDITOR ID: 473781-AC
FRANCIS E JONES & ESTELLITA
F JONES JT TEN
5814 SHINDLER DR
JACKSONVILLE FL 32222-1236

CREDITOR ID: 483593-AC
FRANCIS E RITZ & SARA C
JOHNSON JT TEN
2313 KILKENNY DR W
TALLAHASSEE FL 32309-3140

CREDITOR ID: 490569-AC
FRANCIS E WHITE
841 NE 9TH AVE
POMPANO  BEACH FL 33060-5713

CREDITOR ID: 467870-AC
FRANCIS FOSTER
5552 HIGHWAY 190
EUNICE LA 70535-8210

CREDITOR ID: 467780-AC
FRANCIS G FORBES & PATRICIA
ROGERS FORBES JT TEN
16355 E STALLION DR
LOXAHATCHEE FL 33470-4037

CREDITOR ID: 475500-AC
FRANCIS G LAUDER & EARL W
LAUDER JT TEN
2350 NE DIXIE HWY
JENSEN  BCH FL 34957-5952

CREDITOR ID: 466595-AC
FRANCIS H ECKERT &
GARY A ECKERT JT TEN
4291 CRYSTAL RD
UNION  SITY TN 38261-7463

CREDITOR ID: 473782-AC
FRANCIS H JONES
1271 TUMBLEWEED DR
ORANGE  PARK FL 32065-7459

CREDITOR ID: 471507-AC
FRANCIS HAND HESTER
1435 NICHOLSON AVE
ROCK  HILL SC 29732-2121

CREDITOR ID: 465812-AC
FRANCIS J DISCIPIO
8 BAYBROOK LN
OAK  BROOK IL 60523-1607

CREDITOR ID: 477994-AC
FRANCIS J MCKENNA
7325 BARBARA RD
COCOA FL 32927-7915

CREDITOR ID: 475120-AC
FRANCIS JOSEPH LABORDE
875 HIBISCUS DR
WEST  PALM  BEACH FL 33411-3434

CREDITOR ID: 458491-AC
FRANCIS L ARIGONI & BETTY S
ARIGONI JT TEN
13676 CORONADO DR
SPRINGHILL FL 34609-5429

CREDITOR ID: 478232-AC
FRANCIS M MEADS
8913 GLENBROOK RD
FAIRFAX VA 22031-2727

CREDITOR ID: 479149-AC
FRANCIS M MOONAN & DOROTHY J
MOONAN JT TEN
1916 ATLANTIC BLVD
JACKSONVILLE FL 32207-3406

CREDITOR ID: 488306-AC
FRANCIS M THOMAS & DELAINE
THOMAS JT TEN
3933 JAMMES RD
JACKSONVILLE FL 32210-5061

CREDITOR ID: 478283-AC
FRANCIS MEDRANO
5314 SW 141ST PL
MIAMI FL 33175-5904

CREDITOR ID: 463885-AC
FRANCIS P CONNELLY & HELEN L
CONNELLY JT TEN
937 NE 145TH ST
NORTH  MIAMI FL 33161-2339

CREDITOR ID: 475836-AC
FRANCIS R LEMOYNE
304 OAKWOOD LN
FRUITLAND  PARK FL 34731-2309

CREDITOR ID: 479864-AC
FRANCIS R NAQUIN JR & JEANNE
NAQUIN TEN COM
1379 BURMA RD
THIBODAUX LA 70301-6185

CREDITOR ID: 467989-AC
FRANCIS ROBERT DU CHANOIS
TTEE U A DTD 1-9-95 FRANCIS
ROBERT DU CHANOIS REV LIVING
TRUST
25 STATE ROAD 13 APT D12
JACKSONVILLE FL 32259-2842

CREDITOR ID: 463874-AC
FRANCIS S CONLEY
130 AMBLE DR
N  FT  MYERS FL 33903-7313

CREDITOR ID: 487083-AC
FRANCIS STEMARIE & RITA E
STEMARIE JT TEN
7350 W OAKRIDGE CIRCLE
UNIT A BLDG # 35
LANTANA FL 33462

CREDITOR ID: 475139-AC
FRANCIS T LACOSTA
711 SUNNY PINE WAY APT D2
GREENACRES FL 33415-8968

CREDITOR ID: 480513-AC
FRANCIS T OLEJNIK
918 AVENUE A
MARRERO LA 70072-3228

CREDITOR ID: 484475-AC
FRANCIS W RZONCA & EDWINA D
RZONCA JT TEN
4312 96TH AVE E
PARRISH FL 34219-9470

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 484476-AC
FRANCIS W RZONCA & EDWINNA D
RZONCA JT TEN
4312 96TH AVE E
PARRISH FL 34219-9470

CREDITOR ID: 475489-AC
FRANCIS XAVIER LATIOLAIS
7359 CEMETARY HWY
SAINT  MARTINVILLE LA 70582-7903

CREDITOR ID: 482766-AC
FRANCISCA RAMOS
107 EMERALD CT
ROYAL  PALM  BEACH FL 33411-7806

CREDITOR ID: 469220-AC
FRANCISCO GONZALES & PILAR
GONZALES JT TEN
11249 SW 88TH ST APT G202
MIAMI FL 33176-0713

CREDITOR ID: 469232-AC
FRANCISCO GONZALEZ & PILAR
GONZALEZ JT TEN
11249 SW 88TH ST APT G202
MIAMI FL 33176-0713

CREDITOR ID: 458187-AC
FRANCISCO J ALVAREZ
1620 W 74TH ST
HIALEAH FL 33014-3731

CREDITOR ID: 483112-AC
FRANCISCO J REGO
13414 NW 6TH ST
MIAMI FL 33182-1647

CREDITOR ID: 483448-AC
FRANCISCO J RICO
PO BOX 363
ELLAVILLE GA 31806-0363

CREDITOR ID: 486770-AC
FRANCISCO SPIONE
2104 STANDER PL
CHALMETTE LA 70043-4857

CREDITOR ID: 473971-AC
FRANCITA JOSEPH
3801 NW 21ST ST APT 210
FT  LAUDERDALE FL 33311-3135

CREDITOR ID: 460884-AC
FRANK A BRADLEY
144 ROWLETTS CAVE SPRINGS RD
HORSE  CAVE KY 42749-9768

CREDITOR ID: 467409-AC
FRANK A FERRARO & ROBIN H
FERRARO JT TEN
APT 3
101 W MAIN ST
WILMORE KY 40390-1248

CREDITOR ID: 470994-AC
FRANK A HAYES
856 COUNTY ROAD 508
MARBURY AL 36051-3418

CREDITOR ID: 472655-AC
FRANK A HUNTER
4553 APACHE TRL
WAUCHULA FL 33873-5201

CREDITOR ID: 472654-AC
FRANK A HUNTER
4553 APACHE TRL
WAUCHULA FL 33873-5201

CREDITOR ID: 480754-AC
FRANK A OWENS
16160 COUNTY ROAD 52
SILVERHILL AL 36576-3814

CREDITOR ID: 462092-AC
FRANK B CABE
550 SILVER SPRUCE LN
FRANKLIN NC 28734-5099

CREDITOR ID: 463959-AC
FRANK B COOK
PO BOX 930
CLEMMENS NC 27012-0930

CREDITOR ID: 489876-AC
FRANK B WARD
300 GRACE AVE
EASLEY SC 29640-3614

CREDITOR ID: 459011-AC
FRANK BALDASSARRE
4824 YELLOW PINE LN
LAS  VEGAS NV 89130-2224

CREDITOR ID: 459435-AC
FRANK BATTLE JR
17200 NW 12TH AVE
MIAMI FL 33169-5248

CREDITOR ID: 460603-AC
FRANK BORZUMATO & TINA
BORZUMATO JT TEN
3225 E QUAYSIDE DR
COOPER  CITY FL 33026-3788

CREDITOR ID: 465807-AC
FRANK C DIRITO
192 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1323

CREDITOR ID: 483297-AC
FRANK C RHOM
260 AVIATION DR
ELIZABETHTON TN 37643-6039

CREDITOR ID: 490964-AC
FRANK C WILLIAMS & MARY L
WILLIAMS JT TEN
3288 CENTENNIAL RD
FORT  WORTH TX 76119-7103

CREDITOR ID: 462152-AC
FRANK CALAMARI & MARGARET
CALAMARI JT TEN
43 COUNTRY EST
SOUTH  CAIRO NY 12482-1203

CREDITOR ID: 462198-AC
FRANK CALLEJAS & JANET L
CALLEJAS JT TEN
PO BOX 1251
DUNNELLON FL 34430-1251

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 478275-AC
FRANK CARROLL MEDLIN & ROSE
MARIE MEDLIN JT TEN
1628 FEATHERBAND DR
VALRICO FL 33594-4816

CREDITOR ID: 489425-AC
FRANK CHARLES VELDHUIS
32136 ELIZABETH AVE
TAVARES FL 32778-4622

CREDITOR ID: 463225-AC
FRANK CINKUS & ELIZABETH B
CINKUS JT TEN
6 QUEENSBORO CIR
JOHNSON  CITY TN 37601-2033

CREDITOR ID: 459529-AC
FRANK D BEACH
92-964 PUANIHI ST
KAPOLEI HI 96707-1323

CREDITOR ID: 463881-AC
FRANK D CONNELL & MARGARET E
CONNELL JT TEN
401 S ROSS AVE # 1430
MEXIA TX 76667-3338

CREDITOR ID: 468257-AC
FRANK D FUQUA JR & PAM FUQUA
JT TEN
6628 DIXIE HWY
ANDALUSDA AL 36420-8065

CREDITOR ID: 464837-AC
FRANK DALESSANDRO
2733 BRADFORDT ST
W  MELBOURNE FL 32904

CREDITOR ID: 465319-AC
FRANK DECQUIR
3245 FELICIANA ST
NEW  ORLEANS LA 70126-5616

CREDITOR ID: 459517-AC
FRANK E BAYNE JR
170 S BATES RD
TAYLORS SC 29687-6707

CREDITOR ID: 457598-AC
FRANK E BOOKER III
PO BOX 20124
ST  SIMONS  ISLAND GA 31522-8124

CREDITOR ID: 463920-AC
FRANK E CONOVER
3004 SAINT LYNDA DR
MANSFIELD TX 76063-4856

CREDITOR ID: 465067-AC
FRANK E DAVIS
509 GARREN RD
BELTON SC 29627-8604

CREDITOR ID: 467434-AC
FRANK E FESLER
105 DOMBEY RD
SAVANNAH GA 31410-4116

CREDITOR ID: 469211-AC
FRANK E GOMIEN
3708 WIEMAN AVE
CINCINNATI OH 45205-1724

CREDITOR ID: 473472-AC
FRANK E JOHNSON
105 LA JOYCE CT
HACKBERRY TX 75034

CREDITOR ID: 474026-AC
FRANK E JUSTICE & LAVONIA
JUSTICE JT TEN
1780 PHILLIPI CHURCH RD
BAXLEY GA 31513-3424

CREDITOR ID: 474157-AC
FRANK E KEARNS JR & TAMMY E
KEARNS JT TEN
PO DRAWER A E
CALLAHAN FL 32011

CREDITOR ID: 486642-AC
FRANK E SOUTH
194 W GRANDVIEW HTS
BOONE NC 28607-7620

CREDITOR ID: 468324-AC
FRANK EDWARD GAINER SR &
ALICE INGRAM GAINER TTEES DTD 5-1-00
THE FRANK EDWARD GAINER SR & ALICE
INGRAM GAINER REV LIVING TRUST
1810 KESSLER BOULEVARD WEST DR
INDIANAPOLIS IN 46228-1817

CREDITOR ID: 466877-AC
FRANK EMERY & DAWN EMERY
JT TEN
3012 REDWOOD AVE
LAKELAND FL 33803-4345

CREDITOR ID: 474809-AC
FRANK EUGENE KNIGHTON JR
5449 SUTTLEMYRE LN
HICKORY NC 28601-9436

CREDITOR ID: 469310-AC
FRANK F GORDON JR
196 HINTON RD
GASLEY SC 29640-6808

CREDITOR ID: 468178-AC
FRANK FRITZ
5149 N EL PASO TER
BEVERLY  HILLS FL 34465-2704

CREDITOR ID: 484361-AC
FRANK G RUPPERT
4847 CERISE AVE
NEW  ORLEANS LA 70127-3360

CREDITOR ID: 458418-AC
FRANK H ANTHONY JR
326 ATHERTON DR
METAIRIE LA 70005-3808

CREDITOR ID: 462463-AC
FRANK H CARLTON
PO BOX 758
ADAIRSVILLE GA 30103-0758

CREDITOR ID: 490369-AC
FRANK H WELZ & CARMEN M WELZ
JT TEN
22921 NW 227TH DR
HIGH  SPRINGS FL 32643-9069

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

CREDITOR ID: 470584-AC
FRANK HARMON
PO BOX 470585
LAKE MONROE FL 32747-0585

CREDITOR ID: 470674-AC
FRANK HARRIS JR & GIRLEE K
HARRIS JT TEN
PO BOX 538
DEMOPOLIS AL 36732-0538

CREDITOR ID: 472866-AC
FRANK IRBY
30 COOPER LAKE RD SW APT D11
MABLETON GA 30126-2526

CREDITOR ID: 492333-AC
FRANK J CAIKOSKI
PO BOX 87
FAIRVIEW VILLAGE PA 19409-0087

CREDITOR ID: 468902-AC
FRANK J GILL JR
3713 GALLO DR
CHALMETTE LA 70043-1527

CREDITOR ID: 468987-AC
FRANK J GIORDANO TTEE U-A
10/17/77 F-B-O FRANK J
GIORDANO
235 COACHMAN LN
TRYON NC 28782-6707

CREDITOR ID: 470062-AC
FRANK J HAAS TTEE U-A DTD
05-08-80|FRANK J HAAS|REV
TRUST
184 N WATERWAY DR NW
PORT CHARLOTTE FL 33952-7947

CREDITOR ID: 471174-AC
FRANK J HEINTZ
124 FAIRVIEW RD
SOUTH RUSSELL OH 44022-3915

CREDITOR ID: 475089-AC
FRANK J KURIGER JR
6010 HURSTVIEW RD
LOUISVILLE KY 40291-1872

CREDITOR ID: 476963-AC
FRANK J MARCHESE JR
143 OAKMONT DR
LAPLACE LA 70068-1727

CREDITOR ID: 479959-AC
FRANK J NELSON
4223 COUNTY ROAD 17
HAYNEVILLE AL 36040-4201

CREDITOR ID: 484574-AC
FRANK J SALTAFORMAGGIO
14196 W UNIVERSITY AVE
HAMMOND LA 70401-7041

CREDITOR ID: 485802-AC
FRANK J SILES
14354 SW 163RD TER
MIAMI FL 33177-1808

CREDITOR ID: 488093-AC
FRANK J TEAGUE III
627 MAIN ST
HINGHAM MA 02043-3130

CREDITOR ID: 489989-AC
FRANK J WATERS
9315 PALM ST
NEW ORLEANS LA 70118-1921

CREDITOR ID: 472987-AC
FRANK JACKSON & BARBARA
BARRY JACKSON TEN ENT
1568 ETON WAY
CROFTON MD 21114-1526

CREDITOR ID: 474958-AC
FRANK KOZLOWSKI
1607 COLLETON DR
BURTON SC 29902

CREDITOR ID: 457659-AC
FRANK L ABER
85 LAUDERDALE LN
CRAWFORDVILLE FL 32327-1161

CREDITOR ID: 462010-AC
FRANK L BUTLER
7822 LONGHORN CIR E
JACKSONVILLE FL 32244-7069

CREDITOR ID: 492728-AC
FRANK L CALLOWAY &
WILLEAN CALLOWAY JT TEN
1408 W DALLAS AVE
SELMA AL 36701

CREDITOR ID: 465461-AC
FRANK L DENMAN
1400 SAMUEL WAY
RENO NV 89509-1159

CREDITOR ID: 470310-AC
FRANK L HAMILTON & JEAN
HAMILTON JT TEN
17807 LAKE CARLTON DR APT D
LUTZ FL 33558-6313

CREDITOR ID: 473116-AC
FRANK L JAMES JR
2212 VILLAGE PARK RD
APT 304
PLANT CITY FL 33566

CREDITOR ID: 473135-AC
FRANK L JAMES SR CUST
|JESSICA EILEEN JAMES|UNIF
TRAN MIN ACT FL
2204 WHITLOCK PL
DOVER FL 33527-6346

CREDITOR ID: 473141-AC
FRANK L JAMES SR CUST
|KATELYN MAE JAMES|UNIF TRAN
MIN ACT FL
121 LANCASTER PL
ST AUGUSTINE FL 32080-7533

CREDITOR ID: 473107-AC
FRANK L JAMES SR CUST ASHLEE
MARIE JAMES|UNIF TRAN MIN
ACT FL
121 LANCASTER PL
ST AUGUSTINE FL 32080-7533

CREDITOR ID: 473109-AC
FRANK L JAMES SR CUST BLAIR
NICOLE JAMES|UNIF TRAN MIN
ACT FL
121 LANCASTER PL
ST AUGUSTINE FL 32080-7533

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473117-AC<br>FRANK L JAMES SR CUST FRANK<br>L JAMES III\|UNIF TRAN MIN<br>ACT FL<br>2204 WHITLOCK PL<br>DOVER FL 33527-6346 | CREDITOR ID: 473159-AC<br>FRANK L JAMES SR CUST TRACEY<br>LYNN JAMES\|UNIF TRAN MIN ACT<br>FL<br>121 LANCASTER PL<br>ST  AUGUSTINE FL 32080-7533 | CREDITOR ID: 481431-AC<br>FRANK L PELFREY & MILDRED I<br>PELFREY JT TEN<br>128 MEADOW VIEW LN<br>LIBERTY SC 29657-4005 |
| CREDITOR ID: 485286-AC<br>FRANK L SEEGER<br>7150 WASHINGTON AVE<br>SAINT LOUIS MO 63130-4312 | CREDITOR ID: 475595-AC<br>FRANK LAZARAN<br>PO BOX 51303<br>JACKSONVILLE  BEACH FL 32240-1303 | CREDITOR ID: 475594-AC<br>FRANK LAZARAN<br>PO BOX 51303<br>JACKSONVILLE  BEACH FL 32240-1303 |
| CREDITOR ID: 476037-AC<br>FRANK LICHTEY & OLGA LICHTEY<br>JT TEN<br>159 LEACH AVE<br>PARKRIDGE NJ 07656-1812 | CREDITOR ID: 467347-AC<br>FRANK M FENNEL<br>3701 W NORTH B ST<br>TAMPA FL 33609-1335 | CREDITOR ID: 468633-AC<br>FRANK M GAUDIOSO & CAROLINE<br>A GAUDIOSO JT TEN<br>216 LOBLOLLY LANE<br>MYRTLE  BEACH SC 29579 |
| CREDITOR ID: 469558-AC<br>FRANK M GRECO<br>9803 N 53RD ST<br>TEMPLE  TERRACE FL 33617-4015 | CREDITOR ID: 478100-AC<br>FRANK M MC MILLAN III<br>1115 EISENHOWER DR<br>AUGUSTA GA 30904-5904 | CREDITOR ID: 482614-AC<br>FRANK M PYTEL<br>1362 OVERLEA DR<br>DUNEDIN FL 34698-4747 |
| CREDITOR ID: 484366-AC<br>FRANK M RUSCITTO & IRENE V<br>RUSCITTO JT TEN<br>135 COTTAGE PL W<br>GILLETTE NJ 07933-1601 | CREDITOR ID: 485770-AC<br>FRANK M SICURO & EDITH L<br>SICURO TEN COM<br>5091 GRENOBLE CT<br>MARRERO LA 70072-5519 | CREDITOR ID: 485769-AC<br>FRANK M SICURO III<br>APT 10<br>406 20TH ST<br>GRETNA LA 70053-5748 |
| CREDITOR ID: 490752-AC<br>FRANK M WIERZBANOWSKI<br>#C<br>4008 PALM BAY CIR<br>WEST  PALM  BEACH FL 33406-9027 | CREDITOR ID: 467348-AC<br>FRANK MANON FENNEL<br>3701 W NORTH B ST<br>TAMPA FL 33609-1335 | CREDITOR ID: 479320-AC<br>FRANK MORGAN JR<br>1448 IAN DR<br>AMELIA  CITY FL 32034-5828 |
| CREDITOR ID: 479532-AC<br>FRANK MOUNEY<br>8309 HUNTLEY LN<br>HARAHAN LA 70123-4304 | CREDITOR ID: 488568-AC<br>FRANK N THURLOW JR<br>1601 BENTIN DR S<br>JACKSONVILLE  BEACH FL 32250-2787 | CREDITOR ID: 468488-AC<br>FRANK O GARMANY<br>4305 REVEL STOKE DR<br>COLUMBIA SC 29203-3701 |
| CREDITOR ID: 458281-AC<br>FRANK P ANDERSON<br>7008 CISCO GARDENS RD W<br>JACKSONVILLE FL 32219-2744 | CREDITOR ID: 466251-AC<br>FRANK P DUBRET IV<br>3109 TEXAS AVE<br>KENNER LA 70065-4648 | CREDITOR ID: 476516-AC<br>FRANK P LUCENTE<br>10163 LEISURE LN N<br>JACKSONVILLE FL 32256-7189 |
| CREDITOR ID: 482014-AC<br>FRANK PLANTHOLT & VICKY<br>PLANTHOLT JT TEN<br>12 CHERRYWOOD LN<br>ALEXANDRIA KY 41001-4311 | CREDITOR ID: 482475-AC<br>FRANK PRIMAVERA TOD DONALD<br>PRIMAVERA SUBJECT TO STA TOD<br>RULES<br>250 DIVISION ST<br>CLIFFSIDE  PARK NJ 07010-2305 | CREDITOR ID: 466265-AC<br>FRANK R DUCKWORTH<br>3187 MORNINGSIDE LN<br>LENOIR NC 28645-8502 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 468402-AC
FRANK R GANGAROSSA
1723 BRAE BURN PL
WELLINGTON FL 33414-5905

CREDITOR ID: 471161-AC
FRANK R HEIKAMP & BEVELY G
HEIKAMP JT TEN
3514 PHILLIPS RD
RAYNE LA 70578-7648

CREDITOR ID: 471160-AC
FRANK R HEIKAMP & BEVELY G
HEIKAMP TEN COM
3514 PHILLIPS RD
RAYNE LA 70578-7648

CREDITOR ID: 483616-AC
FRANK R RIVERS & RAYMOUTH E
RIVERS JT TEN
1735 SHORELAND DR
SARASOTA FL 34239-5034

CREDITOR ID: 487105-AC
FRANK R STEPHENS SR
207 FAIRVIEW RD
WINNSBORO SC 29180-2106

CREDITOR ID: 491572-AC
FRANK RANDOLPH WOOD
347 W 55TH ST APT 3M
NEW YORK NY 10019-4523

CREDITOR ID: 472988-AC
FRANK REAGAN JACKSON
1568 ETON WAY
CROFTON MD 21114-1526

CREDITOR ID: 483512-AC
FRANK RILEY & MARION RILEY
JT TEN
1087 MESA VERDE CT
CLERMONT FL 34711-6231

CREDITOR ID: 474962-AC
FRANK ROBERT KRAFT
738 CLEVELAND AVE
ELIZABETH NJ 07208-1581

CREDITOR ID: 462876-AC
FRANK S CELLO & CARMELA C
CELLO JT TEN
2760 SAND HOLLOW CT
CLEARWATER FL 33761-3735

CREDITOR ID: 466523-AC
FRANK S DYKENS
100 ANDERSON DR
HAMPTON GA 30228-1940

CREDITOR ID: 479090-AC
FRANK S MONTE
1158 STALLING CURV
MAGNOLIA MS 39652-8146

CREDITOR ID: 481994-AC
FRANK S PITTS
102 HILLCREST DR
CLINTON SC 29325-5254

CREDITOR ID: 485564-AC
FRANK S SHELLEBY
202 OAK TRACE RD
HAHIRA GA 31632-6714

CREDITOR ID: 487320-AC
FRANK S STOCKING
PO BOX 1744
SPOKANE WA 99210-1744

CREDITOR ID: 485341-AC
FRANK SELLERS
8545 WALK DR NE
GEORGETOWN IN 47122-7404

CREDITOR ID: 485373-AC
FRANK SEPULVERES
4317 GOLFERS CIR E
PALM BCH GDNS FL 33410-4609

CREDITOR ID: 486204-AC
FRANK SMITH SR
1201 MICHAEL ST
MARRERO LA 70072-3313

CREDITOR ID: 487706-AC
FRANK SUPPLE
13391 SW 91ST TER APT A
MIAMI FL 33186-1673

CREDITOR ID: 461567-AC
FRANK T BRUCE JR & ETHEL
BRUCE JT TEN
PO BOX 1201
MARSHALL TX 75671-1201

CREDITOR ID: 479321-AC
FRANK T MORGAN
1977 HENDERSON MILL RD
COVINGTON GA 30014-5781

CREDITOR ID: 492613-AC
FRANK T RINALDI
7 TILQUIST RD
OXFORD CT 06478-1314

CREDITOR ID: 488546-AC
FRANK THORPE CUST DAVID A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 488547-AC
FRANK THORPE CUST DENISE A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 485364-AC
FRANK THORPE CUST RORN SENG
UNDER THE MA UNIF TRAN MIN
ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 485365-AC
FRANK THORPE CUST SAREAR
SENG UNDER THE MA UNIF TRAN
MIN ACT
PO BOX 1016
BOSTON MA 02205-1016

CREDITOR ID: 486055-AC
FRANK V SLONE
801 CREEK VIEW CT
OCOEE FL 34761-3158

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 489249-AC
FRANK VALENZUELA
1214 LA BELLE ST APT 368
JACKSONVILLE FL 32205

CREDITOR ID: 458282-AC
FRANK W ANDERSON
1309 NW 7TH AVE
FORT  LAUDERDALE FL 33311-6059

CREDITOR ID: 458389-AC
FRANK W ANDRZEJEWSKI & DONNA
L ANDRZEJEWSKI JT TEN
5176 ABAGAIL DR
SPRING  HILL FL 34608-2707

CREDITOR ID: 460158-AC
FRANK W BIRD
102 ABEDEEN COURT
PRATTVILLE AL 36066

CREDITOR ID: 462951-AC
FRANK W CHANDLER
796 EAST RIVER CHASE WAY
EAGLE ID 83616

CREDITOR ID: 467574-AC
FRANK W FISHER & GUDNY A
FISHER JT TEN
47 BRUSHWOOD LN
PALM  COAST FL 32137-8702

CREDITOR ID: 468013-AC
FRANK W HECK TTEE U-A DTD
8/12/92 F-B-O FRANK
PO BOX 2348
MONROE MI 48161-7348

CREDITOR ID: 471456-AC
FRANK W HERRICK & CLARA M
HERRICK JT TEN
7029 CAMFIELD ST
JACKSONVILLE FL 32222-1703

CREDITOR ID: 472735-AC
FRANK W HUTCHINSON III
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 472737-AC
FRANK W HUTCHINSON III &
MELISSA P HUTCHINSON JT TEN
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 472736-AC
FRANK W HUTCHINSON III CUST
FRANK W HUTCHINSON IV UNIF
TRAN MIN ACT AL
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 476565-AC
FRANK W LUNDY
2505 HERITAGE DR
TITUSVILLE FL 32780-3319

CREDITOR ID: 476566-AC
FRANK W LUNDY & KAREN E T
LUNDY JT TEN
2505 HERITAGE DR
TITUSVILLE FL 32780-3319

CREDITOR ID: 483168-AC
FRANK W RENDA
1534 LEHALL SQ S
LAKELAND FL 33810-1403

CREDITOR ID: 484732-AC
FRANK W SANZONE
8809 29TH ST E
PARRISH FL 34219-8310

CREDITOR ID: 487220-AC
FRANK W STEWART
606 DEER PARK RD
KILLEEN TX 76542-5041

CREDITOR ID: 466375-AC
FRANK WARD DUNN JR
1172 DAVENTRY WAY NE
ATLANTA GA 30319-4547

CREDITOR ID: 490823-AC
FRANK WILKERSON III
4931 KNIGHTS LN
VALDOSTA GA 31601-8306

CREDITOR ID: 481212-AC
FRANK WILLIAM PATOUT CUST
FOR FRANK WILLIAM PATOUT JR
U/T/TX/U/G/T/M/A
10606 RUSSETT DR
HOUSTON TX 77042-1123

CREDITOR ID: 463733-AC
FRANKIE A COLLINS
222 PERKINS MILL RD
GOLDSBORO NC 27530-8470

CREDITOR ID: 492794-AC
FRANKIE C SPENCER
11682 HAVENNER ROAD
FAIRFAX  STATION VA 22039

CREDITOR ID: 461163-AC
FRANKIE D BRIGHT
1305 THOREAU ST
TITUSVILLE FL 32780-6373

CREDITOR ID: 458137-AC
FRANKIE F ALLISON
769 COUNTY ROAD 415
NEW  SMYRNA  BEACH FL 32168-8945

CREDITOR ID: 468687-AC
FRANKIE G GEDDINGS
2182 GREELEYVILLE HWY
MANNING SC 29102-9123

CREDITOR ID: 470208-AC
FRANKIE HALL
2998 LIVINGSTON BRIDGE RD
OMEGA GA 31775-3418

CREDITOR ID: 463806-AC
FRANKIE I COLYER & KENNETH C
COLYER JT TEN
PO BOX 1386
PITTSBURG KS 66762-1386

CREDITOR ID: 461968-AC
FRANKIE JEAN BUSH
RR 3 BOX 109
GREENVILLE FL 32331-9313

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 470404-AC
FRANKIE JOHNS HAND
1605 COTTONWOOD VALLEY
CIRCLE S
IRVING TX 75038

CREDITOR ID: 465844-AC
FRANKIE L DIXON JR
1539 MARLOWE DR
MONTGOMERY AL 36116-2850

CREDITOR ID: 491650-AC
FRANKIE L WOODS
20 OTTER CREEK RD
MANCHESTER KY 40962-9000

CREDITOR ID: 478901-AC
FRANKIE MISHUE
110 STIRLING DR
LUMBERTON NC 28358-2764

CREDITOR ID: 461706-AC
FRANKIE W BUCKNER
RR 3 BOX 1415
ATOKA OK 74525-9802

CREDITOR ID: 465068-AC
FRANKLIN C DAVIS
6500 FLOTILLA DR UNIT 224
HOLMES  BEACH FL 34217-1439

CREDITOR ID: 476909-AC
FRANKLIN C MANN & FLORENCE L
MANN JT TEN
2704 67TH ST W
BRADENTON FL 34209-7423

CREDITOR ID: 458227-AC
FRANKLIN D AMOS
1281 SARDIS DR
BOAZ AL 35956-2863

CREDITOR ID: 466101-AC
FRANKLIN D DOWDLE & ELLA
FAYE DOWDLE JT TEN
186 GREEN BAY DRIVE
ROCK  HILL SC 29732

CREDITOR ID: 481736-AC
FRANKLIN D PHENIX & BETTY L
BAUGH PHENIX JT TEN
444 WARD OWENS DR
PRATTVILLE AL 36067-7638

CREDITOR ID: 488307-AC
FRANKLIN D THOMAS
48405 STAFFORD RD
TICKFAW LA 70466-4621

CREDITOR ID: 461802-AC
FRANKLIN DELANO BURFORD III
5251 FAIRHAVEN AVE
SPRING  HILL FL 34608-2354

CREDITOR ID: 488989-AC
FRANKLIN DELANO TUCKER &
SANDRA ANN TUCKER JT TEN
RR 1 BOX 329
ALAPAHA GA 31622-9705

CREDITOR ID: 469978-AC
FRANKLIN DEWAYNE GULL
3705 KNOBCREST PL
VALRICO FL 33594-6943

CREDITOR ID: 467190-AC
FRANKLIN E FALLIN & BERTIE L
FALLIN JT TEN
4365 NE HYLINE DR
JENSEN  BEACH FL 34957-3833

CREDITOR ID: 468091-AC
FRANKLIN E FREEMAN JR
3728 LASSITER MILL RD
RALEIGH NC 27609-7043

CREDITOR ID: 480190-AC
FRANKLIN E NOBLES
2597 SLATER DURRENCE RD
GLENNVILLE GA 30427-5952

CREDITOR ID: 489193-AC
FRANKLIN E UNDERWOOD
170 BLAIRWOOD DR
FUQUAY  VARINA NC 27526-5664

CREDITOR ID: 476069-AC
FRANKLIN H LINDSAY
6260 PORTSMOUTH LN
FT  LAUDERDALE FL 33331-2975

CREDITOR ID: 482997-AC
FRANKLIN J REECE & GENEVA D
REECE JT TEN
1615 BARNES RD
WOODSTOCK GA 30188-2982

CREDITOR ID: 459014-AC
FRANKLIN K BALDREE
1148 N DEAN RD
ORLANDO FL 32825-5513

CREDITOR ID: 485530-AC
FRANKLIN KARL SHEALY JR
103 OLD PARK DR
COLUMBIA SC 29229-8750

CREDITOR ID: 483488-AC
FRANKLIN L RIGDON & KATHRYN
J RIGDON JT TEN
PO BOX 850
MC  CAYSVILLE GA 30555-0850

CREDITOR ID: 486717-AC
FRANKLIN LEE SPEIGHTS
1112 WILDWOOD LN
ELGIN SC 29045-8301

CREDITOR ID: 478032-AC
FRANKLIN M MCKISHNIE & CAROL
E MCKISHNIE JT TEN
3503 HOLLOW OAK PL
BRANDON FL 33511-8139

CREDITOR ID: 457749-AC
FRANKLIN P ADAMS
1358 COUNTY ROAD 44800
BLOSSOM TX 75416-2922

CREDITOR ID: 473118-AC
FRANKLIN P JAMES
401 S WALNUT ST APT 2
FAIRMOUNT IN 46928-2061

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483483-AC<br>FRANKLIN W RIEVES JR & RONDA<br>L RIEVES JT TEN<br>216 MONROE AVE<br>APOPKA FL 32712-2800 | CREDITOR ID: 487839-AC<br>FRANKLIN W SWOPE & NANCY B<br>SWOPE JT TEN<br>2550 OKLAHOMA ST<br>MELBOURNE FL 32904-6245 | CREDITOR ID: 491573-AC<br>FRANKLIN WOOD<br>2547 BAILEY DR<br>NORCROSS GA 30071-4301 |
| CREDITOR ID: 469424-AC<br>FRANKLY D GRAHAM<br>223 SIMMON CHAPEL CIR<br>TUSKEGEE AL 36083-3525 | CREDITOR ID: 458641-AC<br>FRANN E ATKINS<br>1506 BUZZARD ROOST RD<br>SHELBYVILLE KY 40065-8425 | CREDITOR ID: 458839-AC<br>FRANZ BAIHUBER<br>9435 SW BUCKINGHAM PL<br>BEAVERTON OR 97007-8546 |
| CREDITOR ID: 458840-AC<br>FRANZ J BAIHUBER & SONIA R<br>BAIHUBER JT TEN<br>9435 SW BUCKINGHAM PL<br>BEAVERTON OR 97007-8546 | CREDITOR ID: 476557-AC<br>FRATERNO LUMUS & CLARE LUMUS<br>JT TEN<br>8317 RED OAK LN<br>ORLAND  PARK IL 60462-1757 | CREDITOR ID: 457843-AC<br>FRED A ADKINS<br>511 S WATER AVE<br>SONORA TX 76950-6425 |
| CREDITOR ID: 460369-AC<br>FRED A BLEVINS<br>113 KENDRA AVE<br>DELAND FL 32724-2938 | CREDITOR ID: 471844-AC<br>FRED A HOFELZER<br>260 SE 2ND AVE<br>POMPANO  BEACH FL 33060-7112 | CREDITOR ID: 471845-AC<br>FRED A HOFELZER & LUCILLE K<br>HOFELZER JT TEN<br>260 SE 2ND AVE<br>POMPANO  BEACH FL 33060-7112 |
| CREDITOR ID: 474033-AC<br>FRED A KAASE<br>PO BOX 4476<br>PAHRUMP NV 89041-4476 | CREDITOR ID: 488679-AC<br>FRED A TODD III<br>5159 NE 50TH CT<br>HIGH  SPRINGS FL 32643-6165 | CREDITOR ID: 465069-AC<br>FRED B DAVIS<br>402 S FRANKLIN DR<br>TROY AL 36081-4512 |
| CREDITOR ID: 478657-AC<br>FRED B MILLER JR<br>PO BOX 297<br>WHITEHOUSE FL 32220-0297 | CREDITOR ID: 482310-AC<br>FRED BLUM POWER<br>10109 HAMPTON PL<br>TAMPA FL 33618-4205 | CREDITOR ID: 486080-AC<br>FRED C SMELT<br>208 FARM ESTATES RD<br>PERRY GA 31069-9742 |
| CREDITOR ID: 462241-AC<br>FRED CAMP & CYNTHIA CAMP JT<br>TEN<br>1337 CARROL WILLIS RD<br>LENOX GA 31637-3020 | CREDITOR ID: 469248-AC<br>FRED D GOOCH & BETTY W GOOCH<br>JT TEN<br>762 WIMBLETON DR<br>RALEIGH NC 27609-4352 | CREDITOR ID: 487633-AC<br>FRED D SULLIVAN<br>631 STAUNTON BRIDGE RD<br>GREENVILLE SC 29611-7842 |
| CREDITOR ID: 487731-AC<br>FRED D SUTTON<br>3440 STONE RIDGE DR<br>DOUGLASVILLE GA 30134-2827 | CREDITOR ID: 465514-AC<br>FRED DEPIERRE & KATHYRN<br>DEPIERRE JT TEN<br>66 LIVE OAK CT<br>SAFETY  HARBOR FL 34695-4655 | CREDITOR ID: 471904-AC<br>FRED E HOLCOMBE II<br>409 FARMINGTON WOODS DR<br>CARY NC 27511-5642 |
| CREDITOR ID: 471960-AC<br>FRED E HOLLIFIELD<br>4355 CLARKS BRIDGE RD<br>GAINESVILLE GA 30506-3359 | CREDITOR ID: 481561-AC<br>FRED E PERRILL<br>1785 ARAGON BEACH RD<br>ROCK  HILL SC 29732-8517 | CREDITOR ID: 491768-AC<br>FRED E WRIGHT<br>1000 ALLENDALE DR<br>SHELBY NC 28150-3338 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485056-AC<br>FRED G SCHROT<br>6948 W SUMMERDALE AVE<br>CHICAGO IL 60656-2046 | CREDITOR ID: 469055-AC<br>FRED GLENN & SHIRLEY GLENN<br>JT TEN<br>522 12TH ST NE<br>ARAB AL 35016-1684 | CREDITOR ID: 469158-AC<br>FRED GOLD<br>PO BOX 808<br>OSTEEN FL 32764-0808 |
| CREDITOR ID: 465276-AC<br>FRED H DEATON JR & BETH<br>DEATON PRICE TR U-W<br>ELIZABETH S DEATON<br>PO BOX 1021<br>STATESVILLE NC 28687-1021 | CREDITOR ID: 465277-AC<br>FRED H DEATON JR & BETH<br>DEATON PRICE TTEES U-W<br>ELIZABETH SHERRILL DEATON<br>PO BOX 1021<br>STATESVILLE NC 28687-1021 | CREDITOR ID: 465688-AC<br>FRED H DICKEY JR<br>247 SPRING HILL RD SE<br>ADAIRSVILLE GA 30103-3625 |
| CREDITOR ID: 472171-AC<br>FRED H HORN<br>1200 S COURTENAY PKWY APT 509<br>MERRITT  IS FL 32952-3815 | CREDITOR ID: 472431-AC<br>FRED H HUCUL<br>126 ROYAL PALM CT<br>WINTER  HAVEN FL 33880-4874 | CREDITOR ID: 485337-AC<br>FRED J G SELL JR &<br>JILL D G SELL TEN COM<br>4512 PARK DR N<br>METAIRIE LA 70001-3322 |
| CREDITOR ID: 473783-AC<br>FRED J JONES<br>509 S 13TH ST<br>FORT  PIERCE FL 34950-4017 | CREDITOR ID: 476797-AC<br>FRED J MAILLOUX & KARYL S<br>MAILLOUX JT TEN<br>621 POMPANO AVE<br>SARASOTA FL 34237 | CREDITOR ID: 481489-AC<br>FRED J PEPOON<br>4520 BOBWHITE TRL N<br>WILSON NC 27896-8900 |
| CREDITOR ID: 475941-AC<br>FRED JAY LEVIN<br>PO BOX 2520<br>CHERRY  HILL NJ 08034-0210 | CREDITOR ID: 460734-AC<br>FRED K BOWERS<br>682 PICARDY CIR<br>NORTHBROOK IL 60062-1718 | CREDITOR ID: 474564-AC<br>FRED KING JR<br>1800 MADEWOOD RD<br>LAPLACE LA 70068-2620 |
| CREDITOR ID: 462242-AC<br>FRED L CAMP & CYNTHIA S CAMP<br>JT TEN<br>1337 CARROL WILLIS RD<br>LENOX GA 31637-3020 | CREDITOR ID: 468037-AC<br>FRED L FRASER<br>765 KEEGAN DR<br>WALTERBORO SC 29488-6637 | CREDITOR ID: 469700-AC<br>FRED L GREGORY<br>PO BOX 493<br>JONESVILLE SC 29353-0493 |
| CREDITOR ID: 469893-AC<br>FRED L GRUVER<br>542 CATALINA DR<br>NORTH  FORT  MEYERS FL 33903-1558 | CREDITOR ID: 469892-AC<br>FRED L GRUVER<br>542 CATALINA DR<br>NORTH  FORT  MYERS FL 33903-1558 | CREDITOR ID: 471918-AC<br>FRED LAMAR HOLDER<br>3771 WHITEHOUSE PKWY<br>WARM  SPRINGS GA 31830 |
| CREDITOR ID: 475530-AC<br>FRED LAW<br>1763 NW 154TH ST<br>OPA  LOCKA FL 33054-2934 | CREDITOR ID: 457933-AC<br>FRED LEE ALBERTS & KATHRYN<br>ANN ALBERTS JT TEN<br>624 JAMAICA AVE<br>TAMPA FL 33606-3929 | CREDITOR ID: 482998-AC<br>FRED NORMAN REECE<br>230 E HIGH ST APT 1<br>LEXINGTON KY 40507-1420 |
| CREDITOR ID: 474180-AC<br>FRED O KEEN & NANCY E KEEN<br>JT TEN<br>5720 N SUGAR HILLS DR<br>GREENFIELD IN 46140-8664 | CREDITOR ID: 475784-AC<br>FRED O LEHMAN TRUSTEE U-A DTD<br>10-26-98 FRED O LEHMAN<br>REVOCABLE LIVING TRUST<br>4601 N OSAGE AVE<br>NORRIDGE IL 60706-4430 | CREDITOR ID: 488308-AC<br>FRED OLIN THOMAS III<br>10014 NW 59TH TER<br>GAINESVILLE FL 32653-1081 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481339-AC
FRED PAYSEN
636 ROSCOE AVE
SOUTH  BELOIT IL 61080-1913

CREDITOR ID: 467233-AC
FRED R FARNEY & LINDA S
FARNEY JT TEN
2746 CHAPPARAL DR
MELBOURNE FL 32934-8225

CREDITOR ID: 482651-AC
FRED RAAB
102 E JOLIET ST
SCHERERVILLE IN 46375-2059

CREDITOR ID: 484291-AC
FRED RICHARD ROYALS JR
1152 REBEL RIDGE DR
MARIETTA GA 30062-3223

CREDITOR ID: 483913-AC
FRED RODRIGUEZ & JISELLA
RODRIGUEZ JT TEN
PO BOX 161
MOUNT  DORA FL 32756-0161

CREDITOR ID: 471541-AC
FRED T HICKERSON JR
1712 GALLOP DR
LOXAHATCHEE FL 33470-3930

CREDITOR ID: 477544-AC
FRED T MCBEE
2419 GLENRIDGE DR
GASTONIA NC 28054-1131

CREDITOR ID: 478894-AC
FRED T MISCH
1304 MANDYS CT
MELBOURNE FL 32934-7200

CREDITOR ID: 484905-AC
FRED T SCHARRER JR & BETTY M
SCHARRER JT TEN
5889 SW 31ST ST
MIAMI FL 33155-4015

CREDITOR ID: 491574-AC
FRED T WOOD
OSTEEN HILL RD
PO BOX 702
PIEDMONT SC 29673-0702

CREDITOR ID: 458823-AC
FRED W BAGGETT CUST FOR
REBECCA ELIZABETH BAGGETT
U/FL GIFTS TO MINORS ACT
PO BOX 1752
TALLAHASSEE FL 32302-1752

CREDITOR ID: 458820-AC
FRED W BAGGETT CUST FOR
KATHERINE LEIGH BAGGETT
U/T/FL/G/T/M/A
PO BOX 1752
TALLAHASSEE FL 32302-1752

CREDITOR ID: 488309-AC
FRED W THOMAS JR
4825 LEE RD
GAINESVILLE GA 30506-5384

CREDITOR ID: 490784-AC
FRED WILCOX
PO BOX 215
HELENA GA 31037-0215

CREDITOR ID: 468057-AC
FRED WILLIS WOMBLE SUCC TTEE
U A DTD 07-02-85 FRED WILLIS
WOMBLE & LAURA MAY WOMBLE
REV LIV TR
22295 MONTERA DR
SALINAS CA 93908-1025

CREDITOR ID: 468058-AC
FRED WILLIS WOMBLE TR U A
07-02-85 THE LAURA WOMBLE
FAMILY EXEMPTION TRUST
22295 MONTERA DR
SALINAS CA 93908-1025

CREDITOR ID: 474037-AC
FRED YERKES KAFKA CUST
WALTER KROMM KAFKA UND UNIF
GIFT MIN ACT KY
9 LYNWOOD HEIGHTS DR
VIENNA WV 26105-3145

CREDITOR ID: 464021-AC
FREDA D COOPER
314 HUNTINGTON RIDGE DR APT 314
NASHVILLE TN 37211-5969

CREDITOR ID: 490794-AC
FREDA E WILDER
5612 FENWICK AVE
NORWOOD OH 45212-1123

CREDITOR ID: 472156-AC
FREDA HOPPE
2944 6TH ST SW
VERO  BEACH FL 32968-3239

CREDITOR ID: 471300-AC
FREDA L HENDRICKS
10811 SCOTT MILL RD
JACKSONVILLE FL 32223-6509

CREDITOR ID: 466092-AC
FREDDIE A DOUMIT JR
214 INTERLUDE RD
NEW  IBERIA LA 70563-0940

CREDITOR ID: 468291-AC
FREDDIE A GADDIE & LOUISE M
GADDIE JT TEN
9300 PONDER LN
LOUISVILLE KY 40272-3922

CREDITOR ID: 481349-AC
FREDDIE DEWAYNE PEACOCK
8032 MCGLOTHLIN ST
JACKSONVILLE FL 32210-6652

CREDITOR ID: 471813-AC
FREDDIE HODGES
214 MCKAY CIR
BENNETTSVILLE SC 29512-3847

CREDITOR ID: 462348-AC
FREDDIE J CANNON
512 43RD STREET BLVD W
PALMETTO FL 34221-8780

CREDITOR ID: 466852-AC
FREDDIE J ELLOIE
10946 ISLAND RD
VENTRESS LA 70783-3602

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 469007-AC
FREDDIE K GIRTMAN
126 LAWSON LAKE HILLS RD
TOCCOA GA 30577-5479

CREDITOR ID: 464126-AC
FREDDIE L CORLEY
2432 NW 96TH ST
MIAMI FL 33147-2440

CREDITOR ID: 467651-AC
FREDDIE L FLEMING
RR 6 BOX 520 A12
LAKE  CITY FL 32055

CREDITOR ID: 472625-AC
FREDDIE L HUNT
3779 GRANT RD LOT 59
ELLENWOOD GA 30294-2367

CREDITOR ID: 485837-AC
FREDDIE L SIMMONS
5650 OLD MINTZ HWY
ROSEBORO NC 28382-5307

CREDITOR ID: 473162-AC
FREDDIE MAE JAMESON
51 RICHWOOD DR
GREENVILLE SC 29607-3001

CREDITOR ID: 490965-AC
FREDDIE R WILLIAMS JR
2330 S DERBIGNY ST
NEW  ORLEANS LA 70125-3319

CREDITOR ID: 468891-AC
FREDDY A GILER
16121 SW 304TH ST
HOMESTEAD FL 33033-3318

CREDITOR ID: 483914-AC
FREDDY A RODRIGUEZ
11723 SW 13TH ST
MIAMI FL 33184-2507

CREDITOR ID: 473095-AC
FREDDY MANUEL JACOME
6413 SW 4TH PL
MARGATE FL 33068-1504

CREDITOR ID: 459829-AC
FREDDY R BENNETT JR
160 CARVER RD
TAYLORS SC 29687-5712

CREDITOR ID: 490134-AC
FREDDY WEATHERSPOON
HWY 90
MADISON FL 32340

CREDITOR ID: 470740-AC
FREDERICA HARRISON
3608 LONDONDERRY BLVD
ORLANDO FL 32808-3631

CREDITOR ID: 471856-AC
FREDERICK A HOFFMAN III
3323 BROADHURST LN
CLOVER SC 29710-8622

CREDITOR ID: 473120-AC
FREDERICK A JAMES
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 462199-AC
FREDERICK CALLENDER
232 W RILLITO ST
TUCSON AZ 85705-5539

CREDITOR ID: 474433-AC
FREDERICK D KEY & NORMA J
KEY & FREDERICK KEVIN KEY &
KAREN KEY MOORE JT TEN
341 BARDIN RD
PALATKA FL 32177-8734

CREDITOR ID: 480907-AC
FREDERICK D PALOADE
712 LURLINE DR
JEFFERSON LA 70121-2118

CREDITOR ID: 464959-AC
FREDERICK DAU
329 PINE ST
WYCKOFF NJ 07481-2824

CREDITOR ID: 463669-AC
FREDERICK EARL COLEMAN
3004 FREDERICKSBURG DR
MONTGOMERY AL 36116-3937

CREDITOR ID: 492070-AC
FREDERICK G ZANFARDINO
195 LEISURE CIR
DAYTONA  BEACH FL 32127-6701

CREDITOR ID: 468912-AC
FREDERICK GILLARD JR
2323 FREDRICK PL
VALDOSTA GA 31602-2079

CREDITOR ID: 467575-AC
FREDERICK H FISHER & JOE
ANN FISHER TRUSTEES U-A
DTD 08-05-99 OF THE FREDERICK
H FISHER & JOE ANN FISHER TRUST
1429 WHISKEY CREEK DR
FORT  MYERS FL 33919-2248

CREDITOR ID: 462200-AC
FREDERICK J CALLENDER
TRUSTEE U-A DTD 01-29-99 THE
FREDERICK J CALLENDER
LIVING TRUST
232 W RILLITO ST
TUCSON AZ 85705-5539

CREDITOR ID: 466853-AC
FREDERICK J ELLOIE
PO BOX 2375
HARVEY LA 70059-2375

CREDITOR ID: 476798-AC
FREDERICK J MAILLOUX
4692 ROBIN HOOD TRL E
SARASOTA FL 34232-2641

CREDITOR ID: 477575-AC
FREDERICK J MCCANN &
VIRGINIA C MCCANN JT TEN
311 OTTER CREEK RD
FITZGERALD GA 31750-7720

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 489785-AC
FREDERICK J WALLER &
PATRICIA ANN WALLER JT TEN
8120 SW 24TH ST APT 112
N  LAUDERDALE FL 33068-5155

CREDITOR ID: 464899-AC
FREDERICK JAMES DANIELS
95 CLIFF CT
VILLA  RICA GA 30180-4599

CREDITOR ID: 484716-AC
FREDERICK JASON SANSONE
8853 S THOROUGHBRED PT
INVERNESS FL 34452-9012

CREDITOR ID: 474985-AC
FREDERICK KRAUSS & MARJORIE
KRAUSS JT TEN
9650 NW 24TH ST
SUNRISE FL 33322-3242

CREDITOR ID: 459039-AC
FREDERICK L BALL
6241 SENTRY OAKS DR
WILMINGTON NC 28409-4539

CREDITOR ID: 490966-AC
FREDERICK LAWRENCE WILLIAMS
480 QUEEN THERESA LN
JACKSON MS 39209-2927

CREDITOR ID: 458495-AC
FREDERICK LOUIS ARMBRUSTER
JR
620 W SEYMOUR AVE
CINCINNATI OH 45216-1830

CREDITOR ID: 476666-AC
FREDERICK PAUL MABRY &
PATRICIA MABRY JT TEN
3230 SW 39TH CT
HOLLYWOOD FL 33023-6368

CREDITOR ID: 459623-AC
FREDERICK R BECKER
1806 WILLOW OAK DR
PALM  HARBOR FL 34683-4833

CREDITOR ID: 482944-AC
FREDERICK READEN
3017 BRODKIN AVE
FORT  WASHINGTON MD 20744-2306

CREDITOR ID: 482945-AC
FREDERICK READEN JR
3017 BRODKIN AVE
FT  WASHINGTON MD 20744-2306

CREDITOR ID: 480661-AC
FREDERICK S OSHANA & ELAINE
R OSHANA JT TEN
4210 N LANDAR DR
LAKE  WORTH FL 33463-8907

CREDITOR ID: 465279-AC
FREDERICK SHERRILL DEATON
333 GLEN EAGLES RD
STATESVILLE NC 28625

CREDITOR ID: 466032-AC
FREDERICK T DORIAN
CARRIAGE COVE
162 TWIN COACH CT
SANFORD FL 32773-6034

CREDITOR ID: 492641-AC
FREDERICK T WOOLVERTON JR  TTEE
FREDERICK T WOOLVERTON JR TRUST
U/A DTD 7/13/05
3023 FOREST CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 464960-AC
FREDERICK W DAU
329 PINE ST
WYCKOFF NJ 07481-2824

CREDITOR ID: 485004-AC
FREDERICK W SCHNAUSS
4729 ORTEGA FOREST DR
JACKSONVILLE FL 32210-7522

CREDITOR ID: 491506-AC
FREDERICK W WOLF & TIFFANY T
WOLF TEN COM
20396 OLD COVINGTON HWY
HAMMOND LA 70403-0506

CREDITOR ID: 461399-AC
FREDIA FAY BROWN
709 WASHBURN AVE
LOUISVILLE KY 40222-6749

CREDITOR ID: 482030-AC
FREDIA R PLESS
157 SKYLAND RD
WAYNESVILLE NC 28786-6007

CREDITOR ID: 479322-AC
FREDNA M MORGAN
1633 BELL AVE
FORT  WORTH TX 76131-1001

CREDITOR ID: 461400-AC
FREDRENA B BROWN
110 WOOD ST
FORT  VALLEY GA 31030-4573

CREDITOR ID: 486918-AC
FREDRICA STANLEY
9710 SW 164TH ST
MIAMI FL 33157-3328

CREDITOR ID: 471634-AC
FREDRICK ALVIN HILL
2999 WITHERS WAY SW
MARRIETTA GA 30064-4447

CREDITOR ID: 481242-AC
FREDRICK B PATTERSON & EMMA
LOU PATTERSON JT TEN
2540 ROUNDTABLE RD
MONROE NC 28110-8415

CREDITOR ID: 481243-AC
FREDRICK BROCTON PATTERSON
2540 ROUNDTABLE RD
MONROE NC 28110-8415

CREDITOR ID: 477708-AC
FREDRICK E MCCOY
KEYSVILLE ROAD
PO BOX 417
DURANT FL 33530-0417

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 475239-AC
FREDRICK L LAMBERT
54 MARY ST
FOLSTON GA 31537-2603

CREDITOR ID: 472359-AC
FREDRICK S HOWELL
1430 7TH ST
BRUNSWICK GA 31520-3357

CREDITOR ID: 472989-AC
FREEMAN JACKSON & CORINE
JACKSON JT TEN
409 NW 17TH AVE
FORT  LAUDERDALE FL 33311-8733

CREDITOR ID: 486713-AC
FRIEDA H SPEER
PO BOX 426
BOONVILLE NC 27011-0426

CREDITOR ID: 477797-AC
FRIEDA MCDERMOTT & JOSEPH
MCDERMOTT JT TEN
859 W 47TH ST
MIAMI  BEACH FL 33140-2902

CREDITOR ID: 477796-AC
FRIEDA MCDERMOTT & JOSEPH M
MCDERMOTT JT TEN
859 W 47TH ST
MIAMI  BEACH FL 33140-2902

CREDITOR ID: 490968-AC
FRITZ A WILLIAMS
433 GREENLEA CIR
TAYLORSVILLE NC 28681-3489

CREDITOR ID: 490967-AC
FRITZ A WILLIAMS
1024 GRIMES LN
JENNINGS LA 70546-3242

CREDITOR ID: 465882-AC
FURMAN C DOBSON CUST TIMOTHY
C DOBSON UND UNIF GIFT MIN
ACT SC
ATTN TIMOTHY C DOBSON
PO BOX 368
BOULDER CO 80306-0368

CREDITOR ID: 469183-AC
FURMAN I GOLDING JR
PO BOX 9
WATERLOO SC 29384-0009

CREDITOR ID: 468278-AC
FUTURE INVESTORS A
PARTNERSHIP STE 405
SUITE 265
2120 MAIN ST
HUNTINGTON  BEACH CA 92648-6413

CREDITOR ID: 472821-AC
G B INCLAN
2806 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 473784-AC
G B JONES
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 470675-AC
G CALHOUN HARRIS
9424 CONIFER RD
JACKSONVILLE FL 32257-4902

CREDITOR ID: 469017-AC
G DALE GLADDEN
PO BOX 486
MIDDLEBURG FL 32050-0486

CREDITOR ID: 490467-AC
G DAMIEN WETHS
11204 DEERING RD
LOUISVILLE KY 40272-4356

CREDITOR ID: 470063-AC
G DARLENE HAAS
5316 9TH AVENUE DR W
BRADENTON FL 34209-4206

CREDITOR ID: 476452-AC
G DARREL LOWE & BERTHA M
LOWE JT TEN
1879 BRIMSTONE RD
WILMINGTON OH 45177-9215

CREDITOR ID: 463426-AC
G E CLERC JR
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 473233-AC
G ED JEFFCOAT JR
2921 HEATHSTEAD PL
CHARLOTTE NC 28210-7146

CREDITOR ID: 468120-AC
G GOSTIN FREENEY
2661 STANISLAUS CIR
MACON GA 31204-2849

CREDITOR ID: 480293-AC
G JAMES NOVAK
PO BOX 42458
LAS  VEGAS NV 89116

CREDITOR ID: 469717-AC
G L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681-5241

CREDITOR ID: 470601-AC
G M HARPER
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 488310-AC
G RICK THOMAS & RHONDA S
THOMAS JT TEN
7258 SHELL RD
WINSTON GA 30187-1751

CREDITOR ID: 487180-AC
G SEFTON STEVENS CUST FOR
SHANNON E STEVENS UNIF TRAN
MIN ACT NC
3304 CLAY COURT DR
GASTONIA NC 28056-8951

CREDITOR ID: 469903-AC
G T GUE JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469904-AC<br>G T GUE JR<br>593 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7118 | CREDITOR ID: 460569-AC<br>G THOMAS BOOZER SR & GRACE W<br>BOOZER JT TEN<br>4120 IVY HALL DR<br>COLUMBIA SC 29206-1221 | CREDITOR ID: 461197-AC<br>G THOMAS BRISSEY & JANE G<br>BRISSEY JT TEN<br>PO BOX 4543<br>GREENVILLE SC 29608-4543 |
| CREDITOR ID: 464714-AC<br>GABERIAL D CUMMINGS<br>412 MIGUEL CT<br>STONE  MTN GA 30083-3821 | CREDITOR ID: 457861-AC<br>GABRIEL B AGBALI<br>1629 59TH ENSLEY<br>BHAM AL 35228 | CREDITOR ID: 472810-AC<br>GABRIEL IGLESIAS<br>1933 SW 7TH ST APT 404<br>MIAMI FL 33135-3340 |
| CREDITOR ID: 467617-AC<br>GABRIELE FITZPATRICK &<br>DANIEL JOHN FITZPATRICK<br>JT TEN<br>481 SE 3RD AVE<br>POMPANO  BCH FL 33060-8001 | CREDITOR ID: 480013-AC<br>GAIL A NETTLES<br>112 BAUMGARDNER CIR<br>BRUNSWICK GA 31523-8187 | CREDITOR ID: 489328-AC<br>GAIL A VANSCYOC<br>269 WILKES RD<br>FAYETTEVILLE NC 28306-3031 |
| CREDITOR ID: 471021-AC<br>GAIL B HAYNES CUST HEATHER M<br>HAYNES U/G/T/M/A/SC<br>2021 OLD SPRING DR<br>ANDERSON SC 29625-4911 | CREDITOR ID: 492438-AC<br>GAIL B WILLOUGHBY<br>593 NASSAU RD<br>MARCO  ISLAND FL 34145 | CREDITOR ID: 459158-AC<br>GAIL C BAREFOOT<br>5734 WINTERCREST LN<br>CATAWBA SC 29704-7755 |
| CREDITOR ID: 476772-AC<br>GAIL C MAHAFFEY<br>111 RIDGE SPRINGS RD<br>TAYLORS SC 29687-2851 | CREDITOR ID: 464910-AC<br>GAIL D DANKO<br>1524 NE 2ND AVE<br>FORT  LAUDERDALE FL 33304-1024 | CREDITOR ID: 465809-AC<br>GAIL DISBENNETT & MICHAEL<br>DISBENNETT JT TEN<br>7236 JETHVE LN<br>CINCINNATI OH 45243-2143 |
| CREDITOR ID: 464009-AC<br>GAIL F COONS<br>166 CHATHAM ST NW<br>PORT  CHARLOTTE FL 33952-9026 | CREDITOR ID: 467208-AC<br>GAIL FARHADZADEH<br>2695 E OMAHA AVE<br>FRESNO CA 93720-4942 | CREDITOR ID: 491290-AC<br>GAIL FOY WILSON<br>716 S 11TH ST<br>WILMINGTON NC 28401-5373 |
| CREDITOR ID: 489537-AC<br>GAIL G VOGEL<br>5806 NW 82ND TER<br>TAMARAC FL 33321-4536 | CREDITOR ID: 468761-AC<br>GAIL H GERVIN CUST FOR ALAN C<br>GERVIN UNDER THE WA UNIFORM<br>TRANSFERS TO MINORS ACT<br>25830 33RD AVE S # 5<br>KENT WA 98032-5643 | CREDITOR ID: 472112-AC<br>GAIL H HOOKS<br>3810 NW 183RD ST # C-204<br>OPA  LOCKA FL 33055-2880 |
| CREDITOR ID: 473473-AC<br>GAIL JOHNSON<br>1303 PINE RDG<br>BUSHKILL PA 18324-9754 | CREDITOR ID: 472883-AC<br>GAIL K IRVIN<br>803 DAMASCUS RD<br>HOMER GA 30547-2001 | CREDITOR ID: 475870-AC<br>GAIL K LEONARD & DAVID S<br>LEONARD JT TEN<br>5900 SAPP RD<br>ROKWELL NC 28138-8679 |
| CREDITOR ID: 459475-AC<br>GAIL M BAUMANN<br>12023 NICKLAUS CIR<br>TAMPA FL 33624-4543 | CREDITOR ID: 464814-AC<br>GAIL M DAETWILER & LOREN E<br>DAETWILER JT TEN<br>126 BERMUDA CIR E<br>NICEVILLE FL 32578-4139 | CREDITOR ID: 458810-AC<br>GAIL MARIE BAER<br>11059 HIGHWAY 40<br>FOLSAM LA 70437 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 480238-AC
GAIL PHILLIPS NORRIS
407 HANOVER RD
ABBEVILLE SC 29620-5234

CREDITOR ID: 460650-AC
GAIL T BOUDREAUX
5625 PARKAIRE DR
METAIRIE LA 70003-2319

CREDITOR ID: 461837-AC
GAIL W BURKE
221 BRINTON CT
LEXINGTON SC 29072-8975

CREDITOR ID: 490318-AC
GAIL WELLER
1958 GARINER LANE
LOUISVILLE KY 40205

CREDITOR ID: 488530-AC
GALE BETHEL THORNE
C/O GALE THORNE JOYNER
4037 KETCH POINT DR
ROCKY MOUNT NC 27803-1419

CREDITOR ID: 472360-AC
GALE J HOWELL
2832 CROSLEY DR W APT F
WEST PALM BEACH FL 33415-8431

CREDITOR ID: 466930-AC
GALE L ENGQUIST
14306 HURRICANE DR
BROOKSVILLE FL 34614-1833

CREDITOR ID: 486742-AC
GALE SPENCER
19232 NW 23RD CT
OPA  LOCKA FL 33056-2612

CREDITOR ID: 483624-AC
GALENA M RIX
1223 N ALHAMBRA CIR # 2
NAPLES FL 34103-3293

CREDITOR ID: 457825-AC
GALVIN A ADDERLEY
6160 SW 16TH ST
NORTH  LAUDERDALE FL 33068-4504

CREDITOR ID: 461322-AC
GANNON BROUILLETTE
2293 NOEL RD
CHURCH  POINT LA 70525-7112

CREDITOR ID: 463418-AC
GARDELL CLEMONS
2766 SANTANA AVE
ORLANDO FL 32811-5559

CREDITOR ID: 469959-AC
GARDY GUILLOUME
2402 LAKE IDA RD
DELRAY  BCH FL 33445-2368

CREDITOR ID: 464367-AC
GARETH W CRANDELL & MARY L
CRANDELL JT TEN
1555 S.W. ABINDON AVE
PORT  ST  LUCIE FL 34953

CREDITOR ID: 482955-AC
GARNET BAUGHMAN REASNER JR &
GRACE LOUISE REASNER JT TEN
3751 NE 170TH ST
CITRA FL 32113-3244

CREDITOR ID: 473785-AC
GARNETT C JONES SR & VADA
JONES TEN COM
1356 CRESCENT DR
BATON  ROUGE LA 70806-8611

CREDITOR ID: 473786-AC
GARNETT CECIL JONES SR
1356 CRESCENT DR
BATON  ROUGE LA 70806-8611

CREDITOR ID: 469133-AC
GARNETT R GOEBEL
712 N HAVEN CIR
CHESAPEAKE VA 23322-7529

CREDITOR ID: 474645-AC
GARNETTE S KIRBY
510 N HWY 150
PO BOX 123
PACOLET SC 29372-0123

CREDITOR ID: 484899-AC
GARRETT C SCHANCK & GAHAN K
SCHANCK JT TEN
5 BREARLY PL
PISCATAWAY NJ 08854-1901

CREDITOR ID: 459197-AC
GARRETT N BARKET
4440 HOOD RD
JACKSONVILLE FL 32257-1108

CREDITOR ID: 485370-AC
GARRETT RANDAL SENN & BETTY
JOYCE SENN JT TEN
101 POPLAR ST
CHILDERSBURG AL 35044-1119

CREDITOR ID: 467940-AC
GARRICK FOX
5224 WASHINGTON AVE
HOUSTON TX 77077-5230

CREDITOR ID: 479661-AC
GARRISON MUNNINGS
1795 DANRICH DR
DECATUR GA 30032-4820

CREDITOR ID: 490969-AC
GARRY D WILLIAMS
209 RAMBLEWOOD DR APT 141
RALEIGH NC 27609-6417

CREDITOR ID: 473302-AC
GARRY G JENNETT
8040 MARCHANT DR
NEW  PORT  RICHEY FL 34653-2314

CREDITOR ID: 470477-AC
GARRY HARALAMBOU & NANCY M
HARALAMBOU JT TEN
11548 ASHLEY MANOR WAY
JACKSONVILLE FL 32225-1022

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 480058-AC
GARRY L NEWMAN & BARBARA SUE
NEWMAN JT TEN
1182 HWY 107
DENTON GA 31532-3010

CREDITOR ID: 482965-AC
GARRY L REAVES
3230 AFTON RD
AFTON TN 37616-5210

CREDITOR ID: 470395-AC
GARRY M HANCOCK & YVONNE B
HANCOCK JT TEN
225 SHADY NOOK DR
DEATSVILLE AL 36022-3475

CREDITOR ID: 492723-AC
GARRY M HONEYCUTT
705 WALTON RD
SALISBURY NC 28146-7890

CREDITOR ID: 477422-AC
GARRY MEDFORD MAULDIN
2491 THRASHER RD
BUFORD GA 30519-4343

CREDITOR ID: 488633-AC
GARRY PRESTON TINDALL
PO BOX 82131
CONYERS GA 30013-9430

CREDITOR ID: 482158-AC
GARRY W POPE
406 S MAIN ST
PIEDMONT AL 36272-2048

CREDITOR ID: 458856-AC
GARTH F BAILEY
8550 NW 61ST ST
MIAMI FL 33166-3309

CREDITOR ID: 461769-AC
GARY A BUNN
PO BOX 55
WILDWOOD FL 34785-0055

CREDITOR ID: 467716-AC
GARY A FLOYD
3314 MARTHA ST
SAVANNAH GA 31404-4935

CREDITOR ID: 475096-AC
GARY A KURUCZ CUST LINDSEY
MARY ELIZABETH KURUCZ UND
THE OH UNIF TRAN MIN ACT
5823 E 1200 S
LAFAYETTE IN 47909-9152

CREDITOR ID: 475200-AC
GARY A LAIRD
3239 PARADISE LN NW
KENNESAW GA 30144-2935

CREDITOR ID: 477321-AC
GARY A MATHERNE
489 LONGVIEW DR
DESTREHAN LA 70047-5026

CREDITOR ID: 479441-AC
GARY A MORSE & ELIZABETH E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620-6633

CREDITOR ID: 479442-AC
GARY A MORSE & EUGENIA E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620-6633

CREDITOR ID: 480047-AC
GARY A NEWELL
1827 PARKWAY CIR
TOOMSUBA MS 39364-9400

CREDITOR ID: 484742-AC
GARY A SAPP
2344 N C HWY 801 S
ADVANCE NC 27006

CREDITOR ID: 488016-AC
GARY A TAYLOR CUST ERICA L
TAYLOR U/T/M/A FL
3765 E RD
LOXAHATCHEE FL 33470-4659

CREDITOR ID: 480935-AC
GARY ANTHONY PAPPALARDO
8941 COUNTRY MILL LN
JACKSONVILLE FL 32222-1246

CREDITOR ID: 458479-AC
GARY ARD
4363 SANDY SPRINGS DR
VALDOSTA GA 31605-5492

CREDITOR ID: 463734-AC
GARY B COLLINS & DENISE C
COLLINS JT TEN
22 YELLOWWOOD WAY
IRVINE CA 92612-2723

CREDITOR ID: 472822-AC
GARY B INCLAN & PAULA C
INCLAN JT TEN
2806 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 492651-AC
GARY B JONES
P O BOX 6339
JACKSONVILLE FL 32236

CREDITOR ID: 492384-AC
GARY B JONES
PO BOX 6339
JACKSONVILLE FL 32236-6339

CREDITOR ID: 480827-AC
GARY B PADGETT
PO BOX 561
OKAHUMPKA FL 34762-0561

CREDITOR ID: 486768-AC
GARY B SPINKS
7149 FONTANA DR
COLUMBIA SC 29209-3109

CREDITOR ID: 489979-AC
GARY B WASMER
3520 MILL CREEK LN SW
MARIETTA GA 30060-6214

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459205-AC<br>GARY BARLOW & FRANCINE G<br>BARLOW JT TEN<br>9115 HAMPTON LANDING DR E<br>JACKSONVILLE FL 32256-4596 | CREDITOR ID: 461076-AC<br>GARY BRENNAN<br>7110 12TH ST N<br>ST PETERSBURG FL 33702-5722 | CREDITOR ID: 466366-AC<br>GARY BRENT DUNLAP JR<br>2491 LONG RD<br>DEFUNIAK SPRINGS FL 32433-6272 |
| CREDITOR ID: 461947-AC<br>GARY BURTON<br>325 TREVOR ST<br>COVINGTON KY 41011-3517 | CREDITOR ID: 465592-AC<br>GARY C DEVINEY<br>400 COUNTY ROAD 317<br>EARLY TX 76802-3632 | CREDITOR ID: 470741-AC<br>GARY C HARRISON & JONI J<br>HARRISON JT TEN<br>1527 LINKSIDE DR<br>ORANGE PARK FL 32003-7767 |
| CREDITOR ID: 478440-AC<br>GARY C MERRITT<br>112 RIDGEWOOD LN<br>STATE ROAD NC 28676-8973 | CREDITOR ID: 490697-AC<br>GARY C WHITLOCK<br>668 FARR S BR ROAD<br>PICKENS SC 29671 | CREDITOR ID: 462238-AC<br>GARY CAMMACK JR<br>161 BECKY DR<br>AVONDALE LA 70094-2807 |
| CREDITOR ID: 462904-AC<br>GARY CHAFFIN<br>RT 14 BOX 24387<br>LAKE CITY FL 32024 | CREDITOR ID: 489062-AC<br>GARY CLAUDE TURNER<br>524 HOLLIDAY DR<br>LINEVILLE AL 36266-8855 | CREDITOR ID: 463827-AC<br>GARY COMERFORD<br>5022 WHEATSTONE DR<br>FAIRFAX VA 22032-2346 |
| CREDITOR ID: 464715-AC<br>GARY D CUMMINGS<br>139 NEWMAN DR<br>LUMBERTON NC 28360-4689 | CREDITOR ID: 476806-AC<br>GARY D MAISE<br>1116 KENNY DR<br>WESTWEGO LA 70094-5425 | CREDITOR ID: 476807-AC<br>GARY D MAISE & LORI F MAISE<br>TEN COM<br>1116 KENNY DR<br>WESTWEGO LA 70094-5425 |
| CREDITOR ID: 477643-AC<br>GARY D MCCLENDON<br>PO BOX 163<br>NANCY KY 42544-0163 | CREDITOR ID: 478000-AC<br>GARY D MCKENZIE<br>5745 PICKETTS MILL RD<br>SEAGROVE NC 27341-8321 | CREDITOR ID: 480519-AC<br>GARY D OLIPHANT<br>200 OVERHEAD BRIDGE RD<br>MOORESVILLE NC 28115-7956 |
| CREDITOR ID: 483983-AC<br>GARY D ROGERS<br>530 SAINT GEORGE RD<br>SCHRIEVER LA 70395-4310 | CREDITOR ID: 484451-AC<br>GARY D RYAN<br>940 46TH AVE<br>VERO BEACH FL 32966-2843 | CREDITOR ID: 488562-AC<br>GARY D THRON JR & LORI R<br>THRON JT TEN<br>2539 QUEBEC AVE<br>MELBOURNE FL 32935-8741 |
| CREDITOR ID: 471725-AC<br>GARY DALE HINSON<br>236 4TH ST<br>ROCKINGHAM NC 28379 | CREDITOR ID: 489380-AC<br>GARY DUANE VAUGHN<br>2524 LYSLE LN<br>NORWOOD OH 45212-1224 | CREDITOR ID: 459380-AC<br>GARY E BASS<br>2596 HOLLERIN RD<br>DUNN NC 28334-7445 |
| CREDITOR ID: 466954-AC<br>GARY E ERGLE & JANET W ERGLE<br>JT TEN<br>2001 GLENNFIELD LN<br>AUGUSTA GA 30909-0203 | CREDITOR ID: 474273-AC<br>GARY E KELLY<br>691 NORTHERN AVE<br>CLARKSTON GA 30021-1916 | CREDITOR ID: 474345-AC<br>GARY E KENNEDY &<br>RUTH C KENNEDY JT TEN<br>604 PACKS MOUNTAIN RIDGE RD<br>TAYLORS SC 29687-7132 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481777-AC
GARY E PHILLIPS
10310 TOOKE LAKE BLVD
WEEKI  WACHEE FL 34613-3919

CREDITOR ID: 486874-AC
GARY E STALNAKER & LYNNE M
STALNAKER JT TEN
1416 PHYLLIS ST
LAKELAND FL 33803-3348

CREDITOR ID: 482547-AC
GARY EDWARD PRYOR
PO BOX 1774
CRESTVIEW FL 32536-7774

CREDITOR ID: 462493-AC
GARY EDWIN CARNES
1584 AVON AVE
TUCKER GA 30084-7101

CREDITOR ID: 476885-AC
GARY EUGENE MANGUM
PO BOX 213
825 CRESCENT DR
CREEDMOOR NC 27522-8317

CREDITOR ID: 468150-AC
GARY FRIDENBERGS
4315 N KILDARE AVE
CHICAGO IL 60641-2011

CREDITOR ID: 492211-AC
GARY GAGE
563 CASTLEMAN BRANCH RD
SHEPHERDSVLLE KY 40165-9786

CREDITOR ID: 469909-AC
GARY GUERNSEY & CAROL
GUERNSEY JT TEN
220 N 65TH TER
HOLLYWOOD FL 33024-7602

CREDITOR ID: 457826-AC
GARY H ADDERLY
2709 S OKLAND FRST DR APT 202
OAKLAND  PARK FL 33309

CREDITOR ID: 487821-AC
GARY H SWILLEY
160 HERRITAGE FARM LN
FAYETTEVILLE GA 30215-4831

CREDITOR ID: 490100-AC
GARY H WATTS
114 CLIFF ST
ROCKINGHAM NC 28379-4231

CREDITOR ID: 467510-AC
GARY HAMILTON FINE
3467 NE CHERRY LAKE CIR
PINETTA FL 32350-2160

CREDITOR ID: 486206-AC
GARY HAYES SMITH
707 DUG HILL RD
CLARKSON KY 42726-7474

CREDITOR ID: 485104-AC
GARY IVAN SCHUTTE
1018 TUDOR LN
TITUSVILLE FL 32780-3929

CREDITOR ID: 469141-AC
GARY J GOETZ & PAMELA S
GOETZ JT TEN
256 N ASHBROOK CIR
LAKESIDE  PARK KY 41017-3170

CREDITOR ID: 486626-AC
GARY J SOTAK
626 OLD SPANISH TRL
BAY  SAINT  LOUIS MS 39520-2506

CREDITOR ID: 475020-AC
GARY KRIPLEAN
4001 WOODSIDE DR
CORAL  SPRINGS FL 33065-1905

CREDITOR ID: 457718-AC
GARY L ACUFF
5718 HIGHWAY 131
WASHBURN TN 37888-4031

CREDITOR ID: 459125-AC
GARY L BARATTINI
4426 WINROCK RD
ROCK  HILL SC 29732-8217

CREDITOR ID: 459467-AC
GARY L BAUGHMAN CUST ETHAN J
BAUGHMAN UNIF TRANS MIN ACT
KS
228 N JACKSON ST
HUGOTON KS 67951-2040

CREDITOR ID: 460397-AC
GARY L BLUE
581 CYPRESS RD
CAMERON NC 28326-7426

CREDITOR ID: 462952-AC
GARY L CHANDLER
1049 ROUNDTREE DR
GALLATIN TN 37066-8281

CREDITOR ID: 463132-AC
GARY L CHINBERG & NANCY K
CHINBERG JT TEN
1203 S FOLMAR ST
TROY AL 36081-3909

CREDITOR ID: 463825-AC
GARY L COMER
4304 COTTAGE LN
CONLEY GA 30288-2119

CREDITOR ID: 471857-AC
GARY L HOFFMAN
2373 CLARK AVE
LONG  BEACH CA 90815-1802

CREDITOR ID: 473787-AC
GARY L JONES
2426 MAYWOOD ST
EUSTIS FL 32726-2047

CREDITOR ID: 473788-AC
GARY L JONES
1175 W 3RD ST
JACKSONVILLE FL 32209-6411

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473789-AC<br>GARY L JONES & SUZANNE S<br>JONES JT TEN<br>2426 MAYWOOD ST<br>EUSTIS FL 32726-2047 | CREDITOR ID: 474674-AC<br>GARY L KIRKPATRICK<br>PO BOX 249<br>MCADENVILLE NC 28101-0249 | CREDITOR ID: 476109-AC<br>GARY L LINN<br>1422 NE 15TH PL<br>OCALA FL 34470-4626 |
| CREDITOR ID: 476110-AC<br>GARY L LINN & REBECCA A LINN<br>JT TEN<br>1422 NE 15TH PL<br>OCALA FL 34470-4626 | CREDITOR ID: 476108-AC<br>GARY L LINN CUST FOR DAVID<br>LINN U/T/FL/G/T/M/A<br>97 LYLE MILL RD<br>FRANKLIN NC 28734-2022 | CREDITOR ID: 476111-AC<br>GARY L LINN CUST FOR ROBERT<br>LINN U/T/FL/G/T/M/A<br>912 W WASHINGTON AVE<br>JACKSON MI 49203-1628 |
| CREDITOR ID: 479474-AC<br>GARY L MOSES CUST FOR LACY R<br>LEWIS MOSES UNDER AL UNIF<br>TRANSFERS TO MINORS ACT<br>155 QUARTER HORSE LN<br>ALPINE AL 35014-6521 | CREDITOR ID: 479477-AC<br>GARY L MOSES CUST FOR LINDSEY<br>MARIE MOSES UNDER AL UNIF<br>TRANSFERS TO MINORS ACT<br>155 QUARTER HORSE LN<br>ALPINE AL 35014-6521 | CREDITOR ID: 480755-AC<br>GARY L OWENS & SHARON E<br>OWENS JT TEN<br>817 SETTLERS RD<br>TAMPA FL 33613-1622 |
| CREDITOR ID: 482561-AC<br>GARY L PUGH & CHERYL A PUGH<br>JT TEN<br>3533 CARTER JONES RD<br>GROVELAND FL 34736-8903 | CREDITOR ID: 484321-AC<br>GARY L RUDISILL<br>237 MALONE ST<br>CROWLEY TX 76036 | CREDITOR ID: 485931-AC<br>GARY L SINGLETARY<br>3314 RUTLAND LOOP<br>TALLAHASSEE FL 32312-1445 |
| CREDITOR ID: 486207-AC<br>GARY L SMITH & JANICE W<br>SMITH JT TEN<br>729 QUEENS AVE<br>DUNN NC 28334-2610 | CREDITOR ID: 489481-AC<br>GARY L VICKERY & DONNA S<br>VICKERY JT TEN<br>3257 S MCDUFFIE STREET EXT<br>ANDERSON SC 29624-5512 | CREDITOR ID: 457720-AC<br>GARY LEE ADAIR<br>1995 ERVING CIR # 7-104<br>OCOEE FL 34761-6834 |
| CREDITOR ID: 459231-AC<br>GARY LEE BARNES<br>103 BAILEY COLLINS DR<br>SMYRNA TN 37167-3603 | CREDITOR ID: 460340-AC<br>GARY LEE BLANTON<br>RR 1 BOX 236A<br>GREENVILLE FL 32331-9720 | CREDITOR ID: 482002-AC<br>GARY LEE PITZEN<br>PO BOX 205<br>STACYVILLE IA 50476-0205 |
| CREDITOR ID: 483701-AC<br>GARY LEE ROBERTS<br>4647 S SCHOOL AVE<br>SARASOTA FL 34231-4465 | CREDITOR ID: 488974-AC<br>GARY LEE TUBBS<br>2512 KINGS MILL RD<br>OAKMAN AL 35579-4229 | CREDITOR ID: 464022-AC<br>GARY LEROY COOPER<br>908 ROCKHILL ST<br>DELTONA FL 32725-5722 |
| CREDITOR ID: 490971-AC<br>GARY LLOYD WILLIAMS & PAULA<br>L WILLIAMS JT TEN<br>4362 NE STATE ROAD 6 # 6<br>LEE FL 32059-4344 | CREDITOR ID: 462389-AC<br>GARY LYNN CAPLINGER<br>4409 BOX CANYON DR<br>TEMALE TX 76502-3264 | CREDITOR ID: 465251-AC<br>GARY LYNN DEAN<br>PO BOX 100771<br>FORT LAUDERDALE FL 33310-0771 |
| CREDITOR ID: 461437-AC<br>GARY M BROWN CUST FOR<br>JENNIFER ANN BROWN<br>U/T/FL/G/T/M/A<br>2465 THORNTON RD<br>TALLAHASSEE FL 32308-6019 | CREDITOR ID: 461418-AC<br>GARY M BROWN CUST FOR JACOB<br>THOMAS BROWN U/T/FL/G/T/M/A<br>2465 THORNTON RD<br>TALLAHASSEE FL 32308-6019 | CREDITOR ID: 473264-AC<br>GARY M JENKINS & CONNIE G<br>JENKINS TEN COM<br>PO BOX 772<br>SUN LA 70463-0772 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484148-AC<br>GARY M ROSS & HARRIET J ROSS<br>JT TEN<br>460 NE CATTAIL DR<br>MADISON FL 32340-5708 | CREDITOR ID: 485289-AC<br>GARY M SEELEY<br>209 VENICE EAST BLVD<br>VENICE FL 34293-4124 | CREDITOR ID: 486066-AC<br>GARY M SLY<br>PO BOX 1131<br>BURNSVILLE NC 28714-1131 |
| CREDITOR ID: 486515-AC<br>GARY M SMYTH & BARBARA S<br>SMYTH JT TEN<br>2301 EASTMERE ST<br>HARVEY LA 70058-2214 | CREDITOR ID: 490972-AC<br>GARY M WILLIAMS<br>PO BOX 992<br>HIGH  SPRINGS FL 32655-0992 | CREDITOR ID: 492121-AC<br>GARY M ZIMMERMAN JR<br>RR 2 BOX 243<br>ARDMORE OK 73401-9616 |
| CREDITOR ID: 469047-AC<br>GARY MICHAEL GLEASON<br>1945 WINTERPORT CLUSTER<br>RESTON VA 20191-3653 | CREDITOR ID: 479440-AC<br>GARY MORSE<br>4707 VAL DEL RD<br>ADEL GA 31620-6633 | CREDITOR ID: 479678-AC<br>GARY MURDOCH<br>20235 NARROW RD<br>COVINGTON LA 70435-0455 |
| CREDITOR ID: 473230-AC<br>GARY P JEANS<br>20 S MB LN 39<br>LOUISBURG NC 27549 | CREDITOR ID: 464487-AC<br>GARY PAUL CRIMMINS<br>10706 ROYAL PALM BLVD<br>CORAL  SPRINGS FL 33065-6806 | CREDITOR ID: 481402-AC<br>GARY PEDLER<br>PO BOX 87<br>MORONI UT 84646-0087 |
| CREDITOR ID: 464148-AC<br>GARY R CORRENTE JR<br>4521 ANAIS ST<br>MERAUX LA 70075-2272 | CREDITOR ID: 466855-AC<br>GARY R ELLSWORTH<br>PO BOX 381151<br>MURDOCK FL 33938-1151 | CREDITOR ID: 469048-AC<br>GARY R GLEASON & JOYCE H<br>GLEASON JT TEN<br>12588 DUNRAVEN TRL<br>JACKSONVILLE FL 32223-3527 |
| CREDITOR ID: 473790-AC<br>GARY R JONES<br>3704 COUNTY RD 24<br>BILLINGSLEY AL 36006 | CREDITOR ID: 481071-AC<br>GARY R PARLIMENT & DIANE M<br>PARLIMENT JT TEN<br>1523 MALLORY ST<br>JACKSONVILLE FL 32205-8102 | CREDITOR ID: 490019-AC<br>GARY R WATKINS<br>PO BOX 2096<br>DAYTONA  BEACH FL 32115-2096 |
| CREDITOR ID: 483102-AC<br>GARY REGINA<br>1007 PLANTATION OAKS DR E<br>JACKSONVILLE FL 32250-2692 | CREDITOR ID: 466196-AC<br>GARY S DRISCOLL<br>PO BOX 4074<br>JACKSONVILLE FL 32201-4074 | CREDITOR ID: 474181-AC<br>GARY S KEEN<br>10429 SW 85TH CT<br>OCALA FL 34481-7789 |
| CREDITOR ID: 487389-AC<br>GARY S STONER<br>1645 THORNTON AVE<br>TITUSVILLE FL 32780-3602 | CREDITOR ID: 484619-AC<br>GARY SANCHEZ<br>8719 N WHITTIER ST<br>TAMPA FL 33617-6103 | CREDITOR ID: 484985-AC<br>GARY SCHMIDT<br>1170 FAIRVIEW RD<br>MARIANNA FL 32448-9254 |
| CREDITOR ID: 486205-AC<br>GARY SMITH<br>80 HILLBROOK CIR<br>PITTSFORD NY 14534-1002 | CREDITOR ID: 473474-AC<br>GARY STEPHEN JOHNSON &<br>DENISE JOHNSON JT TEN<br>460 E OAK ST<br>LAKE  ALFRED FL 33850-2106 | CREDITOR ID: 487820-AC<br>GARY SWILLEY<br>160 HERRITAGE FARM LN<br>FAYETTEVILLE GA 30215-4831 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 484080-AC
GARY T ROOME
802 W SHIAWASSEE AVE
FENTON MI 48430-2004

CREDITOR ID: 486700-AC
GARY T SPEARMAN
107 WAGON WHEEL DR
SIMPSONVILLE SC 29681-5652

CREDITOR ID: 488645-AC
GARY T TINSLEY
733 WESTOVER RD
COLUMBIA SC 29210-5704

CREDITOR ID: 472144-AC
GARY THOMAS HOPKINS
363 LAUREL DR
BRISTOL TN 37620-7034

CREDITOR ID: 489379-AC
GARY VAUGHN
4234 WELLINGTON DR
MILTON FL 32571-2030

CREDITOR ID: 489063-AC
GARY VINCENT TURNER
RR 1 BOX 251
VICTORIA VA 23974-9632

CREDITOR ID: 459258-AC
GARY W BARNETT
618 24TH ST
GULFPORT MS 39501-3405

CREDITOR ID: 462717-AC
GARY W CASKEY JR
1971 VILLA DR
NEWTON NC 28658-9316

CREDITOR ID: 462899-AC
GARY W CHADWELL
1509 MAKAMUA ST
PEARL  CITY HI 96782-2020

CREDITOR ID: 465763-AC
GARY W DILLINGHAM
969 ROCKBRIDGE RD
LEXINGTON KY 40515-6116

CREDITOR ID: 466059-AC
GARY W DOSS
100 MACINTOSH LN
CENTERVILLE GA 31028-6515

CREDITOR ID: 468060-AC
GARY W FREDERICK
7320 ELK HOLLOW RD NE
GEORGETOWN IN 47122-7528

CREDITOR ID: 468061-AC
GARY W FREDERICK & DEBRA A
FREDERICK JT TEN
7320 ELK HOLLOW RD NE
GEORGETOWN IN 47122-7528

CREDITOR ID: 469153-AC
GARY W GOINS
6931 MOUNT ZION RD
FRANKFORT KY 40601-9113

CREDITOR ID: 469269-AC
GARY W GOODPASTER
249 GOOSE CREEK RD
WINCHESTER KY 40391-9614

CREDITOR ID: 469425-AC
GARY W GRAHAM
615 ELLEN LN
DILLON SC 29536-1901

CREDITOR ID: 469585-AC
GARY W GREEN
815 PALMETTO AVE
ORANGE  CITY FL 32763-6912

CREDITOR ID: 474226-AC
GARY W KELLER & JOAN M KELLER
JT TEN
40 NARRAGANSETT AVE
OSSINING NY 10562-2846

CREDITOR ID: 477568-AC
GARY W MCCALLA & PATRICIA K
MCCALLA JT TEN
1430 MEADOWBRIGHT LN
CINCINNATI OH 45230-1336

CREDITOR ID: 480648-AC
GARY W OSBORNE
17709 CRYSTAL COVE PL
LUTZ FL 33548-7946

CREDITOR ID: 482708-AC
GARY R RAGLAND
PO BOX 308
CLAYTON NC 27528-0308

CREDITOR ID: 483428-AC
GARY W RICHTER
30948 WESTWARD HO AVE
SORRENTO FL 32776-7615

CREDITOR ID: 484767-AC
GARY W SARTIN
5390 COUNTY ROAD 437
CULLMAN AL 35057-3606

CREDITOR ID: 486208-AC
GARY W SMITH
4205 CYPRESS SPRINGS DR
ARLINGTON TX 76001-5104

CREDITOR ID: 486961-AC
GARY W STARLING
7511 HAPPY HOLLOW RD
TRUSSVILLE AL 35173-2675

CREDITOR ID: 489626-AC
GARY W WAHL
2200 VARELMAN AVE
NORWOOD OH 45212-1133

CREDITOR ID: 490835-AC
GARY W WILKIE
105 RICHLAND DR
YOUNGSVILLE NC 27596-9144

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 486209-AC
GARY WADE SMITH & CONSTANCE
A SMITH JT TEN
4205 CYPRESS SPRINGS DR
ARLINGTON TX 76001-5104

CREDITOR ID: 467503-AC
GARY WARREN FINCH & BRENDA
JOYCE FINCH JT TEN
240 VOLUSIA DR
WINTER  HAVEN FL 33884-1400

CREDITOR ID: 467502-AC
GARY WARREN FINCH & BRENDA J
FINCH JT TEN
240 VOLUSIA DR
WINTER  HAVEN FL 33884-1400

CREDITOR ID: 460019-AC
GARY WAYNE BESS
936 BESSTOWN RD
BESSEMER  CITY NC 28016-7547

CREDITOR ID: 460020-AC
GARY WAYNE BESS & JUDY D
BESS JT TEN
936 BESSTOWN RD
BESSEMER  CITY NC 28016-7547

CREDITOR ID: 465743-AC
GARY WAYNE DILL
1222 N F ST
LAKE  WORTH FL 33460-2135

CREDITOR ID: 478316-AC
GARY WAYNE MEISE
PO BOX 938
GLEN  ALPINE NC 28628-0938

CREDITOR ID: 490270-AC
GARY WEISS & KATHY WEISS
JT TEN
5629 MONICA DR
FAIRFIELD OH 45014-3967

CREDITOR ID: 490571-AC
GARY WHITE
5104 STONY BROOK DR
LOUISVILLE KY 40291-1703

CREDITOR ID: 490572-AC
GARY WHITE & JAMIE
BENNINGFIELD JT TEN
5104 STONY BROOK DR
LOUISVILLE KY 40291-1703

CREDITOR ID: 490970-AC
GARY WILLIAMS & MAXINE B
WILLIAMS JT TEN
810 OLD TALLASSEE HWY
WETUMPKA AL 36092-5936

CREDITOR ID: 459118-AC
GASTON JEAN BAPTISTE
PO BOX 1702
BOCA  RATON FL 33429-1702

CREDITOR ID: 466565-AC
GASTON JUNIOR EAST
4294 TRINITY CHURCH RD
KANNAPOLIS NC 28081-9541

CREDITOR ID: 488577-AC
GAY H THURSTON
1341 17TH ST SW
NAPLES FL 34117-4425

CREDITOR ID: 471039-AC
GAY REE HAYS
957 WOODLAWN RD
MANSFIELD GA 30055-2768

CREDITOR ID: 470895-AC
GAYBRIELLA B HATTENSTEIN
463 BARCELONA DR
SATSUMA AL 36572-2813

CREDITOR ID: 487670-AC
GAYE B SUMMERS
PO BOX 674
CAMERON SC 29030-0674

CREDITOR ID: 464579-AC
GAYLAN NOAH CROUCH JR
PO BOX 1362
CALLAHAN FL 32011-1362

CREDITOR ID: 475990-AC
GAYLE A LEWIS CUST FOR
JENNIFER L LEWIS UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1313 SW 10TH ST
CAPE  CORAL FL 33991-2692

CREDITOR ID: 457834-AC
GAYLE B ADDYMAN
48 QUEEN ST
NEWTOWN CT 06470-2126

CREDITOR ID: 474079-AC
GAYLE C KAPPERMAN
2994 LEASA CT
MARIETTA GA 30066-4026

CREDITOR ID: 477604-AC
GAYLE ELIZABETH MCCARTY
PO BOX 132
ELKO SC 29826-0132

CREDITOR ID: 486838-AC
GAYLE FINKELSTEIN STACHER &
BARNEY STACHER JT TEN
4 STUYVESANT OVAL APT 12F
NEW  YORK NY 10009-2404

CREDITOR ID: 471716-AC
GAYLE HINKLEY
6924 ALAFIA DR
RIVERVIEW FL 33569-4566

CREDITOR ID: 465070-AC
GAYLE K DAVIS & DUDLEY P
DAVIS JR JT TEN
15 WATERFORD DR
NACOGDOCHES TX 75965-8701

CREDITOR ID: 487443-AC
GAYLE M STRAUB & GARY B
STRAUB JT TEN
901 BRIDLE PATH
FORT  MILL SC 29708-7961

CREDITOR ID: 486210-AC
GAYLE SMITH
608 E 16TH ST
COVINGTON KY 41014-1310

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 462497-AC
GAYLORD N CARNEY
1605 4TH ST W
PALMETTO FL 34221-4405

CREDITOR ID: 477328-AC
GAYNELL HARRIS MATHESON &
RONALD DALE MATHESON JT TEN
339 15TH AVE SW
CHILDERSBURG AL 35044-1856

CREDITOR ID: 476399-AC
GAYNELL T LOUQUE
170 N MONTZ AVE
GRAMERCY LA 70052-3107

CREDITOR ID: 458656-AC
GAYNELLE K ATKINSON
129 PRINCESS ANNE RD
VIRGINIA  BEACH VA 23457-1216

CREDITOR ID: 474365-AC
GAZA NORMAN KENNESSEY &
DELPHIA M KENNESSEY JT TEN
3132 WOODFERN DR
MONTGOMERY AL 36111-2213

CREDITOR ID: 474364-AC
GAZA NORMAN KENNESSEY JR
261 KRISTI LN
HARPERSVILLE AL 35078-6304

CREDITOR ID: 475769-AC
GEANOULA H LEGENDRE
236 JAMIE BLVD
WESTWEGO LA 70094-2733

CREDITOR ID: 484143-AC
GENA ROSIERE
1710 NW 85TH AVE
PLANTATION FL 33322-4646

CREDITOR ID: 480845-AC
GENA ROSIERE PADRON
1710 NW 85TH AVE
PLANTATION FL 33322-4646

CREDITOR ID: 489257-AC
GENARO VALLE
10401 SW 51ST ST
MIAMI FL 33165-6232

CREDITOR ID: 473475-AC
GENE A JOHNSON & MARY
JOHNSON JT TEN
8811 FERNDALE RD
FERN  CREEK KY 40291-2629

CREDITOR ID: 458283-AC
GENE ALLEN ANDERSON
1928 REESE RD
COLUMBUS GA 31907-3405

CREDITOR ID: 467686-AC
GENE C FLORA
APT 108
11247 SAN JOSE BLVD
JACKSONVILLE FL 32223-7948

CREDITOR ID: 464274-AC
GENE COX
108 WESTWIND CT
SANFORD FL 32773-5553

CREDITOR ID: 483497-AC
GENE E RIGGS & JOETTE S
RIGGS JT TEN
4478 ELEUTHERA CT
SARASOTA FL 34233-3813

CREDITOR ID: 458774-AC
GENE F BACA
4605 MANCILLA ST
LAS  VEGAS NV 89130-5194

CREDITOR ID: 472690-AC
GENE HURST
1008 CHICKASAW TRL
COLUMBIA MS 39429-2536

CREDITOR ID: 492480-AC
GENE M ASBURY &
ROZELLA W ASBURY JT TEN
12353 S ASTER PT
FLORAL  CITY FL 34436-4511

CREDITOR ID: 471926-AC
GENE M HOLLAND
RR 3 BOX 216
NEBO NC 28761

CREDITOR ID: 492569-AC
GENE MONROE
4306 DUNN AVE
SEBRING FL 33875

CREDITOR ID: 461324-AC
GENE P BROUSSARD
1507 SHERMAN ST
JENNINGS LA 70546-4213

CREDITOR ID: 479865-AC
GENE PAUL NAQUIN
1528 LAFRENIERE DR
LA  PLACE LA 70068-2728

CREDITOR ID: 483452-AC
GENE RIDDLE & MARY RIDDLE JT
TEN
1803 N VOLTURNO RD
PALM  SPRINGS CA 92262-3864

CREDITOR ID: 458642-AC
GENE T ATKINS
3624 CONNECTICUT AVE
KENNER LA 70065-3429

CREDITOR ID: 488581-AC
GENE W TIBBETS
6805 OLD CREEK CT
MONTGOMERY AL 36117-2439

CREDITOR ID: 467240-AC
GENEIEVE E FARRELL
119 OLD GLASSY MT SCH RD
PICKENS SC 29671

CREDITOR ID: 484068-AC
GENELIA ROMERO
2221 SW 122ND CT
MIAMI FL 33175-7316

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 464782-AC
GENERAL J CUSHINGBERRY
2433 GLEN GARDEN AVE
FORT  WORTH TX 76119-2716

CREDITOR ID: 467188-AC
GENEVA A FALL & REGINA G
CAMERON JT TEN
619 CEDAR ST #2
FORNEY TX 75126

CREDITOR ID: 486919-AC
GENEVA A STANLEY
PO BOX B
WOODLAND NC 27897-0447

CREDITOR ID: 477600-AC
GENEVA B MCCARTNEY & GERRY
MCCARTNEY JT TEN
724 GREEN COVE DR
BRANDON FL 33510-3512

CREDITOR ID: 457960-AC
GENEVA C ALDERMAN & LARRY C
ALDERMAN JT TEN
715 CARLTON AVE
KISSIMMEE FL 34744-1904

CREDITOR ID: 461401-AC
GENEVA C BROWN
PO BOX 47
LAKE  GENEVA FL 32160-0047

CREDITOR ID: 463735-AC
GENEVA D COLLINS
1336 FERRY LAKE RD
TIFTON GA 31794-1794

CREDITOR ID: 479760-AC
GENEVA G MUSCARELLA
298 COLE AVE
JAMESTOWN NY 14701-7908

CREDITOR ID: 471765-AC
GENEVA HITTLE & DAVID HITTLE
JT TEN
5181 BEECHWOOD RD
MILFORD OH 45150-9759

CREDITOR ID: 480239-AC
GENEVA L NORRIS
PO BOX 1185
LANARK  VILLAGE FL 32323-1185

CREDITOR ID: 489064-AC
GENEVA L TURNER
11476 SUZANNE LN
ORLANDO FL 32836-6183

CREDITOR ID: 472361-AC
GENEVA M HOWELL & OTIS L
HOWELL JR JT TEN
5419 POTTER ST
SARASOTA FL 34232-2775

CREDITOR ID: 475650-AC
GENEVA M LEBLANC
37271 HIGHWAY 74
GEISMAR LA 70734-3213

CREDITOR ID: 486211-AC
GENEVA M SMITH
35 RODGERS CT
WETUMPKA AL 36092-5574

CREDITOR ID: 477622-AC
GENEVA MCCLAIN
PO BOX 9780
JACKSONVILLE FL 32208-0780

CREDITOR ID: 462755-AC
GENEVA R CASTEEL
708 ALCAZAR AVE
ORMOND  BEACH FL 32174-7602

CREDITOR ID: 486834-AC
GENEVA Y STAATS
1415 PINE AVE SW
PO BOX 374
LIVE  OAK FL 32064-0374

CREDITOR ID: 490844-AC
GENEVIE W SMITH DEER
WILKINSON
4457 BUSY CORNER RD
LIBERTY MS 39645-5053

CREDITOR ID: 489681-AC
GENEVIEVE B WALKER
216 NW 78TH TER
MARGATE FL 33063-4724

CREDITOR ID: 489682-AC
GENEVIEVE B WALKER & JULIAN
C WALKER JT TEN
216 NW 78TH TER
MARGATE FL 33063-4724

CREDITOR ID: 490649-AC
GENEVIEVE CECILE FREMIN
WHITEHEAD
809 PAOLA ST
BAKER LA 70714-4353

CREDITOR ID: 472299-AC
GENEVIEVE HOWARD & STEVEN J
HOWARD JT TEN
1532 VIA BRISA DEL LAGO
SAN  MARCOS CA 92078-5271

CREDITOR ID: 476120-AC
GENEVIEVE M LIPNICK CUST
AMBER D LIPNICK UND UNIF
GIFT MIN ACT NY
1686 GARCIA CT
LADY  LAKE FL 32159-9012

CREDITOR ID: 480800-AC
GENNEV PACE
296 WATERWORKS RD
LONDON KY 40741-8228

CREDITOR ID: 483021-AC
GENOLA REED
1328 CYPRESS ST
LOUISVILLE KY 40211-1733

CREDITOR ID: 482586-AC
GENOWEFA PURA
10515 NW 10TH CT
PLANTATION FL 33322-6595

CREDITOR ID: 492388-AC
GEOFFREY A MAFFETT
8649 AUTUMN GREEN DR
JACKSONVILLE FL 32256-9560

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 490237-AC
GEOFFREY M WEEKS
1129 SETTLERS WAY
LEWISVILLE TX 75067-7409

CREDITOR ID: 462909-AC
GEOFFREY STEWART CHALMERS
4280 BROOKVIEW DR NW
ATLANTA GA 30339

CREDITOR ID: 459336-AC
GEORGE A BARTHALOW
2620 AUSTIN ST
SARASOTA FL 34231-5102

CREDITOR ID: 460268-AC
GEORGE A BLAIR III
PO BOX 3637
NEW ORLEANS LA 70177-3637

CREDITOR ID: 464127-AC
GEORGE A CORLEY & MARGARET W
CORLEY JT TEN
6537 GREGG DR
COLUMBUS GA 31909-3273

CREDITOR ID: 468866-AC
GEORGE A GILBERT TRUSTEE U-A
DTD 11-21-97 THE GILBERT
FAMILY LIVING TRUST
6076 W GULF TO LAKE HWY
CRYSTAL  RIVER FL 34429-8759

CREDITOR ID: 470824-AC
GEORGE A HARVEY
3901 GRACY RD
JACKSONVILLE FL 32221-2329

CREDITOR ID: 474331-AC
GEORGE A KENNARD
9036 JEANS GROVE LN
MECHANICSVILLE VA 23116-2676

CREDITOR ID: 475127-AC
GEORGE A LACAYO
232 BAYONNE DR
LA  PLACE LA 70068-3112

CREDITOR ID: 477286-AC
GEORGE A MASSEY JR
6 BEECH ST
NEWNAN GA 30263-1367

CREDITOR ID: 478849-AC
GEORGE A MINDER & MARCIA A
MINDER JT TEN
3815 SW WHISPERING SOUND DR
PALM  CITY FL 34990-7758

CREDITOR ID: 484986-AC
GEORGE A SCHMIDT
2390 6TH WAY SW
VERO  BEACH FL 32962-8158

CREDITOR ID: 485446-AC
GEORGE A SHAHOOD & CORLISS K
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

CREDITOR ID: 488226-AC
GEORGE A THERIAULT
9740 PINE ST
SEBASTIAN FL 32976-3135

CREDITOR ID: 488626-AC
GEORGE A TIMMONS JR
1019 M AVE
CAYCE SC 29033-3114

CREDITOR ID: 477287-AC
GEORGE AARON MASSEY
6 BEECH ST
NEWNAN GA 30263-1367

CREDITOR ID: 457750-AC
GEORGE ADAMS
6161 NW 57TH COURT
UNIT 308 BLDG 20
TAMARAC FL 33319

CREDITOR ID: 479590-AC
GEORGE ALLEN MULL
120 FLINT AVE
MORGANTON NC 28655-8484

CREDITOR ID: 491392-AC
GEORGE ANN WINDHAM
16125 MY RD
MILES TX 76861-5200

CREDITOR ID: 460140-AC
GEORGE B BINGHAM
PO BOX 43152
LOUISVILLE KY 40253-0152

CREDITOR ID: 474626-AC
GEORGE B KINSELLA
230 GRANDVIEW TER
HARTFORD CT 06114-2209

CREDITOR ID: 480338-AC
GEORGE B NUTT
105 DEER WOOD
EASLEY SC 29642-3303

CREDITOR ID: 487221-AC
GEORGE B STEWART III
6672 HOUNDS RUN N
MOBILE AL 36608-5428

CREDITOR ID: 472300-AC
GEORGE BENNETT HOWARD III
304 DEESE RD
MONROE NC 28110-8718

CREDITOR ID: 461402-AC
GEORGE BROWN
1918 W GRACE ST
TAMPA FL 33607-5417

CREDITOR ID: 471479-AC
GEORGE C HERRON & DOROTHY
HERRON JT TEN
7550 CORAL BLVD
MIRAMAR FL 33023-5979

CREDITOR ID: 473123-AC
GEORGE C JAMES
PO BOX 45
CENTER  HILL FL 33514-0045

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 474227-AC
GEORGE C KELLER TRUSTEE
U-A DTD 04-12-98 GEORGE
C KELLER TRUST
1 WHEATON CTR APT 1211
WHEATON IL 60187-4973

CREDITOR ID: 475839-AC
GEORGE C LENESS
150 E 69TH ST APT 10-H
NEW YORK NY 10021-5704

CREDITOR ID: 476328-AC
GEORGE C LONGWELL
103 WHITE OAK DR
BUTLER PA 16001-3445

CREDITOR ID: 476617-AC
GEORGE C LYLES
237 TOM LUCAS LN
PELION SC 29123-9656

CREDITOR ID: 481850-AC
GEORGE C PIERCE CUST CALE G
PIERCE UND UNIF GIFT MIN ACT AL
PO BOX 6989
MIRAMAR BEACH FL 32550-1018

CREDITOR ID: 483477-AC
GEORGE C RIEK & JOENNE C
RIEK JT TEN
13826 MEYERS RD #2019
OREGON CITY OR 97045

CREDITOR ID: 486212-AC
GEORGE C SMITH JR
319 SOMERSET DR
KINGS MOUNTAIN NC 28086-3734

CREDITOR ID: 487886-AC
GEORGE C TAGG
4908 SW 12TH ST
FORT LAUDERDALE FL 33317-4457

CREDITOR ID: 491895-AC
GEORGE C YATES
180 MASON ST APT F5
ALEXANDER CITY AL 35010-3926

CREDITOR ID: 462115-AC
GEORGE CAFFREY & MARIE
CAFFREY JT TEN
8991 SW 49TH ST
COOPER CITY FL 33328-3603

CREDITOR ID: 479669-AC
GEORGE CARTER MUNROE
342 LAKECREST LN
TAVARES FL 32778-2006

CREDITOR ID: 463279-AC
GEORGE CLARK
1079 LYNWOOD DR
MONTGOMERY AL 36111-2623

CREDITOR ID: 464644-AC
GEORGE CRUZ
4632 FERRELL ST
N LAS VEGAS NV 89031-2291

CREDITOR ID: 464804-AC
GEORGE CZAPKO & BARBARA
CZAPKO JT TEN
5317 36TH AVENUE DR W
BRADENTON FL 34209-6005

CREDITOR ID: 459414-AC
GEORGE D BATES JR
123 SHULTZ LN
ROCKINGHAM NC 28379-7970

CREDITOR ID: 461279-AC
GEORGE D BROOKS
408 VINE ST # 3-B
PHILADELPHIA PA 19106-1110

CREDITOR ID: 462626-AC
GEORGE D CARTER
207 W MEEK ST
ABINGDON IL 61410-1452

CREDITOR ID: 464058-AC
GEORGE D COPELAN
194 LYNDA LN
PINE MOUNTAIN GA 31822-3421

CREDITOR ID: 469586-AC
GEORGE D GREEN
3762 DONALEE ST
FORT WORTH TX 76119-2900

CREDITOR ID: 471508-AC
GEORGE D HESTER
PO BOX 1308
MONROE GA 30655-1308

CREDITOR ID: 471982-AC
GEORGE D HOLLOWAY
703 CHANNEL ACRES RD
NOKOMIS FL 34275-1924

CREDITOR ID: 474274-AC
GEORGE D KELLY
UNIT 3703
3175 RAVINES RD
MIDDLEBURG FL 32068-5768

CREDITOR ID: 468733-AC
GEORGE D MOORE TTEE U A DTD
11-01-95 GEORGE D MOORE
LIVING TR
PO BOX 343
PLANTSVILLE CT 06479-0343

CREDITOR ID: 489155-AC
GEORGE D TYRA
1357 CANONERO DR
LEXINGTON KY 40517-3528

CREDITOR ID: 490468-AC
GEORGE DAMIEN WETHS & LINDA
SUSAN WETHS JT TEN
5214 MARS CT
LOUISVILLE KY 40258-3333

CREDITOR ID: 470209-AC
GEORGE DONALD HALL
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 470248-AC
GEORGE DONALD HALL CUST
SARAH LYNN HALL
U/T/AL/U/G/T/M/A
PO BOX 11488
CHICKASAW AL 36611

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 470217-AC
GEORGE DONALD HALL CUST
JENNIFER MARIE HALL
U/T/AL/U/G/T/M/A
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 481857-AC
GEORGE DONALD PIERCE
1143 NINE MILE RD
RICHLANDS NC

CREDITOR ID: 467059-AC
GEORGE DOUGLAS EVANS
3801 MATTERHORN DR
PLANO TX 75075-1525

CREDITOR ID: 470405-AC
GEORGE DUSTIN HAND
30129 COUNTY ROAD 435
SORRENTO FL 32776-7503

CREDITOR ID: 458256-AC
GEORGE E ANDERSON CUST
CAMILLA PAGE ANDERSON UND
UNIF GIFT MIN ACT FLA
106 S 1ST ST
HAINES  CITY FL 33844-5102

CREDITOR ID: 461403-AC
GEORGE E BROWN & SARAH N
BROWN JT TEN
12264 MAHAN DR
TALLAHASSEE FL 32309-9568

CREDITOR ID: 464440-AC
GEORGE E CREASY III &
JENNIFER M CREASY JT TEN
209 LANE OF TRISTRAM
GARNER NC 27529-9534

CREDITOR ID: 466171-AC
GEORGE E DRAWDY
1226 ROCKY HOCK LANDING RD
EDENTON NC 27932-8010

CREDITOR ID: 468022-AC
GEORGE E FRANKLIN & LAUREN
FRANKLIN JT TEN
75235 FUSSELL RD
COVINGTON LA 70435-6635

CREDITOR ID: 468862-AC
GEORGE E GIFFORD & CHARLES S
GIFFORD JT TEN
132 TURKEY CRK
ALACHUA FL 32615-9571

CREDITOR ID: 472084-AC
GEORGE E HOOD
1485 DACUSVILLE HWY
EASLEY SC 29640-9233

CREDITOR ID: 472243-AC
GEORGE E HOUGH & JOANNE B
HOUGH JT TEN
306 S GRANT ST
SCOTTDALE PA 15683-2025

CREDITOR ID: 473477-AC
GEORGE E JOHNSON
3173 FAIRVIEW DR
MELBOURNE FL 32934-7604

CREDITOR ID: 474949-AC
GEORGE E KOUNTZ III
5320 MOFFAT RD
MOBILE AL 36618-2904

CREDITOR ID: 475802-AC
GEORGE E LEIGH-MANUELL
315 WILLIAMS AVE
DAYTONA  BEACH FL 32118-3339

CREDITOR ID: 475980-AC
GEORGE E LEWIS
1614 HART LN
ORLANDO FL 32804-5623

CREDITOR ID: 477126-AC
GEORGE E MARTIN III
4220 DAVINCI AVE
JACKSONVILLE FL 32210-8402

CREDITOR ID: 483702-AC
GEORGE E ROBERTS & DOLORES J
ROBERTS JT TEN
38 ZEPHYR LILY TRL
PALM  COAST FL 32164-5252

CREDITOR ID: 485253-AC
GEORGE E SEASE
1307 GLENN ST
NEWBERRY SC 29108-3015

CREDITOR ID: 485433-AC
GEORGE E SHADOIN JR
600 NE 4TH ST
POMPANO  BEACH FL 33060-6324

CREDITOR ID: 485434-AC
GEORGE E SHADOIN JR &
MARGARET M SHADOIN JT TEN
600 NE 4TH ST
POMPANO  BEACH FL 33060-6324

CREDITOR ID: 489607-AC
GEORGE E WAGNER & JOAN L
WAGNER JT TEN
2723 BUCHHORN OAKS DR
VALRICO FL 33594

CREDITOR ID: 490973-AC
GEORGE E WILLIAMS JR
4904 LAKE MARGARET DR
ORLANDO FL 32812-5914

CREDITOR ID: 463427-AC
GEORGE EDWARD CLERC JR
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 463428-AC
GEORGE EDWARD CLERC JR CUST
JOHN A CLERC UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 466448-AC
GEORGE F DURDEN
8931 NW 17TH AVE
MIAMI FL 33147-3659

CREDITOR ID: 470153-AC
GEORGE F HAJEK
7210 PARKER SCHOOL RD APT A
JACKSONVILLE FL 32211-5149

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470825-AC<br>GEORGE F HARVEY JR & MARY A<br>HARVEY JT TEN<br>3927 NASSAU AVE<br>MONTGOMERY AL 36108-4931 | CREDITOR ID: 478288-AC<br>GEORGE F MEEKS & EVELYN V<br>MEEKS JT TEN<br>7614 NW 40TH ST<br>CORAL SPRINGS FL 33065-2004 | CREDITOR ID: 480310-AC<br>GEORGE F NOWLAN III<br>3749 CONSTANCIA DR<br>GREEN COVE SPRINGS FL 32043-8069 |
| CREDITOR ID: 482315-AC<br>GEORGE F POWERS<br>747 MOUNT CUBA RD<br>YORKLYN DE 19736-9711 | CREDITOR ID: 492659-AC<br>GEORGE F RENC<br>1274 E 113TH AVE APT P116<br>TAMPA FL 33612-1907 | CREDITOR ID: 487222-AC<br>GEORGE F STEWART JR<br>2514 SYLVAN RD<br>GREENSBORO NC 27403-1620 |
| CREDITOR ID: 461168-AC<br>GEORGE FELDNER BRIGNAC<br>1400 HARING RD<br>METAIRIE LA 70001-3112 | CREDITOR ID: 467811-AC<br>GEORGE FORDE<br>2613 ROBERTS CIR<br>ARLINGTON TX 76010-2416 | CREDITOR ID: 468600-AC<br>GEORGE GASTON<br>5425 CATHY DR<br>MONTGOMERY AL 36108-5439 |
| CREDITOR ID: 468688-AC<br>GEORGE GERALD GEDDINGS<br>1002 DEKALB ST<br>CAMDEN SC 29020-4117 | CREDITOR ID: 469845-AC<br>GEORGE GROSCO<br>505 N DOUGLAS ST<br>WEST FRANKFORT IL 62896-2011 | CREDITOR ID: 491981-AC<br>GEORGE GUYER YOUNG III<br>402 S NEWTOWN STREET RD<br>NEWTOWN SQUARE PA 19073-3913 |
| CREDITOR ID: 465447-AC<br>GEORGE H DEMPSEY JR &<br>JOHANNA DEMPSEY JT TEN<br>4323 SUNEREST DR<br>SAINT LOUIS MO 63125-4244 | CREDITOR ID: 476870-AC<br>GEORGE H MANEELEY<br>432 CUTTER CT<br>ORLANDO FL 32835-1838 | CREDITOR ID: 490974-AC<br>GEORGE H WILLIAMS<br>35 WILLIAMS COVE RD<br>BLACK MOUNTAIN NC 28711-9796 |
| CREDITOR ID: 470437-AC<br>GEORGE HANNA<br>4515 TERRACE WOOD DR<br>VALDOSTA GA 31606 | CREDITOR ID: 470823-AC<br>GEORGE HARVEY & ETHEL M<br>HARVEY JT TEN<br>1303 PARK PL<br>BROOKLYN NY 11213-2801 | CREDITOR ID: 471478-AC<br>GEORGE HERRON<br>7550 CORAL BLVD<br>MIRAMAR FL 33023-5979 |
| CREDITOR ID: 459709-AC<br>GEORGE I BELL<br>7705 SW COUNTY ROAD 143<br>JASPER FL 32052-5509 | CREDITOR ID: 472919-AC<br>GEORGE ITURRALDE<br>6914 BLUEJACKET ST<br>SHAWNEE KS 66203-4110 | CREDITOR ID: 460849-AC<br>GEORGE J BRACK<br>115 CHERRY TREE LN<br>N AUGUSTA SC 29860-9667 |
| CREDITOR ID: 470803-AC<br>GEORGE J HARTMANN & LAURETTE<br>HARTMANN JT TEN<br>16 RADER RD<br>GREAT MEADOWS NJ 07838-2323 | CREDITOR ID: 468735-AC<br>GEORGE J NOVAK CO A<br>PARTNERSHIP<br>PO BOX 85671<br>LAS VEGAS NV 89185-0671 | CREDITOR ID: 489652-AC<br>GEORGE J WALDRON III<br>4032 MARCHFIELD DR N<br>MOBILE AL 36693-2956 |
| CREDITOR ID: 473476-AC<br>GEORGE JOHNSON<br>125 REXFORD CT UNIT 4211<br>MYRTLE BEACH SC 29579 | CREDITOR ID: 464065-AC<br>GEORGE K COPELAND & TOMMY C<br>COPELAND JT TEN<br>100 AUTUMN DR<br>EARLY TX 76802-3307 | CREDITOR ID: 462116-AC<br>GEORGE K H CAFFREY SR<br>8991 SW 49TH ST<br>COOPER CITY FL 33328-3603 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474836-AC<br>GEORGE K KNOX<br>1805 NALDO AVE<br>JACKSONVILLE FL 32207-3207 | CREDITOR ID: 474075-AC<br>GEORGE KAPLUCK & GERALDINE E<br>KAPLUCK JT TEN<br>4516 HARVEST LN<br>RACINE WI 53402-9536 | CREDITOR ID: 474149-AC<br>GEORGE KAZINEC & GRACE A<br>KAZINEC JT TEN<br>1175 RAINTREE LN<br>WELLINGTON  WPB FL 33414-8639 |
| CREDITOR ID: 459615-AC<br>GEORGE L BECK JR<br>222 SAINT JOHN ST<br>LULING LA 70070-6108 | CREDITOR ID: 460973-AC<br>GEORGE L BRANNAN JR<br>1615 W COLLEGE AVE<br>VISALIA CA 93277-2207 | CREDITOR ID: 461838-AC<br>GEORGE L BURKE JR & LYNN<br>BURKE JT TEN<br>101 DEWEY MCGLAMRY RD<br>FITZGERALD GA 31750-8174 |
| CREDITOR ID: 462423-AC<br>GEORGE L CARDER II<br>616 TAM O SHANTER DR<br>ORLANDO FL 32803-6943 | CREDITOR ID: 474891-AC<br>GEORGE L KONKEL JR<br>RR 5 BOX 7953<br>STARKE FL 32091-9131 | CREDITOR ID: 477127-AC<br>GEORGE L MARTIN & JO ANNE C<br>MARTIN JT TEN<br>6035 PONY PATH<br>BROOKSVILLE FL 34602-6421 |
| CREDITOR ID: 484106-AC<br>GEORGE L ROSBOROUGH JR<br>5058 PIRATES COVE RD<br>JACKSONVILLE FL 32210-8310 | CREDITOR ID: 484646-AC<br>GEORGE L SANDERS SR & IDA M<br>SANDERS JT TEN<br>9103 WANLOU DR<br>LOUISVILLE KY 40272-2746 | CREDITOR ID: 475150-AC<br>GEORGE LADD<br>PO BOX 130194<br>BIRMINGHAM AL 35213-0194 |
| CREDITOR ID: 491190-AC<br>GEORGE LAWRENCE WILLIAMSON IV<br>1026 CHERAN DR<br>FLORENCE SC 29501 | CREDITOR ID: 485041-AC<br>GEORGE LLOYD SCHRADER<br>9905 MIDLAND BLVD<br>OVERLAND MO 63114-1514 | CREDITOR ID: 460748-AC<br>GEORGE M BOWICK<br>1907 REGENT RD<br>PRATTVILLE AL 36066-7266 |
| CREDITOR ID: 463371-AC<br>GEORGE M CLAYTON<br>PO BOX 408300<br>FT  LAUDERDALE FL 33340-8300 | CREDITOR ID: 463960-AC<br>GEORGE M COOK JR & GAYLE T<br>COOK JT TEN<br>656 COUNTY ROAD 170<br>ORRVILLE AL 36767-2618 | CREDITOR ID: 465584-AC<br>GEORGE M DEUTMAN<br>8672 W WARREN LN<br>LAKEWOOD CO 80227-2352 |
| CREDITOR ID: 468516-AC<br>GEORGE M GAROUTTE & KAREN<br>JEANNE GAROUTTE JT TEN<br>807 MARGARET DR<br>SEFFNER FL 33584-3930 | CREDITOR ID: 480756-AC<br>GEORGE M OWENS<br>5604 OLD SELMA RD<br>MONTGOMERY AL 36108-4743 | CREDITOR ID: 482826-AC<br>GEORGE M RANKIN & DOROTHY G<br>RANKIN JT TEN<br>2024 BROOKBANK RD<br>ROCKINGHAM NC 28379-2509 |
| CREDITOR ID: 483177-AC<br>GEORGE M RENNER & VIRGINIA P<br>RENNER JT TEN<br>14 N CAPE CT<br>BELLEVILLE IL 62226-4812 | CREDITOR ID: 487537-AC<br>GEORGE M STRYKER<br>120 N 53RD ST<br>OMAHA NE 68132-2809 | CREDITOR ID: 491452-AC<br>GEORGE M WISE<br>575 TARA RD<br>CANTONMENT FL 32533-9742 |
| CREDITOR ID: 476809-AC<br>GEORGE MAJOR & KIM MAJOR<br>JT TEN<br>PO BOX 1395<br>STUART FL 34995-1395 | CREDITOR ID: 485396-AC<br>GEORGE MARVIN SETZER JR<br>PO BOX 145<br>CLAREMONT NC 28610-0145 | CREDITOR ID: 478213-AC<br>GEORGE MCWILLIAMS JR<br>9615 GOLDEN GROVE ST<br>SEMINOLE FL 33772-2930 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 478989-AC
GEORGE MELTON MOBLEY JR
40 WHISPERING WAY NE
ATLANTA GA 30328-3054

CREDITOR ID: 478993-AC
GEORGE MELTON MOBLEY JR CUST
FOR MARGARET LAIRED MOBLEY
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
40 WHISPERING WAY NE
ATLANTA GA 30328-3054

CREDITOR ID: 458632-AC
GEORGE N ASPINWALL CUST FOR
JAMES ARNOLD ASPINWALL UNDER
THE FLORIDA GIFTS TO MINORS
ACT
5651 WOLF CREEK DR
JACKSONVILLE FL 32222-1388

CREDITOR ID: 468922-AC
GEORGE N GILLETTE JR
1315 SPRADDLE CREEK RD
VAIL CO 81657-5300

CREDITOR ID: 470676-AC
GEORGE N HARRIS JR
741 BECKER AVE NE
PALM  BAY FL 32905-5219

CREDITOR ID: 486019-AC
GEORGE NICHOLAS SLAUGHER III
& ROBAERT D SLAUGHTER JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 480337-AC
GEORGE NUTT
105 DEER WOOD
EASLEY SC 29642-3303

CREDITOR ID: 477032-AC
GEORGE P MARQUARDT & URSULA
MARQUARDT JT TEN
6329 DUNMAN WAY
ALEXANDRIA VA 22315-5503

CREDITOR ID: 457698-AC
GEORGE R ACKERLY
13 OLD RD
ELMSFORD NY 10523-3306

CREDITOR ID: 458127-AC
GEORGE R ALLICA
3700 13TH ST NE
WASHINGTON DC 20017-2519

CREDITOR ID: 459022-AC
GEORGE R BALDWIN
6105 HEATHER ST
WEST  PALM BEACH FL 33418

CREDITOR ID: 492365-AC
GEORGE R BARTLETT JR
105 LANTERN WICK PL
PONTE  VEDRA BEACH FL 32082-1948

CREDITOR ID: 460491-AC
GEORGE R BOLLING & DOLORES J
BOLLING JT TEN
259 KETCHUM DR
SAN  JOSE CA 95127-1821

CREDITOR ID: 471677-AC
GEORGE R HILLIARD
4 LILAC ST
GREENVILLE SC 29617-2628

CREDITOR ID: 472224-AC
GEORGE R HORVATH & PETER
HORVATH JT TEN
8238 E VAN BUREN DR
PITTSBURGH PA 15237-4406

CREDITOR ID: 473940-AC
GEORGE R JORDAN & JULIA
ROSADO JORDAN JT TEN
5245 NW 182ND ST
MIAMI FL 33055-3150

CREDITOR ID: 479820-AC
GEORGE R MYRICK
PO BOX 496
PINK  HILL NC 28572-0496

CREDITOR ID: 488716-AC
GEORGE R TOMBERLIN
PO BOX 6098
FERNANDINA FL 32035-6098

CREDITOR ID: 470364-AC
GEORGE RAY HAMMOND & SHARON
HAMMOND JT TEN
210 GARDENIA DR
GREENVILLE SC 29617-2306

CREDITOR ID: 483195-AC
GEORGE RESZETUCHA JR
1473 VERACRUZ LN
WESTON FL 33327-1737

CREDITOR ID: 473265-AC
GEORGE ROBERT JENKINS III
RR 3 BOX 125
GREENVILLE FL 32331-9316

CREDITOR ID: 480502-AC
GEORGE S OKELL III & DEBRA
NEESON OKELL JT TEN
12076 DOLPHIN DR
PALM  BCH  GARDENS FL 33410-2402

CREDITOR ID: 484367-AC
GEORGE S RUSH
C/O RUSHS HAMBURGERS
PO BOX 21568
COLUMBIA SC 29221-1568

CREDITOR ID: 489172-AC
GEORGE S UFFNER TRUSTEE U-A
DTD 11-28-00 GEORGE S UFFNER
TRUST
4872 FLINT DR
NORTH  PORT FL 34286-6606

CREDITOR ID: 484800-AC
GEORGE SAUNDERS &
GUILLERMINA SAUNDERS JT TEN
16515 NW 24TH AVE
OPA  LOCKA FL 33054-6531

CREDITOR ID: 485432-AC
GEORGE SHADOIN JR & MARGARET
M SHADOIN JT TEN
600 NE 4TH ST
POMPANO  BEACH FL 33060-6324

CREDITOR ID: 485584-AC
GEORGE SHENNAN
107 UNICORN TRL
WEST  COLUMBIA SC 29172-2580

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492376-AC<br>GEORGE T GUE JR<br>593 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7118 | CREDITOR ID: 488105-AC<br>GEORGE TECA & CLAUDIA TECA<br>JT TEN<br>796 CAMINO GARDENS LN<br>BOCA  RATON FL 33432-5829 | CREDITOR ID: 465071-AC<br>GEORGE THERM DAVIS JR<br>213 WILMINGTON CT<br>DUNCAN SC 29334-8704 |
| CREDITOR ID: 476169-AC<br>GEORGE THOMAS LIVELY<br>2017 KAPREE CT<br>WINTER  HAVEN FL 33884-3143 | CREDITOR ID: 488588-AC<br>GEORGE TIEFER<br>354 SANDALWOOD LN<br>BOCA  RATON FL 33487-1466 | CREDITOR ID: 488680-AC<br>GEORGE TODD III<br>311 WENDI LN<br>RUSKIN FL 33570-5637 |
| CREDITOR ID: 463736-AC<br>GEORGE TRENT COLLINS<br>1503 BAY WOODS RD<br>GULF  BREEZE FL 32563-2917 | CREDITOR ID: 464399-AC<br>GEORGE V CRAWFORD & WYNELLE<br>N CRAWFORD JT TEN<br>7260 SW 130TH ST<br>MIAMI FL 33156-5363 | CREDITOR ID: 468741-AC<br>GEORGE V KARRAN TTEE U-A DTD<br>1/30/92 F-B-O GEORGE V<br>5024 W HOMER AVE<br>TAMPA FL 33629-7521 |
| CREDITOR ID: 485838-AC<br>GEORGE V SIMMONS<br>2302 NW 46TH TER<br>GAINESVILLE FL 32606-6505 | CREDITOR ID: 492228-AC<br>GEORGE W ADCOCK<br>422 ELM ST<br>EMINENCE KY 40019-1079 | CREDITOR ID: 458025-AC<br>GEORGE W ALLARD & MARTHA C<br>ALLARD JT TEN<br>25 SAN PABLO LN<br>EDGEWOOD NM 87015-6837 |
| CREDITOR ID: 459710-AC<br>GEORGE W BELL & JEANIE D<br>BELL JT TEN<br>12028 PINEBROOK DR S<br>JACKSONVILLE FL 32220-1795 | CREDITOR ID: 461087-AC<br>GEORGE W BRESLIN<br>16073 SHELLCRACKER RD<br>JACKSONVILLE FL 32226-1576 | CREDITOR ID: 463120-AC<br>GEORGE W CHILDS IV<br>3835 MARHAM PARK CIR<br>LOGANVILLE GA 30052-5449 |
| CREDITOR ID: 466064-AC<br>GEORGE W DOTHARD<br>353 DOGWOOD TRAIL<br>MONTEVALLO AL 35115 | CREDITOR ID: 470130-AC<br>GEORGE W HAIGLER<br>105 MIDDLEWOOD LN<br>GRAFTON VA 23692-3050 | CREDITOR ID: 470438-AC<br>GEORGE W HANNA SR<br>5517 SW 6TH ST<br>MARGATE FL 33068-2901 |
| CREDITOR ID: 470439-AC<br>GEORGE W HANNA SR & RUTH C<br>HANNA JT TEN<br>5517 SW 6TH ST<br>MARGATE FL 33068-2901 | CREDITOR ID: 473478-AC<br>GEORGE W JOHNSON<br>2843 SW 11TH PL N<br>DEERFIELD  BEACH FL 33442-5959 | CREDITOR ID: 473479-AC<br>GEORGE W JOHNSON<br>VETERANS CENTER<br>PO BOX 1209<br>CLINTON OK 73601-1209 |
| CREDITOR ID: 477129-AC<br>GEORGE W MARTIN<br>2325 BEAVERDON RD<br>WILLIAMSTON SC 29697 | CREDITOR ID: 477128-AC<br>GEORGE W MARTIN<br>7537 FAIRWOOD LN<br>FALLS  CHURCH VA 22046-1920 | CREDITOR ID: 479357-AC<br>GEORGE W MORING<br>263 ROCKINGHAM DR<br>LOGANVILLE GA 30052-8932 |
| CREDITOR ID: 481427-AC<br>GEORGE W PEERMAN III<br>6201 NEWPORT DR<br>LYNCHBURG VA 24502-5243 | CREDITOR ID: 481737-AC<br>GEORGE W PHIFER<br>9807 CAHART PL<br>SILVER  SPRING MD 20903-1925 | CREDITOR ID: 482159-AC<br>GEORGE W POPE JR & BRENT P<br>POPE JT TEN<br>4007 JOHNSTOWN DR<br>MONTGOMERY AL 36109-2409 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                  **CASE:** **05-03817-3F1**

CREDITOR ID: 482950-AC
GEORGE W REAMER
PO BOX 101
GARDEN CITY NY 11530-0101

CREDITOR ID: 483523-AC
GEORGE W RILINGER &
CATTERINA M RILINGER JT TEN
1809 GRAYSON DR
ORLANDO FL 32825-5617

CREDITOR ID: 485508-AC
GEORGE W SHAW JR
115 SHAW LN
SYLACAUGA AL 35150-8878

CREDITOR ID: 488722-AC
GEORGE W TOMLINSON SR &
ARLEE C TOMLINSON JT TEN
4706 RIVER RD
HILLIARD FL 32046-5508

CREDITOR ID: 489211-AC
GEORGE W URFER
3501 WILLOW SPG
LEXINGTON KY 40509-2030

CREDITOR ID: 490142-AC
GEORGE W WEAVER
PO BOX 604
WINONA MS 38967-0604

CREDITOR ID: 489683-AC
GEORGE WALKER JR & VELMA W
WALKER JT TEN
36111
1400 BEAUMONT DR
MONTGOMERY AL 36111-2012

CREDITOR ID: 489971-AC
GEORGE WASHINGTON
2922 RITTER RD
WALTERBORO SC 29488-7040

CREDITOR ID: 489972-AC
GEORGE WASHINGTON & ALILY H
WASHINGTON JT TEN
2922 RITTER RD
WALTERBORO SC 29488-7040

CREDITOR ID: 471946-AC
GEORGE WENDELL HOLLENBECK
17730 BRANCH RD
HUDSON FL 34667-5801

CREDITOR ID: 476886-AC
GEORGE WESLEY MANGUM JR &
VALERIE MANGUM JT TEN
544 EMILY LN
PIEDMONT SC 29673-8804

CREDITOR ID: 490442-AC
GEORGE WESTBROOK
PO BOX 166
ILA GA 30647-0166

CREDITOR ID: 472775-AC
GEORGE WILBERT HYDE
6471 OLD SHADBURN FERRY RD
BUFORD GA 30518-1135

CREDITOR ID: 472674-AC
GEORGE WILLIAM HUNTLEY JR
13643 MALLORCA DR
JACKSONVILLE FL 32225-3246

CREDITOR ID: 476953-AC
GEORGES MARC
491 NE 180TH DR
N MIAMI BAECH FL 33162-1970

CREDITOR ID: 468023-AC
GEORGETTA FRANKLIN
1106 JACKSON AVE SW
ROANOKE VA 24016-2923

CREDITOR ID: 477030-AC
GEORGETTA MARMORA & JOHN A
MARMORA JT TEN
5917 ISLAND DR
CLEVES OH 45002-9350

CREDITOR ID: 468734-AC
GEORGIA A GEORGE
4000 MICHIGAN DR
PUNTA GORDA FL 33982-9791

CREDITOR ID: 482862-AC
GEORGIA A RATLIFF & FREEMAN
A RATLIFF JT TEN
398 TOCCOA RD
ORANGE PARK FL 32073-3419

CREDITOR ID: 485587-AC
GEORGIA A SHEPARD & ARCHIE R
SHEPARD TEN COM
PO BOX 338
SCHRIEVER LA 70395-0338

CREDITOR ID: 489491-AC
GEORGIA C VIDO & THOMAS S
VIDO JT TEN
5617 WALKER CIR
BURTON SC 29906-9415

CREDITOR ID: 472362-AC
GEORGIA F HOWELL & WILLIAM T
HOWELL JR JT TEN
201 23RD AVE SW
EASTMAN GA 31023

CREDITOR ID: 471356-AC
GEORGIA G HENRY
1318 IDAHO ST
TALLAHASSEE FL 32304-1921

CREDITOR ID: 469254-AC
GEORGIA GOODHEW
14820 OLD OLGA RD
FT MYERS FL 33905-4736

CREDITOR ID: 472990-AC
GEORGIA JACKSON
712 E PLANTER ST
BAINBRIDGE GA 39817-3793

CREDITOR ID: 473124-AC
GEORGIA JAMES
14 HANDOLIN LN
SHALIMAR FL 32579-2120

CREDITOR ID: 471020-AC
GEORGIA L HAYNES
3667 TCHOUPITOULAS ST
NEW ORLEANS LA 70115-1346

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491823-AC<br>GEORGIA LYNN WURFEL &<br>MICHAEL ROBERT WURFEL JT TEN<br>5808 JANET LEE DR<br>LOUISVILLE KY 40291-1254 | CREDITOR ID: 481323-AC<br>GEORGIA M PAYNE<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 | CREDITOR ID: 487303-AC<br>GEORGIA M STINSON<br>10014 JOURNEYS END<br>TALLAHASSEE FL 32312-3710 |
| CREDITOR ID: 479787-AC<br>GEORGIA MYERS<br>6055 LAKE AVE<br>SANFORD FL 32773-7008 | CREDITOR ID: 486821-AC<br>GEORGIA N SPROUSE<br>5790 SEQUOIA RD<br>KEYSTONE  HEIGHTS FL 32656-8479 | CREDITOR ID: 492614-AC<br>GEORGIA P MARTIN<br>4964 NC HWY 58 N<br>WILSON NC 27896 |
| CREDITOR ID: 479499-AC<br>GEORGIA P MOSS<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117-3720 | CREDITOR ID: 492777-AC<br>GEORGIA PAYNE MOSS<br>200 MILLERS CREEK DR<br>MONTGOMERY AL 36117 | CREDITOR ID: 488018-AC<br>GEORGIA TAYLOR<br>2037 ARISTOCRAT BLVD<br>INDEPENDENCE KY 41051-8120 |
| CREDITOR ID: 488670-AC<br>GEORGIANA R TODAR<br>13969 151ST LN N<br>JUPITER  FARMS FL 33478-3541 | CREDITOR ID: 477576-AC<br>GEORGINA JANE MCCANN<br>2250 ENON RD<br>THOMASVILLE GA 31792 | CREDITOR ID: 472452-AC<br>GEORGINA M HUDSON<br>3508 COUNTRYSIDE DR<br>RINGGOLD VA 24586-4328 |
| CREDITOR ID: 461581-AC<br>GERALD A BRUMAGIN<br>2033 ORANGE COVE RD<br>JACKSONVILLE FL 32259-8945 | CREDITOR ID: 466596-AC<br>GERALD A ECKERT SR & JUDITH<br>A ECKERT JT TEN<br>1322 HENDERSON CREEK DR LOT 12<br>NAPLES FL 34114-8744 | CREDITOR ID: 475177-AC<br>GERALD A LAGARDE JR<br>1805 N ATLANTA ST<br>METAIRIE LA 70003-5725 |
| CREDITOR ID: 475179-AC<br>GERALD A LAGARDE JR & NANCY<br>V LAGARDE TEN COM<br>1805 N ATLANTA ST<br>METAIRIE LA 70003-5725 | CREDITOR ID: 475178-AC<br>GERALD A LAGARDE JR & NANCY<br>V LAGARDE JT TEN<br>1805 N ATLANTA ST<br>METAIRIE LA 70003-5725 | CREDITOR ID: 477927-AC<br>GERALD A MCGRAW JR<br>8442 DONNA LN<br>CINCINNATI OH 45236-1833 |
| CREDITOR ID: 458490-AC<br>GERALD ARIEUX<br>2008 KINGBIRD BLVD<br>POYDRAS LA 70085-5621 | CREDITOR ID: 484959-AC<br>GERALD B SCHIRCK<br>6302 BARTON RD<br>PLANT  CITY FL 33565-4824 | CREDITOR ID: 459381-AC<br>GERALD BASS<br>6847 HELENA MORIAH RD<br>ROUGEMONT NC 27572-7527 |
| CREDITOR ID: 461005-AC<br>GERALD BRASHER<br>PO BOX 813<br>HAMILTON AL 35570-0813 | CREDITOR ID: 458617-AC<br>GERALD C ASHLEY<br>10 BOBO DR<br>THOMASVILLE NC 27360-8997 | CREDITOR ID: 458618-AC<br>GERALD C ASHLEY & MARLENE S<br>ASHLEY JT TEN<br>10 BOBO DR<br>THOMASVILLE NC 27360-8997 |
| CREDITOR ID: 478658-AC<br>GERALD C MILLER<br>2235 MILLER WOODS TRL<br>LINCOLNTON NC 28092-7746 | CREDITOR ID: 482633-AC<br>GERALD CLIFTON QUICK & RUBY<br>L QUICK JT TEN<br>5041 NICHOLAS DR<br>BIRMINGHAM AL 35215-4076 | CREDITOR ID: 458592-AC<br>GERALD D ARTHUR & ROSA I<br>ARTHUR JT TEN<br>6242 ARTUDO LN<br>JACKSONVILLE FL 32244-3170 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460363-AC<br>GERALD DEAN BLEDSOE &<br>MAURENE S BLEDSOE JT TEN<br>4324 OLD DOERUN RD<br>MOULTRIE GA 31768-2411 | CREDITOR ID: 465423-AC<br>GERALD DELOACH & SHELIA RICE<br>DELOACH JT TEN<br>13234 JOEANDY RD N<br>JACKSONVILLE FL 32225-4144 | CREDITOR ID: 468062-AC<br>GERALD E FREDERICK<br>209 CALYPSO LN<br>LAFAYETTE LA 70508-5109 |
| CREDITOR ID: 476453-AC<br>GERALD E LOWE<br>PO BOX 322<br>MORAVIAN  FALLS NC 28654-0322 | CREDITOR ID: 469072-AC<br>GERALD F GLOAD CUST FOR<br>SHANNON A GLOAD UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>697 PAWNEE ST<br>JUPITER FL 33458-5665 | CREDITOR ID: 478659-AC<br>GERALD F MILLER<br>PO BOX 2358<br>HARVEY LA 70059-2358 |
| CREDITOR ID: 481951-AC<br>GERALD F PITOCCHELLI JR<br>6703 SPRING GARDEN RUN<br>LAKE  WORTH FL 33463-7431 | CREDITOR ID: 487047-AC<br>GERALD F STEGMAN & ROSE<br>MARIE STEGMAN JT TEN<br>9 DEWITT ST<br>CINCINNATI OH 45218-1017 | CREDITOR ID: 467822-AC<br>GERALD FOREMAN<br>559 MIMS DR<br>CROWLEY LA 70526-6505 |
| CREDITOR ID: 468745-AC<br>GERALD G BATEMAN & ELEANOR R<br>BATEMAN TR 06/12/87 BATEMAN<br>REVOCABLE INTERVIVOS TRUST<br>6228 SANTA MONICA DR<br>PORT  ORANGE FL 32127-5965 | CREDITOR ID: 476063-AC<br>GERALD GLENN LINDER<br>5118 SHADY GROVE LN<br>CHARLOTTE NC 28217-2048 | CREDITOR ID: 477807-AC<br>GERALD H MCDONALD &<br>JACQUELYN O MCDONALD JT TEN<br>313 DELLROSE DR<br>MAULDIN SC 29662-2225 |
| CREDITOR ID: 485611-AC<br>GERALD H SHERER<br>44 PROVENCAL RD<br>GROSSE  POINTE  FARMS MI 48236-3038 | CREDITOR ID: 471871-AC<br>GERALD HOFFPAVIR<br>509 N BRASSEAUX ST<br>CHURCH  POINT LA 70525-2001 | CREDITOR ID: 463164-AC<br>GERALD J CHRISTENSEN<br>424 NE 6TH ST<br>BOCA  RATON FL 33432-2916 |
| CREDITOR ID: 463280-AC<br>GERALD J CLARK & GERTRUDE M<br>CLARK JT TEN<br>168 ELMERSTON RD<br>ROCHESTER NY 14620-4538 | CREDITOR ID: 464502-AC<br>GERALD J CROCHET JR<br>717 LAFOURCHE ST<br>LOCKPORT LA 70374-2347 | CREDITOR ID: 470311-AC<br>GERALD K HAMILTON & MARY E<br>HAMILTON TRUSTEES U-A DTD<br>07-15-02 GERALD K HAMILTON<br>AND MARY E HAMILTON TRUST<br>585 E CERMAK ST<br>HERNANDO FL 34442-2621 |
| CREDITOR ID: 478046-AC<br>GERALD K MCLAIN<br>20027 ADOLPHUS RD<br>COVINGTON LA 70435-8204 | CREDITOR ID: 492460-AC<br>GERALD KLEINSASSER<br>444 S HULL ST<br>MONTGOMERY AL 36104-4214 | CREDITOR ID: 472279-AC<br>GERALD L HOVATER<br>7485 FRANKFORT RD<br>TUSCUMBIA AL 35674-6314 |
| CREDITOR ID: 477130-AC<br>GERALD L MARTIN<br>17411 SW 109TH AVE<br>MIAMI FL 33157-4041 | CREDITOR ID: 480730-AC<br>GERALD L OWEN JR<br>1008 EVANS RD<br>AIKEN SC 29803-5330 | CREDITOR ID: 485969-AC<br>GERALD L SIX<br>6420 SUNSHINE ST<br>ORLANDO FL 32818-2232 |
| CREDITOR ID: 490975-AC<br>GERALD L WILLIAMS<br>RR 4 BOX 514A<br>STARKE FL 32091-9417 | CREDITOR ID: 473480-AC<br>GERALD M JOHNSON<br>25488 N 70TH AVE<br>PEORIA AZ 85383-6006 | CREDITOR ID: 485164-AC<br>GERALD M SCOTT<br>105 N EMERALD DR<br>STORM  LAKE IA 50588-2759 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485980-AC<br>GERALD M SKEES<br>192 WHITE LN<br>CECILIA KY 42724-9771 | CREDITOR ID: 490385-AC<br>GERALD MICHAEL WERNKE<br>3345 CITATION LN<br>NORTH  BEND OH 45052-9727 | CREDITOR ID: 487014-AC<br>GERALD N STEELE<br>3149 COUNTRY LAKE DR<br>POWDER  SPRINGS GA 30127-1569 |
| CREDITOR ID: 487015-AC<br>GERALD N STEELE & JEANETTE K<br>STEELE JT TEN<br>3149 COUNTRY LAKE DR<br>POWDER  SPRINGS GA 30127-1569 | CREDITOR ID: 480638-AC<br>GERALD ORZECHOWSKI & MARY<br>ORZECHOWSKI JT TEN<br>4034 PRUDENCE DR<br>SARASOTA FL 34235-8111 | CREDITOR ID: 459081-AC<br>GERALD P BALUTIS<br>1110 KELLOGG AVE<br>UTICA NY 13502-3736 |
| CREDITOR ID: 458503-AC<br>GERALD R ARMSTONG<br>820 16TH ST STE 705<br>DENVER CO 80202-3227 | CREDITOR ID: 478973-AC<br>GERALD R MIZE & FRANKIE L<br>MIZE JT TEN<br>520 MARTIN DR<br>ANDERSON SC 29624-6326 | CREDITOR ID: 487549-AC<br>GERALD R STUCKER<br>146 PLANTATION DR<br>SHELBYVILLE KY 40065-8310 |
| CREDITOR ID: 483703-AC<br>GERALD S ROBERTS & GAIL W<br>ROBERTS JT TEN<br>PO BOX 2049<br>ORANGE  PARK FL 32067-2049 | CREDITOR ID: 484970-AC<br>GERALD SCHLOEMER<br>PO BOX 307<br>ROUND  LAKE IL 60073-0307 | CREDITOR ID: 484971-AC<br>GERALD SCHLOEMER CUST<br>JEFFREY ROY SCHLOEMER<br>U/G/M/A/IL<br>PO BOX 307<br>ROUND  LAKE IL 60073-0307 |
| CREDITOR ID: 488019-AC<br>GERALD STEPHEN TAYLOR<br>5932 HORSEPASTURE PRICE RD<br>RIDGEWAY VA 24148-3185 | CREDITOR ID: 459404-AC<br>GERALD T BATCHER JR &<br>JENNIFER BATCHER JT TEN<br>820 N WICKHAM RD APT 61<br>MELBOURNE FL 32935-8868 | CREDITOR ID: 486550-AC<br>GERALD T SNOOK<br>10633 HARDINSBURG RD<br>CECILIA KY 42724-9740 |
| CREDITOR ID: 465593-AC<br>GERALD TRIGG DEVINEY<br>PO BOX 2005<br>BROWNWOOD TX 76804-2005 | CREDITOR ID: 489253-AC<br>GERALD VALINOTI<br>38 MAIDA TER<br>RED  BANK NJ 07701-6265 | CREDITOR ID: 458457-AC<br>GERALD W ARABIE<br>104 VILLAGE GREEN DR<br>YOUNGSVILLE LA 70592-5332 |
| CREDITOR ID: 469276-AC<br>GERALD W GOODWIN<br>#23<br>7020 GLADE RD SE<br>ACWORTH GA 30102-6854 | CREDITOR ID: 470024-AC<br>GERALD W GUSWILER JR & LEAH<br>C GUSWILER JT TEN<br>108 JACK ST<br>GREEN  COVE  SPRINGS FL 32043-2126 | CREDITOR ID: 486213-AC<br>GERALD W SMITH<br>UNIT 61312 BOX #212<br>APO  AE AE 09803 |
| CREDITOR ID: 488020-AC<br>GERALD W TAYLOR & CRYSTAL M<br>TAYLOR JT TEN<br>108 OAK TERRACE DR<br>CRESTVIEW FL 32539-8383 | CREDITOR ID: 489761-AC<br>GERALD W WALLACE<br>41 MCCAFFERY TRL SW<br>BOGUE  CHITTO MS 39629-8226 | CREDITOR ID: 490976-AC<br>GERALD W WILLIAMS<br>4343 PAXTON WAY<br>BIRMINGHAM AL 35242-7470 |
| CREDITOR ID: 490977-AC<br>GERALD W WILLIAMS & DIANA<br>WILLIAMS JT TEN<br>755 SUMMER LN<br>PRATTVILLE AL 36066-6106 | CREDITOR ID: 464240-AC<br>GERALD WAYNE COVINGTON &<br>NANCY S COVINGTON JT TEN<br>1360 CARDESSA LN<br>GRANT AL 35747-9236 | CREDITOR ID: 490940-AC<br>GERALD WAYNE WILLIAMS CUST<br>DYLAN GLENN WILLIAMS UNIF<br>TRAN MIN ACT AL<br>755 SUMMER LN<br>PRATTVILLE AL 36066-6106 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470677-AC<br>GERALDEAN H HARRIS<br>6301 EGRET DR<br>LAKELAND FL 33809-5651 | CREDITOR ID: 463559-AC<br>GERALDINE A COCHRAN<br>11014 LEMOYNE CT<br>JACKSONVILLE FL 32225-2308 | CREDITOR ID: 463670-AC<br>GERALDINE B COLEMAN<br>2111 OAK AVE<br>TIFTON GA 31794-5670 |
| CREDITOR ID: 460348-AC<br>GERALDINE BLASCO<br>5783 WOODLAND POINT DR<br>FT LAUDERDALE FL 33319-6264 | CREDITOR ID: 460608-AC<br>GERALDINE BOSHEARS &<br>FLETCHER BOSHEARS JT TEN<br>285 INDEPENDENCE RD<br>DRY RIDGE KY 41035-8309 | CREDITOR ID: 486798-AC<br>GERALDINE C SPRADLEY &<br>CLARENCE B SPRADLEY JR<br>JT TEN<br>3935 LAKE CREST TER<br>MIDDLEBURG FL 32068-5793 |
| CREDITOR ID: 492721-AC<br>GERALDINE D PARKER &<br>WILLIAM H PARKER JT TEN<br>1901 S PARK AVE<br>SANFORD FL 32771-3866 | CREDITOR ID: 464816-AC<br>GERALDINE DAGGETT<br>PO BOX 1349<br>PLANT CITY FL 33564-1349 | CREDITOR ID: 489283-AC<br>GERALDINE E VANDERHORST<br>865 PARHAM CIR<br>BARTOW FL 33830-3424 |
| CREDITOR ID: 473266-AC<br>GERALDINE E WALKER JENKINS<br>187 KEEGAN DR<br>WALTERBORO SC 29488-6677 | CREDITOR ID: 471599-AC<br>GERALDINE G HIGH & VICTOR<br>HIGH JT TEN<br>18300 NW 43RD CT<br>OPA LOCKA FL 33055-3015 | CREDITOR ID: 469930-AC<br>GERALDINE GUIDROZ<br>148 MORRISTOWN RD<br>RACELAND LA 70394-3131 |
| CREDITOR ID: 470678-AC<br>GERALDINE HARRIS<br>744 BRENDA LN<br>BURKBURNETT TX 76354-2404 | CREDITOR ID: 471439-AC<br>GERALDINE HERNDON<br>541 MARVIN QUICK RD<br>BENNETTSVILLE SC 29512-6930 | CREDITOR ID: 471598-AC<br>GERALDINE HIGH<br>18300 NW 43RD CT<br>OPA LOCKA FL 33055-3015 |
| CREDITOR ID: 474027-AC<br>GERALDINE L JUSTICE<br>2855 US HIGHWAY 70<br>CONNELLYS SPRINGS NC 28612-7624 | CREDITOR ID: 483022-AC<br>GERALDINE L REED<br>1871 LEXINGTON PL<br>TARPON SPRINGS FL 34688-4965 | CREDITOR ID: 476549-AC<br>GERALDINE LUMAR<br>PO BOX 1955<br>LA PLACE LA 70069-1955 |
| CREDITOR ID: 473481-AC<br>GERALDINE M JOHNSON<br>14040 N BIRCHWOOD LN<br>MEQUON WI 53097-1706 | CREDITOR ID: 478844-AC<br>GERALDINE M MIMS<br>PO BOX 697<br>CLANTON AL 35046-0697 | CREDITOR ID: 487161-AC<br>GERALDINE N STEVENS<br>102 E ROSE ST<br>SMITHFIELD NC 27577-4428 |
| CREDITOR ID: 462172-AC<br>GERALDINE O CALFEE & MACK<br>CALFEE JT TEN<br>1925 SW VICTOR LN<br>PORT ST LUCIE FL 34984-4430 | CREDITOR ID: 478660-AC<br>GERALDINE O MILLER & LLOYD E<br>MILLER JT TEN<br>144 ARBOR GROVE CHURCH RD<br>MILLERS CREEK NC 28651-9079 | CREDITOR ID: 464331-AC<br>GERALDINE R CRABB<br>31052 AVENUE H<br>BIG PINE KEY FL 33043-4643 |
| CREDITOR ID: 464023-AC<br>GERALDINE S COOPER<br>PO BOX 33248<br>DECATUR GA 30033-0248 | CREDITOR ID: 469587-AC<br>GERALDINE S GREEN<br>C/O GERALDINE S ROSE<br>2253 NE PINE RIDGE ST<br>JENSEN BEACH FL 34957-5732 | CREDITOR ID: 485788-AC<br>GERALDINE SIGMORE<br>1806 DIANE DR<br>TITUSVILLE FL 32780-3977 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486694-AC<br>GERALDINE SPAULDING & CEDRIC<br>SPAULDING JT TEN<br>PO BOX 903<br>FELLSMERE FL 32948-0903 | CREDITOR ID: 488663-AC<br>GERALDINE TITUS<br>824 PALATKA RD<br>LOUISVILLE KY 40214-4236 | CREDITOR ID: 491507-AC<br>GERALDINE WOLF<br>8 MALLARD AVE<br>SELDEN NY 11784-2310 |
| CREDITOR ID: 465072-AC<br>GERALDINE Z DAVIS<br>135 SEMPERFI LN<br>DADEVILLE AL 36853-5045 | CREDITOR ID: 489965-AC<br>GERALEE SCOTT WASHER<br>940 ETHANS GLEN DR<br>KNOXVILLE TN 37923-2061 | CREDITOR ID: 460097-AC<br>GERALYN C BIEDIGER & ALFRED<br>O BIEDIGER III JT TEN<br>3499 WEBER TD<br>VICTORIA TX 77905-3135 |
| CREDITOR ID: 474141-AC<br>GERALYN H KAYE & ROGER P<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE  WORTH FL 33463-3481 | CREDITOR ID: 466001-AC<br>GERARD J DONOVAN<br>PO BOX 521<br>DEERFIELD  BEACH FL 33443-0521 | CREDITOR ID: 466291-AC<br>GERARD J DUFRENE<br>PSC 83 BOX ITC<br>APO AE 09726 |
| CREDITOR ID: 475651-AC<br>GERARD J LEBLANC<br>3877 BIRCHFIELD DR<br>HARVEY LA 70058-2004 | CREDITOR ID: 485093-AC<br>GERARD L SCHUMACHER<br>1325 VANCE AVE<br>NEW  ALBANY IN 47150-3862 | CREDITOR ID: 488227-AC<br>GERARD N THERIOT<br>PO BOX 404<br>PAINCOURTVILLE LA 70391-0404 |
| CREDITOR ID: 477945-AC<br>GERARD P MC HUGH JR<br>APT 34<br>520 LOCK RD<br>DEERFIELD  BEACH FL 33442-3648 | CREDITOR ID: 488256-AC<br>GERARD S THIELE<br>1407 DELTA RD<br>LA  PLACE LA 70068-2903 | CREDITOR ID: 457615-AC<br>GERARD VISCO<br>2516 SKYVIEW AVE<br>LANGHORNE PA 19053-1918 |
| CREDITOR ID: 489019-AC<br>GERARDO J TUERO<br>329 SW 9TH AVE APT 2<br>MIAMI FL 33130-2251 | CREDITOR ID: 479263-AC<br>GERARDO MORALES<br>12720 NW 102ND CT<br>HIALEAH  GARDENS FL 33018-6021 | CREDITOR ID: 469233-AC<br>GERARDO N GONZALEZ & MIRNA S<br>GONZALEZ JT TEN<br>4825 SW 101ST AVE<br>MIAMI FL 33165-6344 |
| CREDITOR ID: 477046-AC<br>GERMAN MARRERO<br>14482 SW 97TH ST<br>MIAMI FL 33186-6929 | CREDITOR ID: 466449-AC<br>GEROUDE W DURDEN III<br>1523 SHARONHILL DR<br>JACKSONVILLE FL 32211-4935 | CREDITOR ID: 490743-AC<br>GERRIE WIDEDMANN & DANIEL<br>WIEDEMANN JT TEN<br>3473 BOUDINOT AVE<br>CINCINNATI OH 45211-5725 |
| CREDITOR ID: 487317-AC<br>GERRY F STOCK<br>42 EDGEWOOD DR<br>DESTREHAN LA 70047-3202 | CREDITOR ID: 492352-AC<br>GERRY J DUFFY<br>4320 CRYSTAL CT APT 201<br>MASON OH 45040-9033 | CREDITOR ID: 470602-AC<br>GERRY R HARPER<br>RR 1 BOX 74C<br>WAYNESVILLE GA 31566 |
| CREDITOR ID: 489563-AC<br>GERRY VOSBURG & NELTON<br>VOSBURG TEN COM<br>9623 ISLAND RD<br>VENTRESS LA 70783-3206 | CREDITOR ID: 491651-AC<br>GERRY WOODS & LINDA MCABEE<br>JT TEN<br>2 BREWSTER DR<br>TAYLORS SC 29687-3205 | CREDITOR ID: 482721-AC<br>GERSON RAIMOND<br>1417 PARTERRE DR<br>WEST  PALM  BCH FL 33417-5552 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 480422-AC
GERTIE C ODELL
1000 JAMBACK RD
ANNISTON AL 36207-4902

CREDITOR ID: 463098-AC
GERTRUDE A CHILD
5100 S 1ST ST
MURRELLS  INLET SC 29576-5623

CREDITOR ID: 481893-AC
GERTRUDE A PILGRIM
5333 FLINT CT S
SALEM OR 97306-2325

CREDITOR ID: 482750-AC
GERTRUDE A RAMEY
RR 2 BOX 605
HIGH  SPRINGS FL 32643-9310

CREDITOR ID: 462819-AC
GERTRUDE ANN HUTTER CATON
1725 WOODS DR
ARLINGOTN TX 76010-5649

CREDITOR ID: 459961-AC
GERTRUDE BERNSTEIN & ROBERTA
BERNSTEIN HAUSMAN JT TEN
777 SHAD POINT PKWY
BLIND BAY NS B3Z 4C2
CANADA

CREDITOR ID: 459960-AC
GERTRUDE BERNSTEIN & ROBERTA
B HAUSEMAN JT TEN
777 SHAD  POINT PRKWY
BLIND BAY NS B3Z4C2
CANADA

CREDITOR ID: 460520-AC
GERTRUDE E BONDIO
3267 GLEN EAGLE LN
KENNER LA 70065-2616

CREDITOR ID: 469750-AC
GERTRUDE GRIFFIN
2643 PHLOX ST
JACKSONVILLE FL 32209-2448

CREDITOR ID: 472626-AC
GERTRUDE HUNT
1112 N MARION AVE
LAKELAND FL 33805-4139

CREDITOR ID: 467916-AC
GERTRUDE I FOWLER
24612 YACHT CLUB BLVD
PUNTA  GORDA FL 33955-1743

CREDITOR ID: 467827-AC
GERTRUDE JANE ALLEN FORESTER
3 PLEASANT HILL RD
WHEELING WV 26003-1223

CREDITOR ID: 467826-AC
GERTRUDE JANE FORESTER
3 PLEASANT HILL RD
WHEELING WV 26003-1223

CREDITOR ID: 474165-AC
GERTRUDE KEATON
7351 TALLOWTREE LN
ORLANDO FL 32835-1044

CREDITOR ID: 475906-AC
GERTRUDE L LESTER
1213 E YAKIMA ST
BROKEN  ARROW OK 74012-8262

CREDITOR ID: 475907-AC
GERTRUDE L LESTER & WILLIAM
H LESTER JT TEN
1213 E YAKIMA ST
BROKEN  ARROW OK 74012-8262

CREDITOR ID: 483807-AC
GERTRUDE L ROBINSON
22 KNOLLWOOD DR
ROCKLEDGE FL 32955-3709

CREDITOR ID: 475948-AC
GERTRUDE LEVITAN
4620 KENT AVE
METAIRIE LA 70006-2012

CREDITOR ID: 478500-AC
GERTRUDE MEYERS
4506 NW 47TH ST
TAMARAC FL 33319-5826

CREDITOR ID: 492675-AC
GERTRUDE W BENBOW
318 RUTLEDGE ST
SUMTER SC 29150

CREDITOR ID: 471766-AC
GERVASE P HITZMAN
261 E LANGSNER ST
ENGLEWOOD FL 34223-3427

CREDITOR ID: 476217-AC
GERVASIE R LOCKETT
2715 FILLINGIM ST
MOBILE AL 36607-1335

CREDITOR ID: 473482-AC
GEVIONE C JOHNSON
5628 WELLS CIR
STONE  MOUNTAIN GA 30087-5260

CREDITOR ID: 465793-AC
GHIASUD DIN
255 W 24TH ST APT 540
MIAMI  BEACH FL 33140-4800

CREDITOR ID: 489275-AC
GIANNA M VANCHIERI
8717 ROYAL SWAN LN
DARIEN IL 60561-8433

CREDITOR ID: 478253-AC
GIL MEDEIROS
6800 OAKMORE LN
ORLANDO FL 32818-8873

CREDITOR ID: 465580-AC
GILBERT A DETTLAFF & RUTH H
DETTLAFF JT TEN
1730 SPANISH COVE DR S
LILLIAN AL 36549-5200

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 462349-AC
GILBERT CANNON & KATHERINE
CANNON JT TEN
11700 DIAMOND C LN
JACKSONVILLE FL 32219-1419

CREDITOR ID: 462685-AC
GILBERT CARVER & VERONICA F
CARVER TEN COM
PO BOX 1913
ALBANY LA 70711-1913

CREDITOR ID: 466376-AC
GILBERT DUNN
2314 COPPER ASH
SAN ANTONIO TX 78232-5616

CREDITOR ID: 469221-AC
GILBERT GONZALES JR &
GWENDOLYN SUE GONZALES
JT TEN
5945 HILLTOP DR
WATAUGA TX 76148-1357

CREDITOR ID: 489561-AC
GILBERT H VORHOFF
103 LARK ST
NEW ORLEANS LA 70124-4522

CREDITOR ID: 470569-AC
GILBERT J HARLAUX
8368 ISLAND RD
VENTRESS LA 70783-3117

CREDITOR ID: 472193-AC
GILBERT L HORNE CUST
NICHOLAS A HORNE UND UNIF
GIFT MIN ACT SC
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 472177-AC
GILBERT L HORNE CUST FOR
ANNA GRACE HORNE UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 472187-AC
GILBERT L HORNE CUST JOHN T
HORNE UND UNIF GIFT MIN ACT
SC
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 478177-AC
GILBERT L MC PHERSON
3610 FAIRLANE ST
HIGH POINT NC 27265-1320

CREDITOR ID: 460762-AC
GILBERT M BOWMAN JR
2448 CAMBRIDGE DR
LANCASTER SC 29720-4402

CREDITOR ID: 483247-AC
GILBERT REYNOLDS CUST SHAUNE
ROYAS REYNOLDS UNIF TRAN MIN
ACT NC
1800 SARA LN
RALEIGH NC 27606-2754

CREDITOR ID: 485165-AC
GILBERT SCOTT
3764 PARKSIDE CIR
PALM SPRINGS FL 33461-3678

CREDITOR ID: 470742-AC
GILBERT T HARRISON
209 SWALLOW DR
ROBERTSDALE AL 36567-7902

CREDITOR ID: 462112-AC
GILBERTO CAFARELLI
13885 LAKE AVE
LAKEWOOD OH 44107-1465

CREDITOR ID: 463038-AC
GILBERTO CHAVEZ
PO BOX 731
TAVERNIER FL 33070-0731

CREDITOR ID: 477212-AC
GILBERTO MARTINEZ
13244 SW 79TH CIR
OCALA FL 34473-4919

CREDITOR ID: 479086-AC
GILBERTO MONTALVO
4624 DARLA DR
FORT WORTH TX 76132-2510

CREDITOR ID: 487592-AC
GILBERTO SUAREZ
1410 W 42ND ST
HIALEAH FL 33012-7612

CREDITOR ID: 468894-AC
GILES ENTERPRISES INC
PO BOX 210247
MONTGOMERY AL 36121-0247

CREDITOR ID: 468897-AC
GILFORD BROWN & MARGARET BROWN
JT TEN
14551 231ST ST
JAMAICA NY 11413-3930

CREDITOR ID: 460689-AC
GILFORD FRANKLIN BOUTWELL
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 492599-AC
GILFORD FRANKLIN BOUTWELL &
MARGARET BOUTWELL TEN COM
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 469021-AC
GILL D GLADDING
110 LANMAN RD
NICEVILLE FL 32578-3628

CREDITOR ID: 461064-AC
GILLIAN M BREITENBACH
5425 BUMBY RD
PANAMA CITY FL 32404-5352

CREDITOR ID: 459354-AC
GINA BARTON
7610 CRESCENT DR
COLUMBUS GA 31909-2714

CREDITOR ID: 465547-AC
GINA DESANTIS
2000 W DEKLE AVE
TAMPA FL 33606-3240

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 468903-AC
GINA K GILL
445 SUMMA ST
WEST  PALM  BEACH FL 33405-4839

CREDITOR ID: 487162-AC
GINA K STEVENS
1407 TIBER AVE
JACKSONVILLE FL 32207-8952

CREDITOR ID: 462863-AC
GINA L CECIL
100 JANET DR
RAYNE LA 70578-7612

CREDITOR ID: 472230-AC
GINA L HOSKINS
3800 FOWLER ST STE 4
FORT  MYERS FL 33901-2601

CREDITOR ID: 480967-AC
GINA L PARIS & RAYMOND T
PARIS JT TEN
PO BOX 29
AZLE TX 76098-0029

CREDITOR ID: 459539-AC
GINA LYNNE BEAL
171 WHISPERING PINES DR
HUDSON NC 28638-9277

CREDITOR ID: 461404-AC
GINA M BROWN & FRANK M BROWN
TEN COM
1229 WALTHAM ST
METAIRIE LA 70001-3811

CREDITOR ID: 463961-AC
GINA M COOK
1609 BRADHAM BLVD
SUMTER SC 29153-8519

CREDITOR ID: 476033-AC
GINA M LIBERO
2642 ARBORWOOD RD
DAVIE FL 33328-6908

CREDITOR ID: 483759-AC
GINA M ROBERTSON
C/O GINA R HICKS
3869 RED FOX RD
TRINITY NC 27370-7732

CREDITOR ID: 488447-AC
GINA M THOMPSON
PO BOX 118
ABITA  SPRINGS LA 70420-0118

CREDITOR ID: 465548-AC
GINA MARIE DESANTIS
2915 W ALLINE AVE
TAMPA FL 33611-2801

CREDITOR ID: 477828-AC
GINA MCDOWELL
PO BOX 971
BRISTOL FL 32321-0971

CREDITOR ID: 481619-AC
GINA PESATURO
12276 SUNSET BLVD
ROYAL  PALM  BEACH FL 33411-8516

CREDITOR ID: 490126-AC
GINA R WEATHERBEE
206 CALDWELL DR
FLORENCE AL 35633-1211

CREDITOR ID: 489180-AC
GINA ULERY
1218 13TH AVE S
JACKSONVILLE FL 32250-3242

CREDITOR ID: 482160-AC
GINGER C POPE
325 IVEY RD
FOUR  OAKS NC 27524-7871

CREDITOR ID: 490414-AC
GINGER C WEST
325 IVEY RD
FOUR  OAKS NC 27524-7871

CREDITOR ID: 463448-AC
GINGER G CLIFTON
92 DOGWOOD RD
SYLACAUGA AL 35150-8923

CREDITOR ID: 487634-AC
GINGER L SULLIVAN
PO BOX 164
KEUKA  PARK NY 14478-0164

CREDITOR ID: 476180-AC
GINGER M LIVINGSTON-MALEK
2712 WILSHIRE RD
CLERMONT FL 34714-6103

CREDITOR ID: 486017-AC
GINGER M SLATTERY
405 FLEMING AVE
GREENACRES FL 33463-2009

CREDITOR ID: 484141-AC
GINGER ROSIER
RR 3 BOX 110A
LAKE  BUTLER FL 32054-9407

CREDITOR ID: 473244-AC
GINGER W JEFFORDS
1530 WHIPPOORWILL RD
HARTSVILLE SC 29550-8420

CREDITOR ID: 470743-AC
GINNY HARRISON
2827 GRAPEFRUIT DR
AUBURNDALE FL 33823-4901

CREDITOR ID: 467024-AC
GIRARD G ETHERIDGE JR & RUTH
F ETHERIDGE JT TEN
2643 COLLINS AVENUE
LAKELAND FL 33803-3301

CREDITOR ID: 486560-AC
GIRDIELENE BEA SNYDER
PO BOX 252
MONROEVILLE AL 36461-0252

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467007-AC<br>GISELA BEHRENDT ESTES<br>1 MAPLE ST<br>PLYMOUTH NH 03264-1112 | CREDITOR ID: 484962-AC<br>GISELA SCHLATTER<br>PO BOX 1392<br>BONITA SPGS FL 34133 | CREDITOR ID: 491652-AC<br>GISELA WOODS<br>1537 FLAMINGO CT<br>HOMESTEAD FL 33035-1024 |
| CREDITOR ID: 460586-AC<br>GLADYS BORGER<br>2521 GOLD RD<br>LEWISBURG TN 37091-6116 | CREDITOR ID: 465252-AC<br>GLADYS C DEAN<br>770 PENNSYLVANIA AVE<br>BRONSON FL 32621-6717 | CREDITOR ID: 465645-AC<br>GLADYS C DIAZ<br>406 SE 6TH ST<br>CAPE CORAL FL 33990-1540 |
| CREDITOR ID: 479938-AC<br>GLADYS CLEO NEIGHBOR<br>2831 GROVE DR<br>SANFORD FL 32773-4603 | CREDITOR ID: 481577-AC<br>GLADYS D PERRY<br>6 WEBB AVE APT 2<br>OCEAN GROVE NJ 07756-1348 | CREDITOR ID: 477896-AC<br>GLADYS E MCGHIN<br>1901 S 48TH ST<br>TAMPA FL 33619-5266 |
| CREDITOR ID: 485721-AC<br>GLADYS E SHPORTUN & PETER<br>SHPORTUN JT TEN<br>3013 YANLEE LN<br>JACKSONVILLE FL 32223-7240 | CREDITOR ID: 478932-AC<br>GLADYS H MITCHELL<br>408 LYNDON ST<br>KANNAPOLIS NC 28083-5276 | CREDITOR ID: 471533-AC<br>GLADYS HEWITT<br>10197 IL ROUTE 16<br>HILLSBORO IL 62049 |
| CREDITOR ID: 476113-AC<br>GLADYS J LINTON & EDDIE<br>LINTON JT TEN<br>818 COUNTY ROAD 1545<br>CULLMAN AL 35058-0776 | CREDITOR ID: 486766-AC<br>GLADYS J SPIGNER & RAYMOND B<br>SPIGNER JT TEN<br>1724 COUNTY ROAD 128<br>PRATTVILLE AL 36067-7349 | CREDITOR ID: 492490-AC<br>GLADYS LOUISE THOMAS<br>405 SCOTT ST<br>AUBURN AL 36830-6009 |
| CREDITOR ID: 460457-AC<br>GLADYS M BOGGS<br>126 WOODSTONE CIRCLE<br>ALBANY GA 31701-4748 | CREDITOR ID: 483342-AC<br>GLADYS M RICH<br>1 MISSIONARY RD<br>CROMWELL CT 06416-2133 | CREDITOR ID: 482901-AC<br>GLADYS N RAY<br>3617 TWIN OAK LN<br>LOUISVILLE KY 40219-1044 |
| CREDITOR ID: 468832-AC<br>GLADYS R GIBSON<br>117 PINE RIDGE RD NW<br>WHITE GA 30184-2004 | CREDITOR ID: 461208-AC<br>GLADYS ROSE BRITT<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534-3352 | CREDITOR ID: 469727-AC<br>GLADYS ROSE GRICE<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534-3352 |
| CREDITOR ID: 487897-AC<br>GLADYS SEVIN TALBOT<br>103 TUPELO ST<br>THIBODAUX LA 70301-2017 | CREDITOR ID: 488311-AC<br>GLADYS THOMAS<br>405 SCOTT ST<br>AUBURN AL 36830-6009 | CREDITOR ID: 489035-AC<br>GLADYS TUR<br>14400 SW 157TH ST<br>MIAMI FL 33177-6805 |
| CREDITOR ID: 489276-AC<br>GLADYS VANDENBERG<br>126 S BREWSTER RD<br>VINELAND NJ 08360-8702 | CREDITOR ID: 477928-AC<br>GLEN A MCGREGOR<br>3610 HARTLAND DR<br>NEW PRT RCHY FL 34655-2503 | CREDITOR ID: 465607-AC<br>GLEN C DEVOS<br>217 RIDGE RD<br>JUPITER FL 33477-9661 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465606-AC<br>GLEN C DEVOS<br>8270 NW 49TH MNR<br>CORAL  SPRINGS FL 33067-2815 | CREDITOR ID: 477131-AC<br>GLEN D MARTIN<br>320 OLIVIER ST<br>SAINT  MARTINVILLE LA 70582-3433 | CREDITOR ID: 464437-AC<br>GLEN E CREASEY<br>231 BLUE SPRINGS RD<br>ELIZABETHTON TN 37643-5576 |
| CREDITOR ID: 467350-AC<br>GLEN E FENNEMAN<br>11085 E US HIGHWAY 90<br>LEE FL 32059-5363 | CREDITOR ID: 467351-AC<br>GLEN E FENNEMAN & STUART A<br>FENNEMAN JT TEN<br>11085 E US HIGHWAY 90<br>LEE FL 32059-5363 | CREDITOR ID: 473206-AC<br>GLEN E JARVIS<br>744 E 9TH ST<br>APOPKA FL 32703-5414 |
| CREDITOR ID: 473207-AC<br>GLEN E JARVIS & STEPHANIE A<br>JARVIS JT TEN<br>744 E 9TH ST<br>APOPKA FL 32703-5414 | CREDITOR ID: 477382-AC<br>GLEN E MATTHEWS<br>PO BOX 843<br>BAINBRIDGE GA 39818-0843 | CREDITOR ID: 490687-AC<br>GLEN E WHITIS JR & MICHELLE<br>WHITIS JT TEN<br>2115 MONTICELLO RD<br>SOMERSET KY 42501-3039 |
| CREDITOR ID: 464442-AC<br>GLEN F CREDEUR<br>392 WESTMEADE DR<br>GRETNA LA 70056-7208 | CREDITOR ID: 469955-AC<br>GLEN JOSEPH GUILLOT &<br>DOROTHY W GUILLOT JT TEN<br>2021 VERONICA DR<br>CHALMETTE LA 70043-5434 | CREDITOR ID: 475240-AC<br>GLEN LAMBERT & SUSAN LAMBERT<br>JT TEN<br>1045 SW OLD DOGWOOD TER<br>LAKE  CITY FL 32025-5876 |
| CREDITOR ID: 477808-AC<br>GLEN MCDONALD<br>6501 GUNPOWDER LN<br>PROSPECT KY 40059-9334 | CREDITOR ID: 491433-AC<br>GLEN P WINSTON<br>941 FOREST LOOP<br>MANDEVILLE LA 70471-2645 | CREDITOR ID: 458419-AC<br>GLEN PATRICK ANTHONY<br>2003 45TH STREET CT E<br>BRADENTON FL 34208-7150 |
| CREDITOR ID: 482279-AC<br>GLEN R POWELL & ETHEL K<br>POWELL JT TEN<br>25502 POWELL RD<br>BROOKSVILLE FL 34602-8166 | CREDITOR ID: 492274-AC<br>GLEN RUSH<br>6 LONDONDERRY BRANCH<br>TURNPIKE WEST<br>BOW NH 03304 | CREDITOR ID: 488312-AC<br>GLEN THOMAS<br>208 CEDAR AVE<br>SEFFNER FL 33584-5449 |
| CREDITOR ID: 480892-AC<br>GLEN W PALMER & PATRICIA B<br>PALMER JT TEN<br>75 BARKER RD<br>AXTON VA 24054-1867 | CREDITOR ID: 475351-AC<br>GLENARD R LANG & DORIS J<br>LANG JT TEN<br>3449 MARCH CIR SW APT A<br>BOLLING  AFB DC 20032-7221 | CREDITOR ID: 470210-AC<br>GLENDA A HALL<br>1004 CATES RD<br>VALDOSTA GA 31602-6135 |
| CREDITOR ID: 461174-AC<br>GLENDA BRILL<br>925 PROSPECT PL APT 5C<br>BROOKLYN NY 11213-1845 | CREDITOR ID: 473349-AC<br>GLENDA D JILES<br>3019 MEDFORD LN<br>MONTGOMERY AL 36116-3309 | CREDITOR ID: 488955-AC<br>GLENDA D TRUETT<br>4240 HWY 17 N LOT 140<br>BRUNSWICK GA 31525-4835 |
| CREDITOR ID: 461280-AC<br>GLENDA E BROOKS<br>8693 HIGHWAY 100<br>HOGANSVILLE GA 30230-3918 | CREDITOR ID: 470874-AC<br>GLENDA H HATAWAY<br>34126 ODOM RD<br>DOZIER AL 36028-7408 | CREDITOR ID: 457844-AC<br>GLENDA J ADKINS<br>424 ATWOOD ST APT 2<br>LOUISVILLE KY 40217-1649 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 473483-AC
GLENDA J JOHNSON
2302 DAVIS BLVD
FORT  MYERS FL 33905-4855

CREDITOR ID: 491496-AC
GLENDA J WOHLGEMUTH
282 ERNEST TYRE RD
ODUM GA 31555-9128

CREDITOR ID: 467061-AC
GLENDA K EVANS
2538 SCALPEM CT
DULUTH GA 30096-4287

CREDITOR ID: 471083-AC
GLENDA K HEARN
714 E 27TH AVE
CORDELE GA 31015-2121

CREDITOR ID: 467062-AC
GLENDA KAY EVANS
2538 SCALPEM CT
DULUTH GA 30096-4287

CREDITOR ID: 472738-AC
GLENDA MARIE HUTCHINSON
9328 SAIZAN RD
NEW  ROADS LA 70760-4619

CREDITOR ID: 477449-AC
GLENDA MAXWELL
2900 HWY 431 N #67
ANNISTON AL 36206

CREDITOR ID: 463671-AC
GLENDA P COLEMAN
200 WASHBURN DR
MARTINSVILLE VA 24112-8393

CREDITOR ID: 463672-AC
GLENDA P COLEMAN & JAMIE L
COLEMAN JT TEN
200 WASHBURN DR
MARTINSVILLE VA 24112-8393

CREDITOR ID: 465207-AC
GLENDA P DAWKINS
PO BOX 400
ALTOONA FL 32702-0400

CREDITOR ID: 487671-AC
GLENDA SUMMERS
1018 1/2 PALESTINE RD
PICAYUNE MS 39466-4320

CREDITOR ID: 487672-AC
GLENDA SUMMERS
1018 1/2 PALESTINE RD
PICAYUNE MS 39466-4320

CREDITOR ID: 484713-AC
GLENDA T SANSBURY & JOSEPH O
SANSBURY JT TEN
12209 ORCHID LN
THONOTOSASSA FL 33592-2748

CREDITOR ID: 488731-AC
GLENDA TOMPKINS
1354 ARMSTEAD CIR
MONROE GA 30655-1776

CREDITOR ID: 466632-AC
GLENDIA J EDES
109 SANDEFUR RD
KATHLEEN GA 31047-2000

CREDITOR ID: 486214-AC
GLENDON E SMITH
RR 7 BOX 245
JACKSONVILLE TX 75766-9168

CREDITOR ID: 472080-AC
GLENFORD A HOO
13331 SW 80TH ST
MIAMI FL 33183-4108

CREDITOR ID: 480859-AC
GLENICE N PAGE
4617 FRITZKE RD
DOVER FL 33527-3831

CREDITOR ID: 467595-AC
GLENN A FISK
2551 JACKSON SQUARE CIR
KISSIMMEE FL 34741-1723

CREDITOR ID: 468044-AC
GLENN A FRAYCHINEAUD
2021 EGRET DR
SAINT  BERNARD LA 70085-5609

CREDITOR ID: 479740-AC
GLENN A MURRAY
2219 RIDGE RD
DANVILLE VA 24540-1117

CREDITOR ID: 491518-AC
GLENN A WOLFE
2900 WHISKERY CT
TALLAHASSEE FL 32309-1608

CREDITOR ID: 457672-AC
GLENN ABNEY
3152 AVENSONG VILLAGE CIR
ALPHARETTA GA 30004-7432

CREDITOR ID: 459687-AC
GLENN ANDREW BELEMJIAN AS
CUST FOR LAUREN MARY
BELEMJIAN UNDER THE NEW
HAMPSHIRE UNIF GIFTS TO MIN ACT
2312 BROOKFIELD DR
BRENTWOOD TN 37027-3720

CREDITOR ID: 460763-AC
GLENN BOWMAN & KIMBERLY
BOWMAN JT TEN
4033 S JEFFERSON AVE
NORWOOD OH 45212-4019

CREDITOR ID: 484776-AC
GLENN C SASSER
1808 BAYVIEW AVE
PANAMA  CITY FL 32405-1519

CREDITOR ID: 486215-AC
GLENN C SMITH & DORIS N
SMITH JT TEN
6939 NORTH  401
FUQUAY  VARINA NC 27526

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459159-AC<br>GLENN D BAREFOOT<br>1405 GUFFY DR<br>RALEIGH NC 27603-9406 | CREDITOR ID: 477505-AC<br>GLENN D MAYO<br>12403 THEO BILBO RD<br>CARRIERE MS 39426-9188 | CREDITOR ID: 479960-AC<br>GLENN D NELSON<br>2238 STRATHMOOR BLVD<br>LOUISVILLE KY 40205-2657 |
| CREDITOR ID: 459200-AC<br>GLENN E BARKLEY<br>4565 WRANGLER TRL<br>SUMTER SC 29150-9784 | CREDITOR ID: 465933-AC<br>GLENN E DOLPH JR<br>PO BOX 80702<br>BAKERSFIELD CA 93380-0702 | CREDITOR ID: 470046-AC<br>GLENN E GUYAUX<br>STE K<br>213 N MAIN ST<br>CHINA  GROVE NC 28023-2562 |
| CREDITOR ID: 482542-AC<br>GLENN E PRUITT II<br>220 DARTMOOR LN<br>RALEIGH NC 27614-8417 | CREDITOR ID: 483271-AC<br>GLENN E RHODEN & CYNTHIA L<br>RHODEN JT TEN<br>PO BOX 23<br>SANDERSON FL 32087-0023 | CREDITOR ID: 483581-AC<br>GLENN E RITCHIE JR<br>8435 FOREST DR<br>ROCKWELL NC 28138-7562 |
| CREDITOR ID: 468621-AC<br>GLENN EDWARD GATLIN<br>PO BOX 427<br>HILLIARD FL 32046-0427 | CREDITOR ID: 482562-AC<br>GLENN F PUGH & ELAINE K<br>PUGH JT TEN<br>4292 PLATT RD<br>CAMDEN OH 45311-8669 | CREDITOR ID: 480388-AC<br>GLENN G OBRYAN<br>5136 DOYLE DR<br>LOUISVILLE KY 40216-1750 |
| CREDITOR ID: 484687-AC<br>GLENN G SANDQUIST<br>11719 NW COUNTY ROAD 229<br>LAKE  BUTLER FL 32054-3617 | CREDITOR ID: 469375-AC<br>GLENN GOWDER & LYNN GOWDER<br>JT TEN<br>4807 N BROWNING BRIDGE RD<br>GAINESVILLE GA 30506-3317 | CREDITOR ID: 463200-AC<br>GLENN H CHURCH<br>1961 HITCHING POST LN<br>MARIETTA GA 30068-1503 |
| CREDITOR ID: 465953-AC<br>GLENN H DONAHEY & KATHRYN<br>DONAHEY JT TEN<br>86 ACKER RD<br>NEWPORT PA 17074-9207 | CREDITOR ID: 474167-AC<br>GLENN H KECK & JENNIE L KECK<br>JT TEN<br>930 SINGLEY DR<br>LOCUST  GROVE GA 30248-4615 | CREDITOR ID: 486216-AC<br>GLENN HARDY SMITH<br>10517 US HIGHWAY 701 S<br>NEWTON  GROVE NC 28366-9041 |
| CREDITOR ID: 471129-AC<br>GLENN HECHT & MARLENE HECHT<br>JT TEN<br>555 MANSFIELD N<br>BOCA  RATON FL 33434-2440 | CREDITOR ID: 471919-AC<br>GLENN HOLDER<br>214 TRAILWOOD DR<br>CLAYTON NC 27520-7263 | CREDITOR ID: 460695-AC<br>GLENN L BOVINETT<br>4006 75TH TER E<br>SARASOTA FL 34243-3448 |
| CREDITOR ID: 467823-AC<br>GLENN L FOREMAN<br>1496 RIVER FALLS VW<br>MONROE GA 30655-8312 | CREDITOR ID: 471538-AC<br>GLENN L HEYDT<br>1060 HOPE ST<br>VENICE FL 34285-7121 | CREDITOR ID: 475466-AC<br>GLENN LASSETE<br>RT 1 BOX 66<br>QUITMAN GA 31643 |
| CREDITOR ID: 476836-AC<br>GLENN MALLETTE<br>PO BOX 674<br>HELENA GA 31037-0674 | CREDITOR ID: 477431-AC<br>GLENN MAURER<br>8429 PRINCE DR<br>CHALMETTE LA 70043-1035 | CREDITOR ID: 479614-AC<br>GLENN MULLINGS<br>PO BOX 2471<br>BELLEVIEW FL 34421-2471 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470211-AC<br>GLENN ORELOUS HALL<br>PO BOX 523461<br>MIAMI FL 33152-3461 | CREDITOR ID: 491770-AC<br>GLENN PATTON WRIGHT<br>76 FRESH POND LN<br>CAMBRIDGE MA 02138-4641 | CREDITOR ID: 474434-AC<br>GLENN R KEY JR<br>10421 US HIGHWAY 175 W<br>ATHENS TX 75751-5329 |
| CREDITOR ID: 466257-AC<br>GLENN S DUCK<br>24025 SONNIE LYNN LN<br>ROBERTSDALE AL 36567-2666 | CREDITOR ID: 485534-AC<br>GLENN SHEARER & GAILENE<br>SHEARER JT TEN<br>1100 BROADWAY AVE<br>GLADEWATER TX 75647-2503 | CREDITOR ID: 486661-AC<br>GLENN SOVINSKY & STACY<br>SOVINSKY JT TEN<br>143 HYMAN CT<br>NEW  BERN NC 28562-5459 |
| CREDITOR ID: 462627-AC<br>GLENN VERNON CARTER & JOANN<br>KATHERINE CARTER JT TEN<br>PO BOX 421825<br>KISSIMMEE FL 34742-1825 | CREDITOR ID: 459540-AC<br>GLENN W BEAL<br>320 CALDWELL AVE<br>NEWTON NC 28658 | CREDITOR ID: 491769-AC<br>GLENN WRIGHT & CAROLYN<br>WRIGHT JT TEN<br>64 SULLIVAN LN<br>BEDFORD KY 40006-8749 |
| CREDITOR ID: 457845-AC<br>GLENNA E ADKINS<br>149 THORNWOOD DR<br>BASSETT VA 24055-5968 | CREDITOR ID: 472155-AC<br>GLINDA B HOPP<br>417 14TH ST NW<br>ALBUQUERQUE NM 87104-1216 | CREDITOR ID: 467893-AC<br>GLORIA A FOUNTAIN<br>128 SUZANNE AVE<br>ORANGE  PARK FL 32073-6426 |
| CREDITOR ID: 486217-AC<br>GLORIA A SMITH<br>2055 SOUTH FLORAL AVENUE<br>LOT 202<br>BARTOW FL 33830 | CREDITOR ID: 457921-AC<br>GLORIA ALBELO<br>14910 SW 82ND TERR<br>BLDG 15 APT 206<br>MIAMI FL 33193 | CREDITOR ID: 477709-AC<br>GLORIA B MCCOY<br>PO BOX 19894<br>ASHEVILLE NC 28815-1894 |
| CREDITOR ID: 471884-AC<br>GLORIA B RHODEN CUST FOR<br>MICHELLE LYNN HOGAN UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>115 STONE ORCHARD CT<br>ALPHARETTA GA 30004-6974 | CREDITOR ID: 469256-AC<br>GLORIA B RHODEN CUST JOHN<br>THOMAS GOODING UNIF TRAN MIN<br>ACT FL<br>4413 WORTH DR E<br>JACKSONVILLE FL 32207-7503 | CREDITOR ID: 471882-AC<br>GLORIA B RHODEN CUST MATTHEW<br>EDWARD HOGAN UNIF TRAN MIN<br>ACT FL<br>115 STONE ORCHARD CT<br>ALPHARETTA GA 30004-6974 |
| CREDITOR ID: 471883-AC<br>GLORIA B RHODEN CUST MELISSA<br>ASHLEY HOGAN UNIF TRAN MIN<br>ACT FL<br>115 STONE ORCHARD CT<br>ALPHARETTA GA 30004-6974 | CREDITOR ID: 471886-AC<br>GLORIA B RHODEN CUST ROBERT<br>MICHAEL HOGAN UNIF TRANS MIN<br>ACT FL<br>115 STONE ORCHARD CT<br>ALPHARETTA GA 30004-6974 | CREDITOR ID: 469258-AC<br>GLORIA B RHODEN CUST SARA<br>LYNN GOODING UNIF TRANS MIN<br>ACT FL<br>4413 WORTH DR E<br>JACKSONVILLE FL 32207-7503 |
| CREDITOR ID: 483365-AC<br>GLORIA B RICHARDS CUST FOR<br>KELLEY ANDREW RICHARDS<br>U/T/FL/G/T/M/A<br>5929 NW 57TH CT<br>BELL FL 32619-3875 | CREDITOR ID: 459519-AC<br>GLORIA BAYSINGER & ROGER<br>MILLER JT TEN<br>12418 BIG BEND RD<br>ST  LOUIS MO 63122-5209 | CREDITOR ID: 483359-AC<br>GLORIA BENSON RICHARDS TTEE<br>U-A DTD 02-03-92 F-B-O<br>GLORIA BENSON RICHARDS<br>5929 NW 57TH CT<br>BELL FL 32619-3875 |
| CREDITOR ID: 460341-AC<br>GLORIA BLANTON<br>168 OLD LEATHERS FORD RD<br>DAHLONEGA GA 30533-6221 | CREDITOR ID: 471619-AC<br>GLORIA BOLICK HILDEBRAN<br>1729 MACHINE SHOP RD<br>HICKORY NC 28602-9074 | CREDITOR ID: 461116-AC<br>GLORIA C BREWTON<br>4017 BIRCH ST<br>VALDOSTA GA 31605-1118 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474110-AC<br>GLORIA C KASPRZAK & JACOB J<br>PISARCZYK JT TEN<br>5702 MOOG RD<br>HOLIDAY FL 34690-2342 | CREDITOR ID: 468457-AC<br>GLORIA D GARDNER<br>PO BOX 41125<br>JACKSONVILLE FL 32203-1125 | CREDITOR ID: 485763-AC<br>GLORIA D SIATIS<br>1064 LOSTCREEK RD<br>JACKSONVILLE FL 32220-1163 |
| CREDITOR ID: 488990-AC<br>GLORIA D TUCKER<br>8966 GEORGETOWN ST<br>LOUISVILLE OH 44641-9665 | CREDITOR ID: 473791-AC<br>GLORIA DALE JONES<br>1209 ADELEIDE CT<br>OCOEE FL 34761-1855 | CREDITOR ID: 463251-AC<br>GLORIA E CLANTON<br>1977 GOVERNMENT RD<br>CLAYTON NC 27520-7479 |
| CREDITOR ID: 476211-AC<br>GLORIA E LOCKABY<br>112 ATLANTIC AVE<br>EASLEY SC 29642-1600 | CREDITOR ID: 478205-AC<br>GLORIA E MCWHORTER<br>7813 TERRY ST<br>FORT  WORTH TX 76108-2511 | CREDITOR ID: 470937-AC<br>GLORIA F HAWKINS<br>2642 MANCHESTER DR APT 4<br>BAKER LA 70714-2339 |
| CREDITOR ID: 484194-AC<br>GLORIA F ROTH<br>8307 OLD PLANK RD<br>JACKSONVILLE FL 32220-2721 | CREDITOR ID: 458567-AC<br>GLORIA G ARONOFSHY<br>7946 TALLAHASSEE AVE<br>JACKSONVILLE FL 32208-3178 | CREDITOR ID: 478661-AC<br>GLORIA G MILLER<br>PO BOX 1153<br>MANGO FL 33550-1153 |
| CREDITOR ID: 470645-AC<br>GLORIA HARRINGTON<br>PO BOX 251<br>LAURINBURG NC 28353-0251 | CREDITOR ID: 459355-AC<br>GLORIA I BARTON<br>FOREST HILLS RD<br>PALATKA FL 32177 | CREDITOR ID: 481511-AC<br>GLORIA I PEREZ<br>TRLR-42<br>6161 DONIPHAN DR<br>EL  PASO TX 79932-1232 |
| CREDITOR ID: 457751-AC<br>GLORIA J ADAMS<br>5121 CIVITANIA RD SE<br>MABLETON GA 30126-1907 | CREDITOR ID: 463699-AC<br>GLORIA J COLLIE<br>4124 122ND DR N<br>ROYAL  PALM  BEACH FL 33411-8922 | CREDITOR ID: 465073-AC<br>GLORIA J DAVIS<br>123 BENNETT ST<br>THOMASVILLE GA 31792-5602 |
| CREDITOR ID: 466650-AC<br>GLORIA J EDMONDSON<br>3591 BECKY ST<br>VALDOSTA GA 31605-5228 | CREDITOR ID: 468526-AC<br>GLORIA J GARRERA<br>5908 E TENISON ST<br>INVERNESS FL 34452-8450 | CREDITOR ID: 468962-AC<br>GLORIA J GILMORE<br>1013 WINDSTREAM DR # DC<br>ST  PETERS MO 63376-4017 |
| CREDITOR ID: 470826-AC<br>GLORIA J HARVEY<br>265 SW 17TH AVE<br>HOMESTEAD FL 33030-6636 | CREDITOR ID: 477882-AC<br>GLORIA J MCGEE<br>118 RUTH DR<br>HAMMOND LA 70401-1426 | CREDITOR ID: 484694-AC<br>GLORIA J SANDS<br>PO BOX 283<br>PINEBLUFF NC 28373-0283 |
| CREDITOR ID: 485454-AC<br>GLORIA J SHANKLE<br>PO BOX 5208<br>FITZGERALD GA 31750-5208 | CREDITOR ID: 490573-AC<br>GLORIA J WHITE<br>3161 ALAN LN<br>MONTGOMERY AL 36108-1628 | CREDITOR ID: 490978-AC<br>GLORIA J WILLIAMS<br>3561 KNIGHTS ACADEMY RD<br>VALDOSTA GA 31605-4704 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 473071-AC
GLORIA JACOBS
14089 LUDTOW
OAK  PARK MI 48237

CREDITOR ID: 458056-AC
GLORIA JEAN ALLEN
RR 4 BOX 846
DUNN NC 28334

CREDITOR ID: 465204-AC
GLORIA JEAN DAWES
908 26TH STREET CT E
PALMETTO FL 34221-2661

CREDITOR ID: 467717-AC
GLORIA JEAN FLOYD
29686 S PALMETTO ST TRLR 10
WALKER LA 70785-7829

CREDITOR ID: 469426-AC
GLORIA JEAN GRAHAM & CONWAY
GRAHAM JT TEN
100 JODECO WAY
STOCKBRIDGE GA 30281-5801

CREDITOR ID: 486977-AC
GLORIA KAY STARNS
714 BROOKRIDGE AVE
AMES IA 50010-5834

CREDITOR ID: 471683-AC
GLORIA L HILLMAN
1962 LONG CREEK FLS
GROVETOWN GA 30813-5200

CREDITOR ID: 481010-AC
GLORIA L PARKER
112 ATLANTIC AVE
EASLEY SC 29642-1600

CREDITOR ID: 491957-AC
GLORIA L YOUNG & BOYD W
YOUNG TTEES U-A DTD 11-18-92
THE BOYD W YOUNG TR
975 S JACKSON ST
DENVER CO 80209-5013

CREDITOR ID: 472523-AC
GLORIA M HUGHES
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 482063-AC
GLORIA M POLAND
16 DOGWOOD DR
RADCLIFF KY 40160-9641

CREDITOR ID: 484528-AC
GLORIA M SAKRAN
436 RIVIERA BLVD W
NAPLES FL 34112

CREDITOR ID: 476686-AC
GLORIA MACK & FREDERICK MACK
JT TEN
17924 NW 59TH LOOP
STARKE FL 32091-5868

CREDITOR ID: 477263-AC
GLORIA MASON
4480 BIBLE CHURCH RD
SPARTANBURG SC 29316-5702

CREDITOR ID: 459432-AC
GLORIA P BATTEN
4297 HILLABEE RD
RAMER AL 36069-6318

CREDITOR ID: 462056-AC
GLORIA P BYLES & WILSON W
BYLES JT TEN
8559 MALAGA AVE
ORANGE  PARK FL 32073-2138

CREDITOR ID: 485231-AC
GLORIA P SEABON
632 SHEPARD AVE
DUNDEE FL 33838-4373

CREDITOR ID: 481778-AC
GLORIA PHILLIPS
417 MONUMENT PL
ELIZABETHTON TN 37643-3844

CREDITOR ID: 476995-AC
GLORIA R MARKEL
7910 HIGHWAY 40 W
COLUMBIA MO 65202-9517

CREDITOR ID: 484338-AC
GLORIA RUIZ
980 MOJAVE TRL
MAITLAND FL 32751-3877

CREDITOR ID: 459372-AC
GLORIA S BASNIGHT & TALMADGE
T BASNIGHT JT TEN
1113 PREYER AVE
ELIZABETH  CITY NC 27909-5427

CREDITOR ID: 473484-AC
GLORIA SCOTT JOHNSON
379 RIVER RD E
MORRISTOWN NY 13664

CREDITOR ID: 466500-AC
GLORIA T DWYER
706 IRVING CIR
ADEL GA 31620-1650

CREDITOR ID: 485225-AC
GLORIA W SCULLY
10458 LEM TURNER RD
JACKSONVILLE FL 32218-5051

CREDITOR ID: 460534-AC
GLORIAJEAN BONNER & PAUL A
BONNER JT TEN
PO BOX 584
SUMTERVILLE FL 33585-0584

CREDITOR ID: 460699-AC
GLORIANN BOWDEN
2918 NIXON LOOP
MADISON FL 32340-9673

CREDITOR ID: 468661-AC
GLORY E GAY
211 KELLY LN
HENDERSONVILLE NC 28791-9016

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 488448-AC
GLYNDA MARIE THOMPSON
2525 HARTT RD
SEBRING FL 33870-9740

CREDITOR ID: 480136-AC
GLYNN E NICKENS & RAMONA
MELANCON NICKENS JT TEN
1603 FALSE RIVER DR
NEW  ROADS LA 70760-2601

CREDITOR ID: 486510-AC
GOERGE F SMOOT
222 PANORAMIC WAY
BERKELEY CA 94704-1832

CREDITOR ID: 457846-AC
GOLDEN B ADKINS & CHARLOTTE
K ADKINS JT TEN
RR 1 BOX 152A
KEYSER WV 26726-9119

CREDITOR ID: 482218-AC
GOLDIE FLETCHER PORTNOY CUST
FOR RHONDA ROSE PORTNOY
A/M/U/FL/U/G/T/M/A
2817 FOREST MILL LN
JACKSONVILLE FL 32257-5758

CREDITOR ID: 482217-AC
GOLDIE FLETCHER PORTNOY CUST
FOR JERRY BERNARD PORTNOY
A/M/U/T/FL/U/G/T/M/A
9550 KUHN RD
JACKSONVILLE FL 32257-5631

CREDITOR ID: 470027-AC
GOLDIE GUTHRIE
225 LAURELCREST CIR
VALRICO FL 33594-3213

CREDITOR ID: 486705-AC
GOLDIE H SPEARS
235B NE 1ST TER
DANIA FL 33004-4802

CREDITOR ID: 483704-AC
GOLDIE ROBERTS
718 LIVE OAK ST
TARPON  SPRINGS FL 34689-4136

CREDITOR ID: 465646-AC
GONZALO DIAZ
961 W 51ST PL
HIALEAH FL 33012-3427

CREDITOR ID: 469273-AC
GOODWILL MOTOR CO INC
ATTN DWAINE HYDER PRES
PO BOX 1591
BREVARD NC 28712-1591

CREDITOR ID: 487470-AC
GORDON A STRICKLAND & LAURA
B STRICKLAND JT TEN
71 CILEWOOD CT
JACKSONVILLE  BCH FL 32250-2970

CREDITOR ID: 474372-AC
GORDON B KENNINGTON
HIGHLAND TER
PO BOX 606
WOLFEBORO NH 03894-0606

CREDITOR ID: 469304-AC
GORDON B ROBINSON &
CINDY ROBINSON
2709 CHIMNEY ROCK LN SW
CONYERS GA 30094-6839

CREDITOR ID: 471107-AC
GORDON C HEATON
PO BOX 1615
ELIZABETHTON TN 37644-1615

CREDITOR ID: 460764-AC
GORDON D BOWMAN II
PO BOX 817
MOUNT  JACKSON VA 22842-0817

CREDITOR ID: 488449-AC
GORDON E THOMPSON
6100 TIPPIN AVE
PENSACOLA FL 32504-8220

CREDITOR ID: 486538-AC
GORDON EUGENE SNIDER
2716 COLLEGE AVE
FORT  WORTH TX 76110-3115

CREDITOR ID: 486218-AC
GORDON G SMITH
PO BOX 83
WARM  SPRINGS GA 31830-0083

CREDITOR ID: 469404-AC
GORDON H GRAFF
1402 W HIAWATHA ST
TAMPA FL 33604-5818

CREDITOR ID: 475856-AC
GORDON J LENTNER
10016 N NATURAL WELLS DR
TALLAHASSEE FL 32305-2048

CREDITOR ID: 490298-AC
GORDON J WELCH
8328 LAKE FOREST DR
SACRAMENTO CA 95826-2923

CREDITOR ID: 492198-AC
GORDON L COX
516 W WALNUT ST
COLUMBUS KS 66725-1154

CREDITOR ID: 458449-AC
GORDON LARRY APPLEGATE
504 SPRING CREEK DR
OCOEE FL 34761-1923

CREDITOR ID: 464086-AC
GORDON R CORBET
720 W BEAR SWAMP RD
WALHALLA SC 29691-5144

CREDITOR ID: 475328-AC
GORDON SCOTT LANE
1026 EDGEWOOD DR
HARTSVILLE SC 29550-5055

CREDITOR ID: 459102-AC
GORDON W BANKS
725 TRAFALGAR DR
COLUMBIA SC 29210-3741

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466981-AC<br>GORDON W ESKRIDGE & LINDA J<br>ESKRIDGE JT TEN<br>629 W OCEAN AVE<br>BOYTON BEACH FL 33426-4332 | CREDITOR ID: 464084-AC<br>GORETTI CORBERO<br>2809 SILO LN<br>VILLA HILLS KY 41017-3684 | CREDITOR ID: 464085-AC<br>GORETTI CORBERO<br>2809 SILO LN<br>VILLA HILLS KY 41017-3684 |
| CREDITOR ID: 464076-AC<br>GRACE A COPPEN<br>145 NARANJA RD<br>DE BARY FL 32713-3452 | CREDITOR ID: 486039-AC<br>GRACE A SLOAN<br>PO BOX 467 LAKE PANASOFFKEE<br>CR 445<br>LAKE PANA FL 33538 | CREDITOR ID: 469261-AC<br>GRACE ANN GOODMAN<br>156 W 77TH ST APT 3B<br>NEW YORK NY 10024-6966 |
| CREDITOR ID: 473188-AC<br>GRACE BEATRICE JARDINE<br>300 WELDON PARK DR<br>MANDEVILLE LA 70471-3027 | CREDITOR ID: 474717-AC<br>GRACE C KLAPPERT<br>512 W ACADEMY ST<br>MADISON NC 27025-1802 | CREDITOR ID: 481915-AC<br>GRACE C PINGLETON<br>2122 WALTON WAY<br>NEWBERRY SC 29108-1616 |
| CREDITOR ID: 458226-AC<br>GRACE CHRISTINE AMORE<br>9618 NW 15TH CT<br>PEMBROKE PINES FL 33024-4447 | CREDITOR ID: 490524-AC<br>GRACE ELIZABETH WHIDDEN<br>5671 WATER OAK LN<br>MILBERRY FL 33860-7604 | CREDITOR ID: 478393-AC<br>GRACE G MERCER<br>321 NE 29TH ST<br>GRAND PRAIRIE TX 75050-4717 |
| CREDITOR ID: 462606-AC<br>GRACE GAYDEN CARTER TTEE<br>THE CARTER TRUST U-A DTD<br>04-01-93<br>3524 SAINT JOHNS DR<br>DALLAS TX 75205-2831 | CREDITOR ID: 471636-AC<br>GRACE H HILL & EDWARD L HILL<br>JT TEN<br>2312 FAIRWAY CIR SE<br>DECATUR AL 35601-6530 | CREDITOR ID: 472577-AC<br>GRACE H HUMBLE<br>2477 OLD HUMBLE MILL RD<br>ASHEBORO NC 27205-7885 |
| CREDITOR ID: 472578-AC<br>GRACE H HUMBLE & JAMES H<br>HUMBLE JT TEN<br>2477 OLD HUMBLE MILL RD<br>ASHEBORO NC 27205-7885 | CREDITOR ID: 465291-AC<br>GRACE J DEBOER<br>4501 NE 21ST AVE<br>FORT LAUDERDALE FL 33308-4778 | CREDITOR ID: 489539-AC<br>GRACE J VOGELSANG<br>300 LAKESIDE CT<br>SUNRISE FL 33326-2117 |
| CREDITOR ID: 468148-AC<br>GRACE L FRIDAY<br>809 S VANCE ST<br>GASTONIA NC 28052 | CREDITOR ID: 479961-AC<br>GRACE LARUE NELSON<br>244 VALLEY TRL<br>WARRIOR AL 35180-5202 | CREDITOR ID: 460314-AC<br>GRACE M BLANCO<br>745 NW 24TH CT<br>MIAMI FL 33125-3118 |
| CREDITOR ID: 466203-AC<br>GRACE M DRIVER & SIDNEY M<br>DRIVER JT TEN<br>6280 CHESTNUT RIDGE RD<br>RINER VA 24149-1814 | CREDITOR ID: 473485-AC<br>GRACE M JOHNSON<br>5816 BETHANY RD<br>CHARLESTOWN IN 47111-9617 | CREDITOR ID: 473486-AC<br>GRACE M JOHNSON & DONALD L<br>JOHNSON JT TEN<br>5816 BETHANY RD<br>CHARLESTOWN IN 47111-9617 |
| CREDITOR ID: 488150-AC<br>GRACE M TENERELLI<br>3708 LIBERTY DR SW<br>HIRAM GA 30141-7400 | CREDITOR ID: 480673-AC<br>GRACE MARIE OSTMAN<br>198 DOGWOOD TRL<br>ELIZABETH CITY NC 27909-3208 | CREDITOR ID: 477506-AC<br>GRACE MAYO<br>321 NE 29TH ST<br>GRAND PRAIRIE TX 75050-4717 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 489632-AC
GRACE NEWANNA WAITE
6845 HIAWATHA CT
EIGHT  MILE AL 36613-9221

CREDITOR ID: 483959-AC
GRACE S ROESCHKE
456 2ND AVE
LYNDHURST NJ 07071-1510

CREDITOR ID: 480605-AC
GRACE VICTORIA ORMOND
541 SE FAITH TER
PORT  SAINT  LOUIC FL 34983-3209

CREDITOR ID: 462542-AC
GRACE W CARR & GARCE CARR
GRUBB JT TEN
PO BOX 969
SHREVEPORT LA 71163-0969

CREDITOR ID: 480598-AC
GRACE W OREGGIO
310 MAIN ST
NORTH  WILKESBORO NC 28659-4402

CREDITOR ID: 491191-AC
GRACE WILLIAMSON
10250 SCOTT MILL RD
JACKSONVILLE FL 32257-6225

CREDITOR ID: 491982-AC
GRACE YVONNE YOUNG &
FRANKLIN MARVIN YOUNG JT TEN
825 BROWN ST
ROCK  HILL SC 29730-5421

CREDITOR ID: 462596-AC
GRACELIA Y CARSON
4615 HOLDEN RIDGE AVE
ORLANDO FL 32839-1903

CREDITOR ID: 480440-AC
GRACESON ODOM
5128 SUNSET DR
EASLEY SC 29642-7814

CREDITOR ID: 486219-AC
GRACIE T SMITH
109 KLAUS TE
WARNER  ROBINS GA 31088

CREDITOR ID: 468390-AC
GRADY C GAMBRELL
1604 AUSTIN RD
HONEA  PATH SC 29654-9558

CREDITOR ID: 470626-AC
GRADY HARRELL & EVELYN
HARRELL JT TEN
4796 BETHANY DR
HAHIRA GA 31632-3124

CREDITOR ID: 492375-AC
GRADY L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681-5241

CREDITOR ID: 470382-AC
GRADY LOWELL HAMRICK
PO BOX 252
ELLENBORO NC 28040-0252

CREDITOR ID: 476624-AC
GRADY LYNCH & IRIS LYNCH
JT TEN
1181 ROCKY CREEK RD
MACON GA 31206-2650

CREDITOR ID: 467796-AC
GRADY M FORD
PO BOX 198
BRANDON FL 33509-0198

CREDITOR ID: 467797-AC
GRADY M FORD & JUNE FORD
JT TEN
PO BOX 198
BRANDON FL 33509-0198

CREDITOR ID: 480721-AC
GRADY M OVERSTREET & DIMPLE
J OVERSTREET JT TEN
5378 NW COUNTY ROAD 229
STARKE FL 32091-8113

CREDITOR ID: 481968-AC
GRADY PITTMAN
3445 S HILLS AVE APT 2014
FORT  WORTH TX 76109-3651

CREDITOR ID: 483321-AC
GRAHAM F RICE & HELEN R
COUNTS JT TEN
9810 COOL SPRINGS RD
WOODLEAF NC 27054-9701

CREDITOR ID: 470679-AC
GRAHAM HARRIS
1500 HILLCREST RD APT 326
MOBILE AL 36695-3960

CREDITOR ID: 467702-AC
GRAHAM M FLOWER
776 KYLE ST
SAN  JOSE CA 95127-1016

CREDITOR ID: 469456-AC
GRAND CHAPTER OF SOUTH
CAROLINA ORDER OF EASTERN
STAR
PO BOX 1251
SUMMER SC 29151-1251

CREDITOR ID: 479962-AC
GRANT L NELSON TR U-A
03-05-91 GRANT L NELSON
TRUST
1969 ARROWHEAD DR NE
ST  PETERSBURG FL 33703-1903

CREDITOR ID: 469480-AC
GRANT MORGAN TTEE U A DTD
1/12/93 GRANT MORGAN
REVOCABLE TRUST
230 CUMQUAT RD NE
LAKE  PLACID FL 33852-5951

CREDITOR ID: 480223-AC
GRANT NORMAN & JOHNNIE MAE
NORMAN JT TEN
RR 1 BOX 441E
MADISON FL 32340-9406

CREDITOR ID: 481916-AC
GRANT PINHOLSTER & DEBBIE
PINHOLSTER JT TEN
245 CLAYTON ENGLISH DR
FORSYTH GA 31029-9433

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 469701-AC
GRANT RHODES GREGORY
7789 TERRAPIN COVE RD
GLOUCESTER  PT VA 23062-2016

CREDITOR ID: 483227-AC
GRAY F REYNOLDS & GLENDA A
REYNOLDS TRUSTEES U-A DTD
06-30-99 GRAY F & GLENDA A
REYNOLDS TRUST
2794 SPRING LAKES DR
DAVIDSONVILLE MD 21035-1237

CREDITOR ID: 469555-AC
GREAT PACIFIC INDS INC
1600 1055 HASTINGS ST W
VANCOUVER BC V6E 2H2
CANADA

CREDITOR ID: 469673-AC
GREENSBORO CEMETERY ASSN
ENDOWMENT FUND
PO BOX 385
GREENSBORO AL 36744-0385

CREDITOR ID: 471899-AC
GREG A HOLBERT
PO BOX 265573
DAYTONA  BEACH FL 32126-5573

CREDITOR ID: 478662-AC
GREG A MILLER
2080 MERLE DR SE
CONYERS GA 30013-1830

CREDITOR ID: 479788-AC
GREG ALLEN MYERS
1022 E WASHINGTON ST
THOMASVILLE GA 31792-4772

CREDITOR ID: 463560-AC
GREG H COCHRAN
1700 NW ELM ST
MCMINNVILLE OR 97128-2942

CREDITOR ID: 478663-AC
GREG L MILLER
PO BOX 4616
INCLINE  VILLAGE NV 89450-4616

CREDITOR ID: 465074-AC
GREG M DAVIS
3 SILVERTHORNE TRL
DOUGLASVILLE GA 30134-7145

CREDITOR ID: 470455-AC
GREG M HANRICK
509 MEADOWLAND CT APT 6
HOPE  MILLS NC 28348-1617

CREDITOR ID: 472204-AC
GREG P HORNING
2711 GAME LAKE DR
IRVING TX 75060-6608

CREDITOR ID: 481161-AC
GREG PASCHAL
803 BAILEY ST
OPELIKA AL 36801-4705

CREDITOR ID: 482531-AC
GREG PROX
44 E DIAMOND DR
PALM  COAST FL 32164-6132

CREDITOR ID: 480376-AC
GREG R OBIER
PO BOX 466
GARRETT  PARK MD 20896-0466

CREDITOR ID: 482668-AC
GREG RABURN & JOANN RABURN
JT TEN
2401 SW 3RD ST
FT  LAUDERDALE FL 33312-1402

CREDITOR ID: 483322-AC
GREG RICE
3641 S SAINT LUCIE DR
CASSLEBERRY FL 32707-5534

CREDITOR ID: 483481-AC
GREG RIESENBECK
1567 BROOK RIDGE CIRCLE DR
LAWRENCEBURG IN 47025-9358

CREDITOR ID: 470457-AC
GREG S HANSARD & JILL MARIE
HANSARD JT TEN
104 NEW CASTLE CT
YOUNGSVILLE NC 27596-9203

CREDITOR ID: 472260-AC
GREG S HOUSER
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 474240-AC
GREG S KELLERMAN
10710 BRIAR TURN DR
LOUISVILLE KY 40291-5028

CREDITOR ID: 490253-AC
GREG S WEIGEL
6712 WARD PKWY
MELBOURNE FL 32904-3641

CREDITOR ID: 459686-AC
GREG SCOTT BELEMJIAN AS CUST
FOR LAURA MARIE BELEMJIAN
UNDER THE NEW YORK UNIF
GIFTS TO MIN ACT
4 BEAUCLAIRE LN
FAIRPORT NY 14450-4618

CREDITOR ID: 469145-AC
GREG T GOFF
232 SEMINOLE DR
ORMOND  BCH FL 32174-5822

CREDITOR ID: 468950-AC
GREG W GILLISON
173 CHISM DR
MORGANTON NC 28655-8030

CREDITOR ID: 488647-AC
GREG WARREN TIPPETT
502 BRADLEY RD
FRANKLIN NC 28734-8845

CREDITOR ID: 490979-AC
GREG WILLIAMS
1109 N FERRELL ST
PLANT  CITY FL 33563-3007

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467063-AC
GREGG E EVANS
PO BOX 2495
YULEE FL 32041-2495

CREDITOR ID: 476536-AC
GREGG LUGVIEL
65 CEDAR LN
SEDONA AZ 86336-5048

CREDITOR ID: 480757-AC
GREGG OWENS & JOANN OWENS
JT TEN
2200 LAZELLE ST
STURGIS SD 57785-1371

CREDITOR ID: 477498-AC
GREGG R MAYNARD
1802 DEWBERRY BROOK CT
KINGWOOD TX 77345-1927

CREDITOR ID: 476344-AC
GREGORIO LOPEZ
2244 NE 173RD ST APT 15
NORTH  MIAMI  BCH FL 33160-2981

CREDITOR ID: 461153-AC
GREGORY A BRIGGS
PO BOX 60
CALLAHAN FL 32011-0060

CREDITOR ID: 461151-AC
GREGORY A BRIGGS CUST FOR
CHRISTINA LYNNE BRIGGS UNDER
FL UNIFORM TRANSFERS TO
MINORS ACT
11539 KINGSLEY MANOR WAY
JACKSONVILLE FL 32225-1065

CREDITOR ID: 475981-AC
GREGORY A LEWIS
514 SOUTH ST
FERN  PARK FL 32730-2254

CREDITOR ID: 478875-AC
GREGORY A MINOR
1143 LINCOLN ST NE
PALM  BAY FL 32905-4917

CREDITOR ID: 479045-AC
GREGORY A MONACO
26 DIPLOMAT PKWY
HALLANDALE FL 33009-3721

CREDITOR ID: 480674-AC
GREGORY A OSTROM
1109 HARMONY DR N
JACKSONVILLE FL 32259-3821

CREDITOR ID: 481244-AC
GREGORY A PATTERSON
540 RED MANGROVE LN
APOLLO  BEACH FL 33572-2550

CREDITOR ID: 481245-AC
GREGORY A PATTERSON & SANDY
K PATTERSON JT TEN
540 RED MANGROVE LN
APOLLO  BEACH FL 33572-2550

CREDITOR ID: 492290-AC
GREGORY A RENNINGER &
LISA MARIE RENNINGER JT TEN
PO BOX 1901
INTERLACHEN FL 32148-1901

CREDITOR ID: 458512-AC
GREGORY ALAN ARMSTRONG
2399 SASSAFRASS LN
POWDER  SPRINGS GA 30127-1444

CREDITOR ID: 477024-AC
GREGORY ALAN MARLOW
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 484246-AC
GREGORY ALAN ROWE
106 BROADVIEW AVE
LEXINGTON NC 27295-2012

CREDITOR ID: 490143-AC
GREGORY ALAN WEAVER
542 ALSTON FARM RD
COLUMBIANA AL 35051

CREDITOR ID: 458212-AC
GREGORY AMESTOY & DEBORAH
AMESTOY JT TEN
5603 GRAND MASTERPIECE CT
HOUSTON TX 77041-5531

CREDITOR ID: 471973-AC
GREGORY ANDREW HOLLIS
P O BOX 21133
103 HART DR
SAINT  SIMONS  ISLAND GA 31522-9769

CREDITOR ID: 458723-AC
GREGORY AVDAKOV & ESTHER M
AVDAKOV JT TEN
41 SUN VLY
GLEN  DALE WV 26038-1222

CREDITOR ID: 461744-AC
GREGORY B BULLARD
1912 BOSCOBEL ST
NASHVILLE TN 37206-2018

CREDITOR ID: 478579-AC
GREGORY B MILES SR
13508 LYNNWOOD DR
HAMMOND LA 70403-7410

CREDITOR ID: 487673-AC
GREGORY B SUMMERS
12121 MASTIN ST
OVERLAND  PARK KS 66213-1668

CREDITOR ID: 488021-AC
GREGORY B TAYLOR
260 HENRY LONGSHORE RD
NEWBERRY SC 29108-8996

CREDITOR ID: 490167-AC
GREGORY B WEBB
PO BOX 770167
WINTER  GARDEN FL 34777-0167

CREDITOR ID: 461325-AC
GREGORY BROUSSARD
18322 MAGNOLIA BEND RD
GREENWELL  SPRINGS LA 70739-4722

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 461326-AC
GREGORY BROUSSARD & DABIE J
BROUSSARD TEN COM
18322 MAGNOLIA BEND RD
GREENWALL  SPRINGS LA 70739-4722

CREDITOR ID: 465710-AC
GREGORY C DIEDRICH & LINDA J
DIEDRICH JT TEN
16221 NORMANDY ST
CLINTON  TWP MI 48038-3363

CREDITOR ID: 469358-AC
GREGORY C GOSSEN
7360 ROBERTS COVE RD
RAYNE LA 70578-8914

CREDITOR ID: 469360-AC
GREGORY C GOSSEN & KAREN C
GOSSEN JT TEN
7360 ROBERTS COVE RD
RAYNE LA 70578-8914

CREDITOR ID: 469359-AC
GREGORY C GOSSEN & KAREN C
GOSSEN TEN COM
7360 ROBERTS COVE RD
RAYNE LA 70578-8914

CREDITOR ID: 487106-AC
GREGORY C STEPHENS & BONITA
G STEPHENS JT TEN
PO BOX 46035
TAMPA FL 33647-0101

CREDITOR ID: 463153-AC
GREGORY CHRETIEN
11005 COUNTY ROAD 1020
BURLESON TX 76028-7601

CREDITOR ID: 463152-AC
GREGORY CHRETIEN CUST FOR
GARRETT AUSTIN CHRETIEN UNDER
THE LA UNIFORM TRANSFERS TO
MINORS ACT
11005 COUNTY ROAD 1020
BURLESON TX 76028-7601

CREDITOR ID: 464455-AC
GREGORY CREGGER
1224 GREENBRANCH LN
RALEIGH NC 27603-8646

CREDITOR ID: 461885-AC
GREGORY CURTIS BURNETTE
305 SLOPINGWOOD LN
SPARTANBURG SC 29301-2465

CREDITOR ID: 460522-AC
GREGORY D BONE
160 BRYAN AVE
LABELLE FL 33935-4651

CREDITOR ID: 466526-AC
GREGORY D DYKES
30125 AZALEA AVE
SORRENTO FL 32776-9317

CREDITOR ID: 468708-AC
GREGORY D GELLHAUS
15011 BIRCHAM RD
LOUISVILLE KY 40245-4103

CREDITOR ID: 474537-AC
GREGORY D KINCAID
171 WHISPERING PINES DR
HUDSON NC 28638-9277

CREDITOR ID: 490249-AC
GREGORY D WEHR
3784 SCARSBOROUGH DR
LAWRENCEVILLE GA 30044-4032

CREDITOR ID: 490982-AC
GREGORY D WILLIAMS
621 N CYPRESS AVE
GREEN  COVE  SPRINGS FL 32043-2813

CREDITOR ID: 478933-AC
GREGORY DAN MITCHELL
RR 2 BOX 442A
SULPHUR  SPGS TX 75482-9798

CREDITOR ID: 465382-AC
GREGORY DELAHOUSSAYE
915 GRANADA DR
NEW  IBERIA LA 70560-7709

CREDITOR ID: 466525-AC
GREGORY DYKES & JILL DYKES
JT TEN
30125 AZALEA AVE
SORRENTO FL 32776-9317

CREDITOR ID: 461405-AC
GREGORY E BROWN
2503 ROLLING HILL DR
VALDOSTA GA 31602-2144

CREDITOR ID: 474787-AC
GREGORY E KNIGHT
751 BAKER PLACE RD
LANCASTER SC 29720-8646

CREDITOR ID: 482537-AC
GREGORY E PRUGH
PO BOX 2914
JACKSON  HOLE WY 83001-2914

CREDITOR ID: 481246-AC
GREGORY ED PATTERSON
23 SEQUOYAH TRL SW
CARTERSVILLE GA 30120-6840

CREDITOR ID: 488865-AC
GREGORY EUGENE TREECE
7152 ALLISON WAY
KNOXVILLE TN 37918-0960

CREDITOR ID: 472991-AC
GREGORY F JACKSON
16 HIGHLAND LAKE DR
FLAT  ROCK NC 28731-9553

CREDITOR ID: 474346-AC
GREGORY F KENNEDY
119 FULTON ST
MUSCLE  SHOALS AL 35661-3623

CREDITOR ID: 462048-AC
GREGORY G BYARS
2603 CRAVENRIDGE PL
GARNER NC 27529-5136

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485471-AC<br>GREGORY G SHARP & JULIE D<br>SHARP JT TEN<br>4845 OUTRIGGER DR<br>JACKSONVILLE FL 32225-4047 | CREDITOR ID: 461316-AC<br>GREGORY H BROTHERS & RUTH M<br>BROTHERS JT TEN<br>1383 COTTONWOOD DR<br>MILFORD OH 45150-2455 | CREDITOR ID: 467202-AC<br>GREGORY H FANSLER<br>919 SHELLBROOK CT APT 10<br>RALEIGH NC 27609-4288 |
| CREDITOR ID: 486016-AC<br>GREGORY HOWARD SLATON<br>2147 HAROLD LN SE<br>SMYRNA GA 30080-1454 | CREDITOR ID: 490789-AC<br>GREGORY HOYT WILDE<br>4 MORGAN DR<br>PENROSE NC 28766-8705 | CREDITOR ID: 459946-AC<br>GREGORY J BERNARD & GINGER L<br>BERNARD JT TEN<br>11507 REVENUE CT<br>JACKSONVILLE FL 32246-6916 |
| CREDITOR ID: 461787-AC<br>GREGORY J BURCH<br>6265 PIONEER TRL NE<br>GEORGETOWN IN 47122-7771 | CREDITOR ID: 469427-AC<br>GREGORY J GRAHAM & BETTE C<br>GRAHAM JT TEN<br>2235 RILEY FOREST DR<br>WINSTON  SALEM NC 27127-7567 | CREDITOR ID: 472029-AC<br>GREGORY J HOLT & JUDITH M<br>HOLT JT TEN<br>4874 FAYANN ST<br>ORLANDO FL 32812-8650 |
| CREDITOR ID: 477605-AC<br>GREGORY J MCCARTY<br>1491 ABBOTT LN<br>SEBASTIAN FL 32958-6238 | CREDITOR ID: 485308-AC<br>GREGORY J SEIFREIT<br>1545 NASSAU ST<br>TITUSVILLE FL 32780-5412 | CREDITOR ID: 488313-AC<br>GREGORY J THOMAS & SHIRLEY H<br>THOMAS JT TEN<br>829 TWIN RIDGE DR<br>GARDENDALE AL 35071-2871 |
| CREDITOR ID: 488744-AC<br>GREGORY J TONEY<br>PO BOX 656<br>RUTHER  GLEN VA 22546-0656 | CREDITOR ID: 462224-AC<br>GREGORY JAMES CAMBRE<br>199 CENTRAL AVE<br>RESERVE LA 70084-6001 | CREDITOR ID: 472570-AC<br>GREGORY JAMES HULLEY<br>23818 NORTON HOUSE LN<br>KATY TX 77493-3466 |
| CREDITOR ID: 482359-AC<br>GREGORY JAMES PREMO & BETTY<br>ANNE PREMO JT TEN<br>8568 ROTHBURY DR<br>BRISTOW VA 20136-2041 | CREDITOR ID: 488657-AC<br>GREGORY JAMES TISDALE<br>4601 W PRICE AVE<br>TAMPA FL 33611-3344 | CREDITOR ID: 458021-AC<br>GREGORY JOHN ALIG<br>5584 KAREN AVE<br>CINCINNATI OH 45248-5208 |
| CREDITOR ID: 470680-AC<br>GREGORY K HARRIS<br>2429 GOLDENROD AVE<br>MIDDLEBURG FL 32068-5440 | CREDITOR ID: 474275-AC<br>GREGORY KELLY<br>12792 COUNTY ROAD 103 # G2<br>OXFORD FL 34484-2948 | CREDITOR ID: 473675-AC<br>GREGORY KITTS JOHNSTON &<br>OPAL K JOHNSTON JT TEN<br>6924 CHAMONIX PL<br>RALEIGH NC 27613-2007 |
| CREDITOR ID: 486688-AC<br>GREGORY KNOX SPARROW<br>11423 SPRINGLAND DR<br>HOUSTON TX 77065-4137 | CREDITOR ID: 476288-AC<br>GREGORY L LONG<br>165 OAKWOOD CIR<br>STOCKBRIDGE GA 30281-6357 | CREDITOR ID: 477074-AC<br>GREGORY L MARSHALL & APRIL E<br>MARSHALL JT TEN<br>100 PEPPERWOOD DR<br>GREENVILLE SC 29611-7474 |
| CREDITOR ID: 479963-AC<br>GREGORY L NELSON & DONNA K<br>NELSON JT TEN<br>PO BOX 1800<br>UMATILLA FL 32784-1800 | CREDITOR ID: 484863-AC<br>GREGORY L SCALLON<br>1024 WHITETAIL DR<br>MANDEVILLE LA 70448-1996 | CREDITOR ID: 488595-AC<br>GREGORY L TILLERY<br>1352 US HIGHWAY 31<br>LETOHATCHEE AL 36047-5208 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 491862-AC
GREGORY L YANCEY
101 FIDDLERS CV
BRUNSWICK GA 31523-8920

CREDITOR ID: 491896-AC
GREGORY L YATES & DAWN S
YATES JT TEN
1625 NW 13TH CT
FT  LAUDERDALE FL 33311-5303

CREDITOR ID: 489762-AC
GREGORY LAMAR WALLACE
65 E 54TH ST
JACKSONVILLE FL 32208-4743

CREDITOR ID: 490785-AC
GREGORY LYNN WILCOX
1204 ALBERT AVE
SALINA KS 67401-6656

CREDITOR ID: 475391-AC
GREGORY M LANIER
320 BRECKENRIDGE PL
ROCK  HILL SC 29732-8174

CREDITOR ID: 476726-AC
GREGORY M MADDOCK
4619 MONROE ST
HOLLYWOOD FL 33021

CREDITOR ID: 477581-AC
GREGORY M MCCARDLE
21384 HIGHWAY 21 N # 2
BOGALUSA LA 70427-9068

CREDITOR ID: 483542-AC
GREGORY M RINES
338 E HILLCREST DR
MORRISTOWN TN 37813-1834

CREDITOR ID: 477132-AC
GREGORY MARTIN & PAMELA
MARTIN JT TEN
3247 COUNTY ROAD 228
PALMYRA MO 63461-2817

CREDITOR ID: 480617-AC
GREGORY ONEAL ORR
9041 HIGHWAY 36
DANVILLE AL 35619-9624

CREDITOR ID: 459188-AC
GREGORY P BARKER
663 OTTAWA DR
ROCK  HILL SC 29732-9235

CREDITOR ID: 489473-AC
GREGORY PHILLIP VICKERS &
TERESA ANNE VICKERS JT TEN
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 489475-AC
GREGORY PHILLIP VICKERS CUST
MATTHEW PHILLIP VICKERS
U/T/M/A/FL
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 489472-AC
GREGORY PHILLIP VICKERS CUST
CHRISTOPHER PHILLIP VICKERS
U/T/M/A/FL
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 481399-AC
GREGORY PRICE PEDEN
1199 9TH AVE NORTH
NAPLES FL 34102

CREDITOR ID: 468607-AC
GREGORY R GATES
2257 SW GRAY BEAL AVE
PORT  ST  LUCIE FL 34953-2769

CREDITOR ID: 488585-AC
GREGORY R TICZKUS
415 SHENSTONE RD
RIVERSIDE IL 60546-2031

CREDITOR ID: 490320-AC
GREGORY R WELLING
1274 RUSHING DR
ORANGE  PARK FL 32065-7371

CREDITOR ID: 469355-AC
GREGORY S GOSSELIN
RR 4 BOX 156W
PARIS TX 75462-9785

CREDITOR ID: 472261-AC
GREGORY S HOUSER & ROBBIN A
HOUSER JT TEN
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 472262-AC
GREGORY S HOUSER & ROBBIN A
HOUSER JT TEN
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 472524-AC
GREGORY S HUGHES
3503 MARVYN PKWY LOT 204
OPELIKA AL 36804-6121

CREDITOR ID: 487825-AC
GREGORY S SWINDLER
13211 76TH RD N
W  PALM  BCH FL 33412-2197

CREDITOR ID: 488022-AC
GREGORY S TAYLOR
525 TILLBURY DR
SUWANEE, GA 30024

CREDITOR ID: 488023-AC
GREGORY S TAYLOR & BETH A
TAYLOR JT TEN
1970 WARWICKSHIRE DR
SODDY  DAISY TN 37379-3111

CREDITOR ID: 463737-AC
GREGORY SCOTT COLLINS
300 HOLMAN MILL RD
FORMVILLE VA 23901-3628

CREDITOR ID: 485735-AC
GREGORY SHUFF
2577 BELHAVEN DR
CINCINNATI OH 45239-4201

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 466916-AC
GREGORY STEPHEN ENGLERT
740 LAFAYETTE DR
LAPLACE LA 70068-2018

CREDITOR ID: 492231-AC
GREGORY THOMAS PLANTE JR
23428 COLLEGE AVE
ROBERTSDALE AL 36567-3223

CREDITOR ID: 489131-AC
GREGORY TUTTLE & LLOYD R
TUTTLE JT TEN
PO BOX 75
GUILDERLAND  CENTER NY 12085-0075

CREDITOR ID: 458057-AC
GREGORY W ALLEN
42 LITTLE FAWN TRL
ELLERSLIE GA 31807-5215

CREDITOR ID: 460302-AC
GREGORY W BLAMBLE
3635 FOWLER RDG
DOUGLASVILLE GA 30135-2679

CREDITOR ID: 460710-AC
GREGORY W BOWEN
124 VICTORY DR
FITZGERALD GA 31750-8521

CREDITOR ID: 460711-AC
GREGORY W BOWEN & PAMELA K
BOWEN JT TEN
124 VICTORY DR
FITZGERALD GA 31750-8521

CREDITOR ID: 463239-AC
GREGORY W CLACK
820 E 239TH ST
EUCLID OH 44123-2524

CREDITOR ID: 467325-AC
GREGORY W FELIKS
2181 JEFFERSON RIVER RD
JEFFERSON GA 30549-3859

CREDITOR ID: 470212-AC
GREGORY W HALL
23496 HUTCHINSON RD
SPRINGFIELD LA 70462-9006

CREDITOR ID: 471637-AC
GREGORY W HILL
343 NE 86TH ST
MIAMI FL 33138-3015

CREDITOR ID: 478796-AC
GREGORY W MILLS
2706 MAX SMITH RD
LUTZ FL 33559-5837

CREDITOR ID: 483705-AC
GREGORY W ROBERTS
2550 NW 14TH CT
FT  LAUDERDALE FL 33311-5110

CREDITOR ID: 485472-AC
GREGORY W SHARP
7289 SW 53RD CT
MIAMI FL 33143-5817

CREDITOR ID: 486650-AC
GREGORY W SOUTHER & CAROL
ANNE SOUTHER TEN COM
108 LASALLE CIRCLE
WEST  MONROE LA 71291

CREDITOR ID: 491983-AC
GREGORY W YOUNG
3955 MICHIGAN AVE
ST  CLOUD FL 34769-5725

CREDITOR ID: 489851-AC
GREGORY WALWIK
110 TIMBER LN
PALATKA FL 32177-8574

CREDITOR ID: 466060-AC
GREGORY WAYNE DOSS
P.O BOX 1663
PINSON AL 35126

CREDITOR ID: 490166-AC
GREGORY WEBB & TAMI J WEBB
JT TEN
PO BOX 770167
WINTER  GARDEN FL 34777-0167

CREDITOR ID: 462704-AC
GREGORY WILLIAM CASH
PO BOX 1
LATTIMORE NC 28089-0001

CREDITOR ID: 490981-AC
GREGORY WILLIAMS
C/O JESSIE WILLIAMS
3010 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 490980-AC
GREGORY WILLIAMS
1255 PARLANGE DR
BATON  ROUGE LA 70806-1854

CREDITOR ID: 492107-AC
GREGORY ZIEGLER & KIMBERLY
ZIEGLER JT TEN
15 W RIDGE PL
NEWPORT KY 41071-2633

CREDITOR ID: 492655-AC
GREGORY ZULEWSKI
10703 DELPRADO DR W
LARGO FL 33774

CREDITOR ID: 459652-AC
GREIG B BEELER & RITA S
BEELER TEN COM
7305 KELLER ST
HOUSTON TX 77102-3517

CREDITOR ID: 466153-AC
GRETA B DRAAYOM
720 3RD ST
CHIPLEY FL 32428-1817

CREDITOR ID: 461948-AC
GRETA BURTON
4902 9TH AVE E
BRADENTON FL 34208-5808

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**  **CASE: 05-03817-3F1**

CREDITOR ID: 458058-AC
GRETA O ALLEN
1603 CARSON ST
RALEIGH NC 27608-2605

CREDITOR ID: 484786-AC
GRETA SATTUR
21 HUDSON PKWY
WHITING NJ 08759-1767

CREDITOR ID: 464809-AC
GRETCHEN E DABNEY & ROBERT E
DABNEY JT TEN
PO BOX 1467
DUNNELLON FL 34430-1467

CREDITOR ID: 465220-AC
GRETCHEN G DAWSON
550 SPRING LAKE RD
COLUMBIA SC 29206-2151

CREDITOR ID: 486220-AC
GRIDLEY MCKIM SMITH
719 NEW GULPH RD
BRYN MAWR PA 19010-2935

CREDITOR ID: 469749-AC
GRIFFIN FAMILY LIMITED
PARTNERSHIP
PO BOX 128
FROSTPROOF FL 33843-0128

CREDITOR ID: 469752-AC
GRIFFIN INSULATION INC PFT
SHARRING PL & TRUST D
12-05-90
8880 130TH AVE N
WEST PALM BEACH FL 33412-3213

CREDITOR ID: 469765-AC
GRIFFIN PUBLISHING CO INC
ATTN GRIFFIN PUBLISHING
201 OAK ST
PEMBROKE MA 02359-1980

CREDITOR ID: 487769-AC
GRIFFITH W SWANN
4040 NW 191ST TER
MIAMI FL 33055-2237

CREDITOR ID: 469868-AC
GROVER C MCDANIEL TTEE U-A
DTD 01/08/92 F-B-O
GROVER C MCDANIEL
REVOCABLE TRUST
2731 MAYAN DR
FORT LAUDERDALE FL 33316-3239

CREDITOR ID: 467576-AC
GUDNY AGUSTA FISHER
47 BRUSHWOOD LN
PALM COAST FL 32137-8702

CREDITOR ID: 489592-AC
GUENTER WADEWITZ JR
C/O CHRIST SCHOOL
ARDEN NC 28704

CREDITOR ID: 465559-AC
GUERSON DESHOMMES
640 CAROLINA AVE
FORT LAUDERDALE FL 33312-1911

CREDITOR ID: 491549-AC
GUIE GIT WONG
3417 W WOODLAWN AVE
SAN ANTONIO TX 78228-4854

CREDITOR ID: 479101-AC
GUILFORD R MONTGOMERY &
BEVERLY J MONTGOMERY JT TEN
1989 COUNTY ROAD 245S
OXFORD FL 34484-2167

CREDITOR ID: 458188-AC
GUILLERMO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 469205-AC
GUILLERMO GOMEZ
3717 HOLLY SPRINGS DR
FT WORTH TX 76133-6311

CREDITOR ID: 489434-AC
GUILLERMO VENTURA
3060 SW 195TH TER
MIRAMAR FL 33029-5877

CREDITOR ID: 468092-AC
GUINELL FREEMAN
1605 MALLORY ST
JACKSONVILLE FL 32205-8104

CREDITOR ID: 469975-AC
GULF COAST COMMUNITY COLLEGE
FOUNDATION INC
5230 W HIGHWAY 98
PANAMA CITY FL 32401-1041

CREDITOR ID: 486806-AC
GUNTHER SPRECHER
1135 PELHAM PKWY N APT 3E
BRONX NY 10469-5445

CREDITOR ID: 471493-AC
GUS A HESS JR
1158 SAWYERWOOD DR
JACKSONVILLE FL 32221-1716

CREDITOR ID: 489214-AC
GUS URQUHART JR & BETTY
URQUHART JT TEN
2112 N SUTHERLAND DR
MONTGOMERY AL 36116-1329

CREDITOR ID: 467499-AC
GUSTAV A FIMMEL III
227 BRONZE LEAF CT
APOPKA FL 32703-1315

CREDITOR ID: 459422-AC
GUSTAVO A BATISTA & NANCY E
BATISTA JT TEN
7618 ALHAMBRA BLVD
MIRAMAR FL 33023-5918

CREDITOR ID: 463036-AC
GUSTAVO A CHAVES
3500 DARTMOUTH AVE N
SAINT PETERSBURG FL 33713-7542

CREDITOR ID: 483568-AC
GUSTAVO A RISCO
20760 NW 1ST CT
PEMBROKE PINES FL 33029-3515

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462098-AC<br>GUSTAVO CABRERA<br>210 E 61ST ST<br>HIALEAH FL 33013-1027 | CREDITOR ID: 462099-AC<br>GUSTAVO CABRERA & SONIA M<br>CABRERA JT TEN<br>210 E 61ST ST<br>HIALEAH FL 33013-1027 | CREDITOR ID: 483915-AC<br>GUSTAVO M RODRIGUEZ<br>219 E BEAN ST<br>DELRIO TX 78840-6615 |
| CREDITOR ID: 470466-AC<br>GUY A HANSMAN<br>3092 SW CIRCLE ST<br>PORT ST LUCIE FL 34953-4405 | CREDITOR ID: 492597-AC<br>GUY A NAQUIN &<br>BRENDA MARSE &<br>CLAUDIA RICHARD TEN COM<br>3752 BARBARA DR<br>METAIRIE LA 70001 | CREDITOR ID: 485839-AC<br>GUY A SIMMONS & ELEANOR L<br>SIMMONS JT TEN<br>5315 WHITNEY ST<br>JACKSONVILLE FL 32277-1374 |
| CREDITOR ID: 490983-AC<br>GUY AARON WILLIAMS<br>219 IVY ST<br>MACCLENNY FL 32063-4182 | CREDITOR ID: 462346-AC<br>GUY CANNATA<br>6010 HIGHWAY 182 E<br>MORGAN CITY LA 70380-1940 | CREDITOR ID: 482948-AC<br>GUY DAVID REAGAN<br>501 LYNDALE AVE<br>LOUISVILLE KY 40222-4529 |
| CREDITOR ID: 465303-AC<br>GUY E DECAMP<br>911 HIGHLAND AVE<br>NEW BERN NC 28562-5864 | CREDITOR ID: 469005-AC<br>GUY GIROUARD & DIANA M<br>GIROUARD JT TEN<br>3945 CONE AVE<br>ROCHESTER HILLS MI 48309-4377 | CREDITOR ID: 492230-AC<br>GUY LABARBERA &<br>ANNETTE LABARBERA JT TEN<br>PO BOX 264<br>OAKHURST NJ 07755-0264 |
| CREDITOR ID: 477606-AC<br>GUY MCCARTY & DONNA P<br>MCCARTY JT TEN<br>121 AARON BROWN RD<br>ROYSTON GA 30662-5977 | CREDITOR ID: 461148-AC<br>GUY P BRIERRE<br>4001 METAIRIE HEIGHTS AVE<br>METAIRIE LA 70002-1830 | CREDITOR ID: 489083-AC<br>GUY RAY TURNER CUST MICHAEL<br>THOMAS TURNER U/G/M/A/TN<br>7005 STILL SPRING HOLLOW DR<br>NASHVILLE TN 37221-2128 |
| CREDITOR ID: 470043-AC<br>GUY W CRAWFORD & SONYA C<br>CRAWFORD<br>7215 MACKLIN ST<br>JACKSONVILLE FL 32219-2050 | CREDITOR ID: 481479-AC<br>GUYLENE PENTICO<br>1001 W TALIAFERRO ST<br>MADILL OK 73446-2656 | CREDITOR ID: 459474-AC<br>GWEN BAUMAN<br>6 CEDAR GROVE CT<br>ST CHARLES MO 63304-7305 |
| CREDITOR ID: 465946-AC<br>GWEN DOMINQUEZ<br>PO BOX 2248<br>BERNALILLO NM 87004-2706 | CREDITOR ID: 472123-AC<br>GWEN G HOOTEN CUST BRIAN G<br>HOOTEN UNIF TRANS MIN ACT AR<br>408 HIGHWAY 25 N<br>GREENBRIER AR 72058-9048 | CREDITOR ID: 472124-AC<br>GWEN G HOOTEN CUST FOR NICOLE<br>KAYTLYN HOOTEN UNDER THE AR<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>408 HIGHWAY 25 N<br>GREENBRIER AR 72058-9048 |
| CREDITOR ID: 468226-AC<br>GWEN S FULLER<br>998 DELRAY RD<br>THOMASTON GA 30286-1965 | CREDITOR ID: 475719-AC<br>GWENDELL A LEE<br>3885 MORNING GLORY RD<br>JACKSONVILLE FL 32210-4556 | CREDITOR ID: 477370-AC<br>GWENDOLENE D MATSON & ROY R<br>MATSON JT TEN<br>2090 N ATLANTIC AVE APT 301<br>COCOA BEACH FL 32931-5015 |
| CREDITOR ID: 458546-AC<br>GWENDOLYN ARNOLD<br>402 CANAVERAL AVE<br>TITUSVILLE FL 32796-3481 | CREDITOR ID: 463504-AC<br>GWENDOLYN C COATES<br>9250 W CHANADIA DR<br>BATON ROUGE LA 70810-2330 | CREDITOR ID: 475538-AC<br>GWENDOLYN C LAWHORN<br>2360 WILDWOOD TRL<br>GENEVA FL 32732-9033 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 465075-AC
GWENDOLYN D DAVIS
285 DAVIDS CHAPEL CHURCH RD
VALE NC 28168-9282

CREDITOR ID: 490984-AC
GWENDOLYN D SMITH WILLIAMS
17311 NW 42ND AVE
OPALOCKA FL 33055-4411

CREDITOR ID: 465076-AC
GWENDOLYN DONITA PEELER
DAVIS
285 DAVIDS CHAPEL CHURCH RD
VALE NC 28168-9282

CREDITOR ID: 462243-AC
GWENDOLYN E CAMP
115 OTIS CAMP RD
LENOIR NC 28645-8983

CREDITOR ID: 483352-AC
GWENDOLYN E RICHARD
2970 ROSSELLE ST
JACKSONVILLE FL 32205-5666

CREDITOR ID: 468032-AC
GWENDOLYN FAYE FRANKS
5900 KOWETA RD
COLLEGE  PARK GA 30349-1627

CREDITOR ID: 492673-AC
GWENDOLYN GILL
8878 CR 417
LIVE  OAK FL 32060

CREDITOR ID: 472884-AC
GWENDOLYN IRVIN
515 W ADAIR ST
VALDOSTA GA 31601-4484

CREDITOR ID: 473140-AC
GWENDOLYN K JAMES CUST
|JOSHUA DOUGLAS JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 473111-AC
GWENDOLYN K JAMES CUST
|CASSANDRA NICOLE JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 473102-AC
GWENDOLYN K JAMES CUST
|ALEXANDRIA RAE JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 473148-AC
GWENDOLYN K JAMES CUST
|MARVIN S JAMES IV|UNIF TRAN
MIN ACT FL
4293 BEECH DR
WEST  PALM  BEACH FL 33406-6421

CREDITOR ID: 473133-AC
GWENDOLYN K JAMES CUST JENNA
LEE JAMES|UNIF TRAN MIN ACT
FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 473146-AC
GWENDOLYN K JAMES CUST LACEY
CHRISTINE JAMES|UNIF TRAN
MIN ACT FL
4293 BEECH DR
WEST  PALM  BEACH FL 33406-6421

CREDITOR ID: 473245-AC
GWENDOLYN L JEFFORDS
3330 W FOREST LAKE DR
FLORENCE SC 29501-8268

CREDITOR ID: 475464-AC
GWENDOLYN L LASSEIGNE
PO BOX 10612
NEW  IBERIA LA 70562-0612

CREDITOR ID: 476262-AC
GWENDOLYN LOHMAN
6354 SHANNON PKWY APT 3B
UNION  CITY GA 30291-1537

CREDITOR ID: 470085-AC
GWENDOLYN LOUISE HADDEN &
CAROLYN BRYANT JT TEN
5424 FLORAL BLUFF RD
JACKSONVILLE FL 32211-4513

CREDITOR ID: 478178-AC
GWENDOLYN M WILLIAMS
MCPHERSON
1012 LAWFIN ST W
JACKSONVILLE FL 32211-6337

CREDITOR ID: 473487-AC
GWENDOLYN R JOHNSON
661 CHOPSEY HILL RD
BRIDGEPORT CT 06606-3848

CREDITOR ID: 485645-AC
GWENDOLYN S SHINE
330 WINDERTON DR
MONTGOMERY AL 36108-5228

CREDITOR ID: 483672-AC
GWENDOLYN T ROBERT
10772 FLORIDA BLVD
WALKER LA 70785-7005

CREDITOR ID: 489194-AC
GWENDOLYN UNDERWOOD
714 W MANGO ST
LANTANA FL 33462-2725

CREDITOR ID: 487904-AC
GWENDOLYN Y TALLEY
420 BULL RD
BUFFALO  JUNCTION VA 24529-3642

CREDITOR ID: 471814-AC
GWENEVERE D HODGES
MORNING STAR DR LOT 4
NEW  BERN NC 28562

CREDITOR ID: 462188-AC
GWENNELL CALLAHAN
4038 QUEEN ANNE DR
ORLANDO FL 32839-3242

CREDITOR ID: 465004-AC
GWYNETH DAVIES
1007 SAINT CHARLES PL
THOUSAND  OAKS CA 91360-4060

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:** **05-03817-3F1**

CREDITOR ID: 477432-AC
GWYNNE D MAURER
8970 CAMPBELLTON ST
DOUGLASVILLE GA 30134-2208

CREDITOR ID: 470059-AC
H AND D DEVEREAUX & CO
725 BREAKWATER DR
FORT COLLINS CO 80525-3302

CREDITOR ID: 467356-AC
H CLAY FEREBEE III
337 NORTH 343 HWY
CAMDEN NC 27921

CREDITOR ID: 469530-AC
H CURTIS GRAY
11493 177TH RD
LIVE OAK FL 32060-5405

CREDITOR ID: 469531-AC
H CURTIS GRAY & JEWEL GRAY
JT TEN
11493 177TH RD
LIVE OAK FL 32060-5405

CREDITOR ID: 466720-AC
H DAVID EHRMAN
668 WENDAN DR
DECATUR GA 30033

CREDITOR ID: 491697-AC
H E WOOLFORD JR CUST
DANIELLE M WOOLFORD UNDER FL
GIFTS TO MINORS ACT
5812 OAKWOOD DR
KOUNTZE TX 77625-7204

CREDITOR ID: 491699-AC
H E WOOLFORD JR CUST FOR
SARAH F WOOLFORD UNDER THE
FLORIDA GIFTS TO MINORS ACT
PO BOX 76224
OCALA FL 34481-0224

CREDITOR ID: 487922-AC
H G TANNER & NELITA J TANNER
JT TEN
606 DESOTO DRIVE
CASSELBERRY, FL 32707

CREDITOR ID: 489313-AC
H GLEN VAN MATRE & SHIELA L
OUELLETTE JT TEN
9193 HALE DR
ST LOUIS MO 63123-5503

CREDITOR ID: 465500-AC
H GRADY DENTON
1106 MALVERN LN
LANCASTER SC 29720-1728

CREDITOR ID: 468870-AC
H H GILBERT JR
7813 SHERIDAN RD
FORT WORTH TX 76134-4612

CREDITOR ID: 470028-AC
H H GUTHRIE
2127 DIXDALE AVE
LOUISVILLE KY 40210-2127

CREDITOR ID: 472145-AC
H I HOPKINS
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 464348-AC
H LANNIE CRAGG
12101 HILLOWAY RD W
MINNETONKA MN 55305-2434

CREDITOR ID: 486871-AC
H LEONARD STALLO
525 S MASON MONTGOMERY RD
MASON OH 45040-1723

CREDITOR ID: 466671-AC
H MARCUS EDWARDS
5466 HOSFORD HWY
QUINCY FL 32351-8405

CREDITOR ID: 479323-AC
H OWEN MORGAN & CHARLOTTE P
MORGAN JT TEN
4219 PEACH TREE CT
LOVELAND CO 80538-2360

CREDITOR ID: 492294-AC
H P HARRILL
432 S BROADWAY ST
FOREST CITY NC 28043-4046

CREDITOR ID: 486633-AC
H RAY SOUDER & SANDRA A
SOUDER JT TEN
1084 BEACONWAY
MAINEVILLE OH 45039-9223

CREDITOR ID: 479906-AC
H RICHARD NEAL TR U-A
08-01-90 F-B-O H RICHARD
NEAL
5850 WILD FIG LN
FORT MYERS FL 33919-3450

CREDITOR ID: 458835-AC
H ROY BAHAM
1817 ELLERSLIE AVE
LA PLACE LA 70068-2707

CREDITOR ID: 488815-AC
H THOMAS TRACY & KATHY TRACY
JT TEN
1371 BOONE AIRE RD
FLORENCE KY 41042-1201

CREDITOR ID: 489128-AC
H W TUTEN III
2715 OLD CHURCH RD
CUMMING GA 30041-7482

CREDITOR ID: 465558-AC
HADEN JONES DESHIELDS
109 STRATFORD GLEN DR
WINCHESTER KY 40391-2312

CREDITOR ID: 457939-AC
HAIKAZ B ALBOYADJIAN
6250 SW 4TH PL
MARGATE FL 33068-1602

CREDITOR ID: 491625-AC
HAISTEN LUTHER WOODHAM
4703 W 19TH CT
PANAMA CITY FL 32405-1113

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460826-AC<br>HAL BOYLE<br>SUITE 500-2100<br>2875 S ORANGE AVE<br>ORLANDO FL 32806-5451 | CREDITOR ID: 474761-AC<br>HAL C KLOPFER<br>338 RALEIGH PL<br>OVIEDO FL 32765-6231 | CREDITOR ID: 476717-AC<br>HAL D MACON<br>108 WINSTEAD RD<br>SANFORD NC 27332-8557 |
| CREDITOR ID: 479180-AC<br>HAL J MOORE<br>4705 ROBERTS RD<br>VALDOSTA GA 31605-5545 | CREDITOR ID: 462843-AC<br>HAL L CAUSEY JR<br>107 FINLAY LN<br>COTTAGEVILLE SC 29435-3661 | CREDITOR ID: 480758-AC<br>HAL M OWENS & SUSAN L OWENS<br>JT TEN<br>RT 1<br>184 CROSLEY LN<br>BOAZ AL 35956-3936 |
| CREDITOR ID: 470289-AC<br>HAL W HAMBLEN JR<br>1017 OLD MILL CIR<br>IRVING TX 75061-6124 | CREDITOR ID: 477383-AC<br>HALFORD T MATTHEWS JR<br>7152 RAWLS CHURCH RD<br>FUQUAY-VARINA NC 27526-8006 | CREDITOR ID: 477384-AC<br>HALFORD T MATTHEWS JR &<br>REBECCA J MATTHEWS JT TEN<br>7152 RAWLS CHURCH RD<br>FUQUAY-VARINA NC 27526-8006 |
| CREDITOR ID: 491465-AC<br>HALLIE F WISHART<br>862 KNOLLWOOD VLG<br>SOUTHERN  PINES NC 28387-3006 | CREDITOR ID: 458059-AC<br>HAMILTON MEHARG ALLEN<br>3324 WENTWOOD CIR<br>ADAMSVILLE AL 35005-2439 | CREDITOR ID: 458060-AC<br>HAMILTON MEHARG ALLEN & PAUL<br>W ALLEN JT TEN<br>3324 WENTWOOD CIR<br>ADAMSVILLE AL 35005-2439 |
| CREDITOR ID: 489935-AC<br>HAMPTON F WARREN<br>3455 SMYER DR<br>PACE FL 32571-7359 | CREDITOR ID: 488838-AC<br>HANG THI TRAN<br>13501 DWYER BLVD<br>NEW  ORLEANS LA 70129-1529 | CREDITOR ID: 461032-AC<br>HANK E BRAXTON<br>3683 VERO WAY<br>MARIANNA FL 32448-3617 |
| CREDITOR ID: 491742-AC<br>HANNELORE H WRAPE & JOSEPHUS<br>D WRAPE JR JT TEN<br>125 BLUEBERRY CT<br>ROLESVILLE NC 27571-9608 | CREDITOR ID: 470456-AC<br>HANS G HIRSCH & LUCIA S<br>HIRSCH CO-TTEES OF THE HANS<br>G HIRSCH & LUCIA S HIRSCH<br>REV TR U A DTD 4-14-92<br>1298 ROYAL RD<br>ORMOND  BEACH FL 32174-6025 | CREDITOR ID: 485287-AC<br>HANS G SEEL & ELSIE M<br>AGROFOLIO JT TEN<br>1965 KENTUCKY AVE<br>ENGLEWOOD FL 34224 |
| CREDITOR ID: 474212-AC<br>HANS H KEIZER<br>334 MOUNTAIN BROOK RD<br>ROUGEMONT NC 27572-6928 | CREDITOR ID: 476821-AC<br>HARALYN B MALASOVICH<br>665 CAROLLO ST<br>SLIDELL LA 70458-4400 | CREDITOR ID: 470778-AC<br>HARLAN DAVID HART<br>PO BOX 519<br>ALBANY LA 70711-0519 |
| CREDITOR ID: 472682-AC<br>HARLAN S HURLEY<br>11107 HILLWOOD DR SE<br>HUNTSVILLE AL 35803-1507 | CREDITOR ID: 462350-AC<br>HARLEY A CANNON<br>1601 S DIXIE HWY<br>PERRY FL 32348-5703 | CREDITOR ID: 458284-AC<br>HARLEY J ANDERSON<br>205 CATHAY RD<br>WILMINGTON NC 28412-2913 |
| CREDITOR ID: 460969-AC<br>HARLEY L BRANHAM<br>59 ANSLEY CT<br>COLUMBIA SC 29209-1651 | CREDITOR ID: 471056-AC<br>HARLEY L HAZEN & BETTY HAZEN<br>JT TEN<br>7010 DEER SPRINGS RD<br>KEYSTONE  HEIGHTS FL 32656-8694 | CREDITOR ID: 490401-AC<br>HARLEY R WESSON & JO EVELYN<br>WESSON JT TEN<br>1120 BEACHUM DR<br>TALLAHASSEE FL 32301 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478665-AC<br>HARLEY W MILLER<br>901 HANOVER DR<br>MONTGOMERY AL 36109-1219 | CREDITOR ID: 471549-AC<br>HAROLD A HICKMAN &<br>BERNARDINE B HICKMAN JT TEN<br>8475 SW 91ST PL UNIT E<br>OCALA FL 34481-9310 | CREDITOR ID: 476141-AC<br>HAROLD A LITT & PENNY L LITT<br>JT TEN<br>1205 SUNSET DR<br>SEBRING FL 33870-1558 |
| CREDITOR ID: 460827-AC<br>HAROLD BOYLE<br>3409 MAUREEN LN<br>MERAUX LA 70075-2352 | CREDITOR ID: 465077-AC<br>HAROLD C DAVIS<br>5023 S COUNTY RD 59<br>OZARK AL 36360 | CREDITOR ID: 471334-AC<br>HAROLD C HENNESSEE<br>PO BOX 194<br>GLEN  ALPINE NC 28628-0194 |
| CREDITOR ID: 481532-AC<br>HAROLD C PERKINS JR<br>813 CLOISTERS DR<br>FLORENCE SC 29505-3605 | CREDITOR ID: 485509-AC<br>HAROLD C SHAW JR<br>10968 SW 63RD TER<br>OCALA FL 34476-4866 | CREDITOR ID: 487016-AC<br>HAROLD C STEELE<br>308 E 17TH ST<br>LYNN  HAVEN FL 32444-4348 |
| CREDITOR ID: 479968-AC<br>HAROLD CURE CUST JASON<br>MICHAEL NELSON UNIF GIFTS TO<br>MIN ACT NY<br>18 FORSHEE ST<br>MONROE NY 10950-4102 | CREDITOR ID: 458857-AC<br>HAROLD E BAILEY<br>376 MARTIN RD<br>N  WILKSBORO NC 28659-8380 | CREDITOR ID: 466377-AC<br>HAROLD D DUNN & BARBARA DUNN<br>JT TEN<br>907 SUNRISE DR<br>LOVELAND OH 45140-2562 |
| CREDITOR ID: 467530-AC<br>HAROLD D FINLEY<br>480 S 3RD ST<br>MACCLENNY FL 32063-2406 | CREDITOR ID: 470592-AC<br>HAROLD D JONES TRUSTEE<br>HAROLD D JONES FAMILY TRUST<br>U A 05-03-93<br>23 MAGNOLIA LN<br>WILDWOOD FL 34785-9057 | CREDITOR ID: 486940-AC<br>HAROLD D STAPP<br>4100 TALL OAKS LN<br>CROWLEY TX 76036-5304 |
| CREDITOR ID: 486941-AC<br>HAROLD D STAPP & ELIZABETH J<br>STAPP JT TEN<br>4100 TALL OAKS LN<br>CROWLEY TX 76036-5304 | CREDITOR ID: 486946-AC<br>HAROLD D STARGEL<br>881 BROWNINGTOWN RD<br>SHEPHERDSVILLE KY 40165-8338 | CREDITOR ID: 460735-AC<br>HAROLD DAVID BOWERS<br>807 NAPLES AVE<br>CAYCE SC 29033-3607 |
| CREDITOR ID: 466719-AC<br>HAROLD DAVID EHRMAN EXECUTOR<br>U-W OF ALMA P EHRMAN<br>PO BOX 287<br>TUCKER GA 30085-0287 | CREDITOR ID: 487163-AC<br>HAROLD DEAN STEVENS<br>3131 RIVER GROVE CIR<br>FORT  MYERS FL 33905-6203 | CREDITOR ID: 492289-AC<br>HAROLD DOLES & DONNA DOLES JT TEN<br>5451 NW 127TH PL<br>CHIEFLAND FL 32626-8444 |
| CREDITOR ID: 485786-AC<br>HAROLD DOUGLAS SIGMON<br>1409 HOUSTON MILL RD<br>CONOVER NC 28613-8504 | CREDITOR ID: 459975-AC<br>HAROLD E BERRY<br>6638 WATERSHED RD<br>MORGANTON NC 28655-8199 | CREDITOR ID: 461406-AC<br>HAROLD E BROWN JR<br>PO BOX 35<br>MAYSVILLE NC 28555-0035 |
| CREDITOR ID: 467904-AC<br>HAROLD E FOUST<br>34 ROGERS AVE<br>WESTHAMPTON  BEACH NY 11978-1413 | CREDITOR ID: 469672-AC<br>HAROLD E GREENLEE & MICHAEL<br>EDWARD GREENLEE SR JT TEN<br>545 CHESTNUT DR<br>JACKSONVILLE FL 32208-5109 | CREDITOR ID: 471635-AC<br>HAROLD E HILL CUST FOR<br>GAYLEEN D HILL<br>U/NE/U/G/T/M/A<br>HC 65 BOX 36<br>JOHNSTOWN NE 69214-9208 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 472764-AC
HAROLD E HYATT
213 LEDBETTER AVE
GROVELAND FL 34736-2129

CREDITOR ID: 473267-AC
HAROLD E JENKINS
9430 SAGEBRUSH CT
SEMMES AL 36575-7532

CREDITOR ID: 481914-AC
HAROLD E PING & K JEANNETTE
PING TR U-A 11-06-92 THE
HAROLD E & JEANNETTE K PING
FAMILY TRUST
587 LAKE SUPERIOR LN
BOULDER  CITY NV 89005-1035

CREDITOR ID: 482837-AC
HAROLD E RANSOM
2340 SAINT LEGER DR
JACKSONVILLE FL 32208-3056

CREDITOR ID: 466556-AC
HAROLD EASLEY
RED CEDAR DR # 1775-22
FORT  MYERS FL 33907

CREDITOR ID: 478666-AC
HAROLD EDISON MILLER & JANET
H MILLER JT TEN
6318 AUGUSTA CV
DESTIN FL 32541-3465

CREDITOR ID: 461807-AC
HAROLD EDWARD BURGE
870 CROPPER RD
SHELBYVILLE KY 40065-9500

CREDITOR ID: 461808-AC
HAROLD EDWARD BURGE & BETTY
C BURGE JT TEN
870 CROPPER RD
SHELBYVILLE KY 40065-9500

CREDITOR ID: 469394-AC
HAROLD EDWIN GRACEY
2000 SW 61ST AVE
PLANTATION FL 33317-5233

CREDITOR ID: 477585-AC
HAROLD F MCCART III CUST
ARABELLA RHYNE MCCART UNDER
THE FL UNIF TRAN MIN ACT
3900 MCGIRTS BLVD
JACKSONVILLE FL 32210-4339

CREDITOR ID: 489169-AC
HAROLD F TYUS
393 COUNTY ROAD 9 N
AUTAUGAVILLE AL 36003-2843

CREDITOR ID: 467798-AC
HAROLD FORD & LANA FORD
JT TEN
322 FORD LN
GRAHAM KY 42344-4874

CREDITOR ID: 480893-AC
HAROLD G PALMER
665 RAY PALMER RD
CLEVELAND GA 30528-6464

CREDITOR ID: 485109-AC
HAROLD H SCHWAB & LILLIAN L
SCHWAB JT TEN
273A SUN AIR CIR
OSPREY FL 34229-9409

CREDITOR ID: 472525-AC
HAROLD HUGHES
RR 3 BOX 202
GREENSBURG LA 70441-9404

CREDITOR ID: 465689-AC
HAROLD I DICKEY & MARGARET A
DICKEY JT TEN
7248 MUCK POND RD
DOVER FL 33527-3738

CREDITOR ID: 492381-AC
HAROLD I HOPKINS
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 465690-AC
HAROLD IRVIN DICKEY
7248 MUCK POND RD
DOVER FL 33527-3738

CREDITOR ID: 472146-AC
HAROLD IRVING HOPKINS JR &
SHERYL LYNN HOPKINS JT TEN
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 460765-AC
HAROLD J BOWMAN TOD DIANA J
BOWMAN SUBJECT TO STA TOD
RULES
1635 CINNAMON LN
DUNEDIN FL 34698-2305

CREDITOR ID: 475423-AC
HAROLD J LARGEN & LOUISE I
LARGEN JT TEN
1721 KING ARTHUR RD
JACKSONVILLE FL 32211-4844

CREDITOR ID: 459905-AC
HAROLD JAMES BERG
PO BOX 1901
BRATTLEBORO VT 05302-1901

CREDITOR ID: 474920-AC
HAROLD JOSEPH KORAN
487 SEACREST DR
LARGO FL 33771-1540

CREDITOR ID: 474975-AC
HAROLD KRATZ JR
4535 LINWOOD ST
SARASOTA FL 34232-4052

CREDITOR ID: 472867-AC
HAROLD L IRBY
2120 SYCAMORE RD
GRETNA VA 24557-4011

CREDITOR ID: 476148-AC
HAROLD L LITTLE
1155 SPRINGDALE DR
MAIDEN NC 28650-9321

CREDITOR ID: 477976-AC
HAROLD L MCKEE
3254 DORINDA DEAL DR
MORGANTON NC 28655-7912

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492695-AC<br>HAROLD L MCQUEEN<br>460 FLATWOOD CURVE<br>WETUMPKA AL 36092 | CREDITOR ID: 483388-AC<br>HAROLD L RICHARDSON & BETTY<br>J RICHARDSON JT TEN<br>1550 MERIWETHER RD<br>MONTGOMERY AL 36117-3457 | CREDITOR ID: 490986-AC<br>HAROLD L WILLIAMS III<br>13999 CAPTAIN HOOK DR N<br>JACKSONVILLE FL 32224-1101 |
| CREDITOR ID: 474494-AC<br>HAROLD M KILLOUGH<br>4306 WHITE ACRES RD<br>MONTGOMERY AL 36106-3028 | CREDITOR ID: 478453-AC<br>HAROLD MERSON & DIANE<br>MARKOWITZ JT TEN<br>3977 W MEADOW LN<br>ORANGE  VILLAGE OH 44122-4720 | CREDITOR ID: 466512-AC<br>HAROLD O DYE<br>221 CHATHAM RD<br>MARTINEZ GA 30907-3707 |
| CREDITOR ID: 476625-AC<br>HAROLD O LYNCH & LINDA S<br>BROOKS JT TEN<br>15242 SW 17TH ST<br>DAVIE FL 33326-2045 | CREDITOR ID: 458825-AC<br>HAROLD R BAGGS & MAYDA J<br>BAGGS JT TEN<br>1603 N MATTHEWS ST<br>BOWIE TX 76230-2512 | CREDITOR ID: 463837-AC<br>HAROLD R COMPTON<br>742 PONTIUS RD<br>CINCINNATI OH 45233-4536 |
| CREDITOR ID: 492800-AC<br>HAROLD R KELLY<br>433 KELLY FARM RD<br>HAVANA FL 32333 | CREDITOR ID: 477133-AC<br>HAROLD R MARTIN<br>519 TEXACO ST<br>NEW  IBERIA LA 70563-1347 | CREDITOR ID: 477135-AC<br>HAROLD R MARTIN & BARBARA<br>ANN MARTIN JT TEN<br>519 TEXACO ST<br>NEW  IBERIA LA 70563-1347 |
| CREDITOR ID: 477134-AC<br>HAROLD R MARTIN & BARBARA<br>ANN MARTIN TEN COM<br>519 TEXACO ST<br>NEW  IBERIA LA 70563-1347 | CREDITOR ID: 484200-AC<br>HAROLD ROTHSTEIN & MURIEL<br>ROTHSTEIN JT TEN<br>75 WINTERGREEN WAY<br>ROCHESTER NY 14618-4830 | CREDITOR ID: 461407-AC<br>HAROLD S BROWN & PEGGY W<br>BROWN JT TEN<br>200 W MACON ST<br>MADISON FL 32340-2342 |
| CREDITOR ID: 473793-AC<br>HAROLD S JONES<br>2700 ELGIN ST<br>DURHAM NC 27704-4202 | CREDITOR ID: 484522-AC<br>HAROLD SAINE<br>702 2ND ST NW<br>CONOVER NC 28613-2663 | CREDITOR ID: 487337-AC<br>HAROLD STOGNER & ROSE K<br>STOGNER JT TEN<br>1661 FAIRWAY CIR<br>BOCA  RATON FL 33428-6755 |
| CREDITOR ID: 458062-AC<br>HAROLD T ALLEN<br>290 AQUARIUS CONCOURSE<br>ORANGE  PARK FL 32073-2433 | CREDITOR ID: 467120-AC<br>HAROLD T EWERS<br>146 EDGEWATER DR<br>EATONTON GA 31024-7244 | CREDITOR ID: 458657-AC<br>HAROLD W ATKINSON JR<br>PO BOX 185<br>HARRISVILLE NH 03450-0185 |
| CREDITOR ID: 460997-AC<br>HAROLD W BRANTLEY<br>605 WEDGEWOOD AVE<br>ZEBULON NC 27597-2221 | CREDITOR ID: 470593-AC<br>HAROLD W CALMBACHER TOD<br>BARBARA J DORFLER SUBJECT TO<br>STA TOD RULES<br>253 LAPAZ DR<br>KISSIMMEE FL 34743-9477 | CREDITOR ID: 462398-AC<br>HAROLD W CAPPS & EDNA M<br>CAPPS JT TEN<br>4709 ALMARK DR<br>ORLANDO FL 32839-1333 |
| CREDITOR ID: 468974-AC<br>HAROLD W GILSTRAP &<br>KIMBERLEY S GILSTRAP JT TEN<br>40 CAT RD<br>PONTE  VEDRA FL 32082-4370 | CREDITOR ID: 486222-AC<br>HAROLD W SMITH<br>190 BROOKWOOD AVE NW<br>CONCORD NC 28025-4455 | CREDITOR ID: 486223-AC<br>HAROLD W SMITH & JUDY B<br>SMITH JT TEN<br>190 BROOKWOOD AVE NW<br>CONCORD NC 28025-4455 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490831-AC<br>HAROLD W WILKES<br>1122 W MEADOW DR<br>LANCASTER SC 29720-5818 | CREDITOR ID: 490574-AC<br>HAROLD WHITE JR<br>4730 CERISE AVE<br>NEW ORLEANS LA 70127-3357 | CREDITOR ID: 492677-AC<br>HAROLD WOODWARD<br>1221 ANCHOR TERRACE S W<br>ATLANTA GA 30311 |
| CREDITOR ID: 461266-AC<br>HARPER C BROOKINS & DOLLY J<br>BROOKINS JT TEN<br>5234 FOXHALL CT<br>SPRINGHILL FL 34607-1409 | CREDITOR ID: 470616-AC<br>HARPERS OF EUSTIS INC<br>PO BOX 1106<br>EUSTIS FL 32727-1106 | CREDITOR ID: 471873-AC<br>HARRELL HOFFSTADT<br>1724 ETHEL LN<br>KENTWOOD LA 70444-7806 |
| CREDITOR ID: 480693-AC<br>HARRELL MARK OTTINGER<br>520 PLANVIEW HEIGHTS CIRCLE<br>GREENEVILLE TN 37745 | CREDITOR ID: 459830-AC<br>HARRIE E BENNETT & ELLIE H<br>BENNETT JT TEN<br>5599 TIFFANY AVE<br>GARDEN GROVE CA 92845-2410 | CREDITOR ID: 458157-AC<br>HARRIET ALPERT<br>5605 SWEETBRIAR CIR<br>SAVANNAH GA 31406-2032 |
| CREDITOR ID: 481969-AC<br>HARRIET D PITTMAN<br>PO BOX 71<br>DALTON GA 30722-0071 | CREDITOR ID: 492186-AC<br>HARRIET D ROSENBERG<br>1201 SW 141ST AVE APT J110<br>PEMBROKE PINES FL 33027-3570 | CREDITOR ID: 459675-AC<br>HARRIET J BEHRENS<br>1207 COUNTY ROAD 328<br>GRANGER TX 76530-5015 |
| CREDITOR ID: 491291-AC<br>HARRIET M WILSON<br>2546 MARSTON RD<br>TALLAHASSEE FL 32308-0900 | CREDITOR ID: 476933-AC<br>HARRIET MANSKY CUST<br>ALEXANDRA MANSKY UNIF GIFT<br>ACT NY<br>441 W END AVE # 11B<br>NEW YORK NY 10024-5328 | CREDITOR ID: 479181-AC<br>HARRIET STACK MOORE<br>2939 LONE STAR TRL<br>ATLANTA GA 30340-5021 |
| CREDITOR ID: 487732-AC<br>HARRIET V SUTTON & KENNETH E<br>SUTTON JT TEN<br>4114 JOHNSON RD S<br>VALDOSTA GA 31601-0016 | CREDITOR ID: 463962-AC<br>HARRIET W COOK<br>319 LINCOLN AVE<br>GLENCOE IL 60022-1556 | CREDITOR ID: 490795-AC<br>HARRIETT B WILDER<br>30 CALHOUN PL<br>SUMTER SC 29150-4569 |
| CREDITOR ID: 483073-AC<br>HARRIETT D REEVE<br>14 PRIVET CT<br>MARLTON NJ 08053-4405 | CREDITOR ID: 466485-AC<br>HARRIETT E DUTTON<br>4871 DORSET RD<br>WINSTON SALEM NC 27127-7321 | CREDITOR ID: 461568-AC<br>HARRIETT F BRUCE<br>215 GILMORE RD<br>UNION SC 29379-8124 |
| CREDITOR ID: 470681-AC<br>HARRIETT G HARRIS<br>1990 EL PASO TRL<br>BARTOW FL 33830-7323 | CREDITOR ID: 476218-AC<br>HARRIETT H LOCKETT<br>2715 FILLINGIM ST<br>MOBILE AL 36607-1335 | CREDITOR ID: 459576-AC<br>HARRIETT R BEASLEY<br>PO BOX 719<br>COATS NC 27521-0719 |
| CREDITOR ID: 464335-AC<br>HARRIETT S CRABTREE TTEE U-A<br>DTD 10-06-94 HARRIETT S<br>CRABTREE REV TRUST<br>11631 SPARKLEBERRY LN<br>JACKSONVILLE FL 32223-0701 | CREDITOR ID: 490987-AC<br>HARRIETT STEVENS WILLIAMS<br>505 MOUNTAINBROOK RD<br>LANCASTER SC 29720-1729 | CREDITOR ID: 471638-AC<br>HARRIETTE M HILL<br>PO BOX 644<br>WILDWOOD FL 34785-0644 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471639-AC<br>HARRIETTE M HILL & CHARLES E<br>HILL JT TEN<br>PO BOX 644<br>WILDWOOD FL 34785-0644 | CREDITOR ID: 467618-AC<br>HARRINGTON FITZPATRICK<br>1008 ASBURY CT<br>PHENIX  CITY AL 36869-7726 | CREDITOR ID: 475156-AC<br>HARRIS A LADNER JR<br>19228 ROAD 388<br>PASS  CHRISTIAN MS 39571-9361 |
| CREDITOR ID: 472127-AC<br>HARRIS PETERSON HOOVER IV<br>6404 PONCE AVE<br>FORT  WORTH TX 76133-5513 | CREDITOR ID: 470029-AC<br>HARRISON H GUTHRIE<br>2127 DIXDALE AVE<br>LOUISVILLE KY 40210-2127 | CREDITOR ID: 463610-AC<br>HARRISON M COHEN<br>10 BREEZY CT<br>REISTERSTOWN MD 21136-3532 |
| CREDITOR ID: 486582-AC<br>HARRISON M SOLANA JR<br>7108 PEARCES RD<br>LOUISBURG NC 27549-7695 | CREDITOR ID: 479425-AC<br>HARRISON REX MORRISON &<br>ELIZABETH MORRISON JT TEN<br>3523 COLONY COVE TRL W<br>JACKSONVILLE FL 32277-9306 | CREDITOR ID: 488650-AC<br>HARRY A TIPPING<br>2598 ABINGTON RD<br>FAIRLAWN OH 44333-4040 |
| CREDITOR ID: 490575-AC<br>HARRY ALTON WHITE JR<br>1805 CHESTER RD<br>RALEIGH NC 27608-1349 | CREDITOR ID: 473336-AC<br>HARRY B JETT<br>6249 FALLINGLEAF CT<br>PINELLAS  PARK FL 33782-2050 | CREDITOR ID: 473337-AC<br>HARRY B JETT<br>6249 FALLINGLEAF CT<br>PINELLAS  PARK FL 33782-2050 |
| CREDITOR ID: 472992-AC<br>HARRY C JACKSON<br>913 W CORE RD<br>DUNN NC 28334-8802 | CREDITOR ID: 482902-AC<br>HARRY C RAY & EVA NELL RAY<br>JT TEN<br>2183 WINCHESTER RD<br>GREEN  COVE  SPRINGS FL 32043-9579 | CREDITOR ID: 459711-AC<br>HARRY CRAIG BELL<br>7788 DUCKWOOD LN<br>JACKSONVILLE FL 32210-4641 |
| CREDITOR ID: 458063-AC<br>HARRY D ALLEN JR<br>174 JEFF AVE<br>LEXINGTON NC 27295-6629 | CREDITOR ID: 475632-AC<br>HARRY D LEASURE<br>22723 MAGNOLIA TRACE BLVD<br>LUTZ FL 33549-8705 | CREDITOR ID: 487223-AC<br>HARRY D STEWART<br>11510 CERCA DEL RIO PL<br>TEMPLE  TERRACE FL 33617-2621 |
| CREDITOR ID: 487224-AC<br>HARRY DANIEL STEWART & WANDA<br>HACSI STEWART JT TEN<br>11510 CERCA DEL RIO PL<br>TEMPLE  TERRACE FL 33617-2621 | CREDITOR ID: 489585-AC<br>HARRY DIXON WADE JR & JUDY<br>LYNN WADE JT TEN<br>6086 WATEREDGE DR S<br>JACKSONVILLE FL 32211-7538 | CREDITOR ID: 490576-AC<br>HARRY DU PONT WHITE<br>1947 FURMAN CT<br>COCOA FL 32922-5433 |
| CREDITOR ID: 485094-AC<br>HARRY E SCHUMACHER<br>7899 SE MYRICA LN<br>HOBE  SOUND FL 33455-8258 | CREDITOR ID: 485740-AC<br>HARRY EDWARD SHULER CUST<br>HARRY EDWARD SHULER JR UNIF<br>TRANS MIN ACT SC<br>15 BURGESS ST<br>PO BOX 215<br>SUMMERTON SC 29148-0215 | CREDITOR ID: 476766-AC<br>HARRY F MAGNUSON CUST JOHN F<br>MAGNUSON UND UNIF GIFT MIN<br>ACT IDAHO<br>PO BOX 469<br>WALLACE ID 83873-0469 |
| CREDITOR ID: 471053-AC<br>HARRY GILBERT HAZELTON<br>501 ENGEL DR<br>ORLANDO FL 32807-4829 | CREDITOR ID: 474629-AC<br>HARRY GLENN KINSEY<br>627 MADELINE CT<br>WEST  PALM  BEACH FL 33413-3452 | CREDITOR ID: 472128-AC<br>HARRY H HOOVER<br>1439 FOREST WEHUNT RD<br>CHERRYVILLE NC 28021-9770 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 472129-AC
HARRY HAUSS HOOVER
1439 FOREST WEHUNT RD
CHERRYVILLE NC 28021-9770

CREDITOR ID: 457999-AC
HARRY J ALFONSO JR & RACHEL
ALFONSO JT TEN
2321 REUNION DR
VIOLET LA 70092-3433

CREDITOR ID: 463963-AC
HARRY J COOK & DOREEN J COOK
JT TEN
584 E NORMANDY BLVD
DELTONA FL 32725-5627

CREDITOR ID: 466284-AC
HARRY J DUFFY JR & MARJORIE
D DUFFY JT TEN
876 W COQUINA DR
DAYTONA  BEACH FL 32117-4155

CREDITOR ID: 469824-AC
HARRY J GRISSOM
175 N ELLIS ST
CAMILLA GA 31730-1537

CREDITOR ID: 475561-AC
HARRY J LAWSON JR
5430 SW 115TH AVE
MIAMI FL 33165-6824

CREDITOR ID: 477476-AC
HARRY J MAYARD
309 S EAST ST
ABBEVILLE LA 70510-6007

CREDITOR ID: 478667-AC
HARRY J MILLER & NELDA M
MILLER JT TEN
2463 10TH ST N
NAPLES FL 34103-4509

CREDITOR ID: 478898-AC
HARRY J MISHOE
918 FORREST ST
HIGH  POINT NC 27262-3302

CREDITOR ID: 483706-AC
HARRY J ROBERTS
25 WESTON ST
CARVER MA 02330-1232

CREDITOR ID: 473794-AC
HARRY JONES
13920 VAN BUREN ST
MIAMI FL 33176-6253

CREDITOR ID: 465395-AC
HARRY K DELCHER CUST VERA
JEAN DELCHER UND UNIF GIFT
MIN ACT CA
1408 FISHER RD SE
ATLANTA GA 30316-3120

CREDITOR ID: 460437-AC
HARRY L BODISON JR
1309 TEMPLE CIR
HAINES  CITY FL 33844-6126

CREDITOR ID: 464371-AC
HARRY L CRANE
124 SE 28TH AVE
BOYNTON  BEACH FL 33435-8221

CREDITOR ID: 475942-AC
HARRY L LEVIN
8305 RUNNING CEDAR TRL
RALEIGH NC 27615-3029

CREDITOR ID: 481187-AC
HARRY L PATE
4603 BRITTANY DR
EVANS GA 30809-3809

CREDITOR ID: 490988-AC
HARRY L WILLIAMS & ROSETTA A
WILLIAMS & PAMELA D ADAMS JT
TEN
1151 VAN BUREN ST
JACKSONVILLE FL 32206-5233

CREDITOR ID: 475459-AC
HARRY LASKIN
10201 GROSVENOR PL APT 1205
ROCKVILLE MD 20852-4619

CREDITOR ID: 463111-AC
HARRY LEE CHILDRESS
105 FRANKLIN AVE
VINTON VA 24179-3422

CREDITOR ID: 465823-AC
HARRY LEE DISMUKES III
PO BOX 374
MILLBROOK AL 36054-0007

CREDITOR ID: 491653-AC
HARRY LEE WOODS
238 CAMBRIDGE DR
UNION SC 29379-9689

CREDITOR ID: 471769-AC
HARRY M HIXON & MARION HIXON
JT TEN
1008 PRESCOTT BLVD
DELTONA FL 32738-6714

CREDITOR ID: 470766-AC
HARRY M SANDERS TRUST HARRY
M SANDERS TTEE U-A DTD
8/1/84
71 TOPPIN DR
HILTON  HEAD  ISLAND SC 29926-1027

CREDITOR ID: 477864-AC
HARRY MCFARLAND & MARION A
MCFARLAND JT TEN
8740 E RIDGECREST LN
FLORAL  CITY FL 34436-2832

CREDITOR ID: 478238-AC
HARRY MEANS & SHERRI E MEANS
JT TEN
3267 ENCLAVE CT
KEKKESAW GA 30144

CREDITOR ID: 465078-AC
HARRY P DAVIS & MAXINE L
DAVIS JT TEN
2850 SCOTT CIR
JACKSONVILLE FL 32223-6619

CREDITOR ID: 466570-AC
HARRY R EASTERLING JR
716 LAKESHORE DR
BENNETTSVILLE SC 29512-2208

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472691-AC<br>HARRY R HURST<br>2075 DE LEON AVE<br>VERO  BEACH FL 32960-4169 | CREDITOR ID: 480759-AC<br>HARRY R OWENS<br>5056 BRADFORD RD<br>JACKSONVILLE FL 32217-4810 | CREDITOR ID: 481711-AC<br>HARRY R PFAFF<br>PO BOX 18938<br>JACKSONVILLE FL 32229-8938 |
| CREDITOR ID: 472692-AC<br>HARRY RAY HURST<br>2075 DE LEON AVE<br>VERO  BEACH FL 32960-4169 | CREDITOR ID: 483228-AC<br>HARRY REYNOLDS JR<br>28 GREAT OAKS CIR<br>ROSSVILLE GA 30741-7341 | CREDITOR ID: 478330-AC<br>HARRY S MELLIN & ROBERT J<br>MELLIN JT TEN<br>6413 TINY TIM LN<br>JACKSONVILLE FL 32210-2940 |
| CREDITOR ID: 482596-AC<br>HARRY S PURNELL JR<br>323 POINCIANA DR<br>BIRMINGHAM AL 35209-4127 | CREDITOR ID: 482822-AC<br>HARRY S RANGE<br>715 SADDLEBROOK CLOSE<br>ROSWELL GA 30075-2455 | CREDITOR ID: 487146-AC<br>HARRY STERLING<br>1230 GRANADA DR<br>NEW  ORLEANS LA 70122-1916 |
| CREDITOR ID: 460248-AC<br>HARRY W BLACKWELL JR & LOIS<br>M BLACKWELL JT TEN<br>1700 IRELAND DR<br>FAYETTEVILLE NC 28304-5089 | CREDITOR ID: 478276-AC<br>HARRY WALLACE MEDLIN<br>113 BIRCHWOOD LN<br>CONWAY SC 29526-8912 | CREDITOR ID: 468459-AC<br>HARRY WHITE GARDNER<br>2924 CRESTLINE AVE<br>RALEIGH NC 27603-3113 |
| CREDITOR ID: 484743-AC<br>HARVEY B SAPP<br>8513 JACKSON SPRINGS RD<br>TAMPA FL 33615-3208 | CREDITOR ID: 484744-AC<br>HARVEY B SAPP & RUTH SAPP<br>JT TEN<br>8513 JACKSON SPRINGS RD<br>TAMPA FL 33615-3208 | CREDITOR ID: 458951-AC<br>HARVEY BAKER JR<br>8470 SAND POINT DR E<br>JACKSONVILLE FL 32244-5929 |
| CREDITOR ID: 460242-AC<br>HARVEY C BLACKWELDER SR<br>320 MENDOTA AVE<br>LEXINGTON NC 27292-3722 | CREDITOR ID: 481396-AC<br>HARVEY E PECK<br>254 PECKVILLE RD<br>SHELBURNE  FALLS MA 01370-9641 | CREDITOR ID: 491418-AC<br>HARVEY E WINK<br>HC 61 BOX 365<br>ROBERT  LEE TX 76945-9505 |
| CREDITOR ID: 491948-AC<br>HARVEY E YOST JR & KAYLYNN M<br>YOST JT TEN<br>213 NOTTINGHAM DR W<br>JACKSONVILLE FL 32259-7905 | CREDITOR ID: 468888-AC<br>HARVEY GILCHRIST<br>PO BOX 518<br>MULLINS SC 29574-0518 | CREDITOR ID: 472599-AC<br>HARVEY H HUNERBERG &<br>CATHERINE HUNERBERG TTEES<br>U-A DTD 02-14-96 F-B-O HARVEY H<br>HUNERBERG & CATHERINE HUNERBERT<br>608 HALYARD LN<br>LONGBOAT  KEY FL 34228-3714 |
| CREDITOR ID: 464066-AC<br>HARVEY J COPELAND III<br>1452 FIELDGREEN CT SW<br>MARIETTA GA 30008-6852 | CREDITOR ID: 490650-AC<br>HARVEY J WHITEHEAD & CAROLYN<br>S WHITEHEAD JT TEN<br>1721 RIDGE RD S<br>LARGO FL 33778-1228 | CREDITOR ID: 465846-AC<br>HARVEY L DIXON JR<br>4404 BUNKER DR<br>SEBRING FL 33872-1265 |
| CREDITOR ID: 488919-AC<br>HARVEY L TRIVETTE<br>583 JEFFERSON RD<br>BOONE NC 28607-8801 | CREDITOR ID: 483631-AC<br>HARVEY M ROACH JR & VELMA E<br>ROACH JT TEN<br>2730 BARKER RD<br>SAINT  CLOUD FL 34771-9001 | CREDITOR ID: 489653-AC<br>HARVEY M WALDRON<br>3306 POST ST<br>DELTONA FL 32738-6937 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 483632-AC
HARVEY MARSHALL ROACH JR
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 482280-AC
HARVEY W POWELL JR & MELBA
JEAN POWELL JT TEN
1006 DIANA PL
VALDOSTA GA 31601-4372

CREDITOR ID: 476551-AC
HASKEL LEE LUMPKIN & JUNE D
LUMPKIN JT TEN
4140 FLOYD DR
BATON  ROUGE LA 70808-3725

CREDITOR ID: 491924-AC
HASKELL M YENNY JR
2 HILLDOWNE RD
IRMO SC 29063-9450

CREDITOR ID: 466672-AC
HASKELL T EDWARDS & CECILLE
E EDWARDS JT TEN
54039 ROY BOOTH RD
CALLAHAN FL 32011-4827

CREDITOR ID: 462815-AC
HASKELL W CATO JR
454 FLOYD CIR
HINESVILLE GA 31313-5536

CREDITOR ID: 467237-AC
HATTIE B FARRAR
3348 CEDAR GROVE RD
SOUTH  HILL VA 23970-5625

CREDITOR ID: 457980-AC
HATTIE E ALEXANDER
967 COBBLESTONE DR
ORANGE  PARK FL 32065-5807

CREDITOR ID: 476289-AC
HATTIE L LONG
3702 FLYNN RD
DOTHAN AL 36303-1090

CREDITOR ID: 479484-AC
HATTIE L MOSLEY
2276 MCFARLAND RD
MOBILE AL 36695-8364

CREDITOR ID: 482248-AC
HATTIE MAE POTTS & CHARLES E
POTTS JT TEN
179 THOMAS RD
FRANKLIN NC 28734-3790

CREDITOR ID: 492079-AC
HATTIE ZEIGLER
3060 TYLER RD
MONTGOMERY AL 36110-1324

CREDITOR ID: 470646-AC
HAVEN ANN HARRINGTON
14060 PINE ISLAND DR
JACKSONVILLE FL 32224-3109

CREDITOR ID: 479287-AC
HAYDEE VALDES MORBACH
10001 SW 40TH TER
MIAMI FL 33165-5026

CREDITOR ID: 479288-AC
HAYDEE VALDES MORBACH CUST
MARINA DANAE MORBACH UNIF
TRANS MIN ACT FL
10001 SW 40TH TER
MIAMI FL 33165-5026

CREDITOR ID: 460497-AC
HAYDEN E BOLSTAD & SARA B
BOLSTAD JT TEN
14432 MOORING DR
LARGO FL 33776-1109

CREDITOR ID: 473795-AC
HAYDEN EARL JONES & MARY H
JONES JT TEN
3007 CROSS POINT CV
BRANDON MS 39042-2163

CREDITOR ID: 465771-AC
HAYFORD S DILLON
PO BOX 417
LAKE  PLACID FL 33862-0417

CREDITOR ID: 473488-AC
HAYLEY ELIZABETH JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050-2001

CREDITOR ID: 474347-AC
HAYWOOD D KENNEDY
PO BOX 335
NORMAN  PARK GA 31771-0335

CREDITOR ID: 488723-AC
HAZEL A TOMLINSON
2495 DIMMETTE RD
LENOIR NC 28645-8341

CREDITOR ID: 459712-AC
HAZEL ANN BELL
PO BOX 164
CONLEY GA 30288-0164

CREDITOR ID: 459713-AC
HAZEL ANN BELL & JOHN ALLEN
BELL JT TEN
PO BOX 164
CONLEY GA 30288-0164

CREDITOR ID: 459634-AC
HAZEL B BECKMANN
165 102ND ST
STONEHARBOR NJ 08247-1830

CREDITOR ID: 462067-AC
HAZEL C BYRD
RT 2 BOX 234
SOCIETY  HILL SC 29593

CREDITOR ID: 471301-AC
HAZEL C HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC  BCH FL 32233-5929

CREDITOR ID: 474812-AC
HAZEL C KNIGHTS
1185 VINITA AVE
PT  CHARLOTTE FL 33948-6231

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 475871-AC
HAZEL C LEONARD
207 BARTLETT ST
MAULDIN SC 29662-1837

CREDITOR ID: 463066-AC
HAZEL CHERRY & SAMUEL CHERRY
JT TEN
PO BOX 1644
SHELBY NC 28151-1644

CREDITOR ID: 464602-AC
HAZEL CROWLEY & THOMAS
CROWLEY JT TEN
3342 PETERBOROUGH ST
HOLIDAY FL 34690-2036

CREDITOR ID: 457752-AC
HAZEL D ADAMS
#197
14550 BRUCE B DOWNS BLVD
TAMPA FL 33613-2757

CREDITOR ID: 488314-AC
HAZEL DARLENE THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604-1954

CREDITOR ID: 465978-AC
HAZEL DONEGAN & EDWARD W
SARVEN JR JT TEN
505 NE 10TH AVE
GAINESVILLE FL 32601-4435

CREDITOR ID: 459468-AC
HAZEL H BAUGHMAN
2109 ELVA DR
KOKOMO IN 46902-2931

CREDITOR ID: 491675-AC
HAZEL INEZ WOODWARD
1006 VALENCIA DR
PO BOX 7773
INDIAN  LAKE  ESTATES FL 33855-7773

CREDITOR ID: 466818-AC
HAZEL J ELLIS
3236 HOLLYWOOD BLVD
SEBRING FL 33875-4412

CREDITOR ID: 473072-AC
HAZEL JACOBS
3105 FM ROAD 731
BURLESON TX 76028

CREDITOR ID: 474328-AC
HAZEL K KENIS
612 HEATHER LN
BRYN  MAWR PA 19010-2020

CREDITOR ID: 474492-AC
HAZEL KILLINGSWORTH & DALE
KILLINGSWORTH JT TEN
1931 WILLIAMS RD
PIEDMONT AL 36272-7293

CREDITOR ID: 459512-AC
HAZEL L BAYLOR
904 MCKENZIE RD
NINETY  SIX SC 29666-8808

CREDITOR ID: 478441-AC
HAZEL L MERRITT & GEORGE S
MERRITT JT TEN
1028 ETHAN ALLEN ST
JACKSONVILLE FL 32208-2711

CREDITOR ID: 481779-AC
HAZEL L PHILLIPS
875 HUNNICUTT COVE RD
SENECA SC 29672-0321

CREDITOR ID: 482585-AC
HAZEL L PUNCH
227 N WILLOW ST
LOCKPORT LA 70374-2127

CREDITOR ID: 458285-AC
HAZEL M ANDERSON & JOSEPH T
ANDERSON JR JT TEN
560 COMBINE CT
ST  GEORGE GA 31562-9641

CREDITOR ID: 490000-AC
HAZEL M WATFORD
854 IVY RIDGE DR
LOGANVILLE GA 30052-2894

CREDITOR ID: 488450-AC
HAZEL O THOMPSON
4337 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7424

CREDITOR ID: 476611-AC
HAZEL R LYERLY
807 JULIAN RD
SALISBURY NC 28147-9080

CREDITOR ID: 489910-AC
HAZEL R WARF
101 S MITCHELL RD APT 10
VINTON VA 24179-2743

CREDITOR ID: 482697-AC
HAZEL RAGAN
1065 MANN RD
DOUGLASVILLE GA 30134-3120

CREDITOR ID: 459484-AC
HAZEL S BAXLEY
1511 S PALM AVE
HOMOSASSA FL 34448-1441

CREDITOR ID: 487604-AC
HAZEL VIRGINIA SUBER TTEE
TRUST B RESIDUARY TRUST ITEM
IVB U-W STEPHEN MORRIS SUBER
510 N 14TH ST
QUINCY FL 32351-1414

CREDITOR ID: 491428-AC
HAZELEEN M WINSLETT
201 MCBEE AVE
EASLEY SC 29640-3509

CREDITOR ID: 458672-AC
HAZELINE B ATWATER
308 OLD SCHOOL RD
CHAPEL  HILL NC 27516-9387

CREDITOR ID: 477345-AC
HEATH DALE MATHIEW
1428 HOMER ADAMS RD
MORSE LA 70559-2923

**SUPPLEMENTAL SERVICE LIST**
### Notice of Hearing to Consider Approval of, and Deadline For Objecting to, Debtors' Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483429-AC<br>HEATH J RICHTER<br>10351 HUNTERS RIDGE DR<br>MOBILE AL 36695-9253 | CREDITOR ID: 489132-AC<br>HEATHER A TUTTLE<br>2326 3RD ST<br>DALTON GA 30721-8133 | CREDITOR ID: 487225-AC<br>HEATHER D STEWART<br>10331 MORNING GLORY AVE<br>FOUNTAIN  VALLEY CA 92708-1101 |
| CREDITOR ID: 466940-AC<br>HEATHER ENSIGN<br>140 RUNNER RD<br>SAVANNAH GA 31410-1632 | CREDITOR ID: 467632-AC<br>HEATHER FLATT & THERON FLATT<br>JT TEN<br>610 COUNTY ROAD 183<br>MOULTON AL 35650-4588 | CREDITOR ID: 471543-AC<br>HEATHER HICKEY<br>1632 CREED ST<br>PINEVILLE LA 71360-8206 |
| CREDITOR ID: 472085-AC<br>HEATHER HOOD<br>ATTN HEATHER HORNE<br>331 SEMINOLE DR<br>MOULTRIE GA 31768-9012 | CREDITOR ID: 468833-AC<br>HEATHER IRENE GIBSON<br>7024 JAMESTOWN MANOR DR<br>RIVER  VIEW FL 33569-8305 | CREDITOR ID: 466583-AC<br>HEATHER J EBERHARDT<br>7362 OVERLAND PARK BLVD W<br>JACKSONVILLE FL 32244-4249 |
| CREDITOR ID: 474131-AC<br>HEATHER J KAY<br>1409 OAK PL #D<br>APOPKA FL 32712-2085 | CREDITOR ID: 484745-AC<br>HEATHER J SAPP<br>604 JUAN ORTIZ CIR<br>FT  PIERCE FL 34947-6133 | CREDITOR ID: 492606-AC<br>HEATHER JOHNSON<br>1513 20TH SE<br>DECATUR AL 35601 |
| CREDITOR ID: 462628-AC<br>HEATHER L CARTER<br>8343 PRINCETON SQ BLVD E<br>APT 916<br>JACKSONVILLE FL 32256 | CREDITOR ID: 472213-AC<br>HEATHER L HORTON<br>28206 BOND RD<br>HILLIARD FL 32046-7356 | CREDITOR ID: 481995-AC<br>HEATHER L PITTS<br>6337 CHURCH RD<br>GUILDERLAND NY 12203 |
| CREDITOR ID: 488316-AC<br>HEATHER L THOMAS<br>PO BOX 1064<br>OPELOUSAS LA 70571-1064 | CREDITOR ID: 458624-AC<br>HEATHER LAYNE WASILEWSKI<br>6113 13TH AVE<br>NEW  PORT  RICHEY FL 34653-5247 | CREDITOR ID: 475681-AC<br>HEATHER LEDERMAN<br>637 PRINCE LN<br>ORIEDO FL 32765-7279 |
| CREDITOR ID: 478001-AC<br>HEATHER LEE MCKENZIE<br>12546 CLIFFROSE TRL<br>JACKSON  VILLE FL 32225-6852 | CREDITOR ID: 477710-AC<br>HEATHER LYNN MCCOY<br>9055 STARPASS DR<br>JACKSONVILLE FL 32256-5472 | CREDITOR ID: 488607-AC<br>HEATHER NICOLE TILLIS<br>1453 TINTERN LN<br>SAINT  AUGUSTINE FL 32092-1025 |
| CREDITOR ID: 478277-AC<br>HEATHER O MEDLIN<br>103 LEMUEL LN<br>EASLEY SC 29642-1728 | CREDITOR ID: 472163-AC<br>HEATHER P HOPSON<br>121 HAMER AVE<br>WAYNESVILLE NC 28786-3955 | CREDITOR ID: 487623-AC<br>HEATHER R SULLINS<br>1301 ARBOR AVE SW<br>DECATUR AL 35601-3709 |
| CREDITOR ID: 492716-AC<br>HEATHER WILSON<br>4044 MARLOW LOOP<br>LAND  OF  LAKES FL 34639-4069 | CREDITOR ID: 463231-AC<br>HEBER CISNEROS<br>825 SW 44TH AVE LOT A105<br>MIAMI FL 33134-2572 | CREDITOR ID: 482848-AC<br>HEBER E RAST JR<br>PO BOX 605<br>CAMERON SC 29030-0605 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 457879-AC
HEBERTO AGULLA
3672 SW 17TH ST
MIAMI FL 33145-1769

CREDITOR ID: 465632-AC
HECTOR ANGELO DHIMA
2808 TANNERY CT
ORLANDO FL 32817-1739

CREDITOR ID: 485304-AC
HECTOR D SEGURA & GLORIA I
SEGURA JT TEN
3531 SW 12TH ST
MIAMI FL 33135-4317

CREDITOR ID: 480633-AC
HECTOR ORTIZ
PO BOX 1827
DADE  CITY FL 33526-1827

CREDITOR ID: 483604-AC
HECTOR RIVERA
2555 MICHIGAN CT
PANAMA  CITY FL 32405-1746

CREDITOR ID: 489213-AC
HECTOR URIBARRI JR
7301 KINGMAN DR
EL  PASO TX 79915-1424

CREDITOR ID: 491872-AC
HECTOR YANEZ
5871 BRIGHTON LN
DAVIE FL 33331-3250

CREDITOR ID: 490314-AC
HEDWIG WELKER
7151 NW 95TH STREET
CHIFLAND FL 32626

CREDITOR ID: 490213-AC
HEDY E WEBSTER
3151 SIERRA DR
WEST  COLUMBIA SC 29170-2712

CREDITOR ID: 490989-AC
HEDY H WILLIAMS
118 SPANISH POINT DR
BEAUFORT SC 29902-6126

CREDITOR ID: 473796-AC
HEDY JONES
116 FAIRWAY DR
BANNER  ELK NC 28604-8065

CREDITOR ID: 467008-AC
HEIDE RUTH ESTES
216 E 5TH ST FL E
NEW  YORK NY 10003-8506

CREDITOR ID: 492216-AC
HEIDEMARIE K GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 476064-AC
HEIDI ANN LINDERMAN
9209 ROYAL BURGESS DR
ROWLETT TX 75089-9586

CREDITOR ID: 460856-AC
HEIDI BRACKIN
PO BOX 2477
BOONE NC 28607-2477

CREDITOR ID: 462895-AC
HEIDI CHADDICK
9338 WHITE OAK HWY
CHURCH  POINT LA 70525-5602

CREDITOR ID: 492191-AC
HEIDI L WEBER
4334 WEBSTER AVE
CINCINNATI OH 45236-3640

CREDITOR ID: 478002-AC
HEIDI M MCKENZIE
3330 GREENBRIAR CT
TITUSVILLE FL 32796-2360

CREDITOR ID: 487506-AC
HEIDI M STROEH & BRADLEY H
STROEH JT TEN
9370 GINA DR
WEST  CHESTER OH 45069-3919

CREDITOR ID: 491984-AC
HEIDI MARIE H YOUNG
628 SEA PINE WAY APT E2
WEST  PALM  BCH FL 33415-8942

CREDITOR ID: 485952-AC
HEIKKI T SIREN
4732 RALEIGH CT SE
CONYERS GA 30094-4330

CREDITOR ID: 461724-AC
HEINRICH BUETTNER
1341 SE 3RD TER
POMPANO  BEACH FL 33060-9208

CREDITOR ID: 492342-AC
HELEN A BOWMAN &
DIANE BOWMAN JT TEN
331 MONT VISTA DR
MONTGOMERY AL 36109-3907

CREDITOR ID: 468670-AC
HELEN A GAYDOSH
6755 BELLAIRE DR
NEW  ORLEANS LA 70124-1550

CREDITOR ID: 485297-AC
HELEN A SEGHERS
70240 CEDAR ISLAND RD
LACOMBE LA 70445-3404

CREDITOR ID: 462083-AC
HELEN B BYRNE
14413 SASSANDRA DR
ODESSA FL 33556-3842

CREDITOR ID: 462086-AC
HELEN B BYRON
2065 MARLIN CT
FERNANDINA  BEACH FL 32034-4476

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 473797-AC
HELEN B JONES & JOHN CALVIN
JONES JT TEN
7500 MEADOWLAWN DR N
SAINT  PETERSBURG FL 33702-5028

CREDITOR ID: 475121-AC
HELEN L LABORDE
4519 PRINCE ST
METAIRIE LA 70001-4607

CREDITOR ID: 477464-AC
HELEN B MAY
PO BOX 269
LAKE  WORTH FL 33460-0269

CREDITOR ID: 471185-AC
HELEN BARON SOROSKY TTEE U A
DTD 4/3/92 F-B-O HELEN BARON
SOROSKY REVOCABLE LIVING TR
5935 LINCOLN AVE
MORTON  GROVE IL 60053-3300

CREDITOR ID: 460115-AC
HELEN BIGHAM & MARK BIGHAM
JT TEN
13047 BACK BAY AVE
NEW  PORT  RICHEY FL 34654-4663

CREDITOR ID: 461904-AC
HELEN BURNS
604 EASTWAY DR
LAKELAND FL 33803-4820

CREDITOR ID: 459976-AC
HELEN C BERRY
2836 GROVE DR
SANFORD FL 32773-4602

CREDITOR ID: 462891-AC
HELEN C CEREMONY
23043 AVIS LN
HAYWARD CA 94541-4432

CREDITOR ID: 478541-AC
HELEN C MIDDLETON
849 WILSON RD
WILMINGTON OH 45177-9305

CREDITOR ID: 461093-AC
HELEN D BRETZ
1301 OLD CHEROKEE RD
LEXINGTON SC 29072-9047

CREDITOR ID: 461094-AC
HELEN D BRETZ & PHILLIP A
BRETZ JT TEN
1301 OLD CHEROKEE RD
LEXINGTON SC 29072-9047

CREDITOR ID: 468587-AC
HELEN D GASKINS
1506 TRYON RD
NEW  BERN NC 28560-4641

CREDITOR ID: 488318-AC
HELEN D THOMAS & DANIEL L
THOMAS JT TEN
3192 ENGLEWOOD DR
LARGO FL 33771-1830

CREDITOR ID: 488785-AC
HELEN D TOUCHTON & WILLIAM E
TOUCHTON JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221-4486

CREDITOR ID: 465574-AC
HELEN DESSELLE
3952 CHESTNUT ST
ZACHARY LA 70791-4526

CREDITOR ID: 485749-AC
HELEN DIANNE SHUMAKE
627 MAGNOLIA ST
GULFPORT MS 39507-3340

CREDITOR ID: 480093-AC
HELEN DIXON NEWTON
753 HOPE ST
ORMOND  BEACH FL 32174-2901

CREDITOR ID: 472183-AC
HELEN E HORNE
4520 RACOON RUN
MIDDLEBURG FL 32068-4787

CREDITOR ID: 477311-AC
HELEN E MATASKE
4435 1ST ST NE APT 302
SAINT  PETERSBURG FL 33703-4956

CREDITOR ID: 475053-AC
HELEN EDITH KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 468717-AC
HELEN F GENRY
807 15TH AVE SW
ALABASTER AL 35007-8862

CREDITOR ID: 472588-AC
HELEN FERGUS HUMPHREYS
4023 HARWOOD C
DEERFIELD  BEACH FL 33442-3481

CREDITOR ID: 472589-AC
HELEN FERGUS HUMPHREYS &
GERRY YOUNG JT TEN
4023 HARWOOD C
DEERFIELD  BEACH FL 33442-3481

CREDITOR ID: 483101-AC
HELEN G REGER
104 S FLORIDA ST
BUCKHANNON WV 26201-2527

CREDITOR ID: 487363-AC
HELEN H STONE
212 ALVINA WAY
LOUISVILLE KY 40214-3704

CREDITOR ID: 479907-AC
HELEN HARLIN NEAL
2705 FOLEY DR
COLUMBUS GA 31906-1228

CREDITOR ID: 470868-AC
HELEN HASTINGS CUST ANDREW
JOSEPH HASTINGS UNDER THE MA
UNIF TRAN MIN ACT
25 WAYSIDE RD
WESTBORO MA 01581-3620

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472656-AC<br>HELEN HUNTER<br>21402 40TH AVE<br>BAYSIDE NY 11361-2117 | CREDITOR ID: 462476-AC<br>HELEN I CARMER<br>524 5TH LN<br>GREENACRES FL 33463-4348 | CREDITOR ID: 459831-AC<br>HELEN J BENNETT & L J<br>BENNETT JT TEN<br>3284 BARBARA LN<br>HILLIARD FL 32046-5618 |
| CREDITOR ID: 482563-AC<br>HELEN J BLACKMON PUGH<br>PO BOX 803<br>MONROEVILLE AL 36461-0803 | CREDITOR ID: 467199-AC<br>HELEN J FANNING & JIM<br>FANNING JT TEN<br>RR 2 BOX 326<br>AVINGER TX 75630-9420 | CREDITOR ID: 473798-AC<br>HELEN J JONES<br>1367 SPRING LAKE RD<br>FRUITLAND  PK FL 34731-5248 |
| CREDITOR ID: 475982-AC<br>HELEN J LEWIS<br>61 UPPER SUNLIGHT RD<br>SANDY  HOOK MS 39478-9491 | CREDITOR ID: 476259-AC<br>HELEN J LOGGINS<br>4105 DANVILLE RD SW<br>DECATUR AL 35603-3315 | CREDITOR ID: 492670-AC<br>HELEN J SMITH<br>6068 LOS ROBLES RD<br>COLL  STAT TX 77845-6796 |
| CREDITOR ID: 490818-AC<br>HELEN J WILHITE<br>525 HILLCREST DR<br>NORTH  AUGUSTA SC 29841-4414 | CREDITOR ID: 467871-AC<br>HELEN JACKSON FOSTER<br>7020 RIDGEWOOD AVE<br>CAPE  CANAVERAL FL 32920-3237 | CREDITOR ID: 469815-AC<br>HELEN JEANETTE GRINDSTAFF<br>156 PECKS MILL CREEK RD<br>DAHLONEGA GA 30533-4919 |
| CREDITOR ID: 461408-AC<br>HELEN JOHNSON BROWN TRUSTEE<br>U-A DTD 04-27-98 HELEN<br>JOHNSON BROWN REVOCABLE TRUST<br>2258 HOLLY LEAF LN<br>ORANGE  PARK FL 32073-5431 | CREDITOR ID: 464400-AC<br>HELEN JONES CRAWFORD<br>410 BRETT DR<br>WPAFB OH 45433 | CREDITOR ID: 464401-AC<br>HELEN JONES CRAWFORD &<br>NATHANIEL CRAWFORD JR JT TEN<br>410 BRETT DR<br>WPAJB OH 45433 |
| CREDITOR ID: 469722-AC<br>HELEN K GREVES<br>APT #304<br>421 STONEHAVEN DR<br>AMES IA 50010-7000 | CREDITOR ID: 478405-AC<br>HELEN K MEREDITH<br>734 KINGS CHAPEL RD<br>CADIZ KY 42211-9751 | CREDITOR ID: 465079-AC<br>HELEN KAY DAVIS<br>600 BLALOCK DR<br>JOANNA SC 29351-1016 |
| CREDITOR ID: 470348-AC<br>HELEN L HAMMACK<br>42340 BLACK BAYOU RD<br>GONZALES LA 70737-7307 | CREDITOR ID: 471640-AC<br>HELEN L HILL<br>140 ASPEN TRL<br>COLUMBIA SC 29206-4977 | CREDITOR ID: 485293-AC<br>HELEN L SEFTON<br>1926 OCEAN SHORE BLVD APT 305<br>ORMOND  BEACH FL 32176-3102 |
| CREDITOR ID: 486512-AC<br>HELEN L SMYLIE & DENNIS M<br>SMYLIE JT TEN<br>6487 MARGATE BLVD<br>MARGATE FL 33063-3519 | CREDITOR ID: 463818-AC<br>HELEN LOUISE COMBS & ROBERT<br>M COMBS JT TEN<br>5437 SE 35TH LOOP<br>OCALA FL 34471-9384 | CREDITOR ID: 477444-AC<br>HELEN LOUISE MAXFIELD<br>2928 TERRAPIN CT<br>GREEN  COVE  SPRINGS FL 32043-7015 |
| CREDITOR ID: 459441-AC<br>HELEN M BATTS<br>1800 MANOR HOUSE DRIVE<br>APT 210<br>LOUISVILLE KY 40220 | CREDITOR ID: 460365-AC<br>HELEN M BLEGEN<br>1082 ORLEANS CT<br>JACKSONVILLE FL 32205-7592 | CREDITOR ID: 468093-AC<br>HELEN M FREEMAN & LARRY E<br>FREEMAN JT TEN<br>5433 55TH AVE N<br>ST  PETERSBURG FL 33709-2131 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471261-AC<br>HELEN M HENDERSON<br>4890 THOMAS CREEK RD<br>CALLAHAN FL 32011-3331 | CREDITOR ID: 473941-AC<br>HELEN M JORDAN<br>13751 LEMOLI AVE APT 111<br>HAWTHORNE CA 90250 | CREDITOR ID: 477931-AC<br>HELEN M MCGUANE<br>143 MULLIGAN RD<br>SPARTANBURG SC 29302-5712 |
| CREDITOR ID: 478482-AC<br>HELEN M MEYER & NORMA L<br>LOHKAMP JT TEN<br>2645 PAGODA DR<br>CLEARWATER FL 33764-1030 | CREDITOR ID: 484486-AC<br>HELEN M SACKMAN<br>6124 CLEARWATER DR<br>SLIDELL LA 70460-3922 | CREDITOR ID: 487405-AC<br>HELEN M STOUD<br>5101 SAINT CHARLES PL<br>TAMPA FL 33610-5532 |
| CREDITOR ID: 488371-AC<br>HELEN M THOMAS & ROLLIN W<br>THOMAS TRUSTEES U-A DTD<br>07-17-03 ROLLIN W & HELEN M<br>THOMAS FAMILY TRUST<br>240 GAGON DR<br>SODA  SPRINGS ID 83276-1538 | CREDITOR ID: 491626-AC<br>HELEN MARIE WOODHAM<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789-3518 | CREDITOR ID: 471187-AC<br>HELEN MARIE WOODHAM &<br>RAYMOND J WOODHAM TRUSTEES<br>THE HELEN & RAY WOODHAM<br>TRUST U-A DTD 3/1/90<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789-3518 |
| CREDITOR ID: 471186-AC<br>HELEN MARIE WOODHAM &<br>RAYMOND J WOODHAM TR U-A<br>03-01-90<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789-3518 | CREDITOR ID: 478114-AC<br>HELEN MCMILLION<br>12163 WADESBORO RD<br>PONCHATOULA LA 70454-7703 | CREDITOR ID: 490053-AC<br>HELEN MEDINE WATSON TRUSTEE<br>U-A DTD 12-12-97 HELEN<br>MEDINE WATSON LIVING<br>TRUST<br>5 SECLUDED PT<br>LITTLE  ROCK AR 72210-1710 |
| CREDITOR ID: 467494-AC<br>HELEN N FILLHART<br>#496<br>1100 BELCHER RD S<br>LARGO FL 33771-3365 | CREDITOR ID: 480860-AC<br>HELEN NINA PAGE<br>PO BOX 3591<br>GULF  SHORES AL 36547-3591 | CREDITOR ID: 471464-AC<br>HELEN O HERRING<br>722 W FRANKLIN ST<br>QUINCY FL 32351-2246 |
| CREDITOR ID: 466315-AC<br>HELEN P DUKE<br>10 SANDALWOOD DR<br>MADISON MS 39110-9252 | CREDITOR ID: 481247-AC<br>HELEN PATTERSON<br>918 OAK GROVE RD<br>KINGS  MOUNTAIN NC 28086-7777 | CREDITOR ID: 481937-AC<br>HELEN PIRHER<br>159 MOONLIGHT DR<br>MELBOURNE BEACH FL 32951-2876 |
| CREDITOR ID: 482093-AC<br>HELEN POLLOCK<br>430 TOWER ST<br>CLERMONT FL 34711-2430 | CREDITOR ID: 482161-AC<br>HELEN POPE<br>119 SASSAFRASS CIR<br>CHELSEA AL 35043-5222 | CREDITOR ID: 471188-AC<br>HELEN R HAMMETT TTEE U-A DTD<br>7/1/92 F-B-O HELEN R<br>100 RIVERSIDE DR<br>GREENVILLE SC 29605-1132 |
| CREDITOR ID: 472704-AC<br>HELEN R HURT<br>1926 BRIDLE LN<br>ROANOKE VA 24018-2220 | CREDITOR ID: 476879-AC<br>HELEN R MANGANO<br>6 PARKWOOD BLVD<br>POUGHKEEPSIE NY 12603-4114 | CREDITOR ID: 474646-AC<br>HELEN RUTH KIRBY<br>3307 OLD EASLEY BRIDGE RD<br>GREENVILLE SC 29611-7222 |
| CREDITOR ID: 460054-AC<br>HELEN S BEVAN<br>4500 FAIREMOORE WALK<br>SUWANEE GA 30024-4095 | CREDITOR ID: 476562-AC<br>HELEN S LUNDQUIST<br>4925 ISLAND CLUB CT<br>JACKSONVILLE FL 32225-4059 | CREDITOR ID: 490168-AC<br>HELEN S WEBB & V CARROLL<br>WEBB SR JT TEN<br>1111 LASSWADE DR<br>TALLAHASSEE FL 32312-2843 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 486589-AC
HELEN SAPONARA SOLETZKY &
JACE SOLETZKY JT TEN
10357 BOCA SPRINGS DR
BOCA RATON FL 33428-4227

CREDITOR ID: 484960-AC
HELEN SCHIRMER & RICK
SCHIRMER JT TEN
2 COLONEL POINTE DR
WILDER KY 41076-9795

CREDITOR ID: 485447-AC
HELEN SHAHOOD
935 PARK FOREST LN
JACKSONVILLE FL 32211-6228

CREDITOR ID: 485448-AC
HELEN SHAHOOD & DOLORES
ASKER JT TEN
935 PARK FOREST LN
JACKSONVILLE FL 32211-6228

CREDITOR ID: 485449-AC
HELEN SHAHOOD & GEORGE ALLEN
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE SOUND FL 33455-8119

CREDITOR ID: 486625-AC
HELEN SOSSEN & DEBORAH
SOSSEN JT TEN
3005 SOUTH LEISURE WORLD BLVD
#512
SILVER SPRING MD 20906

CREDITOR ID: 473268-AC
HELEN T JENKINS
7508 YORKHOUSE RD
COLUMBIA SC 29223-1827

CREDITOR ID: 492292-AC
HELEN T WILLIAMS
7515 NW 142ND AVE
ALACHUA FL 32615-5828

CREDITOR ID: 488153-AC
HELEN TENHOUSE
395 DAVIS LOVE DRIVE
CHAPEL HILL NC 27517-9030

CREDITOR ID: 488317-AC
HELEN THOMAS
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 458802-AC
HELEN TRACI BADENHAUSEN
490 LIGHTFOOT RD
LOUISVILLE KY 40207-1854

CREDITOR ID: 459577-AC
HELEN W BEASLEY
1819 TULIP DR
SARASOTA FL 34239-6019

CREDITOR ID: 460269-AC
HELEN W BLAIR
PO BOX 512
MABLETON GA 30126-0512

CREDITOR ID: 463413-AC
HELEN W CLEMMONS
1551 FULLER ST
KINGSPORT TN 37664-2654

CREDITOR ID: 482458-AC
HELEN W PRIEBE
3121 WOODLAND HEIGHTS CIR
COLLEYVILLE TX 76034-4680

CREDITOR ID: 490144-AC
HELEN ZEE WEAVER
537 ROSS RD
LIBERTY SC 29657-8736

CREDITOR ID: 481578-AC
HELENA PERRY
3117 SPRING BREEZE CT
LOUISVILLE KY 40220-2876

CREDITOR ID: 482013-AC
HELENE A PLANTE & ALMANZAR
PLANTE JT TEN
986 MONTROSE AVE
SEBASTIAN FL 32958-6071

CREDITOR ID: 457753-AC
HELENE ADAMS
22 CHARLBURY ST
GREENVILLE SC 29607-3334

CREDITOR ID: 462559-AC
HELGA CARRIER
57420 SPRING VALLEY RD
BOGALUSA LA 70427-0502

CREDITOR ID: 490054-AC
HELLON L WATSON
PO BOX 1121
CLAYTON NC 27528-1121

CREDITOR ID: 475148-AC
HEMANT L LAD
1451 CHEROKEE AVE
METAIRIE LA 70005-1211

CREDITOR ID: 489039-AC
HENDRA T TURBEVILLE
1688 US HIGHWAY 84
BLACKSHEAR GA 31516-1166

CREDITOR ID: 473799-AC
HENRIETTA A JONES & MERCEDES
S BOURGUE JT TEN
11325 DYE RD
GULFPORT MS 39503

CREDITOR ID: 458286-AC
HENRIETTA G ANDERSON
605 W DARWIN ST
LITCHFIELD MN 55355-2711

CREDITOR ID: 490518-AC
HENRIETTA L WHELCHEL
377 HERRINGTON DR NE
ATLANTA GA 30342-3819

CREDITOR ID: 474933-AC
HENRIETTA M KORTH
PO BOX 24
COREA ME 04624-0024

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476245-AC<br>HENRIETTA MARY LOGAN<br>9141 DICKENS AVE<br>SURFSIDE FL 33154-3140 | CREDITOR ID: 478934-AC<br>HENRIETTA MITCHELL<br>13710 MADISON ST<br>MIAMI FL 33176-6233 | CREDITOR ID: 484275-AC<br>HENRIETTA R ROY<br>14324 THOMPSON AVE<br>HUDSON FL 34669-1025 |
| CREDITOR ID: 484276-AC<br>HENRIETTA R ROY & MARTIN F<br>ROY JT TEN<br>14324 THOMPSON AVE<br>HUDSON FL 34669-1025 | CREDITOR ID: 477532-AC<br>HENRIETTA T MCALLISTER<br>204 JULIEN PL<br>SPARTANBURG SC 29301-1233 | CREDITOR ID: 469364-AC<br>HENRY A GOUBERT JR & DARLENE<br>L GOUBERT JT TEN<br>2709 JEANNE ST<br>MARRERO LA 70072-6525 |
| CREDITOR ID: 483887-AC<br>HENRY A RODGERS & ARLEEN B<br>RODGERS JT TEN<br>3258 BRIDGECOVE CIR E<br>JACKSONVILLE FL 32216-5773 | CREDITOR ID: 487017-AC<br>HENRY A STEELE JR<br>772 TRINIDAD RD<br>JACKSONVILLE FL 32216-9342 | CREDITOR ID: 487635-AC<br>HENRY A SULLIVAN<br>3408 TAMWORTH LN<br>GASTONIA NC 28052-4441 |
| CREDITOR ID: 489839-AC<br>HENRY A WALTMAN JR<br>11221 LADNER RD<br>BILOXI MS 39540-2434 | CREDITOR ID: 487107-AC<br>HENRY ANTHONY STEPHENS<br>1302 WHITE WILLIAMS RD<br>BOGALUSA LA 70427-6795 | CREDITOR ID: 472801-AC<br>HENRY B IBBETSON JR<br>4031 SW 84TH TER<br>DAVIE FL 33328-2952 |
| CREDITOR ID: 461409-AC<br>HENRY BROWN JR<br>1916 26TH AVE E<br>BRADEN  RIVER FL 34208-7752 | CREDITOR ID: 458952-AC<br>HENRY C BAKER & DOROTHY D<br>BAKER JT TEN<br>4645 LONG BOW RD S<br>JACKSONVILLE FL 32210-8143 | CREDITOR ID: 463281-AC<br>HENRY C CLARK JR<br>446 W 46TH ST<br>JACKSONVILLE FL 32208-5141 |
| CREDITOR ID: 463431-AC<br>HENRY C CLEVELAND<br>355 IVY ST<br>DENVER CO 80220-5854 | CREDITOR ID: 467799-AC<br>HENRY C FORD JR<br>1943 CRESTVIEW DR<br>FAYETTEVILLE NC 28304-5203 | CREDITOR ID: 475134-AC<br>HENRY C LACKOWSKI<br>11312 SEDGEFIELD AVE<br>SPRING  HILL FL 34608-2941 |
| CREDITOR ID: 485045-AC<br>HENRY C SCHRAMM<br>9907 KEYSTONE AVE<br>SKOKIE IL 60076-1140 | CREDITOR ID: 488724-AC<br>HENRY C TOMLINSON<br>3641 WELLINGTON RD<br>PENSACOLA FL 32504-7430 | CREDITOR ID: 489901-AC<br>HENRY C WARDEN JR & VERLIE<br>RAE WARDEN JT TEN<br>4364 PARKVIEW DR<br>LITHIA  SPRINGS GA 30122-2027 |
| CREDITOR ID: 489902-AC<br>HENRY C WARDEN JR & VERLIE<br>RAE WARDEN JT TEN<br>4364 PARKVIEW DR<br>LITHIA  SPRINGS GA 30122-2027 | CREDITOR ID: 490238-AC<br>HENRY C WEEKS & BERTHA E<br>WEEKS JT TEN<br>610 BRAVO ST<br>ELIZABETHTON TN 37643-2357 | CREDITOR ID: 490990-AC<br>HENRY C WILLIAMS & ANNE F<br>WILLIAMS JT TEN<br>5344 DIAZ PL<br>JACKSONVILLE FL 32210-8436 |
| CREDITOR ID: 462275-AC<br>HENRY CAMPBELL<br>8502 JEANNETTE ST<br>NEW  ORLEANS LA 70118-1316 | CREDITOR ID: 490239-AC<br>HENRY CECIL WEEKS<br>610 BRAVO ST<br>ELIZABETHTON TN 37643-2357 | CREDITOR ID: 463282-AC<br>HENRY CLEVELAND CLARK JR &<br>MARY CLARK JT TEN<br>446 W 46TH ST<br>JACKSONVILLE FL 32208-5141 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 463829-AC
HENRY COMISKEY JR
5350 E PRENTICE LN
INVERNESS FL 34452-8359

CREDITOR ID: 461969-AC
HENRY E BUSH III
300 BELLA VISTA DR
EASLEY SC 29640-1248

CREDITOR ID: 472086-AC
HENRY E HOOD
1502 DACUSVILLE HWY
EASLEY SC 29640-9234

CREDITOR ID: 483360-AC
HENRY E RICHARDS & MARY L
RICHARDS JT TEN
124 LAKE SEARS DR
WINTER  HAVEN FL 33880

CREDITOR ID: 466051-AC
HENRY EUGENE DORSEY
19064 FAIRFIELD DR
FAIRHOPE AL 36532-7060

CREDITOR ID: 469532-AC
HENRY EUGENE GRAY JR
1608 WASHINGTON AVE
SOUTH  BOSTON VA 24592-4518

CREDITOR ID: 475011-AC
HENRY F KRIEG IV
6980 SW 1ST CT
MARGATE FL 33068-1647

CREDITOR ID: 460913-AC
HENRY G BRADY JR
1520 GULF BLVD
APT 407
CLEARWATER FL 33767

CREDITOR ID: 463561-AC
HENRY G COCHRAN
290 MONTAUK LN
RICHMOND  HILL GA 31324-4921

CREDITOR ID: 466936-AC
HENRY G ENNIS
1208 W 22ND ST
PANAMA  CITY FL 32405-3604

CREDITOR ID: 470037-AC
HENRY GUTIERREZ
1014 SLEEPY HOLLOW DR S
IRVING TX 75061-4415

CREDITOR ID: 461703-AC
HENRY H BUCKMAN III &
MARGARET D BUCKMAN JT TEN
2021 ZETA CT
ORANGE  PARK FL 32073-6012

CREDITOR ID: 492208-AC
HENRY H HAWKINS
2320 SHADE AVE
FLORENCE AL 35630-1339

CREDITOR ID: 472004-AC
HENRY H HOLMES
320 SUNSET COTTAGE LN
DARLINGTON SC 29532-7679

CREDITOR ID: 483324-AC
HENRY HOYT RICE
3 E STORY RD
WINTER  GARDEN FL 34787-3541

CREDITOR ID: 474943-AC
HENRY J KOSTER
4186 PARK LN
W  PALM  BCH FL 33406-8538

CREDITOR ID: 476223-AC
HENRY J LOCKHART TR U-A
7/11/81 MARY J LOCKHART
TRUST
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 485440-AC
HENRY J SHAFFER
136 GEORGE CLOUD LN
BRINSON GA 39825-1850

CREDITOR ID: 488320-AC
HENRY J THOMAS
1793 KANAWHA TRL
STONE  MOUNTAIN GA 30087-2139

CREDITOR ID: 476073-AC
HENRY JACKSON LINDSEY III &
JEAN CATHERINE LINDSEY JT
TEN
7600 E OXFORD AVE
DENVER CO 80237-2161

CREDITOR ID: 458064-AC
HENRY L ALLEN & SHARON B
ALLEN TEN COM
PO BOX 1093
WELAKA FL 32193-1093

CREDITOR ID: 457754-AC
HENRY LEE ADAMS JR
11366 QUAILHOLLOW DR
JACKSONVILLE FL 32218-3622

CREDITOR ID: 474666-AC
HENRY LEE KIRKLAND
336 LEMON ST
MAITLAND FL 32751-6713

CREDITOR ID: 468856-AC
HENRY LUCIUS GIDDENS &
CHRISTINE C GIDDENS JT TEN
RR 2 BOX 170
MADISON FL 32340-9605

CREDITOR ID: 457603-AC
HENRY M UFFORD JR
4955 WOODLEY RD
MONTGOMERY AL 36116-5631

CREDITOR ID: 477711-AC
HENRY MCCOY JR
700 VISTA VIEW CIR
PORT  ORANGE FL 32127-0906

CREDITOR ID: 478161-AC
HENRY MCNEILL & JAMES R
MCNEILL JT TEN
PO BOX 11
PINE  LEVEL AL 36065-0011

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 478162-AC
HENRY MCNEILL & JANE ELLEN
MASTERSON JT TEN
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 477307-AC
HENRY MCNEILL CUST SARAH
ALICE MASTERSON UNDER THE
UNIF TRAN MIN ACT AL
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 474173-AC
HENRY MCNEILL CUST TIMOTHY
AUSTIN KEEBLE UNDER THE UNIF
TRAN MIN ACT AL
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 480303-AC
HENRY MICHAEL NOWACZYK
& FRANCES MARY NOWACZYK
TRUSTEES U-A DTD 12-02-97
NOWACZYK FAMILY REVOCABLE LIVING TRUST
121 NE 16TH CT
DELRAY  BEACH FL 33444-4133

CREDITOR ID: 480302-AC
HENRY MICHAEL NOWACZYK &
FRANCES MARY NOWACZYK
TRUSTEES U-A DTD 12-02-97
NOWACZYK FAMILY REVOCABLE LIVING TRUST
121 NE 16TH CT
DELRAY  BEACH FL 33444-4133

CREDITOR ID: 478797-AC
HENRY MILLS
PO BOX 524
COVINGTON GA 30015-0524

CREDITOR ID: 468246-AC
HENRY N FUMICH JR
7005 CHARMAYN RD
JACKSONVILLE FL 32244-4401

CREDITOR ID: 472005-AC
HENRY O HOLMES
2037 HERITAGE RD
LORIS SC 29569-6762

CREDITOR ID: 461795-AC
HENRY P BURDETTE
1940 TANGLEWOOD DR
ELBERTON GA 30635-3922

CREDITOR ID: 469043-AC
HENRY R GLAUSIER & DONNIE L
GLAUSIER JT TEN
PO BOX 55
SYDNEY FL 33587-0055

CREDITOR ID: 481411-AC
HENRY R PEELER
1581 CUTTYSARK CV
SLIDELL LA 70458-6205

CREDITOR ID: 491985-AC
HENRY R YOUNG
20025 NW 63RD PL
HIALEAH FL 33015-2173

CREDITOR ID: 482679-AC
HENRY RADFORD
49 WARD LN
RABUN  GAP GA 30568-2926

CREDITOR ID: 479485-AC
HENRY ROGER MOSLEY
8319 ENDIVE AVE
TAMPA FL 33619-7437

CREDITOR ID: 484326-AC
HENRY RUEDEN
2661 S PINE TREE RD
DE  PERE WI 54115-9028

CREDITOR ID: 459678-AC
HENRY S BEIDLER & SUSAN L
BEIDLER JT TEN
5407 DEER RUN DR
FORT  PIERCE FL 34951-3309

CREDITOR ID: 477298-AC
HENRY S MAST
1555 PRIDEAUX RD
OSTEEN FL 32764-8846

CREDITOR ID: 466346-AC
HENRY T DUNCAN SR
918 9TH ST
GAFFNEY SC 29340-4813

CREDITOR ID: 488319-AC
HENRY THOMAS & MARIAN THOMAS
JT TEN
3634 N TAMARISK AVE
BEVERLY  HILLS FL 34465-3365

CREDITOR ID: 467179-AC
HENRY THOMAS FAITH JR
2405 ELDER DR
OWENSBORO KY 42301-6522

CREDITOR ID: 488669-AC
HENRY TOD
31 FIRBANK AVENUE
TORRENCE  G64 4EJ
ENGLAND

CREDITOR ID: 460299-AC
HENRY V BLALOCK CUST FOR
JORDAN VON HOLLEN BLALOCK
UNDER THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325-2836

CREDITOR ID: 460298-AC
HENRY V BLALOCK CUST FOR
JESSICA MILLS BLALOCK UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325-2836

CREDITOR ID: 465731-AC
HENRY W DIGIUSEPPE
717 WHISPERING MARSH DR
CHARLESTON SC 29412-4423

CREDITOR ID: 469056-AC
HENRY W GLENN
1002 WESTBROOK CIR
JACKSONVILLE FL 32209

CREDITOR ID: 470975-AC
HENRY W HAYBERT
9369 DOMINICAN DR
MIAMI FL 33189-1622

CREDITOR ID: 474727-AC
HENRY W KLEIN & MENA C KLEIN
JT TEN
4226 PATIO PL
MONTGOMERY AL 36109-3910

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486972-AC<br>HENRY W STARNES & SARAH B<br>STARNES JT TEN<br>1720 DEAL RD<br>MOORESVILLE NC 28115-7353 | CREDITOR ID: 487226-AC<br>HENRY W STEWART III<br>422 KINGS HWY<br>CARNEGIE PA 15106-1041 | CREDITOR ID: 465790-AC<br>HENRY WHITMAN DIMMITT JR<br>PO BOX 5031<br>LOUISVILLE KY 40255-0031 |
| CREDITOR ID: 461682-AC<br>HERB BUCHART<br>6606 BEDFORD LN<br>LOUISVILLE KY 40222-6623 | CREDITOR ID: 490202-AC<br>HERB G WEBER & EMILY WEBER &<br>JASON C WEBER JT TEN<br>#24<br>2393 S SKYVIEW DR<br>PALM  SPRINGS CA 92264-9366 | CREDITOR ID: 481139-AC<br>HERB PARSONS<br>6921 SW 46TH AVE<br>GAINESVILLE FL 32608-6407 |
| CREDITOR ID: 490201-AC<br>HERB WEBER<br>#24<br>2393 S SKYVIEW DR<br>PALM  SPRINGS CA 92264-9366 | CREDITOR ID: 469311-AC<br>HERBERT A GORDON JR<br>2308 GERI ANN LN<br>TALLAHASSEE FL 32303-3224 | CREDITOR ID: 490245-AC<br>HERBERT A WEEMS JR & BARBARA<br>L WEEMS JT TEN<br>3790 AL HIGHWAY 157<br>DANVILLE AL 35619-9641 |
| CREDITOR ID: 490246-AC<br>HERBERT ANDREW WEEMS JR<br>3790 AL HIGHWAY 157<br>DANVILLE AL 35619-9641 | CREDITOR ID: 473800-AC<br>HERBERT B JONES & SALLY A<br>JONES JT TEN<br>1301 WAYNE DR<br>BIRMINGHAM AL 35226-3143 | CREDITOR ID: 483984-AC<br>HERBERT B ROGERS & ANNE H<br>ROGERS JT TEN<br>1829 WESTON CIR<br>ORANGE  PARK FL 32003-8045 |
| CREDITOR ID: 477623-AC<br>HERBERT BRIAN MCCLAIN<br>3944 CARSON CUTOFF<br>MARTINEZ GA 30907-3392 | CREDITOR ID: 466948-AC<br>HERBERT C EPPERT JR<br>701 N BEACH BLVD<br>WAVELAND MS 39576-4333 | CREDITOR ID: 463372-AC<br>HERBERT CLAYTON<br>PO BOX 1332<br>MIDDLEBURG FL 32050-1332 |
| CREDITOR ID: 460288-AC<br>HERBERT D BLAKENEY<br>520 3RD AVE S<br>COLUMBUS MS 39701-5714 | CREDITOR ID: 460289-AC<br>HERBERT D BLAKENEY & LINDA M<br>BLAKENEY JT TEN<br>520 3RD AVE S<br>COLUMBUS MS 39701-5714 | CREDITOR ID: 465394-AC<br>HERBERT DELATTE JR<br>106 NOTTOWAY CIR<br>LAFAYETTE LA 70508-7345 |
| CREDITOR ID: 465647-AC<br>HERBERT E DIAZ<br>417 BEAR DR<br>ARABI LA 70032-2107 | CREDITOR ID: 472126-AC<br>HERBERT E HOOVER & JEAN E<br>HOOVER TRUSTEES U-A DTD<br>09-19-02 HOOVER FAMILY TRUST<br>4495 S EL POMAR RD<br>TEMPLETON CA 93465-8670 | CREDITOR ID: 472130-AC<br>HERBERT E HOOVER & JEAN E<br>HOOVER JT TEN<br>4495 S EL POMAR RD<br>TEMPLETON CA 93465-8670 |
| CREDITOR ID: 480057-AC<br>HERBERT E NEWMAN JR CUST<br>ERIC ANTHONY NEWMAN<br>U/G/M/A/KY<br>4430 MANNER DALE DR<br>LOUISVILLE KY 40220-3325 | CREDITOR ID: 484972-AC<br>HERBERT E SCHLOSS<br>4 SKI DR<br>HILLSBOROUGH NJ 08844-2521 | CREDITOR ID: 487831-AC<br>HERBERT E SWINTON<br>PO BOX 1465<br>MABLETON GA 30126-1007 |
| CREDITOR ID: 466882-AC<br>HERBERT EMILIEN<br>1316 FRENCHMEN ST<br>NEW  ORLEANS LA 70116-1502 | CREDITOR ID: 461120-AC<br>HERBERT F BRICHTA<br>93-209<br>450 NW 34TH ST<br>POMPANO FL 33064-2881 | CREDITOR ID: 461410-AC<br>HERBERT F BROWN JR<br>2369 MITCHELL RD<br>ANGIER NC 27501-7899 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466107-AC<br>HERBERT F DOWE & MIRIAM B<br>DOWE JT TEN<br>2631 CAPSTONE DR<br>MONTGOMERY AL 36106-3360 | CREDITOR ID: 489828-AC<br>HERBERT G WALTERS<br>214 GOLDFINCH CIR<br>GREER SC 29650-3103 | CREDITOR ID: 491891-AC<br>HERBERT H YARDLEY & MARY E<br>YARDLEY JT TEN<br>777 N STATE ROAD 7<br>PLANTATION FL 33317-2157 |
| CREDITOR ID: 470074-AC<br>HERBERT HABERSTUMPF<br>7531 UTOPIA PKWY<br>FLUSHING NY 11366-1500 | CREDITOR ID: 470380-AC<br>HERBERT HAMPTON<br>5416 EIDSON TRL<br>UNION  CITY GA 30291-1613 | CREDITOR ID: 466541-AC<br>HERBERT HENRY EAKINS<br>604 E BACON ST<br>PERRY FL 32348-4909 |
| CREDITOR ID: 474565-AC<br>HERBERT KING<br>17912 NW 81ST CT<br>MIAMI FL 33015-2847 | CREDITOR ID: 474619-AC<br>HERBERT KINLAW<br>2861 S SEACREST BLVD APT 2A<br>BOYNTON  BEACH FL 33435-7947 | CREDITOR ID: 458287-AC<br>HERBERT L ANDERSON<br>726 CROWNE DR<br>BIRMINGHAM AL 35224-1893 |
| CREDITOR ID: 458731-AC<br>HERBERT L AVERY II<br>215 PINELAND RD NW<br>ATLANTA GA 30342-4018 | CREDITOR ID: 459320-AC<br>HERBERT L BARRON<br>3026 MALONE DR<br>PANAMA  CITY FL 32405-3841 | CREDITOR ID: 459321-AC<br>HERBERT L BARRON & JESSICA P<br>BARRON JT TEN<br>3026 MALONE DR<br>PANAMA  CITY FL 32405-3841 |
| CREDITOR ID: 484308-AC<br>HERBERT L RUBIN<br>4530 NW 2ND ST<br>DELRAY  BEACH FL 33445-1746 | CREDITOR ID: 488399-AC<br>HERBERT L THOMASON<br>2087 GRAY MARE HOLLOW RD<br>AIKEN SC 29803-8102 | CREDITOR ID: 488451-AC<br>HERBERT L THOMPSON JR<br>234 W 44TH ST<br>JACKSONVILLE FL 32208-5208 |
| CREDITOR ID: 491772-AC<br>HERBERT L WRIGHT<br>8722 AVOCADO CT<br>JACKSONVILLE FL 32244-6014 | CREDITOR ID: 458732-AC<br>HERBERT LAMAR AVERY II<br>215 PINELAND RD NW<br>ATLANTA GA 30342-4018 | CREDITOR ID: 475983-AC<br>HERBERT LEWIS<br>PO BOX 354<br>LORANGER LA 70446-0354 |
| CREDITOR ID: 485385-AC<br>HERBERT M SESEMANN<br>3029 MARTIN AVE<br>GREEN  ACRES FL 33463-2068 | CREDITOR ID: 476828-AC<br>HERBERT MALIN & BEVERLY J<br>MALIN JT TEN<br>26 BLUFF RD<br>BARRINGTON RI 02806-4312 | CREDITOR ID: 484046-AC<br>HERBERT ROLLINS<br>236 SW 3RD ST<br>DEERFIELD  BEACH FL 33441-4602 |
| CREDITOR ID: 479128-AC<br>HERBERT W MOODY JR<br>PO BOX 8193<br>COCOA FL 32924-8193 | CREDITOR ID: 486225-AC<br>HERBERT W SMITH III<br>517 CECILIA COVE DR<br>CHARLESTON SC 29412-4963 | CREDITOR ID: 457880-AC<br>HERBERTO AGULLA JR<br>3672 SW 17TH ST<br>MIAMI FL 33145-1769 |
| CREDITOR ID: 458411-AC<br>HERMAN A ANNON<br>7322 CHERRY LAUREL DR<br>ORLANDO FL 32835-1041 | CREDITOR ID: 461411-AC<br>HERMAN A BROWN JR<br>4010 NW 179TH ST<br>MIAMI FL 33055-3413 | CREDITOR ID: 470128-AC<br>HERMAN A HAHN<br>322 LESLIE ST<br>LANSING MI 48912-2723 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470827-AC<br>HERMAN A HARVEY & VIVIANE N<br>HARVEY JT TEN<br>2861 NW 26TH ST<br>FORT  LAUDERDALE FL 33311-2011 | CREDITOR ID: 480134-AC<br>HERMAN A NICHOLSON<br>6833 W OAK HWY<br>WESTMINSTER SC 29693-5527 | CREDITOR ID: 458172-AC<br>HERMAN ALTMAN<br>6260 99TH ST<br>FLUSHING NY 11374-1842 |
| CREDITOR ID: 458065-AC<br>HERMAN B ALLEN & SUE C ALLEN<br>JT TEN<br>1020 REGIS RD<br>JACKSONVILLE FL 32218-3962 | CREDITOR ID: 472526-AC<br>HERMAN B HUGHES & JEWEL B<br>HUGHES JT TEN<br>4207 NORDALE DR<br>MONTGOMERY AL 36116-2746 | CREDITOR ID: 459754-AC<br>HERMAN C BELLAIS<br>333 RODENBERG AVE<br>BILOXI MS 39531-3413 |
| CREDITOR ID: 477785-AC<br>HERMAN C MCDANIEL & JUDY L<br>MCDANIEL JT TEN<br>129 LAKE DR<br>LUTZ FL 33548-8107 | CREDITOR ID: 460028-AC<br>HERMAN CARROLL BEST &<br>SHANNON PERRY BEST JT TEN<br>624 MCCARROLL RD<br>WARRINGTON FL 32507-3283 | CREDITOR ID: 484544-AC<br>HERMAN E SALEEN & JEANNE L<br>SALEEN TTEES U-A DTD<br>03-29-99 HERMAN E SALEEN &<br>JEANNE L SALEEN FAMILY TRUST<br>195 AVENDIA LA CUESTA<br>SAN  CLEMENTE CA 92672 |
| CREDITOR ID: 488321-AC<br>HERMAN E THOMAS<br>PO BOX 160<br>LAWTEY FL 32058-0160 | CREDITOR ID: 474228-AC<br>HERMAN F KELLER JR<br>20079 GLORY RD<br>PONCHATOULA LA 70454-5121 | CREDITOR ID: 490689-AC<br>HERMAN F WHITLEY<br>2575 FAIRVIEW LN<br>JONESBORO GA 30236-6175 |
| CREDITOR ID: 468357-AC<br>HERMAN GALLAHAR<br>11784 176TH ST<br>MC  ALPIN FL 32062-2436 | CREDITOR ID: 466551-AC<br>HERMAN L EARNEY & ELIZABETH<br>A EARNEY JT TEN<br>APT R-102<br>5300 WASHINGTON ST<br>HOLLYWOOD FL 33021-7750 | CREDITOR ID: 468094-AC<br>HERMAN L FREEMAN<br>810 W DEWALD ST<br>FORT  WAYNE IN 46802-5171 |
| CREDITOR ID: 483707-AC<br>HERMAN L ROBERTS & GARI M<br>ROBERTS JT TEN<br>RR 1 BOX 3380<br>ALAPAHA GA 31622-9754 | CREDITOR ID: 460239-AC<br>HERMAN O BLACKSHEAR<br>2541 E 37TH PLZ<br>PANAMA  CITY FL 32405-6628 | CREDITOR ID: 469780-AC<br>HERMAN R GRIFFIS & VIRGINIA<br>F GRIFFIS JT TEN<br>5244 MALLARD RD<br>MIDDLEBURG FL 32068-3528 |
| CREDITOR ID: 471262-AC<br>HERMAN S HENDERSON<br>3435 LISA DR<br>CALLAHAN FL 32011-4954 | CREDITOR ID: 485888-AC<br>HERMAN SIMPSON<br>767 OLD YORK RD<br>CLESTER SC 29706-7400 | CREDITOR ID: 465886-AC<br>HERMAN T DOCKERY<br>617 E STADIUM DR<br>EDEN NC 27288-3538 |
| CREDITOR ID: 490020-AC<br>HERMAN WATKINS JR<br>114 LANCASTER RD<br>FLORENCE AL 35633-1309 | CREDITOR ID: 457755-AC<br>HERMAN WOODROW ADAMS JR<br>1412 KELLY RD<br>GARNER NC 27529-4106 | CREDITOR ID: 492080-AC<br>HERMAN ZEIGLER<br>PO BOX 9192<br>MONTGOMERY AL 36108-0004 |
| CREDITOR ID: 483605-AC<br>HERMINIO RIVERA<br>7101 GROVE AVE<br>WINTER  PARK FL 32792-7201 | CREDITOR ID: 464664-AC<br>HERNANDO CUERVO<br>7601 SW 133RD AVE<br>MIAMI FL 33183-3313 | CREDITOR ID: 466252-AC<br>HERRIEN W DUBROC<br>4209 CALDWELL ST<br>METAIRIE LA 70001-2511 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475268-AC<br>HERSCHEL C LAMPTON & MARIE<br>LAMPTON TEN COM<br>8315 DELIDO RD<br>LOUISVILLE KY 40219-5209 | CREDITOR ID: 475562-AC<br>HERSHEL W LAWSON<br>PO BOX 154<br>SATANTA KS 67870-0154 | CREDITOR ID: 483953-AC<br>HERTA M ROELOFFS TRUSTEE U-A<br>DTD 07-29-99|HERTA M<br>ROELOFFS REVOCABLE TRUST<br>3 COLERIDGE CT<br>PALM  COAST FL 32137-9036 |
| CREDITOR ID: 468871-AC<br>HERTHA H GILBERT JR<br>7813 SHERIDAN RD<br>FORT  WORTH TX 76134-4612 | CREDITOR ID: 460297-AC<br>HERVEY F BLALOCK<br>506 S ADAIR ST<br>CLINTON SC 29325-2802 | CREDITOR ID: 492354-AC<br>HEYWARD BICKLEY<br>370 CRYSTAL LAKE DR<br>CHAPIN SC 29036-9513 |
| CREDITOR ID: 460094-AC<br>HEYWARD BICKLEY & TERESA<br>BICKLEY JT TEN<br>370 CRYSTAL LAKE DR<br>CHAPIN SC 29036-9513 | CREDITOR ID: 489195-AC<br>HILARY M UNDERWOOD<br>628 FAIRMONT DR<br>BASSETT VA 24055-6405 | CREDITOR ID: 463964-AC<br>HILDA COOK<br>CO HILDA COOK<br>2800 MONTECITO DR<br>DENTON TX 76205-8508 |
| CREDITOR ID: 462361-AC<br>HILDA G CANO<br>CO HILDA COOK<br>2800 MONTECITO DR<br>DENTON TX 76205-8508 | CREDITOR ID: 476506-AC<br>HILDA G LUCAS<br>1404 N NOBLE ST APT 4<br>CHICAGO IL 60622-4190 | CREDITOR ID: 480224-AC<br>HILDA G NORMAN<br>279 CAPITOL DR<br>AVONDALE LA 70094-2465 |
| CREDITOR ID: 489267-AC<br>HILDA G VAN BUREN<br>702 ROXIE AVE<br>FAYETTEVILLE NC 28304-1753 | CREDITOR ID: 489990-AC<br>HILDA GRACE WATERS<br>16 BEECH RD<br>HAZELHURST GA 31539-7536 | CREDITOR ID: 490090-AC<br>HILDA H WATTERS & ROBERT H<br>WATTERS JT TEN<br>733 S MARQUETTE DR<br>MONTGOMERY AL 36109-3807 |
| CREDITOR ID: 471790-AC<br>HILDA HOBGOOD<br>895 ALAMUTCHA ST<br>MARION MS 39342-8703 | CREDITOR ID: 488143-AC<br>HILDA J TEMPLETON<br>2103 JAMESWAY DR<br>STATESVILLE NC 28625-8601 | CREDITOR ID: 478206-AC<br>HILDA K MCWHORTER<br>UNIT 38<br>201 W 9TH NORTH ST<br>SUMMERVILLE SC 29483-6721 |
| CREDITOR ID: 462276-AC<br>HILDA L CAMPBELL<br>538 W GREENWOOD ST<br>ABBEVILLE SC 29620-2541 | CREDITOR ID: 461412-AC<br>HILDA M BROWN<br>12015 FULMAR RD<br>WEEKI  WACHEE FL 34614-3316 | CREDITOR ID: 474250-AC<br>HILDA M KELLEY<br>4450 GAWAIN DR APT 1<br>NEW  ORLEANS LA 70127-4047 |
| CREDITOR ID: 482759-AC<br>HILDA RAMIREZ<br>3290 RIVIERA DR<br>MIAMI FL 33134-6471 | CREDITOR ID: 466266-AC<br>HILDA T DUCKWORTH & JANIE D<br>MC CLEARY JT TEN<br>3768 PACKARD DR<br>JACKSONVILLE FL 32246-4802 | CREDITOR ID: 477995-AC<br>HILDRED M MCKENNA & RICHARD<br>P MCKENNA JT TEN<br>2919 BRANWOOD RD<br>JACKSONVILLE FL 32277-3730 |
| CREDITOR ID: 468353-AC<br>HILDY GALLAGHER<br>2502 WOODLAKE DR<br>SANTA  ROSA CA 95405-8489 | CREDITOR ID: 485900-AC<br>HILLAND L SIMS<br>345 DOGWOOD DR<br>NORTH  AUGUSTA SC 29841-4660 | CREDITOR ID: 490991-AC<br>HILLARD WILLIAMS<br>2920 MOORCROFT DR<br>MONTGOMERY AL 36116-3312 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492593-AC<br>HILLIARD C SMALLIDGE<br>& ARLENE C SMALLIDGE TTEES<br>U/A DTD 10/14/2004<br>SMALLIDGE FAMILY TRUST<br>27 JOPPA RD<br>MERRIMACK NH 03054 | CREDITOR ID: 471815-AC<br>HILLIE DONALD HODGES<br>4146 72ND ST<br>LIVE  OAK FL 32060-7407 | CREDITOR ID: 475453-AC<br>HILLSMAN LASHLEY<br>9069 11TH AVE<br>JACKSONVILLE FL 32208-2021 |
| CREDITOR ID: 471406-AC<br>HILMER P HERMANN & MARJORY S<br>HERMANN TEN COM<br>852 DODGE AVE<br>JEFFERSON LA 70121-1214 | CREDITOR ID: 480861-AC<br>HILTON C PAGE<br>715 WILDWOOD CREEK TRL<br>CATAWBA SC 29704-8745 | CREDITOR ID: 476733-AC<br>HILTON S MADDOX & JOYCE W<br>MADDOX JT TEN<br>354 WESTRIDGE CIR<br>LYNCHBURG VA 24502-3370 |
| CREDITOR ID: 481198-AC<br>HINA P PATEL & USHA P PATEL<br>JT TEN<br>2670 CONCORD RD<br>DELAND FL 32720-1417 | CREDITOR ID: 491928-AC<br>HING YET & SUN PO YET JT<br>TEN<br>6089 FAIRBROOK DR<br>W  BLOOMFIELD MI 48322-3103 | CREDITOR ID: 473269-AC<br>HIRAM M JENKINS<br>80 DOGWOOD CIR<br>BRANCHVILLE AL 35120-5550 |
| CREDITOR ID: 479663-AC<br>HIRAM MUNOZ<br>2663 NW 65TH AVENUE<br>MARGATE FL 33063-1737 | CREDITOR ID: 479664-AC<br>HIRAM MUNOZ & ZUSNELDA MUNOZ<br>JT TEN<br>6282 NW 20TH ST<br>MARGATE FL 33063-2313 | CREDITOR ID: 486028-AC<br>HIRAM O SLAWTER<br>172 HIGHVIEW DR<br>FT  THOMAS KY 41075-1641 |
| CREDITOR ID: 486029-AC<br>HIRAM O SLAWTER & KAREN P<br>SLAWTER JT TEN<br>172 HIGHVIEW DR<br>FT  THOMAS KY 41075-1641 | CREDITOR ID: 486226-AC<br>HIRAM P SMITH<br>APT C<br>730 EMILY ST SE<br>GAINESVILLE GA 30501-4918 | CREDITOR ID: 482195-AC<br>HIRAM PORTER<br>11725 SAIL AVE<br>JACKSONVILLE FL 32246-3934 |
| CREDITOR ID: 471749-AC<br>HIROAKI HOSOKAWA & MIYOKO<br>HOSOKAWA TR U-A 10-18-89<br>510 NOTTINGHAM LN<br>FOSTER  CITY CA 94404-3742 | CREDITOR ID: 471788-AC<br>HOBERT E GOOLSBY TTEE U-A<br>DTD 08/26/94<br>PO BOX 687<br>JEMISON AL 35085-0687 | CREDITOR ID: 475253-AC<br>HOBERT K LAMM<br>2417 THREE SONS CT<br>WILLOW  SPRING NC 27592-8908 |
| CREDITOR ID: 461413-AC<br>HOBERT W BROWN & MONA J<br>BROWN JT TEN<br>2727 CEDARVILLE RD<br>GOSHAX OH 45122-9420 | CREDITOR ID: 483513-AC<br>HOBSON R RILEY & JEWELL P<br>RILEY JT TEN<br>5203 SCARLET OAK CIR<br>BESSEMER AL 35022-5447 | CREDITOR ID: 483916-AC<br>HOLGER RODRIGUEZ<br>11885 SUNSET BLVD<br>ROYAL  PALM  BCH FL 33411-8825 |
| CREDITOR ID: 483917-AC<br>HOLGER S RODRIGUEZ<br>11885 SUNSET BLVD<br>WEST  PALM  BEACH FL 33411-8825 | CREDITOR ID: 492318-AC<br>HOLLACE P FERGUSON<br>1743 POPLAR DR<br>ORANGE  PARK FL 32073-2731 | CREDITOR ID: 487680-AC<br>HOLLI DION SUMMERVILLE<br>329 SPICA LN<br>KEY  WEST FL 33040-6322 |
| CREDITOR ID: 468095-AC<br>HOLLI M FREEMAN<br>800 N CARROLLTON AVE<br>NEW  ORLEANS LA 70119-3704 | CREDITOR ID: 478518-AC<br>HOLLIE ANGELA MICHAELS<br>2649 HOLLY POINT RD W<br>ORANGE  PARK FL 32073-5405 | CREDITOR ID: 473801-AC<br>HOLLIS JONES<br>3160 VEAL ST<br>ROOPVILLE GA 30170-3102 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 480221-AC
HOLLIS S NORMAN CUST CHASE
JENEVA NORMAN UND UNIF GIFT
TO MIN ACT
341 S MAPLE AVE
WEBSTER  GROVES MO 63119-3841

CREDITOR ID: 487834-AC
HOLLY ANN SWITOW
208 LAKE VILLAGE BLVD
SLIDELL LA 70461-3614

CREDITOR ID: 471586-AC
HOLLY C HIGGINBOTHAM & HENRY
K HIGGINBOTHAM JT TEN
2129 DEER RUN DR
CALLAHAN FL 32011-4510

CREDITOR ID: 473802-AC
HOLLY JONES & GREG JONES
JT TEN
817 LAMOKA DR
ODENTON MD 21113-3663

CREDITOR ID: 470744-AC
HOLLY LYNNE HARRISON
1345 WYNNEWOOD DR
WEST  PALM  BEACH FL 33417-5641

CREDITOR ID: 461643-AC
HOLLY P BRYANT
556 BURR OAK RD
LYNCHBURG VA 24502-5699

CREDITOR ID: 484247-AC
HOLLY ROWE
5325 ALICE LANE
IMMOKALEE FL 34142

CREDITOR ID: 481686-AC
HOLLY VICTOR PETTIT &
CHRISTAL K PETTIT JT TEN
2230 SW 129TH AVE
MIAMI FL 33175-1828

CREDITOR ID: 469735-AC
HOMER C GRIER
2713 GREENFIELD AVE
ORLANDO FL 32808-3435

CREDITOR ID: 467577-AC
HOLLY A FISHER & ROLAND E
FISHER SR JT TEN
6444 CARDINAL DR
CLEARWATER FL 33760-2015

CREDITOR ID: 474994-AC
HOLLY B KREDELL
1611 MAYFAIR RD
JACKSONVILLE FL 32207-2347

CREDITOR ID: 472849-AC
HOLLY INGRAM
RR 1 BOX 18B
FRENCH  CAMP MS 39745-9707

CREDITOR ID: 462820-AC
HOLLY L CATON
7608W W ROSEDALE DR
HOMOSASSA FL 34448-2982

CREDITOR ID: 471068-AC
HOLLY M HEANEY & PAUL HEANEY
JT TEN
130 CARLTON AVE
DELAND FL 32720-5130

CREDITOR ID: 486227-AC
HOLLY P SMITH
236 HOMES BLVD
FORT  WALTON  BEACH FL 32548

CREDITOR ID: 470995-AC
HOLLY SUSAN HAYES
4117 TULANE DR
AMARILLO TX 79109-5534

CREDITOR ID: 491490-AC
HOLLY WOEMMEL
957 RIVIERA POINT DR
ROCKLEDGE FL 32955-6422

CREDITOR ID: 486522-AC
HOMER CHARLES SNEAD JR &
LOTTIE E SNEAD JT TEN
7606 INDRIO RD
FORT  PIERCE FL 34951-4601

CREDITOR ID: 476973-AC
HOLLY A MARCUM CUST FOR SARA
NICOLE MARCUM UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
4256 WEAVERS RUN
SHEPHERDSVILLE KY 40165-5673

CREDITOR ID: 477555-AC
HOLLY B MCCAIN
14449 LA HWY 73
PRAIREVILLE LA 70769-3620

CREDITOR ID: 473208-AC
HOLLY JARVIS & DANIEL JARVIS
JT TEN
9709 DALY RD
CINCINNATI OH 45231-2435

CREDITOR ID: 483808-AC
HOLLY L ROBINSON
4608 MOORES LAKE RD
DOVER FL 33527-4017

CREDITOR ID: 479670-AC
HOLLY MARIE MUNROE
342 LAKECREST LN
TAVARES FL 32778-2006

CREDITOR ID: 481780-AC
HOLLY R PHILLIPS
4364 SYCAMORE PASS CT W
JACKSONVILLE FL 32258-1362

CREDITOR ID: 487833-AC
HOLLY SWITOW
208 LAKE VILLAGE BLVD
SLIDELL LA 70461-3614

CREDITOR ID: 476403-AC
HOMER B LOUYA
678 MONTCLAIR RD
FAYETTEVILLE NC 28314-2383

CREDITOR ID: 487572-AC
HOMER D STURGIS JR
421 MILLS ST
VALDOSTA GA 31601-3759

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 472113-AC
HOMER E HOOKS
207 TARTAN RD
LUMBERTON NC 28358-2692

CREDITOR ID: 472114-AC
HOMER E HOOKS & ELIZABETH S
HOOKS JT TEN
207 TARTAN RD
LUMBERTON NC 28358-2692

CREDITOR ID: 478116-AC
HOMER E MCMULLAN
PO BOX 604
DECATUR MS 39327-0604

CREDITOR ID: 481703-AC
HOMER E PETZEL
2323 SWEETWATER BLVD
SAINT CLOUD FL 34772-8605

CREDITOR ID: 466216-AC
HOMER EUGENE DRUIN
6132 S PROPERTY RD
PLEASUREVILLE KY 40057-9558

CREDITOR ID: 468042-AC
HOMER W FRASURE SR
1752 DAVIDS PL
MIDDLEBURG FL 32068-3014

CREDITOR ID: 491733-AC
HONEY L WORTH
9451 E BROADVIEW DR
BAY HABOR ISLAND, FL 33154

CREDITOR ID: 457756-AC
HOOVER ADAMS
PO BOX 1448
DUNN NC 28335-1448

CREDITOR ID: 470682-AC
HOPE B HARRIS
7220 HANOVER RD
NEW ORLEANS LA 70127-2341

CREDITOR ID: 467543-AC
HOPE LANG FIORVANTI
PSC 559 BOX 5402
FPO AP 96377

CREDITOR ID: 485542-AC
HOPE M SHEETS
753 GOLDEN BELL DR
ROCK HILL SC 29732-7783

CREDITOR ID: 477136-AC
HOPE MARTIN
PO BOX 2252
MILAN NM 87021-2252

CREDITOR ID: 472142-AC
HOPE Y HASELWOOD TOD
AMY M MONROE SUBJECT TO STA
TOD RULES
6180 JACK WILKERSON RD
JACKSONVILLE FL 32234-3303

CREDITOR ID: 475197-AC
HOPTON L LAING
588 SW 10TH ST
BELLE GLADE FL 33430-3713

CREDITOR ID: 482903-AC
HORACE B RAY JR
5142 PENNANT CT
JACKSONVILLE FL 32244-3161

CREDITOR ID: 482904-AC
HORACE B RAY JR & LORIENE S
RAY JT TEN
5142 PENNANT CT
JACKSONVILLE FL 32244-3161

CREDITOR ID: 461192-AC
HORACE DOYLE BRINSON SR
5201 E 20TH AVE
TAMPA FL 33619-2429

CREDITOR ID: 472627-AC
HORACE E HUNT & VESTA HUNT
JT TEN
59 NE 172ND AVE
SILVER SPRINGS FL 34488-5333

CREDITOR ID: 476894-AC
HORACE I MANINT JR
545 BAKER RD
STONEWALL LA 71078-2807

CREDITOR ID: 473270-AC
HORACE JENKINS
1158 WINBURN DR
EAST POINT GA 30344-2777

CREDITOR ID: 458288-AC
HORACE L ANDERSON
3208 3RD AVE
RICHMOND VA 23222-3314

CREDITOR ID: 478059-AC
HORACE LEE MCLAURIN
205 TROLLEY CT
NEW BERN NC 28560-5453

CREDITOR ID: 461169-AC
HORACE LOUIS BRIGNAC JR
1400 HARING RD
METAIRIE LA 70001-3112

CREDITOR ID: 480801-AC
HORACE S PACE
5414 PINE TOP CIR
RALEIGH NC 27612-2966

CREDITOR ID: 486547-AC
HORACE SNODDY
621 HOWARD AVE
GULFPORT MS 39507-2711

CREDITOR ID: 480790-AC
HORACE V OWSLEY
PO BOX 323
MILLBROOK AL 36054-0006

CREDITOR ID: 458858-AC
HORRY VERNON BAILEY JR &
SYLVIA S BAILEY JT TEN
13829 HARBOR CREEK PL
JACKSONVILLE FL 32224-6893

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487395-AC<br>HORTONS DRUG STORE<br>101 E CLAYTON ST<br>ATHENS GA 30601-2702 | CREDITOR ID: 470638-AC<br>HOUSON P HARRILL<br>432 S BROADWAY ST<br>FOREST CITY NC 28043-4046 | CREDITOR ID: 480828-AC<br>HOUSTON L PADGETT<br>208 HILLANDALE RD<br>LIBERTY SC 29657-3819 |
| CREDITOR ID: 484155-AC<br>HOUSTON L PADGETT CUST FOR<br>KELSEY ROSS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>208 HILLANDALE RD<br>LIBERTY SC 29657-3819 | CREDITOR ID: 481970-AC<br>HOUSTON L PITTMAN<br>118 CLOVER DR<br>PICAYUNE MS 39466-7923 | CREDITOR ID: 473331-AC<br>HOWARD A JESSOP<br>PO BOX 2221<br>WINTER HAVEN FL 33883-2221 |
| CREDITOR ID: 484248-AC<br>HOWARD A ROWE<br>1620 FLEETWOOD CT<br>MOUNT ZION IL 62549-1132 | CREDITOR ID: 485723-AC<br>HOWARD B SHREFFLER<br>1741 SUNRISE LN<br>SEBASTIAN FL 32958-6228 | CREDITOR ID: 486729-AC<br>HOWARD B SPENCE<br>34 CHOCTAW DR<br>CARRIERE MS 39426-7365 |
| CREDITOR ID: 471509-AC<br>HOWARD BALLARD HESTER<br>PO BOX 2133<br>HUNTSVILLE AL 35804-2133 | CREDITOR ID: 464165-AC<br>HOWARD C CORUM<br>4519 WOKKER DR<br>LAKE WORTH FL 33467-3624 | CREDITOR ID: 459023-AC<br>HOWARD CRAIG BALDWIN<br>6553 MARTIN RD<br>MILTON FL 32570-9505 |
| CREDITOR ID: 471377-AC<br>HOWARD D HENSLEY<br>60 HENSLEY DR<br>ASHEVILLE NC 28806-7410 | CREDITOR ID: 474655-AC<br>HOWARD D KIRK & LUCILLE KIRK<br>JT TEN<br>4312 STADIUM DR<br>FORT WORTH TX 76133-1034 | CREDITOR ID: 491292-AC<br>HOWARD D WILSON<br>1418 S MEADOWS DR<br>AUSTIN TX 78758-4761 |
| CREDITOR ID: 464954-AC<br>HOWARD DASHER III<br>901 PINERIDGE DR<br>VALDOSTA GA 31602-2343 | CREDITOR ID: 466247-AC<br>HOWARD DUBOSE<br>PO BOX 148<br>HURDLE MILLS NC 27541-0148 | CREDITOR ID: 461858-AC<br>HOWARD E BURKHALTER<br>RR 1 BOX 83A<br>LAKELAND GA 31635-9746 |
| CREDITOR ID: 462011-AC<br>HOWARD E BUTLER<br>912 COUNTY ROAD 306<br>SELMA AL 36703-8429 | CREDITOR ID: 466079-AC<br>HOWARD E DOUGLAS<br>544 AZTEC TRL<br>FRANKFORT KY 40601-1740 | CREDITOR ID: 485646-AC<br>HOWARD E SHINKLE & DONNA L<br>SHINKLE JT TEN<br>5112 SE 57TH CT<br>TRENTON FL 32693-3037 |
| CREDITOR ID: 485704-AC<br>HOWARD E SHORT TTEE U-A DTD<br>07-20-95|HOWARD E SHORT<br>REVOCABLE TRUST<br>43225 40TH ST W<br>LANCASTER CA 93536-5431 | CREDITOR ID: 489642-AC<br>HOWARD E WALDEN & JERRY A<br>WALDEN JT TEN<br>1429 LINDSEY BRIDGE RD<br>ANDALUSIA AL 36420-5151 | CREDITOR ID: 481844-AC<br>HOWARD F PICKRELL & PAULA H<br>PICKRELL JT TEN<br>291 KNOWLES RD<br>REIDSVILLE NC 27320-9423 |
| CREDITOR ID: 467752-AC<br>HOWARD FOLSOM & PATSY FOLSOM<br>JT TEN<br>85 SW 312 AVE<br>STEINHATCHEE FL 32359-5119 | CREDITOR ID: 469751-AC<br>HOWARD GRIFFIN<br>565 LANDESS CIR<br>MADISON AL 35756-8344 | CREDITOR ID: 464576-AC<br>HOWARD I CROTHERS<br>C/O DEPT OF HUMAN SERVICES<br>150 NEVERS RD<br>SOUTH WINDSOR CT 06074-2130 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463965-AC
HOWARD J COOK
11 OAKBROOK DR
FLETCHER NC 28732-9645

CREDITOR ID: 469139-AC
HOWARD J GOETTERMAN
2776 SHADAGEE RD
EDEN NY 14057-9611

CREDITOR ID: 480094-AC
HOWARD J NEWTON & NORMA J
NEWTON JT TEN
3166 LINWOOD DR
N  FORT  MYERS FL 33917-1561

CREDITOR ID: 480814-AC
HOWARD J PACK
185 HOLSTON CIR
INMAN SC 29349

CREDITOR ID: 486602-AC
HOWARD J SOLOMON & CHARI A
SOLOMON JT TEN
770 W HIGH ST STE 450
LIMA OH 45801-3962

CREDITOR ID: 487909-AC
HOWARD J TALMUD
40 E 78TH ST # 16B
NEW  YORK NY 10021-1830

CREDITOR ID: 489684-AC
HOWARD JEFFREY WALKER
10691 E MANNSIDING RD
GLADWIN MI 48624-9306

CREDITOR ID: 463619-AC
HOWARD L COHODAS
900 GARFIELD AVE APT 20
MARQUETTE MI 49855-3225

CREDITOR ID: 470856-AC
HOWARD L HASKELL
45 HUNTINGTON DR
BARNWELL SC 29812-6210

CREDITOR ID: 486228-AC
HOWARD L SMITH
1026 CLARICE ST
GRAND  PRAIRIE TX 75051-2921

CREDITOR ID: 490279-AC
HOWARD L WEISZ & ANN H WEISZ
JT TEN
3421 HIDDEN LAKE DRIVE
JACKSONVILLE FL 32216

CREDITOR ID: 491240-AC
HOWARD L WILLOUGHBY
702 TRAVERS ST
CAMBRIDGE MD 21613-1633

CREDITOR ID: 462386-AC
HOWARD LEE CAPLE
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 483361-AC
HOWARD LEE RICHARDS
PO BOX 28974
RALEIGH NC 27611-8974

CREDITOR ID: 460174-AC
HOWARD M BISHOP JR
400 COUNTY ROAD 102
OXFORD MS 38655-8607

CREDITOR ID: 485918-AC
HOWARD M SINGER
1658 PARKCREST CIR APT 300
RESTON VA 20190-4946

CREDITOR ID: 490055-AC
HOWARD MARK WATSON
17728 HEARTHWOOD DR
GREENWELL  SPRINGS LA 70739-5358

CREDITOR ID: 485857-AC
HOWARD N SIMMS & VERNA L
SIMMS JT TEN
210 ALEXANDER COURT
FESTUS MO 63028

CREDITOR ID: 485858-AC
HOWARD N SIMMS & VERNA SIMMS
JT TEN
210 ALEXANDER COURT
FESTUS MO 63028

CREDITOR ID: 481458-AC
HOWARD O PENDER
1203 CALIENTE AVE
DAYTONA  BEACH FL 32119

CREDITOR ID: 461860-AC
HOWARD P BURKHART
530 PINEBROOK DR E
JACKSONVILLE FL 32220-1785

CREDITOR ID: 458066-AC
HOWARD R ALLEN
128 HIGHVIEW AVE
LEHIGH  ACRES FL 33936-6977

CREDITOR ID: 466494-AC
HOWARD R DWELLEY
17589 SNOWDEN ST
DETROIT MI 48235-2656

CREDITOR ID: 484135-AC
HOWARD ROSENBERG & ALICE
ROSENBERG TTEES U-A DTD
9/30/82 F-B-O HOWARD
ROSENBERG & ALICE ROSENGERG TR
12300 BARLEY HILL RD
LOS  ALTOS  HILLS CA 94024-5232

CREDITOR ID: 489597-AC
HOWARD S WADFORD
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 489599-AC
HOWARD S WADFORD CUST
JENNIFER AMANDA WADFORD UNIF
TRANS MINORS ACT FL
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 489598-AC
HOWARD STANLEY WADFORD &
BRENDA J WADFORD JT TEN
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 485819-AC
HOWARD W SIMCOX
3228 WAGON WHEEL RD
BOISE ID 83702-1421

CREDITOR ID: 489685-AC
HOWARD W WALKER & MARGARET C
WALKER JT TEN
66 SHEPHERDS RUN DR
LOVELAND OH 45140-3080

CREDITOR ID: 490768-AC
HOWARD WIGGS
2697 OLYMPIA AVE
NORTH  CHARLESTON SC 29405-7394

CREDITOR ID: 464739-AC
HOWARD WILLIAM CUNNUNGHAM
PO BOX 504
HIAWASSEE GA 30546-0504

CREDITOR ID: 474522-AC
HOWARD WILSON KIMBRO
1959 GRANT RD SW
ATLANTA GA 30331-5730

CREDITOR ID: 491729-AC
HOWARD WORSHAM
154 SIMMONS CIR
FAYETTEVILLE TN 37334-6713

CREDITOR ID: 472353-AC
HOWELL A PHILLIPS TTEE U-A
DTD 5/20/92 F-B-O THE
PHILLIPS TRUST
2726 WILLIAMS RD
BRANDON FL 33510-8225

CREDITOR ID: 459776-AC
HOWELL GRADY BELVIN
4376 COUNTY ROAD 60
JONES AL 36749-3600

CREDITOR ID: 464893-AC
HOWELL J DANIELL
11 SUNNY BRK
CARROLLTON GA 30117-6100

CREDITOR ID: 490724-AC
HOYLE L WHITWORTH
124 WESCONNETT DR
CHARLOTTE NC 28214-1154

CREDITOR ID: 490725-AC
HOYLE L WHITWORTH & SUE
WHITWORTH JT TEN
124 WESCONNETT DR
CHARLOTTE NC 28214-1154

CREDITOR ID: 460342-AC
HOYT BLANTON
2033 SPEIR ST
SAVANNAH GA 31406-2233

CREDITOR ID: 489482-AC
HOYT C VICKERY JR
2238 SURFSIDE DR
ANDERSON SC 29625-5739

CREDITOR ID: 489483-AC
HOYT C VICKERY JR & BARBARA
S VICKERY JT TEN
2238 SURFSIDE DR
ANDERSON SC 29625-5739

CREDITOR ID: 479486-AC
HOYT SCOTT MOSLEY
5450 HARTLEY BRIDGE RD
MACON GA 31216-5916

CREDITOR ID: 488839-AC
HUAN Q TRAN
13219 DWYER BLD
NEW  ORLEANS LA 70129

CREDITOR ID: 482378-AC
HUBBARD R PRESSNELL
17355 HALL RD
ATHENS AL 35613-5349

CREDITOR ID: 487134-AC
HUBERT AURTHER STEPHENSON
1204 JOHNSON ST
FORT  WORTH TX 76126-3615

CREDITOR ID: 463338-AC
HUBERT CLARKE & MINNIE KATE
CLARKE JT TEN
22245 SW 112TH PL
GOULDS FL 33170-4707

CREDITOR ID: 463337-AC
HUBERT CLARKE AND MINNIE K
CLARKE JT TEN
22245 SW 112TH PL
GOULDS FL 33170-4707

CREDITOR ID: 481698-AC
HUBERT E PETTY & LU ANN
PETTY JT TEN
3543 STONECREEK CIR
JEFFERSONVILLE IN 47130-8050

CREDITOR ID: 483298-AC
HUBERT F RHONEY
PO BOX 993
HILDEBRAN NC 28637-0993

CREDITOR ID: 479365-AC
HUBERT HOYLE MORPHIS
6101 BADIN DR
JULIAN NC 27283-9144

CREDITOR ID: 465356-AC
HUBERT L DEFOOR
3471 STALLION CT
POWDER  SPRINGS GA 30127-2135

CREDITOR ID: 465572-AC
HUBERT L DESSALINES
2807 TARTARY DR
TALLAHASSEE FL 32301-7053

CREDITOR ID: 457757-AC
HUBERT LEE ADAMS & ANITA J
ADAMS JT TEN
16926 N 49TH WAY
SCOTTSDALE AZ 85254-1082

CREDITOR ID: 483229-AC
HUBERT S REYNOLDS
5016 18TH AVE S
GULFPORT FL 33707-4335

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 489624-AC
HUBERT T WAGUESPACK & AUDREY
WAGUESPACK JT TEN
PO BOX 69
PONCHATOULA LA 70454-0069

CREDITOR ID: 466347-AC
HUBERT W DUNCAN & ELSIE M
DUNCAN JT TEN
2028 STAMEY RD
HUDSON NC 28638-9723

CREDITOR ID: 475426-AC
HUBERT W LARK
101 BLUE RIDGE DR
PICKENS SC 29671-9223

CREDITOR ID: 458289-AC
HUDSON B ANDERSON
18103 NW 78TH AVE
ALACHUA FL 32615-7692

CREDITOR ID: 472472-AC
HUDSON-THOMPSON INCORPORATED
C/O FLEMING FOODS
PO BOX 398
GENEVA AL 36340-0398

CREDITOR ID: 482841-AC
HUEY P RAPHIEL
2613 LONGWOOD DR APT A
METAIRIE LA 70003-4521

CREDITOR ID: 477410-AC
HUGH ALEXANDER MATTOX
4281 MCGIRTS BLVD
JACKSONVILLE FL 32210-4367

CREDITOR ID: 463176-AC
HUGH B CHRISTIANSEN
9461 NW 15TH ST
PEMBROKE  PINES FL 33024-4542

CREDITOR ID: 488322-AC
HUGH D THOMAS & JOANN THOMAS
JT TEN
866 ABBY TER
DELTONA FL 32725-7547

CREDITOR ID: 490240-AC
HUGH D WEEKS & RUBY O WEEKS
JT TEN
305 PETERSON CIR
GARDENDALE AL 35071-2740

CREDITOR ID: 458953-AC
HUGH DON BAKER
3784 CURRY HWY
JASPER AL 35503-5802

CREDITOR ID: 469994-AC
HUGH GUNN CUST BECKY GUNN
U/G/M/A/OH
4216 LYNDELL DR
DAYTON OH 45432-1826

CREDITOR ID: 469995-AC
HUGH GUNN CUST DEBBIE GUNN
U/G/M/A/OH
1717 ROCKWELL DR
XENIA OH 45385-3844

CREDITOR ID: 469996-AC
HUGH GUNN CUST ETHAN H GUNN
UND UNIF GIFT MIN ACT OHIO
639 ORLANDO TER
DAYTON OH 45409-2322

CREDITOR ID: 470001-AC
HUGH GUNN CUST VALERIE R
GUNN UND UNIF GIFT MIN ACT
OHIO
12337 HICKS RD
HUDSON FL 34669-3709

CREDITOR ID: 472363-AC
HUGH HOWELL
1617 LINCOLN ST
BAINBRIDGE GA 39817-8353

CREDITOR ID: 472935-AC
HUGH IVEY & SYVIL IVEY
JT TEN
77 W BENNETT ST
CAMILLA GA 31730-2075

CREDITOR ID: 473489-AC
HUGH J JOHNSON & EVA L
JOHNSON JT TEN
1001 N WILLS ST
PLANT  CITY FL 33563-3859

CREDITOR ID: 473803-AC
HUGH JONES
1420 MARTHA DANDRIDGE CIR
DANDRIGDGE TN 37725-6440

CREDITOR ID: 458173-AC
HUGH L ALTMAN
5975 COUNTY ROAD 352
KEYSTONE  HEIGHTS FL 32656-8193

CREDITOR ID: 477665-AC
HUGH L MCCOLL JR
1241 SCOTLAND AVE
CHARLOTTE NC 28207-2570

CREDITOR ID: 481011-AC
HUGH L PARKER & VICKEY H
PARKER JT TEN
PO BOX 213
CASAR NC 28020-0213

CREDITOR ID: 488639-AC
HUGH LAMAR TINDELL & SHARON
C TINDELL JT TEN
1638 LLANI LN
GULF  BREEZE FL 32563-4933

CREDITOR ID: 481012-AC
HUGH LEE PARKER
PO BOX 213
CASAR NC 28020-0213

CREDITOR ID: 492652-AC
HUGH M FAUGHANDER TTEE
UA 09/02/98
HUGH M FAUGHANDER REV TRUST
120 SOUTHLAKE DR 221-C
ORANGE  CITY FL 32763

CREDITOR ID: 466700-AC
HUGH MARTIN EFIRD
PO BOX 220
MARSHVILLE NC 28103-0220

CREDITOR ID: 477409-AC
HUGH MATTOX & SUSAN MATTOX
JT TEN
4281 MCGIRTS BLVD
JACKSONVILLE FL 32210-4367

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 479324-AC
HUGH MORGAN & CAROLE MORGAN
JT TEN
3864 BERKSHIRE DR
MONTGOMERY AL 36109-1641

CREDITOR ID: 473490-AC
HUGH T JOHNSON JR
103 CATHEDRAL WAY
CARY NC 27513-3011

CREDITOR ID: 489163-AC
HUGH WAYNE TYSON SR
2709 GOLF LAKE CIR
MELBOURNE FL 32935-2100

CREDITOR ID: 480326-AC
HUGHLON T NUNN & JACQUELINE
D NUNN JT TEN
22 MARCO CT
NEWNAN GA 30265-2227

CREDITOR ID: 471184-AC
HUGO C HELDENFELS JR
3535 SANTA FE ST UNIT 42
CORPUS CHRISTI TX 78411-1346

CREDITOR ID: 486910-AC
HUGO J STANGL
1119 BRIGHTON WAY
LAKELAND FL 33813-2802

CREDITOR ID: 481512-AC
HUGO PEREZ
6250 NW 199TH LN
HIALEAH FL 33015-2182

CREDITOR ID: 481513-AC
HUGO PEREZ & EULALIA PEREZ
JT TEN
6250 NW 199TH LN
HIALEAH FL 33015-2182

CREDITOR ID: 477411-AC
HUITT E MATTOX III
114 JACOBS RD
ST  SIMONS  ISLAND GA 31522-1919

CREDITOR ID: 470365-AC
HULETT HAMMOND
2512 N OAKS DR
GAINESVILLE GA 30506-1891

CREDITOR ID: 473804-AC
HULON CASEY JONES
1104 DONALD DR
LONGVIEW TX 75604-5748

CREDITOR ID: 478886-AC
HUMBERTO J MIRANDA
11293 SW 155TH LN
MIAMI FL 33157-1166

CREDITOR ID: 487874-AC
HUMBERTO TABARES
775 NW 122ND AVE
MIAMI FL 33182-1229

CREDITOR ID: 466292-AC
HUNLEY DUFRENE
768 AVENUE D
WESTWEGO LA 70094-4348

CREDITOR ID: 476749-AC
HURLEEN MAFFETT
1119 OAKDALE ST
ASHEBORO NC 27203-6819

CREDITOR ID: 482615-AC
HYMAN PZENA
2136 33RD RD
ASTORIA NY 11106-4285

CREDITOR ID: 487920-AC
HYMAN TANNENBAUM
1601 S OCEAN DR
HOLLYWOOD FL 33019-2416

CREDITOR ID: 484223-AC
HYTE ROUSE III & MARY JANET
ROUSE JT TEN
855 WOODSDALE RD
SHEPHERDSVILLE KY 40165-5388

CREDITOR ID: 472301-AC
I NATHANIEL HOWARD III
6337 MOCK ORANGE DR
CHARLOTTE NC 28277-2322

CREDITOR ID: 490788-AC
IAN GREGORY WILD
838 S ROOKS AVE
INVERNESS FL 34453-0837

CREDITOR ID: 486585-AC
IAN SOLDANO
270 MADISON DR
NAPLES FL 34110-1326

CREDITOR ID: 459396-AC
IAN THOMAS BASSETT
1292 EDGEWOOD AVE S
JACKSONVILLE FL 32205-7744

CREDITOR ID: 483257-AC
IANTHA RHEA
1175 RANDOLPH ST APT 5
JACKSONVILLE FL 32205-5135

CREDITOR ID: 472802-AC
ICCO CHEESE CO INC
1 OLYMPIC DR
ORANGEBURG NY 10962-2514

CREDITOR ID: 471905-AC
IDA B HOLCOMBE
222 WALNUT DR
PICKENS SC 29671-9485

CREDITOR ID: 472805-AC
IDA C ENGSTROM TTEE THE IDA
C ENGSTROM TRUST U-A DTD
6/7/96
1417 STILLWATER AVE
DELTONA FL 32725-5767

CREDITOR ID: 487940-AC
IDA C TAPP
1997 APPLE ORCHARD RD
CLINTON SC 29325-6917

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485363-AC<br>IDA J SENEKER & CARL SENEKER<br>TRUSTEES U-A DTD<br>01-26-84 JAMES A<br>SENEKER BY-PASS TRUST<br>2232 E NORTH REDWOOD DR<br>ANAHEIM CA 92806-3003 | CREDITOR ID: 473491-AC<br>IDA JANE JOHNSON<br>4067 ALCONBURY CIR<br>PENSACOLA FL 32514-8002 | CREDITOR ID: 470551-AC<br>IDA JOAN HARDY<br>3638 ROLLIN'O LN<br>APOPKA FL 32703 |
| CREDITOR ID: 475556-AC<br>IDA LAWRENSON<br>4827 CAMBERLANE DR<br>ORLANDO FL 32812-1606 | CREDITOR ID: 468566-AC<br>IDA M GARTENMAYER<br>6800 MALONEY AVE LOT 22<br>KEY  WEST FL 33040-8106 | CREDITOR ID: 482003-AC<br>IDA M PIWNICKI<br>PO BOX 970003<br>COCONUT  CREEK FL 33097-0003 |
| CREDITOR ID: 488561-AC<br>IDA M THRIFT<br>3761 CLARKS BLUFF RD<br>KINGSLAND GA 31548-4638 | CREDITOR ID: 457981-AC<br>IDA MAE ALEXANDER<br>736 ANDOVER CIR<br>WINTER  SPRINGS FL 32708-6111 | CREDITOR ID: 492331-AC<br>IDA MAE BRYANT<br>147 SE LITTLE JOHN PL<br>HIGH  SPRINGS FL 32643-1314 |
| CREDITOR ID: 487227-AC<br>IDA P STEWART<br>110 PARKER COVE RD<br>WEAVERVILLE NC 28787-9718 | CREDITOR ID: 460766-AC<br>IDA PEARL BOWMAN<br>53194 JIM STUART RD<br>ANGIE LA 70426-3394 | CREDITOR ID: 459464-AC<br>IDA R BAUGH & DALE R BAUGH<br>JT TEN<br>PO BOX 617<br>PORT  SALERNO FL 34992-0617 |
| CREDITOR ID: 484777-AC<br>IDA R SASSER<br>6839 MCMULLIN ST<br>JACKSONVILLE FL 32210-2758 | CREDITOR ID: 488692-AC<br>IDA R TODHUNTER<br>153 WINTER RIDGE DR<br>WINTER  HAVEN FL 33881-5808 | CREDITOR ID: 486229-AC<br>IDA S SMITH<br>3637 GREEN HOLLOW DR<br>GRAND  PRAIRIE TX 75052-6700 |
| CREDITOR ID: 486230-AC<br>IDA S SMITH & DAVID S SMITH<br>JT TEN<br>3637 GREEN HOLLOW DR<br>GRAND  PRAIRIE TX 75052-6700 | CREDITOR ID: 465648-AC<br>IDAISY DIAZ<br>315 E 62ND ST<br>HIALEAH FL 33013-1035 | CREDITOR ID: 490992-AC<br>IDALLE L WILLIAMS<br>330 DELAWARE AVE<br>FORT  LAUDERDALE FL 33312-1131 |
| CREDITOR ID: 472807-AC<br>IG/62<br>ATTN LARRY J SOLOMON<br>6549 KINLOCKE DRIVE E<br>JACKSONVILLE FL 32219 | CREDITOR ID: 479085-AC<br>IGNACE JOHN MONTALBANO<br>929 LONA RESTER PL<br>BOGALUSA LA 70427-5931 | CREDITOR ID: 489261-AC<br>IGNACIO VALPUESTA<br>884 FLAMANGO LAKE DR<br>WEST  PALM  BCH FL 33406-4350 |
| CREDITOR ID: 460149-AC<br>IGNAZIO J BIONDO III<br>10-110<br>3150 N PALM AIRE DR<br>POMPANO  BEACH FL 33069-3890 | CREDITOR ID: 466538-AC<br>ILA KAY RED EAGLE<br>4505 CHISHOLM TRL<br>CROWLEY TX 76036-5119 | CREDITOR ID: 465005-AC<br>ILA M DAVIES<br>153 STONE MOUNTAIN RD<br>HAMPTON TN 37658-3715 |
| CREDITOR ID: 484606-AC<br>ILAR MAE SAMUELS<br>7188 EUDINE DR S<br>JACKSONVILLE FL 32210-2631 | CREDITOR ID: 482421-AC<br>ILDRED C PRICE & PATRICIA<br>PRICE SMITH JT TEN<br>4611 LEWIS STREET<br>GULFPORT MS 39501-1221 | CREDITOR ID: 482422-AC<br>ILDRED G PRICE<br>4611 LEWIS STREET<br>GULFPORT MS 39501-1221 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478887-AC<br>ILEANA MIRANDA<br>9772 NW 126TH TER<br>HIALEAH  GARDENS FL 33018-7406 | CREDITOR ID: 474752-AC<br>ILENE T KLIMAN & MICHAEL G<br>KLIMAN JT TEN<br>726 OBO DR<br>DAVENPORT FL 33896-8322 | CREDITOR ID: 488452-AC<br>ILEY M THOMPSON SR &<br>VIRGINIA THOMPSON JT TEN<br>PO BOX 26305<br>JACKSONVILLE FL 32226-6305 |
| CREDITOR ID: 485210-AC<br>ILIE MARCEL SCRECIU<br>15285 SAN DIEGO DR<br>LOXAHATCHEE FL 33470-4239 | CREDITOR ID: 485209-AC<br>ILIE SCRECIU<br>406 N HUDSON PL<br>CHANDLER AZ 85225-4882 | CREDITOR ID: 480474-AC<br>ILLIANA L OGDEN<br>406 TULANE DR<br>ALTAMONTE  SPRINGS FL 32714-4024 |
| CREDITOR ID: 485356-AC<br>ILRICK SELMON<br>1313 NW 15TH ST<br>FT  LAUDERDALE FL 33311-5432 | CREDITOR ID: 478888-AC<br>ILSIA R MIRANDA<br>4130 SW 99TH AVE<br>MIAMI FL 33165-5139 | CREDITOR ID: 464533-AC<br>ILUMINADA CRONAN & ROBERT<br>CRONAN JT TEN<br>1110 DEPAUW DR<br>ARLINGTON TX 76012 |
| CREDITOR ID: 464768-AC<br>ILZE CURTIS<br>1805 12TH ST<br>EDGEWATER FL 32132-2033 | CREDITOR ID: 469509-AC<br>IMAGENE L GRAVES<br>2540 DALY DR<br>BIRMINGHAM AL 35235-2203 | CREDITOR ID: 484515-AC<br>IMMACULADA SAHDALA<br>13830 SW 109TH ST<br>MIAMI FL 33186-3204 |
| CREDITOR ID: 458414-AC<br>IMOGENE ANSLEY<br>1314 MAGNOLIA ST<br>GAINESVILLE TX 76240-2936 | CREDITOR ID: 465928-AC<br>IMOGENE DOLLAR<br>5900 NW 21ST AVE<br>MIAMI FL 33142-7833 | CREDITOR ID: 466458-AC<br>IMOGENE DURHAM & FREDERICK H<br>DURHAM JT TEN<br>1220 PARK CENTER ST<br>FORT  WORTH TX 76126-3508 |
| CREDITOR ID: 476096-AC<br>IMOGENE S LINGO<br>3525 MILLVALE RD<br>BALTIMORE MD 21244-2971 | CREDITOR ID: 474944-AC<br>IMRE KOSZAS & ANNYA KOSZAS<br>JT TEN<br>846 STONY POINT DR<br>PORT  ORANGE FL 32128-7088 | CREDITOR ID: 471190-AC<br>INA BEARAK HELFAND<br>3792 WILDWOOD ST<br>YORKTOWN  HEIGHTS NY 10598-1131 |
| CREDITOR ID: 477682-AC<br>INA F MCCORD<br>3555 FRAZIER AVE<br>FORT  WORTH TX 76110-4735 | CREDITOR ID: 488763-AC<br>INA JEAN TORRANCE<br>506 FARRELL ST<br>MONCKS  CORNER SC 29461-1233 | CREDITOR ID: 490758-AC<br>INA LUCILLE WIGGINS<br>1016 STANLEY AVE<br>ANDALUSIA AL 36420-4932 |
| CREDITOR ID: 485750-AC<br>INA PEARL SHUMAN<br>RR 1 BOX 500<br>CLAXTON GA 30417 | CREDITOR ID: 460128-AC<br>INAS D BILLINGSLEY & PAUL T<br>BILLINGSLEY JT TEN<br>2130 GREENWAY DR<br>WINTER  HAVEN FL 33881-1279 | CREDITOR ID: 474950-AC<br>INCE KOVACS & GABRIELLA<br>KOVACS JT TEN<br>1731 LARKMOOR LN<br>LOUISVILLE KY 40218-3011 |
| CREDITOR ID: 470285-AC<br>INDIA HAMAN<br>ATTN INDIA NILSSON<br>2703 CALLOWAY DR<br>ORLANDO FL 32810-2156 | CREDITOR ID: 476771-AC<br>INDIRA MAHABIR<br>1310 SW 34TH AVE<br>FT  LAUDERDALE FL 33312-3567 | CREDITOR ID: 492518-AC<br>INES ELVIRA BONELL<br>660 WARREN LN<br>KEY  BISCAYNE FL 33149-2021 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 477753-AC
INEZ A MCCROSKEY
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 465726-AC
INEZ DIETERICH
7770 RENDON OAKS DR
BURLESON TX 76028-3039

CREDITOR ID: 471951-AC
INEZ HOLLEY
4652 KING COLE BLVD
ORLANDO FL 32811-4926

CREDITOR ID: 476922-AC
INEZ MANNING & MATIAS
MANNING JT TEN
617 E SARGENT ST
GRANTS NM 87020-2414

CREDITOR ID: 485919-AC
INEZ R SINGER & ALVAH M
SINGER & MARK A SINGER &
CAROL A SMITH JT TEN
4640 BURGUNDY RD N
JACKSONVILLE FL 32210-7202

CREDITOR ID: 472302-AC
INEZ RUBY HOWARD
811 W 124TH AVE
TAMPA FL 33612-4127

CREDITOR ID: 488453-AC
INEZ THOMPSON
454 GRIMES SINGLETARY RD
TARHEEL NC 28392-9452

CREDITOR ID: 481858-AC
INGE S PIERCE
3118 SUSSEX RD
AUGUSTA GA 30909-3328

CREDITOR ID: 479091-AC
INGEBORG B MONTEITH
2900 KENNEDY ST
COLUMBIA SC 29205-3836

CREDITOR ID: 489859-AC
INGEBORG WANKO
610 W BALTIMORE AVE
PINEBLUFF NC 28373-8200

CREDITOR ID: 486835-AC
INGRID STABILE
9475 PLUM HARBOR CIR
TAMARAC FL 33321-6347

CREDITOR ID: 470293-AC
INITA HAMBY
21818 YARBROUGH RD
ATHENS AL 35613-4013

CREDITOR ID: 475008-AC
IOMA L KRETZ
PO BOX 351581
PALM  COAST FL 32135-1581

CREDITOR ID: 474221-AC
IONA F KELLEHER
114 PALM DR
DEBARY FL 32713-9723

CREDITOR ID: 482642-AC
IONA G QUINLEY
1800 ARMSTRONG AVE
BAY  MINETTE AL 36507-4218

CREDITOR ID: 470857-AC
IONE LOVE HASKELL & LESLIE D
HASKELL JT TEN
204 ROBINSON RD
LIVERMORE ME 04253-3053

CREDITOR ID: 487887-AC
IONE TAGGART
4846 DARLINGTON RD
HOLIDAY FL 34690-3908

CREDITOR ID: 458061-AC
IRA ALLEN CUST HANNA BRIAN
ALLEN UND UNIF GIFT MIN ACT
N J
82 BEECHWOOD RD
ORADELL NJ 07649-1804

CREDITOR ID: 492347-AC
IRA GOLDFINE
2870 209TH PL
BAYSIDE NY 11360-2425

CREDITOR ID: 478668-AC
IRA MILLER
6554 PINE SUMMIT DR
JACKSONVILLE FL 32211-4037

CREDITOR ID: 476490-AC
IRAIDA A LOZANO
17293 38TH RD N
LOXAHATCHEE FL 33470-3633

CREDITOR ID: 482573-AC
IRAIDA PUJOLAR
1990 W 56TH ST APT 1329
HIALEAH FL 33012-6962

CREDITOR ID: 458954-AC
IRE E BAKER & SHIRLEY J
BAKER JT TEN
248 KAREN ST
BRUNSWICK GA 31525-9527

CREDITOR ID: 476468-AC
IRENE A LOWENTHAL & BUFORD
LOWENTHAL JT TEN
6711 N ORLEANS AVE
TAMPA FL 33604-6429

CREDITOR ID: 488870-AC
IRENE B TREMAGLIO
1745 BROADWAY ST #102
CHARLOTTESVILLE VA 22902-5874

CREDITOR ID: 489877-AC
IRENE B WARD
PO BOX 10264
JACKSONVILLE FL 32247-0264

CREDITOR ID: 472923-AC
IRENE C IVERSON & DUANE L
IVERSON TRUSTEES U-A DTD
05-03-01 IVERSON LIVING TRUST
78084 LARBROOK DR
PALM  DESERT CA 92211-1212

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 462119-AC
IRENE CAGNINA
1000 CATALPA LN
ORLANDO FL 32806-1743

CREDITOR ID: 462543-AC
IRENE CARR
8024 SOUTHSIDE BLVD
APT 6
JACKSONVILLE FL 32256

CREDITOR ID: 488024-AC
IRENE E TAYLOR
7404 CLIFF COTTAGE DR
JACKSONVILLE FL 32244-4450

CREDITOR ID: 459189-AC
IRENE F BARKER & RICHARD M
BARKER JT TEN
ATTN IRENE BARKER COSTIN
5009 HUNTINGCREEK DR
WAKE  FOREST NC 27587-9178

CREDITOR ID: 467511-AC
IRENE FINE & DON FINE JT TEN
1216 FAWN CT
LOVELAND OH 45140-9717

CREDITOR ID: 472872-AC
IRENE G GRIMWOOD & ROBERT M
GRIMWOOD SR TTEES U A DTD
03-18-93 THE IRENE G
GRIMWOOD LIVING TRUST
9640 E CONDENSERY RD
CARSON  CITY MI 48811-9529

CREDITOR ID: 475031-AC
IRENE G KROL
1032 BEL AIRE DR
DAYTONA  BEACH FL 32118-3635

CREDITOR ID: 469222-AC
IRENE GONZALES
409 JULIE DR
GALLUP NM 87301-4814

CREDITOR ID: 487228-AC
IRENE H STEWART
106 W AVENUE A
ATMORE AL 36502-1228

CREDITOR ID: 470552-AC
IRENE J HARDY
3206 HUTCHINSON ST
FORT  WORTH TX 76106-6311

CREDITOR ID: 489586-AC
IRENE J WADE
1713 TURNMILL DR
RICHMOND VA 23235-5572

CREDITOR ID: 489842-AC
IRENE JOAN WALTON
14277 HAWKSMORE LN
JACKSONVILLE FL 32223-5005

CREDITOR ID: 482624-AC
IRENE K QUEEN
PO BOX 269
ICARD NC 28666-0269

CREDITOR ID: 476819-AC
IRENE L MAKI
2434 BANKS AVE
SUPERIOR WI 54880-4831

CREDITOR ID: 472873-AC
IRENE M SLAPKE TTEE & ROBERT
J SLAPKE TTEE IRENE M SLAPKE
FAM LIV TR U A 07-01-93
7008 W WINDSOR AVE
NORRIDGE IL 60706-4734

CREDITOR ID: 491654-AC
IRENE M WOODS
10124 FAWNS FRD
FORT  WAYNE IN 46825-2079

CREDITOR ID: 479867-AC
IRENE NARDOLILLO & JOHN T
NARDOLILLO JT TEN
15 TROY CT
NORTHPORT NY 11768-2109

CREDITOR ID: 476059-AC
IRENE P LINDEMAN
53 HART DR
SO  ORANGE NJ 07079

CREDITOR ID: 482876-AC
IRENE R RAUSCH
6001 W 101ST ST
BLOOMINGTON MN 55438-1813

CREDITOR ID: 490232-AC
IRENE S WEEBER
5208 MIDYETTE CT
MOREHEAD  CITY NC 28557-2516

CREDITOR ID: 485456-AC
IRENE SHANN
50 BREWSTER LN
PALM  COAST FL 32137-8745

CREDITOR ID: 487653-AC
IRENE SULLIVENT
PO BOX 498
BOYD TX 76023-0498

CREDITOR ID: 467176-AC
IRENE TRAINA FAISON
509 ROSEWOOD ST
QUINCY FL 32351-1543

CREDITOR ID: 492117-AC
IRENE ZILINSKAS & TEOFILIUS
ZILINSKAS JT TEN
1481 S OCEAN BLVD APT 203
POMPANO  BEACH FL 33062-7358

CREDITOR ID: 457966-AC
IRINEO R ALEGRE JR & RIZA
ALEGRE JT TEN
222 NE GOLDEN RAIN TER
LEE FL 32059-4440

CREDITOR ID: 472993-AC
IRIS ARNETTA JACKSON
741 SE 1ST ST
BELLE  GLADE FL 33430-4301

CREDITOR ID: 462696-AC
IRIS DEANE CASEY
325 PACE ST
SMITHFIELD NC 27577-3111

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

CREDITOR ID: 476928-AC
IRIS J PUESCHEL CUST SHELBY
ANNE MANNING UNIF TRANSFERS
TO MINORS ACT
303 NW IRMA AVE
LAKE  CITY FL 32055-3346

CREDITOR ID: 460422-AC
IRIS JUNE BOBO & KENNETH R
BOBO JT TEN
234 CLEMSON AVE
GREENVILLE SC 29611-4028

CREDITOR ID: 458445-AC
IRIS K APPLE & KATHLEEN A
TRACY JT TEN
3103 POINCIANA RD
MIDDLETOWN OH 45042-3621

CREDITOR ID: 479941-AC
IRIS M NEIL
346 SE CARDINAL TRL
STUART FL 34997-7304

CREDITOR ID: 467484-AC
IRIS PORTNOY CUST FOR
DANIELLE F FIGUEIRA UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1778 MAPLEWOOD CIR
COCONUT  CREEK FL 33063-3805

CREDITOR ID: 467483-AC
IRIS PORTNOY CUST FOR ANDREW
G FIGUEIRA UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1778 MAPLEWOOD CIR
COCONUT  CREEK FL 33063-3805

CREDITOR ID: 473492-AC
IRIS S JOHNSON
381 QUILL AVE NW
APT 60
JACKSONVILLE AL 36265

CREDITOR ID: 458290-AC
IRIS SUZANNE ANDERSON
8740 HALLWOOD DR
MONTGOMERY AL 36117-8915

CREDITOR ID: 487763-AC
IRIS SWALLOW & RONNIE
SWALLOW JT TEN
2969 RENEE CT
FORT  MYERS FL 33905-2401

CREDITOR ID: 476391-AC
IRLANDE A LOUIS
5542 PALAMOUNTAIN RD
LAKE  WORTH FL 33463-6788

CREDITOR ID: 469965-AC
IRMA COLEMAN GUINLE
6212 KAWANEE AVE
METAIRIE LA 70003-3223

CREDITOR ID: 486743-AC
IRMA E SPENCER & THEODORE C
SPENCER JT TEN
610 YALE DR
ELIZABETHTOWN KY 42701-3148

CREDITOR ID: 480399-AC
IRMA L OCHOA
C/O IRMA L CARRILLO
43 NW 66TH AVE
MIAMI FL 33126-4413

CREDITOR ID: 477322-AC
IRMA M MATHERNE
39628 E MATHERNE ST
PAULINA LA 70763-2005

CREDITOR ID: 488642-AC
IRMA P TINGLE
4707 HAYWOOD FARMS RD
NEW  BERN NC 28562-8345

CREDITOR ID: 483809-AC
IRMA ROBINSON
10736 MAUI CIR
ESTERO FL 33928-2475

CREDITOR ID: 473493-AC
IRVIN JOHNSON
300 GLEN IRIS DR NE
ATLANTA GA 30312-1422

CREDITOR ID: 475307-AC
IRVIN L LANDRY JR
19426 CHAMPION CIR
GULFPORT MS 39503-7708

CREDITOR ID: 469169-AC
IRVIN P GOLDEN & HELEN T
GOLDEN JT TEN
559 OCEAN BLVD
ATLANTIC  BEACH FL 32233-5339

CREDITOR ID: 475041-AC
IRVIN R KRUEGER
108 RIPPETOE ST
LIPAN TX 76462-2400

CREDITOR ID: 476454-AC
IRVINE EUGENE LOWE
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654-3244

CREDITOR ID: 476455-AC
IRVINE EUGENE LOWE & MARY E
LOWE JT TEN
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654-3244

CREDITOR ID: 477213-AC
IRVING J MARTINEZ
2482 SW 164TH AVE
MIRAMAR FL 33027-4439

CREDITOR ID: 474115-AC
IRVING KATZIN & BETSY KATZIN
JT TEN
2473 BRIGHAM ST
BROOKLYN NY 11235-1003

CREDITOR ID: 458859-AC
IRVING LEMEL BAILEY
110 PINE RD
PERRY FL 32348-6121

CREDITOR ID: 459962-AC
IRVING M BERNSTEIN
505 LAGUARDIA PL
NEW  YORK NY 10012-2001

CREDITOR ID: 489915-AC
IRVING WARNASCH & MARGARET
WARNASCH JT TEN
2111 COCHISE TRL
CASSELBERRY FL 32707-5603

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487154-AC<br>IRWIN F STEUDLEIN<br>3816 CHARLES DR<br>CHALMETTE LA 70043-1522 | CREDITOR ID: 470279-AC<br>IRWIN JAY HALPERIN & KAREN<br>ENGLE HALERIN JT TEN<br>11045 SW 69TH CT<br>MIAMI FL 33156-3937 | CREDITOR ID: 489686-AC<br>ISAAC H WALKER<br>2844 NW 22ND CT<br>MIAMI FL 33142-5946 |
| CREDITOR ID: 492496-AC<br>ISAAC KITOVER<br>4732 WHITTIER BLVD<br>LOS ANGELES CA 90022-3022 | CREDITOR ID: 492446-AC<br>ISAAC L LUTTRELL &<br>DIANE LUTTRELL JT TEN<br>6000 NORTHWESTERN PIKE<br>GORE VA 22637-2526 | CREDITOR ID: 479964-AC<br>ISAAC NELSON & SARAH P<br>NELSON JT TEN<br>3908 HICKORY DR<br>MONTGOMERY AL 36109-2922 |
| CREDITOR ID: 485669-AC<br>ISAAC SHIVER JR & MELBA L<br>SHIVER JT TEN<br>132 N 17TH ST<br>FERNANDINA BEACH FL 32034-2646 | CREDITOR ID: 486035-AC<br>ISAAC SLIPOY<br>257 SUSSEX M<br>WEST PALM BEACH FL 33417-1357 | CREDITOR ID: 472527-AC<br>ISAAC T HUGHES<br>1370 HARBOUR TOWNE DR<br>MYRTLE BEACH SC 29577-6329 |
| CREDITOR ID: 457710-AC<br>ISABEL ACOSTA<br>7913 MERIDIAN ST<br>MIRAMAR FL 33023-4504 | CREDITOR ID: 469223-AC<br>ISABEL GONZALES<br>8600 SW 87TH TER<br>MIAMI FL 33143-6952 | CREDITOR ID: 458764-AC<br>ISABEL JORDAN BAARCKE<br>400 PINE ST<br>UNION SC 29379-1925 |
| CREDITOR ID: 492779-AC<br>ISABEL L ENNULAT<br>2246 COACH HOUSE BLVD #2<br>ORLANDO FL 32812 | CREDITOR ID: 478369-AC<br>ISABEL MENDEZ<br>30165 SW 162ND AVE<br>HOMESTEAD FL 33033-3361 | CREDITOR ID: 486517-AC<br>ISABELLA CARR SMYTHE<br>219 STONEY CREEK DR<br>HOUSTON TX 77024-6247 |
| CREDITOR ID: 457621-AC<br>ISABELLE CAMRAS TR U-A<br>6-30-94 ISABELLE CAMRAS<br>TRUST<br>560 LINCOLN AVE<br>GLENCOE IL 60022-1420 | CREDITOR ID: 485956-AC<br>ISABELLE E SISCO<br>4097 SHELLY RD<br>HAYES VA 23072-2637 | CREDITOR ID: 473494-AC<br>ISADORE JOHNSON SR<br>1148 OREGON AVE<br>PORT ALLEN LA 70767-2246 |
| CREDITOR ID: 469911-AC<br>ISAURA GUERRA<br>2850 NW 88TH ST<br>MIAMI FL 33147-3778 | CREDITOR ID: 469234-AC<br>ISELA GONZALEZ & MOISES<br>GONZALEZ JT TEN<br>4823 LOVERDE LN<br>LAREDO TX 78046-8385 | CREDITOR ID: 458067-AC<br>ISH ALLEN<br>PO BOX 187<br>QUINCY FL 32353-0187 |
| CREDITOR ID: 473495-AC<br>ISHMON JOHNSON<br>2617 WISTERIA ST<br>JACKSONVILLE FL 32209-2478 | CREDITOR ID: 482594-AC<br>ISIDORE PURITZ & DOROTHY E<br>PURTIZ JT TEN<br>C/O RUTH SCHNEIDER<br>8042 208TH ST<br>JAMAICA NY 11427-1007 | CREDITOR ID: 462155-AC<br>ISMAEL CALDERON<br>5513 NASHUA RD<br>VIRGINIA BEACH VA 23462-3310 |
| CREDITOR ID: 466992-AC<br>ISMAEL F ESQUIBEL & ADELMA D<br>ESQUIBEL JT TEN<br>1121 SANTA FE AVE SW<br>ALBUQUERQUE NM 87102-4067 | CREDITOR ID: 468433-AC<br>ISRAEL ALONZO GARCIA<br>14456 SW 138TH PL<br>MIAMI FL 33186-7216 | CREDITOR ID: 468432-AC<br>ISRAEL GARCIA<br>7215 SW 39TH ST<br>MIAMI FL 33155-6615 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 476612-AC
ISRAEL LYLE
4094 PINE GROVE RD
FERNANDINA  BEACH FL 32034-7059

CREDITOR ID: 475290-AC
IUSAELLA LANDA
4733 W WATERS AVE APT 1116
TAMPA FL 33614-1460

CREDITOR ID: 467064-AC
IVA FAY EVANS & OTIS DERL
EVANS JT TEN
2249 PURVIS RD
RENTZ GA 31075-3012

CREDITOR ID: 487942-AC
IVA FOLLETTE TAQUINO
4816 TRENTON ST
METAIRIE LA 70006-6418

CREDITOR ID: 474854-AC
IVA M KOELLIKER TRUSTEE U-A
DTD 10-17-96 THE|IVA M
KOELLIKER TRUST
305 S KANSAS ST
HIGHLAND KS 66035-4111

CREDITOR ID: 490324-AC
IVA M WELLMAN
2041 ONAKA DR
ORLANDO FL 32839-8742

CREDITOR ID: 491222-AC
IVA WILLIS
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064-7124

CREDITOR ID: 491223-AC
IVA WILLIS & DANIEL WILLIS
JT TEN
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064-7124

CREDITOR ID: 472921-AC
IVAN ALAYON & IVY ALAYON
145 CAYMAN DR
LAKE  WORTH FL 33461-2003

CREDITOR ID: 479264-AC
IVAN DEL CARMEN MORALES
2451 SW 16TH TER
MIAMI FL 33145-2032

CREDITOR ID: 477214-AC
IVAN MARTINEZ
4522 STILWELL DR
ORLANDO FL 32812-7554

CREDITOR ID: 478596-AC
IVAN MILICEVIC
PO BOX 9081
MANDEVILLE LA 70470-9081

CREDITOR ID: 481514-AC
IVAN O PEREZ
2255 SW 25 TERRA
MIAMI FL 33133

CREDITOR ID: 481456-AC
IVAN PENA
567 PEREGRINE CT
JACKSONVILLE FL 32225-3169

CREDITOR ID: 491868-AC
IVAN YANEFF & MAGDA YANEFF
JT TEN
4127 FOXBORO DR
NEW  PORT  RICHEY FL 34653-6225

CREDITOR ID: 472226-AC
IVANA HORVATIC & DRAGUTIN
HORVATIC JT TEN
11506 WHISPERING HOLLOW DR
TAMPA FL 33635-1540

CREDITOR ID: 458197-AC
IVETTE AMADOR
10156 SW 159TH CT
MIAMI FL 33196-6166

CREDITOR ID: 458513-AC
IVEY DOYLE ARMSTRONG
13221 SW 67TH ST
MIAMI FL 33183-2359

CREDITOR ID: 485010-AC
IVY SCHNEIDER
528 WOODGATE CIR
SUNRISE FL 33326-2183

CREDITOR ID: 473805-AC
J A JONES
PO BOX 1182
FORT  MILL SC 29716-1182

CREDITOR ID: 461663-AC
J ADELE BRYCE
21 CEDAR COURT
LINDSAY ON K9V 6AQ
CANADA

CREDITOR ID: 485510-AC
J ALBERT SHAW & GERALDINE N
SHAW JT TEN
7800 COUNTY ROAD 217
WILDWOOD  FL 34785-8679

CREDITOR ID: 473806-AC
J ALLEN JONES JR
PO BOX 1782
AUBURN AL 36831-1782

CREDITOR ID: 462277-AC
J ANDY CAMPBELL
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 462278-AC
J ANDY CAMPBELL & KATHRYN
CAMPBELL JT TEN
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 459356-AC
J B BARTON
3856 BIGGIN CHURCH RD W
JACKSONVILLE FL 32224-7984

CREDITOR ID: 472099-AC
J B HOOK
C/O STATE FARMERS MARKET
PO BOX 13503
COLUMBIA SC 29201-0503

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474788-AC<br>J B KNIGHT<br>2601 ELBERTA RD<br>WARNER ROBINS GA 31093 | CREDITOR ID: 482349-AC<br>J B PRATT FOODS INC<br>ATTN STEVE BLAIN<br>PO BOX 308<br>SHAWNEE OK 74802-0308 | CREDITOR ID: 476407-AC<br>J BARRETT LOVE<br>PO BOX 5057<br>CLEVELAND TN 37320-5057 |
| CREDITOR ID: 478090-AC<br>J BARRY MCMENAMY JR & NICOLE<br>MCMENAMY JT TEN<br>11533 STARBOARD DR<br>JACKSONVILLE FL 32225-1014 | CREDITOR ID: 491193-AC<br>J BENJAMIN WILLIAMSON<br>621 WEST LN<br>AUBURN AL 36830-5245 | CREDITOR ID: 491192-AC<br>J BENJAMIN WILLIAMSON<br>621 WEST LN<br>ALBURN AL 36830-5245 |
| CREDITOR ID: 486562-AC<br>J BRETT SNYDER CUST MARGARET<br>DENE SNYDER UND UNIF GIFT<br>MIN ACT FL<br>3322 W SEVILLA CIR<br>TAMPA FL 33629-8320 | CREDITOR ID: 470627-AC<br>J C HARRELL JR<br>76 NW 53RD ST<br>MIAMI FL 33127-1916 | CREDITOR ID: 470628-AC<br>J C HARRELL JR & ETHELEAN<br>HARRELL JT TEN<br>76 NW 53RD ST<br>MIAMI FL 33127-1916 |
| CREDITOR ID: 482053-AC<br>J C POFF<br>4255 HENRY J AVE<br>ST CLOUD FL 34772-8562 | CREDITOR ID: 491422-AC<br>J C WINKLES<br>115 OLD ESOM HILL LOOP<br>CEDARTOWN GA 30125-5363 | CREDITOR ID: 491543-AC<br>J C WOMACK SR & JAYNE WOMACK<br>JT TEN<br>222 HICKORY GROVE CT<br>DALLAS GA 30157-5345 |
| CREDITOR ID: 473380-AC<br>J CARLTON JOHNS & JUDY B<br>JOHNS JT TEN<br>8004 CANNON ST<br>JACKSONVILLE FL 32220-3322 | CREDITOR ID: 490332-AC<br>J CAROL WELLS<br>2130 BULL HEAD RD<br>BAILEY NC 27807-9172 | CREDITOR ID: 484832-AC<br>J CHARLES SAWYER<br>PO BOX 550658<br>JACKSONVILLE FL 32255-0658 |
| CREDITOR ID: 464941-AC<br>J CHRIS DARNELL CUST ASHLEY<br>L DARNELL UNIF TRAN MIN ACT<br>TN<br>1333 ASCOT LN<br>FRANKLIN TN 37064-6748 | CREDITOR ID: 464942-AC<br>J CHRIS DARNELL CUST J CHRIS<br>DARNELL JR UNIF TRAN MIN ACT<br>TN<br>1333 ASCOT LN<br>FRANKLIN TN 37064-6748 | CREDITOR ID: 483389-AC<br>J CLAYTON RICHARDSON<br>PO BOX 346<br>FAIR PLAY SC 29643-0346 |
| CREDITOR ID: 482316-AC<br>J CLIFFORD POWERS<br>700 KILCHURN DR<br>ORANGE PARK FL 32073-4274 | CREDITOR ID: 462279-AC<br>J D CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 | CREDITOR ID: 462280-AC<br>J D CAMPBELL TRUSTEE U-A DTD<br>11-15-91|J D CAMPBELL|TRUST<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 |
| CREDITOR ID: 462281-AC<br>J D CAMPBELL TTEE U-A<br>11/15/91 J D CAMPBELL TR<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 | CREDITOR ID: 467606-AC<br>J D FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 | CREDITOR ID: 467607-AC<br>J D FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 |
| CREDITOR ID: 487518-AC<br>J D STROTHER<br>202 TROON<br>SMITHFIELD VA 23430-8504 | CREDITOR ID: 487519-AC<br>J D STROTHER<br>1712 LOCHAMY LN<br>JACKSONVILLE FL 32259-5478 | CREDITOR ID: 478061-AC<br>J DARLENE MCLEES<br>4071 OLD PORTMAN RD<br>ANDERSON SC 29626-5345 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 474401-AC
J DAVID KERR
2485 E BROOMFIELD RD
MOUNT PLEASANT MI 48858-9574

CREDITOR ID: 457941-AC
J DAWSON ALBRIGHT & PATTY G
ALBRIGHT JT TEN
252 WARE RD
TALLASSEE AL 36078-4450

CREDITOR ID: 462134-AC
J DOUGLAS CAIN
1342 W NANCY CREEK DR NE
ATLANTA GA 30319-1641

CREDITOR ID: 459399-AC
J E BASTION JR
300 WOODHAVEN DRIVE
APT 5101
HILTON HEAD SC 29928

CREDITOR ID: 489791-AC
J E WALLES & DOROTHY J
WALLES JT TEN
213 HURSTVIEW DR
HURST TX 76053-6726

CREDITOR ID: 480704-AC
J EARL OUZTS
2212 HOLLAND ST
WEST COLUMBIA SC 29169-4616

CREDITOR ID: 486232-AC
J ELLIS SMITH & MAXINE M
SMITH JT TEN
711 SURREY LN
PIEDMONT SC 29673-8572

CREDITOR ID: 462779-AC
J F CASTLE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 462778-AC
J F CASTLE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 472280-AC
J FRED HOVATER JR
202 HOWARD DRIVE
GARDENDALE AL 35071

CREDITOR ID: 458619-AC
J G ASHLEY & J G ASHLEY
III JT TEN
PO BOX 801
MADISON FL 32341-0801

CREDITOR ID: 475503-AC
J GARY LAUGHLIN CUST FOR
SCOTT JAMES LAUGHLIN
U/T/IA/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601-2442

CREDITOR ID: 475501-AC
J GARY LAUGHLIN CUST FOR
JOSEPH PATRICE LAUGHLIN
U/T/IA/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601-2442

CREDITOR ID: 486797-AC
J GORDON SPOTTSWOOD
8349 SAN CLEMENTE DR
JACKSONVILLE FL 32217-4418

CREDITOR ID: 472579-AC
J H HUMBLE JR
2477 OLD HUMBLE MILL RD
ASHBORO NC 27205-7885

CREDITOR ID: 474533-AC
J H KINARD & KATHERINE J
KINARD JT TEN
406 CROSS ST
CHARLESTON SC 29407-6976

CREDITOR ID: 474050-AC
J HERBERT KALKSTEIN
4445 NE 3RD CT
OCALA FL 34479-1945

CREDITOR ID: 488244-AC
J HUEY THIBODEAUX & BETTY S
THIBODEAUX JT TEN
209 NORMAN DR
LAFAYETTE LA 70501-2513

CREDITOR ID: 479660-AC
J I MUNNELLY
13940 LAKE PLACID CT APT D23
HIALEAH FL 33014-3078

CREDITOR ID: 473131-AC
J J JAMES
2225 S BROOK DR
ORANGE PARK FL 32003-8611

CREDITOR ID: 473130-AC
J J JAMES
2225 S BROOK DR
ORANGE PARK FL 32003-8611

CREDITOR ID: 484278-AC
J J ROY
620 FALCON FORK WAY
JACKSONVILLE FL 32259-4398

CREDITOR ID: 477874-AC
J JOSEPHUS MCGAHEY & BETTY Z
MCGAHEY JT TEN
516 WEST ST
SCOTTSBORO AL 35768-1648

CREDITOR ID: 484609-AC
J K SAMUELSEN
5553 WHITFIELD CT
TROY MI 48098-2689

CREDITOR ID: 488563-AC
J KELLY THROWER
214 LAKEWOOD DR
OXFORD AL 36203-4600

CREDITOR ID: 464024-AC
J L COOPER
5201 VILLAGE WAY
AMELIA ISLAND FL 32034-5812

CREDITOR ID: 479325-AC
J L GLENN MORGAN &
JACQUELINE L MORGAN JT TEN
8727 GLENAIRE DR
CHATTANOOGA TN 37416-1521

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469962-AC<br>J L GUIN AND JANICE NEAL<br>GUIN JT TEN<br>20455 JERRY GUIN LOOP<br>FAYETTE AL 35555-7411 | CREDITOR ID: 473807-AC<br>J L JONES<br>960 GREEN RIDGE CT<br>MONTGOMERY AL 36109-4737 | CREDITOR ID: 486233-AC<br>J LAWTON SMITH<br>9820 SW 62ND CT<br>MIAMI FL 33156-3325 |
| CREDITOR ID: 473808-AC<br>J LEON JONES & PATSY D JONES<br>JT TEN<br>732 VICAR RD<br>DANVILLE VA 24540-1268 | CREDITOR ID: 487723-AC<br>J LINTON SUTTLE III<br>PO BOX 1253<br>SHELBY NC 28151-1253 | CREDITOR ID: 463924-AC<br>J LOCKE CONRAD III<br>5603 TAYLOR RD<br>GRIFTON NC 28530-8753 |
| CREDITOR ID: 482523-AC<br>J M PROSSER JR<br>PO BOX 262<br>SUMTER SC 29151-0262 | CREDITOR ID: 460207-AC<br>J MELVIN BLACK<br>2750 DREW ST RM 211<br>CLEARWATER FL 33759-3004 | CREDITOR ID: 465408-AC<br>J MICHAEL DELK<br>2896 ELIZABETH LN<br>SNELLVILLE GA 30078-3706 |
| CREDITOR ID: 468153-AC<br>J MICHAEL FRIED & JANET<br>CUTLER FRIED JT TEN<br>25 E 86TH ST<br>NEW YORK NY 10028-0553 | CREDITOR ID: 474097-AC<br>J MICHAEL KARST CUST<br>ELIZABETH ANN KARST UNIF<br>TRAN MIN ACT AL<br>72 PAYNE RD<br>MONTGOMERY AL 36116-6683 | CREDITOR ID: 474099-AC<br>J MICHAEL KARST CUST MEGAN<br>RENEE KARST UNIF TRAN MIN<br>ACT AL<br>72 PAYNE RD<br>MONTGOMERY AL 36116-6683 |
| CREDITOR ID: 467384-AC<br>J MIGUEL FERNANDEZ<br>17050 NW 85TH CT<br>HIALEAH FL 33015-3708 | CREDITOR ID: 480920-AC<br>J O PANNELL<br>15587 CEDAR RIDGE DR<br>NORTHPORT AL 35475-3965 | CREDITOR ID: 478120-AC<br>J P MCMULLEN JR<br>1449 PLEASANT AVE<br>WELLSBURG WV 26070-1315 |
| CREDITOR ID: 478262-AC<br>J P MEDINA<br>413 DAWN CT<br>MANDEVILLE LA 70448-7578 | CREDITOR ID: 462437-AC<br>J R CARGILL TTEE U-A DTD<br>05-19-94 J R CARGILL<br>REVOCABLE TRUST<br>900 WASHINGTON AVE SE<br>MINNEAPOLIS MN 55414-3071 | CREDITOR ID: 468310-AC<br>J R GAGE<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 |
| CREDITOR ID: 468309-AC<br>J R GAGE<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 | CREDITOR ID: 485316-AC<br>J R SEIVERT & KATHLEEN W<br>SEIVERT JT TEN<br>2301 HOLLY OAKS RIVER DR<br>JACKSONVILLE FL 32225-4891 | CREDITOR ID: 485538-AC<br>J R SHEEHAN<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH FL 32082-7226 |
| CREDITOR ID: 471791-AC<br>J ROBERT HOBGOOD<br>6739 DEER RIDGE LN<br>HOUSTON TX 77086-2107 | CREDITOR ID: 492611-AC<br>J ROBERT POPPELL<br>156 S ISLAND SQUARE<br>ST SIMON'S ISLAND GA 31522 | CREDITOR ID: 491409-AC<br>J ROBERT WINGATE<br>3111 ROSEBRIAR DR<br>DURHAM NC 27705-1534 |
| CREDITOR ID: 461281-AC<br>J ROY BROOKS<br>18975 CROOKED LN<br>LUTZ FL 33548-4411 | CREDITOR ID: 465517-AC<br>J ROY DE PRIEST JR<br>116 STONEWALL DR<br>SAVANNAH GA 31419-3270 | CREDITOR ID: 457607-AC<br>J ROY PENNELL JR<br>PO BOX 836<br>ANDERSON SC 29622-0836 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469816-AC<br>J S GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING GREEN KY 42103-9541 | CREDITOR ID: 465578-AC<br>J SCOTT DETLEFSEN<br>20031 SE 20TH LN<br>LAWTEY FL 32058 | CREDITOR ID: 461620-AC<br>J SHEPARD BRYAN III<br>5412 E MORRISON LN<br>PARADISE VALLEY AZ 85253-3017 |
| CREDITOR ID: 485585-AC<br>J SHEPARD BRYAN JR TRUSTEE<br>THE J SHEPARD BRYAN JR<br>REVOCABLE TR U A DTD<br>11-18-88<br>1651 BEACH AVE<br>ATLANTIC BEACH FL 32233-5840 | CREDITOR ID: 491404-AC<br>J SIMS WINGARD<br>1330 SIMS RD<br>LUVERNE AL 36049-4925 | CREDITOR ID: 461414-AC<br>J STEVE BROWN SR & DEBORAH<br>BROWN JT TEN<br>1175 HOWELL RD<br>VALDOSTA GA 31601-2406 |
| CREDITOR ID: 476734-AC<br>J STEVEN MADDOX<br>25 VILLAGE MILL CT # 25<br>OWINGS MILLS MD 21117-4929 | CREDITOR ID: 487462-AC<br>J STOKES STRIBLING<br>ATTN S W PERSAK<br>395 NORTH RD<br>CHESTER NJ 07930-2335 | CREDITOR ID: 478236-AC<br>J TAYLOR MEALS<br>1325 BAYSHORE DR<br>ENGLEWOOD FL 34223-4600 |
| CREDITOR ID: 473496-AC<br>J THOMAS JOHNSON<br>8397 GOODRICH RD SW<br>NAVARRE OH 44662-9436 | CREDITOR ID: 490993-AC<br>J TIMOTHY WILLIAMS<br>ATTN JEWISH FS<br>1601 16TH AVE<br>SEATTLE WA 98122-4011 | CREDITOR ID: 473312-AC<br>J TREVER REED JENSEN<br>191 SW 73RD TER<br>MARGATE FL 33068-1435 |
| CREDITOR ID: 465847-AC<br>J W DIXON & PEGGY A DIXON<br>JT TEN<br>370 COUNTRY CLUB RD<br>ROXBORO NC 27574-7452 | CREDITOR ID: 469805-AC<br>J W GRIMES & DORRIS E GRIMES<br>JT TEN<br>3904 CORD 17<br>MT HOPE AL 35651 | CREDITOR ID: 481013-AC<br>J W PARKER & LOUISE PARKER<br>JT TEN<br>2424 EMBRY PL<br>FORT WORTH TX 76111-1213 |
| CREDITOR ID: 470269-AC<br>J WINGARD HALLMAN III<br>1706 FURMAN DR<br>FLORENCE SC 29501-6514 | CREDITOR ID: 482162-AC<br>J WYATT POPE JR<br>PO BOX 344<br>CRAWFORDVILLE FL 32326-0344 | CREDITOR ID: 473073-AC<br>JABBAR A JACOBS<br>3203 N OLA AVE<br>TAMPA FL 33603-5745 |
| CREDITOR ID: 477215-AC<br>JACCFA M MARTINEZ & ENRIQUE<br>MARTINEZ JT TEN<br>1387 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH GA 30815-4329 | CREDITOR ID: 464470-AC<br>JACELYN SCHOTT CREWS<br>ATTN JAMES ERIC CREWS<br>PO BOX 1205<br>MACCLENNY FL 32063-1205 | CREDITOR ID: 459103-AC<br>JACIN E BANKS<br>243 OAKVIEW RD<br>HAZEL GREEN AL 35750-7913 |
| CREDITOR ID: 460687-AC<br>JACINDA ANN BOUTTE<br>726 AUSTERLITZ ST<br>NEW ORLEANS LA 70115-2604 | CREDITOR ID: 490500-AC<br>JACK A WHEELER JR<br>1015 DICKERSON RD<br>ANDERSON SC 29626-5251 | CREDITOR ID: 459578-AC<br>JACK B BEASLEY & JOYCE S<br>BEASLEY JT TEN<br>704 PELICAN LN<br>PEOTONE IL 60468-9231 |
| CREDITOR ID: 484647-AC<br>JACK B SANDERS<br>5907 CORAL GABLES CIR<br>LAKE PARK GA 31636-3409 | CREDITOR ID: 466156-AC<br>JACK C DRAGO & DIANE S DRAGO<br>JT TEN<br>5041 TOBY LN<br>KENNER LA 70065-3261 | CREDITOR ID: 474251-AC<br>JACK C KELLEY & ANNE V<br>KELLEY JT TEN<br>17311 DALE MABRY HWY N<br>LUTZ FL 33548-4700 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 477685-AC
JACK C MC CORMAC CUST ANN
REBECCA MC CORMAC UND UNIF
GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 477688-AC
JACK C MC CORMAC CUST MARY
CHRISTINE MC CORMACK UND
UNIF GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 478798-AC
JACK C MILLS
3206 HIGHWAY 71
MARIANNA FL 32446-1828

CREDITOR ID: 492694-AC
JACK C MILLS
437 LONGWOOD TRL
PIKE  ROAD AL 36064

CREDITOR ID: 464360-AC
JACK CARLTON CRAMER JR
20418 33RD AVE NE
LK  FOREST  PARK WA 98155-1543

CREDITOR ID: 470908-AC
JACK CLARK HAUSLER
613 CAMP MILTON LN
JACKSONVILLE FL 32220-1884

CREDITOR ID: 464032-AC
JACK COOPER CUST FOR JOHN
WALTA COOPER UNDER THE FL
GIFTS TO MINORS ACT
11 CROSSWICKS RIDGE RD
WILTON CT 06897-2631

CREDITOR ID: 475818-AC
JACK D LEMARR
3346 N US HIGHWAY 25E
GRAY KY 40734-6580

CREDITOR ID: 460885-AC
JACK E BRADLEY
802 5TH ST
TULAROSA NM 88352-2202

CREDITOR ID: 460980-AC
JACK E BRANNOCK
4725 SAN PEDRO DR NE UNIT 12
ALBUQUERQUE NM 87109-2655

CREDITOR ID: 492181-AC
JACK E HEINEMANN
7801 POINT MEADOWS DRIVE
UNIT # 8309
JACKSONVILLE FL 32256

CREDITOR ID: 485367-AC
JACK E SENITA CUST FOR
ANTHONY SENITA UNIF TRANS
MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144-5230

CREDITOR ID: 485368-AC
JACK E SENITA CUST FOR DAVID
SENITA UNIF TRANS MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144-5230

CREDITOR ID: 487229-AC
JACK E STEWART & TERESA B
STEWART JT TEN
218 CEDAR CREEK RD
ALEXANDER  CITY AL 35010-4716

CREDITOR ID: 487230-AC
JACK E STEWART & TERRESA B
STEWART JT TEN
1326 SANDERS RD
ALEXANDER  CITY AL 35010

CREDITOR ID: 477057-AC
JACK EDWARD MARSH
8595 GODFREY RD
JONESVILLE MI 49250-9753

CREDITOR ID: 478826-AC
JACK F MILNE
4963 APACHE AVE
JACKSONVILLE FL 32210-8300

CREDITOR ID: 478818-AC
JACK F MILNE CUST FOR
CAROLINE M MILNE
U/FL/G/T/M/A
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

CREDITOR ID: 478832-AC
JACK F MILNE CUST JOHN
GRAYSON MILNE UND UNIF GIFT
MIN ACT FL
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

CREDITOR ID: 461415-AC
JACK G BROWN
20600 GARDENIA DR
LAND  O  LAKES FL 34638-3109

CREDITOR ID: 465984-AC
JACK G DONKER
4749 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 465983-AC
JACK G DONKER JR
4749 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 483708-AC
JACK G ROBERTS
10522 SE 50TH AVE
BELLEVIEW FL 34420-3169

CREDITOR ID: 460503-AC
JACK H BOLTON & MARTHA P
BOLTON JT TEN
603 LONGVIEW DR
THOMASVILLE NC 27360-5343

CREDITOR ID: 469200-AC
JACK H GOLEN TRUSTEE U-A DTD
12-02-99 JACK H GOLEN
REVOCABLE TRUST
2807 N WINDSOR DR
ARLINGTON  HEIGHTS IL 60004-2141

CREDITOR ID: 472949-AC
JACK H REDWINE & MADEL
REDWINE TTEES JACK H REDWINE
& MADEL REDWINE REV TR DTD
02-12-93
12015 E OLD HILLSBOROUGH AVE
SEFFNER FL 33584-3444

CREDITOR ID: 491986-AC
JACK I YOUNG
7837 DENHAM RD W
JACKSONVILLE FL 32208-3009

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463643-AC
JACK J COLE & STELLA R COLE
JT TEN
329 SE 3RD ST APT 501T
HALLANDALE FL 33009-5679

CREDITOR ID: 477137-AC
JACK J MARTIN
157 SKYLAND RD
WAYNESVILLE NC 28786-6007

CREDITOR ID: 490577-AC
JACK K WHITE
210 BRANNON AVE
GREER SC 29651-1618

CREDITOR ID: 490578-AC
JACK KENNETH WHITE
210 BRANNON AVE
GREER SC 29651-1618

CREDITOR ID: 459832-AC
JACK L BENNETT
48 FINCH TRL NE
ATLANTA GA 30308-2419

CREDITOR ID: 470396-AC
JACK L HANCOCK
1833 BRANCH FORBES RD
LOT 53
PLANT  CITY FL 33565

CREDITOR ID: 473271-AC
JACK L JENKINS JR
3698 E SANDPIPER DR APT 6
BOYNTON  BEACH FL 33436-2432

CREDITOR ID: 492164-AC
JACK L KESSLER
2505 EAST AVE
ROCHESTER NY 14610-3121

CREDITOR ID: 487164-AC
JACK L STEVENS JR
1322 OAKHILL DR NW
CULLMAN AL 35055-5812

CREDITOR ID: 487231-AC
JACK L STEWART
65 LILLIEDALE LN
HAMILTON OH 45015-2145

CREDITOR ID: 466539-AC
JACK LEE EAGLY
2410 QUAIL RIDGE LN SW
HUNTSVILLE AL 35803-3539

CREDITOR ID: 475984-AC
JACK LEWIS JR
PO BOX 577
YOUNGSVILLE NC 27596-0577

CREDITOR ID: 476036-AC
JACK LICHTENSTEIN
2447 NEWBURY DR
CLEVELAND OH 44118-1208

CREDITOR ID: 491736-AC
JACK LOUIS WORTHAM
497 NASSAUVILLE RD
FERN  BCH FL 32034-7048

CREDITOR ID: 478819-AC
JACK MILNE CUST CAROLINE M
MILNE UNIF TRANS MIN ACT FL
4595 LEXINGTON AVE # 300
JACKSONVILLE FL 32210-2058

CREDITOR ID: 492626-AC
JACK N MYERS &
EVELYN T MYERS JT TEN
722 COUNTY RD 242
ARLEY AL 35541-2463

CREDITOR ID: 469057-AC
JACK P GLENN
1053 COX RD
ANDERSON SC 29621-4218

CREDITOR ID: 479481-AC
JACK P MOSKOS & JOAN M
TORBETT-MOSKOS JT TEN
5345 PINE BARK LN
WESLEY  CHAPEL FL 33543-4456

CREDITOR ID: 460611-AC
JACK R BOSKER
204 MARACAL WAY
PUNTA  GORDA FL 33983-4245

CREDITOR ID: 476774-AC
JACK R MAHAN CUST FOR ALISON
MARIE MAHAN U/T/SC/U/G/T/M/A
205 CHURCHILL ST
UNION SC 29379-1809

CREDITOR ID: 480565-AC
JACK R ONEAL
UNIT 1E
3875 DARIEN HWY
BRUNSWICK GA 31525-2411

CREDITOR ID: 487789-AC
JACK RANDALL SWEAT CUST FOR
JACK ANTHONY SWEAT UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
12232 SOCIETY CT
JACKSONVILLE FL 32223-5544

CREDITOR ID: 476777-AC
JACK ROPER MAHAN
205 CHURCHILL ST
UNION SC 29379-1809

CREDITOR ID: 457902-AC
JACK S AKEL
1995 HIBERNIA CT
JACKSONVILLE FL 32223-5531

CREDITOR ID: 460381-AC
JACK S BLOCKER JR
367 GROSVENOR ST
LONDON ON N6A 1Z2
CANADA

CREDITOR ID: 477450-AC
JACK S MAXWELL JR
66353 HIGHWAY 22
ROANOKE AL 36274-3554

CREDITOR ID: 488567-AC
JACK STEPHEN THURBER
1522 N NEW YORK AVE
SANFORD FL 32771-9317

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 482075-AC
JACK T POLK
PO BOX 402
SHIPPENSBURG PA 17257-0402

CREDITOR ID: 490469-AC
JACK T WETZEL & HELEN K
WETZEL JT TEN
6115 YUCCA DR
DOUGLASVILLE GA 30135-2353

CREDITOR ID: 489878-AC
JACK TYSON WARD
PO BOX 7249
JACKSONVILLE FL 32238-0249

CREDITOR ID: 464457-AC
JACK VIEEIENE CRENSHAW
428 LE 1638
PACHUTA MS 39347

CREDITOR ID: 460045-AC
JACK W BETTMAN CUST HERSCHEL
B BETTMAN G/M/A/FL
8356 KIM RD
JACKSONVILLE FL 32217-4219

CREDITOR ID: 460046-AC
JACK W BETTMAN CUST KATIE P
BETTMAN UNIF TRAN MIN ACT FL
BLDG 100
5150 BELFORT RD
JACKSONVILLE FL 32256-6025

CREDITOR ID: 462282-AC
JACK W CAMPBELL & RAMONA L
CAMPBELL JT TEN
2512 EASTBROOK BLVD
WINTER PARK FL 32792-1710

CREDITOR ID: 469822-AC
JACK W GRISOLANO & MAXINE M
GRISOLANO JT TEN
630 E 530TH AVE
PITTSBURG KS 66762-6276

CREDITOR ID: 492552-AC
JACK W JONES
2633 JASMINE WAY
SEBRING FL 33870-4977

CREDITOR ID: 477656-AC
JACK W MC CLURE JR
113 EASTERN FRK
LONGWOOD FL 32750-2725

CREDITOR ID: 477657-AC
JACK W MCCLURE JR & ALLENE B
MCCLURE JT TEN
113 EASTERN FRK
LONGWOOD FL 32750-2725

CREDITOR ID: 480809-AC
JACKELINE PACHECO
453 W 76TH ST
HIALEAH FL 33014-4201

CREDITOR ID: 482395-AC
JACKIE A PREVOST
6687 COLUMBUS CIR
OCEAN SPRINGS MS 39564-2310

CREDITOR ID: 485531-AC
JACKIE A SHEALY & LORA L
SHEALY JT TEN
156 CHOCTAW LN
MINERAL BLUFF GA 30559-2347

CREDITOR ID: 490056-AC
JACKIE B WATSON
PO BOX 1022
ALBERTVILLE AL 35950-0017

CREDITOR ID: 460504-AC
JACKIE BOLTON
1410 BENTLEY WOODS TRL
LITHONIA GA 30058-5672

CREDITOR ID: 466431-AC
JACKIE C DUPUIS
RR 1 BOX 317-A
ARNAUDVILLE LA 70512-9801

CREDITOR ID: 470416-AC
JACKIE C HANEY
PO BOX 12
GRAHAM NC 27253-0012

CREDITOR ID: 487817-AC
JACKIE C SWIFT
1025 WILKERSON ST
BELMONT NC 28012-5107

CREDITOR ID: 472303-AC
JACKIE D HOWARD
321 REDWOOD AVE
NICEVILLE FL 32578-2824

CREDITOR ID: 461416-AC
JACKIE DEAN BROWN
165 QUIET PL
RUTHERFORDTON NC 28139-6508

CREDITOR ID: 465414-AC
JACKIE DEAN DELLINGER
701 OLD MOUNTAIN RD
STATESVILLE NC 28677-2068

CREDITOR ID: 466061-AC
JACKIE DOSS & RAYMOND DOSS
JT TEN
6845 GOSHEN RD
GOSHEN OH 45122-9708

CREDITOR ID: 461417-AC
JACKIE E BROWN
PO BOX 68
MILLBROOK AL 36054-0002

CREDITOR ID: 461687-AC
JACKIE E BUCK
PO BOX 21
WILLIAMSON GA 30292-0021

CREDITOR ID: 489164-AC
JACKIE ELAINE TYSON
3453 ROCK CREEK DR
REX GA 30273-2471

CREDITOR ID: 468227-AC
JACKIE G FULLER & DERWARD W
FULLER JT TEN
998 DELRAY RD
THOMASTON GA 30286-1965

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 468315-AC
JACKIE GAGNEAUX
1723 HIGHWAY 20
SCHRIEVER LA 70395-3032

CREDITOR ID: 468748-AC
JACKIE GERARD
6720 SUMMER HAVEN DR
RIVERVIEW FL 33569-8970

CREDITOR ID: 470134-AC
JACKIE HAILEY
1008 ELM RD
WEST  PALM  BCH FL 33409-6175

CREDITOR ID: 492706-AC
JACKIE J EDWARDS
4118 FORSYTHE WAY
TALLAHASSEE FL 32309

CREDITOR ID: 483343-AC
JACKIE J RICH
1150 COCHRAN RD
GENEVA FL 32732-9751

CREDITOR ID: 459513-AC
JACKIE L BAYLOR
405 BRYAN DR
CROWLEY TX 76036-2901

CREDITOR ID: 460886-AC
JACKIE L BRADLEY
838 HC 2421 E
HILLSBORO TX 76645-5229

CREDITOR ID: 460890-AC
JACKIE L BRADLEY CUST JUSTIN
C BRADLEY UND UNIF GIFT MIN
ACT TX
838 HC 2421 E
HILLSBORO TX 76645-5229

CREDITOR ID: 460898-AC
JACKIE L BRADLEY CUST TRACI
L BRADLEY UND UNIF GIFT MIN
ACT TX
838 HC 2421 E
HILLSBORO TX 76645-5229

CREDITOR ID: 463524-AC
JACKIE L COBB
803 PHIFER RD
KINGS  MOUNTAIN NC 28086-3728

CREDITOR ID: 464801-AC
JACKIE L CYERS
270 VICTORIA STATION BLVD
LAWRENCEVILLE GA 30043-6472

CREDITOR ID: 468931-AC
JACKIE L GILLIAM
215 PARK LN
WARNER  ROBINS GA 31093-8530

CREDITOR ID: 469702-AC
JACKIE L GREGORY
4059 ROCKY BRANCH RD
WALLAND TN 37886-2909

CREDITOR ID: 476810-AC
JACKIE L MAJOR
725 FRUIT COVE DR E
JACKSONVILLE FL 32259-3806

CREDITOR ID: 475241-AC
JACKIE LAMBERT
149 JUAN CT
WEATHERFORD TX 76087-7961

CREDITOR ID: 477400-AC
JACKIE MATTINGLY & JOSEPH
MATTINGLY JT TEN
3271 DECKARD SCHOOL RD
RADCLIFF KY 40160-9743

CREDITOR ID: 459885-AC
JACKIE O BENTLEY & BERTHA M
BENTLEY JT TEN
509 HAVEN DR
GREER SC 29651-5759

CREDITOR ID: 460085-AC
JACKIE O BICE
114 MICHAEL CT
LIBERTY SC 29657-1647

CREDITOR ID: 470213-AC
JACKIE R HALL & CAROL A HALL
JT TEN
5251 HOUGH RD
DRYDEN MI 48428-9313

CREDITOR ID: 475069-AC
JACKIE R KUHN JR
RR 1 BOX 1395
JAKIN GA 39861-9765

CREDITOR ID: 460343-AC
JACKIE RICH BLANTON
622 W ZION CHURCH RD
SHELBY NC 28150-8876

CREDITOR ID: 462629-AC
JACKIE S CARTER
151 14TH ST SW
ALABASTER AL 35007-9467

CREDITOR ID: 469753-AC
JACKIE S GRIFFIN
2925 LYNN MOUNTAIN RD
VALE NC 28168-7509

CREDITOR ID: 464769-AC
JACKLYN FELTON CURTIS
505 BARRON RD
TROY AL 36081-6116

CREDITOR ID: 492674-AC
JACKLYN M GILMORE
5430 REATA WAY
ORLANDO FL 62810

CREDITOR ID: 465080-AC
JACKQUELYN L DAVIS
4189 NUS 301
WILDWOOD FL 34785

CREDITOR ID: 486651-AC
JACKQULIN N SOUTHERLAND
4922 BETHANY DR
HAHIRA GA 31632-3128

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 477138-AC
JACKSON D MARTIN
2604 EDGEWOOD AVE
ANDERSON SC 29625-2439

CREDITOR ID: 480037-AC
JACKSON I NEWBERRY JR &
MARGARET C NEWBERRY JT TEN
6133 PEACH PKWY
POWERSVILLE GA 31008-6911

CREDITOR ID: 476602-AC
JACKSON L LUTZ
6415 HUNTINGTON LN
CONOVER NC 28613-7754

CREDITOR ID: 472563-AC
JACKSON R HULETT & CATHENIA
M HULETT JT TEN
6924 BLACKWING DR
FORT WORTH TX 76137

CREDITOR ID: 489360-AC
JACKSON VASQUEZ
621 NW 136TH AVE
MIAMI FL 33182-2289

CREDITOR ID: 491194-AC
JACKY WILLIAMSON & ROBBIE
WILLIAMSON TEN COM
7111 CHANDLER BLUFF RD
DENHAM  SPGS LA 70706-0623

CREDITOR ID: 479831-AC
JACLYN S NADLER & KIRK E
NADLER JT TEN
#1114
15320 SW 106TH TER
MIAMI FL 33196-2753

CREDITOR ID: 457874-AC
JACOB AGUILLARD
460 HIGHWAY 758
EUNICE LA 70535-7961

CREDITOR ID: 472941-AC
JACOB IVORY & JOYCE MAXINE
IVORY JT TEN
1355 NW 86TH ST
MIAMI FL 33147-4344

CREDITOR ID: 458206-AC
JACOB L AMEDEE
6311 MANASSAS PASS NW
ACWORTH GA 30101-8460

CREDITOR ID: 488848-AC
JACOB L TRAVIS
1507 TRAVIS RD
CONOVER NC 28613-9160

CREDITOR ID: 461827-AC
JACOB LEE BURGHART
314 4TH ST
ST  AUGUSTINE FL 32084-1438

CREDITOR ID: 475793-AC
JACOB P LEHNEN & BERTA E
LEHNEN TRUSTEES U-A DTD
03-21-94 JACOB P LEHNEN &
BERTA E LEHNEN REVOCABLE TRUST
8361 SYLVAN DR
W  MELBOURNE FL 32904-2421

CREDITOR ID: 482783-AC
JACQUALIN A RAMSEY
9009 PEGASUS AVE
PORT  RICHEY FL 34668-4820

CREDITOR ID: 492140-AC
JACQUE LEE ZOERNER
940 F S K HWY
KEYMAR MD 21757

CREDITOR ID: 477451-AC
JACQUELIN G MAXWELL
407 SALUDA AVE
COLUMBIA SC 29205-3034

CREDITOR ID: 460469-AC
JACQUELINE A BOISSEY
35251 POINSETTIA AVE
FRUITLAND  PARK FL 34731-2237

CREDITOR ID: 461419-AC
JACQUELINE A BROWN
804 W MILLER ST
FRUITLAND  PARK FL 34731-2241

CREDITOR ID: 468662-AC
JACQUELINE A GAY
650 LORA LN
TARPON  SPRINGS FL 34688-9051

CREDITOR ID: 473961-AC
JACQUELINE A JORDON
PO BOX 1444
ISLVERDALE WA 98383-1444

CREDITOR ID: 490750-AC
JACQUELINE A WIELAND
4211 NW 62ND DR
COCONUT  CREEK FL 33073-2044

CREDITOR ID: 475985-AC
JACQUELINE COATS LEWIS
2087 JONES RD NW
ATLANTA GA 30318-5950

CREDITOR ID: 477058-AC
JACQUELINE D MARSH
4501 TOBY LN
METAIRIE LA 70003-7631

CREDITOR ID: 486235-AC
JACQUELINE D SMITH
5481 NW 87TH TER
CORAL  SPRINGS FL 33067-2858

CREDITOR ID: 467417-AC
JACQUELINE FERRELL
1923 CELTIC RD
TALLAHASSEE FL 32317-1462

CREDITOR ID: 470214-AC
JACQUELINE H HALL
1236 56TH AVE N
ST  PETERSBURG FL 33703-2027

CREDITOR ID: 465622-AC
JACQUELINE K DEWORTH CUST
RACHEL MARIE DEWORTH UNDER
THE MO TRAN MIN LAW 21
6205 W TAYLOR ST
ALEXANDRIA LA 71303-2083

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 465621-AC
JACQUELINE K DEWORTH CUST
FOR HANNAH KATHERINE DEWORTH
UNDER THE MO UNIFORM
TRANSFERS TO MINORS LAW
6205 W TAYLOR ST
ALEXANDRIA LA 71303-2083

CREDITOR ID: 465623-AC
JACQUELINE K DEWORTH CUST
REBECCA ANNE DEWORTH UND THE
MO TRAN MIN LAW 21
6205 W TAYLOR ST
ALEXANDRIA LA 71303-2083

CREDITOR ID: 483230-AC
JACQUELINE KAY REYNOLDS
322 LAKE RD
LAKE  MARY FL 32746-3979

CREDITOR ID: 466586-AC
JACQUELINE L EBERT
469 LAURELLEAF LN
COVINGTON LA 70433-7205

CREDITOR ID: 467419-AC
JACQUELINE L FERRILL
309 IRIS LN
MONTGOMERY AL 36105-2842

CREDITOR ID: 490538-AC
JACQUELINE L WHITAKER
340 FOLK ST
POMARIA SC 29126-8918

CREDITOR ID: 458773-AC
JACQUELINE M BABINEC
1270 NW 21ST TER
DELRAY  BEACH FL 33445-2624

CREDITOR ID: 483161-AC
JACQUELINE M REITTER
1327 N 39TH ST
MILWAUKEE WI 53208-2841

CREDITOR ID: 483961-AC
JACQUELINE M ROGAZIONE
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 483962-AC
JACQUELINE M ROGAZIONE &
JOSEPH ROGAZIONE JT TEN
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 489040-AC
JACQUELINE M TURBEVILLE
4551 W PARADISE DR
GLENDALE AZ 85304-3026

CREDITOR ID: 489469-AC
JACQUELINE M VICE
140 W HENFER AVE
HARAHAN LA 70123-2437

CREDITOR ID: 476964-AC
JACQUELINE MARCHETTI &
ANDREW MARCHETTI JT TEN
1478 FAIRWAY CIR
WEST PALM  BEACH FL 33413-3329

CREDITOR ID: 477452-AC
JACQUELINE MAXWELL
620 S 37TH ST
LOUISVILLE KY 40211-3027

CREDITOR ID: 478064-AC
JACQUELINE MCLENDON
1736 OAKVIEW RD
DECATUR GA 30030-4235

CREDITOR ID: 480080-AC
JACQUELINE P NEWSOME &
MICHAEL B NEWSOME JT TEN
2954 OLD HIGHWAY 1
HEPHZIBAH GA 30815-4102

CREDITOR ID: 481324-AC
JACQUELINE PAYNE & DERRICK M
PAYNE JT TEN
636 MILLPOND RD
LEXINGTON KY 40514-1719

CREDITOR ID: 485327-AC
JACQUELINE R SELF & KENNY W
SELF TEN COM
PO BOX 88
BATCHELOR LA 70715-0088

CREDITOR ID: 483485-AC
JACQUELINE RIFFE
299 HENRY CANTRELL RD
ELLIJAY GA 30536-9517

CREDITOR ID: 484056-AC
JACQUELINE ROMANELLO CUST
GENEVIEVE A ROMANELLO UNDER
THE UNIF TRAN MIN ACT NC
5413 WHIPPERS IN TRL
PFAFFTOWN NC 27040-9750

CREDITOR ID: 484648-AC
JACQUELINE SANDERS
1876 NW 45TH ST
MIAMI FL 33142-4748

CREDITOR ID: 486234-AC
JACQUELINE SMITH & JIM SMITH
JT TEN
4200 DALE WILLIAMSON RD
UNION KY 41091-9777

CREDITOR ID: 475684-AC
JACQUELINE SUE LEDFORD
3401 ALAMO LN
SARASOTA FL 34235-3403

CREDITOR ID: 466731-AC
JACQUELINE T EIKNER
1708 STRAND ST
NEPTUNE  BEACH FL 32266-4800

CREDITOR ID: 488025-AC
JACQUELINE TAYLOR
35251 POINSETTIA AVE
FRUITLAND  PARK FL 34731-2237

CREDITOR ID: 488130-AC
JACQUELINE TELFORD & JOHN
DAVID TELFORD JT TEN
2310 N 47TH ST
TAMPA FL 33605-4722

CREDITOR ID: 457660-AC
JACQUELINE W ABERCROMBIE
11124 OAKLAWN ST
SOUTHGATE MI 48195-2813

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 484728-AC
JACQUELINE W SANTORO
4042 SE 28TH ST
OKEECHOBEE FL 34974-6684

CREDITOR ID: 486236-AC
JACQUELINE W SMITH
2028 US HIGHWAY 31 N LOT 35
DEATSVILLE AL 36022-2706

CREDITOR ID: 473498-AC
JACQUELINE Y JOHNSON
7601 CHIPPOKES RD
SPRING  GROVE VA 23881-9331

CREDITOR ID: 469150-AC
JACQUELYN A GOING
PO BOX 6825
COLUMBIA SC 29260-6825

CREDITOR ID: 465526-AC
JACQUELYN DERICO
4135 WARD LAKE TRL
ELLENWOOD GA 30294-4807

CREDITOR ID: 475285-AC
JACQUELYN JUANITA LAND
7109 DULCIE CIR
BESSEMER AL 35022-8811

CREDITOR ID: 470996-AC
JACQUELYN L HAYES
3900 ELMIRA ST
WEST  COLUMBIA SC 29170-2022

CREDITOR ID: 473499-AC
JACQUELYN M JOHNSON
10960 BEACH BLVD LOT 409
JACKSONVILLE FL 32246-4859

CREDITOR ID: 475720-AC
JACQUELYN M LEE
PO BOX 2066
JONESBORO GA 30237-2066

CREDITOR ID: 476426-AC
JACQUELYN M LOVETT
1407 FAIR ST
CAMDEN SC 29020-2920

CREDITOR ID: 476826-AC
JACQUELYN MALEY CUST KATHRYN
ANN MALEY UNIF GIFT TO
MINORS ACT CT
131 FIELD CREST RD
NEW  CANAAN CT 06840-6331

CREDITOR ID: 491744-AC
JACQUELYN S WRAY
523 ROBMONT RD
CHARLOTTE NC 28270-5332

CREDITOR ID: 492081-AC
JACQUELYN S ZEIGLER
333 CHARLOTTE ST
WINTER  GARDEN FL 34787-3624

CREDITOR ID: 490122-AC
JACQUELYN Y WILSON CUST
MATTHEW LEE WAYNE UND UNIF
GIFT MIN ACT SC
105 RIVERBANK CT
MOORE SC 29369-9761

CREDITOR ID: 485824-AC
JACQUES SIMEUS
618 SW 3RD AVE
BOYNTON  BEACH FL 33426-4702

CREDITOR ID: 470140-AC
JACQUITA L HAINLINE &
THERMAN R HAINLINE JT TEN
HC 68 BOX 52B
KINGSTON OK 73439-9555

CREDITOR ID: 492189-AC
JACQULYN L GOODMAN
8251 VIA BELLA ST
SANFORD FL 32771-9752

CREDITOR ID: 485005-AC
JACQULYN R SCHNECKENBERGER
3766 PARKWOOD RD
BESSEMER AL 35022-5124

CREDITOR ID: 458670-AC
JADA K ATWATER CUST
DOMINIQUE J ATWATER UNDER
THE NC UNIF TRAN MIN ACT
2610 CASCADILLA ST
DURHAM NC 27704-4408

CREDITOR ID: 475721-AC
JAE BIN LEE & HAE EUN LEE JT
TEN
APT #2C
BLDG #9
9 N DORADO CIR
HAUPPAUGE NY 11788-4619

CREDITOR ID: 481199-AC
JAGDIP PATEL
125 WOOKLAKE CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 481200-AC
JAGDISH S PATEL
1618 HWY 34 S
TERRELL TX 75160-5407

CREDITOR ID: 459953-AC
JAIME A BERNAT
12440 SW 143RD LN
MIAMI FL 33186-6035

CREDITOR ID: 460596-AC
JAIME A BORRAS
8817 NW 189TH TER
HIALEAH FL 33018-6235

CREDITOR ID: 478374-AC
JAIME D MENDOZA
8012 MACTAVISH WAY W
JACKSONVILLE FL 32244-5554

CREDITOR ID: 467385-AC
JAIME FERNANDEZ
4920 SW 101ST AVE
MIAMI FL 33165-6347

CREDITOR ID: 463572-AC
JAIME N COCHRANE
2028 HILLTOP RD
ROCK  HILL SC 29732-1342

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484071-AC<br>JAIME ROMINE<br>210 3RD ST<br>RAYNE LA 70578-5263 | CREDITOR ID: 492087-AC<br>JAIME ZELAYA<br>2942 ROCKAWAY CT<br>TAMPA FL 33610-1402 | CREDITOR ID: 464663-AC<br>JAIRO A CUELLAR<br>4225 PARNELL RD<br>MARIETTA GA 30062-1012 |
| CREDITOR ID: 467379-AC<br>JAIRO FERIA & IRAIDA FERIA<br>JT TEN<br>7530 SW 30TH TER<br>MIAMI FL 33155-2750 | CREDITOR ID: 480117-AC<br>JAIRUS R NICHOLS<br>9176 BILL JONES RD<br>WARRIOR AL 35180-2303 | CREDITOR ID: 483918-AC<br>JAISY J RODRIGUEZ<br>6831 SW 5TH TER<br>MIAMI FL 33144-3646 |
| CREDITOR ID: 464059-AC<br>JAKC SLALYTON COPELAN<br>3329 FLINT DR<br>COLUMBUS GA 31907-2031 | CREDITOR ID: 480360-AC<br>JAKE C OATES TRUSTEE U-A DTD<br>06-30-98 JAKE C OATES TRUST<br>4704 PRUNTY ST<br>JACKSONVILLE FL 32205-7191 | CREDITOR ID: 459136-AC<br>JALANE R BARBER<br>976 WICKS DR<br>PALM  HARBOR FL 34684-4655 |
| CREDITOR ID: 489229-AC<br>JALIL VAHABZADEH<br>4203 LEONARD ST<br>VALRICO FL 33594-3925 | CREDITOR ID: 458068-AC<br>JALISA K ALLEN<br>7500 ALABAMA ST<br>NEW  ORLEANS LA 70126-1306 | CREDITOR ID: 468932-AC<br>JAMA ANN GILLIAM<br>1501 WHITE LEVEL RD<br>LOUISBURG NC 27549-8115 |
| CREDITOR ID: 458291-AC<br>JAME ANDERSON<br>1501 BEN GAMBLE RD<br>JONESBOROUGH TN 37659-5224 | CREDITOR ID: 457724-AC<br>JAMES A ADAM<br>629 GREEN MEADOW RD<br>BAY  ST  LOUIS MS 39520-1656 | CREDITOR ID: 457948-AC<br>JAMES A ALBRITTON JR<br>1802 ERIN BROOKE DR<br>VALRICO FL 33594-4003 |
| CREDITOR ID: 458955-AC<br>JAMES A BAKER & LA VERNE<br>BAKER JT TEN<br>148 SMITH LN<br>SATSUMA FL 32189-2237 | CREDITOR ID: 459490-AC<br>JAMES A BAXTER<br>1909 ROBISON ST<br>ARDMORE OK 73401-1389 | CREDITOR ID: 459833-AC<br>JAMES A BENNETT<br>2196 SPANISH BLUFF DR<br>JACKSONVILLE FL 32225-4881 |
| CREDITOR ID: 459834-AC<br>JAMES A BENNETT & ELIZABETH<br>JEANNE BENNETT JT TEN<br>2196 SPANISH BLUFF DR<br>JACKSONVILLE FL 32225-4881 | CREDITOR ID: 492575-AC<br>JAMES A BENNETT CUST<br>DAVID J BENNETT<br>SC UNIF GIFT MIN ACT<br>351 COUNTRY CLUB DR<br>ROCK  HILL SC 29732-3130 | CREDITOR ID: 492574-AC<br>JAMES A BENNETT CUST<br>SAMUEL D BENNETT<br>SC UNIF GIFT MIN ACT<br>351 COUNTRY CLUB DR<br>ROCK  HILL SC 29732-3130 |
| CREDITOR ID: 460136-AC<br>JAMES A BING<br>610 SW 28TH WAY<br>FT  LAUDERDALE FL 33312-2165 | CREDITOR ID: 460712-AC<br>JAMES A BOWEN<br>406 CHESTNUT ST<br>ABBEVILLE SC 29620-1716 | CREDITOR ID: 462697-AC<br>JAMES A CASEY<br>4588 BLUEBERRY WOODS TRL # 323<br>JACKSONVILLE FL 32258-4181 |
| CREDITOR ID: 467480-AC<br>JAMES A CRANFORD III &<br>CHARLES L CRANFORD TTEES<br>U-A 12-11-98 JAMES MCTEER<br>FIGLIOLA IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244-2316 | CREDITOR ID: 487352-AC<br>JAMES A CRANFORD III TR U-A<br>07-01-98 WILLIAM ALEXANDER<br>STOKES IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 464382-AC<br>JAMES A CRANFORD III TR U-A<br>07-01-98|WILLIAM BOLLING<br>CRANFORD IRREVOCABLE TRUST<br>5055 EAGLE PT DR<br>JACKSONVILLE FL 32244-2316 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464380-AC<br>JAMES A CRANFORD III TR U-A<br>07-01-98\|MARGARET MCTEER<br>CRANFORD IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 464378-AC<br>JAMES A CRANFORD III TR U-A<br>07-06-98\|ASHLEIGH RENE<br>CRANFORD IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 487341-AC<br>JAMES A CRANFORD III TR U-A<br>07-01-98 JAMES ROBERT<br>STOKES IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 464379-AC<br>JAMES A CRANFORD III TR U-A<br>07-06-98\|IVY NICOLE<br>CRANFORD IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 467481-AC<br>JAMES A CRANFORD III TR U-A<br>07-01-98 JOSEPH CRANFORD<br>FIGLIOLA IRREVOCABLE TRUST<br>5055 EAGLE POINT DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 467410-AC<br>JAMES A FERRARO<br>6813 ITHACA ST<br>METAIRIE LA 70003-3113 |
| CREDITOR ID: 469063-AC<br>JAMES A GLICKMAN<br>280 WALLACE CIR<br>LEXINGTON SC 29073-8424 | CREDITOR ID: 469471-AC<br>JAMES A GRANT<br>153 COCKATIEL DR<br>JACKSONVILLE FL 32225-3136 | CREDITOR ID: 469510-AC<br>JAMES A GRAVES<br>37 N 14TH PL<br>FERNANDINA  BEACH FL 32034-3175 |
| CREDITOR ID: 470544-AC<br>JAMES A HARDWICK<br>778 SUPERIOR PEAK DR<br>MURRAY UT 84123-3671 | CREDITOR ID: 470603-AC<br>JAMES A HARPER<br>4838 CASTLEWOOD DR SW<br>LILBURN GA 30047-4717 | CREDITOR ID: 470780-AC<br>JAMES A HART<br>2409 CLEARWOOD DR<br>ARLINGTON TX 76014-1714 |
| CREDITOR ID: 470779-AC<br>JAMES A HART<br>25 PELHAM RD APT 118<br>GREENVILLE SC 29615-2169 | CREDITOR ID: 470843-AC<br>JAMES A HARVILL & ELLEN J<br>HARVILL JT TEN<br>3810 PINE FOREST AVE<br>MONTGOMERY AL 36116-5606 | CREDITOR ID: 470869-AC<br>JAMES A HASTINGS<br>181 OAKLAND ST<br>KENNER LA 70062-6881 |
| CREDITOR ID: 470997-AC<br>JAMES A HAYES<br>525 MCGREGOR CT<br>MONTGOMERY AL 36117-7614 | CREDITOR ID: 471641-AC<br>JAMES A HILL JR<br>143 MILLERS BRANCH RD<br>LITTLE  MOUNTAIN SC 29075-9538 | CREDITOR ID: 471858-AC<br>JAMES A HOFFMAN<br>112 MUSCADINE DR<br>MAULDIN SC 29662-2732 |
| CREDITOR ID: 472087-AC<br>JAMES A HOOD JR<br>8962 HENRY HARRIS RD<br>FORT  MILL SC 29715-7623 | CREDITOR ID: 472798-AC<br>JAMES A IASELL<br>6807 DORAL<br>N  LAUDERDALE FL 33068-3717 | CREDITOR ID: 473688-AC<br>JAMES A JOINER<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617-6301 |
| CREDITOR ID: 473689-AC<br>JAMES A JOINER CUST JOSEPH<br>BLAKE JOINER UND UNIF GIFT<br>MIN ACT FL<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617-6301 | CREDITOR ID: 473693-AC<br>JAMES A JOINER CUST MATTHEW<br>ALLEN JOINER UNDER THE FL<br>UNIF TRANSFERS TO MINORS ACT<br>323 S GLEN ARVEN AVE<br>TEMPLE  TERRACE FL 33617-6301 | CREDITOR ID: 475465-AC<br>JAMES A LASSER<br>78 GREEN VALLEY CIR NE<br>FORT  PAYNE AL 35967-8148 |
| CREDITOR ID: 475986-AC<br>JAMES A LEWIS<br>8515 LAKE MARIETTA DR S<br>JACKSONVILLE FL 32220-2003 | CREDITOR ID: 476220-AC<br>JAMES A LOCKHART & JANET M<br>LOCKHART JT TEN<br>1362 CONWAY RD<br>JACKSONVILLE FL 32221-6607 | CREDITOR ID: 476724-AC<br>JAMES A MADDEN<br>767 PENLAND RD<br>LAURENS SC 29360-7010 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 476834-AC
JAMES A MALLARD
2747 PARRISH CEMETERY RD
JACKSONVILLE FL 32221-2513

CREDITOR ID: 476982-AC
JAMES A MARHOFFER & CHARLENE
MARHOFFER JT TEN
6010 GILMORE DR
FAIRFIELD OH 45014-5104

CREDITOR ID: 477264-AC
JAMES A MASON & KAREN MASON
JT TEN
8075 QUEEN PALM LN APT 513
FORT  MYERS FL 33912-6418

CREDITOR ID: 478155-AC
JAMES A MCNEIL
122 LAPLAYA LN
SEBASTIAN FL 32958-5218

CREDITOR ID: 478258-AC
JAMES A MEDFORD
1911 SMITHS CIR
ROCK  HILL SC 29730-6587

CREDITOR ID: 478483-AC
JAMES A MEYER & BARR M MEYER
JT TEN
2866 REBOR CT
CINCINNATI OH 45239-6316

CREDITOR ID: 478904-AC
JAMES A MISKELL
381 HUDSON AVE
ALBANY NY 12210-1004

CREDITOR ID: 479069-AC
JAMES A MONLYN & SANDRA
MONLYN JT TEN
1303 TURNER AVE
MADISON FL 32340-3061

CREDITOR ID: 479965-AC
JAMES A NELSON & SUSAN L
NELSON JT TEN
3308 SW FOREMOST DR
PORT  ST  LUCIE FL 34953-4941

CREDITOR ID: 480580-AC
JAMES A OQUINN
4123 PARMELE RD
CASTLE  HAYNE NC 28429-5755

CREDITOR ID: 480604-AC
JAMES A ORMANOSKI
9697 UNDERWOOD CT
JACKSONVILLE FL 32221-1279

CREDITOR ID: 481446-AC
JAMES A PELLICER
6 PELLICER LN
ST  AUGUSTINE FL 32084-0491

CREDITOR ID: 481447-AC
JAMES A PELLICER JR
6 PELLICER LN
SAINT  AUGUSTINE FL 32084-0491

CREDITOR ID: 481781-AC
JAMES A PHILLIPS
6406 MERCER CIR W
JACKSONVILLE FL 32217-2463

CREDITOR ID: 481782-AC
JAMES A PHILLIPS
8546 INDEPENDENCE DR
HOPE  MILLS NC 28348-9155

CREDITOR ID: 481903-AC
JAMES A PINCKARD SR
3936 NE 59TH TER
GLADSTONE MO 64119-2205

CREDITOR ID: 482481-AC
JAMES A PRINCE
712 W PRESTON ST
SELMA NC 27576-2437

CREDITOR ID: 482857-AC
JAMES A RATHBONE
1551 WESLEY CREEK RD
CLYDE NC 28721-9178

CREDITOR ID: 483105-AC
JAMES A REGISTER
PO BOX 544
ELGIN SC 29045-0544

CREDITOR ID: 483128-AC
JAMES A REID
12501 WHITE RD
BAY  MINETTE AL 36507-6861

CREDITOR ID: 485166-AC
JAMES A SCOTT
115 RIDGEVIEW RD
TALLADEGA AL 35160-2905

CREDITOR ID: 485167-AC
JAMES A SCOTT & CAROL A
SCOTT JT TEN
5940 OAKLANE DR
JACKSONVILLE FL 32244-2026

CREDITOR ID: 485766-AC
JAMES A SICARD
6035 11TH STREET CT E
BRADENTON FL 34203-6909

CREDITOR ID: 485949-AC
JAMES A SIRCY
30 HENRY GRADY RD
QUINCY FL 32352-0314

CREDITOR ID: 486237-AC
JAMES A SMITH & LAVERNE P
SMITH JT TEN
RR 3 BOX 526
MADISON FL 32340-9512

CREDITOR ID: 486793-AC
JAMES A SPOONER & PAMELA L
SPOONER JT TEN
620 TIMBER BND
LEWISVILLE TX 75077-8666

CREDITOR ID: 487232-AC
JAMES A STEWART & MERCEDES R
STEWART JT TEN
404 PANTHER TRL
MONONA WI 53716-3142

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 488801-AC
JAMES A TOWNSEND
104 NICHOLAS DR
GREENVILLE SC 29617-2630

CREDITOR ID: 488802-AC
JAMES A TOWNSEND & LAURA H
TOWNSEND JT TEN
104 NICHOLAS DR
GREENVILLE SC 29617-2630

CREDITOR ID: 489138-AC
JAMES A TWITTY
1131 SW 111TH WAY
DAVIE FL 33324-4134

CREDITOR ID: 489608-AC
JAMES A WAGNER
7504 MEADOWBROOK DR
WATAUGA TX 76148-1726

CREDITOR ID: 490169-AC
JAMES A WEBB
111 PISTOL CLUB RD
EASLEY SC 29640-7347

CREDITOR ID: 490170-AC
JAMES A WEBB
RR 1 BOX 3015
MADISON FL 32340-9426

CREDITOR ID: 490171-AC
JAMES A WEBB & SHARON E WEBB
JT TEN
111 PISTOL CLUB RD
EASLEY SC 29640-7347

CREDITOR ID: 490996-AC
JAMES A WILLIAMS
7823 NW 40TH ST
CORAL  SPRINGS FL 33065-1953

CREDITOR ID: 491293-AC
JAMES A WILSON & BEQUITA S
WILSON JT TEN
4686 47TH CT
VERO  BEACH FL 32967-1088

CREDITOR ID: 475832-AC
JAMES ALAN LEMONS
2475 COUNTY ROAD 225
HILLSBORO AL 35643-3021

CREDITOR ID: 488160-AC
JAMES ALBERT TEPPER
2811 W PATTERSON ST
TAMPA FL 33614-3413

CREDITOR ID: 458012-AC
JAMES ALFRED & VERNIE LOUISE
FUGATE TR 07-18-95JAMES
ALFRED & VERNIE LOUISE
FUGATE TRT
2329 YORMAN RD
BARTLESVILLE OK 74006-0212

CREDITOR ID: 463019-AC
JAMES ALLEN CHASON
7408 HIGHWAY 90
GRAND  RIDGE FL 32442-4079

CREDITOR ID: 467065-AC
JAMES ALLEN EVANS
93 HURT DR SE
SMYRNA GA 30082-2701

CREDITOR ID: 477644-AC
JAMES ALLEN MCCLENDON
32620 JASMINE LN
DENHAM  SPRINGS LA 70706-1018

CREDITOR ID: 485950-AC
JAMES ALLEN SIRCY SR
30 HENRY GRADY RD
QUINCY FL 32352-0314

CREDITOR ID: 491773-AC
JAMES ALLEN WRIGHT
PO BOX 490
HOMASASSA  SPRINGS FL 34447-0490

CREDITOR ID: 485063-AC
JAMES ALLYN SCHUCK
824 MOUNT TABOR RD
OXFORD GA 30054-4530

CREDITOR ID: 461264-AC
JAMES ALTON BROOKER JR
1708 JULIA ST
GREEN  COVE  SPRINGS FL 32043-3504

CREDITOR ID: 469044-AC
JAMES ALTON GLAZE
PO BOX 93
HARPERSVILLE AL 35078-0093

CREDITOR ID: 458292-AC
JAMES ANDERSON
1438 PACE DR NW
PALM  BAY FL 32907-7043

CREDITOR ID: 473194-AC
JAMES ANDY JARREAU
3564 OAKLAND RD
LAKELAND LA 70752-3116

CREDITOR ID: 463284-AC
JAMES ANTHONY CLARK
8302 CROTON AVE
TAMPA FL 33619-7430

CREDITOR ID: 476290-AC
JAMES ANTHONY LONG
3901 JULEP DR
COLONIAL  HEIGHTS VA 23834-5639

CREDITOR ID: 482423-AC
JAMES ARTHUR PRICE & LISA T
PRICE JT TEN
472 HAZEL GREEN DR
WETUMPKA AL 36093-2249

CREDITOR ID: 489044-AC
JAMES ARVIN TURK
4259 E HALL RD
GAINESVILLE GA 30507-9404

CREDITOR ID: 459603-AC
JAMES B BEAVER
325 BROOKWOOD DR
SALISBURY NC 28146-8837

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460111-AC<br>JAMES B BIGGS<br>603 W STEVENS ST<br>WALLACE NC 28466-1709 | CREDITOR ID: 460432-AC<br>JAMES B BODDIE III<br>3215 BROWNING CT W<br>FORT WORTH TX 76111-5020 | CREDITOR ID: 462630-AC<br>JAMES B CARTER<br>75 4TH ST<br>MIDWAY TN 37809-3814 |
| CREDITOR ID: 464025-AC<br>JAMES B COOPER<br>95 DOGWOOD TERR<br>COVINGTON GA 30016-5330 | CREDITOR ID: 464402-AC<br>JAMES B CRAWFORD<br>7682 CRANBERRY LN S<br>JACKSONVILLE FL 32244-2548 | CREDITOR ID: 464676-AC<br>JAMES B CULBRETH & LOUISE<br>CULBRETH JT TEN<br>15779 COUNTY ROAD 136<br>LIVE  OAK FL 32060-6260 |
| CREDITOR ID: 464682-AC<br>JAMES B CULLUM JR<br>120 CRESTVIEW DR<br>NORTH  AUGUSTA SC 29841-4766 | CREDITOR ID: 465554-AC<br>JAMES B DESANTOS SR CUST FOR<br>JAIME J DESANTOS UNIF TRANS<br>MIN ACT CT<br>23 WAKEFIELD AVE<br>WEBSTER MA 01570-3555 | CREDITOR ID: 467619-AC<br>JAMES B FITZPATRICK<br>336 MITNIK DR<br>DELTONA FL 32738-9357 |
| CREDITOR ID: 468723-AC<br>JAMES B GENTRY & SUSAN M<br>GENTRY JT TEN<br>417 GREEN ARBOR DR<br>BRANDON FL 33511-6844 | CREDITOR ID: 472056-AC<br>JAMES B HOLZHAUER<br>1660 RIVER RD APT 59<br>MARYSVILLE MI 48040-1859 | CREDITOR ID: 472705-AC<br>JAMES B HURT & ILSE HURT<br>JT TEN<br>30 SPRING VALLEY DR<br>COVINGTON GA 30016-8238 |
| CREDITOR ID: 476263-AC<br>JAMES B LOHN<br>512 PLEASANT VALLEY DR<br>BURLESON TX 76028-7448 | CREDITOR ID: 477139-AC<br>JAMES B MARTIN<br>349 HUNTER ST<br>WEST  PALM  BEACH FL 33405-4437 | CREDITOR ID: 477140-AC<br>JAMES B MARTIN & MYRTLE J<br>MARTIN JT TEN<br>349 HUNTER ST<br>WEST  PALM  BEACH FL 33405-4437 |
| CREDITOR ID: 477402-AC<br>JAMES B MATTINGLY<br>150 HICKORY LN<br>PAYNEVILLE KY 40157-7527 | CREDITOR ID: 477401-AC<br>JAMES B MATTINGLY<br>2968 LOUISVILLE RD<br>BARDSTOWN KY 40004-8702 | CREDITOR ID: 477712-AC<br>JAMES B MCCOY<br>106 LYONS BAY RD<br>NOKOMIS FL 34275-2031 |
| CREDITOR ID: 477875-AC<br>JAMES B MCGANN<br>18033 PALM BREEZE DR<br>TAMPA FL 33647-2839 | CREDITOR ID: 478360-AC<br>JAMES B MENARD<br>210 S CUNNINGHAM ST<br>RAYNE LA 70578-6408 | CREDITOR ID: 479382-AC<br>JAMES B MORRIS<br>1210 BERNARD ST<br>DENTON TX 76201-7139 |
| CREDITOR ID: 480581-AC<br>JAMES B OQUINN & HELEN M<br>OQUINN JT TEN<br>119 BURNETT RD<br>BRUNSWICK GA 31523-1102 | CREDITOR ID: 481068-AC<br>JAMES B PARKS CUST J BRYAN<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080-4102 | CREDITOR ID: 481069-AC<br>JAMES B PARKS CUST JULIANNA<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080-4102 |
| CREDITOR ID: 481783-AC<br>JAMES B PHILLIPS<br>306 BIRCHWOOD LN<br>MAULDIN SC 29662-2208 | CREDITOR ID: 482966-AC<br>JAMES B REAVES<br>PO BOX 1099<br>WHITEVILLE NC 28472-1099 | CREDITOR ID: 483390-AC<br>JAMES B RICHARDSON<br>3752 NW 176TH TER<br>MIAMI FL 33055-3844 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 483776-AC
JAMES B ROBIN & NANNETTE C
ROBIN TEN COM
1113 HUVAL ST
BREAUX  BRIDGE LA 70517-7882

CREDITOR ID: 483888-AC
JAMES B RODGERS
4937 IRWIN SIMPSON ROAD
MASON OH 45040

CREDITOR ID: 492169-AC
JAMES B STEGALL
PO BOX 34481
CHARLOTTE NC 28234-4481

CREDITOR ID: 487471-AC
JAMES B STRICKLAND &
ELIZABETH STRICKLAND JT TEN
10401 SCOTLAND FARM RD
LAURINBURG NC 28352-7977

CREDITOR ID: 488783-AC
JAMES B TOTTY JR
4072 ROBINS LN
CONOVER NC 28613-8129

CREDITOR ID: 490123-AC
JAMES B WAYNICK
16715 NIKKI LN
ODESSA FL 33556-6011

CREDITOR ID: 490664-AC
JAMES B WHITESELL CUST FOR
KELLY MELITA WHITESELL UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
315 CREEKVIEW TER
ALPHARETTA GA 30005-4697

CREDITOR ID: 466323-AC
JAMES B WHITESELL CUSTODIAN
FOR SHANNON DULEY UNDER THE
GA UNIFORM TRANSFERS TO MINORS ACT
22 RAMSEY ST STE A
ROSWELL GA 30075-4445

CREDITOR ID: 491655-AC
JAMES B WOODS JR
7619 PENNYBURN DR
DALLAS TX 75248-1644

CREDITOR ID: 459232-AC
JAMES BARNES
125 KNOLLWOOD LN
GREENVILLE SC 29607-1726

CREDITOR ID: 479966-AC
JAMES BARNEY NELSON
10721 BEULAH RD
PENSACOLA FL 32526-4528

CREDITOR ID: 473987-AC
JAMES BARRY JOY
1210 BERRY LN
TIFTON GA 31794-3711

CREDITOR ID: 459872-AC
JAMES BENSON
1587 BOULDERWOODS DR SE
ATLANTA GA 30316-4030

CREDITOR ID: 478669-AC
JAMES BERTRAND MILLER
320 VILLAGE DR
SAINT  AUGUSTINE FL 32084-9007

CREDITOR ID: 460446-AC
JAMES BOESCH
129 MADERIA DR
AVONDALE LA 70094-2917

CREDITOR ID: 492633-AC
JAMES BOWES
BOX 2465
MASHPEE MA 02649-8465

CREDITOR ID: 461021-AC
JAMES BRATTVET
1982 SHILOH VALLEY TRL NW
KENNESAW GA 30144-7575

CREDITOR ID: 474896-AC
JAMES BRYAN KOON
3739 ROGERS DR
DOUGLASVILLE GA 30134-4390

CREDITOR ID: 473996-AC
JAMES BRYANT JOYNER &
BELINDA JOYNER JT TEN
5309 BELLWOOD CT
WILMINGTON NC 28412-7747

CREDITOR ID: 492262-AC
JAMES BRYANT JOYNER JR
5309 BELLWOOD CT
WILMINGTON NC 28412-7747

CREDITOR ID: 458069-AC
JAMES C ALLEN
10350 MAYAN DR
JACKSONVILLE FL 32218-5418

CREDITOR ID: 458293-AC
JAMES C ANDERSON
1803 DAVIE CIR SE APT 8
SMYRNA GA 30080-2317

CREDITOR ID: 458956-AC
JAMES C BAKER & SUSAN K
BAKER JT TEN
2949 COUNTY ROAD 470
OKAHUMPKA FL 34762-3117

CREDITOR ID: 459154-AC
JAMES C BARDWELL & CARYLON J
BARDWELL JT TEN
2760 COUNTY ROAD 403
CARTHAGE TX 75633-5101

CREDITOR ID: 460702-AC
JAMES C BOWDRING
94 HAMMONDSWOOD RD
CHESTNUT  HILL MA 02467-1152

CREDITOR ID: 461420-AC
JAMES C BROWN
1020 CHEYENNE TRL
HEWITT TX 76643-3219

CREDITOR ID: 464275-AC
JAMES C COX & HAZEL B COX JT
TEN
1746 SEFA CIR E
JACKSONVILLE FL 32210-1916

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 464337-AC
JAMES C CRADDOCK
5323 MAPLETON ST
CLEMMONS NC 27012-9429

CREDITOR ID: 464848-AC
JAMES C DALTON SR & DONNA J
DALTON JT TEN
3812 BUNNELL DR
JACKSONVILLE FL 32246-6439

CREDITOR ID: 465081-AC
JAMES C DAVIS & LOUISE R
DAVIS JT TEN
3631 OVERLAND DR
PENSACOLA FL 32504-7532

CREDITOR ID: 465253-AC
JAMES C DEAN JR & LYNDA A
DEAN JT TEN
505 5TH AVE
MARCO  ISLAND FL 34145-2883

CREDITOR ID: 465275-AC
JAMES C DEASON & MARJORIE
DEASON JT TEN
3462 HIGHWAY 82 W
BILLINGSLEY AL 36006-3515

CREDITOR ID: 465366-AC
JAMES C DEIGNAN JR
10204 GLENMARY FARM DR
LOUIEVILLE KY 40291-4034

CREDITOR ID: 466125-AC
JAMES C DOWNING
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 468279-AC
JAMES C FYKE
1165 SW 1ST TER
POMPANO  BCH FL 33060-8796

CREDITOR ID: 468926-AC
JAMES C GILLEY JR & DOROTHY
G GILLEY JT TEN
10660 SAINT AUGUSTINE RD
JACKSONVILLE FL 32257-1076

CREDITOR ID: 471534-AC
JAMES C HEWITT JR
245 E 11TH ST APT 6A
NEW  YORK NY 10003-7349

CREDITOR ID: 471912-AC
JAMES C HOLDEN
55512 OLD HIGHWAY 51
INDEPENDENCE LA 70443-4178

CREDITOR ID: 466231-AC
JAMES C HOPKINS CUST
THADDEUS ALEXANDER CURTIS
DRYDEN UNDER TX UNIFORM
TRANSFERS TO MINORS ACT
1124 8TH ST
ROSENBERG TX 77471-3428

CREDITOR ID: 466229-AC
JAMES C HOPKINS CUST SHAUN
AUSTIN CASWELL DRYDEN UNDER
TX UNIFORM TRANSFERS TO
MINORS ACT
1124 8TH ST
ROSENBERG TX 77471-3428

CREDITOR ID: 473677-AC
JAMES C JOHNSTON
1361 STERLING OAKS DR
CASSELBERRY FL 32707-3947

CREDITOR ID: 473678-AC
JAMES C JOHNSTON
5870 FALLS CHURCH RD E
MOBILE AL 36608-2961

CREDITOR ID: 476049-AC
JAMES C LILLEY JR
2344 THURMAN GRIFFIN RD
WILLIAMSTON NC 27892-8070

CREDITOR ID: 477666-AC
JAMES C MCCOLL
425 EDISTO AVE
COLUMBIA SC 29205-3017

CREDITOR ID: 478307-AC
JAMES C MEIDINGER
1212 ARMSTRONG CT
DERBY KS 67037-2805

CREDITOR ID: 478473-AC
JAMES C METZ
2557 FALL VALLEY AVE
GRAND  JUNCTION CO 81505-1065

CREDITOR ID: 478472-AC
JAMES C METZ
2557 FALL VALLEY AVE
GRAND  JUNCTION CO 81505-1065

CREDITOR ID: 481996-AC
JAMES C PITTS
140 AMBERLY CT
COLUMBIA SC 29212-0981

CREDITOR ID: 481997-AC
JAMES C PITTS & LOUISE N
PITTS JT TEN
140 AMBERLY CT
COLUMBIA SC 29212-0981

CREDITOR ID: 483617-AC
JAMES C RIVERS
1595 COLONY RD
ROCK  HILL SC 29730-3805

CREDITOR ID: 484315-AC
JAMES C RUCKREIGLE
2715 RIVIERA DR
TITUSVILLE FL 32780-5125

CREDITOR ID: 485889-AC
JAMES C SIMPSON
700 E ASH LN APT 14107
EULESS TX 76039-5656

CREDITOR ID: 486238-AC
JAMES C SMITH II
2305 BOYKIN RD
AUGUSTA GA 30906-9492

CREDITOR ID: 486887-AC
JAMES C STAMSCHROR
3878 OLD US 41 N
VALDOSTA GA 31602-6806

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 486962-AC
JAMES C STARLING
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 489917-AC
JAMES C WARNER
2061 OYSTER CREEK DR
ENGLEWOOD FL 34224-5458

CREDITOR ID: 490193-AC
JAMES C WEBBER
1025 HOMESTEAD RD
ORANGEBURG SC 29115-8958

CREDITOR ID: 462093-AC
JAMES CABELL
237 EMERALD LN
LARGO FL 33771-2626

CREDITOR ID: 462552-AC
JAMES CARRADO
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 483362-AC
JAMES CARROLL RICHARDS
401 FLORIDA AVE
WINTER  GARDEN FL 34787-3634

CREDITOR ID: 481904-AC
JAMES CASEY PINCKARD
PO BOX 414
HAGAN GA 30429-0414

CREDITOR ID: 491988-AC
JAMES CAVIN YOUNG
6806 E IDA ST
TAMPA FL 33610-7216

CREDITOR ID: 461198-AC
JAMES CEDRIC BRISSON
1315 MARSH RD
BLADENBORO NC 28320-7853

CREDITOR ID: 462903-AC
JAMES CHARLES CHAFE
1900 GRACE AVE # 225
HARLINGEN TX 78550-3530

CREDITOR ID: 466126-AC
JAMES CHESTER DOWNING
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 488841-AC
JAMES CHESTER DOWNING CUST
FOR AMY E DOWNING NIFORM
TRANS MIN ACT FL
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 466129-AC
JAMES CHESTER DOWNING CUST
FOR ROBERT W DOWNING UNIFORM
TRANS MIN ACT FL
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 487908-AC
JAMES CHRIS TALLON
5820 W GERONIMO ST
CHANDLER AZ 85226-4446

CREDITOR ID: 484833-AC
JAMES CHRISTOPHER SAWYER
3384 YANKEE HALL RD
GREENVILLE NC 27834-5520

CREDITOR ID: 463283-AC
JAMES CLARK & AMY CLARK TEN
COM
PO BOX 353
LORANGER LA 70446-0353

CREDITOR ID: 463432-AC
JAMES CLEVELAND
100 CANTING WAY
LEXINGTON SC 29072-8109

CREDITOR ID: 463580-AC
JAMES CODAK
3630 N NEWLAND AVE
CHICAGO IL 60634-2368

CREDITOR ID: 464342-AC
JAMES CRAFT
7216 25 AVE DR W
BRADENTON FL 34209

CREDITOR ID: 457758-AC
JAMES D ADAMS & JUDY M ADAMS
JT TEN
6722 LAKEVILLE RD
ORLANDO FL 32818-8855

CREDITOR ID: 458753-AC
JAMES D AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 460175-AC
JAMES D BISHOP
1229 KAREN WALK
FERNANDINA  BCH FL 32034-7268

CREDITOR ID: 460887-AC
JAMES D BRADLEY SR & WANDA S
BRADLEY JT TEN
1493 RUSH LN
ORANGE  PARK FL 32003-7087

CREDITOR ID: 461421-AC
JAMES D BROWN
6705 MARGARET DR
FORT  WORTH TX 76140-1321

CREDITOR ID: 461935-AC
JAMES D BURROUGHS & NANCY W
BURROUGHS JT TEN
14808 WEDGEWOOD DR
TAMPA FL 33613-1529

CREDITOR ID: 462631-AC
JAMES D CARTER & ARIJA
CARTER JT TEN
4713 NADINE DR
FORT  WORTH TX 76117-2245

CREDITOR ID: 462782-AC
JAMES D CASTLEBERRY
662 THOMAS AVE
PRATTVILLE AL 36067-4112

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 463477-AC
JAMES D CLOUD
580 CLOUDS COVE RD SE
HUNTSVILLE AL 35803-6514

CREDITOR ID: 464026-AC
JAMES D COOPER
3003 WEATHER WAY
LOUISVILLE KY 40220-2846

CREDITOR ID: 464277-AC
JAMES D COX
230 ANDOVER TURN
EASLEY SC 29642-8803

CREDITOR ID: 464276-AC
JAMES D COX
25 CRESTMORE DR
GREENVILLE SC 29611-4519

CREDITOR ID: 465649-AC
JAMES D DIAZ
APT 103
830 CORAL RIDGE DR
CORAL  SPRINGS FL 33071-4136

CREDITOR ID: 466080-AC
JAMES D DOUGLAS
802 BEECH CT
SEBASTIAN FL 32976-7304

CREDITOR ID: 466183-AC
JAMES D DREW
6010 VALENCIA ST
LAKE  PARK GA 31636-3456

CREDITOR ID: 466503-AC
JAMES D DYAL & RHONDA M DYAL
JT TEN
920 S EUSTIS ST
EUSTIS FL 32726-4873

CREDITOR ID: 466673-AC
JAMES D EDWARDS
505 AUSTIN TRAPHILL RD
ELKIN NC 28621-2558

CREDITOR ID: 466924-AC
JAMES D ENGLISH
8095 MARSHWOOD LN
LAKE  WORTH FL 33467-5505

CREDITOR ID: 467768-AC
JAMES D FONTENOT
1944 NORRIS RD
OAKDALE LA 71463-4950

CREDITOR ID: 475519-AC
JAMES D LA VERGNE
2346 WILDER RD
CROWLEY LA 70526-7022

CREDITOR ID: 475759-AC
JAMES D LEEDER
7312 CLARKE RD
LAKE  CLARKE  SHORES FL 33406-6710

CREDITOR ID: 477141-AC
JAMES D MARTIN & ANGIE M
MARTIN JT TEN
731 HILLSBORO CIR
NEW  MARKET AL 35761-8524

CREDITOR ID: 477338-AC
JAMES D MATHEWS
5290 COCHRAN CIR
MONTGOMERY AL 36109-4802

CREDITOR ID: 478828-AC
JAMES D MILNE
6334 102ND TER
PINELLAS  PARK FL 33782-2438

CREDITOR ID: 479182-AC
JAMES D MOORE
7692 SHORT RD
SUMMIT MS 39666-6908

CREDITOR ID: 479383-AC
JAMES D MORRIS
9730 BOXFORD WAY
LOUISVILLE KY 40242-2305

CREDITOR ID: 479596-AC
JAMES D MULLANE JR
APT 107
2615 COVE CAY DR
CLEARWATER FL 33760-1365

CREDITOR ID: 480262-AC
JAMES D NORTHUM
301 LAKESIDE OAKS CIR
FORT  WORTH TX 76135-5205

CREDITOR ID: 480457-AC
JAMES D ODONNELL
ATTN JAMES O ODONNELL ASSO
1247 PECAN PARK RD
JACKSONVILLE FL 32218-1613

CREDITOR ID: 482818-AC
JAMES D RANDOLPH
221 BAYLESS RD
ARDMORE TN 38449

CREDITOR ID: 482879-AC
JAMES D RAVAS
38140 TAM A RAC BLVD APT 106N
WILLOUGHBY OH 44094-3448

CREDITOR ID: 483391-AC
JAMES D RICHARDSON
117 PIERCE ST
MONROE GA 30655-3044

CREDITOR ID: 483392-AC
JAMES D RICHARDSON & TERESA
P RICHARDSON JT TEN
117 PIERCE ST
MONROE GA 30655-3044

CREDITOR ID: 485239-AC
JAMES D SEALS
74 JOHNNY JOHNSON RD
CARRIERE MS 39426-2698

CREDITOR ID: 487957-AC
JAMES D TATE
1400 SHARONDALE ST
FORT  WORTH TX 76115-4237

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489196-AC<br>JAMES D UNDERWOOD JR<br>785 HOOK ST<br>CLERMONT FL 34711-3501 | CREDITOR ID: 490501-AC<br>JAMES D WHEELER & KELLY A<br>BATHURST WHEELER JT TEN<br>200 NAPA ST<br>RODEO CA 94572-1328 | CREDITOR ID: 491410-AC<br>JAMES D WINGATE<br>6012 REEDY CREEK RD<br>BRISTOL VA 24202-1760 |
| CREDITOR ID: 462351-AC<br>JAMES DAIRN CANNON<br>26365 WILLIE HODGES RD<br>HILLIARD FL 32046-8319 | CREDITOR ID: 484249-AC<br>JAMES DAMON ROWE<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228-2352 | CREDITOR ID: 484250-AC<br>JAMES DAMON ROWE & MELISSA<br>SUE ROWE JT TEN<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228-2352 |
| CREDITOR ID: 467066-AC<br>JAMES DANIEL EVANS<br>2538 SCALPEM CT<br>DULUTH GA 30096-4287 | CREDITOR ID: 469987-AC<br>JAMES DANIEL GUNCKEL<br>3267 GLEN EAGLE LN<br>KENNER LA 70065-2616 | CREDITOR ID: 475146-AC<br>JAMES DANIEL LACY & MARLENE<br>LACY & PATRICK LACY JT TEN<br>1300 SEAWAY DR # 8<br>FORT  PIERCE FL 34949-3106 |
| CREDITOR ID: 479967-AC<br>JAMES DANIEL NELSON JR<br>1195 JAMERSON RD N<br>DANVILLE VA 24540-5149 | CREDITOR ID: 487748-AC<br>JAMES DANIEL SWAFFORD<br>9268 NW 26TH AVE<br>GAINESVILLE FL 32606-9179 | CREDITOR ID: 461595-AC<br>JAMES DARRELL BRUNER<br>2221 W GANTTS MILL RD<br>TALLASSEE AL 36078-5256 |
| CREDITOR ID: 465772-AC<br>JAMES DARREN DILLON<br>620 SAXON BLVD<br>DELTONA FL 32725-8611 | CREDITOR ID: 461970-AC<br>JAMES DAVID BUSH<br>665 COUNTY ROAD 404<br>CARTHAGE TX 75633-4625 | CREDITOR ID: 464573-AC<br>JAMES DAVID CROSSON & CAROL<br>MARIE CROSSON JT TEN<br>11654 COUNTY ROAD 579<br>THONOTOSASSA FL 33592-3116 |
| CREDITOR ID: 492176-AC<br>JAMES DEL VALLE JR<br>1874 NW 100TH WAY<br>PEMBROKE  PINES FL 33024-1464 | CREDITOR ID: 482921-AC<br>JAMES DENARD RAYFIELD III &<br>BARBARA BANISH RAYFIELD<br>JT TEN<br>1440 BAYBERRY PL<br>CHESAPEAKE VA 23320-2773 | CREDITOR ID: 486239-AC<br>JAMES DONALD SMITH<br>11039 LEE CIR<br>MURRELLS  INLET SC 29576-8305 |
| CREDITOR ID: 489463-AC<br>JAMES DONALD VIATOR & MABEL<br>L VIATOR JT TEN<br>276 QUERENS AVE<br>BILOXI MS 39530-2939 | CREDITOR ID: 466109-AC<br>JAMES DOWELL JR<br>4654 LOGAN C CIR<br>VALDOSTA GA 31605-5556 | CREDITOR ID: 466316-AC<br>JAMES DUKE SR<br>3145 COASTAL HWY APT 1152<br>SAINT  AUGUSTINE FL 32084-2279 |
| CREDITOR ID: 466331-AC<br>JAMES DUNAWAY JR<br>1213 PONGO LN<br>VALRICO FL 33594-9335 | CREDITOR ID: 458294-AC<br>JAMES E ANDERSON & JUNE C<br>ANDERSON JT TEN<br>PO BOX 5034<br>KNOXVILLE TN 37928-0034 | CREDITOR ID: 458629-AC<br>JAMES E ASKEW JR<br>101 MILL RIDGE CT<br>PRATTVILLE AL 36066-5534 |
| CREDITOR ID: 458630-AC<br>JAMES E ASKEW JR & KATHY G<br>ASKEW JT TEN<br>101 MILL RIDGE CT<br>PRATTVILLE AL 36066-5534 | CREDITOR ID: 459089-AC<br>JAMES E BANDY<br>11835 CURTIS LN<br>DADE  CITY FL 33525-7203 | CREDITOR ID: 459635-AC<br>JAMES E BECKUM<br>758 MORTON AVE NE<br>AIKEN SC 29801-4110 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459714-AC<br>JAMES E BELL & KAREN S BELL<br>JT TEN<br>5639 DEATSVILLE RD<br>COXS  CREEK KY 40013-7608 | CREDITOR ID: 460199-AC<br>JAMES E BIZER<br>1204 CATSKILL CIR SE<br>HUNTSVILLE AL 35802-4045 | CREDITOR ID: 460799-AC<br>JAMES E BOYD<br>97 KRISTY LN<br>BOAZ AL 35956 |
| CREDITOR ID: 460914-AC<br>JAMES E BRADY<br>3302 N FLORIDA AVE APT 213<br>TAMPA FL 33603-5851 | CREDITOR ID: 460974-AC<br>JAMES E BRANNAN<br>210 N DUKE AVE<br>FRESNO CA 93727-3403 | CREDITOR ID: 461422-AC<br>JAMES E BROWN JR & ESTHER E<br>BROWN JT TEN<br>115 RAMONA CIR<br>PALM HARBOR FL 34683-2616 |
| CREDITOR ID: 461700-AC<br>JAMES E BUCKHOLZ<br>2135 OLD RINGGOLD RD<br>CHATTANOOGA TN 37404-5508 | CREDITOR ID: 461839-AC<br>JAMES E BURKE & CAROL D<br>BURKE JT TEN<br>1502 WATER OAK WAY S<br>BRADENTON FL 34209-7834 | CREDITOR ID: 461856-AC<br>JAMES E BURKETT JR<br>309 E NORTH 5TH ST<br>SENECA SC 29678-2603 |
| CREDITOR ID: 461963-AC<br>JAMES E BUSBY<br>412 PONCE DELEON DR<br>ANDERSON SC 29621-7241 | CREDITOR ID: 462283-AC<br>JAMES E CAMPBELL<br>196 CEDAR SHOALS CHURCH RD<br>ENOREE SC 29335-2535 | CREDITOR ID: 463392-AC<br>JAMES E CLEMENT & GAYLE LEE<br>CLEMENT JT TEN<br>PO BOX 405<br>SORRENTO FL 32776-0405 |
| CREDITOR ID: 463525-AC<br>JAMES E COBB & VIRGINIA W<br>COBB JT TEN<br>4165 ROMA BLVD<br>JACKSONVILLE FL 32210-8503 | CREDITOR ID: 463531-AC<br>JAMES E COBB CUST FOR<br>LAURENCE W COBB<br>U/T/FL/G/T/M/A<br>4632 MONUMENT POINT DR<br>JACKSONVILLE FL 32225-1436 | CREDITOR ID: 463527-AC<br>JAMES E COBB CUST FOR<br>JEFFREY W COBB<br>U/T/FL/G/T/M/A<br>4165 ROMA BLVD<br>JACKSONVILLE FL 32210-8503 |
| CREDITOR ID: 463533-AC<br>JAMES E COBB CUST FOR LINDA<br>GAYLE COBB U/T/FL/G/T/M/A<br>4192 CHURCHWELL RD<br>JACKSONVILLE FL 32210-5803 | CREDITOR ID: 464388-AC<br>JAMES E CRAVEN JR<br>2207 BIRCH DR<br>CLARKSVILLE IN 47129-1213 | CREDITOR ID: 464389-AC<br>JAMES E CRAVEN JR & MARCIA A<br>CRAVEN JT TEN<br>2207 BIRCH DR<br>CLARKSVILLE IN 47129-1213 |
| CREDITOR ID: 464594-AC<br>JAMES E CROWE<br>948 HONEYSUCKLE RD<br>MARYVILLE TN 37801-8406 | CREDITOR ID: 464799-AC<br>JAMES E CVIK<br>100 HAILSHAM PL<br>YORKTOWN VA 23692-2828 | CREDITOR ID: 465280-AC<br>JAMES E DEATON JR<br>203 FIELDCREST DR<br>ANDERSON SC 29625-5031 |
| CREDITOR ID: 467177-AC<br>JAMES E FAISON & THERESA C<br>FAISON JT TEN<br>1107 N JOHN ST<br>GOLDSBORO NC 27530-2115 | CREDITOR ID: 467672-AC<br>JAMES E FLETCHER<br>10 TARTAN RIDGE RD<br>BURR  RIDGE IL 60527-8904 | CREDITOR ID: 468033-AC<br>JAMES E FRANKS<br>1051 CHEROKEE RD<br>SAINT  LANDRY LA 71367-3131 |
| CREDITOR ID: 492506-AC<br>JAMES E FRAWLEY<br>7041 SW 15TH ST<br>PEMBROKE  PNES FL 33023-2021 | CREDITOR ID: 468527-AC<br>JAMES E GARRETSON<br>926 COOL SPRINGS RD<br>SANFORD NC 27330-7213 | CREDITOR ID: 468744-AC<br>JAMES E GERACE CUST JENNIFER<br>E GERACE UNIF TRANS MIN ACT<br>LA<br>1004 OAKLAND DR<br>PEARL  RIVER LA 70452-3827 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468751-AC<br>JAMES E GERICH<br>7462 GARRY RD<br>FORT MYERS FL 33912-6101 | CREDITOR ID: 470164-AC<br>JAMES E HALE & SARAH R HALE<br>JT TEN<br>4501 6TH AVE<br>BIRMINGHAM AL 35224-1953 | CREDITOR ID: 470496-AC<br>JAMES E HARDEE JR<br>2092 NE CHERRY LAKE CIR<br>MADISON FL 32340-3412 |
| CREDITOR ID: 470683-AC<br>JAMES E HARRIS<br>28853 TRIGG RD<br>HILLIARD FL 32046-7494 | CREDITOR ID: 470792-AC<br>JAMES E HARTFIELD JR<br>802 E MARKET ST<br>NEW ALBANY IN 47150-2918 | CREDITOR ID: 471321-AC<br>JAMES E HENDRY<br>71224 HENDRY AVE<br>COVINGTON LA 70433-8849 |
| CREDITOR ID: 471494-AC<br>JAMES E HESS<br>3604 ELINBURG CT<br>BUFORD GA 30519-5322 | CREDITOR ID: 472184-AC<br>JAMES E HORNE<br>911 KENDALLWOOD CHURCH RD<br>MOULTRIE GA 31768-8548 | CREDITOR ID: 472529-AC<br>JAMES E HUGHES<br>484 CENTER POINT RD<br>SYLACAUGA AL 35151-4210 |
| CREDITOR ID: 472725-AC<br>JAMES E HUTCHINS<br>PO BOX 71<br>BETHEL ME 04217-0071 | CREDITOR ID: 472936-AC<br>JAMES E IVEY<br>600 AVONDALE RD<br>MONTGOMERY AL 36109-4532 | CREDITOR ID: 473074-AC<br>JAMES E JACOBS JR<br>262 MISSOURI AVE<br>FRANKFORT KY 40601-3034 |
| CREDITOR ID: 473809-AC<br>JAMES E JONES<br>1300 N QUINTANA ST<br>ARLINGTON VA 22205-1739 | CREDITOR ID: 474566-AC<br>JAMES E KING<br>2318 ELM ST<br>BILLINGS MT 59101-0517 | CREDITOR ID: 474970-AC<br>JAMES E KRAMER<br>3638 219TH ST<br>BAYSIDE NY 11361-2225 |
| CREDITOR ID: 475610-AC<br>JAMES E LEAK<br>1507 KENNON RD<br>GARNER NC 27529-4430 | CREDITOR ID: 476795-AC<br>JAMES E MAIGE JR<br>8350 TRAM RD<br>TALLAHASSEE FL 32311-9177 | CREDITOR ID: 476853-AC<br>JAMES E MALONEY & CAROLYN F<br>MALONEY JT TEN<br>2326 MANGO TREE DR<br>EDGEWATER FL 32141-4613 |
| CREDITOR ID: 476958-AC<br>JAMES E MARCHAND JR<br>220 PATRICIA AVE<br>COTTONPORT LA 71327-3406 | CREDITOR ID: 477301-AC<br>JAMES E MASTERS<br>100 HUNTINGTON DR<br>GAFFNEY SC 29341-1320 | CREDITOR ID: 477302-AC<br>JAMES E MASTERS & PEARLIE L<br>MASTERS JT TEN<br>2903 CLINTON AVE<br>FORT WORTH TX 76106-5836 |
| CREDITOR ID: 477752-AC<br>JAMES E MC CRORY & VELMA P<br>MC CRORY TRUSTEES U-A DTD<br>01-11-99 JAMES E MC CRORY &<br>VELMA P MC CRORY REVOCABLE LIV TRUST<br>508 N HIGHLAND ST<br>MEMPHIS TN 38122-4524 | CREDITOR ID: 477615-AC<br>JAMES E MCCAULEY<br>138 VILLAGE OAK DR<br>SALSBURY MD 21804-2809 | CREDITOR ID: 483193-AC<br>JAMES E RESTIVO<br>5016 LANTANA RD APT 1209<br>LAKE WORTH FL 33463-6877 |
| CREDITOR ID: 484331-AC<br>JAMES E RUFFNER & ELIZABETH<br>M RUFFNER TEN ENT<br>PO BOX 263<br>MADERA PA 16661-0263 | CREDITOR ID: 485354-AC<br>JAMES E SELLS & BARBARA G<br>SELLS JT TEN<br>1424 E BOUGAINVILLEA AVE<br>TAMPA FL 33612-6932 | CREDITOR ID: 486240-AC<br>JAMES E SMITH<br>785 BEREA CHURCH RD<br>FOUR OAKS NC 27524-9443 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486241-AC<br>JAMES E SMITH<br>711 SURREY LN<br>PIEDMONT SC 29673-8572 | CREDITOR ID: 486885-AC<br>JAMES E STAMPS JR<br>3382 MARIA AVE<br>CALLAHAN FL 32011-6923 | CREDITOR ID: 486886-AC<br>JAMES E STAMPS JR & HARRIET<br>A STAMPS JT TEN<br>3382 MARIA AVE<br>CALLAHAN FL 32011-6923 |
| CREDITOR ID: 492763-AC<br>JAMES E SWINEHART JR<br>612 N MAYO STREET<br>P O BOX 1199<br>CRYSTAL  BEACH FL 34681 | CREDITOR ID: 488324-AC<br>JAMES E THOMAS<br>7150 MADISON ST<br>MERRIVILLE IN 46410-3436 | CREDITOR ID: 488400-AC<br>JAMES E THOMASON<br>18 ENDEL ST<br>GREENVILLE SC 29611-4804 |
| CREDITOR ID: 489381-AC<br>JAMES E VAUGHN<br>900 CARDINAL RIDGE RD<br>BURLESON TX 76028-4953 | CREDITOR ID: 489382-AC<br>JAMES E VAUGHN & CYNTHIA A<br>VAUGHN JT TEN<br>900 CARDINAL RIDGE RD<br>BURLESON TX 76028-4953 | CREDITOR ID: 489587-AC<br>JAMES E WADE<br>PO BOX 891<br>BELLE  GLADE FL 33430-0891 |
| CREDITOR ID: 490057-AC<br>JAMES E WATSON<br>1047 TERESA DR<br>LAKE  PARK GA 31636-4915 | CREDITOR ID: 490440-AC<br>JAMES E WESTBAY<br>4516 DEEPWOOD DR<br>LOUISVILLE KY 40241-1007 | CREDITOR ID: 490443-AC<br>JAMES E WESTBROOK<br>1 E BROADWAY APT 6M<br>LONG  BEACH NY 11561-4142 |
| CREDITOR ID: 490592-AC<br>JAMES E WHITE JR CUST FOR<br>KRISTIN BLAIR WHITE UND UNIF<br>GIFT MIN ACT NC<br>19083 NORWOOD ST<br>OCEAN  ISLE  BEACH NC 28468 | CREDITOR ID: 490747-AC<br>JAMES E WIECJOREK<br>122 FONTAINE DR<br>TAVERNIER FL 33070-2310 | CREDITOR ID: 490997-AC<br>JAMES E WILLIAMS<br>1410 HUDSON ST<br>MADISON FL 32340-9437 |
| CREDITOR ID: 491294-AC<br>JAMES E WILSON<br>3017 MISSOURI AVE<br>LAS  CRUCES NM 88011-4815 | CREDITOR ID: 491717-AC<br>JAMES E WORKMAN JR<br>PO BOX 1701<br>BYRO GA 31008-1701 | CREDITOR ID: 477303-AC<br>JAMES EARL MASTERS<br>2903 CLINTON AVE<br>FORT  WORTH TX 76106-5836 |
| CREDITOR ID: 480184-AC<br>JAMES EDGE NOBLE CUST FOR<br>JERALD DANIEL NOBLE UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>804 MCKINLEY AVE<br>LENIGH  ACRES FL 33936-2972 | CREDITOR ID: 458070-AC<br>JAMES EDWARD ALLEN<br>63 BYRDTOWN RD<br>BENSON NC 27504-7424 | CREDITOR ID: 461423-AC<br>JAMES EDWARD BROWN<br>210 IDLE HOUR DR<br>LEXINGTON KY 40502-1104 |
| CREDITOR ID: 480081-AC<br>JAMES EDWARD NEWSOME<br>4805 S FONTANELLE ST<br>SEATTLE WA 98118-3929 | CREDITOR ID: 480082-AC<br>JAMES EDWARD NEWSOME & BUIRL<br>NEWSOME JT TEN<br>4805 S FONTANELLE ST<br>SEATTLE WA 98118-3929 | CREDITOR ID: 481325-AC<br>JAMES EDWARD PAYNE<br>115 WALKER AVE<br>HUEYTOWN AL 35023-2645 |
| CREDITOR ID: 482726-AC<br>JAMES EDWARD RAINEY<br>PO BOX 591<br>FOUNTAIN  INN SC 29644-0591 | CREDITOR ID: 486529-AC<br>JAMES EDWARD SNEED & MARY<br>JANE SNEED JT TEN<br>195 WILLOW WOOD DR<br>MT  WASHINGTON KY 40047-7270 | CREDITOR ID: 487108-AC<br>JAMES EDWARD STEPHENS<br>649 LOVVORY FARM RD<br>CARROLLTON GA 30117 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 483419-AC
JAMES EDWIN RICHEY & MARVIS
L RICHEY JT TEN
2050 STATE ST
GREENSBORO AL 36744-1934

CREDITOR ID: 466819-AC
JAMES ELI ELLIS
2051 OLD ALBANY RD
MOULTRIE GA 31768-0312

CREDITOR ID: 486242-AC
JAMES ERNEST SMITH & ROBERTA
R SMITH JT TEN
4341 FLAX CT
PALM  BEACH  GARDENS FL 33410-5415

CREDITOR ID: 458295-AC
JAMES F ANDERSON
2768 PARKSIDE DR
DONALSONVILLE GA 39845-4345

CREDITOR ID: 459579-AC
JAMES F BEASLEY TTEE U-A DTD
08-09-96JAMES FENNELL
BEASLEY REVOCABLE TRUST
208 ORANGE DR
ELON  COLLEGE NC 27244-9294

CREDITOR ID: 460219-AC
JAMES F BLACKBURN
PO BOX 928
ZEPHYRHILLS FL 33539-0928

CREDITOR ID: 461199-AC
JAMES F BRISSON
10733 WHITTERSHAM DR
CHARLOTTE NC 28262-9207

CREDITOR ID: 461226-AC
JAMES F BROCK & MARY H BROCK
JT TEN
RT 29 BX 2593
LAKE  CITY FL 32024

CREDITOR ID: 462284-AC
JAMES F CAMPBELL & FRANCES G
CAMPBELL JT TEN
203 PEACHTREE ST
ANDERSON SC 29621-4726

CREDITOR ID: 463184-AC
JAMES F CHRISTMAS JR
1306 HIDDEN CREEK CT
WINTER  HAVEN FL 33880-5029

CREDITOR ID: 463470-AC
JAMES F CLONTZ JR & ILA A
CLONTZ JT TEN
2814 MIDSUMMER DR
WINDERMERE FL 34786-8321

CREDITOR ID: 464770-AC
JAMES F CURTIS JR
7 BARON DR
JEWETT  CITY CT 06351-2802

CREDITOR ID: 468643-AC
JAMES F GAUSE
2480 MOUNT ZION RD
LITTLE  RIVER SC 29566-7400

CREDITOR ID: 468904-AC
JAMES F GILL & COLLEEN W
GILL JT TEN
5805 WALLACE AVE
CHARLOTTE NC 28212-2395

CREDITOR ID: 468947-AC
JAMES F GILLIS
PO BOX 654
SHADY  GROVE FL 32357-0654

CREDITOR ID: 471100-AC
JAMES F HEATH JR
6511 ROCK RIDGE SCHOOL RD
WILSON NC 27893-7728

CREDITOR ID: 472601-AC
JAMES F HUNGER & SHED H
HUNGER JR JT TEN
PO BOX 326
WINONA MS 38967-0326

CREDITOR ID: 488688-AC
JAMES F J TODESCO & PAMELA
ANN TODESCO TEN COM
3008 KANSAS AVE
KENNER LA 70065-4623

CREDITOR ID: 477093-AC
JAMES F MARTEN & MARIE L
MARTEN JT TEN
8411 BLAKISTON LN
ALEXANDRIA VA 22308-2105

CREDITOR ID: 477809-AC
JAMES F MCDONALD & TRUDY E
MCDONALD JT TEN
6332 SHADOWLAKE CT
MOBILE AL 36693-3417

CREDITOR ID: 478133-AC
JAMES F MCNAIR & BARBARA G
KURTH & WANDA JOHNS &
THERESA PALMER JT TEN
2108 OLD NEW YORK AVE
DELAND FL 32720-2925

CREDITOR ID: 481248-AC
JAMES F PATTERSON JR
PO BOX 14471
RALEIGH NC 27620-4471

CREDITOR ID: 481249-AC
JAMES F PATTERSON JR & WANDA
E PATTERSON JT TEN
1400 SAVANNAH DR
RALEIGH NC 27610-5732

CREDITOR ID: 481859-AC
JAMES F PIERCE
3312 QUAKER SPRING CT
AUGUSTA GA 30907-3612

CREDITOR ID: 485098-AC
JAMES F SCHURMAN
150 W KEY PALM RD
BOCA  RATON FL 33432-7998

CREDITOR ID: 485099-AC
JAMES F SCHURMAN CUST JAMES
F SCHURMAN JR U/T/F/U/T/M/A
1580 SW 9TH ST
DEERFIELD FL 33441

CREDITOR ID: 491485-AC
JAMES F WITTFELDT
2213 SALEM DR
COCOA FL 32926-5626

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 467608-AC
JAMES FITZGERALD
2211 WAMSETTA DR
ARLINGTON TX 76018-1944

CREDITOR ID: 467652-AC
JAMES FLEMING
12407 N 50TH ST APT 724
TAMPA FL 33617-4339

CREDITOR ID: 483570-AC
JAMES FORD RISLEY
848 BAYBERRY DR
STATE  COLLEGE PA 16801-4201

CREDITOR ID: 468000-AC
JAMES FRANIUK
2970 NW 68TH AVE
MARGATE FL 33063-2063

CREDITOR ID: 490776-AC
JAMES FRANKLIN WIKE
208 GURLEY AVE
KANNAPOLIS NC 28081-4176

CREDITOR ID: 472281-AC
JAMES FRED HOVATER
202 HOWARD DRIVE
GARDENDALE AL 35071

CREDITOR ID: 468214-AC
JAMES FUGETTE & LETHA
FUGETTE JT TEN
202 HABERSHAM CT
LEXINGTON KY 40517-1629

CREDITOR ID: 457695-AC
JAMES G ACHTERHOF & GRACE O
ACHTERHOF JT TEN
2859 PARKSIDE DR
JENISON MI 49428-9171

CREDITOR ID: 459024-AC
JAMES G BALDWIN
4354 MCGIRTS BLVD
JACKSONVILLE FL 32210-5941

CREDITOR ID: 459643-AC
JAMES G BEDINGFIELD & MARY F
BEDINGFIELD JT TEN
256 FLAMINGO ST
LAKE  PLACID FL 33852-9061

CREDITOR ID: 459782-AC
JAMES G BENDER & BARBARA
BENDER JT TEN
7625 SPENCER RD
MEDINA OH 44256

CREDITOR ID: 462882-AC
JAMES G CENTORE
1260 MARSHALL CT
MERRITT  IS FL 32953-4434

CREDITOR ID: 463003-AC
JAMES G CHARBONEAU
1501 ARNOLD AVE #357
FORT  WORTH TX 76127

CREDITOR ID: 463895-AC
JAMES G CONNER
2784 GREENDALE DR
SARASOTA FL 34232-3702

CREDITOR ID: 464216-AC
JAMES G COUCHMAN
6298 NEWMARK ST
SPRING  HILL FL 34606-3946

CREDITOR ID: 466947-AC
JAMES G EPPERSON & BARBARA T
EPPERSON TEN COM
18152 MONGA DR
COVINGTON LA 70433-0327

CREDITOR ID: 467637-AC
JAMES G FLAVELL
148 E POPLAR ST
PRATTVILLE AL 36066-3639

CREDITOR ID: 470158-AC
JAMES G HALDES & KAY HALDES
JT TEN
2959 N MERRIMAC AVE
CHICAGO IL 60634-5010

CREDITOR ID: 470879-AC
JAMES G HATCHER
1819 WATERWOOD DR
ARLINGTON TX 76012-5744

CREDITOR ID: 470880-AC
JAMES G HATCHER & KAREN I
HATCHER JT TEN
1819 WATERWOOD DR
ARLINGTON TX 76012-5744

CREDITOR ID: 457594-AC
JAMES G HUTCHISON
PO BOX 246
HOLLY CO 81047-0246

CREDITOR ID: 474567-AC
JAMES G KING
20 PARIS VIEW DR
TAYLORS SC 29687-6014

CREDITOR ID: 485619-AC
JAMES G SHERRARD
8566 PLAINFIELD RD
CINCINNATI OH 45236-1823

CREDITOR ID: 487135-AC
JAMES G STEPHENSON
1004 ASKHAM DR
CARY NC 27511-4737

CREDITOR ID: 490333-AC
JAMES G WELLS & LINDA SUE
WELLS JT TEN
PO BOX 42
JEFFERSON  CITY MO 65102-0042

CREDITOR ID: 490334-AC
JAMES G WELLS & MISS
PATRICIA L WELLS JT TEN
PO BOX 42
JEFFERSON  CITY MO 65102-0042

CREDITOR ID: 483281-AC
JAMES GABRIEL RHODES
1041 HOBSON ST
LONGWOOD FL 32750-6331

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468339-AC<br>JAMES GALATIS & KATHRYN<br>GALATIS JT TEN<br>521 SE 13TH CT<br>POMPANO  BEACH FL 33060-9313 | CREDITOR ID: 468555-AC<br>JAMES GARRISON & KIM<br>GARRISON JT TEN<br>2 PEBBLE CREEK WAY<br>TAYLORS SC 29687-6627 | CREDITOR ID: 471974-AC<br>JAMES GARY HOLLIS<br>409 NORMAN CT<br>HAMPTON GA 30228-6007 |
| CREDITOR ID: 483865-AC<br>JAMES GILBERT ROCK<br>7849 SUNNYMEADE DR N<br>JACKSONVILLE FL 32211-4942 | CREDITOR ID: 469079-AC<br>JAMES GLOVER & BERNICE G<br>GLOVER JT TEN<br>4058 CLOVIS DR<br>MONTGOMERY AL 36105-2712 | CREDITOR ID: 475723-AC<br>JAMES GORDON LEE<br>618 E BIANCA CIR<br>SAINT  AUGUSTINE FL 32086-7612 |
| CREDITOR ID: 469348-AC<br>JAMES GOSS<br>145 W FALL RIVER WAY<br>SIMPSONVILLE SC 29680-6210 | CREDITOR ID: 469533-AC<br>JAMES GRAY III<br>660 SWEETBRIAR DR<br>OLDSMAR FL 34677-4551 | CREDITOR ID: 478670-AC<br>JAMES GREGORY MILLER<br>3446 AMICK RD<br>LENOIR NC 28645-8022 |
| CREDITOR ID: 480649-AC<br>JAMES GREGORY OSBORNE<br>4429 BALRAJ LN<br>KNOXVILLE TN 37921-2938 | CREDITOR ID: 480650-AC<br>JAMES GREGORY OSBORNE & LORI<br>E OSBORNE JT TEN<br>4429 BALRAJ LN<br>KNOXVILLE TN 37921-2938 | CREDITOR ID: 492795-AC<br>JAMES GREGORY SPENCER<br>5932 NORWOOD PLACE WEST<br>ADAMSTOWN MD 21710 |
| CREDITOR ID: 458071-AC<br>JAMES H ALLEN<br>355 TOPTON RD<br>LONDON KY 40744-7043 | CREDITOR ID: 458296-AC<br>JAMES H ANDERSON JR<br>4990 FLAHERTY RD<br>VINE  GROVE KY 40175-6465 | CREDITOR ID: 458860-AC<br>JAMES H BAILEY<br>1145 EAGLE VIEW DR<br>KODAK TN 37764-2422 |
| CREDITOR ID: 458957-AC<br>JAMES H BAKER<br>5032 NICHOLS DR<br>FLOWERY  BR GA 30542-3713 | CREDITOR ID: 459676-AC<br>JAMES H BEHRENS<br>221 NEWTON RD<br>SENECA SC 29678-1809 | CREDITOR ID: 459897-AC<br>JAMES H BENTON III<br>173 TIMBER RIDGE DR<br>BRUNSWICK GA 31525-8515 |
| CREDITOR ID: 460359-AC<br>JAMES H BLEAKLEY JR & BILLIE<br>SUE BLEAKLEY JT TEN<br>2908 W NORTH ST<br>TAMPA FL 33614-4243 | CREDITOR ID: 460486-AC<br>JAMES H BOLES JR<br>308 ROSS RD<br>WETUMPKA AL 36092-3031 | CREDITOR ID: 460713-AC<br>JAMES H BOWEN<br>408 KELSEY PARK DR<br>PALM  BEACH  GARDENS FL 33410-4510 |
| CREDITOR ID: 461424-AC<br>JAMES H BROWN<br>812 RIDGE HAVEN DR<br>BRANDON FL 33511-7040 | CREDITOR ID: 461840-AC<br>JAMES H BURKE II<br>3337 KYSER ST<br>MIMS FL 32754 | CREDITOR ID: 462583-AC<br>JAMES H CARROLL CUST STEVEN<br>W CARROLL UND UNIF GIFT MIN<br>ACT MISS<br>1985 OLD ELMDALE RD<br>ABILENE TX 79602-3427 |
| CREDITOR ID: 492468-AC<br>JAMES H CHILDERS<br>8987 EAGLES RIDGE DR<br>TALLAHASSEE FL 32312-4054 | CREDITOR ID: 465636-AC<br>JAMES H DIAL & CHERI S DIAL<br>JT TEN<br>306 HILLCREST DR<br>HUNTERSVILLE NC 28078-7855 | CREDITOR ID: 467450-AC<br>JAMES H FIELD<br>316 OLIVER ST<br>MARION SC 29571-2338 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 469068-AC
JAMES H GLISSON & ERNELL S
GLISSON JT TEN
1301 N OAKRDIGE DR
PO BOX 25
LORIDA FL 33857-0025

CREDITOR ID: 473810-AC
JAMES H JONES
203 STILLWATER DR
BRUNSWICK GA 31525-4552

CREDITOR ID: 479183-AC
JAMES H MOORE
1002 CLIFTON DR
VALDOSTA GA 31601-6406

CREDITOR ID: 479184-AC
JAMES H MOORE & VERMATENE
MOORE JT TEN
1002 CLIFTON DR
VALDOSTA GA 31601-6406

CREDITOR ID: 480760-AC
JAMES H OWENS
APT #205
6532 HEARNE RD
CINCINNATI OH 45248-1181

CREDITOR ID: 480802-AC
JAMES H PACE
263 SPRING FOREST AVE
JACKSONVILLE FL 32216-8908

CREDITOR ID: 481014-AC
JAMES H PARKER
PO BOX 310868
ATLANTA GA 31131-0868

CREDITOR ID: 482424-AC
JAMES H PRICE & INA R PRICE
JT TEN
2112 GREY FARM RD
JAMESVILLE NC 27846-9635

CREDITOR ID: 483514-AC
JAMES H RILEY & EDDIE MAE
RILEY JT TEN
16240 NW 17TH PL
OPA  LOCKA FL 33054-2138

CREDITOR ID: 483633-AC
JAMES H ROACH
325 NORTON DR
DALLAS GA 30157-7229

CREDITOR ID: 483985-AC
JAMES H ROGERS III TRUSTEE
U-A DTD 02-04-99 THE JAMES H
ROGERS III REVOCABLE LIVING
TRUST
2801 EVERHOLLY LN
JACKSONVILLE FL 32223-0728

CREDITOR ID: 486644-AC
JAMES H SOUTH
5130 JAY CREEK RD
OAKWOOD GA 30566-3133

CREDITOR ID: 487364-AC
JAMES H STONE
283 PILOT SCHOOL RD
THOMASVILLE NC 27360-0059

CREDITOR ID: 487684-AC
JAMES H SUMMEY
PO BOX 322
PICKENS SC 29671-0322

CREDITOR ID: 488401-AC
JAMES H THOMASON
122 PANORAMA DR
BOILING  SPRINGS SC 29316-5634

CREDITOR ID: 489907-AC
JAMES H WARE
705 VERMONT ST
BROOKLYN NY 11207-7007

CREDITOR ID: 457592-AC
JAMES H YOCUM
920 CENTRE AVE
READING PA 19601-2106

CREDITOR ID: 491931-AC
JAMES H YOCUM
920 CENTRE AVE
READING PA 19601-2106

CREDITOR ID: 464027-AC
JAMES HAMPTON COOPER
1267 PACIFIC AVE APT 4
SAN  FRANCISCO CA 94109-2759

CREDITOR ID: 461644-AC
JAMES HARRY BRYANT
280 BRYLOW DR
DALTON GA 30721-7721

CREDITOR ID: 473125-AC
JAMES HARTMAN & SYLVIA
HARTMAN TTEES U A DTD
3-30-93 HARMAN REV LIV TRUST
4094 HARDY DR
JACKSONVILLE FL 32257-7012

CREDITOR ID: 471196-AC
JAMES HELMERS
5579 ANTONINUS DR
CINCINNATI OH 45238-1819

CREDITOR ID: 469039-AC
JAMES HENRY GLASSCOCK JR
145 FERGUSON DR
SOUTH  HILL VA 23970-4701

CREDITOR ID: 482350-AC
JAMES HENRY PRATT JR & LINDA
L PRATT JT TEN
8500 56TH WAY
PINELLAS  PARK FL 33781-1464

CREDITOR ID: 485945-AC
JAMES HENRY SINNOTT III &
BENITA JO SINNOTT JT TEN
2938 RIO RITA AVE
LOUISVILLE KY 40220-2415

CREDITOR ID: 466227-AC
JAMES HOPKINS CUST ERICA
ALEXIS CASSANDRA DRYDEN
UNDER TX UNIFORM TRANSFERS
TO MINORS ACT
1124 8TH ST
ROSENBERG TX 77471-3428

CREDITOR ID: 473127-AC
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O SHAUN
AUSTIN CASWELL DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 473126-AC
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O THADDEUS
ALEXANDR CURTIS DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

CREDITOR ID: 473128-AC
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O ERICA
ALEXIS CASSANDRA DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

CREDITOR ID: 461971-AC
JAMES HOUSTON BUSH
1127 PELICAN PL
SAFETY  HARBOR FL 34695-5022

CREDITOR ID: 482838-AC
JAMES HOWARD RANSON
2007 SHERWOOD DR
KANNAPOLIS NC 28081-9762

CREDITOR ID: 483023-AC
JAMES HOWARD REED & LOIE F
REED JT TEN
705 JANE AVE
NEW  SMYRNA  BEACH FL 32168-6326

CREDITOR ID: 485661-AC
JAMES HOYT SHIRLEY JR
342 BERNARD ST
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 472528-AC
JAMES HUGHES
257 AQUARIUS CONCOURSE
ORANGE  PARK FL 32073-2401

CREDITOR ID: 472583-AC
JAMES HUMPHREY & HENRIETTA
BALDWIN HUMPHREY JT TEN
4451 WIMBLEDON RD
MONTGOMERY AL 36116-4921

CREDITOR ID: 487606-AC
JAMES INNES SUBERS
8316 W 98TH ST
OVERLAND  PARK KS 66212-3346

CREDITOR ID: 457759-AC
JAMES J ADAMS
402 MUSKET RDG
HULL GA 30646-4524

CREDITOR ID: 492426-AC
JAMES J ARROYO &
DAVID G ARROYO JT TEN
1116 RURAL ST
RIVER  RIDGE LA 70123-2746

CREDITOR ID: 459137-AC
JAMES J BARBER
420 MARSHALL ST
ROCK  HILL SC 29730-6251

CREDITOR ID: 460888-AC
JAMES J BRADLEY III
2081 NE 68TH ST
FT  LAUDERDALE FL 33308-1063

CREDITOR ID: 462106-AC
JAMES J CADDELL & DENISE J
CADDELL JT TEN
313 KILLOUGH DR
BIRMINGHAM AL 35215-6911

CREDITOR ID: 465599-AC
JAMES J DEVITT
290 W PALMETTO PARK RD APT 512
BOCA  RATON FL 33432-3774

CREDITOR ID: 465918-AC
JAMES J DOLAN
896 SW NICHOLS TER
PORT  ST  LUCIE FL 34953-2609

CREDITOR ID: 473197-AC
JAMES J JARRELL
1033 MELSON AVE
JACKSONVILLE FL 32254-2577

CREDITOR ID: 475897-AC
JAMES J LESLEY
118 OAKGROVE PARK RD
DALLAS NC 28034-9373

CREDITOR ID: 476034-AC
JAMES J LICARI & JOSEPHINE A
LICARI JT TEN
7579 PINNACLE PT
MONTGOMERY AL 36117-6998

CREDITOR ID: 476875-AC
JAMES J MANGANELLO
1820 SAN FRANCISCO RD
LA  PLACE LA 70068-6220

CREDITOR ID: 478889-AC
JAMES J MIRE
PO BOX 1223
GRAY LA 70359-1223

CREDITOR ID: 479564-AC
JAMES J MUELLER & KAREN
MUELLER JT TEN
6504 SHERMAN AVE
CINCINNATI OH 45230-2846

CREDITOR ID: 481673-AC
JAMES J PETRUCCI
240 CENTER ST
KENNETT  SQUARE PA 19348-3208

CREDITOR ID: 489136-AC
JAMES J TUZZI JR & SUSAN B
TUZZI JT TEN
PO BOX 363
BERWICK PA 18603-0363

CREDITOR ID: 490357-AC
JAMES J WELLWOOD & LUCINDA K
WELLWOOD JT TEN
421 N LOMBARD AVE
LOMBARD IL 60148-1713

CREDITOR ID: 490356-AC
JAMES J WELLWOOD & LUCINDA K
WELLWOOD JT TEN
421 N LOMBARD AVE
LOMBARD IL 60148-1713

CREDITOR ID: 477713-AC
JAMES JARVIS MCCOY
1749 NW 80TH AVE BLDG 36F
MARGATE FL 33063-9428

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 473676-AC
JAMES JOHNSTON SR & DEBRA H
JOHNSTON JT TEN
1023 GOLDA WAY
HENDERSON NV 89015-3109

CREDITOR ID: 482017-AC
JAMES JORDAN PLASTER SR
255 COUNTY ROAD 45 S
AUTAUGAVILLE AL 36003-2815

CREDITOR ID: 473962-AC
JAMES JORGENSEN
1455 QUINCE AVE
MERRITT  ISLAND FL 32952-5867

CREDITOR ID: 475388-AC
JAMES JOSEPH LANHAM
207 HARBOR POINTE DR
BRUNSWICK GA 31523-8906

CREDITOR ID: 459567-AC
JAMES K BEARDEN & LYNN C
BEARDEN JT TEN
4488 WARNER RD
TALLAHASSEE FL 32309-6444

CREDITOR ID: 460848-AC
JAMES K BRABSTON
1410 DALE CIR SE
HUNTSVILLE AL 35801-2013

CREDITOR ID: 463198-AC
JAMES K CHUN
2114 S BERETANIA ST APT B
HONOLULU HI 96826-1404

CREDITOR ID: 463626-AC
JAMES K COKER
61478 CHAPPEPEELA RIDGE RD
AMITE LA 70422-4530

CREDITOR ID: 464245-AC
JAMES K COWARD JR
705 W MAIN ST
SYLVA NC 28779-5559

CREDITOR ID: 467133-AC
JAMES K EXLEY
5380 POPPY DR
JACKSONVILLE FL 32205-7053

CREDITOR ID: 468228-AC
JAMES K FULLER & JOYCE T
FULLER JT TEN
7634 HIGHWAY 63 S
ALEXANDER  CITY AL 35010-6176

CREDITOR ID: 470684-AC
JAMES K HARRIS
553 WOODLAWN AVE
CINCINNATI OH 45205-2215

CREDITOR ID: 471311-AC
JAMES K HENDRIX & EILEEN
HENDRIX JT TEN
954 MILLARD CT E
JACKSONVILLE FL 32225-8327

CREDITOR ID: 473328-AC
JAMES K JESSE & JEANETTE M
JESSE JT TEN
3611 LITTLE GLENDORA RD
BUCHANAN MI 49107-9141

CREDITOR ID: 473500-AC
JAMES K JOHNSON
2237 CYPRESS LANDING DR
ATLANTIC  BCH FL 32233-2784

CREDITOR ID: 475815-AC
JAMES K LEJEUNE
505 RUE DE BELIER
LAFAYETTE LA 70506-5705

CREDITOR ID: 476662-AC
JAMES K MABREY
14107 SUNGLOW RD NE
ALBUQUERQUE NM 87123-2345

CREDITOR ID: 478580-AC
JAMES K MILES & KAREN LYNN
MILES JT TEN
2360 STRINGTOWN RD
LORETTO KY 40037-8155

CREDITOR ID: 486243-AC
JAMES K SMITH
1905 NANTICOKE CIR
TALLAHASSEE FL 32303-4339

CREDITOR ID: 489654-AC
JAMES K WALDRON
3111 PINON DR
HOLIDAY FL 34691-4752

CREDITOR ID: 489687-AC
JAMES K WALKER
2744 KENNEDY DR
TALLAHASSEE FL 32310-6162

CREDITOR ID: 490448-AC
JAMES K WESTBURY & VIOLET G
WESTBURY JT TEN
209 RUCKER DR
SAINT  MATTHEWS SC 29135-9712

CREDITOR ID: 491774-AC
JAMES K WRIGHT
RR 2 BOX 229L
PIKEVILLE TN 37367-9545

CREDITOR ID: 460679-AC
JAMES KEITH BOURNE
6436 SUGAR CREEK RD
LANCASTER KY 40444-8324

CREDITOR ID: 460680-AC
JAMES KEITH BOURNE & TERESA
L BOURNE JT TEN
6436 SUGAR CREEK RD
LANCASTER KY 40444-8324

CREDITOR ID: 461800-AC
JAMES KENNEDY BURDINE JR
1224 THOMASINA DR
PORT  ORANGE FL 32129-4066

CREDITOR ID: 468229-AC
JAMES KENNETH FULLER
7634 HIGHWAY 63 S
ALEXANDER  CITY AL 35010-6176

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489036-AC<br>JAMES KENYON TURBERG<br>713 LITTLE WEKIVARD<br>ATLAMONTE  SPRINGS FL 32714 | CREDITOR ID: 477692-AC<br>JAMES KEVIN MCCORMICK<br>640 MANNINGTON PL<br>LEXINGTON KY 40503-1312 | CREDITOR ID: 478671-AC<br>JAMES KEVIN MILLER<br>397 E TARPON BLVD NW<br>PORT  CHARLOTTE FL 33952-6567 |
| CREDITOR ID: 474667-AC<br>JAMES KIRKLAND<br>1045 NW 60TH ST<br>MIAMI FL 33127-1037 | CREDITOR ID: 474668-AC<br>JAMES KIRKLAND & MABLE L<br>KIRKLAND JT TEN<br>1045 NW 60TH ST<br>MIAMI FL 33127-1037 | CREDITOR ID: 474947-AC<br>JAMES KOTTMANN & PAULA<br>KOTTMANN JT TEN<br>6021 CRESTVIEW AVE<br>FAIRFIELD OH 45014-5109 |
| CREDITOR ID: 457760-AC<br>JAMES L ADAMS & SANDRA L<br>ADAMS JT TEN<br>1766 S FAIRLAWN AVE<br>EVANSVILLE IN 47714-3712 | CREDITOR ID: 457833-AC<br>JAMES L ADDISON & LINDA R<br>ADDISON JT TEN<br>806 LITTLE TOWN RD<br>PORT  ORANGE FL 32127-9231 | CREDITOR ID: 457911-AC<br>JAMES L AKI & CAROLE A AKI<br>JT TEN<br>4643 JILL PL<br>LAKE  WORTH FL 33463-4450 |
| CREDITOR ID: 457942-AC<br>JAMES L ALBRIGHT<br>1474 MIRACERROS LOOP N<br>SANTA  FE NM 87505-4022 | CREDITOR ID: 458741-AC<br>JAMES L AWERMAN<br>1070 YALE AVE SE<br>PALM  BAY FL 32909-5019 | CREDITOR ID: 460904-AC<br>JAMES L BRADSHAW<br>642 BEACH BOTTOM RD<br>WATERTOWN TN 37184-3901 |
| CREDITOR ID: 460915-AC<br>JAMES L BRADY<br>3820 161ST RD<br>LIVE  OAK FL 32060-8021 | CREDITOR ID: 461870-AC<br>JAMES L BURLS<br>3504 FERN ST<br>JACKSONVILLE FL 32254-2332 | CREDITOR ID: 464028-AC<br>JAMES L COOPER<br>5201 VILLAGE WAY<br>AMELIA  ISLAND FL 32034-5812 |
| CREDITOR ID: 464029-AC<br>JAMES L COOPER & CAROL B<br>COOPER JT TEN<br>5201 VILLAGE WAY<br>AMELIA  ISLAND FL 32034-5812 | CREDITOR ID: 473145-AC<br>JAMES L COOPER TRUSTEE THE<br>JAMES L COOPER REVOCABLE<br>TRUST U A DTD 9/25/89<br>5201 VILLAGE WAY<br>AMELIA  ISLAND FL 32034-5812 | CREDITOR ID: 465315-AC<br>JAMES L DECLOUETTE<br>129 CAMERON DR<br>GRETNA LA 70056-7350 |
| CREDITOR ID: 465462-AC<br>JAMES L DENMARK<br>4 E MARSH HARBOR DR<br>LADYS  ISLAND SC 29907-1230 | CREDITOR ID: 468639-AC<br>JAMES L GAULT<br>301 THOMAS WILSON RD<br>ROOPVILLE GA 30170-2108 | CREDITOR ID: 468872-AC<br>JAMES L GILBERT & TONI L<br>GILBERT JT TEN<br>304 REGAL DR<br>LAWRENCEVILLE GA 30045-4773 |
| CREDITOR ID: 469534-AC<br>JAMES L GRAY<br>6521 SHADY OAK DR<br>JACKSONVILLE FL 32277-3640 | CREDITOR ID: 469535-AC<br>JAMES L GRAY<br>805 S SUNSET DR<br>QUITMAN GA 31643-2510 | CREDITOR ID: 469843-AC<br>JAMES L GROOVER<br>PO BOX 211<br>MADISON FL 32341-0211 |
| CREDITOR ID: 470478-AC<br>JAMES L HARALSON<br>215 QUAIL RIDGE RD<br>SMYRNA TN 37167-5118 | CREDITOR ID: 470629-AC<br>JAMES L HARRELL<br>203 WALLACE DR<br>QUINCY FL 32351-3931 | CREDITOR ID: 471022-AC<br>JAMES L HAYNES<br>2524 TOWNSQUARE DR<br>JACKSON FL 32216-3394 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471694-AC<br>JAMES L HINDMAN<br>1461 NW 47TH AVE<br>COCONUT CREEK FL 33063-3946 | CREDITOR ID: 472214-AC<br>JAMES L HORTON III & GALE E<br>HORTON JT TEN<br>3380 DREW CT<br>MIDDLEBURG FL 32068-4104 | CREDITOR ID: 472994-AC<br>JAMES L JACKSON JR<br>1944 YORKTOWNE DR<br>LA PLACE LA 70068-2816 |
| CREDITOR ID: 473501-AC<br>JAMES L JOHNSON<br>834 MONTEGO RD E<br>JACKSONVILLE FL 32216-9336 | CREDITOR ID: 475266-AC<br>JAMES L LAMPING & TERESA A<br>LAMPING JT TEN<br>23787 GABBARD DR<br>LAWRENCEVILLE IN 47025-8435 | CREDITOR ID: 475724-AC<br>JAMES L LEE & G DIANE LEE<br>JT TEN<br>3476 RIVERCHASE DR<br>DECATUR GA 30034-4862 |
| CREDITOR ID: 476784-AC<br>JAMES L MAHER<br>820 COPPERFIELD TER<br>CASSELBERRY FL 32707-5821 | CREDITOR ID: 477632-AC<br>JAMES L MCCLELLAN<br>314 LAZY ST<br>ANDERSON SC 29626-6546 | CREDITOR ID: 477633-AC<br>JAMES L MCCLELLAN & PATRICIA<br>A MCCLELLAN JT TEN<br>314 LAZY ST<br>ANDERSON SC 29626-6546 |
| CREDITOR ID: 479384-AC<br>JAMES L MORRIS & DOROTHY M<br>MORRIS JT TEN<br>345 E THELMA ST<br>LAKE ALFRED FL 33850-2932 | CREDITOR ID: 480761-AC<br>JAMES L OWENS<br>1017 SKYLARK DR<br>MORROW GA 30260-1637 | CREDITOR ID: 480950-AC<br>JAMES L PARCELL JR<br>205 SUE LN<br>AUBURN GA 30011-3000 |
| CREDITOR ID: 482510-AC<br>JAMES L PROCTOR & ELAINE N<br>PROCTOR JT TEN<br>PO BOX 181<br>LAKE PLACID FL 33862-0181 | CREDITOR ID: 483024-AC<br>JAMES L REED<br>810 TIMBERLANE RD<br>CLAYTON GA 30525-3108 | CREDITOR ID: 484114-AC<br>JAMES L ROSE<br>301 BURNS RD<br>CARROLLTON GA 30117-2509 |
| CREDITOR ID: 485670-AC<br>JAMES L SHIVER<br>PO BOX 685<br>EAST PALATKA FL 32131-0685 | CREDITOR ID: 486244-AC<br>JAMES L SMITH<br>3009 N HOUSTON ST<br>FORT WORTH TX 76106-5845 | CREDITOR ID: 486245-AC<br>JAMES L SMITH & FRANKIE M<br>SMITH JT TEN<br>3009 N HOUSTON ST<br>FORT WORTH TX 76106-5845 |
| CREDITOR ID: 487595-AC<br>JAMES L SUBER JR<br>12846 WANDA LN<br>JACKSONVILLE FL 32258-2146 | CREDITOR ID: 489133-AC<br>JAMES L TUTTLE<br>ATTN J TUTTLE INC<br>7900 E GREEN LAKE DR N STE 109<br>SEATTLE WA 98103-4817 | CREDITOR ID: 490021-AC<br>JAMES L WATKINS JR<br>1868 SMALLWOOD ST<br>JACKSON MS 39212-2521 |
| CREDITOR ID: 490058-AC<br>JAMES L WATSON<br>208 FOX CROSSING RD<br>WEST COLUMBIA SC 29170-2420 | CREDITOR ID: 490998-AC<br>JAMES L WILLIAMS<br>19110 NW 23RD ST<br>PEMBROKE PINES FL 33029-5331 | CREDITOR ID: 491576-AC<br>JAMES L WOOD<br>8373 OAKHURST ROAD<br>SEMINOLE FL 34646 |
| CREDITOR ID: 492178-AC<br>JAMES LANNING<br>600 W NORTH AVE<br>APT 510<br>PITTSBURGH PA 15212-4538 | CREDITOR ID: 476923-AC<br>JAMES LARRY MANNING<br>7503 N LOIS AVE<br>TAMPA FL 33614-3124 | CREDITOR ID: 478974-AC<br>JAMES LARRY MIZE<br>701 N MAIN ST<br>GRAHAM NC 27253-1733 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 466995-AC
JAMES LEE ESSICK
4704 COLONIAL CIR
TRINITY NC 27370-8816

CREDITOR ID: 475722-AC
JAMES LEE JR
299 ASHLEY CREEK DR
ELGIN SC 29045-9795

CREDITOR ID: 478895-AC
JAMES LEE MISENHEIMER
24742 AUSTIN RD
ALBEMARLE NC 28001-8386

CREDITOR ID: 490335-AC
JAMES LEROY WELLS JR
150 MASON DR
ORANGEBURG SC 29118-3226

CREDITOR ID: 462049-AC
JAMES LEX BYARS
1599 MIDNIGHT PASS WAY
CLEARWATER FL 33765-1819

CREDITOR ID: 490999-AC
JAMES LIGON WILLIAMS IV
1924 ADIRONDACK AVE
PENSACOLA FL 32514-8307

CREDITOR ID: 492709-AC
JAMES LIN
215 HILLIARD AVE
APT E
MONTEREY  PARK CA 91754-1157

CREDITOR ID: 476184-AC
JAMES LLEWELLYN & HELEN
LLEWELLYN JT TEN
234 E 18TH ST
HIALEAH FL 33010-3145

CREDITOR ID: 459450-AC
JAMES LLOYD BAUCOM TTEE U-A
DTD 06-21-94 JAMES LLOYD
BAUCOM TRUST
4500 OAKFIELD CIR
RIDGE  MANOR FL 33523-9130

CREDITOR ID: 463845-AC
JAMES LOUIS CONARD
338 BIG COVE RD
WAYNESVILLE NC 28786-5418

CREDITOR ID: 476408-AC
JAMES LOVE
3012 E SHADOWLAWN AVE
TAMPA FL 33610-5152

CREDITOR ID: 476409-AC
JAMES LOVE & MARGRET LOVE
JT TEN
3012 E SHADOWLAWN AVE
TAMPA FL 33610-5152

CREDITOR ID: 460086-AC
JAMES M BICE
13001 FISH COVE DR
SPRING  HILL FL 34609-4100

CREDITOR ID: 460329-AC
JAMES M BLANKENSHIP
527 OLD PEACOCK RD
PARIS KY 40361-1585

CREDITOR ID: 461054-AC
JAMES M BREECE
1530 EDGEWOOD RD
YARDLEY PA 19067-4406

CREDITOR ID: 461265-AC
JAMES M BROOKER JR & LISA G
BROOKER JT TEN
13011 HAZELNUT LN
ASTATULA FL 34705-9323

CREDITOR ID: 461716-AC
JAMES M BUDZINSKI
5936 TRIPHAMMER RD
LAKE  WORTH FL 33463-1551

CREDITOR ID: 462118-AC
JAMES M CAGLE & BARBARA TATE
CAGLE JT TEN
2273 BRETTON DR
CINCINNATI OH 45244-3743

CREDITOR ID: 464279-AC
JAMES M COX
PO BOX 810
RICHMOND KY 40476-0810

CREDITOR ID: 464278-AC
JAMES M COX
1450 CHEDDAR RD
BELTON SC 29627-9779

CREDITOR ID: 464327-AC
JAMES M COYLE CUST TIMOTHY M
COYLE UNIF TRANS MIN ACT AL
2618 ABERDEEN RD
BIRMINGHAM AL 35223-1012

CREDITOR ID: 464328-AC
JAMES M COYLE JR CUST
TIMOTHY MARK COYLE UNIF TRAN
MIN ACT AL
2618 ABERDEEN RD
BIRMINGHAM AL 35223-1012

CREDITOR ID: 464394-AC
JAMES M CRAVEY SR
202 SKYWAY DR
MAGGIE  VALLEY NC 28751-6749

CREDITOR ID: 464662-AC
JAMES M CUDSE
572 HEATHER BRITE CIR
APOPKA FL 32712-4035

CREDITOR ID: 465537-AC
JAMES M DE SALVO
#614
3525 CASS CT
OAK  BROOK IL 60523-2633

CREDITOR ID: 465467-AC
JAMES M DENNEN & ANNA MARIA
DENNEN JT TEN
204 WAYNE DR
CINNAMINSON NJ 08077-3843

CREDITOR ID: 466422-AC
JAMES M DUPRE
1032 SWEENY RD
SAINT  LANDRY LA 71367-3110

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467067-AC<br>JAMES M EVANS SR & BETTY A<br>EVANS JT TEN<br>4914 12TH ST<br>LUBBOCK TX 79416-4612 | CREDITOR ID: 467357-AC<br>JAMES M FEREBEE<br>8530 CHARLESGATE CIR E<br>JACKSONVILLE FL 32244-6326 | CREDITOR ID: 469754-AC<br>JAMES M GRIFFIN & SANDRA T<br>GRIFFIN JT TEN<br>4073 WILEY RD<br>GAINESVILLE GA 30506-3282 |
| CREDITOR ID: 469924-AC<br>JAMES M GUIBERTEAU<br>187 NORTHRIDGE DR<br>COVINGTON LA 70435-0670 | CREDITOR ID: 471975-AC<br>JAMES M HOLLIS<br>124 CHAPELWHITE RD<br>IRMO SC 29063-2602 | CREDITOR ID: 472995-AC<br>JAMES M JACKSON JR<br>606 N WILSON ST<br>CHADBOURN NC 28431-1400 |
| CREDITOR ID: 473811-AC<br>JAMES M JONES<br>9011 BLIZZARD RD<br>MERIDIAN MS 39305-9227 | CREDITOR ID: 474656-AC<br>JAMES M KIRK<br>501 WILSON HALE RD<br>MORRISTOWN TN 37813-3167 | CREDITOR ID: 476607-AC<br>JAMES M LYDA<br>302 FURMAN ST<br>LAURENS SC 29360-3045 |
| CREDITOR ID: 478672-AC<br>JAMES M MILLER & MARY ALICE<br>MILLER JT TEN<br>43820 JOHNSON RD<br>PAISLEY FL 32767-9242 | CREDITOR ID: 479066-AC<br>JAMES M MONK<br>2939 MICHAEL DR<br>CHIPLEY FL 32428-5108 | CREDITOR ID: 479186-AC<br>JAMES M MOORE SR<br>3798 BYRD RD<br>VALDOSTA GA 31606-0508 |
| CREDITOR ID: 479185-AC<br>JAMES M MOORE SR<br>3798 BYRD RD<br>VALDOSTA GA 31606-0508 | CREDITOR ID: 480810-AC<br>JAMES M PACHECO & JANE ANN<br>PACHECO JT TEN<br>PO BOX 983<br>VALRICO FL 33595-0983 | CREDITOR ID: 484228-AC<br>JAMES M ROUSH<br>1940 PROVIDENCE RD<br>BRANDON FL 33511-8327 |
| CREDITOR ID: 485077-AC<br>JAMES M SCHULTZ & CHARLOTTE<br>SCHULTZ JT TEN<br>PO BOX 2404<br>UMATILLA FL 32784-2404 | CREDITOR ID: 492647-AC<br>JAMES M SHINE TTEE<br>U/A DTD 09/10/1998 & AMENDED 04/22/200<br>JAMES M SHINE REVOCABLE TRUST<br>1984 EVENTINE RD<br>SWITZERLAND FL 32259 | CREDITOR ID: 485840-AC<br>JAMES M SIMMONS JR &<br>MADELEINE V SIMMONS JT TEN<br>235 ARCADIA DR<br>TOCCOA GA 30577-3107 |
| CREDITOR ID: 486020-AC<br>JAMES M SLAUGHTER III &<br>DONNA M CAMERON SLAUGHTER JT<br>TEN<br>1035 DAMSEL CAROLINE DR<br>LEWISVILLE TX 75056-5781 | CREDITOR ID: 486815-AC<br>JAMES M SPRINGMANN &<br>VICTORIA M SPRINGMAN JT TEN<br>850 SANDGATE ST<br>MERRITT  IS FL 32953-4640 | CREDITOR ID: 488931-AC<br>JAMES M TROTTER<br>PO BOX 942<br>COLUMBUS MS 39703-0942 |
| CREDITOR ID: 489361-AC<br>JAMES M VASSAR & LORALEE A<br>VASSAR JT TEN<br>1090 RIDGEWOOD DR<br>WEST  CHICAGO IL 60185-5002 | CREDITOR ID: 489688-AC<br>JAMES M WALKER & JULIANA B<br>WALKER JT TEN<br>5570 HIGHLANDS VISTA CIR<br>LAKELAND FL 33813-5217 | CREDITOR ID: 490241-AC<br>JAMES M WEEKS<br>18 S WARD ST<br>QUINCY FL 32351-3026 |
| CREDITOR ID: 490745-AC<br>JAMES M WIDNER<br>4469 WHITMELL SCHOOL RD<br>DRY  FORK VA 24549-2355 | CREDITOR ID: 491000-AC<br>JAMES M WILLIAMS & MARGARET<br>WILLIAMS JT TEN<br>304 22ND ST<br>BUTNER NC 27509-2411 | CREDITOR ID: 491295-AC<br>JAMES M WILSON<br>3444 16TH STREET RD<br>HUNTINGTON WV 25701-9710 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492032-AC<br>JAMES M YOUNGBLOOD &<br>STEPHANIE M YOUNGBLOOD<br>JT TEN<br>339 SPROLES SMITH RD<br>DALLAS NC 28034-7650 | CREDITOR ID: 476852-AC<br>JAMES MALONEY<br>2850 SW 13TH ST<br>FORT LAUDERDALE FL 33312-2906 | CREDITOR ID: 485328-AC<br>JAMES MARION SELF<br>4217 JOY LEE ST<br>FORT WORTH TX 76117-2918 |
| CREDITOR ID: 461817-AC<br>JAMES MARSHALL BURGESS<br>239 MCENTIRE RD<br>RUTHERFORDTON NC 28139-7650 | CREDITOR ID: 477925-AC<br>JAMES MARSHALL MCGRADY<br>18539 AL HIGHWAY 21<br>TALLADEGA AL 35160-4405 | CREDITOR ID: 477216-AC<br>JAMES MARTINEZ JR<br>3107 KINGSWOOD DR<br>TAMPA FL 33619-2133 |
| CREDITOR ID: 478101-AC<br>JAMES MATTHEW MCMILLAN<br>12826 129TH RD<br>LIVE OAK FL 32060-6675 | CREDITOR ID: 467673-AC<br>JAMES MAX FLETCHER<br>1271 WINKLERS CREEK RD<br>BOONE NC 28607-8902 | CREDITOR ID: 476270-AC<br>JAMES MCARTHUR LOMAX<br>12 PERSHING ST<br>THOMASVILLE NC 27360-6267 |
| CREDITOR ID: 477649-AC<br>JAMES MCCLINTOCK & FAYE<br>MCCLINTOCK JT TEN<br>2305 SAINT ANDREWS CIR<br>MELBOURNE FL 32901-5854 | CREDITOR ID: 478062-AC<br>JAMES MCLEMORE III<br>204 FAIR AVE<br>WINNSBORO LA 71295-2118 | CREDITOR ID: 486246-AC<br>JAMES MERRICK SMITH<br>1541 BRICKELL AVE # C1506<br>MIAMI FL 33129-1213 |
| CREDITOR ID: 475278-AC<br>JAMES MERRITT LANCE<br>3333 FLOWERTREE RD<br>BELLE ISLE FL 32812-4819 | CREDITOR ID: 457639-AC<br>JAMES MICHAEL AARON<br>9061 CREEK SIDE TRL<br>HOPE HULL AL 36043-4204 | CREDITOR ID: 457638-AC<br>JAMES MICHAEL AARON<br>9061 CREEK SIDE TRL<br>HOPE HULL AL 36043-4204 |
| CREDITOR ID: 457640-AC<br>JAMES MICHAEL AARON & ANN R<br>AARON JT TEN<br>9061 CREEK SIDE TRL<br>HOPE HULL AL 36043-4204 | CREDITOR ID: 460554-AC<br>JAMES MICHAEL BOONE<br>410 S SPENCER AVE<br>SPENCER NC 28159-2241 | CREDITOR ID: 465082-AC<br>JAMES MICHAEL DAVIS<br>319 CINNBAR DR<br>SHELBY NC 28152-7803 |
| CREDITOR ID: 468196-AC<br>JAMES MICHAEL FRYE<br>4404 LONG MEADOW XING<br>GLEN ALLEN VA 23059-5134 | CREDITOR ID: 468354-AC<br>JAMES MICHAEL GALLAGHER<br>1062 SUMMIT DR<br>GREENVILLE SC 29609-3864 | CREDITOR ID: 470998-AC<br>JAMES MICHAEL HAYES<br>241 BAGLEY DR<br>TRUSTVILLE AL 35173-4231 |
| CREDITOR ID: 472604-AC<br>JAMES MICHAEL HUNN<br>13713 NW 11TH CT<br>PEMBROKE PINES FL 33028-2353 | CREDITOR ID: 483810-AC<br>JAMES MICHAEL ROBINSON<br>8044 GLEASON DR APT D1<br>KNOXVILLE TN 37919-5418 | CREDITOR ID: 490579-AC<br>JAMES MICHAEL WHITE<br>710 N 3RD ST<br>CRANFILLS GAP TX 76637 |
| CREDITOR ID: 478556-AC<br>JAMES MIHACY<br>1706 SE 20TH LN<br>CAPE CORAL FL 33990-4712 | CREDITOR ID: 484712-AC<br>JAMES MITCHELL SANNES<br>133 DORCHESTER RD<br>BUFFALO NY 14213-1444 | CREDITOR ID: 461868-AC<br>JAMES N BURLEY<br>321 SE 12TH ST<br>POMPANO BEACH FL 33060-9218 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461869-AC<br>JAMES N BURLEY & CAROL J<br>BURLEY JT TEN<br>321 SE 12TH ST<br>POMPANO  BEACH FL 33060-9218 | CREDITOR ID: 462632-AC<br>JAMES N CARTER<br>3991 NW 109TH AVE<br>CORAL  SPRINGS FL 33065-2722 | CREDITOR ID: 467578-AC<br>JAMES N FISHER & BETTIE L<br>FISHER JT TEN<br>7073 KENNEDY RD<br>TRINITY NC 27370-8869 |
| CREDITOR ID: 468096-AC<br>JAMES N FREEMAN JR<br>447 HAWTHORNE RD<br>ELKIN NC 28621-3022 | CREDITOR ID: 473942-AC<br>JAMES N JORDAN & KAREN<br>JORDAN JT TEN<br>15821 PROFIT AVE<br>BATON  ROUGE LA 70817-5520 | CREDITOR ID: 480441-AC<br>JAMES N ODOM<br>PO BOX 652<br>APOPKA FL 32704-0652 |
| CREDITOR ID: 488956-AC<br>JAMES N TRUETT<br>1265 HAUSER RD<br>LEWISVILLE NC 27023-8189 | CREDITOR ID: 489689-AC<br>JAMES N WALKER JR<br>353 WOODHAVEN DR<br>SLIDELL LA 70461-1250 | CREDITOR ID: 485901-AC<br>JAMES NATHANIEL SIMS<br>18165 NW 22ND AVE<br>OPA  LOCKA FL 33056-3719 |
| CREDITOR ID: 462031-AC<br>JAMES NIXON BUTT IV<br>609 SCOTTS WAY<br>AUGUSTA GA 30909-3252 | CREDITOR ID: 458643-AC<br>JAMES O ATKINS<br>2317 WINTERGREEN PL<br>DURHAM NC 27707-4451 | CREDITOR ID: 459233-AC<br>JAMES O BARNES<br>5608 MACNEILL DR<br>HALTOM  CITY TX 76148-3914 |
| CREDITOR ID: 492637-AC<br>JAMES O BURDETTE &<br>SHIRLEY BURDETTE TTEES<br>U/A DTD 08/23/1989<br>JAMES O & SHIRLEY M BURDETTE LIV TR<br>5738 BEECH ST<br>ZEPHYRHILLS FL 33542-4470 | CREDITOR ID: 463419-AC<br>JAMES O CLEMONS & LINDA D<br>CLEMONS JT TEN<br>RTE 1 BOX 488P<br>BRYCEVILLE FL 32009 | CREDITOR ID: 476358-AC<br>JAMES O LORE III & JANICE C<br>LORE JT TEN<br>1200 SHETTER AVE # 101<br>JAXVILLE  BCH FL 32250-3454 |
| CREDITOR ID: 482100-AC<br>JAMES O POLLY<br>7036 ROTHMORE ST<br>CHARLOTTE NC 28215-3757 | CREDITOR ID: 483811-AC<br>JAMES O ROBINSON & BERNICE<br>ROBINSON JT TEN<br>1246 JEANETTE CIR<br>MADISON FL 32340-1128 | CREDITOR ID: 485573-AC<br>JAMES O SHELTON JR<br>1601 PECAN RD<br>REIDSVILLE NC 27320-8351 |
| CREDITOR ID: 460068-AC<br>JAMES P BEXLEY<br>PO BOX 9247<br>TAMPA FL 33674-9247 | CREDITOR ID: 461227-AC<br>JAMES P BROCK JR<br>1095 N SHILOH RD<br>YORK SC 29745-8383 | CREDITOR ID: 461247-AC<br>JAMES P BROGAN & BONNIE J<br>BROGAN JT TEN<br>#308<br>7775 S HAMPTON TER<br>TAMARAC FL 33321-9111 |
| CREDITOR ID: 462434-AC<br>JAMES P CAREW & ANNA CAREW<br>JT TEN<br>3150 ORCHARD DR<br>N  FT  MYERS FL 33917-1565 | CREDITOR ID: 462749-AC<br>JAMES P CASSIDY JR<br>700 PEYTON CIR<br>MARKS MS 38646-1033 | CREDITOR ID: 464191-AC<br>JAMES P COSTIGAN<br>7 MARINE TER<br>LAKE  HOPATCONG NJ 07849-1336 |
| CREDITOR ID: 467535-AC<br>JAMES P FINNEY JR<br>415 42ND ST SE<br>PARIS TX 75462-6661 | CREDITOR ID: 468361-AC<br>JAMES P GALLE<br>27 11TH AVE<br>WARWICK RI 02886-8441 | CREDITOR ID: 472065-AC<br>JAMES P HOMSHER<br>301 SENTINEL DR<br>CRESCENT  CITY FL 32112-4125 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473151-AC<br>JAMES P HUGHES & NANCY L<br>HUGHES TTEES U A 06-01-93<br>HUGHES REV LIVING TRUST<br>1608 SE 24TH RD<br>OCOLA FL 34471-6004 | CREDITOR ID: 472584-AC<br>JAMES P HUMPHREY<br>5356 CONSTITUTION RD<br>CRESTVIEW FL 32539-8127 | CREDITOR ID: 474242-AC<br>JAMES P KELLETT & DOLORES R<br>KELLETT JT TEN<br>4211 AQUA RIDGE DR<br>SAINT LOUIS MO 63129-2710 |
| CREDITOR ID: 476831-AC<br>JAMES P MALINE<br>406 S PROSPECT ST<br>CRESCENT CITY FL 32112-2821 | CREDITOR ID: 477988-AC<br>JAMES P MC KELLAR<br>1775 NATALIE DR<br>BARTOW FL 33830-8700 | CREDITOR ID: 484022-AC<br>JAMES P ROHAL<br>8440 NW 12TH ST<br>PEMBROKE PINES FL 33024-4965 |
| CREDITOR ID: 484047-AC<br>JAMES P ROLLINS<br>497 GAILLARDIA WAY NW<br>ACWORTH GA 30102-8126 | CREDITOR ID: 489630-AC<br>JAMES P WAINWRIGHT<br>126 E POPLAR ST<br>PRATTVILLE AL 36066-3639 | CREDITOR ID: 489847-AC<br>JAMES P WALTZ & MARY JANE<br>WALTZ JT TEN<br>1729 CREEK RD<br>LIVERMORE CA 94550-5641 |
| CREDITOR ID: 479704-AC<br>JAMES PATRICK MURPHY<br>8660 MOSS HAVEN RD<br>JACKSONVILLE FL 32221-6542 | CREDITOR ID: 485664-AC<br>JAMES PATRICK SHIRLEY CUST<br>PATRICK HURSTON SHIRLEY UNIF<br>TRANS MIN ACT AL<br>1842 SEASONS DR<br>PRATTVILLE AL 36066-6128 | CREDITOR ID: 485660-AC<br>JAMES PATRICK SHIRLEY CUST<br>HANNAH DANIELLE SHIRLEY UNIF<br>TRAN MIN ACT AL<br>1842 SEASONS DR<br>PRATTVILLE AL 36066-6128 |
| CREDITOR ID: 475773-AC<br>JAMES PAUL LEGER<br>1168 SAINT JOSEPH ST<br>SLIDELL LA 70460-2324 | CREDITOR ID: 490284-AC<br>JAMES PAUL WELBORN<br>12282 THEA RD<br>COLLINSVILLE MS 39325-9766 | CREDITOR ID: 481420-AC<br>JAMES PEEPLES<br>3545 NW 195TH TER<br>CAROL CITY FL 33056-2235 |
| CREDITOR ID: 481421-AC<br>JAMES PEEPLES & EULA P<br>PEEPLES JT TEN<br>3545 NW 195TH TER<br>CAROL CITY FL 33056-2235 | CREDITOR ID: 481441-AC<br>JAMES PELLERIN<br>106 CANDLEGLOW DR<br>NEW IBERIA LA 70563-0912 | CREDITOR ID: 488538-AC<br>JAMES PERRY THORNTON & MARY<br>E THORNTON JT TEN<br>530 PEACH RD<br>MORVEN GA 31638-2811 |
| CREDITOR ID: 482073-AC<br>JAMES POLJANEC<br>GORJNE PRKRIDZJE 46 E<br>10000 ZAGREB<br>10000<br>CROATIA | CREDITOR ID: 464128-AC<br>JAMES QUITMAN CORLEY<br>25771 MCCALL BLVD<br>SUN CITY CA 92586-2394 | CREDITOR ID: 459873-AC<br>JAMES R BENSON<br>4951 KIRBY AVE<br>CINCINNATI OH 45223-1109 |
| CREDITOR ID: 461248-AC<br>JAMES R BROGAN<br>304 N ELVERTON PL<br>JACKSONVILLE FL 32259-5415 | CREDITOR ID: 461252-AC<br>JAMES R BROGDON & MARTHA S<br>BROGDON JT TEN<br>109 MARVIN LN<br>KING NC 27021-9147 | CREDITOR ID: 461425-AC<br>JAMES R BROWN & JUDITH H<br>BROWN JT TEN<br>520 KENTUCKY ST<br>BEAVER DAM KY 42320-1810 |
| CREDITOR ID: 461938-AC<br>JAMES R BURT<br>7350 WILLDER OAKS CT E<br>MOBILE AL 36619-7125 | CREDITOR ID: 461939-AC<br>JAMES R BURT & TOMI F BURT<br>JT TEN<br>7350 WILLDER OAKS CT E<br>MOBILE AL 36619-7125 | CREDITOR ID: 462214-AC<br>JAMES R CALVERT<br>2621 MEADOW DR<br>LOUISVILLE KY 40220-2350 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 462633-AC
JAMES R CARTER
2817 SPRUCE PARK DR
FT  WORTH TX 76118-6621

CREDITOR ID: 463191-AC
JAMES R CHRISTY
708 ARROWHEAD TRL
LOVELAND OH 45140-8507

CREDITOR ID: 463420-AC
JAMES R CLEMONS & WILMA JEAN
CLEMONS JT TEN
136 THISTLE LN
FITZGERALD GA 31750-7337

CREDITOR ID: 464403-AC
JAMES R CRAWFORD & JUANITA M
CRAWFORD JT TEN
2501 LITTLEPAGE ST
FORT  WORTH TX 76107-4615

CREDITOR ID: 465083-AC
JAMES R DAVIS
PO BOX 347
ALLIANCE NC 28509-0347

CREDITOR ID: 465084-AC
JAMES R DAVIS & KATHERINE E
DAVIS JT TEN
5180 COUNTY ROAD 68
DOTHAN AL 36305-9610

CREDITOR ID: 465305-AC
JAMES R DECKARD
18295 NW 21ST ST
PEMBROKE  PINES FL 33029-3710

CREDITOR ID: 466062-AC
JAMES R DOSS
2154 RIVERVILLE RD
GLADSTONE VA 24553-3097

CREDITOR ID: 466504-AC
JAMES R DYAL
1736 W COUNTRY CLUB DR
TAMPA FL 33612-5007

CREDITOR ID: 466651-AC
JAMES R EDMONDSON
200 OAK ST
QUITMAN GA 31643-1014

CREDITOR ID: 467123-AC
JAMES R EWING
619 VALLEY FORGE RD E
NEPTUNE  BEACH FL 32266-6206

CREDITOR ID: 467553-AC
JAMES R FISCHER & JUDY K
FISCHER JT TEN
807 CHARLES CT
OREGON WI 53575-3635

CREDITOR ID: 467741-AC
JAMES R FOGLE
402 SUNNINGDALE WAY
ELIZABETHTOWN KY 42701-8666

CREDITOR ID: 468644-AC
JAMES R GAUSE & RUTH C GAUSE
JT TEN
23401 WESTCHESTER BLVD
PORT  CHARLOTTE FL 33980-8456

CREDITOR ID: 468917-AC
JAMES R GILLESPIE III &
NANCY LAVERNE GILLESPIE
JT TEN
110 SE 1ST TER
DANIA FL 33004-3615

CREDITOR ID: 468988-AC
JAMES R GIORDANO & DEBRA L
GIORDANO JT TEN
26401 BAIRD AVE
SORRENTO FL 32776-9033

CREDITOR ID: 469170-AC
JAMES R GOLDEN
4850 CONNECTICUT AVE NW APT
913
WASHINGTON DC 20008

CREDITOR ID: 470008-AC
JAMES R GUNTER
PO BOX 596
CLEARWATER SC 29822-0596

CREDITOR ID: 470338-AC
JAMES R HAMILTON CUST
VINCENT J HAMILTON UNDER THE
NJ UNIF TRAN MIN ACT
PO BOX 2374
FARMINGDALE NJ 07727-2374

CREDITOR ID: 470313-AC
JAMES R HAMILTON JR CUST
JAMES CLAY HAMILTON UND UNIF
GIFT MIN ACT NJ HMLA 169
FLIGHT LINE
PO BOX 2374
FARMINGDALE NJ 07727-2374

CREDITOR ID: 470685-AC
JAMES R HARRIS
RT 2 BOX 108
JOE DUGGER LN
BUTLER TN 37640

CREDITOR ID: 457601-AC
JAMES R HAUGEN
PO BOX 11136
SAINT  PAUL MN 55111-0136

CREDITOR ID: 473221-AC
JAMES R JAYCOX
200 VILLAGE WEST DRIVE
JASPER TN 37347

CREDITOR ID: 473502-AC
JAMES R JOHNSON
6850 N COCOA BLVD APT 5308
PORT  ST  JOHN FL 32927-5027

CREDITOR ID: 473812-AC
JAMES R JONES
1032 BLUE LAKE DR
FT  WORTH TX 76103-1108

CREDITOR ID: 474747-AC
JAMES R KLEPZIG
7129 HOLMFIELD RD
FAYETTEVILLE NC 28306-2564

CREDITOR ID: 474918-AC
JAMES R KOPPLE
8306 AUTUMNWOOD WAY
LOUISVILLE KY 40291-2808

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 477142-AC
JAMES R MARTIN
PO BOX 595
SOUTH  BOSTON VA 24592-0595

CREDITOR ID: 477412-AC
JAMES R MATTOX III
5790 HELEN WAY
SARASOTA FL 34243-4856

CREDITOR ID: 478367-AC
JAMES R MENDELL & PATRICIA
MENDELL JT TEN
1540 CUYLER AVE
BERWYN IL 60402-1422

CREDITOR ID: 480374-AC
JAMES R OBERT
74 RIDGEWAY RD
CINCINNATI OH 45216-1002

CREDITOR ID: 480482-AC
JAMES R OGLESBY
2500 WRIGHT CIR
BIRMINGHAM AL 35235-2143

CREDITOR ID: 481141-AC
JAMES R PARSONS & MARY N
PARSONS JT TEN
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 481140-AC
JAMES R PARSONS JR
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 481156-AC
JAMES R PARTRIDGE
3708 SOUTH 154TH ST EAST
WICHITA KS 67232-9406

CREDITOR ID: 481250-AC
JAMES R PATTERSON
146 UNION LN # 772
EL  DORADO AR 71730

CREDITOR ID: 481559-AC
JAMES R PERRIGAN & SHEILA B
PERRIGAN JT TEN
1646 EBINPORT RD
ROCK  HILL SC 29732-1508

CREDITOR ID: 481784-AC
JAMES R PHILLIPS
1463 JESSIE RICHARD RD
CHURCH  POINT LA 70525-7213

CREDITOR ID: 482179-AC
JAMES R POPPELL
508 MARSH VILLAS
ST  SIMONS  IS GA 31522-1134

CREDITOR ID: 482281-AC
JAMES R POWELL
3417 FRANKLIN ST
HIGHLAND IN 46322-1743

CREDITOR ID: 482329-AC
JAMES R POWNALL & JEAN
POWNALL JT TEN
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 482327-AC
JAMES R POWNALL CUST GARRETT
VANCE POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 482328-AC
JAMES R POWNALL CUST JAMES
BRADLEY POWNALL UNIF TRANS
MIN ACT GA
281 OAK HAMMOCK DR NW
KENNESSAW GA 30152-5714

CREDITOR ID: 482330-AC
JAMES R POWNALL CUST JEREMY
TODD POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 482333-AC
JAMES R POWNALL CUST NATHAN
POWNALL UNIF TRANS MIN ACT
GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 482334-AC
JAMES R POWNALL CUST REESE
RUSSELL POWNALL UNDER GA
UNIF TRANSFERS TO MINORS ACT
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 482784-AC
JAMES R RAMSEY
9009 PEGASUS AVE
PORT  RICHEY FL 34668-4820

CREDITOR ID: 483812-AC
JAMES R ROBINSON
540 TUCKER LN
COCOA FL 32926-3109

CREDITOR ID: 484324-AC
JAMES R RUE
60 FAITH LN
KINGSLAND GA 31548-4354

CREDITOR ID: 484470-AC
JAMES R RYE
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

CREDITOR ID: 484471-AC
JAMES R RYE & PRICILLA M RYE
JT TEN
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

CREDITOR ID: 484482-AC
JAMES R SABOFF
PO BOX 941145
MAITLAND FL 32794-1145

CREDITOR ID: 485247-AC
JAMES R SEARS
3837 SWANS LANDING DR
LAND  O  LAKES FL 34636-4456

CREDITOR ID: 492207-AC
JAMES R SPRINKLE
TOD TREVOR JAMES SPRINKLE
SUBJECT TO STA TOD RULES
280 SE 80TH ST
OCALA FL 34480-6193

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488529-AC<br>JAMES R THORNBERRY<br>10120 N ASTER AVE<br>TAMPA FL 33612-6946 | CREDITOR ID: 488795-AC<br>JAMES R TOWNLEY<br>4428 BERLINE DR<br>LITHONIA GA 30038-4603 | CREDITOR ID: 489540-AC<br>JAMES R VOGLER<br>251 COUNTY ROAD 275<br>SELMA AL 36701-3679 |
| CREDITOR ID: 490059-AC<br>JAMES R WATSON<br>4210 70TH CT NORTH<br>RIVERA BEACH 33404 | CREDITOR ID: 490415-AC<br>JAMES R WEST<br>6601 COUSEWAY STREET<br>HOPE  MILLS NC 28348 | CREDITOR ID: 490580-AC<br>JAMES R WHITE<br>5 MOSELEY PT<br>CHAPIN SC 29036-8829 |
| CREDITOR ID: 488796-AC<br>JAMES RANDALL TOWNLEY<br>4428 BERLINE DR<br>LITHONIA GA 30038-4603 | CREDITOR ID: 460087-AC<br>JAMES RAY BICE<br>PO BOX 411<br>GUNTERSVILLE AL 35976-0412 | CREDITOR ID: 461426-AC<br>JAMES RAY BROWN<br>3415 PINEHILL RD<br>ROCK  HILL SC 29732-9482 |
| CREDITOR ID: 461427-AC<br>JAMES RAY BROWN<br>16150 RED BASS DR<br>JACKSONVILLE FL 32226-1577 | CREDITOR ID: 485574-AC<br>JAMES RAY SHELTON<br>2764 CLIFTWOOD CIR<br>HICKORY NC 28601-7123 | CREDITOR ID: 481785-AC<br>JAMES REED PHILLIPS<br>9400 LOMBARDY LN<br>LAKEWOOD CO 80215-5891 |
| CREDITOR ID: 483259-AC<br>JAMES RHINEBERGER & IRENE<br>RHINEBERGER JT TEN<br>1230 HAYNES AVE<br>OWENSBORO KY 42303-1012 | CREDITOR ID: 458219-AC<br>JAMES RICHARD AMMERAAL<br>15735 MORGAN ST<br>CLEARWATER FL 33760-2159 | CREDITOR ID: 465739-AC<br>JAMES RICHARD DIK<br>6 KAYWOOD CT<br>JOHNSON  CITY TN 37601-2433 |
| CREDITOR ID: 485987-AC<br>JAMES RICHARD SKIDMORE<br>PO BOX 100638<br>PALM  BAY FL 32910-0638 | CREDITOR ID: 490101-AC<br>JAMES RICHARD WATTS<br>12064 HONEYSUCKLE RD<br>FORT  MYERS FL 33912-5301 | CREDITOR ID: 490102-AC<br>JAMES RICHARD WATTS & MARTHA<br>NELL WATTS JT TEN<br>12064 HONEYSUCKLE RD<br>FORT  MYERS FL 33912-5301 |
| CREDITOR ID: 457982-AC<br>JAMES ROBERT ALEXANDER<br>6668 6TH ST<br>ALEXANDRIA LA 71303-5431 | CREDITOR ID: 460889-AC<br>JAMES ROBERT BRADLEY<br>6690 W RICHARD DR<br>SPRING  HILL FL 34607-1634 | CREDITOR ID: 462917-AC<br>JAMES ROBERT CHAMBERS &<br>JOYCE L CHAMBERS JT TEN<br>187 COULWOOD DR<br>CHARLOTTE NC 28214-1208 |
| CREDITOR ID: 486247-AC<br>JAMES ROBERT SMITH<br>3 BILTMORE DR<br>GREENVILLE SC 29601-4327 | CREDITOR ID: 488531-AC<br>JAMES ROBERT THORNE JR<br>43 SHADOW CREEK WAY<br>ORMOND  BEACH FL 32174-6767 | CREDITOR ID: 491913-AC<br>JAMES ROBERT YEAGER<br>P O BOX 592<br>SHELLMAN GA 39886 |
| CREDITOR ID: 483709-AC<br>JAMES ROBERTS & SUSAN<br>ROBERTS JT TEN<br>4466 FOREST HAVEN DR S<br>JACKSONVILLE FL 32257-6489 | CREDITOR ID: 459791-AC<br>JAMES ROGER BENDIXEN<br>6206 DEWITT DR<br>LOUISVILLE KY 40258-2518 | CREDITOR ID: 461010-AC<br>JAMES RONALD BRASWELL<br>35 HAWKS NEST CT<br>SHARPSBURG GA 30277-3334 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483438-AC
JAMES ROSS RICKETTS
RR 4 BOX 384
WADESBORO NC 28170-9423

CREDITOR ID: 483439-AC
JAMES ROSS RICKETTS &
EUGENIA J RICKETTS JT TEN
RR 4 BOX 384
WADESBORO NC 28170-9423

CREDITOR ID: 464231-AC
JAMES ROY COURTNEY
2010 E DOWNING ST
MESA AZ 85213-6728

CREDITOR ID: 470345-AC
JAMES RUSSELL HAMM
12321 MARLOWE PL
OCEAN  SPRINGS MS 39564-2441

CREDITOR ID: 461428-AC
JAMES S BROWN & LOLA J BROWN
JT TEN
7241 ORTEGA HILLS DR
JACKSONVILLE FL 32244-4629

CREDITOR ID: 462221-AC
JAMES S CAMBENSY
1873 HAVERHILL RD N
WEST  PALM  BCH FL 33417-4631

CREDITOR ID: 464866-AC
JAMES S DAMPMAN SR &
FLORENCE DAMPMAN JT TEN
6192 RUPE RD
BROOKSVILLE FL 34602-7493

CREDITOR ID: 474147-AC
JAMES S KAYSER & LILLIAN V
KAYSER JT TEN
77 N CAMINO SECO APT 172
TUCSON AZ 85710-2970

CREDITOR ID: 491296-AC
JAMES S WILSON & PATRICIA I
WILSON JT TEN
1848 ALPINE LN
DEATSVILLE AL 36022-2624

CREDITOR ID: 491843-AC
JAMES S WYNN
513 WETHERBY LN
ST  AUGISTINE FL 32092-1024

CREDITOR ID: 484801-AC
JAMES SAUNDERS
780 DUMONT AVE
BROOKLYN NY 11207-5511

CREDITOR ID: 484903-AC
JAMES SCHARFF
1521 CLASSIC DR # A
MONROE NC 28112-5199

CREDITOR ID: 484945-AC
JAMES SCHICKLEY
8252 LITTLE BETH DR E
BOYNTON  BEACH FL 33437-1120

CREDITOR ID: 485114-AC
JAMES SCHWARTZ & RAMONA
SCHWARTZ JT TEN
2608 BON AIR DR
ORLANDO FL 32818-2908

CREDITOR ID: 488454-AC
JAMES SCOTT THOMPSON
5849 CROSSING KING DR
CHARLOTTE NC 28212-8560

CREDITOR ID: 486030-AC
JAMES SLEDGE & FAYE SLEDGE
JT TEN
149 PRIMROSE DR
PRATTVILLE AL 36067-2630

CREDITOR ID: 486631-AC
JAMES SOUBASIS & MARY
SOUBASIS JT TEN
261 SE ASHLEY OAKS WAY
STUART FL 34997-2804

CREDITOR ID: 464060-AC
JAMES STANFORD COPELAN
828 PEACHTREE DR
COLUMBUS GA 31906-3518

CREDITOR ID: 475889-AC
JAMES SULLIVAN LEPPEAT
6007 HOWARD RD
RICHMOND VA 23226-2719

CREDITOR ID: 460316-AC
JAMES T BLAND
607 E SEMINOLE AVE
MADISON FL 32340-2758

CREDITOR ID: 460767-AC
JAMES T BOWMAN JR
205 DONNA AVE
GASTONIA NC 28052-8154

CREDITOR ID: 461905-AC
JAMES T BURNS
C/O 3904 BRAMBLE ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 462722-AC
JAMES T CASON CUST JAMES P
CASON UND UNIF GIFT MIN ACT
SC
902 LOG SHOALS RD
GREENVILLE SC 29607-5024

CREDITOR ID: 462767-AC
JAMES T CASTILLE
PO BOX 23
DERIDDER LA 70634-0023

CREDITOR ID: 464873-AC
JAMES T DANCY
5001 HIDDENBROOK CT
MCLEANSVILLE NC 27301-9775

CREDITOR ID: 465342-AC
JAMES T DEES & TAMMY L DEES
JT TEN
217 CARVER ST W
SAINT  AUGUSTINE FL 32080-5317

CREDITOR ID: 465391-AC
JAMES T DELAROSA
906 COLONIAL AVE SE
PALM  BAY FL 32909-4805

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466140-AC<br>JAMES T DOYLE<br>14261 82ND AVE<br>SEMINOLE FL 33776-3306 | CREDITOR ID: 470424-AC<br>JAMES T HANKINS JR<br>1510 SHOAL CREEK DR SW<br>CONYERS GA 30094-6125 | CREDITOR ID: 470982-AC<br>JAMES T HAYDEN<br>1011 HAYDEN LN<br>TALLADEGA AL 35160-5224 |
| CREDITOR ID: 474348-AC<br>JAMES T KENNEDY II<br>717 MONTEBELLO CIR<br>CHESAPEAKE VA 23322-7270 | CREDITOR ID: 474677-AC<br>JAMES T KIRKSEY<br>RR 1 BOX 203A<br>BUTLER GA 31006-9703 | CREDITOR ID: 478102-AC<br>JAMES T MCMILLAN<br>8987 STONERIDGE PL<br>MONTGOMERY AL 36117-8879 |
| CREDITOR ID: 478093-AC<br>JAMES T MCMILLAN CUST AMBER<br>N MCMILLAN UNIF TRAN MIN ACT<br>AL<br>8987 STONERIDGE PL<br>MONTGOMERY AL 36117-8879 | CREDITOR ID: 478442-AC<br>JAMES T MERRITT & SANDRA<br>MERRITT JT TEN<br>1226 FRUIT COVE DR S<br>JACKSONVILLE FL 32259-2884 | CREDITOR ID: 479385-AC<br>JAMES T MORRIS<br>PO BOX 3457<br>WEST  COLUMBIA SC 29171-3457 |
| CREDITOR ID: 481164-AC<br>JAMES T PASEUR<br>212 COOK RD<br>ARDMORE AL 35739-9515 | CREDITOR ID: 482820-AC<br>JAMES T RANEY JR<br>5104 ORCHARD RD<br>CHARLESTOWN IN 47111-9316 | CREDITOR ID: 486248-AC<br>JAMES T SMITH<br>520 HARRISON ST SW<br>SW  PALM BAY FL 32908-7449 |
| CREDITOR ID: 488026-AC<br>JAMES T TAYLOR & CONSTANCE L<br>TAYLOR JT TEN<br>1037 DAWES RD<br>FROSTPROOF FL 33843-9795 | CREDITOR ID: 489065-AC<br>JAMES T TURNER<br>2841 ORLANDO RD<br>PANAMA  CITY FL 32405-6972 | CREDITOR ID: 491001-AC<br>JAMES T WILLIAMS<br>513 FORREST RD<br>WARSAW NC 28398-2207 |
| CREDITOR ID: 487912-AC<br>JAMES TAMANAHA<br>1559 SONOMA AVE<br>ALBANY CA 94706-2443 | CREDITOR ID: 487963-AC<br>JAMES TATRO & LYNN TATRO<br>JT TEN<br>4497 KIME FARM ROAD EXT<br>CLIMAX NC 27233-8037 | CREDITOR ID: 464090-AC<br>JAMES THOMAS CORBETT<br>142 MERRITT DR<br>NORTH SC 29112-8508 |
| CREDITOR ID: 491577-AC<br>JAMES THOMAS WOOD<br>3199 MARCH TER<br>CINCINNATI OH 45239-5416 | CREDITOR ID: 491578-AC<br>JAMES THOMAS WOOD<br>3199 MARCH TER<br>CINCINNATI OH 45239-5416 | CREDITOR ID: 488537-AC<br>JAMES THORNTON SR & LILLIAN<br>L THORNTON JT TEN<br>2344 LEXINGTON AVE<br>SPRINGFIELD OH 45505-2414 |
| CREDITOR ID: 488687-AC<br>JAMES TODESCO JR<br>3008 KANSAS AVE<br>KENNER LA 70065-4623 | CREDITOR ID: 488843-AC<br>JAMES TRANSUE<br>6712 36TH AVE S<br>TAMPA FL 33619-6330 | CREDITOR ID: 458439-AC<br>JAMES V APARO & LOUISE M<br>APARO JT TEN<br>4484 HIDDEN VILLAGE DR<br>PORT  ORANGE FL 32127-4928 |
| CREDITOR ID: 460646-AC<br>JAMES V BOUCHILLON<br>PO BOX 957374<br>DULUTH GA 30095-9523 | CREDITOR ID: 463226-AC<br>JAMES V CINO<br>7674 159TH CT N<br>PALM  BEACH  GARDENS FL 33418-1868 | CREDITOR ID: 469897-AC<br>JAMES V GUARINO<br>1705 N ALEXANDER RD<br>TAMPA FL 33603-1516 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485061-AC
JAMES V SEAGLE TR U-W GAIL
HARRILL SCHRUM F-B-O
BRITTANY GAYLE SCHRUM
127 CHESTNUT ST
LINCOLNTON NC 28092-2829

CREDITOR ID: 485062-AC
JAMES V SEAGLE TR U-W GAIL
HARRILL SCHRUM F-B-O AMANDA
LEIGH SCHRUM
127 CHESTNUT ST
LINCOLNTON NC 28092-2829

CREDITOR ID: 486249-AC
JAMES V SMITH & JOLIENE A
SMITH JT TEN
2457 TAYLOR RD
NEW SMYRNA BEACH FL 32168-9334

CREDITOR ID: 459015-AC
JAMES W BALDREE
904 N SCHOPKE RD
APOPKA FL 32712

CREDITOR ID: 459090-AC
JAMES W BANE
3317 S 3040 E
SALT LAKE CITY UT 84109-3169

CREDITOR ID: 460344-AC
JAMES W BLANTON
101 W SAINT JOHNS WAY
APOLLO BEACH FL 33572-2220

CREDITOR ID: 461972-AC
JAMES W BUSH
RR 3 BOX 109
GREENVILLE FL 32331-9313

CREDITOR ID: 463285-AC
JAMES W CLARK JR
4413 PINE VILLA CIR
PACE FL 32571-2072

CREDITOR ID: 463492-AC
JAMES W CLOW
3484 MEMBERS CLUB BLVD SE
SOUTHPORT NC 28461-8029

CREDITOR ID: 464683-AC
JAMES W CULPEPPER
5233 SEASPRAY AVE
JACKSONVILLE FL 32244-3147

CREDITOR ID: 466783-AC
JAMES W ELLENBERGER
1120 GROVE ST
POTTSTOWN PA 19464-5816

CREDITOR ID: 467680-AC
JAMES W FLINN & LINDA FLINN
JT TEN
ATTN LINDA NEWMAN
2523 OHIO DR
PLANO TX 75093-3563

CREDITOR ID: 467842-AC
JAMES W FORREST & PHYLLIS K
FORREST JT TEN
PO BOX 1292
LYNN HAVEN FL 32444-6092

CREDITOR ID: 468497-AC
JAMES W GARNER
800 E 11TH ST
ROANOKE RAPIDS NC 27870-3952

CREDITOR ID: 468608-AC
JAMES W GATES
1420 W MCDERMOTT DR APT 1627
ALLEN TX 75013-3310

CREDITOR ID: 469277-AC
JAMES W GOODWIN
245 HENSEN HILL RD
CHERAW SC 29520

CREDITOR ID: 469817-AC
JAMES W GRINSTEAD & DOLORES
GRINSTEAD JT TEN
2900 GRIFFIN DR
DOTHAN AL 36303-2139

CREDITOR ID: 472606-AC
JAMES W HUNNELL
7842 CHERRYTREE LN
NEW PORT RICHEY FL 34653-2109

CREDITOR ID: 474168-AC
JAMES W KECK
3511 LEXINGTON RD APT 3
LOUISVILLE KY 40207-2948

CREDITOR ID: 476974-AC
JAMES W MARCUS
700 ORCHID DRIVE
MAPLES FL 34102

CREDITOR ID: 477143-AC
JAMES W MARTIN
27051 CAREFREE DR
BROOKSVILLE FL 34602-8223

CREDITOR ID: 492475-AC
JAMES W MAYHEW
31598 DETROIT RD
WESTLAKE OH 44145-1755

CREDITOR ID: 477770-AC
JAMES W MCCURDY
PO BOX 261
CARRIERE MS 39426-0261

CREDITOR ID: 478581-AC
JAMES W MILES & KATHERINE
MILES JT TEN
PO BOX 1725
INDIAN TRAIL NC 28079-1725

CREDITOR ID: 479103-AC
JAMES W MONTGOMERY & SANDRA K
MONTGOMERY JT TEN
119 BELFALLS
GEORGETOWN TX 78628-4940

CREDITOR ID: 479685-AC
JAMES W MURPHREE
3444 BILTMORE AVE
MONTGOMERY AL 36109-2206

CREDITOR ID: 480140-AC
JAMES W NICKLES II
PO BOX 865
GLEN ST MARY FL 32040-0865

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481015-AC<br>JAMES W PARKER<br>913 HAWK CREEK RD<br>LONDON KY 40741-7646 | CREDITOR ID: 481463-AC<br>JAMES W PENDLETON<br>4767 JACKLIN DR NE<br>ROANOKE VA 24019-5815 | CREDITOR ID: 482081-AC<br>JAMES W POLLARD CUST JARED<br>JAMES POLLARD UNIF TRANS MIN<br>ACT PA<br>PO BOX 1035<br>CONYNGHAM PA 18219-1035 |
| CREDITOR ID: 482905-AC<br>JAMES W RAY<br>661 RAVEN LN<br>COPPELL TX 75019-3454 | CREDITOR ID: 485115-AC<br>JAMES W SCHWARTZ & ROMONA L<br>SCHWARTZ JT TEN<br>2608 BON AIR DR<br>ORLANDO FL 32818-2908 | CREDITOR ID: 485168-AC<br>JAMES W SCOTT<br>700 ST MARYS AVE<br>112 B<br>FRANKFURT IN 46041 |
| CREDITOR ID: 485430-AC<br>JAMES W SHADDRIX & TERESA S<br>SHADDRIX JT TEN<br>544 CHAMBERS CREEK DR S<br>EVERMAN TX 76140-4611 | CREDITOR ID: 485547-AC<br>JAMES W SHEFFIELD JR<br>2331 HERSCHEL ST<br>JACKSONVILLE FL 32204-4313 | CREDITOR ID: 486250-AC<br>JAMES W SMITH<br>6991 BEELER ST<br>PENSACOLA FL 32503-7120 |
| CREDITOR ID: 487294-AC<br>JAMES W STILLS & JANCIE J<br>STILLS JT TEN<br>63 SE 5TH AVE<br>DEERFIELD  BEACH FL 33441-3935 | CREDITOR ID: 488027-AC<br>JAMES W TAYLOR<br>400 WHIPPOORWILL CIR<br>RUSSELLVILLE AL 35654-5965 | CREDITOR ID: 488566-AC<br>JAMES W THUMM JR<br>510 4TH ST SE<br>NAPLES FL 34117 |
| CREDITOR ID: 489119-AC<br>JAMES W TURPIN & ELIZABETH T<br>TURPIN JT TEN<br>249 LAKESHORE DR<br>AMERICUS GA 31719-8235 | CREDITOR ID: 490264-AC<br>JAMES W WEIS & SYLVIA WEIS<br>TRUSTEES U-A DTD<br>01-31-01 WEIS FAMILY TRUST<br>105 LOST RIVER LN<br>BOWLING  GREEN KY 42104-0826 | CREDITOR ID: 490699-AC<br>JAMES W WHITLOW<br>1205 ALDER DR APT 1805<br>ARLINGTON TX 76012-2363 |
| CREDITOR ID: 491579-AC<br>JAMES W WOOD<br>8011 QUAIL MEADOW TER APT 1<br>LOUISVILLE KY 40222-3892 | CREDITOR ID: 491676-AC<br>JAMES W WOODWARD<br>2610 NW 64TH AVE<br>MARGATE FL 33063-1729 | CREDITOR ID: 489765-AC<br>JAMES WALLACE<br>620 REDWOOD CT<br>KISSIMME FL 34743-9028 |
| CREDITOR ID: 484834-AC<br>JAMES WALWORTH SAWYER<br>11011 SW 156TH ST<br>MIAMI FL 33157-1254 | CREDITOR ID: 461429-AC<br>JAMES WARREN BROWN<br>1146 MULBERRY RD<br>OPELOUSAS LA 70570-1040 | CREDITOR ID: 489414-AC<br>JAMES WARREN VEAL<br>627 BAYSHORE DR<br>PENSACOLA FL 32507-3522 |
| CREDITOR ID: 490265-AC<br>JAMES WEIS & SYLVIA WEIS<br>JT TEN<br>105 LOST RIVER LN<br>BOWLING  GREEN KY 42104-0826 | CREDITOR ID: 468963-AC<br>JAMES WESLEY GILMORE<br>3318 DAVE HEAFNER RD<br>CROUSE NC 28033-9795 | CREDITOR ID: 462816-AC<br>JAMES WHITE CATO & JOSEPH W<br>CATO JT TEN<br>226 WEST ST<br>MCCOMB MS 39648 |
| CREDITOR ID: 482425-AC<br>JAMES WILEY PRICE<br>2508 BEAVER BEACH LN<br>GREENVILLE NC 27834-9326 | CREDITOR ID: 490838-AC<br>JAMES WILKINS<br>78210 CHURCH RD<br>FOLSOM LA 70437-3419 | CREDITOR ID: 462940-AC<br>JAMES WILLARD CHANCEY III<br>C/O DEBORAH A COLLINS<br>1040 DETROIT ST<br>JACKSONVILLE FL 32254-2510 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460220-AC<br>JAMES WILLIAM BLACKBURN<br>1922 S SMITHVILLE RD # 234<br>KETTERING OH 45420-1446 | CREDITOR ID: 492287-AC<br>JAMES WILLIAM CULLIFER<br>5447 MALTESE DR<br>COLUMBUS GA 31904-4940 | CREDITOR ID: 480497-AC<br>JAMES WILLIAM E O'KEEFE<br>111 ALEXANDRA WOODS DR<br>DEBARY FL 32713-2626 |
| CREDITOR ID: 470383-AC<br>JAMES WILLIAM HAMRICK<br>1120 GUN CLUB RD<br>HENDERSON NC 27537-6319 | CREDITOR ID: 471838-AC<br>JAMES WILLIAM HOEHN III<br>987 OLD AUTHON RD<br>WEATHERFORD TX 76088-7164 | CREDITOR ID: 473503-AC<br>JAMES WILLIAM JOHNSON<br>4305 HICKS RD<br>GARNER NC 27529-8737 |
| CREDITOR ID: 473161-AC<br>JAMES WILLIAM POLLARD TTEE<br>U-A DTD 5-10-94<br>JESSE I POLLARD TRUST<br>PO BOX 1035<br>CONYNGHAM PA 18219-1035 | CREDITOR ID: 490172-AC<br>JAMES WILLIAM WEBB & BETTY L<br>WEBB JT TEN<br>PO BOX 428<br>NORMAN  PARK GA 31771-0428 | CREDITOR ID: 490994-AC<br>JAMES WILLIAMS<br>7741 SHALIMAR ST<br>MIRAMAR FL 33023-2425 |
| CREDITOR ID: 490995-AC<br>JAMES WILLIAMS & FRANCES<br>WILLIAMS JT TEN<br>1502 PAWNEE ST<br>ORANGE  PARK FL 32065-7470 | CREDITOR ID: 459896-AC<br>JAMES WILLIAMSON III CUST<br>DANIEL SCOTT BENTON UNDER<br>THE NC UNIF TRAN MIN ACT<br>2317 AMESBURY AVE<br>CHARLOTTE NC 28205-4302 | CREDITOR ID: 469278-AC<br>JAMES WILSON GOODWIN<br>245 HENSEN HILL RD<br>CHERAW SC 29520 |
| CREDITOR ID: 491575-AC<br>JAMES WOOD<br>639 FRANKLYN AVE<br>INDIALANTIC FL 32903-4603 | CREDITOR ID: 476163-AC<br>JAMES Y LITTLEJOHN<br>1618 NORTHGLEN CIR<br>MIDDLEBURG FL 32068-6580 | CREDITOR ID: 491987-AC<br>JAMES YOUNG JR & GLORIA L<br>YOUNG JT TEN<br>11516 H ARTS RD<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 490271-AC<br>JAMIE ANN WEISS<br>27130 VALLEY VISTA DR<br>WEST  HARRISON IN 47060-9581 | CREDITOR ID: 458494-AC<br>JAMIE ARLT<br>161 SW SOUTH WAKEFIELD CIR<br>PORT  ST  LUCIE FL 34953-5448 | CREDITOR ID: 476603-AC<br>JAMIE B LUTZ<br>2988 JACK WHITENER RD<br>NEWTON NC 28658-9374 |
| CREDITOR ID: 460515-AC<br>JAMIE DANIELLE BONCK<br>320 E PEARL DR<br>SLIDELL LA 70461-1514 | CREDITOR ID: 462796-AC<br>JAMIE ERIC CASWELL<br>1305 WIDE ANTLER CV<br>CEDAR  PARK TX 78613-4918 | CREDITOR ID: 465085-AC<br>JAMIE H DAVIS<br>APT 604<br>8424 CHICAGO AVE<br>DOUGLASVILLE GA 30134-7013 |
| CREDITOR ID: 472406-AC<br>JAMIE HUBBARD<br>319 LONG HOLLOW RD<br>ELIZABETHTON TN 37643-5104 | CREDITOR ID: 491224-AC<br>JAMIE J WILLIS<br>22 IMOGENE ST<br>WAGGAMAN LA 70094-2120 | CREDITOR ID: 472765-AC<br>JAMIE JOYCE HYATT<br>7828 GREEN COVE CT<br>DENVER NC 28037-8295 |
| CREDITOR ID: 472766-AC<br>JAMIE JOYCE HYATT & EUGENE B<br>COLLINS JT TEN<br>7828 GREEN COVE CT<br>DENVER NC 28037-8295 | CREDITOR ID: 461430-AC<br>JAMIE L BROWN<br>185 BAYVIEW AVE<br>FORT  MYERS  BEACH FL 33931-3900 | CREDITOR ID: 468918-AC<br>JAMIE L GILLESPIE<br>105 ELIZA LN<br>SUMMERVILLE SC 29485-8820 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 470086-AC
JAMIE L HADDEN
PO BOX 5454
SYLVESTER GA 31791-5454

CREDITOR ID: 476482-AC
JAMIE L LOWRY
C/O JAMIE LOWRY AMBURN
2617 LAFAYETTE AVE
RICHMOND VA 23228-4516

CREDITOR ID: 483986-AC
JAMIE L ROGERS
65 HALEY CT
POWDER  SPRINGS GA 30127-6762

CREDITOR ID: 491002-AC
JAMIE L WILLIAMS
341 JACKSON RD
PONCHATOULA LA 70454-8640

CREDITOR ID: 475782-AC
JAMIE LEHANE
1682 FOXWOOD TRL
LOVELAND OH 45140-8564

CREDITOR ID: 491003-AC
JAMIE LEIGH WILLIAMS
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 470881-AC
JAMIE LYN HATCHER
515 NORTHMEADOW DR
ARLINGTON TX 76011-2230

CREDITOR ID: 460651-AC
JAMIE LYNN BOUDREAUX
153 JOHNSON RIDGE LN
THIBODAUX LA 70301-5525

CREDITOR ID: 465254-AC
JAMIE LYNN DEAN
APT C
6800 N KINGS HWY
MYRTLE  BEACH SC 29572-3017

CREDITOR ID: 472996-AC
JAMIE M JACKSON
421 E 5TH ST
CHULUATA FL 32766-8617

CREDITOR ID: 473504-AC
JAMIE MARGARET JOHNSON
6055 DEARBORN AVE
COLUMBUS GA 31909-4262

CREDITOR ID: 458207-AC
JAMIE P AMEDEE
427 IDLEWILD DR
HOUMA LA 70364-1416

CREDITOR ID: 471846-AC
JAMIE R HOFFER
PO BOX 2426
HINESVILLE GA 31310-7426

CREDITOR ID: 492683-AC
JAMIE R PHILLIPS
4000 JEWEL RIDGE
MONROE GA 30655

CREDITOR ID: 484124-AC
JAMIE ROSEBERRY
7735 ARLIGHT DR
NEW  PRT  RCHY FL 34655-2728

CREDITOR ID: 481786-AC
JAMIE S PHILLIPS
417 CARVELL DR
WINTER  PARK FL 32792-3507

CREDITOR ID: 475725-AC
JAMIE SHANNON LEE
317 ROCHESTER HWY
SENECA SC 29672-2406

CREDITOR ID: 472747-AC
JAMIE T HUTSON
990 DEERE CREEK RD
ATMORE AL 36502-8105

CREDITOR ID: 489918-AC
JAMIE WESALENA WARNER
3470 WOODBURN AVE
CINCINNATI OH 45207-1538

CREDITOR ID: 463494-AC
JAMISON W CLOWER
5915 ORTEGA RIVER CIR
JACKSONVILLE FL 32244-3218

CREDITOR ID: 488325-AC
JAMMIE L THOMAS
7635 PINE NEST CT
ORLANDO FL 32822-7222

CREDITOR ID: 486877-AC
JAMMIE STALVEY
5723 HAMBRICK RD
HAHIRA GA 31632-3733

CREDITOR ID: 489203-AC
JAN AARON UPCHURCH
950 JOHN COLLIER RD
ATHENS GA 30607-2268

CREDITOR ID: 472657-AC
JAN C HUNTER
1409 SW 25TH ST
BLUE  SPRINGS MO 64015-5258

CREDITOR ID: 467727-AC
JAN G FLYNN
PO BOX 18033
PANAMA  CITY  BEACH FL 32417-8033

CREDITOR ID: 492705-AC
JAN J LEWIS
4507 HANOVER PARK DR
JACKSONVILLE FL 32224

CREDITOR ID: 473175-AC
JAN JANICKI JR
115 DELIESSELINE DR
CAYCE SC 29033-4311

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 480653-AC
JAN K OSBORNE CUST SAMUEL
OSBORNE UNIF TRANS MIN ACT
FL
PO BOX 2333
LAKE  CITY FL 32056-2333

CREDITOR ID: 460417-AC
JAN M BOATRIGHT
4919 ROOSEVELT CIR
SUGAR  HILL GA 30518-4653

CREDITOR ID: 482039-AC
JAN M PLUMLEY
2808 PIONEER RD APT 3
ORLANDO FL 32808-3237

CREDITOR ID: 466057-AC
JAN MARIE DOSKEY
846 JEFFERSON HEIGHTS AVE
JEFFERSON LA 70121-1113

CREDITOR ID: 463811-AC
JAN R COMARDELLE
202 MARK ST
DES  ALLEMANDS LA 70030-3208

CREDITOR ID: 463812-AC
JAN RAY COMARDELLE
202 MARK ST
DES  ALLEMANDS LA 70030-3208

CREDITOR ID: 458443-AC
JANA APPERSON
1417 AZALEA RD APT 1C
MOBILE AL 36693-4709

CREDITOR ID: 484787-AC
JANA L SAUCEDO
120 WILLOW LN
STEPHENVILLE TX 76401-6073

CREDITOR ID: 483896-AC
JANARA A RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668-4436

CREDITOR ID: 458690-AC
JANE A AULENBACK
1669 EUSTRIDGE AVE
SEWARD NE 68434

CREDITOR ID: 462634-AC
JANE A CARTER
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 462635-AC
JANE A CARTER & HOWARD
CARTER JT TEN
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 484108-AC
JANE A ROSCOE
1477 BLUEJAY DR
MIDDLEBURG FL 32068-3603

CREDITOR ID: 472382-AC
JANE ADAMS HOWLE
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 462636-AC
JANE ANN CARTER & HOWARD
CARTER JT TEN
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 484370-AC
JANE ANNETTE RUSHER & DAVID
ALLAN RUSHER TRUSTEES U-A DTD
01-06-03 DAVID ALLAN RUSHER &
JANE ANNETTE RUSHER REVOCABLE TRUST
877 PINE BAUGH ST
ROCKLEDGE FL 32955-8175

CREDITOR ID: 473170-AC
JANE B SALA TTEE U A DTD
10-22-93 JANE B SALA
REVOCABLE TRUST
3022 MCINTOSH RD
DOVER FL 33527-4821

CREDITOR ID: 465086-AC
JANE BENTON DAVIS
2209 HAMPSTEAD MEWS
MONTGOMERY AL 36117-6951

CREDITOR ID: 465087-AC
JANE BENTON DAVIS & JULES L
DAVIS JT TEN
2209 HAMPSTEAD MEWS
MONTGOMERY AL 36117-6951

CREDITOR ID: 478673-AC
JANE BLOCH MILLER
17480 KAITLYN DR
BATON  ROUGE LA 70817-7462

CREDITOR ID: 480270-AC
JANE BRUGUIERE NORTON
PEASES POINT WAY
EDGARTOWN MA 02539

CREDITOR ID: 473332-AC
JANE C JETER
310 BELLECHASE LN
NICHOLASVILLE KY 40356-1706

CREDITOR ID: 484855-AC
JANE C SAZERA
7284 RIVERWOOD DR W
FOLEY AL 36535-4072

CREDITOR ID: 492808-AC
JANE CATON POWERS
5137 LIGHTHOUSE COURT
MORGANTON NC 28655

CREDITOR ID: 458958-AC
JANE CRECIA BAKER
8320 MULVEHILL RD
MORRIS AL 35116-1727

CREDITOR ID: 470450-AC
JANE D HANNON & JAMES R
HANNON JT TEN
117 QUAIL VALLEY DR
LYMAN SC 29365-9558

CREDITOR ID: 472850-AC
JANE D INGRAM
117 PINE OAK DR
PALATKA FL 32177-7905

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 465436-AC
JANE DEMA
109 MOONRAKER DR
SLIDELL LA 70458-5522

CREDITOR ID: 462176-AC
JANE E CALHOUN
PO BOX 1731
HEPHZIBAH GA 30815-1731

CREDITOR ID: 463286-AC
JANE E CLARK
1841 SW MILLIKIN AVE
PORT  SAINT  LUCIE FL 34953-4652

CREDITOR ID: 465620-AC
JANE E DEWITTE
12350 PATTY DR
JACKSONVILLE FL 32220-1026

CREDITOR ID: 467628-AC
JANE E FLANAGAN
3812 HARWOOD AVE SW
HUNTSVILLE AL 35805-4428

CREDITOR ID: 471357-AC
JANE E HENRY
985 WREN CT
MONROE OH 45050-4600

CREDITOR ID: 471489-AC
JANE E HERTZOG &
JOHN M HERTZOG JT TEN
3013 PINE AVE
JACKSONVILLE FL 32218-3252

CREDITOR ID: 472407-AC
JANE E HUBBARD
40 ALLEN OAKS WAY
COVINGTON GA 30016-4513

CREDITOR ID: 477305-AC
JANE ELLEN MASTERSON
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 469799-AC
JANE ELLEN MASTERSON CUST
FOR WILLIAM MICHAEL GRIGGS
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 460916-AC
JANE F BRADY
1900 ELLERSLIE AVE
LA  PLACE LA 70068-2710

CREDITOR ID: 476863-AC
JANE F MANCO
212 PUNTA ALTA CT
LEHIGH  ACRES FL 33936-5837

CREDITOR ID: 491520-AC
JANE F WOLFE
671 N DIXIE AVE LOT 1A
TITUSVILLE FL 32796-2035

CREDITOR ID: 466312-AC
JANE FAULK DUHON & ALDEN
PAUL DUHON JT TEN
PO BOX 72
MERMENTAU LA 70556-0072

CREDITOR ID: 468271-AC
JANE FUSSELL
203 LAUREL LN
MT  AIRY NC 27030-1917

CREDITOR ID: 483710-AC
JANE G ROBERTS & DONALD
ROBERTS JT TEN
333 ZION HILL LN
MIDWAY KY 40347-9711

CREDITOR ID: 457943-AC
JANE GIBSON ALBRIGHT
1275 COUNTRY WALK CIR
WICHITA KS 67206-4103

CREDITOR ID: 461431-AC
JANE GOWER BROWN
430 MARLOWE RD
RALEIGH NC 27609-7018

CREDITOR ID: 481016-AC
JANE GRACE PARKER
6253 BISCAYNE CIR
MOBILE AL 36609-2734

CREDITOR ID: 465848-AC
JANE H DIXON
3708 FULTON ST NW
WASHINGTON DC 20007-1342

CREDITOR ID: 474252-AC
JANE H KELLEY
103 MASHBURN PL
CANTON GA 30114-2325

CREDITOR ID: 480029-AC
JANE H NEVINSMITH TRUSTEE U-A
DTD 10-15-02 JANE H
NEVINSMITH LIVING TRUST
21 WEST ST
HADLEY MA 01035-9504

CREDITOR ID: 465849-AC
JANE HOLMES DIXON
3708 FULTON ST NW
WASHINGTON DC 20007-1342

CREDITOR ID: 473272-AC
JANE J JENKINS
2891 CENTERVILLE ROSEBUD RD
SNELLVILLE GA 30039-5509

CREDITOR ID: 474889-AC
JANE KOMARA
420 SE HIBISCUS AVE
STUART FL 34996-2550

CREDITOR ID: 484438-AC
JANE L RUTLEDGE & WILLIAM D
RUTLEDGE JT TEN
2210 HIGHWAY 19 S
MERIDIAN MS 39301-8215

CREDITOR ID: 491419-AC
JANE L WINKEL & GEORGE
WINKEL JT TEN
140 DEBRULER DRIVE
LINCOLN IL 62656-3211

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462285-AC<br>JANE M CAMPBELL<br>4000 MACHUPE DR<br>LOUISVILLE KY 40241-1536 | CREDITOR ID: 467322-AC<br>JANE M FELDMAN<br>#8<br>543 DAVIS RD<br>CINCINNATI OH 45255-4964 | CREDITOR ID: 472880-AC<br>JANE M IRMSCHER<br>2024 FLORIDA DR<br>FORT  WAYNE IN 46805-4510 |
| CREDITOR ID: 480927-AC<br>JANE M PANUTHOS & PETER G<br>PANUTHOS JT TEN<br>1302 PEABODY DR E<br>JACKSONVILLE FL 32221-1286 | CREDITOR ID: 484489-AC<br>JANE M SADLER & ELDON SADLER<br>JT TEN<br>5525 BEAU CHANCE LN<br>PERRY FL 32348-7832 | CREDITOR ID: 485460-AC<br>JANE M SHANNON TR U-A<br>08-27-96 JANE M SHANNON REV<br>LIVING TRUST<br>4108 SPRING GLEN RD<br>JACKSONVILLE FL 32207-7049 |
| CREDITOR ID: 459995-AC<br>JANE MARIE BERTHELOT<br>204 MODERN FARMS RD<br>WESTWEGO LA 70094-2336 | CREDITOR ID: 461246-AC<br>JANE MARIE BROESLER<br>3742 E JOHNSON PL<br>INVERNESS FL 34453-0459 | CREDITOR ID: 476644-AC<br>JANE MARIE KEHOE LYON<br>510 23RD ST<br>ST  AUGUSTINE FL 32084-9003 |
| CREDITOR ID: 458007-AC<br>JANE MCGINTY ALFORD<br>4 COLTON CT<br>DURHAM NC 27713-8889 | CREDITOR ID: 476345-AC<br>JANE P LOPEZ & JOHN R LOPEZ<br>JT TEN<br>2470 TWIN KNOLLS CIR<br>REISTERSTOWN MD 21136-4429 | CREDITOR ID: 491775-AC<br>JANE P WRIGHT<br>2509 MILLER WOODS CT<br>VALRICO FL 33594-3837 |
| CREDITOR ID: 458393-AC<br>JANE PAUL ANGELHART<br>2946 S MOLINE PL<br>AURORA CO 80014-3033 | CREDITOR ID: 458784-AC<br>JANE PAULA BACHMANN<br>27234 CARR ST NW<br>ZIMMERMAN MN 55398-4330 | CREDITOR ID: 487150-AC<br>JANE PERRY STERNER<br>310 ELECTRA DR<br>CARY NC 27513-5414 |
| CREDITOR ID: 473171-AC<br>JANE POWELL FISHER & JESSE C<br>FISHER JR TENANTS IN COM<br>106 POWELL BLDG<br>WHITEVILLE NC 28472 | CREDITOR ID: 473505-AC<br>JANE R JOHNSON & DANNY E<br>JOHNSON JT TEN<br>107 BROOKBEND RD<br>MAULDIN SC 29662-1625 | CREDITOR ID: 473813-AC<br>JANE R JONES<br>209 LAKEWOOD DR<br>ANDERSON SC 29621-2477 |
| CREDITOR ID: 484880-AC<br>JANE R SCARPA<br>PO BOX 5145<br>NAVARRE FL 32566-0145 | CREDITOR ID: 469080-AC<br>JANE S GLOVER<br>120 CANTEBERRY DR<br>SALISBURY NC 28144-9459 | CREDITOR ID: 470106-AC<br>JANE S HAGEE<br>1104 HERETICK AVE<br>HOPEWELL VA 23860-5410 |
| CREDITOR ID: 484964-AC<br>JANE S SCHLEGEL<br>120 WALNUT ST<br>NORTH  EAST MD 21901 | CREDITOR ID: 488601-AC<br>JANE S TILLEY<br>2873 TREESTEAD CIR<br>GREENSBORO NC 27410-9348 | CREDITOR ID: 483282-AC<br>JANE SHIRLEY RHODES<br>11111 106TH ST<br>LARGO FL 33773-3804 |
| CREDITOR ID: 486251-AC<br>JANE SMITH<br>PO BOX 381<br>MORTONS  GAP KY 42440-0381 | CREDITOR ID: 474524-AC<br>JANE V KIMMEL<br>5369 MAKEMIE LN<br>COLFAX NC 27235-9659 | CREDITOR ID: 481142-AC<br>JANE W PARSONS<br>325 COW TRL<br>GRAY  COURT SC 29645-6904 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 488326-AC
JANE W THOMAS & DANNY THOMAS
JT TEN
PO BOX 151
CLERMONT GA 30527-0151

CREDITOR ID: 476811-AC
JANE WATSON MAJOR
210 MANOR DR
FAYETTEVILLE GA 30215-7618

CREDITOR ID: 491491-AC
JANE WOERNER
4918 BLUEBIRD AVE
LOUISVILLE KY 40213-2304

CREDITOR ID: 475065-AC
JANE Y KUFFNER
614 DUPREE ST
CHESTER SC 29706-4719

CREDITOR ID: 466163-AC
JANEEN DRAKE
PO BOX 404
ASTOR FL 32102-0404

CREDITOR ID: 482925-AC
JANEEN M RAYMOND
13089 86TH RD N
WEST PALM BEACH FL 33412-2388

CREDITOR ID: 469406-AC
JANELL D GRAFT
2315 KANSAS AVE
KENNER LA 70062-5627

CREDITOR ID: 475473-AC
JANELL LATHAM
995 COUNTY ROAD 420
QUITMAN MS 39355-9537

CREDITOR ID: 476567-AC
JANELLE R LUNDY & PAUL L
LUNDY JT TEN
PO BOX 1794
CHIEFLAND FL 32644-1794

CREDITOR ID: 492133-AC
JANELLE ZIOBER
3209 LAKE DESIARD DR
MONROE LA 71201-2039

CREDITOR ID: 473172-AC
JANELLE ZIOBER TTEE U A DTD
3-15-90 F-B-O ZIOBER FAMILY
TRUST
3209 LAKE DESIARD DR
MONROE LA 71201-2039

CREDITOR ID: 463607-AC
JANET A COGNATA & DAVID J
COGNATA JT TEN
309 OAKLAND AVE
EGG HARBOR TWNSHP NJ 08234-5756

CREDITOR ID: 457656-AC
JANET ABELL
214 SHORELINE DR
SHELBYVILLE KY 40065-8914

CREDITOR ID: 470904-AC
JANET ANN HAUFF
793 KNOLLVIEW BLVD
ORMOND BEACH FL 32174-4654

CREDITOR ID: 471755-AC
JANET ANN HISSONG
102 STRAWBERRY LN
YORKVILLE IL 60560-1051

CREDITOR ID: 460652-AC
JANET B BOUDREAUX
14079 BAYOU GRAND NORTH BLVD
GONZALES LA 70737-5900

CREDITOR ID: 467241-AC
JANET B FARRELL
234 BEACH RD
LOT 23
CLEVELAND NY 13042

CREDITOR ID: 467687-AC
JANET B FLORA
1322 INDIANOLA ST
BOWLING GREEN KY 42101-2548

CREDITOR ID: 486683-AC
JANET B SPARKS
3642 VERNIER DR
CINCINNATI OH 45251-2432

CREDITOR ID: 459817-AC
JANET C BENNER
333 WILLOWBROOK LN
CINCINATTI OH 45215-4214

CREDITOR ID: 468063-AC
JANET D FREDERICK
8105 SE PALM ST
HOBE SOUND FL 33455-4034

CREDITOR ID: 482069-AC
JANET D LIVELY CUST BRETT M
LIVELY POLEY UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN HELEN WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 482070-AC
JANET D LIVELY CUST BRIANA M
LIVELY POLEY UND UNIF GIFT
MIN ACT FLORIDA
ATTN HELEN WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 476167-AC
JANET D LIVELY CUST BROOKE M
LIVELY U/T/M/A/FL
ATTN HELEN M WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 485932-AC
JANET D SINGLETARY & DONALD
W SINGLETARY JT TEN
6349 WALDOS BEACH RD
FAYETTEVILLE NC 28306-7294

CREDITOR ID: 471577-AC
JANET DENISE HICKS CUST
THOMAS HICKS JR UND UNIF
GIFT MIN ACT NY
6179 HOWELL AVE
NEWFANE NY 14108-9708

CREDITOR ID: 471565-AC
JANET DENISE HICKS CUST
MELISSA J HICKS UND UNIF
GIFT MIN ACT NY
6179 HOWELL AVE
NEWFANE NY 14108-9708

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491627-AC<br>JANET DIANE WOODHAM<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789-3518 | CREDITOR ID: 465650-AC<br>JANET DIAZ<br>571 RAVEN AVE<br>MIAMI  SPRINGS FL 33166-3950 | CREDITOR ID: 485933-AC<br>JANET DOSS SINGLETARY<br>6349 WALDOS BEACH RD<br>FAYETTEVILLE NC 28306-7294 |
| CREDITOR ID: 469644-AC<br>JANET E GREENE<br>ATTN JANET GREENE WYATT<br>55 KENNEL WAY<br>WAYNESVILLE NC 28786-5458 | CREDITOR ID: 470686-AC<br>JANET E HARRIS & BROWN C<br>HARRIS JT TEN<br>3515 CANTERBURY DR<br>JEFFERSONTOWN KY 40299-3505 | CREDITOR ID: 480574-AC<br>JANET E ONOFRIO<br>102 FAWN VIEW CT<br>NEWPORT NC 28570-8830 |
| CREDITOR ID: 483663-AC<br>JANET F ROBERSON<br>3914 ROBIN HOOD DR<br>HOPEWELL VA 23860-1661 | CREDITOR ID: 486844-AC<br>JANET F STACY & KIRBY N<br>STACY JT TEN<br>412 S WESTMORELAND ST<br>STARKE FL 32091-3851 | CREDITOR ID: 487233-AC<br>JANET F STEWART<br>3350 SHUPING MILL RD<br>ROCKWELL NC 28138-6688 |
| CREDITOR ID: 467368-AC<br>JANET FERGUSON<br>836 RIDER RD<br>DAWSONVILLE GA 30534-9223 | CREDITOR ID: 468373-AC<br>JANET GALLUZZO & RICHARD<br>GALLUZZO JT TEN<br>15 CAMBRIDGE DR<br>LONG  VALLEY NJ 07853-3229 | CREDITOR ID: 468764-AC<br>JANET GERWIG<br>2331 VINCENT RD<br>ORLANDO FL 32817-4325 |
| CREDITOR ID: 478344-AC<br>JANET GROCE MELTON<br>431 GREENWICH CIR<br>DANVILLE VA 24540-3233 | CREDITOR ID: 464849-AC<br>JANET H DALTON<br>5495 14TH AVE N<br>ST  PETERSBURG FL 33710-5947 | CREDITOR ID: 468460-AC<br>JANET H GARDNER<br>4311 HAVERSTRAW AVE<br>ORLANDO FL 32812-5817 |
| CREDITOR ID: 470687-AC<br>JANET H HARRIS<br>227 E PITTSFIELD ST<br>PENNSVILLE NJ 08070-1921 | CREDITOR ID: 471906-AC<br>JANET HAMER HOLCOMBE<br>409 FARMINGTON WOODS DR<br>CARY NC 27511-5642 | CREDITOR ID: 476291-AC<br>JANET J LONG & JOSEPH J<br>JOHNSON JT TEN<br>3520 WOODS LN<br>CALLAHAN FL 32011-3264 |
| CREDITOR ID: 478126-AC<br>JANET J MCNAB<br>3914 STONE BROOKE CIR<br>AMES IA 50010-4174 | CREDITOR ID: 473506-AC<br>JANET JOHNSON<br>3476 MONTEREY CIR<br>BRUNSWICK OH 44212-3652 | CREDITOR ID: 461034-AC<br>JANET KAY BRAYTON<br>9576 MCCAULY RD<br>CINCINNATI OH 45241-1140 |
| CREDITOR ID: 483025-AC<br>JANET KAY REED<br>6466 8TH ST<br>VERO  BEACH FL 32968-9780 | CREDITOR ID: 492784-AC<br>JANET L BRAATZ-MCCURRY &<br>HARRY MCCURRY JT TEN<br>193 ALDERSGATE DR<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 466782-AC<br>JANET L ELLENA<br>9411 BRIGHTWAY CT<br>RICHMOND VA 23294-5561 |
| CREDITOR ID: 467001-AC<br>JANET L ESTELLE-GRAISY<br>3206 PINE RD NE APT A8<br>BREMERTON WA 98310-2191 | CREDITOR ID: 467155-AC<br>JANET L FAHRNBACH<br>109 E MAIN ST<br>MASON OH 45040-1917 | CREDITOR ID: 467156-AC<br>JANET L FAHRNBACH<br>109 E MAIN ST<br>MASON OH 45040-1917 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 471341-AC
JANET L HENRICH
12550 LAKE AVE APT 407
LAKEWOOD OH 44107-1565

CREDITOR ID: 479368-AC
JANET L MORRELL
992 SW JANETTE AVE
PORT  SAINT  LUCIE FL 34953-1215

CREDITOR ID: 484649-AC
JANET L SANDERS
12 47TH STREET GULF
MARATHON FL 33050-2313

CREDITOR ID: 486252-AC
JANET L SMITH
4868 W PONKAN RD
APOPKA FL 32712-5468

CREDITOR ID: 458861-AC
JANET M BAILEY
13873 SMOKEY HOLLOW RD
NORTHPORT AL 35475-2913

CREDITOR ID: 466121-AC
JANET M DOWNEY & ROY G
DOWNEY JT TEN
1349 COUNTY ROAD 434
MOULTON AL 35650-7141

CREDITOR ID: 471179-AC
JANET M HEISEL
PO BOX 178
TILLMAN SC 29943-0178

CREDITOR ID: 471927-AC
JANET M HOLLAND & PAUL M
HOLLAND JT TEN
1021 GREEN WILLOW TRL
ANDERSON SC 29621-5107

CREDITOR ID: 476246-AC
JANET M LOGAN
7290 E 229TH ST
QUENEMO KS 66528-8141

CREDITOR ID: 476392-AC
JANET M LOUIS & MARK R LOUIS
JT TEN
1954 TIMBERIDGE DRIVE
LOVELAND OH 45140

CREDITOR ID: 485169-AC
JANET M SCOTT & LEE D SCOTT
JT TEN
PO BOX 141
HOLLAND IA 50642-0141

CREDITOR ID: 485604-AC
JANET M SHEPPARD
RR 1 BOX 160
LILESVILLE NC 28091

CREDITOR ID: 490532-AC
JANET M WHISLER
808 MARYE ST
FREDERICKSBURG VA 22401-5627

CREDITOR ID: 492139-AC
JANET M ZITZMANN
4202 S CORDIA CT
APACHE  JCT AZ 85218-5922

CREDITOR ID: 491634-AC
JANET MARIE WOODRING
PO BOX 7874
LOUISVILLE KY 40257-0874

CREDITOR ID: 477118-AC
JANET MARTIN CUST DAVID C
MARTIN UND UNIF GIFT MIN ACT
GA
395 RED FOX RUN
ATHENS GA 30605-4408

CREDITOR ID: 479518-AC
JANET MOTT
3709 GOODVIEW AVE
ROANOKE VA 24018-4019

CREDITOR ID: 462637-AC
JANET N CARTER
6330 IROQUOIS AVE
STARKE FL 32091-9764

CREDITOR ID: 476149-AC
JANET P LITTLE
4950 GLAZE DR
ATLANTA GA 30360-1702

CREDITOR ID: 483553-AC
JANET P RINKE & ROBERT H
RINKE JT TEN
626 BELMONT AVE
TEMPLE  TERRACE FL 33617-3802

CREDITOR ID: 480955-AC
JANET PARDUE
607 MONROE HWY
LANCASTER SC 29720-6549

CREDITOR ID: 463287-AC
JANET R CLARK
599 FAWN LN
LOGANVILLE GA 30052-3247

CREDITOR ID: 465725-AC
JANET R DIESTRO
2322 COLTON DR
ORLANDO FL 32822-4623

CREDITOR ID: 474568-AC
JANET R KING
PO BOX 2188
CONWAY SC 29528-2188

CREDITOR ID: 482821-AC
JANET RANEY
165 SHIRLEEN DR
PONCHATOULA LA 70454-2921

CREDITOR ID: 465764-AC
JANET S DILLION
529 HUNTINGTON TRL
CASCADE VA 24069-2609

CREDITOR ID: 470688-AC
JANET S HARRIS & STEVE D
HARRIS JT TEN
529 HUNTINGTON TRL
CASCADE VA 24069-2609

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472830-AC<br>JANET S INFINGER<br>126 E 18TH ST<br>LYNN  HAVEN FL 32444-4304 | CREDITOR ID: 477933-AC<br>JANET S MCGUINNESS<br>5665 HARMONY BND<br>BRASELTON GA 30517-1728 | CREDITOR ID: 486561-AC<br>JANET SNYDER<br>C/O JANET HOWARD<br>30542 SEAFORTH DR<br>MT  PLYMOUTH FL 32776-8751 |
| CREDITOR ID: 487432-AC<br>JANET STRANGE & STEHPEN<br>STRANGE JT TEN<br>60 W COBBLESTONE CT<br>FLORENCE KY 41042-9315 | CREDITOR ID: 486574-AC<br>JANET T SOHN<br>8410 HAMPTON RD<br>GROSSE  ILE MI 48138-1352 | CREDITOR ID: 486575-AC<br>JANET T SOHN TR U-A 05-27-98<br>JANET T SOHN TRUST<br>8410 HAMPTON RD<br>GROSSE  ILE MI 48138-1352 |
| CREDITOR ID: 487888-AC<br>JANET TAGIUAM<br>18 DAIRY FARM DR<br>BROOKFIELD CT 06804-3908 | CREDITOR ID: 460176-AC<br>JANET W BISHOP & PERRY W<br>BISHOP JT TEN<br>PO BOX 907<br>OKEECHOBEE FL 34973-0907 | CREDITOR ID: 479923-AC<br>JANET W LIVELY TRUSTEE U-A<br>DTD 04-02-97 WOODHAM SPECIAL<br>NEEDS TRUST<br>ATTN  HELEN M WOODHAM<br>1976 KAROLINA AVE<br>WINTER  PARK FL 32789-3518 |
| CREDITOR ID: 490581-AC<br>JANET WHITE<br>PO BOX 12863<br>1627 WESTWAY DR<br>CHARLESTON SC 29412-8131 | CREDITOR ID: 491738-AC<br>JANET WORTHINGTON<br>102 LISA AVE<br>KENNER LA 70065-3163 | CREDITOR ID: 491776-AC<br>JANET WRIGHT<br>719 S SAINT AUGUSTINE RD<br>VALDOSTA GA 31601-3592 |
| CREDITOR ID: 466552-AC<br>JANETH W EARNHARDT<br>1560 SAMONTEE RD<br>JACKSONVILLE FL 32211-5199 | CREDITOR ID: 458072-AC<br>JANETTE D ALLEN<br>5618 16TH LN NE<br>SAINT  PETERSBURG FL 33703-1720 | CREDITOR ID: 485111-AC<br>JANETTE FIELD SCHWARK<br>14110 209TH AVE NE<br>WOODINVILLE WA 98077-7660 |
| CREDITOR ID: 471420-AC<br>JANETTE HERNANDEZ<br>3380 NW 14TH ST<br>MIAMI FL 33125-1804 | CREDITOR ID: 477865-AC<br>JANETTE HOWARD MCFARLAND<br>4250 W LINDA DR<br>DOUGLASVILLE GA 30134-2616 | CREDITOR ID: 472742-AC<br>JANETTE M HUTCHISON<br>610 MCCREADY AVE<br>LOUISVILLE KY 40206-3044 |
| CREDITOR ID: 457595-AC<br>JANETTE M HUTCHISON<br>610 MCCREADY AVE<br>LOUISVILLE KY 40206-3044 | CREDITOR ID: 485814-AC<br>JANETTE T SILVERS<br>107 ELIZABETH LN<br>TRAVELERS  REST SC 29690-9602 | CREDITOR ID: 484310-AC<br>JANEY WATSON RUBY<br>1647 SW SPRINGFIELD CT<br>PALM  CITY FL 34990-4783 |
| CREDITOR ID: 461433-AC<br>JANICE A BROWN<br>4993 CHAIRES CROSS RD<br>TALLAHASSEE FL 32317-6894 | CREDITOR ID: 464669-AC<br>JANICE A CUFF<br>579 THOMAS AVE<br>LITTLE  EGG  HARBOR NJ 08087 | CREDITOR ID: 464966-AC<br>JANICE A DAUGHERTY & GEORGE<br>DAUGHERTY JT TEN<br>4300 IVANHOE AVE<br>NORWOOD OH 45212-2916 |
| CREDITOR ID: 467998-AC<br>JANICE A FRANDSEN<br>1739 PICKWICK PL<br>ORANGE  PARK FL 32003-7290 | CREDITOR ID: 491632-AC<br>JANICE A WOODLIEF<br>925 APPLE CREEK RD<br>WAYNESVILLE NC 28786-9298 | CREDITOR ID: 491989-AC<br>JANICE A YOUNG<br>181 OLD DOUGLAS MILL RD<br>ABBEVILLE SC 29620-4220 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467750-AC<br>JANICE ANDREA FOLLOW<br>4012 ALFRED MILL AVE<br>JACKSONVILLE FL 32208-6918 | CREDITOR ID: 479705-AC<br>JANICE ANN MURPHY<br>246 HORSETAIL AVE<br>MIDDLEBURG FL 32068-4738 | CREDITOR ID: 470215-AC<br>JANICE B HALL<br>1447 OVERLOOK TER<br>TITUSVILLE FL 32780-4332 |
| CREDITOR ID: 461432-AC<br>JANICE BROWN & GART ALLEN<br>BROWN JT TEN<br>4 GENTRY DRIVE<br>PHOENIX AL | CREDITOR ID: 460972-AC<br>JANICE C BRANKAMP<br>10824 CROSBY RD<br>HARRISON OH 45030-9734 | CREDITOR ID: 466633-AC<br>JANICE C EDGAR<br>8519 BOCA RIO DR<br>BOCA RATON FL 33433-8373 |
| CREDITOR ID: 484439-AC<br>JANICE C RUTLEDGE<br>522 N PATRICK ST<br>DUBLIN TX 76446-1522 | CREDITOR ID: 462286-AC<br>JANICE CAMPBELL & HUGH<br>CAMPBELL JT TEN<br>6152 SILVER FOX TRL<br>MORRISTOWN TN 37814-1307 | CREDITOR ID: 464625-AC<br>JANICE CRUMLEY<br>PO BOX 177<br>OMEGA GA 31775-0177 |
| CREDITOR ID: 471831-AC<br>JANICE D HODNETT & RANDY J<br>HODNETT JT TEN<br>550 SHEPHERD RD<br>TITUS AL 36080-2917 | CREDITOR ID: 488327-AC<br>JANICE D THOMAS<br>1217 W MAGNOLIA ST<br>VALDOSTA GA 31601-4216 | CREDITOR ID: 488455-AC<br>JANICE D THOMPSON<br>35 DEBRA ST<br>JEMISON AL 35085-6627 |
| CREDITOR ID: 488456-AC<br>JANICE D THOMPSON & WILLIAM<br>R THOMPSON JT TEN<br>35 DEBRA ST<br>JEMISON AL 35085-6627 | CREDITOR ID: 481107-AC<br>JANICE DELORES PARRISH<br>3380 FREDGEORGE RD APT 809<br>TALLAHASSEE FL 32303 | CREDITOR ID: 463121-AC<br>JANICE E CHILDS<br>3835 MARHAM PARK CIR<br>LOGANVILLE GA 30052-5449 |
| CREDITOR ID: 480059-AC<br>JANICE E NEWMAN<br>RR 6 BOX 240<br>HENDERSONVILLE NC 28792-9447 | CREDITOR ID: 482680-AC<br>JANICE E RADFORD<br>100 OLDHAM CIR<br>PELHAM AL 35124-2908 | CREDITOR ID: 484620-AC<br>JANICE E SANCHEZ & JOSEPH D<br>SANCHEZ JT TEN<br>10013 ALAFIA ST<br>GIBSONTON FL 33534-4303 |
| CREDITOR ID: 481654-AC<br>JANICE ELAINE PETERSON<br>2404 LEE ROAD 252<br>SALEM AL 36874-3407 | CREDITOR ID: 466953-AC<br>JANICE ERFORT<br>10612 WALKER VISTA DR<br>RIVERVIEW FL 33569-3317 | CREDITOR ID: 490582-AC<br>JANICE F WHITE<br>PO BOX 1312<br>VALDOSTA GA 31603-1312 |
| CREDITOR ID: 476355-AC<br>JANICE FAYE LORD<br>#127<br>8343 HOGAN RD<br>JACKSONVILLE FL 32216-3152 | CREDITOR ID: 492261-AC<br>JANICE G COSPER<br>585 MT VIEW LAKE RD<br>SYLACAUGA AL 35150 | CREDITOR ID: 471378-AC<br>JANICE HENSLEY<br>RR 1 BOX 1100<br>KINTA OK 74552-9774 |
| CREDITOR ID: 471800-AC<br>JANICE HODGE<br>2109 NW 82ND ST<br>MIAMI FL 33147-5033 | CREDITOR ID: 472263-AC<br>JANICE HOUSER<br>965 BELLEFLOWER DR<br>PORT ORANGE FL 32127-4766 | CREDITOR ID: 462150-AC<br>JANICE J CAIRNS<br>416 VIA VENETO<br>VENICE FL 34285-4437 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 478936-AC
JANICE J MITCHELL & THOMAS
LARRY MITCHELL JT TEN
130 BETHAVEN DR
SALISBURY NC 28144-8849

CREDITOR ID: 484858-AC
JANICE J SCAIFE CUST SHELTON
C SCAIFE JR UNIF TRANS MIN
ACT FL
49 PATCHOGUE LN
PALM  COAST FL 32164-7557

CREDITOR ID: 473210-AC
JANICE JASMIN
1005 AMES BLVD
MARRERO LA 70072-2827

CREDITOR ID: 459580-AC
JANICE K BEASLEY
PO BOX 286
WALHALLA SC 29691-0286

CREDITOR ID: 479762-AC
JANICE K MUSE
221 RUTLEDGE PL
COLUMBIA SC 29212-3144

CREDITOR ID: 489991-AC
JANICE K WATERS
103 RHODEHAVEN DR
ANDERSON SC 29625-1908

CREDITOR ID: 484142-AC
JANICE KAY L ROSIER
2406 PINECREST DR
LUTZ FL 33549-5541

CREDITOR ID: 459382-AC
JANICE L BASS
3311 TOM MATTHEWS RD
LAKELAND FL 33810-5425

CREDITOR ID: 463255-AC
JANICE L CLAPP
1819 US HIGHWAY 41 N
INVERNESS FL 34450-2414

CREDITOR ID: 466739-AC
JANICE L EISERT
10515 LEVEN BLVD
LOUISVILLE KY 40229-2358

CREDITOR ID: 468709-AC
JANICE L GELLHAUS
3988 KENESAW DR
LEXINGTON KY 40515-1126

CREDITOR ID: 469886-AC
JANICE L GRUNEWALD
3674 ASH ST
ZACHARY LA 70791-2974

CREDITOR ID: 472103-AC
JANICE L HOOKENSON
1598 ORLANDO BLVD
PORT  CHARLOTTE FL 33952-4770

CREDITOR ID: 482047-AC
JANICE L PODUBYNSKY
540 N LAKEVEIW RD
LAKE  PLACID FL 33852

CREDITOR ID: 483082-AC
JANICE L REEVES & SHERDELL C
REEVES JT TEN
111 LAKEVIEW DR
AUBURNDALE FL 33823-2256

CREDITOR ID: 483760-AC
JANICE L ROBERTSON
2224 WROCKLAGE AVE
LOUISVILLE KY 40205-2117

CREDITOR ID: 484793-AC
JANICE L SAUER
1421 FIRETOWER RD
HALLSVILLE TX 75650-4107

CREDITOR ID: 462068-AC
JANICE M BYRD
212 AZALEA DR
EDGEWATER FL 32141-4101

CREDITOR ID: 463966-AC
JANICE M COOK
6216 STONEVIEW AVE
BAKER LA 70714-5533

CREDITOR ID: 473132-AC
JANICE M JAMES
49 PATCHOGUE LN
PALM  COAST FL 32164-7557

CREDITOR ID: 474398-AC
JANICE M KERNS
60 SNAKE RD
MOSHEIM TN 37818-3765

CREDITOR ID: 474569-AC
JANICE M KING
1298 BEAVERTON TRL
WINSTON  SALEM NC 27103-5271

CREDITOR ID: 475515-AC
JANICE M LAVENDER
1020 CUMBERLAND RD
WATKINSVILLE GA 30677-2370

CREDITOR ID: 476474-AC
JANICE M LOWMAN
274 GIRVIN RD
JACKSONVILLE FL 32225-3015

CREDITOR ID: 479844-AC
JANICE M NALL
4290 67TH ST N
ST  PETERSBURG FL 33709-4710

CREDITOR ID: 482196-AC
JANICE M PORTER
ATTN JANICE M BLUCKER
1205 WISHING WELL LN
BEDFORD VA 24523-4962

CREDITOR ID: 490533-AC
JANICE M WHISNANT
4012 BATH EDIE RD
BLYTHE GA 30805-3600

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477901-AC<br>JANICE MCGILL<br>4107 SALLY LN<br>LAKE  WORTH FL 33461-2821 | CREDITOR ID: 478674-AC<br>JANICE MILLER & HOY MILLER<br>JR JT TEN<br>1160 PARKSIDE DR<br>ALEXANDRIA KY 41001-7702 | CREDITOR ID: 478935-AC<br>JANICE MITCHELL<br>3030 GARNET WAY<br>COLLEGE  PARK GA 30349-8439 |
| CREDITOR ID: 479366-AC<br>JANICE MORREALE<br>1850 VOLUNTEER DR<br>SURFSIDE  BCH SC 29575-4840 | CREDITOR ID: 482282-AC<br>JANICE N POWELL<br>2987 LUVAN BLVD<br>GEORGETOWN SC 29440-7062 | CREDITOR ID: 474684-AC<br>JANICE P KISER<br>313 W 2ND ST<br>CHERRYVILLE NC 28021-2831 |
| CREDITOR ID: 475987-AC<br>JANICE P LEWIS<br>6210 GREEN ACRES<br>COVINGTON GA 30014 | CREDITOR ID: 482587-AC<br>JANICE P PURCELL<br>PO BOX 1227<br>CEDARTOWN GA 30125-1227 | CREDITOR ID: 488129-AC<br>JANICE P TELEGDY<br>15 EDITH LN<br>PALM  COAST FL 32164-6355 |
| CREDITOR ID: 487685-AC<br>JANICE Q SUMMEY<br>605 EBENEZER RD<br>WEST  UNION SC 29696-3804 | CREDITOR ID: 464338-AC<br>JANICE R CRADDOCK<br>5316 GRAFTON DRIVE<br>ATTN STEPHANIE CHRISMON<br>CHARLOTTE NC 28215 | CREDITOR ID: 480060-AC<br>JANICE R NEWMAN & CHARLES R<br>NEWMAN JT TEN<br>2025 W GROVE DR<br>GIBSONIA PA 15044-6059 |
| CREDITOR ID: 467221-AC<br>JANICE S FARMER<br>1001 STARKEY RD<br>LOT 290<br>LARGO FL 33771 | CREDITOR ID: 485377-AC<br>JANICE S SERGENT<br>5209 DIPPER DR<br>KNIGHTDALE NC 27545-9051 | CREDITOR ID: 488328-AC<br>JANICE SARTAIN THOMAS<br>PO BOX 605<br>KANNAPOLIS NC 28082-0605 |
| CREDITOR ID: 485631-AC<br>JANICE SHIELDS & SALVADORE<br>SHIELDS JT TEN<br>789 FURTH RD NW<br>PALM  BAY FL 32907-7856 | CREDITOR ID: 481787-AC<br>JANICE STARR PHILLIPS &<br>MARJORIE F LERITZ JT TEN<br>2450 BLUEBONNET BLVD<br>BRENHAM TX 77833-9000 | CREDITOR ID: 478134-AC<br>JANICE SUBER MCNAIR<br>1807 RIVER OAKS BLVD<br>HOUSTON TX 77019-3109 |
| CREDITOR ID: 474849-AC<br>JANICE SUSAN KOCH<br>5262 COLEMAN ST<br>SPRINGFIELD IL 62703-5309 | CREDITOR ID: 483622-AC<br>JANICE T RIVET<br>ATTN JANICE T FAUCHEAUX<br>108 PLUM ST<br>WESTWEGO  LA 70094-4011 | CREDITOR ID: 459947-AC<br>JANICE W BERNARD<br>42117 GREENFIELD XING<br>PRAIRIEVILLE LA 70769-6046 |
| CREDITOR ID: 470366-AC<br>JANICE W HAMMOND<br>15 GLENWOOD DR<br>SUMTER SC 29153-9277 | CREDITOR ID: 489142-AC<br>JANICE W TYLER<br>107 YOUNG ST<br>GREENWOOD SC 29646-4639 | CREDITOR ID: 490060-AC<br>JANIE B WATSON<br>1509 COLEMAN AVE<br>MADISON FL 32340-3035 |
| CREDITOR ID: 465773-AC<br>JANIE C DILLON<br>7 OAKCREST DR<br>ASHEVILLE NC 28806-1327 | CREDITOR ID: 465774-AC<br>JANIE C DILLON & BARRY C<br>DILLON JT TEN<br>7 OAKCREST DR<br>ASHEVILLE NC 28806-1327 | CREDITOR ID: 461580-AC<br>JANIE J BRUENING & GERALD L<br>BRUENING JT TEN<br>21397 BURKHART DR<br>PORT  CHARLOTTE FL 33952-4426 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489156-AC<br>JANIE J TYRE<br>RTE 2 BOX 37<br>PEARSON GA 31642 | CREDITOR ID: 478562-AC<br>JANIE L MIKELS<br>343 SW RIDGECREST DR<br>PORT  ST  LUCIE FL 34953-5918 | CREDITOR ID: 478966-AC<br>JANIE R MITCHUM<br>2704 NORTHWOOD CT<br>AUGUSTA GA 30909-2310 |
| CREDITOR ID: 462341-AC<br>JANIE RUTH CANDLER<br>PO BOX 1610<br>SIMPSONVILLE SC 29681-1610 | CREDITOR ID: 468183-AC<br>JANIE S FROEBE & CHRIS W<br>FROEBE JT TEN<br>366 NE 51ST RD<br>WARRENSBURG MO 64093-7490 | CREDITOR ID: 481251-AC<br>JANINE M PATTERSON<br>PO BOX 953424<br>LAKE  MARY FL 32795-3424 |
| CREDITOR ID: 458297-AC<br>JANIS ANDERSON<br>323 N MONROE ST<br>QUINCY FL 32351-1737 | CREDITOR ID: 466778-AC<br>JANIS ELKINS<br>PO BOX 312<br>MOUNDVILLE AL 35474-0312 | CREDITOR ID: 481351-AC<br>JANIS K PEACOCK<br>2372 GRANT AVE<br>ST  ALBANS WV 25177-2047 |
| CREDITOR ID: 476383-AC<br>JANIS KENNEDY LOUDERMILK<br>509 83RD ST<br>HOLMES  BEACH FL 34217-1021 | CREDITOR ID: 463443-AC<br>JANIS L CLIFFORD<br>6013 11TH AVE<br>NEW  PT  RICHEY FL 34653-5217 | CREDITOR ID: 461666-AC<br>JANIS M BRYSON<br>948 SLIPPERY LOG RD<br>WHITEVILLE NC 28472-9540 |
| CREDITOR ID: 461667-AC<br>JANIS M BRYSON & REID BRYSON<br>JT TEN<br>948 SLIPPERY LOG RD<br>WHITEVILLE NC 28472-9540 | CREDITOR ID: 481350-AC<br>JANIS PEACOCK<br>PO BOX 1551<br>CHARLESTON WV 25326-1551 | CREDITOR ID: 458547-AC<br>JANIS S ARNOLD<br>1204 FERNWOOD CT<br>AIKEN SC 29803-5206 |
| CREDITOR ID: 481017-AC<br>JANISSA PARKER<br>55 WILTON DR<br>LUMBERTON NC 28358-1834 | CREDITOR ID: 467579-AC<br>JANNIE A FISHER & STEVE A<br>FISHER JT TEN<br>128 PRAIRIEVIEW CT<br>WESTWEGO LA 70094-2542 | CREDITOR ID: 479187-AC<br>JANNIE F MOORE<br>326 BUCKHORN RD<br>MUNFORD AL 36268-5500 |
| CREDITOR ID: 480314-AC<br>JANUARY A NOYES<br>801 SEAFARER CIR APT 203<br>JUPITER FL 33477-9057 | CREDITOR ID: 467641-AC<br>JAQUELINE C FLEETON-LOCK<br>7017 WEST OLD HAYNEVILLE RD<br>HOPEHULL, AL 36043 | CREDITOR ID: 466559-AC<br>JARED A EASON<br>RR 1 BOX 53<br>SUNBURY NC 27979-9706 |
| CREDITOR ID: 480475-AC<br>JARED W OGLE<br>6326 SKYLIGHT DR<br>BARTLETT TN 38135-2450 | CREDITOR ID: 485902-AC<br>JARILYN M SIMS<br>469 HEMLOCK AVE<br>ROCK  HILL SC 29730-9021 | CREDITOR ID: 482526-AC<br>JARON P PROULX<br>152 BUCKSKIN WAY<br>WINTER  SPRINGS FL 32708-4941 |
| CREDITOR ID: 474570-AC<br>JARRED L KING<br>17428 ASHTON AVE<br>GREENWELL  SPRINGS LA 70739-5404 | CREDITOR ID: 463288-AC<br>JARRELL D CLARK & BILLYE U<br>CLARK TEN COM<br>59 PURSER ST<br>PINEVILLE LA 71360-5266 | CREDITOR ID: 481579-AC<br>JARROD J PERRY<br>1483 SUNSHADOW DR APT 105<br>CASSELBERRY FL 32707-9016 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 457683-AC
JARVIS ABRON
1343 CLOVER ST
MANDEVILLE LA 70448-8321

CREDITOR ID: 470053-AC
JARVIS W GWALTNEY
450 FRANK ST
GOLDSBORO NC 27530-1602

CREDITOR ID: 489843-AC
JARVIS WALTON
902 E HARGETT ST
RALEIGH NC 27601-1634

CREDITOR ID: 467369-AC
JASMINE T FERGUSON
500 LONG ISLAND AVE
FORT  LAUDERDALE FL 33312-1831

CREDITOR ID: 472048-AC
JASON A HOLTON
PO BOX 14
JACKSON AL 36545-0014

CREDITOR ID: 478510-AC
JASON AARON MEYNIER
2012 CAMBRIDGE DR
LA  PLACE LA 70068-2302

CREDITOR ID: 457828-AC
JASON ADDINGTON
APT D
101 BEECH ST
BIRMINGHAM AL 35213-2673

CREDITOR ID: 457926-AC
JASON ALBERT
3305 PATOUTVILLE RD
JEANERETTE LA 70544-7036

CREDITOR ID: 480711-AC
JASON ALLEN OVERCASH
1001 ORANGEWOOD ST
KANN NC 28081-3341

CREDITOR ID: 458415-AC
JASON ANSLEY
921 KENNNEDY LN
BAXLEY GA 31513

CREDITOR ID: 472574-AC
JASON B HULSEY
6162 DAHLONEGA HWY
CLERMONT GA 30527-1202

CREDITOR ID: 490336-AC
JASON B WELLS
2901 BRIERCLIFF DR
DENTON TX 76210-8701

CREDITOR ID: 461092-AC
JASON BRETT
4027 HUSTON AVE
NORWOOD OH 45212-3532

CREDITOR ID: 468244-AC
JASON C FULTS
PO BOX 31909
PHILADELPHIA PA 19104-0609

CREDITOR ID: 479119-AC
JASON C MONTZ
408 WINDRUSH DR APT 2
HAMMOND LA 70403-5857

CREDITOR ID: 480849-AC
JASON C PAFFORD
7341 PINEVILLE DR
JACKSONVILLE FL 32244-4747

CREDITOR ID: 488586-AC
JASON CHAD TIDWELL
106 WALL RD
HIRAM GA 30141-5141

CREDITOR ID: 485662-AC
JASON CONE SHIRLEY
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 464100-AC
JASON CORBIN
1144 S SEAGATE DR
DELTONA FL 32725-2280

CREDITOR ID: 475405-AC
JASON D LANKFORD
4607 FRANCIS CT
GRANBURY TX 76049-8210

CREDITOR ID: 479789-AC
JASON DAVID MYERS
659 BROOKS PL
WAUSAU WI 54401-8027

CREDITOR ID: 471983-AC
JASON DENNIS HOLLOWAY
4158 ROOSTER CT
SANFORD FL 32773-6276

CREDITOR ID: 462380-AC
JASON E CANTWELL
25423 SEVEN RIVERS CIR
LAND  O  LAKES FL 34639-9514

CREDITOR ID: 471181-AC
JASON E HEIST
5507 THOMAS ST
BOKEELIA FL 33922-3223

CREDITOR ID: 471205-AC
JASON E HELMS
2978 DOGWOOD ST
MARIANNA FL 32446-3220

CREDITOR ID: 488764-AC
JASON E TORRENCE
1830 MALCOLM DR
COLUMBIA SC 29204-3033

CREDITOR ID: 466605-AC
JASON EDDINGER
222 PENWOOD RD
WILLOW  SPRING NC 27592-8122

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467270-AC<br>JASON FAUL<br>135 BRINA LN<br>CARENCRO LA 70520-5800 | CREDITOR ID: 467629-AC<br>JASON FLANAGAN<br>3812 HARWOOD AVE SW<br>HUNTSVILLE AL 35805-4428 | CREDITOR ID: 472486-AC<br>JASON HUFFMAN<br>6301 MEMPHIS AVE<br>PENSACOLA FL 32526-1411 |
| CREDITOR ID: 473212-AC<br>JASON J SERVICE<br>4426 TARKINGTON DR<br>LAND  O  LAKES FL 34639-4087 | CREDITOR ID: 472997-AC<br>JASON JACKSON<br>6051 VILLAGE DR<br>CONCORD NC 28027 | CREDITOR ID: 473190-AC<br>JASON JARMAN<br>5676 HIGH MEADOW DR<br>NORCROSS GA 30092-1540 |
| CREDITOR ID: 479576-AC<br>JASON JEREMY MUIR<br>USS DECATUR (BDG 73)<br>FPO AP 96663 | CREDITOR ID: 457680-AC<br>JASON K ABRAMS<br>13453 S TRACE DR<br>WALKER LA 70785-5627 | CREDITOR ID: 473075-AC<br>JASON K JACOBS & SHARON<br>JACOBS JT TEN<br>305 PARK LN<br>JACKSONVILLE TX 75766-5773 |
| CREDITOR ID: 464492-AC<br>JASON L CRISP<br>510 FREEWOOD RD APT 4<br>LEXINGTON NC 27295-7188 | CREDITOR ID: 482877-AC<br>JASON M RAUSHER<br>350 CLUB CIR APT 206<br>BOCA  RATON FL 33487-3743 | CREDITOR ID: 466627-AC<br>JASON MANNING EDENS<br>150 HAMPTON CREST TRL<br>COLUMBIA SC 29209-5407 |
| CREDITOR ID: 488776-AC<br>JASON MICHAEL TOSH<br>1400 WEXFORD DR S<br>PALM  HARBOR FL 34683-6233 | CREDITOR ID: 471138-AC<br>JASON NATHANIEL HEDRICK<br>499 SHERMAN DR<br>LEXINGTON NC 27295-6735 | CREDITOR ID: 490382-AC<br>JASON NEAL WERLE<br>232 CENTRAL ST<br>AMERY WI 54001-1376 |
| CREDITOR ID: 462808-AC<br>JASON P CATHELL<br>329 SAND CASTLE WAY<br>NEPTUNE  BEACH FL 32266-3218 | CREDITOR ID: 480717-AC<br>JASON P OVERMIER<br>17300 E BELL RD<br>AMITE LA 70422-3722 | CREDITOR ID: 490272-AC<br>JASON P WEISS<br>5442 BAILEY DR<br>MILFORD OH 45150-9622 |
| CREDITOR ID: 482182-AC<br>JASON POQUADECK<br>7433 GRAND AVE<br>WINTER  PARK FL 32792-7304 | CREDITOR ID: 464101-AC<br>JASON R CORBIN<br>84 WEBSTER LN<br>PALM  COAST FL 32164-7783 | CREDITOR ID: 470146-AC<br>JASON R HAIRL<br>336 S MARTIN PLZ<br>MALAKOFF TX 75148-9714 |
| CREDITOR ID: 471226-AC<br>JASON R HELTON<br>5879 CROOKED CREEK DR<br>OOLTEWAH TN 37363-6571 | CREDITOR ID: 483597-AC<br>JASON RIVAS<br>1704 BEHRENS RD<br>FORT  PIERCE FL 34947-7053 | CREDITOR ID: 480731-AC<br>JASON S OWEN<br>4856 MONTEVISTA DR<br>SARASOTA FL 34231-8513 |
| CREDITOR ID: 466027-AC<br>JASON SCOT DOREY<br>3411 HARROW LN<br>OVIEDO FL 32765-8819 | CREDITOR ID: 485511-AC<br>JASON SCOTT SHAW<br>200 BILL LEWIS RD<br>ELIZABETHTON TN 37643-6315 | CREDITOR ID: 486652-AC<br>JASON SOUTHERLAND<br>2832 W 5975 S<br>ROY UT 84067-1195 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 457912-AC
JASON T AKI
4643 JILL PL
LAKE  WORTH FL 33463-4450

CREDITOR ID: 475059-AC
JASON T KUDULIS
4779 SOLLIE RD
MOBILE AL 36619-1451

CREDITOR ID: 489766-AC
JASON WALLACE
14535 BRUCE B DOWNS BLVD
APT 836
TAMPA FL 33613

CREDITOR ID: 467460-AC
JASON WAYNE FIELDS
693 HERMITAGE POND RD
CAMDEN SC 29020-8391

CREDITOR ID: 490525-AC
JASON WHIDDON
3498 SKYLINE DR
GREENWOOD FL 32443-2050

CREDITOR ID: 472364-AC
JASON WILLARD HOWELL
4870 CHERRY DR
MULBERRY FL 33860-8044

CREDITOR ID: 491195-AC
JASON WILLIAMSON
14532 ORANGE AVE
FORT  PIERCE FL 34945-4527

CREDITOR ID: 473091-AC
JASPER D JACOBUS JR
230 NE 42ND CT
POMPANO  BEACH FL 33064-3427

CREDITOR ID: 482578-AC
JASPER D PULLEY & CYTNIA
FAYE PULLEY JT TEN
301 S LAKE LODGE RD
HENDERSON NC 27537-7312

CREDITOR ID: 468873-AC
JASPER J GILBERT
8049 TOWER ST
BROOKSVILLE FL 34613-5633

CREDITOR ID: 463373-AC
JASPER M CLAYTON
390 RECTOR RD
INMAN SC 29349-6220

CREDITOR ID: 472998-AC
JAURAN A JACKSON
2504 OSAGE ST
MOBILE AL 36617-3613

CREDITOR ID: 470092-AC
JAVED HAFEEZ & NASEEM J
HAFEEZ JT TEN
6103 MARBELLA BLVD
APOLLO  BCH FL 33572-2903

CREDITOR ID: 462440-AC
JAVIER D CARIOS
8611 TWIN FARMS PL
TAMPA FL 33635-6234

CREDITOR ID: 462333-AC
JAVIER I CAMPUZANO
3817 E LOYOLA DR
KENNER LA 70065-2548

CREDITOR ID: 483598-AC
JAVIER J RIVAS
2361 SW 14TH ST
MIAMI FL 33145-1203

CREDITOR ID: 480546-AC
JAVIER OLMO
2968 RIBBON CT
FORT  MYERS FL 33905-2412

CREDITOR ID: 489419-AC
JAVIER VEGA & ROCIO VEGA
JT TEN
15720 SW 101ST AVE
MIAMI FL 33157-1629

CREDITOR ID: 460690-AC
JAY A BOUTWELL
834 W 79TH PL
HIALEAH FL 33014-3542

CREDITOR ID: 487607-AC
JAY A SUBERS
1633 CHADWICK RIDGE DR
LAWRENCEVILLE GA 30043-7001

CREDITOR ID: 457913-AC
JAY AKSELRUD CUST MICHELLE
AKSELRUD UNDER THE NY
UNIFORM TRANSFERS TO MINORS
ACT
74 RUPERT AVE
STATEN  ISLAND NY 10314-5036

CREDITOR ID: 458298-AC
JAY ALLEN ANDERSON
115 PRINCETON DR
CHILDERSBURG AL 35044-1117

CREDITOR ID: 488681-AC
JAY AUSTIN TODD
8416 HURSTBOURNE WOODS PL
LOUISVILLE KY 40299-1377

CREDITOR ID: 465939-AC
JAY B DOMINEY
184 PARKBROOK CIR
TALLAHASSEE FL 32301-8915

CREDITOR ID: 475094-AC
JAY B KURRAS & JO ANN KURRAS
TTEES U-A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TRUST
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 473218-AC
JAY B KURRAS & JO ANN KURRAS
TTEES U A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TR
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 461038-AC
JAY C BRAZZEL
20405 NW 25TH CT
MIAMI FL 33056-1552

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464827-AC<br>JAY C DAILEY<br>PO BOX 186<br>GONZALEZ FL 32560-0186 | CREDITOR ID: 467320-AC<br>JAY C FEINGLASS<br>1 OAK HOLLOW CT<br>BALTIMORE MD 21208-1854 | CREDITOR ID: 471592-AC<br>JAY DEE HIGGINS<br>1007 2ND AVE NW<br>LARGO FL 33770-2305 |
| CREDITOR ID: 482226-AC<br>JAY DIXON POST<br>1098 E GEORGE ST<br>BARTOW FL 33830-7413 | CREDITOR ID: 470840-AC<br>JAY DUNCAN HARVIEL & ROBIN<br>SUE HARVIEL JT TEN<br>3438 E RIVER NEST LN<br>BOISE ID 83706 | CREDITOR ID: 462446-AC<br>JAY E CARLISLE<br>5625 PLANTATION RIDGE RD<br>CHARLOTTE NC 28214-8828 |
| CREDITOR ID: 477876-AC<br>JAY EDWARD MCGARITY<br>RR 4 BOX 229B<br>WINTERVILLE GA 30683-9804 | CREDITOR ID: 492370-AC<br>JAY F CASTLE<br>329 N SEA LAKE LN<br>PONTE  VEDRA  BEACH FL 32082-4756 | CREDITOR ID: 475789-AC<br>JAY F LEHMANN<br>2856 EVERHOLLY LN<br>JACKSONVILLE FL 32223-0728 |
| CREDITOR ID: 484783-AC<br>JAY HARRIS SATTERFIELD<br>3956 THOMPSON MILL RD<br>BUFORD GA 30519-3734 | CREDITOR ID: 473933-AC<br>JAY JOPLIN<br>135 OLD FURNACE RD<br>ROCKY  MOUNT VA 24151-5954 | CREDITOR ID: 474963-AC<br>JAY KRAFTCHICK<br>360 BENTLEY ST<br>OVIEDO FL 32765-8165 |
| CREDITOR ID: 466325-AC<br>JAY P DUMKE<br>44 MUSTANG LN<br>CARROLLTON GA 30117-4800 | CREDITOR ID: 472530-AC<br>JAY P HUGHES<br>1452 FORESTER DR<br>CINCINNATI OH 45240-1139 | CREDITOR ID: 484440-AC<br>JAY R RUTLEDGE & SHIRLEY F<br>RUTLEDGE JT TEN<br>934 GIPSON ST<br>PRATTVILLE AL 36066-5418 |
| CREDITOR ID: 488942-AC<br>JAY R TROWBRIDGE & PAMELA C<br>TROWBRIDGE JT TEN<br>2573 EAGLES LAKE RD<br>VIRGINIA  BEACH VA 23456-1298 | CREDITOR ID: 481392-AC<br>JAY T PEAVY<br>6465 AXSON RD<br>DOUGLAS GA 31533 | CREDITOR ID: 489987-AC<br>JAY W WATERS CUST BRIAN W<br>WATERS UNDER THE FL UNIF<br>TRAN MIN ACT<br>8219 OPAL LN<br>ZEPHYRHILLS FL 33540-5745 |
| CREDITOR ID: 473507-AC<br>JAYCEE WAHLERS JOHNSON<br>1298 MCKINNEY COVE RD<br>BAKERSVILLE NC 28705-8237 | CREDITOR ID: 460561-AC<br>JAYE BOOTH & TIMMY BOOTH<br>JT TEN<br>105 BEMONT TRAIL<br>COVINGTON GA 30209 | CREDITOR ID: 486021-AC<br>JAYME E SLAUGHTER & ROBERT D<br>SLAUGHTER JT TEN<br>8031 DEMOCRACY CT<br>SPRING TX 77379-6127 |
| CREDITOR ID: 485011-AC<br>JAYME SCHNEIDER<br>105 BISCOE DR<br>CINCINNATI OH 45215-3719 | CREDITOR ID: 469472-AC<br>JAYMIE L GRANT<br>417 KELLOGG AVE<br>LULING LA 70070-2159 | CREDITOR ID: 460477-AC<br>JAYNE L BOLAND<br>12273 BUCKS HARBOR DR S<br>JACKSONVILLE FL 32225-8642 |
| CREDITOR ID: 481018-AC<br>JAYNE O PARKER<br>1504 WESTMONT DR<br>ASHEBORO NC 27205-4155 | CREDITOR ID: 484280-AC<br>JAYSON J ROY<br>620 FALCON FORK WAY<br>JACKSONVILLE FL 32259-4398 | CREDITOR ID: 484279-AC<br>JAYSON ROY & CATHERINE ROY<br>JT TEN<br>620 FALCON FORK WAY<br>JACKSONVILLE FL 32259-4398 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474951-AC<br>JEAN A KOVACS<br>1621 SW 61ST AVE<br>POMPANO  BEACH FL 33068-4524 | CREDITOR ID: 482511-AC<br>JEAN A PROCTOR & RUSSELL M<br>PROCTOR JT TEN<br>1716 MAYVIEW RD<br>JACKSONVILLE FL 32210-2220 | CREDITOR ID: 485760-AC<br>JEAN A SHUSTER & HOWARD B<br>SHUSTER JT TEN<br>27 HICKORY HEAD HAMMOCK<br>LADY  LAKE FL 32159-8868 |
| CREDITOR ID: 473228-AC<br>JEAN ADAM JEAN-PIERRE<br>APT 11D<br>20330 NE 2ND AVE<br>NORTH  MIAMI  BEACH FL 33179-2395 | CREDITOR ID: 458959-AC<br>JEAN B BAKER<br>1802 CLINIC DR<br>IVYDALE WV 25113-8272 | CREDITOR ID: 462287-AC<br>JEAN B CAMPBELL<br>15 HEATHER WAY<br>MILL  VALLEY CA 94941-1285 |
| CREDITOR ID: 487140-AC<br>JEAN B STEPLER & HAROLD E<br>STEPLER JT TEN<br>PO BOX 79<br>PENNEY  FARMS FL 32079-0079 | CREDITOR ID: 489383-AC<br>JEAN B VAUGHN & THERON E<br>VAUGHN JT TEN<br>4 COURTNEY CIR<br>GREENVILLE SC 29617-8127 | CREDITOR ID: 459610-AC<br>JEAN BARRETT BECHAUD TR U-A<br>10-10-85 JEAN BARRETT<br>BECHAUD TRUST 1<br>5728 MELALEUCA DR<br>HOLIDAY FL 34690-6439 |
| CREDITOR ID: 459611-AC<br>JEAN BARRETT BECHAUD TR U-A<br>10-10-85 F-B-O JEAN BARRETT<br>BECHAUD TRUST<br>5728 MELALEUCA DR<br>HOLIDAY FL 34690-6439 | CREDITOR ID: 461434-AC<br>JEAN BROWN<br>3020 CONDEL DR<br>ORLANDO FL 32812-5850 | CREDITOR ID: 461707-AC<br>JEAN BUCKNER<br>233 DIANE CT<br>JACKSONVILLE NC 28540-0904 |
| CREDITOR ID: 480209-AC<br>JEAN BUSHBY NOLEN<br>1617 DOC THOMAS RIDGE RD<br>BLAIRVILLE GA 30512-3270 | CREDITOR ID: 476960-AC<br>JEAN C MARCHANT<br>306 OLD COUNTRY RD<br>WENHAM MA 01984-1549 | CREDITOR ID: 486552-AC<br>JEAN C SNOW<br>6333 BAMBOO DR<br>ORLANDO FL 32807-4476 |
| CREDITOR ID: 463260-AC<br>JEAN CLARE<br>421 NE 25TH TER<br>BOCA  RATON FL 33431-7554 | CREDITOR ID: 484526-AC<br>JEAN CLAUDE SAINTJUSCAT<br>545 NW 117TH ST<br>MIAMI FL 33168-3420 | CREDITOR ID: 464185-AC<br>JEAN COSTELLO & BILL<br>COSTELLO JT TEN<br>1576 SILVERGLADE CT<br>CINCINATTI OH 45240-3528 |
| CREDITOR ID: 469262-AC<br>JEAN D GOODMAN<br>1158 EVELYN DR<br>RADCLIFF KY 40160-9661 | CREDITOR ID: 476534-AC<br>JEAN D LUGO<br>563 HICKORY AVE<br>HARAHAN LA 70123-3104 | CREDITOR ID: 477443-AC<br>JEAN D MAXEY & PAMELA R<br>MONROE JT TEN<br>2824 SW 34TH AVE<br>OCALA FL 34474-3365 |
| CREDITOR ID: 482150-AC<br>JEAN D POORE & WILLIAM R<br>POORE SR JT TEN<br>6454 N ROME PT<br>DUNNELLON FL 34433-6452 | CREDITOR ID: 483954-AC<br>JEAN E ROEPER<br>4709 NORWALK PL<br>ORLANDO FL 32808-2623 | CREDITOR ID: 487578-AC<br>JEAN E ST VIL<br>1624 44TH ST<br>WEST  PALM  BEACH FL 33407-3614 |
| CREDITOR ID: 492573-AC<br>JEAN E WILLIAMSON<br>870 W HAMPTON ST<br>LEESVILLE SC 29070 | CREDITOR ID: 467718-AC<br>JEAN EDWARD FLOYD<br>3924 DEEST ST<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 475329-AC<br>JEAN F LANE<br>#21<br>2469 FRANCISCAN DR<br>CLEARWATER FL 33763-3278 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 480118-AC
JEAN FAITH NICHOLS
230 RAMANO AVE
DELEON  SPRINGS FL 32130-3609

CREDITOR ID: 472006-AC
JEAN FARR HOLMES
6150 BENT CREEK DR
MONTGOMERY AL 36117-4333

CREDITOR ID: 467772-AC
JEAN GERARD FONTUS & MARIE Y
FONTUS JT TEN
6608 FICUS DR
MIRAMAR FL 33023-4924

CREDITOR ID: 469645-AC
JEAN GREENE
1609 DUNCAN ST
KEY  WEST FL 33040-3537

CREDITOR ID: 459056-AC
JEAN H BALLARD
119 DUPONT DR
GREENVILLE SC 29607-1104

CREDITOR ID: 463526-AC
JEAN H COBB
10 MERRYWOOD DR
TAYLORS SC 29687-3853

CREDITOR ID: 470141-AC
JEAN HAIR & BETTY ETHERIDGE
JT TEN
10928 MYRTICE DR
DALLAS TX 75228-2626

CREDITOR ID: 478357-AC
JEAN J MELZAR & O BRADLEY
LATHAM TR U-W FREDERIC P
MELZAR
74 KILLAM HILL RD
BOXFORD MA 01921-2014

CREDITOR ID: 462762-AC
JEAN K CASTELLANO
3724 N SAINT LUCIE DR
WINTER  SPRINGS FL 32708-4614

CREDITOR ID: 464879-AC
JEAN KELLEY DANGELO
1059 GREENWOOD AVE
ORANGE  CITY FL 32763-5715

CREDITOR ID: 464878-AC
JEAN KELLEY DANGELO
1059 GREENWOOD AVE
ORANGE  CITY FL 32763-5715

CREDITOR ID: 474397-AC
JEAN KERNER TTEE U-A DTD
06-29-90|JEAN KERNER|TRUST
4725 LUCERNE LAKES BLVD
APT 313
LAKE  WORTH FL 33467

CREDITOR ID: 474423-AC
JEAN KESTLER
4969 E 650 N
GREENFIELD IN 46140-9033

CREDITOR ID: 463230-AC
JEAN L CIRIACKS
12448 MORROW AVE NE
ALBUQUERQUE NM 87112-3643

CREDITOR ID: 492302-AC
JEAN L COBB &
HENRY C COBB IV JT TEN
1367 HAMPTON DR
AUBURN AL 36830-6853

CREDITOR ID: 467068-AC
JEAN L EVANS
114 DENNETT RD
NORTH  BERWICK ME 03906-7133

CREDITOR ID: 483532-AC
JEAN L RIMOVSKY
11245 S SAINT LAWRENCE AVE
CHICAGO IL 60628-4647

CREDITOR ID: 486769-AC
JEAN L SPINNER
227 NE 23RD AVE
POMPANO  BEACH FL 33062-4821

CREDITOR ID: 490173-AC
JEAN L WEBB & JOHN R WEBB
JT TEN
9102 FORT JEFFERSON BLVD
ORLANDO FL 32822-7484

CREDITOR ID: 482590-AC
JEAN LILLIS PURDY & ARTHUR L
PURDY JT TEN
PO BOX 8192
PORT  SAINT  LUCIE FL 34985-8192

CREDITOR ID: 464329-AC
JEAN LOUIS COZIC & BARBARA A
COZIC TEN COM
2801 SELLS ST
METAIRIE LA 70003-3542

CREDITOR ID: 460062-AC
JEAN M BEVIS
3807 MCKINLEY ST
HOLLYWOOD FL 33021-4944

CREDITOR ID: 460958-AC
JEAN M BRANDON
1500 SUNNYSIDE ST
HOPEWELL VA 23860-5935

CREDITOR ID: 461672-AC
JEAN M BUBB
2004 DARTMOUTH DR
HOLIDAY FL 34691-4617

CREDITOR ID: 464667-AC
JEAN M CUEVAS
5155 FAY BLVD
COCOA FL 32927-9048

CREDITOR ID: 466858-AC
JEAN M ELM
7 LAKE EDEN DR
BOYNTON  BEACH FL 33435-8637

CREDITOR ID: 470828-AC
JEAN M HARVEY
625 LAKE FOREST LANE
APT A-8
MUSKEGON MI 49441

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474571-AC<br>JEAN M KING<br>301 S OXFORD DR<br>ENGLEWOOD FL 34223-3523 | CREDITOR ID: 475494-AC<br>JEAN M LATUCCI<br>301 MONTLIEU AVE<br>HIGH  POINT NC 27262-4032 | CREDITOR ID: 484708-AC<br>JEAN M SANICKY<br>4450 LORDS AVE<br>SARASOTA FL 34231-5221 |
| CREDITOR ID: 465088-AC<br>JEAN M SPENCER DAVIS<br>2801 CHERRY ST<br>NEW  ORLEANS LA 70118-1712 | CREDITOR ID: 489767-AC<br>JEAN M WALLACE<br>518 N JAMES AVE<br>PANAMA  CITY FL 32401-5242 | CREDITOR ID: 491248-AC<br>JEAN M WILLSON & JOHN K<br>WILLSON JT TEN<br>1035 NAVAJO TRL<br>FRANKFORT KY 40601-2573 |
| CREDITOR ID: 491297-AC<br>JEAN M WILSON<br>131 VICKERY DR APT 704<br>CENTRAL SC 29630-8308 | CREDITOR ID: 458073-AC<br>JEAN MARIE ALLEN<br>ATTN JEAN MARIE CONLEY<br>17791 LARKIN CT E<br>TALLAHASSEE FL 32310-1223 | CREDITOR ID: 478675-AC<br>JEAN MERKEL MILLER<br>7200 DOE CREST CT<br>PROSPECT KY 40059-9488 |
| CREDITOR ID: 479030-AC<br>JEAN MOLINE<br>11090 NE 12TH AVE<br>MIAMI FL 33161-7614 | CREDITOR ID: 459309-AC<br>JEAN P BARRINEAU<br>304 LOCKSLEY DR<br>GREENWOOD SC 29649-9187 | CREDITOR ID: 474906-AC<br>JEAN P KOONTZ<br>2436 FRANCIS MARION RD<br>FLORENCE SC 29506-5676 |
| CREDITOR ID: 478358-AC<br>JEAN P MEMBRIVES<br>480 NE 159TH ST<br>NORTH  MIAMI  BEACH FL 33162-5123 | CREDITOR ID: 483167-AC<br>JEAN P REMY<br>401 NE 161ST ST<br>MIAMI FL 33162-4346 | CREDITOR ID: 485473-AC<br>JEAN P SHARP<br>207 HAIG ST SW<br>HARTSELLE AL 35640-3232 |
| CREDITOR ID: 485890-AC<br>JEAN P SIMPSON<br>1725 MIDBROOK DR<br>ROCK  HILL SC 29732-1663 | CREDITOR ID: 458228-AC<br>JEAN PERRY AMOS<br>111 BROOKE LN<br>MIDDLESEX NC 27557-8256 | CREDITOR ID: 482138-AC<br>JEAN POOLE<br>2124 BEAVER DAM RD<br>CASSATT SC 29032-9371 |
| CREDITOR ID: 480509-AC<br>JEAN R OLDMAN<br>490 NW 130TH ST<br>MIAMI FL 33168-3747 | CREDITOR ID: 482767-AC<br>JEAN RAMOS<br>6765 HIGHWAY 205<br>WOODSTOCK GA 30189-5481 | CREDITOR ID: 472244-AC<br>JEAN S HOUGH<br>932 5TH AVE<br>ELIZABETH PA 15037-1114 |
| CREDITOR ID: 474013-AC<br>JEAN S JULME<br>834 SW 13TH ST<br>FORT  LAUDERDALE FL 33315-1449 | CREDITOR ID: 490125-AC<br>JEAN S WEASNER<br>2393 PENNINGTON RD<br>PENNINGTON NJ 08534-5209 | CREDITOR ID: 483875-AC<br>JEAN SNIDER RODDY<br>6200 BOONE ST NW<br>HUNTSVILLE AL 35810-2502 |
| CREDITOR ID: 492654-AC<br>JEAN T STUPARITZ TTEE<br>UA 08/10/05<br>JEAN T STUPARITZ TRUST<br>13006 S OAK PARK AVE<br>PALOS  HEIGHTS IL 60463 | CREDITOR ID: 488457-AC<br>JEAN THOMPSON<br>6202 SMYRNA PL<br>LOUISVILLE KY 40228-2182 | CREDITOR ID: 463363-AC<br>JEAN W CLAY<br>1100 8TH ST<br>ALTAVISTA VA 24517-1418 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 477144-AC
JEAN WOOD MARTIN
555 PINE HILL DR
ALICEVILLE AL 35442-1835

CREDITOR ID: 469384-AC
JEAN Y GRABOWSKI
ATTN JEAN G WYSOCKI
#32 N
322 W 57TH ST
NEW  YORK NY 10019-3701

CREDITOR ID: 459168-AC
JEANA BARFIELD
8915 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3083

CREDITOR ID: 481580-AC
JEAN-ANN B PERRY
4709 NW 4TH TER
POMPANO  BEACH FL 33064-2562

CREDITOR ID: 471170-AC
JEANET V HEINICH
21887 RAINBERRY PARK CIR
BOCA  RATON FL 33428-2932

CREDITOR ID: 462177-AC
JEANETTE A CALHOUN
PO BOX 358
CLIO SC 29525-0358

CREDITOR ID: 468656-AC
JEANETTE A GAUTREAUX
104 FENCELINE AVE
IRON  RIDGE WI 53035-9511

CREDITOR ID: 475602-AC
JEANETTE A LEACH
1370 MACKERAL AVE
MERRITT  IS FL 32952-5780

CREDITOR ID: 482360-AC
JEANETTE A PRENTICE
3394 FRONTIER AVE
LAKE  WORTH FL 33467-1055

CREDITOR ID: 458762-AC
JEANETTE B AYSEN & HOWARD J
AYSEN TEN COM
2579 HIGHWAY 1
THIBODAUX LA 70301-5889

CREDITOR ID: 459084-AC
JEANETTE BALZARANO
781 14TH ST SE
NAPLES FL 34117

CREDITOR ID: 459616-AC
JEANETTE BECK
1105 HAMPSHIRE DR
WAXAHACHIE TX 75165-6300

CREDITOR ID: 459617-AC
JEANETTE BECK & ROBERT
HERMAN BECK JT TEN
1105 HAMPSHIRE DR
WAXAHACHIE TX 75165-6300

CREDITOR ID: 458514-AC
JEANETTE D ARMSTRONG
#205
1174 LANE AVE S
JACKSONVILLE FL 32205-6234

CREDITOR ID: 466515-AC
JEANETTE D DYER
6929 KENIMER RD
CLERMONT GA 30527-1407

CREDITOR ID: 479533-AC
JEANETTE D MOUNEY
8309 HUNTLEY LN
HARAHAN LA 70123-4304

CREDITOR ID: 465463-AC
JEANETTE DENMARK
18713 NW 10TH RD
MIAMI FL 33169-3709

CREDITOR ID: 466189-AC
JEANETTE DRIGGERS
22751 BOWERS RD
ANDALUSIA AL 36421-7651

CREDITOR ID: 478574-AC
JEANETTE ELIZABETH MILANO
34880 LA 441 HWY
HOLDEN LA 70744-3209

CREDITOR ID: 471342-AC
JEANETTE F HENRIQUES
PO BOX 1444
PIGEON  FORGE TN 37868-1444

CREDITOR ID: 491004-AC
JEANETTE F WILLIAMS
656 LOOMFIXER LAKE RD
DANVILLE VA 24541-8650

CREDITOR ID: 491824-AC
JEANETTE G WURST
104 FENCELINE AVE
IRON  RIDGE WI 53035-9511

CREDITOR ID: 472567-AC
JEANETTE H HULL
773 LOWERY ST
SHELBY NC 28152-6531

CREDITOR ID: 474572-AC
JEANETTE HARRILL KING
3317 NEW SALEM RD
MONROE NC 28110-0610

CREDITOR ID: 489768-AC
JEANETTE HODGSON WALLACE
PO BOX 3182
BOONE NC 28607-3182

CREDITOR ID: 465484-AC
JEANETTE HODNETT DENNIS
807 W TALLASSEE ST
WETUMPKA AL 36092-1740

CREDITOR ID: 480549-AC
JEANETTE J OLSCHWANGER
1626 WISHWOOD CT APT 2
CHESTERFIELD MO 63017-8504

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471206-AC<br>JEANETTE L HELMS<br>371 PROVIDENCE WAY<br>CINCINNATI OH 45241-1452 | CREDITOR ID: 488746-AC<br>JEANETTE M TONEY & SAMUEL W<br>TONEY JT TEN<br>PO BOX 1037<br>VALLIANT OK 74764-1037 | CREDITOR ID: 477145-AC<br>JEANETTE MARTIN<br>402 AVONDALE DR APT 102<br>POMPANO  BEACH FL 33060-6855 |
| CREDITOR ID: 457761-AC<br>JEANETTE N ADAMS<br>2275 BOWERS RD<br>ANDALUSIA AL 36420 | CREDITOR ID: 486253-AC<br>JEANETTE SMITH<br>4214 FLORIDA AVE<br>CINCINNATI OH 45223-2025 | CREDITOR ID: 464067-AC<br>JEANETTE T COPELAND<br>1517 NW 7TH LN<br>POMPANO  BEACH FL 33060-5356 |
| CREDITOR ID: 466999-AC<br>JEANETTE T ESTAY<br>109 RUTH ST<br>BOUTTE LA 70039-3533 | CREDITOR ID: 488745-AC<br>JEANETTE TONEY<br>PO BOX 1325<br>SPRING HOPE NC 27882-1325 | CREDITOR ID: 489152-AC<br>JEANETTE TYNER<br>1006 SW 6TH AVE<br>OKEECHOBEE FL 34974-5025 |
| CREDITOR ID: 464078-AC<br>JEANETTE W COPPOCK<br>8681 NW 57TH CT<br>CORAL  SPRINGS FL 33067-2872 | CREDITOR ID: 469828-AC<br>JEANEY S GRIST<br>PO BOX 174<br>DILLARD GA 30537-0174 | CREDITOR ID: 458862-AC<br>JEANIE CORNELIA BAILEY<br>413 W 2ND AVE<br>GASTONIA NC 28052-3854 |
| CREDITOR ID: 466611-AC<br>JEANIE S EDDY CUST EDWARD<br>JOHN EDDY JR UNIF TRANS MIN<br>ACT IL<br>25726 S BLACKBERRY LN<br>CHANNAHON IL 60410-5335 | CREDITOR ID: 466615-AC<br>JEANIE S EDDY CUST KYLE<br>EDWARD EDDY UNDER THE IL<br>UNIF TRAN MIN ACT<br>106 W WAPPELA ST<br>MINOOKA IL 60447 | CREDITOR ID: 466614-AC<br>JEANIE S EDDY CUST KYLE<br>EDWARD EDDY UNIF TRANS MIN<br>ACT IL<br>25726 S BLACKBERRY LN<br>CHANNAHON IL 60410-5335 |
| CREDITOR ID: 489041-AC<br>JEANINE L TURBEVILLE<br>1802 WINDSOR DR<br>ARLINGTON TX 76012-4531 | CREDITOR ID: 489042-AC<br>JEANINE L TURBEVILLE &<br>FRANCIS L TURBEVILLE JT TEN<br>1802 WINDSOR DR<br>ARLINGTON TX 76012-4531 | CREDITOR ID: 490061-AC<br>JEANINE R WATSON<br>ATTN JEANINE W ELGIN<br>13443 ANNE CLEVES AVE<br>BATON  ROUGE LA 70816-1103 |
| CREDITOR ID: 466763-AC<br>JEANINE W ELGIN<br>13443 ANNE CLEVES AVE<br>BATON  ROUGE LA 70816-1103 | CREDITOR ID: 469536-AC<br>JEANNA GRAY<br>324 RED PINE DR<br>SEBRING FL 33872-3330 | CREDITOR ID: 463344-AC<br>JEANNA R CLARKSON & BILL E<br>CLARKSON JT TEN<br>PO BOX 426<br>BALDWIN FL 32234-0426 |
| CREDITOR ID: 489548-AC<br>JEANNE ANN VOLLMAN<br>6314 BUTTERNUT DR<br>LAKELAND FL 33813-3603 | CREDITOR ID: 474789-AC<br>JEANNE C KNIGHT<br>1238 W 13TH ST<br>LITTLE  FIELD TX 79339-4328 | CREDITOR ID: 472898-AC<br>JEANNE F ISAACS<br>3137 WOODCLIFF CIR<br>BIRMINGHAM AL 35243 |
| CREDITOR ID: 472899-AC<br>JEANNE F ISAACS CUST FOR<br>MARY ANNA ISAACS<br>U/T/FL/G/T/M/A<br>838 BRENT ST<br>WINSTON SALEM NC 27103-3810 | CREDITOR ID: 472897-AC<br>JEANNE F ISAACS CUST GEORGE<br>C ISAACS UND UNIF GIFT MIN<br>ACT FLA<br>2426 QUEEN ST<br>WINSTON  SALEM NC 27103-1908 | CREDITOR ID: 482744-AC<br>JEANNE K RALSTON & MICHAEL<br>RALSTON JT TEN<br>1468 RAMBLING HILLS DR<br>CINCINNATI OH 45230-2361 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 463289-AC
JEANNE L CLARK
1888 SE 85TH STREET RD
OCALA FL 34480-5714

CREDITOR ID: 474276-AC
JEANNE L KELLY
7500 BLACKHAWK TRL
SPRING  HILL FL 34606-2527

CREDITOR ID: 486998-AC
JEANNE L STAYLOR
1 ROSLYN DR
CHARLESTON SC 29414-6822

CREDITOR ID: 475790-AC
JEANNE LEHMANN
3957 IRONWOOD DR
EL  DORADO  HILLS CA 95762-7521

CREDITOR ID: 463368-AC
JEANNE M CLAYPOOL & BRIAN C
CLAYPOOL JT TEN
3025 LINCOLN TRL
CRESTWOOD KY 40014-9759

CREDITOR ID: 471336-AC
JEANNE M HENNIGAN
8475 BEECH AVE APT 1
CINCINNATI OH 45236-1847

CREDITOR ID: 490062-AC
JEANNE M WATSON
12110 SW 188TH TER
MIAMI FL 33177-3247

CREDITOR ID: 492096-AC
JEANNE M ZERINGUE
213 BROWNING DR
LULING LA 70070-3089

CREDITOR ID: 459307-AC
JEANNE MARIE BARRILLEAUX
3807 ALFRED PL
JEFFERSON LA 70121-1602

CREDITOR ID: 479048-AC
JEANNE P MONAGHAN
324 SHELL RD
SOUTH  VENICE FL 34293-7809

CREDITOR ID: 461048-AC
JEANNE T BREAUX
3118 ROMERO RD
YOUNGSVILLE LA 70592-6140

CREDITOR ID: 487803-AC
JEANNE THERESE SWEENEY
TRUSTEE U-A DTD 09-12-97
SWEENEY FAMILY TRUST
3645 PRINCETON PL
WESTLAKE OH 44145-6410

CREDITOR ID: 487802-AC
JEANNE THERESE SWEENEY
TRUSTEE U-A DTD 09-12-97 THE
SWEENEY FAMILY TRUST
3645 PRINCETON PL
WESTLAKE OH 44145-6410

CREDITOR ID: 484602-AC
JEANNETTE A SAMPSON
1116 SOMERSET ST
PT  CHARLOTTE FL 33952-1220

CREDITOR ID: 477664-AC
JEANNETTE MCCLUSKEY TRUSTEE
U-A DTD 10-15-91 JEANNETTE
MCCLUSKEY REVOCABLE TRUST
16860 SE 94TH SUNNYBROOK CIR
THE  VILLAGES FL 32162-1829

CREDITOR ID: 461282-AC
JEANNETTE R BROOKS
APT 911
115 112TH AVE NE
ST  PETERSBURG FL 33716-3278

CREDITOR ID: 481252-AC
JEANNETTE R PATTERSON
1000 ROCKY BRANCH RD
VILLA  RICA GA 30180-4702

CREDITOR ID: 484286-AC
JEANNETTE ROYAL
8805 WILLIAM PENN WAY
LOUISVILLE KY 40228-2565

CREDITOR ID: 477366-AC
JEANNETTE S MATLOCK
6717 TREE HILL RD
MATTHEWS NC 28104-6079

CREDITOR ID: 479386-AC
JEANNETTE SMITH MORRIS
1266 GRAMAC DR
NORTH  FORT  MYERS FL 33917-4125

CREDITOR ID: 487494-AC
JEANNETTE STRICKLING &
JENNIFER S GRANKO JT TEN
4836 FERNWOOD CT
FAIRFIELD CA 94534-6856

CREDITOR ID: 484593-AC
JEANNIE A SAMPEY
5052 ELCLARO CIRCLE
WEST  PALM  BEACH FL 33415

CREDITOR ID: 461818-AC
JEANNIE BENEDICT BURGESS
120 POWELL ST
GURLEY AL 35748-9654

CREDITOR ID: 460352-AC
JEANNIE H BLAYLOCK CUST
CARSON MICHAEL BLAYLOCK UNIF
TRAN MIN ACT FL
2217 LAUREL RD
JACKSONVILLE FL 32207-4036

CREDITOR ID: 460351-AC
JEANNIE H BLAYLOCK CUST ANNA
KATHERINE BLAYLOCK UNIF TRAN
MIN ACT FL
2217 LAUREL RD
JACKSONVILLE FL 32207-4036

CREDITOR ID: 467154-AC
JEANNIE K FAHEY & JOHN J
FAHEY JT TEN
PO BOX 906
JACKSONVILLE NC 28541-0906

CREDITOR ID: 490393-AC
JEANNIE M WESLEY & MICHAEL H
WESLEY JT TEN
2365 STATE ROUTE 28
GOSHEN OH 45122-9550

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490394-AC<br>JEANNIE M WESLEY & MICHAEL H<br>WESLEY JT TEN<br>2365 STATE ROUTE 28<br>GOSHEN OH 45122-9550 | CREDITOR ID: 486664-AC<br>JEANNIE SOWELL & LEWIS DIXON<br>SOWELL JT TEN<br>1246 LAUREL AVE<br>LANCASTER SC 29720-2981 | CREDITOR ID: 480520-AC<br>JEANNIE W OLIPHANT & JAMES F<br>OLIPHANT JT TEN<br>165 VIRGINIA RD<br>W  MELBOURNE FL 32904-5162 |
| CREDITOR ID: 466521-AC<br>JEANNINE E DYKE<br>374 IVY GLEN CIR<br>AVONDALE  EST GA 30002-1767 | CREDITOR ID: 489984-AC<br>JEANNINE H WATERMAN<br>5414 APPLEDORE LN<br>TALLAHASSEE FL 32309-6846 | CREDITOR ID: 473209-AC<br>JEANNY R JARVIS<br>P5C2 P O BOX 3213R<br>APO  MIAMI FL 34002 |
| CREDITOR ID: 473508-AC<br>JEARRIE B JOHNSON<br>41 HIDDEN CIR<br>NORTH  AUGUSTA SC 29860-8993 | CREDITOR ID: 477088-AC<br>JEFF A MARSTON<br>219 BURKE RD<br>LEXINGTON KY 40511-2003 | CREDITOR ID: 484887-AC<br>JEFF A SCERCY<br>813 E RYDER AVE<br>LANDIO NC 28088-1527 |
| CREDITOR ID: 487066-AC<br>JEFF A STEINER<br>1015 W RIVIERA BLVD<br>OVIEDO FL 32765-5629 | CREDITOR ID: 470531-AC<br>JEFF B HARDIN & LINDA J<br>HARDIN JT TEN<br>125 BENJAMIN AVE<br>GREER SC 29651-4301 | CREDITOR ID: 459673-AC<br>JEFF BEHME & TYLER E BEHME JT<br>TEN<br>19674 S STANDARD CITY RD<br>CARLINVILLE IL 62626-3991 |
| CREDITOR ID: 461245-AC<br>JEFF BRODNAX<br>1401 PINE CIR<br>STONE  MOUNTAIN GA 30087-3108 | CREDITOR ID: 463261-AC<br>JEFF CLARE<br>1210 PALMER TER<br>JACKSONVILLE FL 32207-8939 | CREDITOR ID: 463364-AC<br>JEFF CLAY<br>470 KNIGHT RD<br>ROCKMART GA 30153-3967 |
| CREDITOR ID: 463738-AC<br>JEFF COLLINS<br>7125 FAIRWAY DR<br>MONTGOMERY AL 36116-6020 | CREDITOR ID: 466866-AC<br>JEFF ELWELL<br>125 KATELYN CT<br>MIDDLESEX NC 27557-8629 | CREDITOR ID: 481788-AC<br>JEFF F PHILLIPS<br>6925 HAWAII LN<br>ARLINGTON TX 76016 |
| CREDITOR ID: 458074-AC<br>JEFF G ALLEN<br>18682 SW 108TH ST<br>DUNNELLON FL 34432-4571 | CREDITOR ID: 470282-AC<br>JEFF HALTER & KIM HALTER<br>JT TEN<br>1009 WRENWOOD DR<br>BOWLING  GREEN KY 42103-1593 | CREDITOR ID: 472105-AC<br>JEFF HOOKER & SARA ELIZABETH<br>HOOKER JT TEN<br>111 JASPER DR<br>GURLEY AL 35748-9609 |
| CREDITOR ID: 476324-AC<br>JEFF J LONGSPAUGH<br>2911 NW 24TH ST<br>FORT  WORTH TX 76106-4829 | CREDITOR ID: 462953-AC<br>JEFF L CHANDLER<br>8915 WARING RD<br>PENSACOLA FL 32534-9353 | CREDITOR ID: 470813-AC<br>JEFF L HARTZ<br>5389 YALE DR<br>SALEM VA 24153 |
| CREDITOR ID: 490488-AC<br>JEFF L WHATLEY<br>9402 BOYKIN RD<br>TALLAHASSEE FL 32317-8667 | CREDITOR ID: 491298-AC<br>JEFF L WILSON<br>2901 LEE RD APT 44<br>OPELIKA AL 36801 | CREDITOR ID: 481316-AC<br>JEFF M PAYE<br>PO BOX 381182<br>MURDOCK FL 33938-1182 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484772-AC<br>JEFF M SASADA<br>4413 IRISH HILLS DR APT 2D<br>SOUTH  BEND IN 46614-3069 | CREDITOR ID: 478103-AC<br>JEFF MCMILLAN<br>1606 GLYNN OAKS DR<br>ARLINGTON TX 76010-5913 | CREDITOR ID: 460443-AC<br>JEFF P BOEHNEL<br>17170 KILN ACRES DR<br>KILN MS 39556-8320 |
| CREDITOR ID: 462638-AC<br>JEFF R CARTER<br>7560 HAVENRIDGE LN<br>KAUFMAN TX 75142-7152 | CREDITOR ID: 482736-AC<br>JEFF RAIOLA<br>9669 105TH TERR N<br>SEMINOLE FL 34643 | CREDITOR ID: 475367-AC<br>JEFF REED LANGLEY<br>4195 PILGRIM POINT RD<br>CUMMING GA 30041-4865 |
| CREDITOR ID: 483393-AC<br>JEFF RICHARDSON & KATHLEEN<br>RICHARDSON JT TEN<br>16241 SW 282ND ST<br>HOMESTEAD FL 33033-1014 | CREDITOR ID: 484072-AC<br>JEFF ROMINE & KELLY ROMINE<br>JT TEN<br>PO BOX 206<br>WASHINGTON OH 43160-0206 | CREDITOR ID: 467222-AC<br>JEFF S FARMER<br>137 S BEACH DR<br>ST  AUGUSTINE FL 32084-0460 |
| CREDITOR ID: 473076-AC<br>JEFF S JACOBS<br>1093 OLD COVENTRY CT<br>OVIEDO FL 32765-6871 | CREDITOR ID: 475548-AC<br>JEFF S LAWRENCE<br>5035 HAVENWOOD OAKS TER<br>JACKSONVILLE FL 32244-2331 | CREDITOR ID: 485588-AC<br>JEFF SHEPARD<br>5554 JARRAND WAY<br>LAKEWORTH FL 33463-6651 |
| CREDITOR ID: 488028-AC<br>JEFF TAYLOR<br>3014 SINGLETARY CHURCH RD<br>LUMBERTON NC 28358-6965 | CREDITOR ID: 461645-AC<br>JEFF W BRYANT<br>RR 1 BOX 3533<br>ALAPAHA GA 31622-9756 | CREDITOR ID: 490225-AC<br>JEFF WECKBACH & BRENDA<br>WECKBACH JT TEN<br>4<br>4843 OLD STATE RD<br>ALEXANDRIA KY 41001 |
| CREDITOR ID: 490417-AC<br>JEFF WEST<br>4096 YEAGER RD<br>DOUGLASVILLE GA 30135-3800 | CREDITOR ID: 491941-AC<br>JEFF YORGOVAN<br>270 FRANCISRIDGE DRIVE<br>CINCINNATI OH 45238-6041 | CREDITOR ID: 464634-AC<br>JEFFERSON NEAL CRUSE<br>PO BOX 85<br>PINE  LEVEL AL 36065-0085 |
| CREDITOR ID: 482999-AC<br>JEFFERSON R REECE<br>3372 FLAT RUN DR<br>BETHLEHEM GA 30620-4678 | CREDITOR ID: 458008-AC<br>JEFFERSON YOUNG ALFORD<br>11715 PEACHWOOD LAKE DR<br>SUGAR  LAND TX 77478-4653 | CREDITOR ID: 480705-AC<br>JEFFERY A OUZTS & SHONDA D<br>OUZTS JT TEN<br>4 WAYNE DR<br>TAYLORS SC 29687-4845 |
| CREDITOR ID: 465357-AC<br>JEFFERY B DEGRAFFERIEN<br>1518 WASHINGTON ST<br>CHATTANOOGA TN 37408-1914 | CREDITOR ID: 478306-AC<br>JEFFERY BARKET MEIDE<br>2150 STADIUM DR<br>APT C4<br>PHENIX  CITY AL 36867 | CREDITOR ID: 459284-AC<br>JEFFERY BARR<br>2490 NW 89TH TER<br>MIAMI FL 33147-3566 |
| CREDITOR ID: 475457-AC<br>JEFFERY CLAY LASITER<br>110 ROMALLEN DR<br>PALESTINE TX 75801-4040 | CREDITOR ID: 475341-AC<br>JEFFERY DALE LANEY<br>3918 BUD LANEY PL<br>GRANITE  FALLS NC 28630-7537 | CREDITOR ID: 459436-AC<br>JEFFERY DAVID BATTLE<br>284 SEDGEFIELD CIR<br>WILKESBORO NC 28697-8586 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 465629-AC
JEFFERY DEYTON
220 FLORIDA BLVD APT A
NEPTUNE FL 32266-4969

CREDITOR ID: 475677-AC
JEFFERY E LEDBETTER
300 E OLD MILL DR
HENDERSONVILLE NC 28792-7773

CREDITOR ID: 483582-AC
JEFFERY E RITCHIE
14 TRIBBEY CAMP RD
BULAN KY 41722-8947

CREDITOR ID: 475680-AC
JEFFERY H LEDER
480 REED CANAL RD APT 8
SOUTH  DAYTONA FL 32119-8026

CREDITOR ID: 471073-AC
JEFFERY HEARD
APT F-6
800 E BOBIER DR
VISTA CA 92084-3833

CREDITOR ID: 460647-AC
JEFFERY J BOUDOIN
114 ORMOND MEADOWS DR
DESTREHAN LA 70047-4030

CREDITOR ID: 471227-AC
JEFFERY JOHN HELTON
PO BOX 1213
FOLSOM LA 70437-1213

CREDITOR ID: 473509-AC
JEFFERY JOHNSON
7177 US HIGHWAY 29 S
TUSKEGEE AL 36083-5909

CREDITOR ID: 468899-AC
JEFFERY M GILIO
10214 OANA ST
NEW  PT  RICHEY FL 34654-3830

CREDITOR ID: 470512-AC
JEFFERY M HARDEN
9721 LOU ANN AVE
RIVERVIEW FL 33569-5032

CREDITOR ID: 483711-AC
JEFFERY N ROBERTS
280 PINNACLE CT
FRANKFORT KY 40601-6311

CREDITOR ID: 470446-AC
JEFFERY P HANNETT
4116 CANOGA PARK DR
BRANDON FL 33511-7903

CREDITOR ID: 482732-AC
JEFFERY RAINS
410 ANGELINA ST
JACKSONVILLE TX 75766-9256

CREDITOR ID: 469818-AC
JEFFERY S GRINSTEAD
460 GOTTS HYDRO RD S
BOWLING  GREEN KY 42103-9541

CREDITOR ID: 470314-AC
JEFFERY S HAMILTON
849 BELAIRE DR
ROCK  HILL SC 29732-8901

CREDITOR ID: 474821-AC
JEFFERY S KNOELL
9946 PRATT CT
SANTEE CA 92071-1530

CREDITOR ID: 479470-AC
JEFFERY S MOSES CUST FOR
HILLARY NICOLE MOSES UNDER AL
UNIF TRANSFERS TO MINORS ACT
240 MITCHELL RD
TALLADEGA AL 35160-4238

CREDITOR ID: 461435-AC
JEFFERY SCOTT BROWN
1780 CORINTH RD
NEWNAN GA 30263-5056

CREDITOR ID: 465549-AC
JEFFERY SCOTT DESANTIS
PO BOX 1576
LADY  LAKE FL 32158-1576

CREDITOR ID: 487473-AC
JEFFERY SHELTON STRICKLAND
417 BRENTWOOD DR
TAMPA FL 33617-7211

CREDITOR ID: 487472-AC
JEFFERY STRICKLAND & MARY
STRICKLAND JT TEN
417 BRENTWOOD DR
TEMPLE  TERRACE FL 33617-7211

CREDITOR ID: 468050-AC
JEFFERY W FRAZIER
490 SUNNY MEADOWS DR
LOCUST  FORK AL 35097-5145

CREDITOR ID: 469980-AC
JEFFERY W GULLATT
109 HOLCOMB LN
STATE  RD NC 28676-9568

CREDITOR ID: 491005-AC
JEFFERY WILLIAMS & KIM
WILLIAMS JT TEN
104 NW JILL ANN DR
BURLESON TX 76028-5610

CREDITOR ID: 466363-AC
JEFFREY A DUNKERSON
2751 ENGLENOOK RD
MILLBROOK AL 36054-3725

CREDITOR ID: 469003-AC
JEFFREY A GIRELLO & ADEL M
GIRELLO JT TEN
10333 SW 50TH ST
COOPER  CITY FL 33328-4021

CREDITOR ID: 470216-AC
JEFFREY A HALL
1513 NE LIVINGSTON ST
ARCADIA FL 34266-8817

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475012-AC<br>JEFFREY A KRIEG<br>5119 NW 58TH TER<br>CORAL  SPRINGS FL 33067-2144 | CREDITOR ID: 475013-AC<br>JEFFREY A KRIEG & JOY O<br>KRIEG JT TEN<br>5119 NW 58TH TER<br>CORAL  SPRINGS FL 33067-2144 | CREDITOR ID: 478066-AC<br>JEFFREY A MCLEOD<br>2427 NW 119TH AVE<br>GAINESVILLE FL 32609-4009 |
| CREDITOR ID: 485170-AC<br>JEFFREY A SCOTT<br>305 WOODLEIGH DR<br>TAYLORS SC 29687-3664 | CREDITOR ID: 486255-AC<br>JEFFREY A SMITH<br>517 SW 14TH ST<br>LAKE  BUTLER FL 32054-2421 | CREDITOR ID: 487829-AC<br>JEFFREY A SWINNEY<br>540 SAINT JOHNS CIR<br>MARTINSVILLE VA 24112-1126 |
| CREDITOR ID: 488094-AC<br>JEFFREY A TEAGUE<br>1507 NAPOLEON AVE APT 4<br>NEW  ORLEANS LA 70115-3967 | CREDITOR ID: 463862-AC<br>JEFFREY A WAREHIME<br>CONFIDENTIAL<br>C-O HANOVER FOODS<br>PO BOX 334<br>HANOVER PA 17331-0334 | CREDITOR ID: 490203-AC<br>JEFFREY A WEBER<br>2324 FAIRWAY DR<br>WEST  PALM  BEACH FL 33409-6238 |
| CREDITOR ID: 472088-AC<br>JEFFREY ALAN HOOD<br>550 SUNNY MEADOWS DR<br>LOCUST FORK AL | CREDITOR ID: 481412-AC<br>JEFFREY ALAN PEELER & NORMA<br>H PEELER JT TEN<br>2712 NORTHWEST BLVD<br>NEWTON NC 28658-3731 | CREDITOR ID: 484529-AC<br>JEFFREY ALEN SAKS<br>64 PAULDING DR<br>CHAPPAQUA NY 10514-2821 |
| CREDITOR ID: 459715-AC<br>JEFFREY ALLEN BELL<br>1100 SYCAMORE LN APT 202<br>WOODSTOCK GA 30188-7349 | CREDITOR ID: 478676-AC<br>JEFFREY ALLEN MILLER<br>6038 BURGUNDY TER<br>DAYTONA  BEACH FL 32127-6785 | CREDITOR ID: 478677-AC<br>JEFFREY ALLEN MILLER & MARIA<br>LANE MILLER JT TEN<br>6038 BURGUNDY TER<br>PORT  ORANGE FL 32127-6785 |
| CREDITOR ID: 485864-AC<br>JEFFREY ARNOLD SIMON<br>1121 VIRGINIA DARE DR<br>ROCK  HILL SC 29730-9669 | CREDITOR ID: 465242-AC<br>JEFFREY B DEAL<br>2522 WESTOVER DR<br>STATESBORO GA 30458-8750 | CREDITOR ID: 466820-AC<br>JEFFREY B ELLIS<br>3660 PAUL SAMUEL RD NW<br>KENNESAW GA 30152-4031 |
| CREDITOR ID: 467941-AC<br>JEFFREY B FOX<br>11413 SIPE LN<br>FL 34 | CREDITOR ID: 474488-AC<br>JEFFREY B KILLIAN<br>506 S SHILOH RD<br>YORK SC 29745-7427 | CREDITOR ID: 460164-AC<br>JEFFREY BIRINGER<br>13700 KENTUCKY DERBY CT<br>MIDLOTHIAN VA 23112-6443 |
| CREDITOR ID: 465089-AC<br>JEFFREY C DAVIS<br>7625 QUITINA DR<br>JACKSONVILLE FL 32277-0952 | CREDITOR ID: 477059-AC<br>JEFFREY C MARSH<br>59499 AMBER ST<br>SLIDELL LA 70461-3836 | CREDITOR ID: 459604-AC<br>JEFFREY D BEAVER<br>4301 BECK RD<br>MORGANTON NC 28655-7527 |
| CREDITOR ID: 463403-AC<br>JEFFREY D CLEMENTS<br>719 S LEWIS ST<br>PICKENS SC 29671-2539 | CREDITOR ID: 465304-AC<br>JEFFREY D DECAMP<br>9809 LENA BOWER RD<br>MARYSVILLE IN 47141-9638 | CREDITOR ID: 475988-AC<br>JEFFREY D LEWIS<br>5553 HOGARTH RD<br>GREEN  COVE  SPRINGS FL 32043-8543 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479790-AC<br>JEFFREY D MYERS<br>3802 GREENBROOK DR<br>NORTHPORT AL 35475-4604 | CREDITOR ID: 486052-AC<br>JEFFREY D SLOCUM<br>ATTN ABBOTT & ABBOTT<br>1008 E PAM RD<br>SIOUX  FALLS SD 57105-6036 | CREDITOR ID: 487365-AC<br>JEFFREY D STONE<br>168 DAVID CT<br>HIRAM GA 30141-5615 |
| CREDITOR ID: 491932-AC<br>JEFFREY D YOCUM<br>125 HUNTINGDON CT<br>TYRONE GA 30290-2419 | CREDITOR ID: 469588-AC<br>JEFFREY DAVID GREEN<br>RR 2 BOX 136A<br>TRIADELPHIA WV 26059-9605 | CREDITOR ID: 466378-AC<br>JEFFREY DUNN<br>2201 COUNTRY HOLLOW LN<br>GARLAND TX 75040-4036 |
| CREDITOR ID: 463967-AC<br>JEFFREY E COOK<br>2110 W 5TH AVE<br>GASTONIA NC 28052-3623 | CREDITOR ID: 473510-AC<br>JEFFREY E JOHNSON<br>PO BOX 2104<br>ABINGDON VA 24212-2104 | CREDITOR ID: 464752-AC<br>JEFFREY EUGENE CURRIE<br>905 N ENOCHVILLE AVE<br>CHINA  GROVE NC 28023-7560 |
| CREDITOR ID: 465813-AC<br>JEFFREY F DISCIPIO<br>252 OXFORD AVE<br>CLARENDON  HILLS IL 60514-2820 | CREDITOR ID: 469235-AC<br>JEFFREY F GONZALEZ<br>PO BOX 113598<br>METAIRIE LA 70011-3598 | CREDITOR ID: 472999-AC<br>JEFFREY F JACKSON<br>5001 KIMBER LN<br>DURANT OK 74701-2378 |
| CREDITOR ID: 469453-AC<br>JEFFREY GRANT GRANBERRY<br>1007 FOREST GLEN DR<br>ALBANY GA 31707-3752 | CREDITOR ID: 464253-AC<br>JEFFREY H COWEN<br>RR 3 BOX 92D<br>BROWNWOOD TX 76801-9803 | CREDITOR ID: 464883-AC<br>JEFFREY H DANIEL<br>3554 COUNTRY LN<br>OXFORD NC 27565-9251 |
| CREDITOR ID: 470591-AC<br>JEFFREY HARNSBERGER<br>5618 PRESCOTT CT<br>CHARLOTTE NC 28269-1330 | CREDITOR ID: 470689-AC<br>JEFFREY HOWARD HARRIS<br>9167 SE STAR ISLAND WAY<br>HOBE  SOUND FL 33455-3131 | CREDITOR ID: 461241-AC<br>JEFFREY J BRODEUR<br>6351 HAMPTON DR N<br>ST  PETERSBURG FL 33710-4835 |
| CREDITOR ID: 473313-AC<br>JEFFREY J JENSEN & ELIZABETH<br>A JENSEN JT TEN<br>2942 PACE RD<br>CLARKSVILLE TN 37043-7800 | CREDITOR ID: 473321-AC<br>JEFFREY J JERNIGAN<br>5625 JONAMAC PLACE<br>#1G<br>ROANOKE VA 24019 | CREDITOR ID: 476393-AC<br>JEFFREY J LOUIS<br>5220 OSTENHILL CT<br>CINCINNATI OH 45238-5730 |
| CREDITOR ID: 476832-AC<br>JEFFREY J MALL<br>111 RIVERSIDE AVE STE 210<br>JACKSONVILLE FL 32202-4928 | CREDITOR ID: 479521-AC<br>JEFFREY J MOTTO<br>217 ADA AVE APT 51<br>MOUNTAIN  VIEW CA 94043-4963 | CREDITOR ID: 492700-AC<br>JEFFREY J OSBORNE &<br>TRACY R OSBORNE JT TEN<br>1005 ETHEN ALAN DR<br>BARDSTOWN KY 40004-9047 |
| CREDITOR ID: 465775-AC<br>JEFFREY K DILLON<br>1291 BILTMORE DR<br>FT  MYERS FL 33901 | CREDITOR ID: 482234-AC<br>JEFFREY KEITH POTEAT<br>112 JUDGES CT<br>JAMESTOWN NC 27282-8736 | CREDITOR ID: 459025-AC<br>JEFFREY KENT BALDWIN JR<br>3802 SEMINOLE AVE<br>FORT  MYERS FL 33916-1031 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487338-AC<br>JEFFREY KENT STOKER<br>800 LAKESIDE CIR APT 122<br>LEWISVILLE TX 75057-5086 | CREDITOR ID: 483436-AC<br>JEFFREY KEVIN RICKERSON &<br>MARLENE C RICKERSON JT TEN<br>213 E CASA CALVO ST<br>CHALMETTE LA 70043-5121 | CREDITOR ID: 464445-AC<br>JEFFREY L & TAMARA D CREECH<br>JT TEN<br>16823 8TH ST<br>MONTRERDE FL 34756-3129 |
| CREDITOR ID: 459234-AC<br>JEFFREY L BARNES & ANNA<br>BARNES JT TEN<br>PO BOX 485<br>CORTEZ FL 34215-0485 | CREDITOR ID: 459931-AC<br>JEFFREY L BERLINGHOFF<br>6810 SAN SOUCI RD<br>JACKSONVILLE FL 32216-4526 | CREDITOR ID: 466527-AC<br>JEFFREY L DYKES<br>37141 FORESTDEL DR<br>EUSTIS FL 32736-7910 |
| CREDITOR ID: 466528-AC<br>JEFFREY L DYKES & BEVERLY L<br>DYKES JT TEN<br>37141 FORESTDEL DR<br>EUSTIS FL 32736-7910 | CREDITOR ID: 469115-AC<br>JEFFREY L GODFREY<br>509 AND LN M<br>CAMERON NC 28326 | CREDITOR ID: 471753-AC<br>JEFFREY L HIRSHBERG<br>320 CHARLEMAGNE CIR<br>PONTE  VEDRA  BEACH FL 32082-2908 |
| CREDITOR ID: 472106-AC<br>JEFFREY L HOOKER<br>111 JASPEN DR<br>GURLEY AL 35748 | CREDITOR ID: 479510-AC<br>JEFFREY L MOTE & ALMA B MOTE<br>JT TEN<br>3330 NANCY ST<br>JACKSONVILLE FL 32209-3310 | CREDITOR ID: 479791-AC<br>JEFFREY L MYERS<br>122 JUDSON DR<br>PERRY FL 32348-4753 |
| CREDITOR ID: 484621-AC<br>JEFFREY L SANCHEZ<br>513 W BIRD ST<br>TAMPA FL 33604-2909 | CREDITOR ID: 490378-AC<br>JEFFREY L WENZEL<br>3921 CYPRESS LAKE DR<br>LAKE  WORTH FL 33467-2210 | CREDITOR ID: 490857-AC<br>JEFFREY L WILLETTS<br>220 COVINGTON AVE APT 93<br>THOMASVILLE GA 31792-5204 |
| CREDITOR ID: 482252-AC<br>JEFFREY LEE POUK<br>3453 SHORT ST<br>PUNTA  GORDA FL 33948-7418 | CREDITOR ID: 460270-AC<br>JEFFREY LEE SCOTT BLAIR<br>5705 BALL RD<br>KNOXVILLE TN 37931-3510 | CREDITOR ID: 464971-AC<br>JEFFREY LEON DAUGHTRY<br>130 CELERY AVE N<br>JACKSONVILLE FL 32220-1807 |
| CREDITOR ID: 464361-AC<br>JEFFREY M CRAMER & LORI A<br>CRAMER JT TEN<br>3363 PALMHILL LN<br>CINCINNATI OH 45239-7141 | CREDITOR ID: 486256-AC<br>JEFFREY MARK SMITH<br>7435 SEALAWN DR<br>SPRING  HILL FL 34606-2823 | CREDITOR ID: 485725-AC<br>JEFFREY MICHAEL SHREVE<br>18156 BELLINGRATH LAKES AVE<br>GREENWELL  SPRINGS LA 70739 |
| CREDITOR ID: 485859-AC<br>JEFFREY MICHAEL SIMMS<br>1755 N TONTI ST<br>NEW  ORLEANS LA 70119-1556 | CREDITOR ID: 473511-AC<br>JEFFREY NEIL JOHNSON<br>1675 GREENBROOKE RD<br>HUDSON NC 28638-9570 | CREDITOR ID: 479276-AC<br>JEFFREY O MORAN<br>PO BOX 702<br>KILN MS 39556-0702 |
| CREDITOR ID: 491006-AC<br>JEFFREY ONEAL WILLIAMS &<br>LARISSA WILLIAMS JT TEN<br>100 SILVER ROCK DR<br>TROPHY  CLUB TX 76262-5117 | CREDITOR ID: 460588-AC<br>JEFFREY P BORGSTEDE<br>135 PITRE ST<br>SAINT  ROSE LA 70087-3222 | CREDITOR ID: 476764-AC<br>JEFFREY P MAGNUS<br>4979 HICKORY CT<br>ELKHORN WI 53121-4237 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477146-AC<br>JEFFREY P MARTIN<br>2142 PIEDMONT SCHOOL RD<br>DENTON NC 27239-7821 | CREDITOR ID: 481450-AC<br>JEFFREY P PELTIER<br>3019 CONSTANCE ST<br>NEW  ORLEANS LA 70115-2217 | CREDITOR ID: 487304-AC<br>JEFFREY P STINSON & LINDA S<br>STINSON JT TEN<br>425 LAKE PARK DR<br>MYRTLE  BEACH SC 29588-6833 |
| CREDITOR ID: 469049-AC<br>JEFFREY PAUL GLEASON<br>2814 SAINT JOHNS AVE<br>JACKSONVILLE FL 32205-8215 | CREDITOR ID: 471941-AC<br>JEFFREY POWELL HOLLAR<br>125 HYDERS LN<br>TAYLORSVILLE NC 28681-8507 | CREDITOR ID: 477714-AC<br>JEFFREY PRICE MCCOY &<br>WHITNEY KRIS MCCOY JT TEN<br>397 INGRAM RD<br>CICINNATI OH 45218-1133 |
| CREDITOR ID: 468039-AC<br>JEFFREY R FRASHER & JAN<br>FRASHER JT TEN<br>8540 HUNTINGDON RIDGE LN<br>MONTGOMERY AL 36117-7484 | CREDITOR ID: 472408-AC<br>JEFFREY R HUBBARD<br>3926 DOUGLAS AVE<br>NEW  ALBANY IN 47150-9730 | CREDITOR ID: 491300-AC<br>JEFFREY R WILSON<br>656 GLADE PARK DR<br>MONTGOMERY AL 36109-1810 |
| CREDITOR ID: 483987-AC<br>JEFFREY ROGERS<br>721 PERIWINKLE DR<br>SEBASTIAN FL 32958-6101 | CREDITOR ID: 464528-AC<br>JEFFREY S CROFTON<br>1115 ROCKWOOD RD<br>COLUMBIA SC 29209-2472 | CREDITOR ID: 468812-AC<br>JEFFREY S GIBBONS<br>406 FULTON ST<br>LONGVIEW TX 75604-1129 |
| CREDITOR ID: 473077-AC<br>JEFFREY S JACOBS & MARGARET<br>V CHAN-JACOBS JT TEN<br>1093 OLD COVENTRY CT<br>OVIEDO FL 32765-6871 | CREDITOR ID: 475563-AC<br>JEFFREY S LAWSON<br>6441 MICHELL WAY<br>DOUGLASVILLE GA 30135-4631 | CREDITOR ID: 476380-AC<br>JEFFREY S LOTT<br>12521 AUTUMNBROOK TRL E<br>JACKSONVILLE FL 32258-2342 |
| CREDITOR ID: 479471-AC<br>JEFFREY S MOSES CUST FOR HOLLY<br>KAY MOSES UNDER AL UNIF<br>TRANSFERS TO MINORS ACT<br>240 MITCHELL RD<br>TALLADEGA AL 35160-4238 | CREDITOR ID: 480803-AC<br>JEFFREY S PACE<br>2405 GRAYSWOOD CT<br>WILMINGTON NC 28411-6155 | CREDITOR ID: 470181-AC<br>JEFFREY SCOTT HALEY<br>1502 ASBURY PARK RD<br>ANDERSON SC 29625-6163 |
| CREDITOR ID: 476150-AC<br>JEFFREY SCOTT LITTLE<br>5144 MADISON ST<br>NEW  PORT  RICHEY FL 34652-4308 | CREDITOR ID: 487521-AC<br>JEFFREY SCOTT STROUD<br>PO BOX 818<br>WILLIAMSTON SC 29697-0818 | CREDITOR ID: 486254-AC<br>JEFFREY SMITH<br>7913 SWAN PARK DR<br>DENTON TX 76210-7149 |
| CREDITOR ID: 486868-AC<br>JEFFREY STALLINGS<br>113 W HARRINGTON AVE<br>BROADWAY NC 27505-9538 | CREDITOR ID: 465343-AC<br>JEFFREY T DEES & CHRISTA H<br>DEES JT TEN<br>585 N RIDGE AVE<br>LAKE  ALFRED FL 33850-2111 | CREDITOR ID: 472390-AC<br>JEFFREY T HOYLE<br>975 CEDAR GROVE CHURCH RD<br>VALE NC 28168-9449 |
| CREDITOR ID: 473322-AC<br>JEFFREY T JERNIGAN<br>7 NE 42ND ST<br>MIAMI FL 33137-3523 | CREDITOR ID: 487407-AC<br>JEFFREY T STOUT<br>801 SPRINGDALE CIR<br>PALM  SPRINGS FL 33461-1539 | CREDITOR ID: 458075-AC<br>JEFFREY W ALLEN<br>89 WOLCOTT RD<br>CHEST  NUT  HILL MA 02467-3108 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459383-AC<br>JEFFREY W BASS<br>820 PERRY CURTIS RD<br>ZEBULON NC 27597-8883 | CREDITOR ID: 461949-AC<br>JEFFREY W BURTON<br>3<br>6517 HAMILTON AVE<br>CINCINNATI OH 45224-1094 | CREDITOR ID: 471992-AC<br>JEFFREY W HOLLYFIELD<br>1166 EAGLE VIEW DR<br>KODAK TN 37764-2421 |
| CREDITOR ID: 476478-AC<br>JEFFREY W LOWRANCE<br>230 MALLARD RD<br>MADISON NC 27025-7778 | CREDITOR ID: 486755-AC<br>JEFFREY W SPENDLOVE<br>560 PEACEFUL VALLEY RD<br>EASTABOGA AL 36260-5658 | CREDITOR ID: 490063-AC<br>JEFFREY WATSON<br>8301 73RD CT<br>PINELLAS PARK FL 33781-1018 |
| CREDITOR ID: 463674-AC<br>JEFFREY WAYNE COLEMAN<br>2112 FOX TRAIL DR<br>LA  GRANGE KY 40031-9445 | CREDITOR ID: 470367-AC<br>JEFFREY WAYNE HAMMOND<br>112 DICKERT DR<br>LEXINGTON SC 29073-9039 | CREDITOR ID: 458076-AC<br>JEFFREY WILLIAM ALLEN<br>89 WOLCOTT RD<br>CHEST  NUT  HILL MA 02467-3108 |
| CREDITOR ID: 491299-AC<br>JEFFREY WILSON<br>1698 BESS CHAPEL CHURCH RD<br>CHERRYVILLE NC 28021-9272 | CREDITOR ID: 468885-AC<br>JEFFRY M GILBERTI<br>1608 HICKORY AVE APT C<br>NEW  ORLEANS LA 70123-2133 | CREDITOR ID: 480011-AC<br>JEFFRY MILTON NETTER<br>1290 MILLSTONE RUN<br>BOGART GA 30622-2444 |
| CREDITOR ID: 482025-AC<br>JENELLE D PLEDGER<br>702 ILLINOIS AVE<br>LYNN  HAVEN FL 32444-1854 | CREDITOR ID: 482283-AC<br>JENICE A POWELL<br>760 SE FULTON<br>GRAND  RAPIDS MI 49506 | CREDITOR ID: 486645-AC<br>JENNA SOUTHALL & GLENN<br>SOUTHALL JT TEN<br>RR 5 BOX 6755<br>MADISON FL 32340-9687 |
| CREDITOR ID: 475932-AC<br>JENNI C LEVE & SIDNEY J LEVE<br>JT TEN<br>6503 N OCEAN DR<br>DANIA FL 33004-3044 | CREDITOR ID: 462159-AC<br>JENNIE BOUNDS CALDERWOOD<br>CUST SONYA BOUNDS<br>CALDERWOOD UNDER FL UNIF<br>TRANSFERS TO MINORS ACT<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 | CREDITOR ID: 462158-AC<br>JENNIE BOUNDS CALDERWOOD<br>CUST SHELBY LYNN H<br>CALDERWOOD UNDER FL UNIF<br>TRANSFERS TO MINORS ACT<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 |
| CREDITOR ID: 475131-AC<br>JENNIE E LACKEY<br>PO BOX 683<br>HILDEBRAN NC 28637-0683 | CREDITOR ID: 462157-AC<br>JENNIE L CALDERWOOD &<br>CHARLES E CALDERWOOD JT TEN<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 | CREDITOR ID: 468163-AC<br>JENNIE L FRIEND & ROBERT B<br>FRIEND JT TEN<br>205 WOODFIELD DR<br>TAYLORSVILLE NC 28681-5501 |
| CREDITOR ID: 474489-AC<br>JENNIE L KILLIAN<br>PO BOX 404<br>TUNKHANNOCK PA 18657-0404 | CREDITOR ID: 470938-AC<br>JENNIE M HAWKINS<br>20 SAPPLING DR<br>WATERLOO SC 29384-4307 | CREDITOR ID: 490583-AC<br>JENNIE M WHITE & RICHARD D<br>WHITE JT TEN<br>2773 RIVER OAK DR<br>ORANGE  PARK FL 32073-6532 |
| CREDITOR ID: 480850-AC<br>JENNIE PAGAN & MIGUEL PAGAN<br>JT TEN<br>1816 MONTEBURG DR<br>ORLANDO FL 32825-5551 | CREDITOR ID: 476087-AC<br>JENNIE R LINEBERGER<br>PO BOX 6546<br>BRADENTON FL 34281-6546 | CREDITOR ID: 476570-AC<br>JENNIE R LUNEBERGER<br>PO BOX 6546<br>BRADENTON FL 34281-6546 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482671-AC<br>JENNIE RACHUL<br>4831 WAKEFIELD CT<br>NEW PORT RICHEY FL 34655-1419 | CREDITOR ID: 469171-AC<br>JENNIE T GOLDEN & JAY T<br>GOLDEN JT TEN<br>2520 BEACH BLVD<br>BILOXI MS 39531-4702 | CREDITOR ID: 462424-AC<br>JENNIE Y CARDER<br>753 LONGWOOD DR NW<br>ATLANTA GA 30305-3905 |
| CREDITOR ID: 472683-AC<br>JENNIFER A HURLEY<br>95 MATHEWS DR STE E7<br>HILTON HEAD ISLAND SC 29926-3767 | CREDITOR ID: 488329-AC<br>JENNIFER A THOMAS<br>1410 MEREDITH HEIGHTS<br>APT 103<br>COLORADO SPRINGS CO 80919 | CREDITOR ID: 458077-AC<br>JENNIFER ALLEN & STEVE ALLEN<br>JT TEN<br>1261 FAIRWAY DR<br>LAWRENCEBURG KY 40342-9710 |
| CREDITOR ID: 484599-AC<br>JENNIFER ANN SAMPSELL<br>1530 W PARKWAY<br>DELAND FL 32724-3213 | CREDITOR ID: 485936-AC<br>JENNIFER ANN SINGLETON<br>118 LEESWAY DR<br>LEXINGTON KY 40511-8705 | CREDITOR ID: 458496-AC<br>JENNIFER ARMER<br>8283 HICKORY HAMMOCK RD<br>MILTON FL 32583-3124 |
| CREDITOR ID: 467523-AC<br>JENNIFER B FINLEN<br>288 RINGWOOD DR<br>WINTER SPRINGS FL 32708-4929 | CREDITOR ID: 475989-AC<br>JENNIFER B LEWIS<br>117 WILHOWIE DR<br>LEXINGTON SC 29073-9306 | CREDITOR ID: 461436-AC<br>JENNIFER BROWN<br>5765 COUNTY ROAD 5<br>FLORENCE AL 35633-3550 |
| CREDITOR ID: 462032-AC<br>JENNIFER BUTTACAVOLI<br>8021 MOONLIGHT LN<br>NEW PORT RICHEY FL 34654-5424 | CREDITOR ID: 467183-AC<br>JENNIFER C FALCON<br>2519 CHURCH POINT HWY<br>RAYNE LA 70578-7662 | CREDITOR ID: 468434-AC<br>JENNIFER C GARCIA<br>3422 OSCEOLA AVE<br>NAPLES FL 34112 |
| CREDITOR ID: 475234-AC<br>JENNIFER C LAMBARD<br>PO BOX 121<br>WAGARVILLE AL 36585-0121 | CREDITOR ID: 492745-AC<br>JENNIFER C SERACK TTEE<br>U/A DTD 01/06/06<br>VICTORIA P SERACK REV TRUST<br>1031 JOHN ANDERSON DRIVE<br>ORMOND BEACH FL 32176 | CREDITOR ID: 460070-AC<br>JENNIFER C W BEXLEY<br>PO BOX 9247<br>TAMPA FL 33674-9247 |
| CREDITOR ID: 464102-AC<br>JENNIFER CORBIN<br>2036 URBANA AVE<br>DELTONA FL 32725-3358 | CREDITOR ID: 464186-AC<br>JENNIFER COSTELLO<br>3757 FERDINAND PL # 1<br>CINCINNATI OH 45209-2105 | CREDITOR ID: 464347-AC<br>JENNIFER CRAGER<br>238 10TH AVE W<br>HUNTNGTON WV 25701-3006 |
| CREDITOR ID: 460736-AC<br>JENNIFER D BOWERS<br>1808 SCOUTS WALK<br>DACULA GA 30019-7838 | CREDITOR ID: 466063-AC<br>JENNIFER D DOSS<br>117 DARK PINES LN<br>AMHERST VA 24521-3328 | CREDITOR ID: 467139-AC<br>JENNIFER D EZELLE<br>671 DOSTER RD<br>PRATTVILLE AL 36067-4304 |
| CREDITOR ID: 486258-AC<br>JENNIFER D SMITH<br>5343 WALKER HORSE DR<br>JACKSONVILLE FL 32257-4703 | CREDITOR ID: 488232-AC<br>JENNIFER D THEUS<br>5709 LOIS ST<br>PANAMA CITY FL 32404-6427 | CREDITOR ID: 489296-AC<br>JENNIFER D VANECK<br>2530 CONE LAKE DR<br>NEW SMYRNA BEACH FL 32168-9397 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 465485-AC
JENNIFER DENISE DENNIS
PO BOX 5073
THOMASTON GA 30286-0020

CREDITOR ID: 465677-AC
JENNIFER DICKERSON
2520 POINSETTA AVE
SANFORD FL 32773-5244

CREDITOR ID: 467251-AC
JENNIFER E FARRIS
20440 COUNTY ROAD 127
GLEN  ST  MARY FL 32040-2442

CREDITOR ID: 467252-AC
JENNIFER E FARRIS & ALBERT H
FARRIS JT TEN
20440 COUNTY ROAD 127
GLEN  ST  MARY FL 32040-2442

CREDITOR ID: 468230-AC
JENNIFER E FULLER
198 PATRICIA DR
SMITHSFIELD NC 27577-9124

CREDITOR ID: 468834-AC
JENNIFER E GIBSON
3783 RIDGEMERE DR
VALDOSTA GA 31605-4887

CREDITOR ID: 486820-AC
JENNIFER E SPROTT
8605 BARRETT HALL LN
WAKE  FOREST NC 27587

CREDITOR ID: 466729-AC
JENNIFER EIFFERT
314 W PIUTE AVE
PHOENIX AZ 85027-4717

CREDITOR ID: 489474-AC
JENNIFER ELIZABETH VICKERS
4090 HODGES BLVD APT 3408
JACKSONVILLE FL 32224-4231

CREDITOR ID: 463590-AC
JENNIFER G COFFEY
116 RED LYONS LN
BOONE NC 28607-9428

CREDITOR ID: 492281-AC
JENNIFER GOLD AREY
704 KINGSBURY ST
SHELBY NC 28150-4319

CREDITOR ID: 466435-AC
JENNIFER GRANT DUPUY
1900 MCDERMOTT DR
MORGAN  CITY LA 70380-1542

CREDITOR ID: 470148-AC
JENNIFER HAITHCOAT & RICKY E
HAITHCOAT JT TEN
115 COUNTY ROAD 276
FLORENCE AL 35633-6062

CREDITOR ID: 470596-AC
JENNIFER HARPE
PO BOX 199
RAY  CITY GA 31645-0199

CREDITOR ID: 491777-AC
JENNIFER HARRIET WRIGHT
1331 CROWN POINTE BLVD
TUSCALOOSA AL 35406-2622

CREDITOR ID: 472273-AC
JENNIFER HOUSTON
226 HILLANDALE DR
BOONE NC 28607-4658

CREDITOR ID: 472413-AC
JENNIFER HUBBELL
381 10TH ST NE
NAPLES FL 34120

CREDITOR ID: 472719-AC
JENNIFER HUSTON CUSTODIAN
FOR RAYMOND LEE HUSTON JR
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312-4061

CREDITOR ID: 472718-AC
JENNIFER HUSTON CUSTODIAN
FOR KALEY ELIZABETH HUSTON
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312-4061

CREDITOR ID: 467625-AC
JENNIFER J FLAGG
302 MARIANA WAY
POINCIANA FL 34758-4300

CREDITOR ID: 470745-AC
JENNIFER J HARRISON
141 CAREY CT
BARDSTOWN KY 40004-2705

CREDITOR ID: 470841-AC
JENNIFER J HARVIEL &
ELIZABETH D HARVIEL JT TEN
1741 MALONE RD APT B
BURLINGTON NC 27215-6351

CREDITOR ID: 484452-AC
JENNIFER J RYAN
268 DREW ST W
BALDWIN FL 32234-1814

CREDITOR ID: 485632-AC
JENNIFER JO SHIELDS
8615 SARDIS WAY
LOUISVILLE KY 40228-2474

CREDITOR ID: 474277-AC
JENNIFER JOHNSON KELLY
118 WISTERIA WAY
PENDLETON SC 29670-9260

CREDITOR ID: 474278-AC
JENNIFER JOHNSON KELLY &
DAVID E KELLY JT TEN
118 WISTERIA WAY
PENDLETON SC 29670-9260

CREDITOR ID: 476583-AC
JENNIFER K LUPO
2013 KNOB HILL DR
PLANO TX 75023-6510

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483166-AC<br>JENNIFER K REMPALA-KURUCZ &<br>GARY A KURUCZ JT TEN<br>5823 E 1200 S<br>LAFAYETTE IN 47909-9152 | CREDITOR ID: 491580-AC<br>JENNIFER K WOOD & BILLY WOOD<br>JT TEN<br>215 KNOLLWOOD DR<br>BRANDENBURG KY 40108-9492 | CREDITOR ID: 474615-AC<br>JENNIFER KING-CASCONE & JOHN<br>JOSEPH CASCONE JT TEN<br>116 S 4TH ST<br>FERNANDINA  BEACH FL 32034-4220 |
| CREDITOR ID: 460616-AC<br>JENNIFER L BOSSEN<br>1177 SANGER AVE<br>SPRING  HILL FL 34608-6155 | CREDITOR ID: 461283-AC<br>JENNIFER L BROOKS<br>78 MELANIE LN<br>MIDDLEBURG FL 32068-3678 | CREDITOR ID: 463016-AC<br>JENNIFER L CHASE<br>2598 NW 59TH AVE<br>MARGATE FL 33063-1928 |
| CREDITOR ID: 464535-AC<br>JENNIFER L CRONE<br>2617 PETWORTH CT<br>READING OH 45236-1029 | CREDITOR ID: 464930-AC<br>JENNIFER L DARBY<br>5765 COUNTY ROAD 5<br>FLORENCE AL 35633-3550 | CREDITOR ID: 471110-AC<br>JENNIFER L HEAVENER<br>248 E 24TH ST<br>WEST  PALM  BEACH FL 33404-4517 |
| CREDITOR ID: 472245-AC<br>JENNIFER L HOUGH<br>1402 WILLIAMS RD<br>PLANT  CITY FL 33565-2457 | CREDITOR ID: 473512-AC<br>JENNIFER L JOHNSON<br>119 DORSEY DR APT B<br>CENTRAL SC 29630-8641 | CREDITOR ID: 475199-AC<br>JENNIFER L LAIOSA<br>2111 SHADY POINT LN<br>BRANDON FL 33510-2046 |
| CREDITOR ID: 477667-AC<br>JENNIFER L MCCOLLUM<br>2400 SPRING CREEK HWY<br>CRAWFORDVILLE FL 32327-3525 | CREDITOR ID: 477866-AC<br>JENNIFER L MCFARLAND<br>C/O JENNIFER L HOUGH<br>1402 WILLIAMS RD<br>PLANT  CITY FL 33565-2457 | CREDITOR ID: 479188-AC<br>JENNIFER L MOORE<br>380 DUNWOODIE RD<br>ORANGE  PARK FL 32073-3413 |
| CREDITOR ID: 484850-AC<br>JENNIFER L SAYLOR<br>2617 PETWORTH CT<br>READING OH 45236-1029 | CREDITOR ID: 486259-AC<br>JENNIFER L SMITH<br>2607 COLIN AVE<br>LOUISVILLE KY 40217-2313 | CREDITOR ID: 475242-AC<br>JENNIFER LAMBERT<br>5852 WINCHESTER DR<br>MILFORD OH 45150-2442 |
| CREDITOR ID: 475504-AC<br>JENNIFER LAWRENCE HITCH<br>LAUGHTER<br>3309 CHILDERS ST<br>RALEIGH NC 27612-4914 | CREDITOR ID: 461771-AC<br>JENNIFER LEE BUNNELLS<br>212 BROOKS AVE<br>RED  SPRINGS NC 28377-1405 | CREDITOR ID: 483556-AC<br>JENNIFER LEE RIOLO & ROBERT<br>J RIOLO JT TEN<br>3355 SE 2ND CT<br>OCALA FL 34471-5179 |
| CREDITOR ID: 473134-AC<br>JENNIFER LEIGH JAMES<br>4489 COBBLEFIELD CIR E<br>JACKSONVILLE FL 32224-7980 | CREDITOR ID: 468296-AC<br>JENNIFER LYNN GADDIS<br>PO BOX 65019<br>TALLAHASSEE FL 32313-5019 | CREDITOR ID: 471890-AC<br>JENNIFER LYNN HOGGE<br>1526 ILA PERDUE DR<br>KNOXVILLE TN 37931-4997 |
| CREDITOR ID: 478339-AC<br>JENNIFER LYNN MELREIT<br>1117 MARQUETTE AVE APT 812<br>MINNEAPOLIS MN 55403-2458 | CREDITOR ID: 459624-AC<br>JENNIFER M BECKER<br>300 MORRIS AVE<br>PROVIDENCE RI 02906-2611 | CREDITOR ID: 461249-AC<br>JENNIFER M BROGAN<br>2827 KIOWA AVE<br>ORANGE  PARK FL 32065-7479 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464280-AC<br>JENNIFER M COX<br>389 GATE RD<br>THOMASVILLE NC 27360-7379 | CREDITOR ID: 468895-AC<br>JENNIFER M GILES<br>110 STONEVIEW CIR<br>COVINGTON GA 30016-8212 | CREDITOR ID: 472089-AC<br>JENNIFER M HOOD<br>142 HIDDEN CIR<br>RAINBOW  CITY AL 35906-8716 |
| CREDITOR ID: 483940-AC<br>JENNIFER M RODTS<br>APT #45<br>40 SAINT BOTOLPH ST<br>BOSOTN MA 02116-6425 | CREDITOR ID: 486260-AC<br>JENNIFER M SMITH<br>1320 LT HARDEE RD LT<br>GREENVILLE NC 27858 | CREDITOR ID: 486088-AC<br>JENNIFER M SMITH CUST<br>ADRIANE M SMITH UNDER THE AL<br>UNIF TRAN MIN ACT<br>17584 RED OAK WAY<br>ATHENS AL 35611-9141 |
| CREDITOR ID: 486087-AC<br>JENNIFER M SMITH CUST<br>ADRIANE SMITH UNDER THE AL<br>UNIF TRAN MIN ACT<br>17584 RED OAK WAY<br>ATHENS AL 35611-9141 | CREDITOR ID: 487404-AC<br>JENNIFER M STORY & MARTIN R<br>STORY JT TEN<br>6122 E RUSH ST<br>INVERNESS FL 34452-7921 | CREDITOR ID: 476701-AC<br>JENNIFER MACKEY<br>1274 COUNTY ROAD 2051<br>NACOGDOCHES TX 75965-1028 |
| CREDITOR ID: 473381-AC<br>JENNIFER MARIE JOHNS & L<br>DENNIS JOHNS JT TEN<br>2393 COUNTRY CLUB BLVD<br>ORANGE  PARK FL 32073-5757 | CREDITOR ID: 477843-AC<br>JENNIFER MCELROY<br>PO BOX 162<br>LA  CROSSE VA 23950-0162 | CREDITOR ID: 479014-AC<br>JENNIFER MOFFITT<br>2630 NW 83RD AVE<br>FORT  LAUDERDALE FL 33322-2924 |
| CREDITOR ID: 473513-AC<br>JENNIFER MONIQUE JOHNSON<br>722 S HAMPTON ST<br>WESTMINSTER SC 29693-2217 | CREDITOR ID: 479472-AC<br>JENNIFER MOSES<br>1934 JUNIPER LN<br>MIDLOTHIAN TX 76065-4624 | CREDITOR ID: 490022-AC<br>JENNIFER NICHOLE WATKINS<br>273 JARRETT RD<br>DALLAS NC 28034-8681 |
| CREDITOR ID: 480602-AC<br>JENNIFER ORINGDERFF<br>#1<br>1853 SUL ROSS ST<br>HOUSTON TX 77098-2666 | CREDITOR ID: 487061-AC<br>JENNIFER P STEINBRECHER<br>26 FOREST FERN CT<br>COLUMBIA SC 29212-2906 | CREDITOR ID: 477847-AC<br>JENNIFER PATKE MCELVEEN<br>48131 T C BRUMFIELD RD<br>FRANKLINTON LA 70438-6303 |
| CREDITOR ID: 482501-AC<br>JENNIFER PRITT<br>7031 MAGGIE DR<br>BARTOW FL 33830-8525 | CREDITOR ID: 482634-AC<br>JENNIFER QUICK<br>2911 HIGHWAY 246 S<br>NINETY  SIX SC 29666-9081 | CREDITOR ID: 488029-AC<br>JENNIFER R TAYLOR<br>840 LAKE JOSEPHINE DRIVE<br>SEBRING FL 33875-6403 |
| CREDITOR ID: 483813-AC<br>JENNIFER RAE ROBINSON<br>293 MILL LN<br>COOKEVILLE TN 38501-8958 | CREDITOR ID: 458367-AC<br>JENNIFER RENAE ANDREWS<br>303 13TH PL<br>PLEASANT  GROVE AL 35127-2610 | CREDITOR ID: 459869-AC<br>JENNIFER RENE BENOIT<br>1216 JAGNEAUXVILLE RD<br>CHURCH  POINT LA 70525-3945 |
| CREDITOR ID: 483447-AC<br>JENNIFER RICKS<br>510 OCEAN DUNES RD<br>DAYTONA  BCH FL 32118-4916 | CREDITOR ID: 483919-AC<br>JENNIFER RODRIGUEZ<br>1792 BOWIE ST<br>SANGER TX 76266-7150 | CREDITOR ID: 477499-AC<br>JENNIFER S MAYNARD<br>77 WHITE OAK RIDGE RD<br>QUINCY FL 32352-5059 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484571-AC<br>JENNIFER SALMELA<br>5534 STATEN RD<br>HAHIRA GA 31632-3885 | CREDITOR ID: 484921-AC<br>JENNIFER SCHEER<br>15752 CORAL VINE LN<br>FORT MYERS FL 33905-2432 | CREDITOR ID: 484929-AC<br>JENNIFER SCHEMENAUER & MARK<br>DAVID SCHEMENAUER JT TEN<br>329 RIUNITE CIR<br>WINTER SPRINGS FL 32708-3327 |
| CREDITOR ID: 486040-AC<br>JENNIFER SLOAN & RAYMOND<br>SLOAN JT TEN<br>5904 BIRCH DR<br>FT PIERCE FL 34982-7580 | CREDITOR ID: 487474-AC<br>JENNIFER STRICKLAND<br>110 NW 51ST CT<br>FT LAUDERDALE FL 33309-3217 | CREDITOR ID: 486865-AC<br>JENNIFER SUE STALLARD<br>610 JULIE LN<br>BRANDON FL 33511-6504 |
| CREDITOR ID: 488704-AC<br>JENNIFER TOLLEY<br>142 HOWARD LIPFORD DR<br>ELIZABETHTON TN 37643-7709 | CREDITOR ID: 468955-AC<br>JENNIFER VICKERS GILLUM &<br>DONALD R GILLUM JT TEN<br>4090 HODGES BLVD APT 3408<br>JACKSONVILLE FL 32224-4231 | CREDITOR ID: 491508-AC<br>JENNIFER WOLF<br>2200 CUMBERLAND DR SE<br>SMYRNA GA 30080-4604 |
| CREDITOR ID: 487805-AC<br>JENNIFER Y SWEENEY<br>8433 SOUTHSIDE BLVD APT 1113<br>JACKSONVILLE FL 32256-8475 | CREDITOR ID: 466326-AC<br>JENNINE P DUMONT<br>120 MAGNOLIA ST<br>RACELAND LA 70394-2112 | CREDITOR ID: 480829-AC<br>JENNINGS L PADGETT<br>430 WE PADGETT RD<br>BOSTIC NC 28018-7509 |
| CREDITOR ID: 486706-AC<br>JENNY A SPEARS<br>1887 HARRISON BROOKVILLE<br>HARRISON OH 45030 | CREDITOR ID: 459198-AC<br>JENNY C BARKET<br>340 9TH ST<br>ATLANTIC BCH FL 32233-5438 | CREDITOR ID: 466396-AC<br>JENNY G DUNNE<br>708 MADISON ST<br>GRETNA LA 70053-2104 |
| CREDITOR ID: 479189-AC<br>JENNY L MOORE<br>ATTN JENNY BRUNER<br>4876 HAWK TRL NE<br>MARIETTA GA 30066-1516 | CREDITOR ID: 489176-AC<br>JENNY L UHLER<br>C/O JENNIFER LEE MARKHAM<br>213 CRICKET HOLLOW RUN<br>CLAYTON NC 27520-5928 | CREDITOR ID: 461596-AC<br>JENNY LYNN BRUNER<br>4876 HAWK TRL NE<br>MARIETTA GA 30066-1516 |
| CREDITOR ID: 482856-AC<br>JENNY RATH & SCOTT RATH<br>JT TEN<br>2159 MEMORIAL PKWY<br>FORT THOMAS KY 41075-1326 | CREDITOR ID: 484650-AC<br>JENNY SANDERS<br>417 YELLOW HAMMER DR<br>ROANOKE AL 36274-2401 | CREDITOR ID: 491007-AC<br>JENSON L WILLIAMS JR & NANCY<br>A WILLIAMS JT TEN<br>6154 TOYOTA DR<br>JACKSONVILLE FL 32244-2407 |
| CREDITOR ID: 463141-AC<br>JEONG SIK CHO & KUNG CHA CHO<br>JT TEN<br>2308 CLEARSPRING DR S<br>IRVING TX 75063-3359 | CREDITOR ID: 459190-AC<br>JEPSY W BARKER<br>4704 DUPRO DR<br>JACKSONVILLE FL 32207-7316 | CREDITOR ID: 459191-AC<br>JEPSY W BARKER & BLENDA N<br>BARKER JT TEN<br>4704 DUPRO DR<br>JACKSONVILLE FL 32207-7316 |
| CREDITOR ID: 489554-AC<br>JERALD ANDREW VONDERAHE<br>5659 TREEVIEW DR<br>CINCINNATI OH 45238-4126 | CREDITOR ID: 471023-AC<br>JERALD D HAYNES & SHIRLEY<br>HAYNES JT TEN<br>RR 4 BOX 4914<br>MADISON FL 32340-9762 | CREDITOR ID: 463262-AC<br>JERALD P CLARE<br>516 CUNNINGHAM HOLLOW WAY<br>JACKSONVILLE FL 32259-7920 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 485003-AC
JERALD SCHNAEDELBACH
1140 TAL LEWIS RD
WHITE  PLAINS GA 30678-2854

CREDITOR ID: 475915-AC
JERALEIGH LESZZAK
4717 PALMETTO POINT DR
PALMETTO FL 34221-8529

CREDITOR ID: 480328-AC
JEREMIAH NUNNALLY
618 N RALPH ST
CLAXTON GA 30417-1668

CREDITOR ID: 478039-AC
JEREMIAH T MCKNIGHT
812 TWIN BRIDGE RD
TIMMONSVILLE SC 29161-8245

CREDITOR ID: 466548-AC
JEREMY BLAKE EARLE
921 SEVILLA CIR
WESTON FL 33326-4524

CREDITOR ID: 476588-AC
JEREMY D LUSK
2619 E CYPRESS AVE
FORT  MYERS FL 33905-2045

CREDITOR ID: 490281-AC
JEREMY DAVID WELBANKE
12775 KINGSWAY RD
WELLINGTON FL 33414-7022

CREDITOR ID: 462244-AC
JEREMY L CAMP & GINA R CAMP
JT TEN
39397 AL HIGHWAY 21
MUNFORD AL 36268-6849

CREDITOR ID: 489769-AC
JEREMY L WALLACE & KAY H
WALLACE JT TEN
698 COUNTY ROAD 229
MOULTON AL 35650-7355

CREDITOR ID: 462929-AC
JEREMY P CHAMPAGNE
1114 SAINT RITA HWY
ST  MARTINVILLE LA 70582-6316

CREDITOR ID: 491225-AC
JEREMY R WILLIS
STE 231
624 W UNIVERSITY DR
DENTON TX 76201-1889

CREDITOR ID: 458158-AC
JEREMY W ALRED
959 COUNTY ROAD 230
HILLSBORO AL 35643-3027

CREDITOR ID: 489569-AC
JERI DEON VRLICH
9560 SHADOW OAK LN
N  FT  MYERS FL 33917-2205

CREDITOR ID: 458444-AC
JERI L APPERSON & DARRELL R
APPERSON JT TEN
464 HAWKS NEST DR
BOONE NC 28607-7439

CREDITOR ID: 461438-AC
JERI L BROWN
5401 NW 50TH AVE
TAMARAC FL 33319-3220

CREDITOR ID: 477786-AC
JERI L MCDANIEL
1632 WILD FOX DR
CASTLEBERRY FL 32707-5218

CREDITOR ID: 490814-AC
JERI L WILFONG
1632 WILD FOX DR
CASTLEBERRY FL 32707-5218

CREDITOR ID: 487147-AC
JERI STERLING
12521 STATE ROAD 674
LITHIA FL 33547-1487

CREDITOR ID: 473000-AC
JERILYNN C JACKSON
3603 BAYWOOD LN
GREENVILLE NC 27834-7631

CREDITOR ID: 462372-AC
JERLDEAN CANTRELL
111 OLD SETTLEMENT RD
TRAVELERS  REST SC 29690-8589

CREDITOR ID: 491537-AC
JERMAINE WOLTER
60 CIRCLEWOOD
TUSCALOOSA AL 35405-1739

CREDITOR ID: 488179-AC
JERNIAH TERRY
79 PINE DR
TAYLORS SC 29687-5749

CREDITOR ID: 483231-AC
JEROLD THOMAS REYNOLDS
4901 MILLPOINT RD
GREENSBORO NC 27406-8548

CREDITOR ID: 480762-AC
JEROME A OWENS & PAMELA R
OWENS JT TEN
1433 PERRY ST APT 507
DES  PLAINES IL 60016-7831

CREDITOR ID: 478091-AC
JEROME B MCMENAMY
11533 STARBOARD DR
JACKSONVILLE FL 32225-1014

CREDITOR ID: 477235-AC
JEROME C MARVIL & BETTY
MUNDEE MARVIL JT TEN
8109 OAK ALY
MONTGOMERY AL 36117-5145

CREDITOR ID: 484348-AC
JEROME D RUMKER
4071 COLEMAN RD N
VALDOSTA GA 31602-6826

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464829-AC<br>JEROME DAKOFF CUST ROBERT<br>NEAL DAKOFF UND UNIF GIFT<br>MIN ACT ILL<br>8630 WAUKEGAN RD UNIT 418<br>MORTON  GROVE IL 60053-2216 | CREDITOR ID: 465090-AC<br>JEROME DAVIS & CARLA Y DAVIS<br>JT TEN<br>2009 DUNDEE RD<br>WINTER  HAVEN FL 33884-1104 | CREDITOR ID: 466738-AC<br>JEROME F EISENMANN JR<br>2663 MCKINLEY AVE<br>CINCINNATI OH 45211-7207 |
| CREDITOR ID: 467710-AC<br>JEROME FLOWERS<br>10534 NW SCHMARJE LN<br>BRISTOL FL 32321-3258 | CREDITOR ID: 469081-AC<br>JEROME GLOVER<br>12415 OLD NO SIX HWY<br>EUTAWVILLE SC 29048 | CREDITOR ID: 492767-AC<br>JEROME J HAHN TTEE<br>JEROME J HAHN TRUST<br>UA DTD 11-02-05<br>3345 STATHEM AVENUE<br>CINCINNATI OH 45211 |
| CREDITOR ID: 474435-AC<br>JEROME KEY & BARBARA W KEY<br>JT TEN<br>467 TURNBERRY LN<br>SHELBYVILLE KY 40065-7371 | CREDITOR ID: 483920-AC<br>JEROME M RODRIGUEZ<br>321 CLIFT ST<br>JEFFERSON LA 70121-2201 | CREDITOR ID: 481581-AC<br>JEROME S PERRY & MARIE G<br>PERRY JT TEN<br>79 PIN OAK CIR<br>GRAND  ISLAND NY 14072-1351 |
| CREDITOR ID: 459716-AC<br>JEROME T BELL<br>2909 SQUIRREL HUNTING RD<br>MORGANTON GA 30560-2944 | CREDITOR ID: 460542-AC<br>JEROME T BONSER & STEPHANIE<br>A BONSER JT TEN<br>14039 34TH AVE APT 6L<br>FLUSHING NY 11354-3013 | CREDITOR ID: 482284-AC<br>JEROME W POWELL<br>1461 NW 173RD TER<br>MIAMI FL 33169-5120 |
| CREDITOR ID: 491008-AC<br>JEROME WILLIAMS<br>11414 197TH ST<br>SAINT  ALBANS NY 11412-2843 | CREDITOR ID: 475479-AC<br>JEROMY LEE LATHROP<br>1615 E RD<br>LOXAHATCHEE FL 33470-4855 | CREDITOR ID: 489879-AC<br>JERONA C WARD JR<br>3840 NW 173RD TER<br>MIAMI FL 33055-3820 |
| CREDITOR ID: 463528-AC<br>JERREL W COBB JR<br>4917 RIDGESTON PL<br>HOLLY  SPRINGS NC 27540-9164 | CREDITOR ID: 490801-AC<br>JERRELL D WILDMON JR<br>230 SAINT NICHOLAS ST<br>LULING LA 70070-5110 | CREDITOR ID: 478990-AC<br>JERRELL W MOBLEY<br>PO BOX 696<br>GLEN  ST  MARY FL 32040-0696 |
| CREDITOR ID: 487844-AC<br>JERRI I SYDNOR<br>PO BOX 1591<br>KILL  DEVIL  HILLS NC 27948-1591 | CREDITOR ID: 459112-AC<br>JERRI LYN BANNISTER<br>210 RAVENSWORTH RD<br>TAYLORS SC 29687-2945 | CREDITOR ID: 492260-AC<br>JERRIEL D WOOTEN<br>940 CHURCH ST<br>WEST  COLUMBIA SC 29172-2227 |
| CREDITOR ID: 490570-AC<br>JERRON THAD WHITE JR CUST<br>GARRETT CLAY WHITE UNIF TRAN<br>MIN ACT FL<br>440 N CALHOUN ST<br>QUINCY FL 32351-1720 | CREDITOR ID: 490586-AC<br>JERRON THAD WHITE JR CUST<br>JOHN COLE WHITE UNIF TRAN<br>MIN ACT FL<br>440 N CALHOUN ST<br>QUINCY FL 32351-1720 | CREDITOR ID: 490584-AC<br>JERRON THAD WHITE JR CUST<br>JERRON THAD WHITE III UNIF<br>TRAN MIN ACT FL<br>440 N CALHOUN ST<br>QUINCY FL 32351-1720 |
| CREDITOR ID: 468461-AC<br>JERRY A GARDNER<br>5152 BETHUNE RD<br>KERSHAW SC 29067-9133 | CREDITOR ID: 476456-AC<br>JERRY A LOWE JR<br>7B JANE ST<br>SPRINGFIELD MA 01109-1113 | CREDITOR ID: 476540-AC<br>JERRY A LUKANE & NANCY K<br>LUKANE JT TEN<br>2635 DELAWARE ST<br>WICKLIFFE OH 44092-1213 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477453-AC<br>JERRY A MAXWELL & SANDRA G<br>MAXWELL JT TEN<br>5067 SHADY REST RD<br>HAVANA FL 32333-4929 | CREDITOR ID: 478433-AC<br>JERRY A MERRILL SR<br>153 OAKDALE DR<br>MORGANTON NC 28655-9658 | CREDITOR ID: 479190-AC<br>JERRY A MOORE & JANICE J<br>MOORE JT TEN<br>267 DAVIDSON HEIGHTS DR<br>WINSTON  SALEM NC 27107-9775 |
| CREDITOR ID: 482701-AC<br>JERRY A RAGAS<br>PO BOX 657<br>PRAIRIEVILLE LA 70769-0657 | CREDITOR ID: 491010-AC<br>JERRY ALAN WILLIAMS<br>3115 AMERICA JUNCTION RD<br>PARRISH AL 35580-5117 | CREDITOR ID: 490337-AC<br>JERRY ALLEN WELLS<br>400 SEWELL RD<br>BREMEN GA 30110-1862 |
| CREDITOR ID: 491011-AC<br>JERRY ALLEN WILLIAMS<br>23730 SW 122ND AVE<br>HOMESTEAD FL 33032-2826 | CREDITOR ID: 491012-AC<br>JERRY ALLEN WILLIAMS &<br>CAROLYN L WILLIAMS JT TEN<br>23730 SW 122ND AVE<br>HOMESTEAD FL 33032-2826 | CREDITOR ID: 465691-AC<br>JERRY ALTON DICKEY JR<br>1412 E SALUDA LAKE RD<br>GREENVILLE SC 29611-2470 |
| CREDITOR ID: 466974-AC<br>JERRY ANDERSON ERVIN & MARY<br>B ERVIN JT TEN<br>101 LYME CT<br>GARNER NC 27529-4308 | CREDITOR ID: 467837-AC<br>JERRY ANN FORNEA<br>64094 FORNEA RD<br>ANGIE LA 70426-3888 | CREDITOR ID: 467838-AC<br>JERRY ANN FORNEA & CEDRIC L<br>FORNEA TEN COM<br>64094 FORNEA RD<br>ANGIE LA 70426-3888 |
| CREDITOR ID: 473704-AC<br>JERRY ARNOLD JOLLY<br>PO BOX 36<br>TABOR  CITY NC 28463-0036 | CREDITOR ID: 474279-AC<br>JERRY B KELLY & MAXINE V<br>KELLY JT TEN<br>7601 133RD RD<br>LIVE  OAK FL 32060-8801 | CREDITOR ID: 479487-AC<br>JERRY B MOSLEY<br>PO BOX 6681<br>MOBILE AL 36660-0681 |
| CREDITOR ID: 482216-AC<br>JERRY B PORTNOY<br>9550 KUHN RD<br>JACKSONVILLE FL 32257-5631 | CREDITOR ID: 460119-AC<br>JERRY BILANCIONE<br>2642B SAN FRANCISCO BLVD<br>ORANGE  PARK FL 32065-7559 | CREDITOR ID: 482317-AC<br>JERRY BRIAN POWERS<br>600 ANTLER AVE<br>OSTEEN FL 32764-9493 |
| CREDITOR ID: 461129-AC<br>JERRY BRIDGERS<br>2402 LITTLE RIVER NECK RD<br>NORTH  MYRTLE  BEACH SC 29582 | CREDITOR ID: 475535-AC<br>JERRY C LAWHON<br>2437 CHATFIELD RD<br>SHELBY NC 28150-9047 | CREDITOR ID: 462288-AC<br>JERRY CAMPBELL<br>RR 1 BOX 805<br>FORKLAND AL 36740-9206 |
| CREDITOR ID: 459322-AC<br>JERRY CHARLES BARRON<br>5967 MCEVER RD<br>FLOWERY  BRANCH GA 30542-3104 | CREDITOR ID: 465501-AC<br>JERRY D DENTON<br>126 NEWFIELD ST<br>SAINT  SIMONS  ISLAND GA 31522-1790 | CREDITOR ID: 465502-AC<br>JERRY D DENTON & DIANE L<br>DENTON JT TEN<br>126 NEWFIELD ST<br>SAINT  SIMONS  ISLAND GA 31522-1790 |
| CREDITOR ID: 467917-AC<br>JERRY D FOWLER<br>6589 COUNTY ROAD 310<br>CRANE  HILL AL 35053-4306 | CREDITOR ID: 467918-AC<br>JERRY D FOWLER & DARLENE A<br>FOWLER JT TEN<br>4411 LINWOOD ST<br>SARASOTA FL 34232-4050 | CREDITOR ID: 473514-AC<br>JERRY D JOHNSON & BETTY M<br>JOHNSON JT TEN<br>9808 LANCEWOOD RD<br>LOUISVILLE KY 40229-1613 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 476601-AC
JERRY D LUTTRULL & ELIZABETH
A LUTTRULL JT TEN
1712 POPLAR DR
ORANGE  PARK FL 32073-2732

CREDITOR ID: 477715-AC
JERRY D MCCOY
2130 RIVERMEADE DR
HIGH  POINT NC 27265-1447

CREDITOR ID: 490667-AC
JERRY D WHITESIDE JR
225 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 480119-AC
JERRY DON NICHOLS
3003 FARMVIEW CIR
LONGVIEW TX 75602-6870

CREDITOR ID: 467049-AC
JERRY EVANS CUST BLAKE J
EVANS UNDER THE UNIF TRAN
MIN ACT FL
PO BOX 668
DEFUNIAK  SPRINGS FL 32435-0668

CREDITOR ID: 469279-AC
JERRY F GOODWIN
PO BOX 109
FULTONDALE AL 35068-0109

CREDITOR ID: 486038-AC
JERRY F SLIWA & CORA JEAN
SLIWA JT TEN
1111 FLORENTINE WAY
BOYNTON  BEACH FL 33426-6628

CREDITOR ID: 465891-AC
JERRY G DODD & NORMA D DODD
JT TEN
335 SLAUGHTER AVE
DANVILLE VA 24540-1141

CREDITOR ID: 471816-AC
JERRY G HODGES
103 PINE ST
DUNN NC 28334-8460

CREDITOR ID: 471817-AC
JERRY G HODGES & VELMA C
HODGES JT TEN
103 PINE ST
DUNN NC 28334-8460

CREDITOR ID: 486261-AC
JERRY G SMITH
423 SHAGBARK TRL
LEXINGTON SC 29073-9620

CREDITOR ID: 464607-AC
JERRY H CROXTON & CATHERINE
CROXTON JT TEN
58 W BROAD ST
RICHLAND GA 31825-1033

CREDITOR ID: 469172-AC
JERRY H GOLDEN
96 COUNTY ROAD 1480
CULLMAN AL 35058-0806

CREDITOR ID: 472453-AC
JERRY HUDSON
1627 ROGERS CIR
GAINSVILLE GA 30507-7337

CREDITOR ID: 472785-AC
JERRY HYLTON JR
PO BOX 1271
RIDGEWAY VA 24148-1271

CREDITOR ID: 457762-AC
JERRY J ADAMS & JOYCE B
ADAMS JT TEN
1556 HARRINGTON PARK DR
JACKSONVILLE FL 32225-4929

CREDITOR ID: 461819-AC
JERRY J BURGESS & CHARLOTTE
A BURGESS JT TEN
453 NW 17TH ST
HOMESTEAD FL 33030-3154

CREDITOR ID: 462783-AC
JERRY J CASTLEBERRY
2740 SNOW ROGERS RD
GARDENDALE AL 35071-2165

CREDITOR ID: 480240-AC
JERRY J NORRIS
2214 WOODLAND WAY
BRUNSWICK GA 31520-2759

CREDITOR ID: 482612-AC
JERRY J PYLE
3958 EVERSHOLT ST
CLERMONT FL 34711-5212

CREDITOR ID: 489691-AC
JERRY J WALKER & APRIL A
WALKER TEN COM
108 DAVIS DR
LULING LA 70070-4050

CREDITOR ID: 459113-AC
JERRY K BANNISTER
1200 DANNE BANNISTER RD
BELTON SC 29627-8411

CREDITOR ID: 461439-AC
JERRY K BROWN
1518 PAWNEE ST
ORANGE  PARK FL 32065-7491

CREDITOR ID: 474790-AC
JERRY KNIGHT
101 CORDOVA REINA CT
PONTE  VEDRA FL 32082-2419

CREDITOR ID: 458570-AC
JERRY L ARRINGTON
846 WHITE HOUSE RD
NELSON VA 24580-3318

CREDITOR ID: 464091-AC
JERRY L CORBETT
1036 MELROSE RD
LAKE  PARK GA 31636-5851

CREDITOR ID: 467263-AC
JERRY L FAUBION
RR 4 BOX 684B
LAMPASAS TX 76550-9845

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467286-AC
JERRY L FAUST JR
1109 CLIFFWOOD DR
GOSHEN KY 40026-9589

CREDITOR ID: 468024-AC
JERRY L FRANKLIN & SUSAN H
FRANKLIN JT TEN
815 PARKWAY BLVD
ELIZABETHTON TN 37643-4119

CREDITOR ID: 468220-AC
JERRY L FULFORD
91 SW 18TH AVENUE
CROSS  CITY FL 32628-5873

CREDITOR ID: 469963-AC
JERRY L GUIN
1433 GUFFY DR
RALEIGH NC 27603-9406

CREDITOR ID: 470274-AC
JERRY L HALLMON
2930 NW 51ST TER
MIAMI FL 33142-3563

CREDITOR ID: 470397-AC
JERRY L HANCOCK
199 WEATHERSTONE PKWY
MARIETTA GA 30068-3485

CREDITOR ID: 475469-AC
JERRY L LASTER & SHARON K
LASTER JT TEN
3801 CHING DAIRY RD
MOBILE AL 36618-4443

CREDITOR ID: 476026-AC
JERRY L LEYNES & SHARON V
LEYNES JT TEN
1580 LASOTA AVE
JACKSONVILLE FL 32210-1646

CREDITOR ID: 478340-AC
JERRY L MELSON
PO BOX 1475
AUBURNDALE FL 33823-1475

CREDITOR ID: 480476-AC
JERRY L OGLE
1645 HUDGENS ST
FYFFE AL 35971-5250

CREDITOR ID: 481080-AC
JERRY L PARNELL
20 WHITE OAK DR
SMITHFIELD NC 27577-4807

CREDITOR ID: 483232-AC
JERRY L REYNOLDS & STEPHANIE
L REYNOLDS JT TEN
390 BARLEY CIR
CRITTENDEN KY 41030-8720

CREDITOR ID: 483489-AC
JERRY L RIGDON
5520 RIVERTON RD
JACKSONVILLE FL 32277-1361

CREDITOR ID: 483777-AC
JERRY L ROBINETT
15704 CHEF MENTEUR HWY
NEW  ORLEANS LA 70129-2417

CREDITOR ID: 486262-AC
JERRY L SMITH
441 PINE ST
MONROE GA 30655

CREDITOR ID: 487707-AC
JERRY L SURFACE
11246 ROLAND ST
SPRING  HILL FL 34609-2647

CREDITOR ID: 489220-AC
JERRY L USELMAN
PO BOX 3324
JACKSONVILLE FL 32206-0324

CREDITOR ID: 460737-AC
JERRY LEE BOWERS
105 RIVERBANK CT
MOORE SC 29369-9761

CREDITOR ID: 461215-AC
JERRY LEE BROADRICK
101 CARRIAGE TER
PALATKA FL 32177-7863

CREDITOR ID: 469122-AC
JERRY LEE GODWIN
2738 HIGHWAY 38 N
BENNETTSVILLE SC 29512-5028

CREDITOR ID: 469682-AC
JERRY LEE GREER
6121 COLLINS RD LOT 255
JACKSONVILLE FL 32244-5858

CREDITOR ID: 470218-AC
JERRY LEE HALL
8712 HYW 49 S
DADEVILLE AL 36853

CREDITOR ID: 483641-AC
JERRY LEE ROARK
2843 HANNA PL
LEXINGTON KY 40509-1497

CREDITOR ID: 485754-AC
JERRY LEE SHUMATE & GLORIA R
SHUMATE JT TEN
261 NE 41ST ST
POMPANO  BEACH FL 33064-3517

CREDITOR ID: 475957-AC
JERRY LEWIN
562 S SUNDANCE DR
LAKE  MARY FL 32746-6354

CREDITOR ID: 460727-AC
JERRY LOUIS BOWER & NANCY H
BOWER JT TEN
210 BOONE RD
SCOTT LA 70583-4926

CREDITOR ID: 468025-AC
JERRY LYNN FRANKLIN
815 PARKWAY BLVD
ELIZABETHTON TN 37643-4119

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480061-AC<br>JERRY LYNN NEWMAN<br>4430 MANNER DALE DR<br>LOUISVILLE KY 40220-3325 | CREDITOR ID: 464945-AC<br>JERRY M DARNELL JR CUST<br>NICOLE E DARNELL UNIF TRAN<br>MIN ACT NC<br>9600 CHAPEL HILL DR<br>BURKE VA 22015-4200 | CREDITOR ID: 464943-AC<br>JERRY M DARNELL JR CUST<br>JERRY M DARNELL III UNIF<br>TRAN MIN ACT NC<br>9600 CHAPEL HILL DR<br>BURKE VA 22015-4200 |
| CREDITOR ID: 468874-AC<br>JERRY M GILBERT<br>8471 SALEM RD<br>PAVO GA 31778-3928 | CREDITOR ID: 471584-AC<br>JERRY M HIERS<br>7032 ADAMS RD<br>PANAMA  CITY FL 32404-5522 | CREDITOR ID: 473515-AC<br>JERRY M JOHNSON<br>533 W AMHERST CIR<br>SATELLITE  BEACH FL 32937-4003 |
| CREDITOR ID: 475128-AC<br>JERRY M LACEY<br>380 WILLOW COVE RD<br>VALDOSTA GA 31602-6318 | CREDITOR ID: 475585-AC<br>JERRY M LAY & PAMELA LAY<br>JT TEN<br>10457 SW 49TH PL<br>COOPER  CITY FL 33328-4054 | CREDITOR ID: 487733-AC<br>JERRY M SUTTON<br>851 MCNAIR ST<br>ROCK  HILL SC 29730-3228 |
| CREDITOR ID: 488689-AC<br>JERRY M TODESCO & ERICA A M<br>TODESCO JT TEN<br>2533 MICHIGAN AVE<br>METAIRIE LA 70003-5423 | CREDITOR ID: 477810-AC<br>JERRY MCDONALD & JANET<br>MCDONALD JT TEN<br>BOX 99<br>TURKEY CREEK<br>ALACHUA FL 32615 | CREDITOR ID: 478183-AC<br>JERRY MCQUAY<br>2606 CHAR ST<br>ORLANDO FL 32839-5260 |
| CREDITOR ID: 457721-AC<br>JERRY MICHAEL ADAIR<br>2311 VALLEY LN<br>SYLACAUGA AL 35150-4564 | CREDITOR ID: 472365-AC<br>JERRY MICHAEL HOWELL II<br>238 CLARK ST<br>HERTFORD NC 27944-9189 | CREDITOR ID: 492263-AC<br>JERRY MILTON JOYNER<br>2644 QUANTUM LAKES DR<br>BOYNTON  BEACH FL 33426-8331 |
| CREDITOR ID: 478848-AC<br>JERRY MINDAK<br>1037 MCKINNON AVE<br>OVIEDO FL 32765-7074 | CREDITOR ID: 479648-AC<br>JERRY MUNDEN & JANET MUNDEN<br>JT TEN<br>21051 HWY 455<br>CLERMONT FL 34715 | CREDITOR ID: 458628-AC<br>JERRY N ASHWORTH JR<br>17751 SE 91ST FREEDOM CT<br>LADY  LAKE FL 32162-0818 |
| CREDITOR ID: 465459-AC<br>JERRY P DENIGRIS CUST<br>MICHAEL N DENIGRIS UNIF TRAN<br>MIN ACT NJ<br>324 N UNION AVE<br>CRANFORD NJ 07016-2415 | CREDITOR ID: 480894-AC<br>JERRY PALMER<br>1040 NW 26TH AVE<br>FORT  LAUDERDALE FL 33311-5714 | CREDITOR ID: 467028-AC<br>JERRY R ETHRIDGE<br>RR 5 BOX 6255<br>MADISON FL 32340-9805 |
| CREDITOR ID: 469922-AC<br>JERRY R GUFFEY<br>21 PARK RIDGE DR<br>FRANKLIN NC 28734-7957 | CREDITOR ID: 477916-AC<br>JERRY R MCGOUGH<br>1143 DANIELVILLE RD<br>HONORAVILLE AL 36042-3945 | CREDITOR ID: 491226-AC<br>JERRY R WILLIS<br>3890 PAULOWNIA DR<br>SNELLVILLE GA 30039-6301 |
| CREDITOR ID: 482827-AC<br>JERRY RANKIN<br>5007 ARTHUR ST<br>MOSS  POINT MS 39563-2703 | CREDITOR ID: 485960-AC<br>JERRY SISSON<br>1224 MYSTIC DR<br>LOGANVILLE GA 30052-9008 | CREDITOR ID: 487611-AC<br>JERRY STEPHEN SUDDETH<br>9009 DENISE DR<br>LOUISVILLE KY 40219-5140 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489628-AC<br>JERRY T WAINRIGHT<br>RR 2 BOX 67E<br>NAHUNTA GA 31553-9662 | CREDITOR ID: 463290-AC<br>JERRY W CLARK II<br>4916 HOPKINS RD<br>ROCKY  MOUNT VA 24151-4924 | CREDITOR ID: 465091-AC<br>JERRY W DAVIS<br>7165 WOODSIDE RD<br>PENSACOLA FL 32526-7520 |
| CREDITOR ID: 469998-AC<br>JERRY W GUNN<br>1320 BUENA VISTA BLVD<br>LOT 29<br>PANAMA  CITY FL 32401 | CREDITOR ID: 472147-AC<br>JERRY W HOPKINS<br>PO BOX 77093<br>ATLANTA GA 30357-1093 | CREDITOR ID: 483664-AC<br>JERRY W ROBERSON<br>8207 BABSDALE CHASE<br>MONTGOMERY AL 36117-5117 |
| CREDITOR ID: 483665-AC<br>JERRY W ROBERSON & GLENDA<br>BREWSTER ROBERSON JT TEN<br>8207 BABSDALE CHASE<br>MONTGOMERY AL 36117-5117 | CREDITOR ID: 486623-AC<br>JERRY W SORRELLS<br>489 COUNTY ROAD 16<br>SELMA AL 36701-9108 | CREDITOR ID: 487973-AC<br>JERRY W TAUNTON<br>26158 GALATAS RD<br>LORANGER LA 70446-3800 |
| CREDITOR ID: 488402-AC<br>JERRY W THOMASON<br>6723 SPANISH MOSS DR<br>KEYSTONE  HTS FL 32656 | CREDITOR ID: 489692-AC<br>JERRY W WALKER SR<br>26342 WHIPPERWILL ST<br>BROOKSVILLE FL 34601-4235 | CREDITOR ID: 489690-AC<br>JERRY W WALKER JR<br>108 DAVIS DR<br>LULING LA 70070-4050 |
| CREDITOR ID: 479426-AC<br>JERRY WAYNE MORRISON<br>650 SW FAIRVIEW AVE<br>PORT  SAINT  LUCIE FL 34983-2971 | CREDITOR ID: 477977-AC<br>JERRY WILLIAM MCKEE JR<br>800 RAVINS WAY<br>STOCKBRIDGE GA 30281-6046 | CREDITOR ID: 491009-AC<br>JERRY WILLIAMS<br>3301 MEADOW LN<br>MONTGOMERY AL 36116-3027 |
| CREDITOR ID: 471312-AC<br>JERRY WINDALL HENDRIX<br>RTE 1 BOX 209<br>BRYCEVILLE FL 32009 | CREDITOR ID: 491861-AC<br>JERRY YAKUBCHIK<br>570 GEORGIA AVE<br>LONGWOOD FL 32750-4320 | CREDITOR ID: 461240-AC<br>JERZY BRODALA<br>PO BOX 7873<br>NORTH  PORT FL 34287-0873 |
| CREDITOR ID: 473516-AC<br>JESSE A JOHNSON JR<br>305 WINDROW DR<br>BROUSSARD LA 70518-5155 | CREDITOR ID: 475726-AC<br>JESSE B LEE<br>266 PALMETTO CT<br>JUPITER FL 33458-8804 | CREDITOR ID: 479449-AC<br>JESSE C MOSBEY<br>439 WHITNEY AVE<br>NEW  ORLEANS LA 70114-1339 |
| CREDITOR ID: 492762-AC<br>JESSE C NEVILLE<br>BOX 398<br>WALHALLA SC 29691-0398 | CREDITOR ID: 477539-AC<br>JESSE D MCARTHUR<br>5073 ROLAND RD<br>PACE FL 32571-9537 | CREDITOR ID: 480811-AC<br>JESSE D PACHECO<br>507 N CAMP<br>TISHOMINGO OK 73460 |
| CREDITOR ID: 457623-AC<br>JESSE D SMITH JR<br>PO BOX 4<br>PLEASANT  GRV AL 35127-0004 | CREDITOR ID: 477855-AC<br>JESSE E MCENTYRE<br>RR 3 BOX 268<br>JONESVILLE LA 71343-9803 | CREDITOR ID: 477856-AC<br>JESSE ELBERT MCENTYRE &<br>NANCY C MCENTYRE JT TEN<br>RR 3 BOX 268<br>JONESVILLE LA 71343-9803 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475166-AC<br>JESSE H LAFFERTY JR<br>PO BOX 726<br>LAND O LAKES FL 34639-0726 | CREDITOR ID: 461859-AC<br>JESSE J BURKHALTER<br>7280 BUNION DR<br>JACKSONVILLE FL 32222-2004 | CREDITOR ID: 464627-AC<br>JESSE J CRUMMIE<br>504 PERRIN ST<br>GREENVILLE SC 29611-4715 |
| CREDITOR ID: 479191-AC<br>JESSE L MOORE<br>905 WILSONS MILLS RD APT C<br>SMITHFIELD NC 27577-3262 | CREDITOR ID: 462343-AC<br>JESSE LEE CANN<br>PO BOX 1172<br>ANGIER NC 27501-1172 | CREDITOR ID: 490778-AC<br>JESSE LEE WILBURN JR<br>10450 SKYCREST DR N<br>JACKSONVILLE FL 32246-4824 |
| CREDITOR ID: 472304-AC<br>JESSE M HOWARD III<br>3340 CEMENT VALLEY RD<br>MIDLOTHIAN TX 76065-5300 | CREDITOR ID: 472305-AC<br>JESSE M HOWARD III & IVY A<br>HOWARD JT TEN<br>3340 CEMENT VALLEY RD<br>MIDLOTHIAN TX 76065-5300 | CREDITOR ID: 474132-AC<br>JESSE M KAY<br>4 RANIER ST<br>TAYLORS SC 29687-3743 |
| CREDITOR ID: 490214-AC<br>JESSE NORMAN WEBSTER<br>109 PUTNAM LAKE RD<br>KINGS MOUNTAIN NC 28086-7800 | CREDITOR ID: 491614-AC<br>JESSE O WOODARD<br>2505 GRANT LINE RD<br>NEW ALBANY IN 47150-4054 | CREDITOR ID: 460129-AC<br>JESSE R BILLINGSLEY<br>1300 W HILL AVE<br>VALDOSTA GA 31601-5205 |
| CREDITOR ID: 479387-AC<br>JESSE R MORRIS<br>155 BARBER RD<br>ROCKMART GA 30153-3942 | CREDITOR ID: 490374-AC<br>JESSE R WENTWORTH<br>12609 CONDOR DR<br>JACKSONVILLE FL 32223-2715 | CREDITOR ID: 482426-AC<br>JESSE RAY PRICE<br>1507 LEWIE RD<br>GILBERT SC 29054-9238 |
| CREDITOR ID: 491425-AC<br>JESSE REAMEY WINN JR & NITA<br>BROWN WINN JT TEN<br>1203 LOCHCARRON LN<br>CARY NC 27511-5143 | CREDITOR ID: 483814-AC<br>JESSE ROBINSON<br>1061 BARBER ST<br>JACKSONVILLE FL 32209-7145 | CREDITOR ID: 482094-AC<br>JESSE T POLLOCK JR<br>9921 FARMINGTON DR<br>BENBROOK TX 76126-4104 |
| CREDITOR ID: 458515-AC<br>JESSE W ARMSTRONG<br>16201 SW 284TH ST<br>HOMESTEAD FL 33033-1031 | CREDITOR ID: 486263-AC<br>JESSE W C SMITH III & SHELIA<br>W SMITH JT TEN<br>3855 SPRING LEAF CT<br>STONE MOUNTAIN GA 30083 | CREDITOR ID: 485903-AC<br>JESSE W SIMS JR<br>416 SALENIST ST<br>WASHINGTON GA 30673-1816 |
| CREDITOR ID: 491196-AC<br>JESSE W WILLIAMSON<br>180 HUDSON RD<br>FITZGERALD GA 31750-7931 | CREDITOR ID: 464443-AC<br>JESSICA A CREDEUR<br>103 PLAZA VILLAGE DR<br>LAFAYETTE LA 70506-6067 | CREDITOR ID: 476999-AC<br>JESSICA A MARKHAM<br>1617 SANTA ANITA DR<br>LYNN HAVEN FL 32444-3370 |
| CREDITOR ID: 460653-AC<br>JESSICA BOUDREAUX<br>180 MODERN FARMS RD<br>WAGGAMAN LA 70094-2331 | CREDITOR ID: 465092-AC<br>JESSICA DAVIS<br>4281 CASPER CT<br>HOLLYWOOD FL 33021-2411 | CREDITOR ID: 473517-AC<br>JESSICA E JOHNSON & MATTHEW T<br>JOHNSON JT TEN<br>55377 DEER RUN RD<br>CALLAHAN FL 32011-4590 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473814-AC
JESSICA F JONES
1809 CANTERBURY RD SW
ROANOKE VA 24015-3015

CREDITOR ID: 469703-AC
JESSICA GREGORY
118 PARTRIDGE RD
UNION SC 29379-9657

CREDITOR ID: 467211-AC
JESSICA H FARLEY
6608 N CHURCH AVE
TAMPA FL 33614-3907

CREDITOR ID: 472951-AC
JESSICA JACKOWSKI
1496 SEASPRAY LN
DUNEDIN FL 34698-4577

CREDITOR ID: 477265-AC
JESSICA L MASON
635 NANCY ST
MANDEVILLE LA 70448-2335

CREDITOR ID: 478563-AC
JESSICA L MIKESELL
1402 NEW HAVEN DR
MANSFIELD TX 76063-3373

CREDITOR ID: 484381-AC
JESSICA LEIGH RUSS
500 SLABTOWN RD
ZIONVILLE NC 28698-9393

CREDITOR ID: 464255-AC
JESSICA M COWGILL & RITA K
COWGILL JT TEN
117 DOWNING ST
PANAMA  CITY FL 32413-3619

CREDITOR ID: 492734-AC
JESSICA M IDE
5370 SAN MATEO BLVD NE APT E-61
ALBUQUERQUE NM 87106

CREDITOR ID: 466328-AC
JESSICA S DUNAHOE
2805 OAK ST
JACKSONVILLE FL 32205-8206

CREDITOR ID: 485049-AC
JESSICA SCHREIER
692 GORDONIA RD
NAPLES FL 34108-2615

CREDITOR ID: 466132-AC
JESSIE B DOWNS
209 BLOSSOM DR
GREENVILLE SC 29605-4909

CREDITOR ID: 482427-AC
JESSIE C PRICE & CHARLES T
PRICE JT TEN
PO BOX 207
SEVILLE FL 32190-0207

CREDITOR ID: 482428-AC
JESSIE C PRICE & TEDDY PRICE
JT TEN
PO BOX 207
SEVILLE FL 32190-0207

CREDITOR ID: 459796-AC
JESSIE F BENEFIELD & DONNA M
BENEFIELD JT TEN
114 DOE ST
VALDOSTA GA 31602-6148

CREDITOR ID: 463379-AC
JESSIE F M CLEARWATER
117 W BELVEDERE RD
GREENVILLE SC 29605-3648

CREDITOR ID: 472937-AC
JESSIE K IVEY
505 JAMESON DR
PIEDMONT SC 29673-9711

CREDITOR ID: 483394-AC
JESSIE L RICHARDSON & JERRY
D RICHARDSON JT TEN
911 W CALHOUN ST
DILLON SC 29536-2207

CREDITOR ID: 458078-AC
JESSIE LEE ALLEN
4129 MARTIN ST
FORT  WORTH TX 76119-5015

CREDITOR ID: 471920-AC
JESSIE LEE HOLDER
18 VICKI LN
PICAYUNE MS 39466-8750

CREDITOR ID: 470154-AC
JESSIE M HAKKENBERG
4000 20TH ST W
APT 17R-100
BRADENTON FL 34205

CREDITOR ID: 470178-AC
JESSIE M HALES JR
1030 LAKESIDE DR
SURFSIDE  BEACH SC 29575-3242

CREDITOR ID: 476854-AC
JESSIE M MALONEY
185 ELIZABETH AVE
FOREST  CITY NC 28043-3206

CREDITOR ID: 479072-AC
JESSIE M MONROE
437 NEW HENDERSON RD
CLINTON TN 37716-6237

CREDITOR ID: 483646-AC
JESSIE M ROBBINS
12949 YELLOW BLUFF RD
JACKSONVILLE FL 32226-1851

CREDITOR ID: 487366-AC
JESSIE M STONE
3429 IRA LN
JAY FL 32565-6507

CREDITOR ID: 491013-AC
JESSIE M WILLIAMS
5550 BELAFONTE DR
JACKSONVILLE FL 32209-2262

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 491014-AC
JESSIE M WILLIAMS & MATTHEW
WILLIAMS JT TEN
5550 BELAFONTE DR
JACKSONVILLE FL 32209-2262

CREDITOR ID: 479927-AC
JESSIE MAE NEELY
4315 KILDARE DR
GREENSBORO NC 27405-6411

CREDITOR ID: 480241-AC
JESSIE MAE NORRIS
605 VERNER DR
WESTMINSTER SC 29693-2328

CREDITOR ID: 488797-AC
JESSIE O TOWNS
1602 E 59TH ST
SAVANNAH GA 31404-4724

CREDITOR ID: 484373-AC
JESSIE RUSHING & BRUCE
DONATO JT TEN
11290 63RD LN N
WEST PALM BEACH FL 33412-1805

CREDITOR ID: 461284-AC
JESSIE T BROOKS SR
6710 SHIRLEY AVE
PROSPECT KY 40059-8835

CREDITOR ID: 488330-AC
JESSIE THOMAS & NAOMI THOMAS
JT TEN
3114 ROSEN AVE
FORT WORTH TX 76106-5370

CREDITOR ID: 476475-AC
JESSIE W LOWMAN & JANICE A
LOWMAN JT TEN
PO BOX 163
COFFEE SPRINGS AL 36318-0163

CREDITOR ID: 483988-AC
JESSIE WINFRED ROGERS &
PATRICIA ANN ROGERS JT TEN
PO BOX 1112
LITTLE ELM TX 75068-1112

CREDITOR ID: 462420-AC
JESUS A CARDENAS & ANNE M
CARDENAS JT TEN
1175 YALE AVE
WALLINGFORD CT 06492-1720

CREDITOR ID: 480321-AC
JESUS A NUNEZ & DOMINGA
NUNEZ JT TEN
6222 SW 106TH AVE
MIAMI FL 33173-2853

CREDITOR ID: 469894-AC
JESUS ATO GUAB
2317 SCHWALD RD
KILLEEN TX 76543-5974

CREDITOR ID: 478284-AC
JESUS F MEDRANO
526 SWAIN BLVD
GREENACRES FL 33463-2040

CREDITOR ID: 481622-AC
JESUS PESINA
35794 SW 185TH CT
HOMESTEAD FL 33034-5528

CREDITOR ID: 486659-AC
JESUS SOUZA
4041 N 66TH AVE
HOLLYWOOD FL 33024-1937

CREDITOR ID: 480043-AC
JETER P NEWCOMB JR
2623 PEWTER PL
GREENSBORO NC 27455-1004

CREDITOR ID: 466379-AC
JEWEL DUNN
5118 PINETREE RD
PANAMA CITY FL 32404-5113

CREDITOR ID: 460516-AC
JEWEL E BOND III
1803 CAROLYN AVE
DENHAM SPRINGS LA 70726-5118

CREDITOR ID: 476410-AC
JEWEL I LOVE
820 SWYGERT RD
BLYTHEWOOD SC 29016-9689

CREDITOR ID: 489528-AC
JEWEL M VISEL
1425 SUGAR CREEK PL
MOBILE AL 36695-2740

CREDITOR ID: 466380-AC
JEWELL DUNN
5118 PINETREE RD
PANAMA CITY FL 32404-5113

CREDITOR ID: 468553-AC
JEWELL ERCELLE GARRIS
4149 NC 43 N
GREENVILLE NC 27834-6148

CREDITOR ID: 468556-AC
JEWELL GARRISON
1825 NORMAL ST
BOWLING GREEN KY 42101-3744

CREDITOR ID: 485548-AC
JEWELL L SHEFFIELD
6515 LEDBURY DR S
JACKSONVILLE FL 32210-5018

CREDITOR ID: 472255-AC
JEWELL W HOUSE
403 HAVENHURST DR
TAYLORS SC 29687-3897

CREDITOR ID: 475083-AC
JIANN-WEN KUNG
TAIPEI PO BOX 87-329
CHINA-TAIWAN

CREDITOR ID: 465535-AC
JIGNASA DESAI & TUSHARKUMAR
K DESAI JT TEN
11464 VILLAGE BROOK DR APT 525
CINCINATTI OH 45249-2057

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465093-AC<br>JILL A DAVIS<br>PENTHOUSE #1<br>232 LAKE MARINA AVE<br>NEW ORLEANS LA 70124-5505 | CREDITOR ID: 478012-AC<br>JILL A MCKEON<br>2105 N 14TH AVE<br>HOLLYWOOD FL 33020-2514 | CREDITOR ID: 461062-AC<br>JILL BREGER<br>5602 LANDCROSS DR<br>LOUISVILLE KY 40216-1200 |
| CREDITOR ID: 463925-AC<br>JILL CONRAD<br>612 SW 4TH TER<br>CAPE CORAL FL 33991-1925 | CREDITOR ID: 474538-AC<br>JILL E KINCAID<br>112 MEADOWVIEW PL<br>LENOIR NC 28645-8917 | CREDITOR ID: 477147-AC<br>JILL E MARTIN<br>504 8TH AVE SW<br>CONOVER NC 28613-2915 |
| CREDITOR ID: 482985-AC<br>JILL E REDLINGER<br>14226 228TH ST SE<br>SNOHOMISH WA 98296-7847 | CREDITOR ID: 484594-AC<br>JILL E SAMPLE<br>112 E FLEMING FARM DR<br>YOUNGSVILLE NC 27596-9224 | CREDITOR ID: 483490-AC<br>JILL F RIGGEAL<br>102 WALDEMAR CT SE<br>WINTER HAVEN FL 33884-3804 |
| CREDITOR ID: 486511-AC<br>JILL H SMOOT<br>681 POOR BOY RANCH RD<br>WRIGHT CITY MO 63390-2117 | CREDITOR ID: 473273-AC<br>JILL JENKINS<br>2539 GARY CIR APT 406<br>DUNEDIN FL 34698-1750 | CREDITOR ID: 460555-AC<br>JILL M BOONE<br>3779 WOODSONG DR<br>CINCINNATI OH 45251-2444 |
| CREDITOR ID: 469968-AC<br>JILL M GUINN<br>ATTN JILL M BARKER<br>3826 CHATHAM RD<br>LOUISVILLE KY 40218-4704 | CREDITOR ID: 470848-AC<br>JILL M HARWOOD<br>3318 COLONY DR<br>JAMESTOWN NC 27282-9002 | CREDITOR ID: 478242-AC<br>JILL M MEARS<br>C/O JILL M. PAVKA<br>1569 HUDSON RD<br>HILLSDALE MI 49242-8351 |
| CREDITOR ID: 482227-AC<br>JILL M POST CUST JEFFREY<br>MARTIN POST U/G/M/A/NJ<br>PO BOX 514<br>KILLINGTON VT 05751-0514 | CREDITOR ID: 482228-AC<br>JILL M POST CUST PENNY LYN<br>POST U/G/T/M/A/NJ<br>PO BOX 514<br>KILLINGTON VT 05751-0514 | CREDITOR ID: 485712-AC<br>JILL M SHORTT<br>621 SHORE DR<br>KISSIMMEE FL 34744-4817 |
| CREDITOR ID: 477297-AC<br>JILL MASSINGILL<br>12110 NW 13TH CT<br>PMBK PINES FL 33026-0511 | CREDITOR ID: 479104-AC<br>JILL MONTGOMERY<br>6340 FIRESTONE DR<br>FAIRFIELD OH 45014-4774 | CREDITOR ID: 484238-AC<br>JILL ROWAN<br>7000 SPICEWOOD LN<br>TALLAHASSEE FL 32312-6761 |
| CREDITOR ID: 458778-AC<br>JILL S BACH<br>5821 OXFORD CIR<br>GURNEE IL 60031 | CREDITOR ID: 467461-AC<br>JILL S FIELDS<br>102 WALDEMAR CT SE<br>WINTER HAVEN FL 33884-3804 | CREDITOR ID: 467521-AC<br>JILL SUSAN FINKELSTEIN &<br>LIBBY FINKELSTEIN JT TEN<br>203 WOODCLIFF RD<br>NEWTON HIGHLANDS MA 02461-1842 |
| CREDITOR ID: 459590-AC<br>JILL W BEATTY & WINIFRED W<br>RESNIKOFF JT TEN<br>PO BOX 1874<br>PANAMA CITY FL 32402-1874 | CREDITOR ID: 480361-AC<br>JIM A OATES & JOYCE OATES<br>JT TEN<br>4525 CRESCENT AVE SW<br>LABELLE FL 33935-6465 | CREDITOR ID: 460122-AC<br>JIM BILKASLEY<br>134 S GROVE AVE<br>WYOMING OH 45215-4442 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460519-AC<br>JIM BONDEGARD<br>PO BOX 34<br>LODGEPOLE NE 69149-0034 | CREDITOR ID: 460714-AC<br>JIM BOWEN<br>8101 NW 67TH AVE<br>TAMARAC FL 33321 | CREDITOR ID: 464031-AC<br>JIM COOPER<br>PO BOX 1357<br>HINESVILLE GA 31310-8357 |
| CREDITOR ID: 473079-AC<br>JIM FRANCES JACOBS<br>115 BESSEMER CIR<br>BRANDON FL 33511-7954 | CREDITOR ID: 478678-AC<br>JIM H MILLER<br>3905 NW GREEN TREE ST<br>ARCADIA FL 34266-5223 | CREDITOR ID: 471194-AC<br>JIM HELLYER & TERESA HELLYER<br>JT TEN<br>2506 EASTWOOD CIR<br>CRESTWOOD KY 40014-8637 |
| CREDITOR ID: 460511-AC<br>JIM J BON<br>131 EDERINGTON DR<br>BROOKSVILLE FL 34601-1021 | CREDITOR ID: 473078-AC<br>JIM JACOBS & FRANCES JACOBS<br>JT TEN<br>115 BESSEMER CIR<br>BRANDON FL 33511-7954 | CREDITOR ID: 489317-AC<br>JIM O VANN<br>12743 SW OVERSTREET AVE<br>LAMONT FL 32336-6002 |
| CREDITOR ID: 480408-AC<br>JIM OCONNOR<br>320 S 20TH ST<br>MURPHYS BORO IL 62966-2313 | CREDITOR ID: 476578-AC<br>JIM P LUNSFORD<br>3923 GLEN OAKS DR<br>MARYVILLE TN 37804-6024 | CREDITOR ID: 482990-AC<br>JIM REDMOND JR<br>2304 W 11TH ST<br>PANAMA CITY FL 32401-1632 |
| CREDITOR ID: 484325-AC<br>JIM RUE JR<br>710 E MOURNING DOVE CT<br>MONTICELLO GA 31064-9235 | CREDITOR ID: 485689-AC<br>JIM SHOLLENBERGER<br>11297 E 1000TH ST<br>CAMBRIDGE IL 61238-9221 | CREDITOR ID: 485690-AC<br>JIM SHOLLENBERGER CUST JOSH<br>J SHOLLENBERGER UNDER THE IL<br>UNIF TRAN MIN ACT<br>11297 E 1000TH ST<br>CAMBRIDGE IL 61238-9221 |
| CREDITOR ID: 486264-AC<br>JIM SMITH<br>6829 RIVER RD<br>NEW PORT RICHEY FL 34652-1726 | CREDITOR ID: 486265-AC<br>JIM SMITH & KELLI SMITH<br>JT TEN<br>6829 RIVER RD<br>NEW PORT RICHEY FL 34652-1726 | CREDITOR ID: 480162-AC<br>JIM T NIPPER<br>9358 ORME RD<br>JACKSONVILLE FL 32220-1948 |
| CREDITOR ID: 480163-AC<br>JIM T NIPPER & WANDA L<br>NIPPER JT TEN<br>9358 ORME RD<br>JACKSONVILLE FL 32220-1948 | CREDITOR ID: 464281-AC<br>JIM V COX<br>RR 1 BOX 235<br>SANDERSON FL 32087-9714 | CREDITOR ID: 490444-AC<br>JIM WESTBROOK<br>1 E BROADWAY APT 6M<br>LONG BEACH NY 11561-4142 |
| CREDITOR ID: 466402-AC<br>JIMA C DUNSTON<br>105 SEEDLEAF CT<br>SIMPSONVILLE SC 29680-3516 | CREDITOR ID: 492271-AC<br>JIMMIE A WYNN<br>4086 LENORA CHURCH RD<br>SNELLVILLE GA 30039-5337 | CREDITOR ID: 478083-AC<br>JIMMIE C MCMAHON<br>105 SMOLTZ CT<br>JACKSON GA 30233-5387 |
| CREDITOR ID: 491581-AC<br>JIMMIE C WOOD<br>1101 PARK CIRCLE APT 2<br>LINCOLNTON NC 28092 | CREDITOR ID: 470691-AC<br>JIMMIE D HARRIS<br>51 1ST AVE<br>CLOVERDALE VA 24077-3080 | CREDITOR ID: 470781-AC<br>JIMMIE DARRELL HART SR<br>6837 LANA LN<br>JACKSONVILLE FL 32244-4102 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 465094-AC
JIMMIE DAVIS
1442 S MILLARD AVE
CHICAGO IL 60623-1548

CREDITOR ID: 487808-AC
JIMMIE E SWEET & AIDA E
SWEET JT TEN
15805 SHILLINGTON DR
TAMPA FL 33624-1652

CREDITOR ID: 469589-AC
JIMMIE GREEN
1707 NW 14TH AVE
FORT  LAUDERDALE FL 33311-4726

CREDITOR ID: 466506-AC
JIMMIE HALL DYAR
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 464092-AC
JIMMIE HOWELL CORBETT
RR 3 BOX 401
AIKEN SC 29801

CREDITOR ID: 464282-AC
JIMMIE L COX
PO BOX 261
NEW SMYRNA BEACH FL 32170-0261

CREDITOR ID: 467843-AC
JIMMIE L FORREST
1342 BELHAVEN DR
MT  PLEASANT SC 29466-6968

CREDITOR ID: 469173-AC
JIMMIE L GOLDEN & SHERRY A
GOLDEN JT TEN
71 COUNTY ROAD 1490
CULLMAN AL 35058-1089

CREDITOR ID: 472366-AC
JIMMIE L HOWELL
1263 RHODES WALK
CONYERS GA 30094-7309

CREDITOR ID: 478937-AC
JIMMIE L MITCHELL
4021 NW 8TH TER
FORT  LAUDERDALE FL 33309-5021

CREDITOR ID: 478938-AC
JIMMIE L MITCHELL & NETTIE B
MITCHELL JT TEN
4021 NW 8TH TER
FORT  LAUDERDALE FL 33309-5021

CREDITOR ID: 485078-AC
JIMMIE L SCHULTZ
4264 JOSHUA WAY NW
KENNESAW GA 30144-5167

CREDITOR ID: 486866-AC
JIMMIE L STALLARD & REBECCA
C STALLARD JT TEN
610 JULIE LN
BRANDON FL 33511-6504

CREDITOR ID: 488403-AC
JIMMIE L THOMASON
3436 SECRET COVE PL
JACKSONVILLE FL 32216-6343

CREDITOR ID: 491990-AC
JIMMIE L YOUNG & HOMER YOUNG
JR JT TEN
B-9
100 OAK HL
EUFAULA AL 36027-1213

CREDITOR ID: 481789-AC
JIMMIE LEE PHILLIPS
6800 WELCH AVE
FORT  WORTH TX 76133-5448

CREDITOR ID: 484629-AC
JIMMIE LOUISE SANDEL
88373 DIAMONDHEAD DR E
BAY  SAINT LOUIS MS 39525-3646

CREDITOR ID: 476991-AC
JIMMIE MARION
208 W DORCHESTER BLVD
GREENVILLE SC 29605-2435

CREDITOR ID: 469428-AC
JIMMIE N GRAHAM
PO BOX 51
BROOKSIDE AL 35036-0051

CREDITOR ID: 469429-AC
JIMMIE N GRAHAM & CHARLES D
GRAHAM JT TEN
PO BOX 51
BROOKSIDE AL 35036-0051

CREDITOR ID: 491715-AC
JIMMIE N WORK
PO BOX 431
NEW  SUMMERFIELD TX 75780-0431

CREDITOR ID: 466436-AC
JIMMIE R DUPUY
4721 DUNDEE RD
JACKSONVILLE FL 32210-5322

CREDITOR ID: 471560-AC
JIMMIE R HICKS
2105 MESA VALLEY WAY
AUSTELL GA 30106

CREDITOR ID: 470270-AC
JIMMIE W HALLMAN JR
1706 FURMAN DR
FLORENCE SC 29501-6514

CREDITOR ID: 482037-AC
JIMMIE W PLUMER
661 S COOK RD
MERIDIAN MS 39301-8200

CREDITOR ID: 492082-AC
JIMMIE ZEIGLER
412 CASTLEBROOK DR
MONTGOMERY AL 36110-1616

CREDITOR ID: 470782-AC
JIMMY A HART SR
139 WASSON WAY LOT 13
SIMPSONVILLE SC 29680-6944

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 489046-AC
JIMMY A TURLINGTON
136 LEE AVE
RAINSVILLE AL 35986-4447

CREDITOR ID: 491677-AC
JIMMY A WOODWARD
RT 15 BOX 58C
PATRICK RD
BALDWIN FL 32234

CREDITOR ID: 491678-AC
JIMMY ALAN WOODWARD
1508 PATRICK RD
BALDWIN FL 32234-8020

CREDITOR ID: 469647-AC
JIMMY ALTON GREENE
1400 PINE ST
TARBORO NC 27886-3327

CREDITOR ID: 469646-AC
JIMMY ALTON GREENE JR
1505 WESTHILLS DR
TARBORO NC 27886-4143

CREDITOR ID: 459568-AC
JIMMY BEARDEN
53 KATIE LN
CARROLLTON GA 30117-7628

CREDITOR ID: 462069-AC
JIMMY BYRD
8523 BROGDEN RD
SMITHFIELD NC 27577-8605

CREDITOR ID: 471786-AC
JIMMY C HOBBY
113 DIANE DR
FITZGERALD GA 31750-8144

CREDITOR ID: 480763-AC
JIMMY C OWENS
80 ISLAND LAKE LN
RIVERSIDE AL 35135-1833

CREDITOR ID: 483172-AC
JIMMY CLARK RENFROE JR
2032 HIRAM SUDIE RD
HIRAM GA 30141-2969

CREDITOR ID: 486783-AC
JIMMY CLAUDE SPIVEY II &
JIMMY C SPIVEY JT TEN
230 BANKLODGE DR
DOUGLAS GA 31535-6202

CREDITOR ID: 468498-AC
JIMMY D GARNER
850 LAZY BEND RD
MILLSAP TX 76066-3880

CREDITOR ID: 471263-AC
JIMMY D HENDERSON
210 W BELVUE RD
GREENVILLE SC 29609-1626

CREDITOR ID: 485681-AC
JIMMY D SHOCKLEY & JACQUELYN
L SHOCKLEY JT TEN
111 E ROSEWOOD DR
CLARKSVILLE IN 47129-1741

CREDITOR ID: 489693-AC
JIMMY D WALKER
PO BOX 39
SHEPHERDSVILLE KY 40165-0039

CREDITOR ID: 469473-AC
JIMMY DALE GRANT
511 PLOMA DR
SENECA SC 29678-3811

CREDITOR ID: 465637-AC
JIMMY DIAL
1920 RABBIT RUN RD
VINE  GROVE KY 40175-6473

CREDITOR ID: 466190-AC
JIMMY DRIGGERS
5431 SW 35TH AVE
JASPER FL 32052-5009

CREDITOR ID: 458299-AC
JIMMY E ANDERSON
11903 ELBERT ST
CLERMONT FL 34711-7388

CREDITOR ID: 480830-AC
JIMMY E PADGETT
930 HUNTINGTON AVE
COLUMBIA SC 29205-4435

CREDITOR ID: 480831-AC
JIMMY E PADGETT II & KAREN F
PADGETT II JT TEN
100 LOMBARLEY RD
GRAY  COURT SC 29645-7189

CREDITOR ID: 490585-AC
JIMMY EUGENE WHITE
36734 EMERALDA ISLAND RD
LEESBURG FL 34788-8318

CREDITOR ID: 471139-AC
JIMMY F HEDRICK
154 BRIARFIELD DR
MOOREVILLE NC 28115-9598

CREDITOR ID: 471358-AC
JIMMY F HENRY
53 FLORIDA ST
CLARKSVILLE VA 23927-4114

CREDITOR ID: 463072-AC
JIMMY FRANKLIN CHESHIRE
4169 LIMERICK DR
LAKE  WALES FL 33859-5748

CREDITOR ID: 472531-AC
JIMMY G HUGHES
5490 SE 170TH CT
OCKAWAHA FL 32179-3082

CREDITOR ID: 472717-AC
JIMMY H HUSTON
86 CREEKWOOD RD
WINDER GA 30680-7254

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475564-AC<br>JIMMY H LAWSON<br>PO BOX 967<br>HAYNEVILLE AL 36040-0967 | CREDITOR ID: 471237-AC<br>JIMMY HEMBY<br>APT 316<br>420 LAKEBRIDGE PLAZA DR<br>ORMOND  BEACH FL 32174-5136 | CREDITOR ID: 458516-AC<br>JIMMY L ARMSTRONG<br>6152 MISSON DR<br>ORLANDO FL 32810-3909 |
| CREDITOR ID: 459104-AC<br>JIMMY L BANKS<br>2602 WINDING RD<br>FORT  WORTH TX 76133-6468 | CREDITOR ID: 479388-AC<br>JIMMY L MORRIS<br>PO BOX 7541<br>TIFTON GA 31793-7541 | CREDITOR ID: 481326-AC<br>JIMMY L PAYNE & BARBARA J<br>PAYNE JT TEN<br>1295 15TH ST NW<br>CAIRO GA 39828-1420 |
| CREDITOR ID: 482180-AC<br>JIMMY L POPPELL<br>RR 28 BOX 451<br>LAKE  CITY FL 32025-9137 | CREDITOR ID: 485575-AC<br>JIMMY L SHELTON<br>6306 FACTORY SHOALS RD SW<br>MABLETON GA 30126-5114 | CREDITOR ID: 479792-AC<br>JIMMY M MYERS<br>2104 MONTEAU DR<br>JACKSONVILLE FL 32210-2476 |
| CREDITOR ID: 477020-AC<br>JIMMY MARLEY<br>810 LEE ROAD 8 LOT J<br>AUBURN AL 36832-8357 | CREDITOR ID: 482285-AC<br>JIMMY MCSWAIN POWELL<br>7109 STONEY RIDGE RD<br>MATTHEWS NC 28104-3423 | CREDITOR ID: 459596-AC<br>JIMMY N BEAUCHAMP & LINDA K<br>BEAUCHAMP JT TEN<br>849 CREST DR E<br>JACKSONVILLE FL 32221-4416 |
| CREDITOR ID: 462573-AC<br>JIMMY N CARROLL<br>4639 GRANDE DR NW<br>ALBUQUERQUE NM 87107-3420 | CREDITOR ID: 482991-AC<br>JIMMY ORAIN REDMOND & CAROLA<br>LOUISE REDMOND JT TEN<br>2135 DERRINGER CIR E<br>JACKSONVILLE FL 32225-1896 | CREDITOR ID: 468523-AC<br>JIMMY P GARREN<br>424 N BEARWALLOW RD<br>FLETCHER NC 28732-8578 |
| CREDITOR ID: 482564-AC<br>JIMMY PUGH<br>5149 FARMERS BRIDGE RD<br>HEPHZIBAH GA 30815-5580 | CREDITOR ID: 463968-AC<br>JIMMY R COOK & ELIZABETH A<br>COOK JT TEN<br>104 BRYAN ST W<br>BREMEN GA 30110-1565 | CREDITOR ID: 465095-AC<br>JIMMY R DAVIS & TERESA J<br>DAVIS JT TEN<br>3110 OLD AMY RD<br>LAUREL MS 39443-9078 |
| CREDITOR ID: 474000-AC<br>JIMMY R JUDD<br>3620 GREYWOOD DR<br>RALEIGH NC 27604-3463 | CREDITOR ID: 479969-AC<br>JIMMY R NELSON<br>5700 SW 7TH ST<br>PLANTATION FL 33317-4310 | CREDITOR ID: 479970-AC<br>JIMMY R NELSON & BARBARA F<br>NELSON JT TEN<br>5700 SW 7TH ST<br>PLANTATION FL 33317-4310 |
| CREDITOR ID: 487686-AC<br>JIMMY R SUMMEY<br>92 CHESTNUT LN<br>HENDERSONVILLE NC 28792-9304 | CREDITOR ID: 488602-AC<br>JIMMY R TILLEY<br>165 RAINBOW DR<br>STANLEY NC 28164-1183 | CREDITOR ID: 488603-AC<br>JIMMY R TILLEY & PHYLLIS D<br>TILLEY JT TEN<br>165 RAINBOW DR<br>STANLEY NC 28164-1183 |
| CREDITOR ID: 475727-AC<br>JIMMY RAY LEE<br>612 WILTON MEADOW DR<br>GARNER NC 27529-4842 | CREDITOR ID: 486266-AC<br>JIMMY RAY SMITH<br>908 W SOUTH BROAD ST<br>WALHALLA SC 29691-1702 | CREDITOR ID: 492668-AC<br>JIMMY RAY WATSON<br>208 WATSON ROAD<br>GEORGETOWN GA 31754 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469312-AC<br>JIMMY S GORDON<br>32 PINECREST ST<br>SMITHFIELD NC 27577-7219 | CREDITOR ID: 469313-AC<br>JIMMY S GORDON & LOUISE N<br>GORDON JT TEN<br>32 PINECREST ST<br>SMITHFIELD NC 27577-7219 | CREDITOR ID: 484502-AC<br>JIMMY SAFFOLD & NANCY<br>SAFFOLD JT TEN<br>12534 MACAW DR<br>JACKSONVILLE FL 32223-3746 |
| CREDITOR ID: 485171-AC<br>JIMMY SCOTT JR<br>1020 BAY RIDGE DR<br>SLIDELL LA 70461-3118 | CREDITOR ID: 480807-AC<br>JIMMY T PACETTI<br>203 BAYARD ST<br>GREEN COVE SPRINGS FL 32043-3005 | CREDITOR ID: 483815-AC<br>JIMMY T ROBINSON<br>PO BOX 582<br>ROANOKE AL 36274-0582 |
| CREDITOR ID: 487938-AC<br>JIMMY T TAPLEY<br>10047 COUNTY ROAD 137<br>WELLBORN FL 32094-1932 | CREDITOR ID: 480271-AC<br>JIMMY TROY NORTON<br>204 W TATUM AVE<br>MC COLL SC 29570-2401 | CREDITOR ID: 472629-AC<br>JIMMY VAUGHAN HUNT<br>7044 BEA WAY<br>LOUISVILLE KY 40219-2689 |
| CREDITOR ID: 464283-AC<br>JIMMY W COX TOD MARILYN N COX<br>SUBJECT TO STA TOD RULES<br>2515 SOUTHERN OAKS DR<br>CANTONMENT FL 32533-3817 | CREDITOR ID: 471264-AC<br>JIMMY W HENDERSON<br>5629 MIKE HILL RD<br>WALLACE SC 29596-5301 | CREDITOR ID: 475356-AC<br>JIMMY W LANGFORD<br>8050 N 9TH AVE APT 163<br>PENSACOLA FL 32514-6468 |
| CREDITOR ID: 480442-AC<br>JIMMY W ODOM<br>1404 WHITE ST<br>RUSTON LA 71270-7212 | CREDITOR ID: 488331-AC<br>JIMMY W THOMAS & HELEN S<br>THOMAS JT TEN<br>PO BOX 207<br>CHILDERSBURG AL 35044-0207 | CREDITOR ID: 490124-AC<br>JIMMY WEASE & GENEVA WEASE<br>JT TEN<br>1903 LILY POND RD<br>ALBANY GA 31721-7777 |
| CREDITOR ID: 491778-AC<br>JIMMY WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 | CREDITOR ID: 481131-AC<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 | CREDITOR ID: 481130-AC<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 |
| CREDITOR ID: 487018-AC<br>JIRI L STEELE<br>4901 SW 199TH AVE<br>SW RANCHES FL 33332-1079 | CREDITOR ID: 462544-AC<br>J'NELL F CARR<br>617 MARTHA PL<br>HIGH POINT NC 27263-1821 | CREDITOR ID: 459482-AC<br>JO A BAUTISTA<br>401 HARBOUR PL DR #1416<br>TAMPA FL 33602 |
| CREDITOR ID: 471421-AC<br>JO A HERNANDEZ<br>357 BRAHMAN RD<br>FITZGERALD GA 31750-7907 | CREDITOR ID: 484856-AC<br>JO ANN B SCAGGS & NEAL WYATT<br>SCAGGS JR JT TEN<br>302 CENTRAL AVE<br>LOGAN WV 25601-3011 | CREDITOR ID: 461327-AC<br>JO ANN BROUSSARD<br>C/O JO ANN N MATURIN<br>526 WASHINGTON ST<br>SAINT MARTINVILLE LA 70582-3842 |
| CREDITOR ID: 461440-AC<br>JO ANN BROWN<br>299 ELM ST<br>LA PLACE LA 70068-4204 | CREDITOR ID: 464471-AC<br>JO ANN E CREWS<br>428 S PETERS ST<br>CLAXTON GA 30417-2058 | CREDITOR ID: 466914-AC<br>JO ANN ENGLER<br>962 OLD FREDERICKTOWN RD<br>FARMINGTON MO 63640-1162 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:** **05-03817-3F1**

CREDITOR ID: 486267-AC
JO ANN H SMITH
PO BOX 5299
POMPANO  BEACH FL 33074-5299

CREDITOR ID: 472658-AC
JO ANN HUNTER
4276 JOHNSON RD S
VALDOSTA GA 31601-0012

CREDITOR ID: 475330-AC
JO ANN LANE
5224 JASMINE CIR N
ST  PETERSBURG FL 33714-2143

CREDITOR ID: 475586-AC
JO ANN LAY
10031 FLORA RD
HARRISON OH 45030-8701

CREDITOR ID: 461973-AC
JO ANN LOU BUSH & GEORGE T
BUSH JT TEN
6913 CEDARHURST DRIVE
FORT  MYERS FL 33919-6756

CREDITOR ID: 482429-AC
JO ANN M PRICE
PO BOX 226
AUTAUGAVILLE AL 36003-0226

CREDITOR ID: 477009-AC
JO ANN MARKS
6301 ECHO TRL
LOUISVILLE KY 40299-5164

CREDITOR ID: 478320-AC
JO ANN MELANCON
1398 BEATRICE RD
CHURCH  POINT LA 70525-4642

CREDITOR ID: 478402-AC
JO ANN MERCHANT
3018 RANCHETTE SQ
GULF  BREEZE FL 32563-2612

CREDITOR ID: 477416-AC
JO ANN N MATURIN
526 WASHINGTON ST
SAINT  MARTINVILLE LA 70582-3842

CREDITOR ID: 481813-AC
JO ANN PHILPOTT & FRITZ
PHILPOTT JT TEN
3200 ROCK BROOK CT
LOUISVILLE KY 40220-5868

CREDITOR ID: 460622-AC
JO ANN POWELL BOST
106 N PARKER ST
CEMENT  CITY MI 49233-9794

CREDITOR ID: 483770-AC
JO ANN ROBEY
3237 SE 6TH ST
OCALA FL 34471-2974

CREDITOR ID: 484368-AC
JO ANN RUSH
16002 2ND ST E
REDINGTON  BCH FL 33708-1635

CREDITOR ID: 490753-AC
JO ANN WIERZBANOWSKI
4169 KIVEY DR
LAKE  WORTH FL 33461-1717

CREDITOR ID: 491015-AC
JO ANN WILLIAMS
517 SOUTHLAWN DR
MONTGOMERY AL 36108-5329

CREDITOR ID: 491917-AC
JO ANN YEARGIN
1408 E LEE RD
TAYLORS SC 29687-3532

CREDITOR ID: 487342-AC
JO ANNE STOKES
214 GRADUATE CT
DURHAM NC 27713-6029

CREDITOR ID: 477385-AC
JO BEST MATTHEWS
2617 GONEAWAY RD
CHARLOTTE NC 28210-6111

CREDITOR ID: 458216-AC
JO E AMINSHARIFI
5830 SE NORMANDY AVE
STUART FL 34997-7839

CREDITOR ID: 475565-AC
JO ELLEN LAWSON
439 DOGWOOD ST
MOUNT  CARMEL TN 37645-3913

CREDITOR ID: 473815-AC
JO GOLDEN JONES
234 WEATHERSTONE PKWY
MARIETTA GA 30068-3486

CREDITOR ID: 473816-AC
JO GOLDEN JONES & N ALBERT
JONES JT TEN
234 WEATHERSTONE PKWY
MARIETTA GA 30068-3486

CREDITOR ID: 480832-AC
JO S PADGETT & KIRBY O
PADGETT JR JT TEN
4460 OLD GOVERNMENT RD
LAKELAND FL 33811-2587

CREDITOR ID: 466164-AC
JO TEE DRAKE
26151 PONDVIEW LN # 5
WINDSOR VA 23487-4806

CREDITOR ID: 488222-AC
JO THAXTON
302 JEFFERY TER
ANNISTON AL 36201-8730

CREDITOR ID: 487522-AC
JOAL C STROUD JR & STACY
STROUD JT TEN
403 DAMSEL CT
CHESAPEAKE VA 23322-5485

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457763-AC<br>JOAN A ADAMS & LOWELL T<br>ADAMS JT TEN<br>1018 S KIMBREL AVE<br>PANAMA  CITY FL 32404-9658 | CREDITOR ID: 460715-AC<br>JOAN A BOWEN TR U-A 07-25-02<br>THE JOAN A BOWEN REVOCABLE<br>LIVING TRUST<br>1111 E UNIVERSITY AVE<br>DELAND FL 32724-3739 | CREDITOR ID: 469174-AC<br>JOAN A GOLDEN & THOMAS<br>GOLDEN JT TEN<br>1203 TARPON LN<br>LADY  LAKE FL 32159-2475 |
| CREDITOR ID: 469840-AC<br>JOAN A GRONECK<br>7 HARRISON AVE<br>BELLEVUE KY 41073-1520 | CREDITOR ID: 474932-AC<br>JOAN A KORSAK<br>71 MAITLAND AVE<br>PATERSON NJ 07502-2036 | CREDITOR ID: 485617-AC<br>JOAN A SHERMAN<br>PO BOX 149<br>7319 HOLLY ST<br>ZELLWOOD FL 32798 |
| CREDITOR ID: 459138-AC<br>JOAN B BARBER & NEAL L<br>BARBER JT TEN<br>8662 US HIGHWAY 82<br>MAPLESVILLE AL 36750-3128 | CREDITOR ID: 459296-AC<br>JOAN B BARRETT TRUSTEE U-A<br>DTD 06-11-96 THE JOAN B<br>BARRETT REVOCABLE TRUST<br>3361 CROSS CREEK DR<br>SARASOTA FL 34231-7479 | CREDITOR ID: 463122-AC<br>JOAN B CHILDS<br>220 LAUREL MEADOWS DR<br>WEST  COLUMBIA SC 29169-2361 |
| CREDITOR ID: 463374-AC<br>JOAN B CLAYTON<br>1190 N PARK AVE<br>WINTER  PARK FL 32789-2575 | CREDITOR ID: 471207-AC<br>JOAN B HELMS<br>2525 ARNOLD DR<br>MONROE NC 28110-8405 | CREDITOR ID: 482785-AC<br>JOAN B RAMSEY<br>3159 FRALEY CHURCH RD<br>GASTONIA NC 28054-0208 |
| CREDITOR ID: 489398-AC<br>JOAN B VAWTER & LYNETTE<br>PERATINO JT TEN<br>1502 S LAKESIDE DR APT 206<br>LAKE  WORTH FL 33460-5865 | CREDITOR ID: 460917-AC<br>JOAN BRADY<br>4909 HAMES TR<br>LOUISVILLE KY 40291 | CREDITOR ID: 464706-AC<br>JOAN C CUMBUS<br>PO BOX 2296<br>ORANGE  PARK FL 32067-2296 |
| CREDITOR ID: 478073-AC<br>JOAN C MCLEROY<br>14750 BEACH BLVD<br>JACKSONVILLE  BEACH FL 32250-2337 | CREDITOR ID: 478501-AC<br>JOAN C MEYERS<br>1108 CLYDE BANK CV<br>PFLUGERVILLE TX 78660-1767 | CREDITOR ID: 484396-AC<br>JOAN C RUSSELL TRUSTEE U-A<br>DTD 01-19-2000 THE JOAN C<br>RUSSELL TRUST<br>629 JENNIFER DR<br>LADY  LAKE FL 32159-2429 |
| CREDITOR ID: 485820-AC<br>JOAN C SIMCOX & DARYL W<br>SIMCOX JT TEN<br>7746 102ND CT<br>VERO  BEACH FL 32967-2891 | CREDITOR ID: 482111-AC<br>JOAN C SIMCOX CUST FOR<br>TAYLOR C POMASKI UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>5125 SW 122ND TER<br>COOPER  CITY FL 33330-4421 | CREDITOR ID: 491873-AC<br>JOAN C YANIGA<br>4215 NE CARROL CT<br>JENSEN  BEACH FL 34957-3818 |
| CREDITOR ID: 487866-AC<br>JOAN CAROL SZEMPRUCH<br>3101 54TH LANE SW<br>NAPLES FL 34116 | CREDITOR ID: 466631-AC<br>JOAN D EDERR<br>11730 SHIPWATCH DR APT 703<br>LARGO FL 33774-5743 | CREDITOR ID: 465096-AC<br>JOAN DAVIS<br>4500 SW 99TH CT<br>MIAMI FL 33165-5723 |
| CREDITOR ID: 459057-AC<br>JOAN DELLINGER BALLARD<br>4774 E HIGHWAY 150<br>LINCOLNTON NC 28092-8173 | CREDITOR ID: 465875-AC<br>JOAN DOBIAS<br>217 FLAGSTONE DR<br>BURLESON TX 76028-3771 | CREDITOR ID: 461112-AC<br>JOAN E BREWSTER<br>PO BOX 6046<br>HUDSON FL 34674-6046 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 467860-AC
JOAN E FOSS & WILLIAM J FOSS
JT TEN
2773 MESQUITE AVE
ORANGE  PARK FL 32065-7419

CREDITOR ID: 488539-AC
JOAN E H THORNTON
1073 ASHLEY WAY
LAWRENCEBURG KY 40342-1730

CREDITOR ID: 473001-AC
JOAN E JACKSON & HENRY C
JACKSON JT TEN
1119 VETERANS DR
FLORENCE AL 35630-4951

CREDITOR ID: 480423-AC
JOAN E ODELL
RR 2 BOX 899
HARPERS  FERRY WV 25425-9442

CREDITOR ID: 467353-AC
JOAN FENTON & FREDERICK
FENTON JT TEN
PO BOX 250
CLEVELAND NC 27013

CREDITOR ID: 467800-AC
JOAN FORD
1331 NW 122ND AVE
PEMBROKE  PINES FL 33026-2534

CREDITOR ID: 487636-AC
JOAN H SULLIVAN
17 TURKEY HOLLOW RD
KENNETT  SQUARE PA 19348-2318

CREDITOR ID: 471359-AC
JOAN HENRY & GARY L HENRY
JT TEN
215 COMMODORE DR
FORT  LAUDERDALE FL 33325-2622

CREDITOR ID: 472885-AC
JOAN IRVIN
ATTN JOAN IRVIN SCHAFFER
RR 2 BOX 430-28
LAKE  BUTLER FL 32054-9657

CREDITOR ID: 489066-AC
JOAN J TURNER
60 VANYA DR
SMYRNA GA 30082

CREDITOR ID: 458912-AC
JOAN K BAIRD
311 ASHLAND CT SE
CEDAR  RAPIDS IA 52403-2020

CREDITOR ID: 466604-AC
JOAN L EDDIE
PO BOX 39
VENICE FL 34284-0039

CREDITOR ID: 479389-AC
JOAN L MORRIS TRUSTEE U-A DTD
03-11-03 JOAN L MORRIS
REVOCABLE TRUST
2015 E RANDOLPH CIR
TALLAHASSEE FL 32308-0723

CREDITOR ID: 479488-AC
JOAN L MOSLEY
PO BOX 277
HAGAN GA 30429-0277

CREDITOR ID: 461713-AC
JOAN M BUDEK
461 SPRINGDALE CIR
PALM  SPRINGS FL 33461-1530

CREDITOR ID: 463485-AC
JOAN M CLOUSE
13447 3RD ST
FORT  MYERS FL 33905-2109

CREDITOR ID: 464730-AC
JOAN M CUNNINGHAM
479 CRAMERTON RD
GASTONIA NC 28056-7306

CREDITOR ID: 481172-AC
JOAN M PASSIONE
5061 PATTERSON LN
PACE FL 32571-2764

CREDITOR ID: 481171-AC
JOAN M PASSIONE
5061 PATTERSON LN
PACE FL 32571-2764

CREDITOR ID: 482551-AC
JOAN M PRZESTRZELSKI
6209 SW 20TH CT
MIRAMAR FL 33023-2840

CREDITOR ID: 490682-AC
JOAN M WHITFORD & KATHLEEN
WHITFORD JT TEN
88 ROOSEVELT BLVD
OAKLAND NJ 07436-2018

CREDITOR ID: 491633-AC
JOAN M WOODRICK
1317 GREENVISTA LN
GULF  BREEZE FL 32563-3401

CREDITOR ID: 481108-AC
JOAN MARGUERITE POTEET
PARRISH
3568 BOONE PARK AVE
JACKSONVILLE FL 32205-8433

CREDITOR ID: 480611-AC
JOAN OROURKE & FRANCIS
OROURKE JT TEN
2720 SW 22ND AVE APT 1510
DELRAY  BCH FL 33445-7241

CREDITOR ID: 479600-AC
JOAN P MULLEN
425 MOUNTAINVIEW DR
HURST TX 76054-2917

CREDITOR ID: 485498-AC
JOAN P SHAVER TOD DONNA J
SINCLAIR SUBJECT TO STA TOD
RULES
19300 SW 117TH CT
MIAMI FL 33177-4409

CREDITOR ID: 464503-AC
JOAN R CROCHET
3376 OAKLAND RD
LAKELAND LA 70752-3114

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483948-AC<br>JOAN ROE<br>961 OLD CUTLER RD<br>LAKE  WALES FL 33898-6543 | CREDITOR ID: 483949-AC<br>JOAN ROE & GEROGE ROE JT TEN<br>961 OLD CUTLER RD<br>LAKE  WHALES FL 33898-6543 | CREDITOR ID: 466197-AC<br>JOAN T DRISCOLL<br>472 DOLPHIN CIR<br>BAREFOOT  BAY FL 32976-2594 |
| CREDITOR ID: 488332-AC<br>JOAN T THOMAS & DOUGLAS R<br>THOMAS JT TEN<br>18560 VALLEYBROOK LN<br>CLINTON  TWP MI 48038-5233 | CREDITOR ID: 488115-AC<br>JOAN TEDESCO<br>16280 71ST LN N<br>LOXAHATCHEE FL 33470-3420 | CREDITOR ID: 481099-AC<br>JOAN V PARRIS CUST SCHON<br>ROBERTS PARRIS U/G/M/A/VA<br>11212 EASTBOROUGH CT<br>RICHMOND VA 23233-1838 |
| CREDITOR ID: 484503-AC<br>JOAN W SAFFRON<br>3280 E 145TH ST<br>CLEVELAND OH 44120-4120 | CREDITOR ID: 490215-AC<br>JOAN WEBSTER<br>1051 FORREST NELSON BLVD # 103<br>PORT  CHARLOTTE FL 33952-1180 | CREDITOR ID: 474573-AC<br>JOANIE KING<br>525 NEPTUNE AVE APT 20D<br>BROOKLYN NY 11224-4018 |
| CREDITOR ID: 473817-AC<br>JOANN B JONES<br>1707 CREOLE ST<br>LA  PLACE LA 70068-6016 | CREDITOR ID: 459717-AC<br>JOANN BELL<br>5117 CAROLDEAN ST<br>FORT  WORTH TX 76117-1923 | CREDITOR ID: 461646-AC<br>JOANN BRYANT<br>104 OCEANWAY AVE<br>JACKSONVILLE FL 32218-2616 |
| CREDITOR ID: 461974-AC<br>JOANN BUSH<br>6913 CEDARHURST DRIVE<br>FORT  MYERS FL 33919-6756 | CREDITOR ID: 475549-AC<br>JOANN C LAWRENCE & ROY A<br>LAWRENCE JT TEN<br>2328 FLO DR W<br>JACKSONVILLE FL 32216-5222 | CREDITOR ID: 477308-AC<br>JOANN C MASTROGIOVANNI<br>2218 51ST STREET SW<br>NAPLES FL 34116 |
| CREDITOR ID: 460676-AC<br>JOANN DEPAULA BOURGEOIS<br>301 OAKLANE DR APT 7<br>HAMMOND LA 70403-9483 | CREDITOR ID: 466381-AC<br>JOANN DUNN<br>2314 COPPER ASH<br>SAN  ANTONIO TX 78232-5616 | CREDITOR ID: 459254-AC<br>JOANN E BARNETT TRUSTEE U-A<br>DTD 01-30-01 BARNETT FAMILY<br>TRUST<br>2067 STARBOARD DR<br>GENEVA FL 32732-9375 |
| CREDITOR ID: 464472-AC<br>JOANN E CREWS<br>428 S PETERS ST<br>CLAXTON GA 30417-2058 | CREDITOR ID: 477716-AC<br>JOANN E MCCOY<br>1110 HOUSTON ST<br>GASTONIA NC 28052-1633 | CREDITOR ID: 485699-AC<br>JOANN F SHORE<br>10 CHOWNING DR # 4<br>MALVERN PA 19355-3322 |
| CREDITOR ID: 467166-AC<br>JOANN FAIRCLOTH<br>8083 GULFSTREAM BLVD<br>MARATHON FL 33050-2894 | CREDITOR ID: 467976-AC<br>JOANN FRAMO<br>961 WOODSON HAMMOCK CIR<br>WINTER  GARDEN FL 34787-2179 | CREDITOR ID: 489336-AC<br>JOANN G VANWITZENBERG<br>4660 OLYMPIC DR<br>COCOA FL 32927-3540 |
| CREDITOR ID: 468435-AC<br>JOANN GARCIA & ISRAEL GARCIA<br>JT TEN<br>6033 LOCKARD AVE<br>CINCINNATI OH 45230-1755 | CREDITOR ID: 468905-AC<br>JOANN GILL<br>3008 WILLENA AVE<br>MONTGOMERY AL 36110-2524 | CREDITOR ID: 466382-AC<br>JOANN HUNDLEY DUNN & GILBERT<br>T DUNN JT TEN<br>2314 COPPER ASH<br>SAN  ANTONIO TX 78232-5616 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 472795-AC
JOANN IANNONE
611 LAMAR MITCHELL RD
BELTON SC 29627-8414

CREDITOR ID: 476247-AC
JOANN L LOGAN
8140 CURRAN BLVD
NEW ORLEANS LA 70126-1906

CREDITOR ID: 477508-AC
JOANN M MAYO
140 W CHERRY DR
AZLE TX 76020-1224

CREDITOR ID: 482482-AC
JOANN M PRINCE
810 LEBRUN DR
JACKSONVILLE FL 32205-4544

CREDITOR ID: 492136-AC
JOANN M ZITO & SAMUEL ZITO
JR JT TEN
4436 KENT AVE
METAIRIE LA 70006-2062

CREDITOR ID: 477507-AC
JOANN MAYO & JAMES MAYO
JT TEN
140 W CHERRY DR
AZLE TX 76020-1224

CREDITOR ID: 477534-AC
JOANN MCAMIS
14760 PALMETTO CT
SHELBY TOWNSHIP MI 48315-4314

CREDITOR ID: 492639-AC
JOANN MCANTOSH
3717 FALCON DR
FT WORTH TX 76119

CREDITOR ID: 479367-AC
JOANN MORREALE & JULIE POFF &
KRISTIN POFF & AMIE POFF JT
TEN
1931 NE 2ND ST
CAPE CORAL FL 33909-2873

CREDITOR ID: 460480-AC
JOANN N BOLDEN
1238 W BROWARD ST
LANTANA FL 33462-3014

CREDITOR ID: 460481-AC
JOANN N BOLDEN & MICHAEL A
BOLDEN JT TEN
1238 W BROWARD ST
LANTANA FL 33462-3014

CREDITOR ID: 473304-AC
JOANN P JENNINGS
110 WEST RD
GREER SC 29650-2420

CREDITOR ID: 464343-AC
JOANN SCOTT CRAFT & RICHARD
CRAFT JT TEN
1232 THROCKMORTON DR
WESLEY CHAPEL FL 33543-7662

CREDITOR ID: 485823-AC
JOANN SIMELDA
11125 NE 38TH PL
SUNRISE FL 33351

CREDITOR ID: 487002-AC
JOANN STEADLEY
575 TAMMY RD
CLEWISTON FL 33440-8413

CREDITOR ID: 487418-AC
JOANN STOWERS
4232 HARBOR CIR S
LARGO FL 33770-4561

CREDITOR ID: 473518-AC
JOANN T JOHNSON & DOUGLAS W
JOHNSON JT TEN
918 TURNBURY DR
PRINCETON KY 42445-2802

CREDITOR ID: 481377-AC
JOANN T PEARSON
1332 MARSH HEN DR
JACKSONVILLE FL 32218-3667

CREDITOR ID: 464119-AC
JOANN V COREY
138 TRAVEL PARK DR
SPRING HILL FL 34607-3938

CREDITOR ID: 473818-AC
JOANN W JONES & E J JONES
JT TEN
18 NARROW LANE RD
WETUMPKA AL 36092-8658

CREDITOR ID: 471818-AC
JOANN WILLIS HODGES
3770 NW 60TH AVE
JENNINGS FL 32053-2557

CREDITOR ID: 491779-AC
JOANN WRIGHT
2434 COLLEGE DR
BATON ROUGE LA 70808-2445

CREDITOR ID: 467942-AC
JOANNA FOX
1473 SE PLUM DR
ARCADIA FL 34266-7477

CREDITOR ID: 480443-AC
JOANNA J ODOM
145 W LAUREL ST
MULLINS SC 29574-3103

CREDITOR ID: 461441-AC
JOANNA M BROWN
139 WATERS DR
SOUTHERN PINES NC 28387-2237

CREDITOR ID: 482483-AC
JOANNA PRINCE
4090 CURTIS BLVD
COCOA FL 32927-7963

CREDITOR ID: 487784-AC
JOANNA SWATA & CHARLES K
SWATA JT TEN
1518 W CROSSBEAM CIR
CASSELBERRY FL 32707-5947

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458300-AC<br>JOANNE ANDERSON<br>1206 KINGS HWY<br>SAUGERTIES NY 12477-4319 | CREDITOR ID: 468375-AC<br>JOANNE B GALVIN<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 | CREDITOR ID: 459537-AC<br>JOANNE BEAIRD<br>11 KNIGHTS BRIDGE RD<br>NAPLES FL 34112-0636 |
| CREDITOR ID: 466597-AC<br>JOANNE D ECKERT<br>4727 S TROPICAL TRL<br>MERRITT  ISLAND FL 32952-6334 | CREDITOR ID: 475855-AC<br>JOANNE D LENT<br>6225 W AMELIA ST<br>ORLANDO FL 32835-1113 | CREDITOR ID: 465991-AC<br>JOANNE DONNELLY<br>2556 RUNNING OAK CT<br>SPRING  HILL FL 34608-4451 |
| CREDITOR ID: 486268-AC<br>JOANNE DUNN SMITH<br>8025 W IMNAHA AVE<br>KENNEWICK WA 99336-1615 | CREDITOR ID: 461182-AC<br>JOANNE E BRINKER<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 | CREDITOR ID: 467242-AC<br>JOANNE E FARRELL & GEORGE P<br>FARRELL JT TEN<br>191 23RD ST SW<br>NAPLES FL 34117 |
| CREDITOR ID: 487847-AC<br>JOANNE E SYKES<br>PO BOX 156<br>POINT BREEZE DR<br>BETHANY WV 26032 | CREDITOR ID: 491488-AC<br>JOANNE E WITTY & GEORGE J<br>WITTY JR JT TEN<br>9318 TREE TOP LN<br>HUDSON FL 34669-1902 | CREDITOR ID: 468159-AC<br>JOANNE FRIEDMAN<br>8914 S BURNT MILL CREEK RD<br>SOUTHPORT FL 32409-1132 |
| CREDITOR ID: 480487-AC<br>JOANNE G OGRADY<br>7523 118TH ST<br>JACKSONVILLE FL 32244-3507 | CREDITOR ID: 473002-AC<br>JOANNE J JACKSON<br>1212 E 17TH ST<br>RICHMOND VA 23224-6942 | CREDITOR ID: 477295-AC<br>JOANNE L MASSIE<br>5774 US HIGHWAY 1 N<br>SAINT  AUGUSTINE FL 32095-8005 |
| CREDITOR ID: 485633-AC<br>JOANNE L SHIELDS & NORMAN W<br>SHIELDS JT TEN<br>109 CHATHAM DR<br>GREENWOOD SC 29649-8402 | CREDITOR ID: 474874-AC<br>JOANNE M KOHLHAGEN & JAY W<br>KOHLHAGEN JT TEN<br>2696 LINWOOD AVE<br>NAPLES FL 34112-4784 | CREDITOR ID: 478679-AC<br>JOANNE M MILLER<br>10255 NUGGET PLACE RD<br>STANFIELD NC 28163 |
| CREDITOR ID: 481920-AC<br>JOANNE M PINO<br>3415 CHARMWOOD AVE<br>SPRING  HILL FL 34609-2307 | CREDITOR ID: 489126-AC<br>JOANNE M TUSTIN & JAMES W<br>TUSTIN JT TEN<br>209 N SAINT THOMAS CIR<br>APOLLO  BEACH FL 33572-2256 | CREDITOR ID: 466712-AC<br>JOANNE MC CLELLAN EGNOR<br>316 MADEIRA DR<br>ORANGE  PARK FL 32073-3316 |
| CREDITOR ID: 466713-AC<br>JOANNE MCMCLELLAN EGNOR<br>316 MADEIRA DR<br>ORANGE  PARK FL 32073-3316 | CREDITOR ID: 479192-AC<br>JOANNE MOORE<br>7940 SHARK DR<br>MARATHON FL 33050-2838 | CREDITOR ID: 480014-AC<br>JOANNE NETTLES<br>5729 LAKE GROVE DR<br>LAKELAND FL 33809-3348 |
| CREDITOR ID: 480486-AC<br>JOANNE OGRADY<br>7523 118TH ST<br>JACKSONVILLE FL 32244-3507 | CREDITOR ID: 467943-AC<br>JOANNE R FOX<br>2300 SUMMER HILL CT<br>WASCO CA 93280-2918 | CREDITOR ID: 492374-AC<br>JOANNE R GAGE<br>3817 BRAMPTON ISLAND CT N<br>JACKSONVILLE FL 32224-7609 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486269-AC<br>JOANNE R SMITH & EDWARD<br>JACKSON SMITH JT TEN<br>197 LA PASADA CIR E<br>PONTE  VEDRA  BEACH FL 32082-2204 | CREDITOR ID: 461561-AC<br>JOANNE S BROWNLY & RICHARD C<br>BROWNLY JT TEN<br>4065 8TH CT LANTANA<br>LANTANA FL 33462 | CREDITOR ID: 465097-AC<br>JOANNE T DAVIS<br>167 QUEENS RD<br>FLORENCE SC 29501-4176 |
| CREDITOR ID: 489609-AC<br>JOANNE WAGNER<br>4220 WINCHESTER LN<br>WEST PALM  BEACH FL 33406-2981 | CREDITOR ID: 489909-AC<br>JOANNE WARE CUST FOR WILLIAM<br>H WARE U/T/FL/G/T/M/A<br>3537 MCCAIN RD<br>JACKSON MI 49203-2565 | CREDITOR ID: 491301-AC<br>JOANNE WILSON & RODNEY L<br>WILSON JT TEN<br>8637 BLUEBELL LN<br>JACKSONVILLE FL 32244-6032 |
| CREDITOR ID: 462918-AC<br>JOCIE CHAMBERS & ERNIE L<br>CHAMBERS JT TEN<br>3370 SUNBEAM RD<br>LEITCHFIELD KY 42754-6714 | CREDITOR ID: 459718-AC<br>JODI L BELL<br>9173 VOLTAIRE DR<br>DENHAM  SPRINGS LA 70706-2713 | CREDITOR ID: 461442-AC<br>JODI L BROWN<br>1719 COLLINSDALE AVE<br>CINCINNATI OH 45230-2269 |
| CREDITOR ID: 480600-AC<br>JODI ORGERON<br>133 FAMILY ST<br>DES  ALLMENDS LA 70030-3129 | CREDITOR ID: 484934-AC<br>JODI SCHENKEL<br>9400 NW 81ST CT<br>TAMARACK FL 33321-1419 | CREDITOR ID: 477798-AC<br>JODIANNE S MCDERMOTT<br>11073 111TH ST<br>LARGO FL 33778-3123 |
| CREDITOR ID: 459087-AC<br>JODIE A BANAS<br>15720 ARABIAN WAY<br>MONTVERDE FL 34756-3306 | CREDITOR ID: 465868-AC<br>JODIE C DOBBINS<br>6636 PLEASANT RIDGE DR<br>FORT  WORTH TX 76180-8106 | CREDITOR ID: 492146-AC<br>JODIE C ZUBER<br>2018 FM 2256<br>MINERAL  WELLS TX 76067-1400 |
| CREDITOR ID: 459105-AC<br>JODIE E BANKS<br>243 OAKVIEW RD<br>HAZEL  GREEN AL 35750-7913 | CREDITOR ID: 492045-AC<br>JODY A YRLE<br>5801 RUTH ST<br>METAIRIE LA 70003-2331 | CREDITOR ID: 491582-AC<br>JODY ANN WOOD<br>200 HETTIE DR<br>LEXINGTON NC 27295 |
| CREDITOR ID: 486973-AC<br>JODY EARL STARNES<br>3860 PINE CONE RD<br>MELBOURNE FL 32934-8442 | CREDITOR ID: 466634-AC<br>JODY EDGE<br>7153 OLD MONTICELLO ST SE<br>COVINGTON GA 30014-3931 | CREDITOR ID: 486679-AC<br>JODY F SPANN & PATTI D SPANN<br>JT TEN<br>RR 1 BOX 93BA<br>GENEVA AL 36340-9801 |
| CREDITOR ID: 473180-AC<br>JODY J JANNEY<br>180 HARRY RD<br>STONEVILLE NC 27048-7918 | CREDITOR ID: 462215-AC<br>JODY L CALVERT & LAWERENCE P<br>CALVERT III JT TEN<br>3940 EVERETT CT<br>LAKE  WORTH FL 33461-3225 | CREDITOR ID: 475024-AC<br>JODY L KRNOTCH<br>2809 THORNHILL RD<br>WINTER  HAVEN FL 33880-1038 |
| CREDITOR ID: 480895-AC<br>JODY L PALMER & STUART A<br>PALMER JT TEN<br>214 LANE RIDGE DR<br>GOLDSBORO NC 27530-9048 | CREDITOR ID: 482197-AC<br>JODY LANE PORTER<br>12905 SHADOW RUN BLVD<br>RIVERVIEW FL 33569-6539 | CREDITOR ID: 489394-AC<br>JODY MARIE VAUGHT CUST LISA<br>MARIE VAUGHT U/T/M/A/SC<br>213 ELLEN ST<br>GOOSE  CREEK SC 29445-3113 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459182-AC
JODY P BARILLEAUX
625 KELLER AVE
WESTWEGO LA 70094-4701

CREDITOR ID: 489464-AC
JODY VIATOR CUST FOR KIRA O
VIATOR UNIF TRAN MIN ACT LA
316 N AVENUE L
CROWLEY LA 70526-5249

CREDITOR ID: 461011-AC
JOE A BRASWELL
147 CLOUD RAIN
BAINBRIDGE GA 31717

CREDITOR ID: 461012-AC
JOE A BRASWELL & LINDA G
BRASWELL JT TEN
147 CLOUD RAIN
BAINBRIDGE GA 31717

CREDITOR ID: 463831-AC
JOE A COMPAGNO
1305 N TURNBULL DR
METAIRIE LA 70001-3844

CREDITOR ID: 465700-AC
JOE A DICKSON
501 HUNTERS LN
ANDERSON SC 29625-2035

CREDITOR ID: 482287-AC
JOE A POWELL & SHARON D
POWELL JT TEN
1573 SWINT RD
HARLEM GA 30814-5111

CREDITOR ID: 482286-AC
JOE A POWELL & SHARON D
POWELL JT TEN
1573 SWINT RD
HARLEM GA 30814-5111

CREDITOR ID: 475693-AC
JOE ALAN LEDGER
2508 GLENWOOD AVE
NEW SMYRNA FL 32168-5846

CREDITOR ID: 457983-AC
JOE ALEXANDER SR
213 MARY J JACKSON RD
HAYNEVILLE AL 36040-4733

CREDITOR ID: 480357-AC
JOE B OAKLEY & JUDY K OAKLEY
JT TEN
1512 SAVOY ST
DALLAS TX 75224-2570

CREDITOR ID: 471928-AC
JOE BILLY HOLLAND JR
905 KATHERINE AVE
KINGS MOUNTAIN NC 28086-2245

CREDITOR ID: 491016-AC
JOE BROWN WILLIAMS
628 NE 17TH ST
GAINESVILLE FL 32641-5802

CREDITOR ID: 469537-AC
JOE C GRAY
13179 TRIPLE B RD
GREENWELL SPRINGS LA 70739-3138

CREDITOR ID: 470124-AC
JOE C HAGWOOD
6816 CAUSEYVILLE RD
MERIDIAN MS 39301-8452

CREDITOR ID: 462639-AC
JOE CARTER & CAROL CARTER
JT TEN
1240 WOLFE AVE
LOUISVILLE KY 40213-1763

CREDITOR ID: 463229-AC
JOE CIPOLLA III
80 UTAH PL
PALM COAST FL 32164-5960

CREDITOR ID: 467745-AC
JOE CLINTON FOLDS
38527 LANSING AVE # 128
ZEPHYRHILLS FL 33542-6310

CREDITOR ID: 457864-AC
JOE D AGNER JR
2784 NE CLOVER AVE
LEE FL 32059-4105

CREDITOR ID: 459026-AC
JOE D BALDWIN
6075 AUTUMN HILLS DR
FORT WORTH TX 76140-9695

CREDITOR ID: 470354-AC
JOE D HAMMETT
PO BOX 1185
GENEVA FL 32732-1185

CREDITOR ID: 477351-AC
JOE D MATHIS
199 CLEARVIEW RD
TRAVELERS REST SC 29690-9501

CREDITOR ID: 471930-AC
JOE E HOLLAND JR
314 OLD HIGHLANDS RD
FRANKLIN NC 28734-9550

CREDITOR ID: 471929-AC
JOE E HOLLAND SR
5665 HIGHLANDS RD
FRANKLIN NC 28734-4012

CREDITOR ID: 476419-AC
JOE E LOVELESS
245 GREGORY AVE
GREENEVILLE TN 37745-6370

CREDITOR ID: 479489-AC
JOE E MOSLEY
1181 GLENN SPRINGS RD
PACOLET SC 29372-4306

CREDITOR ID: 486906-AC
JOE E STANFORD & BARBARA A
STANFORD JT TEN
709 PHILADELPHIA DR
JASPER GA 30143-6827

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489153-AC<br>JOE E TYNER<br>PO BOX 8635<br>MONTEREY CA 93943-8635 | CREDITOR ID: 490824-AC<br>JOE E WILKERSON<br>2865 COUNTY ROAD 51<br>GREENSBORO AL 36744-4205 | CREDITOR ID: 461205-AC<br>JOE F BRITO JR<br>4919 72ND ST E<br>BRADENTON FL 34203-7947 |
| CREDITOR ID: 478106-AC<br>JOE F MCMILLAN<br>2494 RILEY ST<br>ORANGEBURG SC 29118-2905 | CREDITOR ID: 478105-AC<br>JOE F MCMILLAN<br>2494 RILEY ST<br>ORANGEBURG SC 29118-2905 | CREDITOR ID: 478107-AC<br>JOE F MCMILLAN & ANNE T<br>MCMILLAN JT TEN<br>2494 RILEY ST<br>ORANGEBURG SC 29118-2905 |
| CREDITOR ID: 467186-AC<br>JOE FALKNER & JANE FALKNER<br>JT TEN<br>100 SHAWNEE TRL<br>HALLSVILLE TX 75650-5013 | CREDITOR ID: 463675-AC<br>JOE FRANK COLEMAN<br>237 LEE RD<br>MELBOURNE FL 32904-5134 | CREDITOR ID: 463676-AC<br>JOE FRANK COLEMAN & DIANE<br>HELEN COLEMAN JT TEN<br>237 LEE RD<br>W  MELBOURNE FL 32904-5134 |
| CREDITOR ID: 472487-AC<br>JOE G HUFFMAN & CHARLOTTE J<br>HUFFMAN JT TEN<br>7605 CLEARVIEW CT<br>CRESSON TX 76035-4345 | CREDITOR ID: 469430-AC<br>JOE GRAHAM JR<br>PO BOX 618<br>MADISON FL 32341-0618 | CREDITOR ID: 471913-AC<br>JOE H HOLDEN & LANA H HOLDEN<br>JT TEN<br>1868 WESTMINSTER HWY<br>WALHALLA SC 29691-5353 |
| CREDITOR ID: 478047-AC<br>JOE H MCLAIN<br>6725 MITZI CT<br>MONTGOMERY AL 36116-1217 | CREDITOR ID: 478829-AC<br>JOE H MILNE<br>4595 LEXINGTON AVE STE 100<br>JACKSONVILLE FL 32210-2058 | CREDITOR ID: 478830-AC<br>JOE H MILNE & STEPHANIE R<br>MILNE JT TEN<br>4638 LANCELOT LN<br>JACKSONVILLE FL 32210-8132 |
| CREDITOR ID: 480694-AC<br>JOE H OTTIS & PHYLLIS LOUISE<br>B OTTIS JT TEN<br>2457 SUNDERLAND RD<br>MAITLAND FL 32751-3643 | CREDITOR ID: 488180-AC<br>JOE H TERRY<br>6725 RHEA RIDGE DR<br>FORT  WORTH TX 76135-1511 | CREDITOR ID: 488963-AC<br>JOE H TRULY<br>3770 WAYSIDE AVE<br>FORT  WORTH TX 76110-4724 |
| CREDITOR ID: 478048-AC<br>JOE HARVEL MCLAIN & JEAN<br>JOLLY MCLAIN JT TEN<br>6725 MITZI CT<br>MONTGOMERY AL 36116-1217 | CREDITOR ID: 471265-AC<br>JOE I HENDERSON<br>301 LAKEWOOD CIR<br>GREER SC 29651-5960 | CREDITOR ID: 458154-AC<br>JOE KAISER ALNASERY<br>2447 SEABURY PL N<br>JACKSONVILLE FL 32246-9590 |
| CREDITOR ID: 484048-AC<br>JOE KEITH ROLLINS<br>623 MAHLON ST<br>DARLINGTON SC 29532-4971 | CREDITOR ID: 470746-AC<br>JOE L HARRISON III<br>1300 WOODLAND LAKE DR<br>SNELLVILLE GA 30078-2095 | CREDITOR ID: 479908-AC<br>JOE L NEAL<br>144 WEBBS MILL DR<br>FORT  MILL SC 29715-1987 |
| CREDITOR ID: 484778-AC<br>JOE L SASSER<br>11641 GRAND BAY BLVD<br>CLERMONT FL 34711-7855 | CREDITOR ID: 475415-AC<br>JOE LANTZ<br>639 MONTE CARLO RD<br>JACKSONVILLE FL 32216-9360 | CREDITOR ID: 468231-AC<br>JOE LEE FULLER JR<br>1039 WILLIS DR<br>JACKSONVILLE FL 32205-6039 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459206-AC<br>JOE M BARLOW<br>30 BELMONT PARK LN<br>ELLENWOOD GA 30294-2707 | CREDITOR ID: 483889-AC<br>JOE M RODGERS & ADLINE S<br>RODGERS JT TEN<br>162 CONLEY CIR<br>MONTGOMERY AL 36110-1646 | CREDITOR ID: 484720-AC<br>JOE MARCO SANTANA JR<br>17749 STARFISH CT APT B<br>LUTZ FL 33558-6000 |
| CREDITOR ID: 490001-AC<br>JOE N WATFORD<br>PO BOX 466<br>LAKE  HAMILTON FL 33851-0466 | CREDITOR ID: 490002-AC<br>JOE N WATFORD & PATRICIA<br>DRAKE WATFORD JT TEN<br>PO BOX 466<br>LAKE  HAMILTON FL 33851-0466 | CREDITOR ID: 462331-AC<br>JOE P CAMPOS<br>2069 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH GA 30815-4313 |
| CREDITOR ID: 491618-AC<br>JOE P WOODBERY & KAY D<br>WOODBERY JT TEN<br>& NOT TEN<br>COM<br>PO BOX 857<br>QUINCY FL 32353-0857 | CREDITOR ID: 491617-AC<br>JOE P WOODBERY & KAY D<br>WOODBERY JT TEN<br>PO BOX 857<br>QUINCY FL 32353-0857 | CREDITOR ID: 483442-AC<br>JOE RICKLES<br>5625 LAFAYETTE ST<br>WEST PALM  BEACH FL 33417-5701 |
| CREDITOR ID: 483712-AC<br>JOE ROBERTS II<br>2717 TAMARIND DR<br>EDGEWATER FL 32141-5207 | CREDITOR ID: 482185-AC<br>JOE ROSE PORCHE<br>903 NEW ROADS ST<br>NEW  ROADS LA 70760-2318 | CREDITOR ID: 484317-AC<br>JOE RUDD<br>528 ARROW ST<br>PANAMA  CITY FL 32404-6801 |
| CREDITOR ID: 486572-AC<br>JOE S SODOMA & BILLIE JO M<br>SODOMA JT TEN<br>PO BOX 181<br>MERIDIAN MS 39301 | CREDITOR ID: 487165-AC<br>JOE STEVENS<br>601 29TH ST<br>KENNER LA 70062-5137 | CREDITOR ID: 468590-AC<br>JOE T GASLIN JR CUST SARA<br>ANN GASLIN UNDER THE FLORIDA<br>GIFTS TO MINORS ACT<br>937 GOLDRIDGE CT<br>ORANGE  PARK FL 32065-6259 |
| CREDITOR ID: 462698-AC<br>JOE W CASEY & CORA S CASEY<br>JT TEN<br>PO BOX 237<br>DOYLE TN 38559-0237 | CREDITOR ID: 463382-AC<br>JOE W CLECKLER<br>364 DOLLAR MILL CT SW<br>ATLANTA GA 30331-4412 | CREDITOR ID: 488991-AC<br>JOE W TUCKER<br>421 RUTH LN<br>ORLANDO FL 32801-1512 |
| CREDITOR ID: 490064-AC<br>JOE WATSON<br>521 MARION AVE<br>FORT  WORTH TX 76104-6429 | CREDITOR ID: 476221-AC<br>JOEANN J LOCKHART<br>1544 5TH ST<br>LAKE  PLACID FL 33852-8628 | CREDITOR ID: 492366-AC<br>JOEL B BARTON<br>PMB 328<br>12620-3 BEACH BLVD<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 488458-AC<br>JOEL BARRETT THOMPSON<br>1901 VIERA PLZ<br>DALLAS TX 75211-6560 | CREDITOR ID: 461727-AC<br>JOEL D BUFFORD<br>PO BOX 82<br>CARNESVILLE GA 30521-0082 | CREDITOR ID: 468395-AC<br>JOEL D GANAS & DEBRA E GANAS<br>JT TEN<br>RR 1 BOX 3140<br>RAY  CITY GA 31645-9741 |
| CREDITOR ID: 466529-AC<br>JOEL E DYKES JR & VONCILE D<br>DYKES JT TEN<br>717 FOREST HILLS DR<br>BRANDON FL 33510-3813 | CREDITOR ID: 480956-AC<br>JOEL E PARDUE<br>3015 BENT OAK RD<br>PENSACOLA FL 32526-2803 | CREDITOR ID: 491017-AC<br>JOEL F WILLIAMS & REBECCA W<br>WILLIAMS JT TEN<br>118 COASTAL OAK CIR<br>PONTE  VEDRA  BCH FL 32082-2700 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481860-AC<br>JOEL G PIERCE<br>157 COAL SHUTE RD<br>ELIZABETHTON TN 37643 | CREDITOR ID: 486270-AC<br>JOEL G SMITH<br>RR 2 BOX 193-B<br>MAGNOLIA MS 39652 | CREDITOR ID: 471338-AC<br>JOEL HENNING<br>8994 SE COLONY ST<br>HOBE  SOUND FL 33455-4410 |
| CREDITOR ID: 458719-AC<br>JOEL KENNETH AUTRY & LISA H<br>AUTRY JT TEN<br>3094 HERITAGE RD NE<br>MILLEDGEVILLE GA 31061-9302 | CREDITOR ID: 488871-AC<br>JOEL L TREMAINE<br>653 S COLLEGE ST<br>AUBURN AL 36830-5803 | CREDITOR ID: 481533-AC<br>JOEL M PERKINS<br>134 MOUNT VISTA AVE<br>GREENVILLE SC 29605-1121 |
| CREDITOR ID: 481635-AC<br>JOEL R PETERS III<br>2213 NORTHWOOD CIR<br>VALDOSTA GA 31602-2247 | CREDITOR ID: 481636-AC<br>JOEL R PETERS JR & AUDREY J<br>PETERS JT TEN<br>3542 SKIPPER BRIDGE RD<br>VALDOSTA GA 31605-5809 | CREDITOR ID: 463291-AC<br>JOEL S CLARK<br>166 BEVERLY CIR<br>LIBERTY SC 29657-8933 |
| CREDITOR ID: 484211-AC<br>JOEL S ROTOLANTE CUST FOR<br>STEPHAN J ROTOLANTE UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>PO BOX 372015<br>SATELLITE  BEACH FL 32937-0015 | CREDITOR ID: 484207-AC<br>JOEL S ROTOLANTE CUST FOR<br>LAUREL J ROTOLANTE UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>PO BOX 372015<br>SATELITE  BEACH FL 32937-0015 | CREDITOR ID: 484953-AC<br>JOEL SCHILTZ<br>APT 9-S<br>4731 SHERWOOD STREET<br>VALDOSTA GA 31601 |
| CREDITOR ID: 472215-AC<br>JOEL T HORTON<br>224 HILLSIDE DR<br>ARAB AL 35016-4042 | CREDITOR ID: 481820-AC<br>JOEY C PIAZZA & ALFRED A<br>PIAZZA JT TEN<br>416 PETERS DR<br>GLENSHAW PA 15116-1122 | CREDITOR ID: 473237-AC<br>JOEY D JEFFEAUX<br>2760 DONNER AVE<br>CHARLESTON SC 29406-8062 |
| CREDITOR ID: 465850-AC<br>JOEY DALE DIXON<br>94 HYATTS FORK RD<br>SCIENCE  HILL KY 42553-9207 | CREDITOR ID: 468407-AC<br>JOEY GANN<br>PO BOX 138<br>MERIDIAN TX 76665-0138 | CREDITOR ID: 481861-AC<br>JOEY L PIERCE<br>4716 MORNING GLORY WAY<br>ROCKY  MOUNT NC 27804-8317 |
| CREDITOR ID: 485961-AC<br>JOEY N SISTARE<br>2919 HUMMINGBIRD CT<br>AUGUSTA GA 30906-3387 | CREDITOR ID: 469935-AC<br>JOEY P GUIDRY<br>821 DELMAR RD<br>MORGAN  CITY LA 70380-5344 | CREDITOR ID: 480833-AC<br>JOEY PADGETT CUST KASANDRA<br>PADGETT UND UNIF GIFT MIN<br>ACT FL<br>402 PRINGLE RD<br>MAXVILLE FL 32234-3013 |
| CREDITOR ID: 480834-AC<br>JOEY PADGETT CUST KRYSTINA C<br>PADGETT UND UNIF GIFT MIN<br>ACT FL<br>402 PRINGLE RD<br>MAXVILLE FL 32234-3013 | CREDITOR ID: 481655-AC<br>JOEY PETERSON<br>2754 JEANNIE ST<br>VALDOSTA GA 31601-1429 | CREDITOR ID: 487610-AC<br>JOEY SUCAMELE<br>4601 AGNES CIR<br>SPRINGTOWN TX 76082-5729 |
| CREDITOR ID: 460556-AC<br>JOEY W BOONE & TAMMY BOONE<br>JT TEN<br>115 RIDGE PT<br>GREENWOOD SC 29649-8765 | CREDITOR ID: 479565-AC<br>JOHANN MUELLER & ROSMARIE<br>MUELLER JT TEN<br>7877 CLOVERFIELD CIR<br>BOCA  RATON FL 33433-3050 | CREDITOR ID: 483816-AC<br>JOHANNA A ROBINSON<br>1066 FM 2127<br>CHICO TX 76431-3440 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482379-AC<br>JOHANNA L PRESSNELL<br>707 W LEXINGTON AVE APT 12<br>WINCHESTER KY 40391-1372 | CREDITOR ID: 486271-AC<br>JOHANNA W SMITH<br>11317 CONCH CT<br>JACKSONVILLE FL 32223-7383 | CREDITOR ID: 468743-AC<br>JOHHANA V GEORGO<br>1433 COVINGTON CT CROWN POINT<br>LAKE WALES FL 33853 |
| CREDITOR ID: 458427-AC<br>JOHN A ANTONAITIS & ANN C<br>ANTONAITIS JT TEN<br>228 RIDGEFIELD RD<br>ENDICOTT NY 13760-4214 | CREDITOR ID: 458798-AC<br>JOHN A BACON<br>PO BOX 3746<br>SAINT AUGUSTINE FL 32085-3746 | CREDITOR ID: 461082-AC<br>JOHN A BRENNAN CUST ROBERT<br>ANTHONY BRENNAN UNIF TRANS<br>MIN ACT FL<br>2336 SWANSON AVE<br>MIAMI FL 33133-3937 |
| CREDITOR ID: 461084-AC<br>JOHN A BRENNAN CUST TALIA<br>ARIEL BRENNAN UNIF TRANS MIN<br>ACT FL<br>2336 SWANSON AVE<br>MIAMI FL 33133-3937 | CREDITOR ID: 461443-AC<br>JOHN A BROWN JR<br>3606 VANGUARD DR<br>LOUISVILLE KY 40229-1835 | CREDITOR ID: 464079-AC<br>JOHN A COPPOCK<br>20 W FRAY ST<br>ENGLEWOOD FL 34223-3206 |
| CREDITOR ID: 464677-AC<br>JOHN A CULBRETH<br>4505 CHARINGWOOD CT<br>MONTGOMERY AL 36109-3309 | CREDITOR ID: 464958-AC<br>JOHN A DATTOMA<br>14090 SW 32ND TERRACE RD<br>OCALA FL 34473-2286 | CREDITOR ID: 465376-AC<br>JOHN A DEJOHN<br>3548 BROOKFIELD RD<br>BIRMINGHAM AL 35226-2055 |
| CREDITOR ID: 467114-AC<br>JOHN A EVERTSEN<br>5034 DORIAN AVE<br>ORLANDO FL 32812-1115 | CREDITOR ID: 467344-AC<br>JOHN A FENN<br>8451 N BURKE DR<br>TUCSON AZ 85742-9662 | CREDITOR ID: 467624-AC<br>JOHN A FLAATEN & KAREN E<br>FLAATEN JT TEN<br>314 MORRIS ST<br>GREENVILLE SC 29609-4243 |
| CREDITOR ID: 468462-AC<br>JOHN A GARDNER & SANDRA G<br>GARDNER JT TEN<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 | CREDITOR ID: 468452-AC<br>JOHN A GARDNER CUST BRANDON<br>J GARDNER UNIF TRAN MIN ACT<br>SC<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 | CREDITOR ID: 469970-AC<br>JOHN A GUISINGER II<br>11 GLENWOOD DR<br>SHELBY OH 44875-1607 |
| CREDITOR ID: 473819-AC<br>JOHN A JONES<br>1211 S MCELHANEY RD<br>GREER SC 29651-5689 | CREDITOR ID: 474702-AC<br>JOHN A KITCHENS<br>1004 CHARCOAL RIDGE CT<br>MATTHEWS NC 28105-7147 | CREDITOR ID: 475308-AC<br>JOHN A LANDRY<br>2682 DOYLE MELANCON RD<br>BREAUX  BRIDGE LA 70517-8309 |
| CREDITOR ID: 477765-AC<br>JOHN A MCCULLERS & TERRI I<br>MCCULLERS JT TEN<br>3901 TITUS RD<br>TITUS AL 36080-4026 | CREDITOR ID: 478383-AC<br>JOHN A MENUEL<br>2638 KNOX ST NE<br>ATLANTA GA 30317-2832 | CREDITOR ID: 479033-AC<br>JOHN A MOLLENDORF<br>256 BRUNSWICK ST<br>ROCHESTER NY 14607-3402 |
| CREDITOR ID: 479067-AC<br>JOHN A MONK JR<br>3521 CLINTWOOD RD<br>MIDLOTHIAN VA 23112-3601 | CREDITOR ID: 479500-AC<br>JOHN A MOSS & KAREN A MOSS<br>JT TEN<br>25903 EXMOOR DR<br>MT  PLYMOUTH FL 32776-9052 | CREDITOR ID: 480917-AC<br>JOHN A PANKEY<br>2812 WHITE RAIL DR<br>FUQUAY  VARINA NC 27526-6683 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483647-AC<br>JOHN A ROBBINS & LILLIAN C<br>ROBBINS JT TEN<br>6744 SNOW WHITE DR<br>JACKSONVILLE FL 32210-4960 | CREDITOR ID: 484035-AC<br>JOHN A ROLFS<br>28888 JOSEPHINE DR<br>ELBERTA AL 36530-5702 | CREDITOR ID: 484483-AC<br>JOHN A SABOL<br>10740 SW 123RD ST<br>MIAMI FL 33176-4633 |
| CREDITOR ID: 485278-AC<br>JOHN A SECREST<br>1514 DEMOSTHENES ST<br>METAIRIE LA 70005-2702 | CREDITOR ID: 487409-AC<br>JOHN A STOVALL<br>835 OTIS FAULK DR<br>HONORAVILLE AL 36042-3753 | CREDITOR ID: 488691-AC<br>JOHN A TODESCO & JANICE<br>TODESCO TEN COM<br>PO BOX 1093<br>KENNER LA 70063-1093 |
| CREDITOR ID: 488690-AC<br>JOHN A TODESCO & JANICE M B<br>TODESCO JT TEN<br>PO BOX 1093<br>KENNER LA 70063-1093 | CREDITOR ID: 488922-AC<br>JOHN A TROCHESSET & KATHLEEN<br>TROCHESSET JT TEN<br>12200 OLD HIGHWAY 67 LOT 60<br>BILOXI MS 39532-8883 | CREDITOR ID: 489271-AC<br>JOHN A VANCE<br>1660 SE 160TH TER<br>OCKLAWAHA FL 32179-2132 |
| CREDITOR ID: 489403-AC<br>JOHN A VEACH<br>200 DEFENSE AVE<br>SANDSTON VA 23150-1609 | CREDITOR ID: 489494-AC<br>JOHN A VIDRINE<br>1152 PRUDENCE HWY<br>CHURCH  POINT LA 70525-5301 | CREDITOR ID: 489880-AC<br>JOHN A WARD<br>PO BOX 159<br>MONTICELLO FL 32345-0159 |
| CREDITOR ID: 490023-AC<br>JOHN A WATKINS<br>11390 ASTON HALL DR S<br>JACKSONVILLE FL 32246-0695 | CREDITOR ID: 490853-AC<br>JOHN A WILLCOCKSON<br>211 NATURES TRAIL CT NW<br>FORT  WALTON  BEACH FL 32548-3950 | CREDITOR ID: 486272-AC<br>JOHN ADAM SMITH & ESTELLA<br>RAY SMITH JT TEN<br>5415 DALLAS RD 960<br>ORRVILLE AL 36767 |
| CREDITOR ID: 472500-AC<br>JOHN ALAN HUGGINS<br>2311 19TH AVE NE<br>HICKORY NC 28601-7987 | CREDITOR ID: 475799-AC<br>JOHN ALAN LEIFERT<br>150 GLENWOOD AVE<br>STATEN  ISLAND NY 10301-4026 | CREDITOR ID: 475810-AC<br>JOHN ALAN LEITENBERGER<br>865 21ST AVE N<br>SAINT  PETERSBURG FL 33704-3252 |
| CREDITOR ID: 476151-AC<br>JOHN ALAN LITTLE<br>405 ROLANDA ST<br>KENNEDALE TX 76060-4624 | CREDITOR ID: 471931-AC<br>JOHN ALFRED HOLLAND & JUDY<br>EILEEN HOLLAND JT TEN<br>60 REDWINE RD<br>CROSSVILLE TN 38555-1530 | CREDITOR ID: 461820-AC<br>JOHN ALLEN BURGESS<br>1001 SW ABINGDON AVENUE<br>PORT  SAINT  LUCIE FL 34953-2004 |
| CREDITOR ID: 469936-AC<br>JOHN ALLEN GUIDRY<br>1000 RENAUD DR LOT 66<br>SCOTT LA 70583-4933 | CREDITOR ID: 490129-AC<br>JOHN ALLEN WEATHERLY<br>1586 BARRIER RD<br>MARIETTA GA 30066-1874 | CREDITOR ID: 466248-AC<br>JOHN ANDREW DUBOSE<br>2284 EDMONTON CT<br>CLERMONT FL 34711-5231 |
| CREDITOR ID: 488816-AC<br>JOHN ASBERRY TRACY JR<br>332 8TH ST<br>PLEASANT  GROVE AL 35127-1808 | CREDITOR ID: 488817-AC<br>JOHN ASBERRY TRACY JR &<br>LENNORA W TRACY JT TEN<br>332 8TH ST<br>PLEASANT  GROVE AL 35127-1808 | CREDITOR ID: 491584-AC<br>JOHN ASHLEY WOOD<br>RR 4 BOX 4023<br>MONTICELLO FL 32344 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458695-AC<br>JOHN AURELI<br>3956 TOWN CENTER BLVD<br>ORLAND FL 32837-6103 | CREDITOR ID: 464519-AC<br>JOHN AUSTIN CROCKER<br>1876 GRAHAM CT<br>KESWICK VA 22947-9154 | CREDITOR ID: 464518-AC<br>JOHN AUSTIN CROCKER CUST<br>HOLMES AUSTIN CROCKER UNIF<br>TRAN MIN ACT FL<br>C/O ELIZABETH CROCKER<br>1876 GRAHAM CT<br>KESWICK VA 22947-9154 |
| CREDITOR ID: 464517-AC<br>JOHN AUSTIN CROCKER CUST<br>ELIZABETH KATHRYN CROCKER<br>UNIF TRAN MIN ACT FL<br>C/O ELIZABETH CROCKER<br>1876 GRAHAM CT<br>KESWICK VA 22947-9154 | CREDITOR ID: 464507-AC<br>JOHN AUSTIN CROCKER CUST<br>ASHLEIGH ROSE CROCKER UNIF<br>TRAN MIN ACT FL<br>C/O ELIZABETH CROCKER<br>1876 GRAHAM CT<br>KESWICK VA 22947-9154 | CREDITOR ID: 458564-AC<br>JOHN B ARNSPIGER<br>6104 RED BARK CT<br>FORT WORTH TX 76135-9290 |
| CREDITOR ID: 458658-AC<br>JOHN B ATKINSON & SUSAN L<br>ATKINSON JT TEN<br>1505 ALABAMA AVE<br>LYNN HAVEN FL 32444-3731 | CREDITOR ID: 463039-AC<br>JOHN B CHAVEZ<br>4300 EAST 53RD STREET<br>APT 727<br>ODESSA TX 79762 | CREDITOR ID: 465335-AC<br>JOHN B DEE JR & MARIAN L DEE<br>TRUSTEE U-A DTD 3-3-97 THE<br>JOHN B DEE & MARIAN L DEE<br>LIVING TRUST<br>703 RIDGEWOOD RD<br>CANON CITY CO 81212-4342 |
| CREDITOR ID: 465942-AC<br>JOHN B DOMINICK<br>PO BOX 137<br>PROSPERITY SC 29127-0137 | CREDITOR ID: 468015-AC<br>JOHN B FRANKENBERG<br>46 WYNNWOOD ST<br>WOODSTOWN NJ 08098-1238 | CREDITOR ID: 492470-AC<br>JOHN B HARRIS II &<br>ABIGAIL L HARRIS JT TEN<br>1125 HIGHLAND AVE<br>HENDERSONVILLE NC 28792-2508 |
| CREDITOR ID: 479676-AC<br>JOHN B MURAS<br>6705 FM 609<br>LA GRANGE TX 78945-5634 | CREDITOR ID: 484746-AC<br>JOHN B SAPP<br>PO BOX 795<br>GASTON NC 27832-0795 | CREDITOR ID: 488166-AC<br>JOHN B TERRANOVA<br>557 GREYSTONE TRCE<br>MARIETTA GA 30068-3234 |
| CREDITOR ID: 488333-AC<br>JOHN B THOMAS<br>PO BOX 188<br>WEST UNION SC 29696-0188 | CREDITOR ID: 489937-AC<br>JOHN B WARREN<br>11 SCHOOL ST<br>RUSSELLTON PA 15076-1327 | CREDITOR ID: 489982-AC<br>JOHN B WATERHOUSE<br>5875 SW 74TH TER # N-2<br>S MIAMI FL 33143-5266 |
| CREDITOR ID: 458791-AC<br>JOHN BACILE<br>1316 HARING RD<br>METAIRIE LA 70001-3110 | CREDITOR ID: 459316-AC<br>JOHN BARROMETTI<br>3370 BOOMER RD<br>CINCINNATI OH 45247-8010 | CREDITOR ID: 459323-AC<br>JOHN BARRON<br>110 SANTIAGO DR<br>JUPITER FL 33458-2719 |
| CREDITOR ID: 487823-AC<br>JOHN BEN SWINDLE & DORIS M<br>SWINDLE JT TEN<br>PO BOX 70326<br>MONTGOMERY AL 36107-0326 | CREDITOR ID: 470692-AC<br>JOHN BENFORD HARRIS JR<br>RR 3 BOX 91A<br>WADESBORO NC 28170-9514 | CREDITOR ID: 459900-AC<br>JOHN BENUZZI<br>7003 W HAYES AVE<br>CHIGACO IL 60631-1684 |
| CREDITOR ID: 460029-AC<br>JOHN BEST<br>1192 ANDES DR<br>WINTER SPRINGS FL 32708-4710 | CREDITOR ID: 491393-AC<br>JOHN BILLY WINDHAM<br>4624 PARK DR N<br>METAIRIE LA 70001-3324 | CREDITOR ID: 486999-AC<br>JOHN BLAIN ST CLAIR<br>PO BOX 98<br>HITCHCOCK SD 57348-0098 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 472533-AC
JOHN BLAKELY HUGHES JR
P O BOX 4041
CHERRY RD STATION
ROCK HILL SC 29730

CREDITOR ID: 464612-AC
JOHN BODDIE CRUDUP JR
1002 WEST NASH STREET
WILSON NC 27893

CREDITOR ID: 478606-AC
JOHN BOONE MILLEDGE & TAMMIE
H MILLEDGE JT TEN
821 BARNARD TER
BIRMINGHAM AL 35206-3006

CREDITOR ID: 460576-AC
JOHN BORDELEAU JR & ELIZBETH
G BORDELEAU JT TEN
2024 STEPHENS CT
GOLDSBORO NC 27530-6758

CREDITOR ID: 483065-AC
JOHN BRADLEY REESE
5102 WILLOWBROOK LN
LAKELAND FL 33811-1625

CREDITOR ID: 460954-AC
JOHN BRAND
115 N KINGS CT
SLIDELL LA 70458-1023

CREDITOR ID: 461075-AC
JOHN BRENNAN CUST DANIEL
ANTHONY BRENNAN U/G/M/A/FL
2336 SWANSON AVE
MIAMI FL 33133-3937

CREDITOR ID: 461079-AC
JOHN BRENNAN CUST LOUIS
WILLIAM BRENNAN U/G/M/A/FL
2336 SWANSON AVE
MIAMI FL 33133-3937

CREDITOR ID: 461113-AC
JOHN BREWSTER
4001 MEYERS LN APT 5B
WACO TX 76705-2048

CREDITOR ID: 461172-AC
JOHN BRIGUGLIO & ROSE
BRIGUGLIO JT TEN
23344 CAROLWOOD LN
BOCA RATON FL 33428-2114

CREDITOR ID: 459272-AC
JOHN C BARNHILL III
1706 ESIC DR
EDWARDSVILLE IL 62025-3942

CREDITOR ID: 459398-AC
JOHN C BASTIAN
8194 BARRACUDA RD
JACKSONVILLE FL 32244-1202

CREDITOR ID: 460324-AC
JOHN C BLANKE
10529 CARTHAGE ST
RIVER RIDGE LA 70123-1215

CREDITOR ID: 460918-AC
JOHN C BRADY
817 GARLINGTON RD
GREENVILLE SC 29615-5440

CREDITOR ID: 461676-AC
JOHN C BUCHANAN III
6108 YORKSHIRE DR
COLUMBIA SC 29209-1830

CREDITOR ID: 465099-AC
JOHN C DAVIS
623 BEARD ST
TALLAHASSEE FL 32303-6321

CREDITOR ID: 465100-AC
JOHN C DAVIS
RR 1 BOX 2424
MT PLEASANT TX 75455-9638

CREDITOR ID: 465766-AC
JOHN C DILLMAN
5616 ARLENE ST
METAIRIE LA 70003-1804

CREDITOR ID: 466127-AC
JOHN C DOWNING & DELORIS A
DOWNING JT TEN
5790 SW 103RD STREET RD
OCALA FL 34476-9377

CREDITOR ID: 492180-AC
JOHN C DUNN &
JOAN E DUNN JT TEN
135 RIVERSIDE DR
PIEDMONT SC 29673-8238

CREDITOR ID: 467719-AC
JOHN C FLOYD & ELLEN W FLOYD
JT TEN
8646 RODEO DR
LAKEWORTH FL 33467-1140

CREDITOR ID: 492742-AC
JOHN C FORD &
LOIS H FORD JT TEN
4693 JEWEL DR
HILLIARD FL 32046-9735

CREDITOR ID: 469781-AC
JOHN C GRIFFIS
1610 MCDUFF AVE S
JACKSONVILLE FL 32205-8125

CREDITOR ID: 469889-AC
JOHN C GRUNWALD
304 ELIZABETH RD
LAKE WORTH FL 33461-3759

CREDITOR ID: 470020-AC
JOHN C GUSS
6375 34TH AVE N
ST PETERSBURG FL 33710-2413

CREDITOR ID: 470021-AC
JOHN C GUSS & CORINNE K GUSS
JT TEN
6375 34TH AVE N
ST PETERSBURG FL 33710-2413

CREDITOR ID: 470076-AC
JOHN C HACKEL CUST AMANDA
MARIE HACKEL UNIF TRANS MIN
ACT KY
4425 MANSFIELD ESTATES LANE
JEFFERSONTOWN KY 40299

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470077-AC<br>JOHN C HACKEL III CUST<br>JESSICA LEE HACKEL UNDER THE<br>KY UNIF TRAN MIN ACT<br>4425 MANSFIELD ESTATES LANE<br>JEFFERSONTOWN KY 40299 | CREDITOR ID: 470079-AC<br>JOHN C HACKETT JR<br>4948 CARAWAY ST<br>MIDDLEBURG FL 32068-5416 | CREDITOR ID: 471485-AC<br>JOHN C HERSOME<br>4901 JOSHUA CT<br>WINSTON SALEM NC 27127-7442 |
| CREDITOR ID: 471835-AC<br>JOHN C HOEFLING<br>4932 WINCHESTER DR<br>SARASOTA FL 34234-3768 | CREDITOR ID: 473519-AC<br>JOHN C JOHNSON<br>116 ELLIS ST<br>CLINTON NC 28328-1808 | CREDITOR ID: 474574-AC<br>JOHN C KING III<br>4816 CHERWELL LN<br>JACKSONVILLE FL 32217-4506 |
| CREDITOR ID: 475792-AC<br>JOHN C LEHMANN TR U-W MARTHA<br>M LEHMANN<br>6235 WIGTON DR<br>HOUSTON TX 77096-4623 | CREDITOR ID: 476102-AC<br>JOHN C LINKER<br>728 DARLENE AVE<br>METAIRIE LA 70003-3808 | CREDITOR ID: 477075-AC<br>JOHN C MARSHALL JR<br>728 LAKE BLUE DRIVE<br>LAKE PLACID FL 33852-9654 |
| CREDITOR ID: 479326-AC<br>JOHN C MORGAN<br>520 PRATERS CREEK RD<br>PICKENS SC 29671-9694 | CREDITOR ID: 479456-AC<br>JOHN C MOSELEY JR & MARY L<br>MOSELEY JT TEN<br>40 BRITTANY CT<br>WETUMPKA AL 36093-2257 | CREDITOR ID: 480918-AC<br>JOHN C PANKEY<br>2006 MANGO CIR<br>FAYETTEVILLE NC 28304-2021 |
| CREDITOR ID: 486841-AC<br>JOHN C STACK & TAMMY W STACK<br>JT TEN<br>4602 S GAINES RD<br>TAMPA FL 33611-3108 | CREDITOR ID: 486883-AC<br>JOHN C STAMPER<br>156 MULBERRY PARK RD<br>N WILKESBORO NC 28659-7713 | CREDITOR ID: 487431-AC<br>JOHN C STRANEY<br>650 DELILAH WAY<br>BRANDENBURG KY 40108-9640 |
| CREDITOR ID: 487734-AC<br>JOHN C SUTTON & KRISTY L<br>SUTTON JT TEN<br>8988 HIALEAH DR<br>WEST CHESTER OH 45069-5836 | CREDITOR ID: 487828-AC<br>JOHN C SWINNEA<br>3425 FAIRMEADOWS LN<br>FORTH WORTH TX 76123-1213 | CREDITOR ID: 462289-AC<br>JOHN CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 |
| CREDITOR ID: 473363-AC<br>JOHN CAMPBELL TR U A<br>11/15/91 JOHN CAMPBELL<br>REVOCABLE INTERVIVOS TRUST<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 | CREDITOR ID: 468249-AC<br>JOHN CARL FUNDERBURK IV<br>2014 DEVON DR<br>ALBANY GA 31721-2153 | CREDITOR ID: 461285-AC<br>JOHN CARNELL BROOKS III<br>3756 MIL LAKE CT<br>LAKE WORTH FL 33463-3423 |
| CREDITOR ID: 466607-AC<br>JOHN CARSON EDDINGS<br>137 OCEANWALK DR S<br>ATLANTIC BEACH FL 32233-4679 | CREDITOR ID: 472396-AC<br>JOHN CHRISTOPHER HOYT &<br>DEANNA S HOYT JT TEN<br>8527 BASUTO DR<br>NEW PORT RICHEY FL 34655-4586 | CREDITOR ID: 474133-AC<br>JOHN CLARDY KAY & REBECCA<br>HAMILTON KAY JT TEN<br>585 RIDGE DR<br>MYRTLE BEACH SC 29588-2107 |
| CREDITOR ID: 470220-AC<br>JOHN CLARENCE HALL JR<br>PO BOX 9661<br>DAYTONA BEACH FL 32120-9661 | CREDITOR ID: 465587-AC<br>JOHN CLYDE DEVILLE & BRENDA<br>ANN DEVILLE JT TEN<br>1336 PZ RD<br>VILLE PLATTE LA 70586 | CREDITOR ID: 463788-AC<br>JOHN COLONEL<br>#1003<br>3760 UNI BLVD S<br>JACKSONVILLE FL 32216 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468535-AC<br>JOHN COMA GARRETT<br>1000 DUGAN AVE RM 63<br>BIRMINGHAM AL 35214-4326 | CREDITOR ID: 475617-AC<br>JOHN COREY LEAL<br>6014 HAZEL RD<br>SEBRING FL 33875-6998 | CREDITOR ID: 457699-AC<br>JOHN D ACKERLY<br>59 HOWARD ST<br>TARRYTOWN NY 10591-2216 |
| CREDITOR ID: 457938-AC<br>JOHN D ALBORIA CUST AMY<br>MARIE D ALBORIA UND UNIF<br>GIFT MIN ACT FLA<br>12213 ARMENIA GABLES CIR<br>TAMPA FL 33612 | CREDITOR ID: 462290-AC<br>JOHN D CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 | CREDITOR ID: 462291-AC<br>JOHN D CAMPBELL TTEE U-A DTD<br>11-15-91 BY JOHN D CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 |
| CREDITOR ID: 462394-AC<br>JOHN D CAPPELMANN JR<br>PO BOX 761<br>CHARLESTON SC 29402-0761 | CREDITOR ID: 463292-AC<br>JOHN D CLARK<br>230 COUGAR WAY<br>ROTONDA  WEST FL 33947-2432 | CREDITOR ID: 465486-AC<br>JOHN D DENNIS & ROBERTA R<br>DENNIS JT TEN<br>400 E 200 S<br>COLUMBIA  CITY IN 46725-9778 |
| CREDITOR ID: 467558-AC<br>JOHN D FISH & SUSAN S FISH<br>JT TEN<br>1855 ELIZABETH PL<br>JACKSONVILLE FL 32205-9125 | CREDITOR ID: 468051-AC<br>JOHN D FRAZIER & PONG H<br>FRAZIER JT TEN<br>35 MAGNOLIA AVE<br>SHALIMAR FL 32579-1133 | CREDITOR ID: 468355-AC<br>JOHN D GALLAGHER & SYLVIA J<br>GALLAGHER JT TEN<br>PO BOX 213<br>FELDA FL 33930-0213 |
| CREDITOR ID: 468401-AC<br>JOHN D GANDY & ANNE GANDY<br>JT TEN<br>4918 ANDREA AVE<br>ANNANDALE VA 22003-4102 | CREDITOR ID: 470316-AC<br>JOHN D HAMILTON<br>65 GOLDEN LN<br>DOUGLAS GA 31535-4967 | CREDITOR ID: 471530-AC<br>JOHN D HEWETT & LAYNE HEWETT<br>JT TEN<br>1100 BRECKENRIDGE DR<br>ADEL GA 31620-1309 |
| CREDITOR ID: 473520-AC<br>JOHN D JOHNSON & SUSAN<br>LECOMPTE JOHNSON TEN COM<br>901 HINTON ST<br>MINDEN LA 71055-2323 | CREDITOR ID: 473943-AC<br>JOHN D JORDAN JR<br>911 SPRING GLEN DR<br>SIMPSONVILLE SC 29680-3732 | CREDITOR ID: 475728-AC<br>JOHN D LEE JR<br>709 SWEET RIDGE RD<br>PRATTVILLE AL 36066-6113 |
| CREDITOR ID: 477732-AC<br>JOHN D MC CRANIE<br>2420 MUSKOGEE DR<br>VALDOSTA GA 31602 | CREDITOR ID: 477648-AC<br>JOHN D MCCLESKEY<br>402 122ND STREET GULF<br>MARATHON FL 33050-3504 | CREDITOR ID: 478680-AC<br>JOHN D MILLER<br>1517 N JACKSON ST<br>PALESTINE TX 75803-7139 |
| CREDITOR ID: 479779-AC<br>JOHN D MYER<br>3275 AVALON RD<br>SHAKER  HEIGHTS OH 44120-3405 | CREDITOR ID: 479793-AC<br>JOHN D MYERS<br>PO BOX 774506<br>STEAMBOAT  SPRINGS CO 80477-4506 | CREDITOR ID: 480197-AC<br>JOHN D NODINE & YOLANDA R<br>NODINE JT TEN<br>812 SE FLAMINAGO AVE<br>STUART FL 34996-3253 |
| CREDITOR ID: 481143-AC<br>JOHN D PARSONS & KATIE M<br>PARSONS JT TEN<br>1319 HAMILTON ST<br>JACKSONVILLE FL 32205-7126 | CREDITOR ID: 481229-AC<br>JOHN D PATSY<br>5261 NE 14TH TER<br>POMPANO  BEACH FL 33064-5689 | CREDITOR ID: 481563-AC<br>JOHN D PERRINE<br>3547 MILFORD RD<br>PENSACOLA FL 32526-2537 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481790-AC<br>JOHN D PHILLIPS<br>6302 96TH ST E<br>BRADENTON FL 34202-9456 | CREDITOR ID: 484397-AC<br>JOHN D RUSSELL<br>118 OLD COLLEY RD<br>ECLECTIC AL 36024-5222 | CREDITOR ID: 485576-AC<br>JOHN D SHELTON<br>4050 OAK HILL CT<br>MOBILE AL 36609-6105 |
| CREDITOR ID: 487109-AC<br>JOHN D STEPHENS<br>503 APPLE LN<br>SANFORD NC 27330-3358 | CREDITOR ID: 488754-AC<br>JOHN D TONKERY<br>6179 FOSTER ST<br>WEST PALM BEACH FL 33418 | CREDITOR ID: 468356-AC<br>JOHN DALE GALLAGHER<br>PO BOX 213<br>FELDA FL 33930-0213 |
| CREDITOR ID: 491197-AC<br>JOHN DALE WILLIAMSON<br>1154 DEAS ST<br>ROCK HILL SC 29732-2515 | CREDITOR ID: 465755-AC<br>JOHN DARREN DILLARD<br>101 SARA CIR<br>ENIGMA GA 31749-6824 | CREDITOR ID: 467609-AC<br>JOHN DARRYL FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 |
| CREDITOR ID: 467610-AC<br>JOHN DARRYL FITZGERALD &<br>DEBRA D FITZGERALD JT TEN<br>501 OLMSTED PARK PL APT B<br>CHARLOTTE NC 28203-5685 | CREDITOR ID: 487054-AC<br>JOHN DARRYL STEIN<br>6047 FRIENDSHIP LANE<br>SURFSIDE BEACH SC 29575 | CREDITOR ID: 459930-AC<br>JOHN DAVID BERLING<br>3840 CARRIE AVE<br>CINCINNATI OH 45211-4602 |
| CREDITOR ID: 461253-AC<br>JOHN DAVID BROGDON<br>13545 PACHUCO CT<br>JACKSONVILLE FL 32225-3261 | CREDITOR ID: 470221-AC<br>JOHN DAVID HALL & JANICE G<br>HALL JT TEN<br>7908 BRUSH LN<br>LOUISVILLE KY 40291-2308 | CREDITOR ID: 485172-AC<br>JOHN DAVID SCOTT<br>501 CAMBRIDGE DR<br>MCCORMICK SC 29835-2620 |
| CREDITOR ID: 486888-AC<br>JOHN DAVID STANALAND<br>PO BOX 4367<br>SPARTANBURG SC 29305-4367 | CREDITOR ID: 465098-AC<br>JOHN DAVIS<br>1517 ROCKWOOD DR<br>KELLER TX 76248-5406 | CREDITOR ID: 465697-AC<br>JOHN DICKMAN &<br>MONTESSA HOLT JT TEN<br>3638 UNIVERSITY AVE STE 212<br>RIVERSIDE CA 92501-3361 |
| CREDITOR ID: 458498-AC<br>JOHN DOUGLAS ARMISTEAD<br>1926 ROTHBURY DR<br>JACKSONVILLE FL 32221-1954 | CREDITOR ID: 476637-AC<br>JOHN DOUGLAS LYNN<br>607 E ROOSEVELT ST<br>DILLON SC 29536-3025 | CREDITOR ID: 466403-AC<br>JOHN DUNSTON<br>6836 ASHBERRY DR<br>PINSON AL 35126-4961 |
| CREDITOR ID: 457847-AC<br>JOHN E ADKINS & BETTY C<br>ADKINS JT TEN<br>3660 WALKER AVE<br>FULTONDALE AL 35068-4003 | CREDITOR ID: 458301-AC<br>JOHN E ANDERSON<br>2732 BEAUCLERC RD<br>JACKSONVILLE FL 32257-5602 | CREDITOR ID: 459874-AC<br>JOHN E BENSON & ELAINE C<br>BENSON JT TEN<br>361 FRANCIS PARKER RD<br>GEORGETOWN SC 29440-6865 |
| CREDITOR ID: 460458-AC<br>JOHN E BOGGS<br>1610 BLUE RIDGE BLVD<br>SENECA SC 29672-6602 | CREDITOR ID: 460612-AC<br>JOHN E BOSLEY<br>3320 SW 3RD ST<br>DEERFIELD BEACH FL 33442-2325 | CREDITOR ID: 461332-AC<br>JOHN E BROWARD<br>1820 MONTWARD RD<br>JACKSONVILLE FL 32218-4724 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 461444-AC
JOHN E BROWN SR
PO BOX 103
MOSSY HEAD FL 32434-0103

CREDITOR ID: 464992-AC
JOHN E DAVIDSON
128 CORNELL RD
VENICE FL 34293-6511

CREDITOR ID: 465101-AC
JOHN E DAVIS
980 WALTHER BLVD #2616
LAWRENCEVILLE GA 30043

CREDITOR ID: 465022-AC
JOHN E DAVIS CUST ASHLEY
LYNNE DAVIS UND UNIF GIFT
MIN ACT FL
1574 JERNIGAN BLF
LAWRENCEVILLE GA 30045-7062

CREDITOR ID: 465866-AC
JOHN E DOANE JR & BONITA W
DOANE JT TEN
4473 MISTY DAWN CT S
JACKSONVILLE FL 32277-1388

CREDITOR ID: 465914-AC
JOHN E DOKER
307 LONG FOREST CIR
ANDERSON SC 29625-1101

CREDITOR ID: 466873-AC
JOHN E EMEH
11515 LEISURE DR APT 2224
DALLAS TX 75243-4713

CREDITOR ID: 467424-AC
JOHN E FERRY & SHARON D
FERRY JT TEN
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 467711-AC
JOHN E FLOWERS
177 CARPENTER RD
WILLIAMSTOWN VT 05679-9160

CREDITOR ID: 468769-AC
JOHN E GETZAN
935 GROVE PARK BLVD
JACKSONVILLE FL 32216-9330

CREDITOR ID: 468835-AC
JOHN E GIBSON
204 ROAT ST
LEHIGH  ACRES FL 33936-7520

CREDITOR ID: 469297-AC
JOHN E GOOLSBY
1395 HEATHERTON RD
DACULA GA 30019-6630

CREDITOR ID: 469683-AC
JOHN E GREER
229 RAY KREBBS AVE
WYLIE TX 75098-7297

CREDITOR ID: 469755-AC
JOHN E GRIFFIN
8081 SHADWELL CT
JACKSONVILLE FL 32244-7108

CREDITOR ID: 470291-AC
JOHN E HAMBURN & AUDREY E
HAMBURN TRUSTEES U-A DTD
09-03-96 AUDREY HAMBURN TRUST
1801 BAYOU DR
SHREVEPORT LA 71105-3403

CREDITOR ID: 471587-AC
JOHN E HIGGINBOTHAM & KATHY
HIGGINBOTHAM JT TEN
3367 BONITO LN
MARGATE FL 33063-8313

CREDITOR ID: 472501-AC
JOHN E HUGGINS & MYRTLE E
HUGGINS JT TEN
3720 SW 108TH CT
MIAMI FL 33165-3524

CREDITOR ID: 475301-AC
JOHN E LANDRUM
6561 OASIS DR
LOVELAND OH 45140-5817

CREDITOR ID: 476418-AC
JOHN E LOVELAND
2544 WOODGATE BLVD APT 201
ORLANDO FL 32822-5869

CREDITOR ID: 477296-AC
JOHN E MASSIE
1206 N NANCY TE
PLANT  CITY FL 33566

CREDITOR ID: 477428-AC
JOHN E MAUNTEL
6600 GOLFWAY DR
CINCINNATI OH 45239-5625

CREDITOR ID: 477908-AC
JOHN E MCGINNIS & MARGARET C
MCGINNIS JT TEN
RR 1 BOX 73A
WORTHINGTON PA 16262-9601

CREDITOR ID: 492472-AC
JOHN E MURPHY
1904 SPRINGVIEW CT
FALLSTON MD 21047-1731

CREDITOR ID: 479971-AC
JOHN E NELSON
8331 WEYBRIDGE DR
JACKSONVILLE FL 32244-6198

CREDITOR ID: 480381-AC
JOHN E O'BRIEN III & ANTHONY
K MELFA JT TEN
945 SAUTEE WOODS TRL
SAUTEE GA 30571-2513

CREDITOR ID: 480651-AC
JOHN E OSBORNE & PAMELA L
OSBORNE JT TEN
703 ROCKWOOD RD
COLUMBIA SC 29209-2434

CREDITOR ID: 481378-AC
JOHN E PEARSON III
1416 FOREST AVE
NEPTUNE  BCH FL 32266-3128

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483989-AC<br>JOHN E ROGERS & DIANA L<br>ROGERS JT TEN<br>929 N LAKE CLAIRE CIR<br>OVIEDO FL 32765-9147 | CREDITOR ID: 484149-AC<br>JOHN E ROSS & LINDA G ROSS JT<br>TEN<br>PO BOX 493<br>WASCO CA 93280-0493 | CREDITOR ID: 486273-AC<br>JOHN E SMITH<br>31 HENDERSON DR<br>NAPLES FL 34114 |
| CREDITOR ID: 486543-AC<br>JOHN E SNIPES<br>1269 COLE AVE<br>ROCK HILL SC 29732-8960 | CREDITOR ID: 487295-AC<br>JOHN E STILLWELL<br>PO BOX 89041<br>TAMPA FL 33689-0400 | CREDITOR ID: 487970-AC<br>JOHN E TAUB<br>108 HEATHERWOOD DR<br>ROYAL PALM BCH FL 33411-8613 |
| CREDITOR ID: 488734-AC<br>JOHN E TOMPKINS JR<br>STE B340<br>2160 CALIFORNIA AVE<br>SAND CITY CA 93955-3194 | CREDITOR ID: 489546-AC<br>JOHN E VOLL JR<br>2503 CONCORD DR<br>LOUISVILLE KY 40217-1833 | CREDITOR ID: 491018-AC<br>JOHN E WILLIAMS<br>3143 LOUISE DR<br>BRUSLY LA 70719-2553 |
| CREDITOR ID: 457848-AC<br>JOHN EARNEST ADKINS<br>3660 WALKER AVE<br>FULTONDALE AL 35068-4003 | CREDITOR ID: 466612-AC<br>JOHN EDDY & GLORIA EDDY<br>TRUSTEES U-A DTD 08-15-95 THE<br>JOHN & GLORIA EDDY REVOCABLE<br>LIVING TRUST<br>5459 E COSTILLA DR<br>LITTLETON CO 80122-2508 | CREDITOR ID: 467967-AC<br>JOHN EDWARD FRALEIGH SR CUST<br>CAMERON BROOKS FRALEIGH UND<br>UNIF GIFT MIN ACT FL<br>5127 PIRATES COVE RD<br>JACKSONVILLE FL 32210-8311 |
| CREDITOR ID: 467968-AC<br>JOHN EDWARD FRALEIGH SR CUST<br>JOHN EDWARD FRALEIGH JR UND<br>UNIF GIFT MIN ACT FL<br>5127 PIRATES COVE RD<br>JACKSONVILLE FL 32210-8311 | CREDITOR ID: 470604-AC<br>JOHN EDWARD HARPER<br>2406 BLOSSOM ST<br>COLUMBIA SC 29205-2327 | CREDITOR ID: 480350-AC<br>JOHN EDWARD OAKES<br>201 W CHURCH ST APT 1<br>HAMMOND LA 70401-3255 |
| CREDITOR ID: 487234-AC<br>JOHN EDWARD STEWART<br>631 FARRS BRIDGE RD<br>PICKENS SC 29671-8810 | CREDITOR ID: 457633-AC<br>JOHN ELORRIAGA<br>61 PIERREPONT ST<br>BROOKLYN NY 11201-2453 | CREDITOR ID: 463160-AC<br>JOHN ERNEST CHRIST CUST<br>NICHOLAS JOHN CHRIST UND<br>UNIF GIFT MIN ACT TX<br>#4201<br>4000 ESSEX LN<br>HOUSTON TX 77027-5258 |
| CREDITOR ID: 466960-AC<br>JOHN ERRANTE & KIM ERRANTE<br>JT TEN<br>1115 SE 15TH ST<br>DEERFIELD BEACH FL 33441-7440 | CREDITOR ID: 459337-AC<br>JOHN F BARTHLOW<br>527 NE 40TH TER<br>OCALA FL 34470-1449 | CREDITOR ID: 459984-AC<br>JOHN F BERRYHILL<br>180 S BATES RD<br>TAYLORS SC 29687-6707 |
| CREDITOR ID: 460448-AC<br>JOHN F BOGAERT<br>1501 SE 8TH DR<br>OKEECHOBEE FL 34974-5386 | CREDITOR ID: 461613-AC<br>JOHN F BRUZEWSKI<br>214 LIGON DR<br>APT A<br>SHELBYVILLE TN 37160 | CREDITOR ID: 461668-AC<br>JOHN F BRYSON JR<br>8950 MORNINGTON DR<br>JACKSONVILLE FL 32257-5212 |
| CREDITOR ID: 463449-AC<br>JOHN F CLIFTON II & BRENDA B<br>CLIFTON JT TEN<br>1918 KINGSWOOD RD<br>JACKSONVILLE FL 32207-5432 | CREDITOR ID: 463785-AC<br>JOHN F COLON<br>51 MARR AVE<br>OAKLAND CA 94611-3130 | CREDITOR ID: 464284-AC<br>JOHN F COX & JUDITH M COX<br>JT TEN<br>6308 24TH ST N<br>ARLINGTON VA 22207-1014 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464618-AC<br>JOHN F CRUM<br>PO BOX 312<br>INEZ KY 41224-0312 | CREDITOR ID: 465102-AC<br>JOHN F DAVIS JR<br>109 PARK AVE<br>HONEA  PATH SC 29654-1414 | CREDITOR ID: 465495-AC<br>JOHN F DENSON & MELODY R<br>DENSON JT TEN<br>8014 COUNTY LINE RD<br>SELLERSBURG IN 47172-9001 |
| CREDITOR ID: 466157-AC<br>JOHN F DRAGO<br>1916 RIDGEFIELD DR<br>LA  PLACE LA 70068-2604 | CREDITOR ID: 466701-AC<br>JOHN F EGAN<br>1102 SAEGER AVE<br>PORT  PIERCE FL 34902 | CREDITOR ID: 467104-AC<br>JOHN F EVERETT<br>182 S PARK DR<br>WOODBRIDGE NJ 07095-2124 |
| CREDITOR ID: 467872-AC<br>JOHN F FOSTER<br>7240 SW 7TH ST<br>PLANTATION FL 33317-3825 | CREDITOR ID: 469280-AC<br>JOHN F GOODWIN<br>8709 E BAYHEAD COURT<br>YOUNGSTOWN FL 32466 | CREDITOR ID: 471780-AC<br>JOHN F HOBBS JR<br>136 CAUSEWAY CV<br>SEVEN  POINTS TX 75143-2421 |
| CREDITOR ID: 475223-AC<br>JOHN F LAMB<br>4133 COLT LN<br>WEST  PALM  BCH FL 33406-2934 | CREDITOR ID: 475636-AC<br>JOHN F LEATON<br>PO BOX 362<br>OROFINO ID 83544-0362 | CREDITOR ID: 475824-AC<br>JOHN F LEMLY JR<br>204 FAIRWAY DR<br>LEXINGTON NC 27292-5336 |
| CREDITOR ID: 478444-AC<br>JOHN F MERRITT III<br>1065 SW 33RD PL<br>OCALA FL 34474-8908 | CREDITOR ID: 478484-AC<br>JOHN F MEYER<br>25 DIAMOND HILL RD<br>HAMPTON VA 23666-6015 | CREDITOR ID: 478939-AC<br>JOHN F MITCHELL<br>2351 ELSMEADE DR<br>MONTGOMERY AL 36116-3003 |
| CREDITOR ID: 482761-AC<br>JOHN F RAMISER & CARLA J<br>RAMSIER JT TEN<br>3123 WILKIE RD<br>LOUISVILLE KY 40216-1955 | CREDITOR ID: 482906-AC<br>JOHN F RAY<br>422 S ORANGE GROVE BLVD<br>PASADENA CA 91105-1772 | CREDITOR ID: 484210-AC<br>JOHN F ROTOLANTE CUST FOR<br>SAWYER F ROTOLANTE UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>4811 POMPANO RD<br>VENICE FL 34293-7844 |
| CREDITOR ID: 484206-AC<br>JOHN F ROTOLANTE CUST FOR KAI<br>L ROTOLANTE UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>4811 POMPANO RD<br>VENICE FL 34293-7844 | CREDITOR ID: 485248-AC<br>JOHN F SEARS<br>PO BOX 1156<br>PINELLAS  PARK FL 33780-1156 | CREDITOR ID: 485359-AC<br>JOHN F SELVAGE & RITA J<br>SELVAGE JT TEN<br>1626 AL HIGHWAY 79<br>SCOTTSBORO AL 35769-7600 |
| CREDITOR ID: 487596-AC<br>JOHN F SUBER<br>517 HIGHLAND AVE<br>QUINCY FL 32351-1613 | CREDITOR ID: 487597-AC<br>JOHN F SUBER & KAREN F SUBER<br>JT TEN<br>517 HIGHLAND AVE<br>QUINCY FL 32351-1613 | CREDITOR ID: 492505-AC<br>JOHN F SUBER SR CUST<br>JOHN F SUBER JR<br>FL UNIF TRAN MIN ACT<br>517 HIGHLAND AVE<br>QUINCY FL 32351-1613 |
| CREDITOR ID: 490819-AC<br>JOHN F WILHITE & NORMA<br>WILHITE JT TEN<br>5717 WHEATON DR<br>FORT  WORTH TX 76133-2547 | CREDITOR ID: 491854-AC<br>JOHN F WYSASKI<br>6604 PHEASANT RUN RD<br>PLANO TX 75023-1621 | CREDITOR ID: 467442-AC<br>JOHN FRANCIS FEW JR<br>111 NE 49TH AVE<br>OCALA FL 34470-1589 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467443-AC
JOHN FRANCIS FEW JR & MARSHA
D FEW JT TEN
111 NE 49TH AVE
OCALA FL 34470-1589

CREDITOR ID: 485249-AC
JOHN FRANCIS SEARS
PO BOX 1156
PINELLAS  PARK FL 33780-1156

CREDITOR ID: 478893-AC
JOHN FRANK MIRTI JR
8193 SANDALWOOD CT
BOCA  RATON FL 33433-1514

CREDITOR ID: 470294-AC
JOHN FRANKLIN HAMBY
1907 CEDAR RIDGE LOOP
PRATTVILLE AL 36067-8110

CREDITOR ID: 471302-AC
JOHN FRANKLIN HENDRICKS &
JOSIE CHASON HENDRICKS
JT TEN
11006 TRACI LYNN DR
JACKSONVILLE FL 32218-7700

CREDITOR ID: 459685-AC
JOHN G BELEMJIAN & CAROL H
BELEMJIAN JT TEN
11551 SW 89TH AVE
OCALA FL 34481-5032

CREDITOR ID: 461445-AC
JOHN G BROWN
36 DAVIS LN
WETUMPKA AL 36093-1504

CREDITOR ID: 461446-AC
JOHN G BROWN & RUBY M BROWN
JT TEN
239 ROSEMARY LN
PRATTVILLE AL 36066-6413

CREDITOR ID: 467069-AC
JOHN G EVANS
1566 SANDY SPRINGS DR
ORANGE  PARK FL 32003-9022

CREDITOR ID: 477236-AC
JOHN G MARXSEN
APT #107
3401 E MARSHALL AVE
LONGVIEW TX 75601-6126

CREDITOR ID: 482602-AC
JOHN G PUSATERI
4838 E BEVERLY MAE DR
SAN  ANTONIO TX 78229-4936

CREDITOR ID: 485475-AC
JOHN G SHARP
PO BOX 1033
CRAWFORDVILLE FL 32326-1033

CREDITOR ID: 468349-AC
JOHN GALINIS & CAROLYN
GALINIS JT TEN
500 SW 64TH AVE
MARGATE FL 33068-1732

CREDITOR ID: 467703-AC
JOHN GEORGE FLOWER
43 RINGWELL AVE
HEAVITREE EXETER
DEVONSHIRE  EXI 3EF
ENGLAND

CREDITOR ID: 479741-AC
JOHN GEORGE MURRAY
4904 PIER DR
GREEN  ACRES FL 33463-2644

CREDITOR ID: 467326-AC
JOHN GILBERT FELKER
2256 SAVANNAH LN
LEXINGTON KY 40513-1749

CREDITOR ID: 468557-AC
JOHN GLEN GARRISON
415 SPRINGHILL CT
BURLESON TX 76028-0605

CREDITOR ID: 458620-AC
JOHN GORDON ASHLEY JR
PO BOX 801
MADISON FL 32341-0801

CREDITOR ID: 469100-AC
JOHN GREGORY GOBER
105 W PLEASANT GROVE RD
MONTGOMERY AL 36105-6201

CREDITOR ID: 469721-AC
JOHN GRETH
4851-A LAST FRONTIER CIR
EIELSON  AFB AK 99702

CREDITOR ID: 458659-AC
JOHN H ATKINSON
234 W PHILLIPS CT
GRAND  PRAIRIE TX 75051-4341

CREDITOR ID: 460091-AC
JOHN H BICKERSTAFF
2612 CORAL STONE CT
WINDIRMERE FL 34786-5820

CREDITOR ID: 461104-AC
JOHN H BREWER & PEGGY O
BREWER JT TEN
913 TYLER AVE
MUSCLE  SHOALS AL 35661-2327

CREDITOR ID: 463792-AC
JOHN H COLSON
2810 OLD HIGHWAY 70
SWEETWATER TX 79556-3606

CREDITOR ID: 464054-AC
JOHN H COPE & BETTY M COPE
JT TEN
109 FERN CIR
CLEMSON SC 29631-1062

CREDITOR ID: 464950-AC
JOHN H DASBURG
CO STEVE DEMAR
KAUFMAN & ROSSIN INC
2699 S BAYSHORE DR SWT 400
MIAMI FL 33133

CREDITOR ID: 468171-AC
JOHN H FRISON JR
14101 ARBOR RIDGE DR
CHARLOTTE NC 28273-8878

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE: 05-03817-3F1**

CREDITOR ID: 469075-AC
JOHN H GLOSTER
2004 FALLINGLEAF LN
VALDOSTA GA 31602-1535

CREDITOR ID: 470747-AC
JOHN H HARRISON & DIANNE M
HARRISON JT TEN
493 BISTINEAU LAKE RD
RINGGOLD LA 71068-3413

CREDITOR ID: 471267-AC
JOHN H HENDERSON &
JACQUELINE D HENDERSON
JT TEN
4648 SE SALVATORI RD
STUART FL 34997-8271

CREDITOR ID: 471561-AC
JOHN H HICKS
17145 SE 158TH AVE
WEIRSDALE FL 32195-3111

CREDITOR ID: 477550-AC
JOHN H MCBRYDE
501 W 10TH ST STE 401
FORT WORTH TX 76102-3642

CREDITOR ID: 477699-AC
JOHN H MCCORVEY
PO BOX 440633
JACKSONVILLE FL 32222-0007

CREDITOR ID: 479972-AC
JOHN H NELSON CUST JOHN
SCOTT NELSON U/G/M/A/MN
PO BOX 419
REDWOOD FALLS MN 56283-0419

CREDITOR ID: 480716-AC
JOHN H OVERHOLT
3864 MANDARIN WOODS DR N
JACKSONVILLE FL 32223-7479

CREDITOR ID: 481453-AC
JOHN H PEMBERTON
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 481455-AC
JOHN H PEMBERTON & DOROTHY B
PEMBERTON COMMUNITY
PROPERTY
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 481454-AC
JOHN H PEMBERTON & DOROTHY B
PEMBERTON TEN COM
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 482883-AC
JOHN H RAVESIES & LOUISE E
RAVESIES JT TEN
6356 SW 103RD STREET RD
OCALA FL 34476-9254

CREDITOR ID: 482882-AC
JOHN H RAVESIES & LOUISE E
RAVESIES TRUSTEES U-A DTD
06-19-98 RAVESIES TRUST
6356 SW 103RD STREET RD
OCALA FL 34476-9254

CREDITOR ID: 484051-AC
JOHN H ROLWING
751 JONES CRK
EVANS GA 30809-4040

CREDITOR ID: 485079-AC
JOHN H SCHULTZ
8483 108TH ST
SENINOLE FL 33772-4323

CREDITOR ID: 485778-AC
JOHN H SIEMS & PAMELA G
SIEMS JT TEN
246 CORNELSON DR
GREER SC 29651-1266

CREDITOR ID: 485841-AC
JOHN H SIMMONS
6606 MANHATTAN DR
JACKSONVILLE FL 32219-3891

CREDITOR ID: 488459-AC
JOHN H THOMPSON
1886 CHARLESTON HWY
CAYCE SC 29033-2002

CREDITOR ID: 489694-AC
JOHN H WALKER
5349 COUNTY ROAD 352
KEYSTONE HEIGHTS FL 32656-8200

CREDITOR ID: 490145-AC
JOHN H WEAVER JR
5059 COUNTY ROAD 144
WILDWOOD FL 34785-8861

CREDITOR ID: 490587-AC
JOHN H WHITE & CHARLOTTE
WHITE JT TEN
8802 COQUINA AVE
FORT PIERCE FL 34951-1090

CREDITOR ID: 490803-AC
JOHN H WILES JR
920 NW 110TH AVE
PLANTATION FL 33324-7341

CREDITOR ID: 470219-AC
JOHN HALL
27896 NICK DAVIS RD
ATHENS AL 35613-6408

CREDITOR ID: 470315-AC
JOHN HAMILTON
PO BOX 2429
HARKER HEIGHTS TX 76548-0429

CREDITOR ID: 470829-AC
JOHN HARVEY
5408 N GATE RD
GRANBURY TX 76049-2923

CREDITOR ID: 471197-AC
JOHN HELMERS
5543 EULA AVE
CINCINNATI OH 45248-5226

CREDITOR ID: 471266-AC
JOHN HENDERSON
612 BERKLEY POINTE DR
AUBURNDALE FL 33823-9101

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460047-AC<br>JOHN HENRY BETTS JR<br>2154 BETTER ST<br>MOBILE AL 36617-2904 | CREDITOR ID: 462597-AC<br>JOHN HENRY CARSON<br>23 ENOREE HTS<br>TAYLORS SC 29687-4407 | CREDITOR ID: 466493-AC<br>JOHN HENRY DUX JR<br>1331 SOMERVILLE RD<br>JACKSONVILLE FL 32207-2026 |
| CREDITOR ID: 471384-AC<br>JOHN HENRY HENSON<br>202 ROAD 1559<br>NETTLETON MS 38858-9427 | CREDITOR ID: 478150-AC<br>JOHN HENRY MCNEELY JR<br>1694 GOSHEN RD<br>AUGUSTA GA 30906-9376 | CREDITOR ID: 484018-AC<br>JOHN HENRY ROGERSON<br>1101 LEMMOND DR<br>SANFORD NC 27330-7659 |
| CREDITOR ID: 463549-AC<br>JOHN HERBERT COBLE<br>4431 NORTH NC 49<br>BURLINGTON NC 27217 | CREDITOR ID: 471593-AC<br>JOHN HIGGINS<br>3755 CRISTA JEAN AVE<br>PALM  BAY FL 32909-6124 | CREDITOR ID: 471596-AC<br>JOHN HIGGS<br>3773 FOUNTAINBLEAU RD<br>KEITHVILLE LA 71047-6541 |
| CREDITOR ID: 477883-AC<br>JOHN HOWARD MCGEE<br>606 GREENBRIAR RD<br>STATESVILLE NC 28625 | CREDITOR ID: 488245-AC<br>JOHN HUEY THIBODEAUX<br>209 NORMAN DR<br>LAFAYETTE LA 70501-2513 | CREDITOR ID: 472693-AC<br>JOHN HURST & GLORIA HURST<br>JT TEN<br>801 MANDALAY RD<br>JACKSONVILLE FL 32216-3201 |
| CREDITOR ID: 458486-AC<br>JOHN I ARGO JR<br>897 FARM LOOP<br>ALEXANDER  CITY AL 35010-6128 | CREDITOR ID: 471395-AC<br>JOHN I HERBERT<br>808 EDMONDSON PIKE<br>BRENTWOOD TN 37027-8249 | CREDITOR ID: 480095-AC<br>JOHN I NEWTON & JANICE L<br>NEWTON JT TEN<br>3611 PINELAND DR<br>LOUISVILLE KY 40219-3765 |
| CREDITOR ID: 479193-AC<br>JOHN INGRAM MOORE JR<br>3804 PRICE SHORTCUT RD<br>MONROE NC 28110-9162 | CREDITOR ID: 485772-AC<br>JOHN IRVEN SIDES<br>485 JOHN MORGAN RD<br>GOLDHILL NC 28071-9758 | CREDITOR ID: 458792-AC<br>JOHN J BACILE & ANITA BACILE<br>JT TEN<br>1316 HARING RD<br>METAIRIE LA 70001-3110 |
| CREDITOR ID: 460372-AC<br>JOHN J BLIDY<br>5407 BAY PATH LN<br>TAMPA FL 33615-4301 | CREDITOR ID: 460513-AC<br>JOHN J BONACUM & DOROTHY A<br>BONACUM JT TEN<br>9 SUTTON PL<br>ISLIP NY 11751-3724 | CREDITOR ID: 460703-AC<br>JOHN J BOWE<br>249 MOUNTAIN AVE<br>RIDGEWOOD NJ 07450-4018 |
| CREDITOR ID: 460919-AC<br>JOHN J BRADY<br>2208 LAMPTER AVE<br>LOUISVILLE KY 40216-2522 | CREDITOR ID: 461073-AC<br>JOHN J BRENGLE JR<br>2935 164TH AVE N<br>CLEARWATER FL 33760-1912 | CREDITOR ID: 461447-AC<br>JOHN J BROWN & DALE V BROWN<br>JT TEN<br>PO BOX 383<br>HOLT FL 32564-0383 |
| CREDITOR ID: 462232-AC<br>JOHN J CAMERON<br>P O BOX 108<br>RR 4<br>FLESHERTON ON N0C1E0<br>CANADA | CREDITOR ID: 463444-AC<br>JOHN J CLIFFORD<br>461 BRYCE AVE<br>LOS  ALAMOS NM 87544-3605 | CREDITOR ID: 464125-AC<br>JOHN J CORKUM<br>770 FORREST DR<br>BARTOW FL 33830-3233 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464183-AC<br>JOHN J COSTANZA<br>43232 S RANGE RD<br>HAMMOND LA 70403-6373 | CREDITOR ID: 465992-AC<br>JOHN J DONNELLY<br>610 GOLDPOINT TRCE<br>WOODSTOCK GA 30189-7026 | CREDITOR ID: 467728-AC<br>JOHN J FLYNN JR<br>1248 PINE SAGE CIR<br>WEST PALM BEACH FL 33409-7062 |
| CREDITOR ID: 468232-AC<br>JOHN J FULLER<br>2914 SMU BLVD<br>ORLANDO FL 32817-2513 | CREDITOR ID: 469365-AC<br>JOHN J GOUBLER<br>2320 BLUEBIRD ST<br>SLIDELL LA 70460-6618 | CREDITOR ID: 469906-AC<br>JOHN J GUENTHER<br>1100 ELK RUN<br>MAINEVILLE OH 45039-7114 |
| CREDITOR ID: 469905-AC<br>JOHN J GUENTHER<br>1100 ELK RUN<br>MAINEVILLE OH 45039-7114 | CREDITOR ID: 470497-AC<br>JOHN J HARDEE SR<br>2481 PLEASANT GROVE RD<br>LORIS SC 29569-6155 | CREDITOR ID: 471069-AC<br>JOHN J HEANEY<br>1609 REGATTA DR<br>AMELIA ISLAND FL 32034-5530 |
| CREDITOR ID: 472030-AC<br>JOHN J HOLT<br>167 7TH AVE<br>TROY NY 12180-1037 | CREDITOR ID: 492383-AC<br>JOHN J JAMES<br>2225 S BROOK DR<br>ORANGE PARK FL 32003-8611 | CREDITOR ID: 474707-AC<br>JOHN J KITTREDGE<br>72 MORNINGSIDE RD<br>WORCESTER MA 01602-2518 |
| CREDITOR ID: 474925-AC<br>JOHN J KORFIAS<br>11250 CINNAMON BLVD<br>N ROYALTON OH 44133-2868 | CREDITOR ID: 475991-AC<br>JOHN J LEWIS & SHELBY LEWIS<br>JT TEN<br>114 COUNTRY PL<br>TEMPLE GA 30179-4404 | CREDITOR ID: 476241-AC<br>JOHN J LOFTUS<br>4104 N JOHNSON RD<br>MIDDLEVILLE MI 49333-9471 |
| CREDITOR ID: 477148-AC<br>JOHN J MARTIN<br>431 S M ST APT 4<br>LAKE WORTH FL 33460-4521 | CREDITOR ID: 478905-AC<br>JOHN J MISKELL JR<br>24 FAIRWAY DR<br>AUBURN NY 13021-5528 | CREDITOR ID: 481618-AC<br>JOHN J PERUKA<br>PO BOX 423<br>SCRANTON PA 18501-0423 |
| CREDITOR ID: 481901-AC<br>JOHN J PIMENTEL<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 | CREDITOR ID: 481902-AC<br>JOHN J PIMENTEL JR & JANICE<br>M PIMENTEL JT TEN<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 | CREDITOR ID: 482042-AC<br>JOHN J PLUNKETT & CYNTHIA E<br>PLUNKETT TRUSTEES U-A DTD<br>06-20-96 THE PLUNKETT LIVING<br>TRUST<br>305 WINDWARD CV W<br>NICEVILLE FL 32578-4338 |
| CREDITOR ID: 482588-AC<br>JOHN J PURCELL & PAMELA L<br>PURCELL JT TEN<br>8700 BECKYS RIDGE DR<br>CINCINNATI OH 45251-8420 | CREDITOR ID: 482656-AC<br>JOHN J RABALAIS<br>906 S NEW HAMPSHIRE ST<br>COVINGTON LA 70433-3751 | CREDITOR ID: 482692-AC<br>JOHN J RAEUBER<br>102 FEATHERFILLED CT<br>ANDERSON SC 29625-2028 |
| CREDITOR ID: 487367-AC<br>JOHN J STONE & KATHRYN BAKER<br>STONE JT TEN<br>103 LAKECREST DR<br>LAGRANGE GA 30240-9514 | CREDITOR ID: 487515-AC<br>JOHN J STRONG<br>4358 14TH RD S<br>WEST PALM BEACH FL 33406-4856 | CREDITOR ID: 489341-AC<br>JOHN J VARCA & MARY VARCA<br>JT TEN<br>1226 E 23RD ST<br>BROOKLYN NY 11210-4521 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481284-AC<br>JOHN J WOJCIK CUST BRYAN D<br>PAUGH UNIF TRAN MIN ACT MD<br>114 OLEN DR<br>GLEN BURNIE MD 21061-2780 | CREDITOR ID: 473003-AC<br>JOHN JACKSON<br>31282 PASEO MONTEVIDEO<br>SAN JUAN CAPRISTRANO CA 92675-6310 | CREDITOR ID: 475526-AC<br>JOHN JAMES LAVIN JR<br>202 MYRTLE RD<br>GOLDSBORO NC 27534-3338 |
| CREDITOR ID: 478681-AC<br>JOHN JAMES MILLER IV<br>212 DOGWOOD LN<br>BELMONT NC 28012-3705 | CREDITOR ID: 489023-AC<br>JOHN JAMES TULL IV<br>4938 IRONWOOD TRL<br>BARTOW FL 33830-8946 | CREDITOR ID: 480026-AC<br>JOHN JEFFREY NEVINS<br>1279 EAGLE BEND CT<br>JACKSONVILLE FL 32226-1113 |
| CREDITOR ID: 461906-AC<br>JOHN JOSEPH BURNS<br>#7<br>3210 NANDALE DR<br>CINCINNATI OH 45239-4162 | CREDITOR ID: 492531-AC<br>JOHN JOSEPH TANSKY<br>525 N WOOD ST<br>LOGAN OH 43138-1114 | CREDITOR ID: 459835-AC<br>JOHN K BENNETT JR<br>1104 N W RIVERWOOD RD<br>ARCADIA FL 34266 |
| CREDITOR ID: 464580-AC<br>JOHN K CROUCH<br>102 BROOK LAUREL LN<br>TAYLORS SC 29687-5979 | CREDITOR ID: 469474-AC<br>JOHN K GRANT<br>2375 N REYNOLDS AVE<br>CRYSTAL RIVER FL 34428-8447 | CREDITOR ID: 473338-AC<br>JOHN K JETT<br>4999 COUNTY ROAD 108<br>TOWN CREEK AL 35672-6905 |
| CREDITOR ID: 480242-AC<br>JOHN K NORRIS<br>9524 W TAMPA DR<br>BATON ROUGE LA 70815-8952 | CREDITOR ID: 481179-AC<br>JOHN K PASTOREK<br>9335 W DAMUTH DR<br>BATON ROUGE LA 70815-4325 | CREDITOR ID: 482711-AC<br>JOHN K RAGSDALE JR<br>2015 CERMACK ST<br>COLUMBIA SC 29223-3530 |
| CREDITOR ID: 491249-AC<br>JOHN K WILLSON & JEAN M<br>WILLSON JT TEN<br>1035 NAVAJO TRL<br>FRANKFORT KY 40601-2573 | CREDITOR ID: 474090-AC<br>JOHN KARNES<br>18200 NW 78TH AVE<br>HIALEAH FL 33015-2701 | CREDITOR ID: 474103-AC<br>JOHN KASAK<br>3099 DIAMOND HEAD DR E<br>CLEARWATER FL 33761-4020 |
| CREDITOR ID: 480096-AC<br>JOHN KEITH NEWTON<br>118 CREWS DR<br>LOUISVILLE KY 40218-4012 | CREDITOR ID: 487166-AC<br>JOHN KENNETH STEVENS<br>113 FRANCES ST<br>GREENWOOD SC 29646-9014 | CREDITOR ID: 474383-AC<br>JOHN KERBER<br>4797 HABITS GLEN CT<br>CINCINNATI OH 45244-1270 |
| CREDITOR ID: 471268-AC<br>JOHN KERRY HENDERSON &<br>NELTIA W HENDERSON JT TEN<br>114 W GAP CREEK RD<br>GREER SC 29651-5334 | CREDITOR ID: 483396-AC<br>JOHN KEVIN RICHARDSON<br>5446 PAGEFORD DR<br>DURHAM NC 27703-5878 | CREDITOR ID: 474437-AC<br>JOHN KEYE<br>2244 COURTNEY DR<br>JACKSONVILLE FL 32208-3019 |
| CREDITOR ID: 474441-AC<br>JOHN KEYSE & PHYLLIS KEYSE<br>JT TEN<br>2256 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-3902 | CREDITOR ID: 482712-AC<br>JOHN KNOX RAGSDALE<br>2015 CERMACK ST<br>COLUMBIA SC 29223-3530 | CREDITOR ID: 459906-AC<br>JOHN L BERG<br>PO BOX 110<br>WHITE SULPHUR SPRINGS MT 59645-0110 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 460623-AC
JOHN L BOST
AATTN JOYCE K THORP
1228 N CAROL LN
OKLAHOMA  CITY OK 73127-4325

CREDITOR ID: 460817-AC
JOHN L BOYER
5678 BROOKSTONE WALK NW
ACWORTH GA 30101-4500

CREDITOR ID: 462640-AC
JOHN L CARTER
10 VELMA DR
TAYLORS SC 29687-4420

CREDITOR ID: 463591-AC
JOHN L COFFEY
2145 ABINGTON TER
SNELLVILLE GA 30078-3460

CREDITOR ID: 463823-AC
JOHN L COMEAUX & GENEVA T
COMEAUX JT TEN
421 W ROOSEVELT ST
CHURCH  POINT LA 70525-3425

CREDITOR ID: 465228-AC
JOHN L DAY & SANDRA J DAY &
JOHN T DAY JT TEN
PO BOX 303
GREENVILLE FL 32331-0303

CREDITOR ID: 465900-AC
JOHN L DODGEN & ZOELLA DANOS
DODGEN JT TEN
732 1ST AVE
HARVEY LA 70058-2629

CREDITOR ID: 467516-AC
JOHN L FINK & LINDA SUE FINK
JT TEN
117 BROOKHAVEN DR
MOORE SC 29369-9750

CREDITOR ID: 467873-AC
JOHN L FOSTER
1534 SE MINORCA AVE
PORT  ST  LUCIE FL 34952-4912

CREDITOR ID: 469854-AC
JOHN L GROSS &
DENNY A GROSS JT TEN
4005 WENTWORTH DR
TROY MI 48098-4247

CREDITOR ID: 469878-AC
JOHN L GRUBBS
9897 MONTCLAIR CIR
APOPKA FL 32703-1968

CREDITOR ID: 471465-AC
JOHN L HERRING & SHARON D
HERRING JT TEN
1837 SLALOM DR
VIRGINIA  BEACH VA 23453-3641

CREDITOR ID: 473522-AC
JOHN L JOHNSON
1304 32ND ST W
BRADENTON FL 34205-2266

CREDITOR ID: 473521-AC
JOHN L JOHNSON
2217 TIMBERLINE DR
FORT  WORTH TX 76119-4541

CREDITOR ID: 473523-AC
JOHN L JOHNSON & SHIRLEY A
JOHNSON JT TEN
2217 TIMBERLINE DR
FORT  WORTH TX 76119-4541

CREDITOR ID: 475603-AC
JOHN L LEACH JR
4629 DAUGHTRY BLVD E
JACKSONVILLE FL 32210-6927

CREDITOR ID: 476823-AC
JOHN L MALE
27 N KLINE AVE
AMELIA OH 45102-1913

CREDITOR ID: 476867-AC
JOHN L MANDEVILLE & MARIE S
MANDEVILLE JT TEN
205 N EL CENTRO BLVD
PANAMA  CITY FL 32413-2304

CREDITOR ID: 476899-AC
JOHN L MANLEY
1114 APALACHE ST
GREER SC 29651-6128

CREDITOR ID: 492544-AC
JOHN L MARKLAND &
SHIRLEY H MARKLAND TTEE
U/A DTD 11/01/04
JOHN & SHIRLEY MARKLAND REV LIV TR
701 HARRISON RD
SELAH WA 98942-9585

CREDITOR ID: 477580-AC
JOHN L MCCANTS
1411 WESTMINSTER DR
COLUMBIA SC 29204-2380

CREDITOR ID: 478294-AC
JOHN L MEENA
PO BOX 448
GROVER  BEACH CA 93483-0448

CREDITOR ID: 478293-AC
JOHN L MEENA & SONIA A MEENA
TRUSTEES U-A DTD
03-05-01 MEENA FAMILY TRUST
PO BOX 448
GROVER  BEACH CA 93483-0448

CREDITOR ID: 481824-AC
JOHN L PICHEO JR
6084 FOUR STAR FARM RD
MOLINO FL 32577-9424

CREDITOR ID: 482459-AC
JOHN L PRIESCHL
1281 BELMORE TER
WELLINGTON FL 33414-5132

CREDITOR ID: 489786-AC
JOHN L R WALLER
1230 DOGWOOD LN
SALISBURY NC 28146-6017

CREDITOR ID: 482878-AC
JOHN L RAUTIO & MARILYN R
RAUTIO JT TEN
3903 BARKIS AVE
BOYNTON  BEACH FL 33436-2714

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 483869-AC
JOHN L ROCKWELL & FRANCES L
ROCKWELL JT TEN
216 23RD TER NW
BIRMINGHAM AL 35215-3430

CREDITOR ID: 484351-AC
JOHN L RUMSFIELD
224 DEVON AVE
PARK  RIDGE IL 60068-5514

CREDITOR ID: 484894-AC
JOHN L SCHAFER & SARAH E
SCHAFER JT TEN
24214 WATSON RD # R7
DEFIANCE OH 43512-6842

CREDITOR ID: 485920-AC
JOHN L SINGER
540 SHROYER RD
DAYTON OH 45419-4049

CREDITOR ID: 485958-AC
JOHN L SISK
3617 BRYAN AVE
FORT  WORTH TX 76110-5404

CREDITOR ID: 486618-AC
JOHN L SOPCHAK
PO BOX 11590
NEW  BRUNSWICK NJ 08906-1590

CREDITOR ID: 488759-AC
JOHN L TORMEY
170 COBB BLUFF
MURPHY NC 28906

CREDITOR ID: 473366-AC
JOHN L WALSH & BEVERLY K
WALSH TTEES U A DTD 12-15-94
WALSH LIVING TRUST
803 216TH PL NE
SAMMAMISH WA 98074-6809

CREDITOR ID: 491302-AC
JOHN LAWRENCE WILSON
PO BOX 120147
WEST  MELBOURNE FL 32912-0147

CREDITOR ID: 467029-AC
JOHN LEE ETHRIDGE
2961 W 45TH ST
JACKSONVILLE FL 32209-2719

CREDITOR ID: 475908-AC
JOHN LESTER
4709 BISON ST
BOCA  RATON FL 33428-4135

CREDITOR ID: 465852-AC
JOHN LINKOLN DIXON
125 RIVERSIDE CT
SHARPSBURG GA 30277-3332

CREDITOR ID: 487500-AC
JOHN LOUIS STRITZINGER IV
502 SANDHURST DR
LAFAYETTE LA 70508

CREDITOR ID: 492283-AC
JOHN LUMPKIN &
ADRIENNE LUMPKIN JT TEN
1518 COUNTY ROAD 949
ORVILLE AL 36767-3446

CREDITOR ID: 461183-AC
JOHN LYLE BRINKERHOFF II &
ANNE MARIE BRINKERHOFF JT TEN
4325 RIMER RD
CONCORD NC 28025-7379

CREDITOR ID: 457648-AC
JOHN M ABBOTT III
10201 SPRINGSIDE PL
LOUISVILLE KY 40223-3780

CREDITOR ID: 458961-AC
JOHN M BAKER
1925 E HAMILTON AVE
TAMPA FL 33610-1047

CREDITOR ID: 458960-AC
JOHN M BAKER
217 MADELYN DR
LEXINGTON NC 27295-7602

CREDITOR ID: 459472-AC
JOHN M BAUM & SEVENA G BAUM
JT TEN
1306 BIG TREE RD
NEPTUNE  BEACH FL 32266-3197

CREDITOR ID: 459694-AC
JOHN M BELINSKI & TEENA M
BELINSKI JT TEN
7277 N COUNTY ROAD 53
MAYO FL 32066-2617

CREDITOR ID: 462955-AC
JOHN M CHANDLER JR
138 MCELROY RD
FAYETTEVILLE GA 30214-4317

CREDITOR ID: 463596-AC
JOHN M COFFRIN
10243 TEDS CT
JACKSONVILLE FL 32220-1376

CREDITOR ID: 464111-AC
JOHN M CORDELL & KATHLEEN
CORDELL JT TEN
380 BIO CHURCH RD
DEWY  ROSE GA 30634-2001

CREDITOR ID: 465103-AC
JOHN M DAVIS
316 S MAIN ST APT 5
FARMSVILLE VA 23901-1744

CREDITOR ID: 466055-AC
JOHN M DORTON
PO BOX 4623
ARCHDALE NC 27263-4623

CREDITOR ID: 466487-AC
JOHN M DUTY
17234 NW 7TH ST
PEMBROKE  PINES FL 33029-3183

CREDITOR ID: 466767-AC
JOHN M ELIAN
2529 DAUPHINE CT W
PONTE  VEDRA  BEACH FL 32082-2911

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467370-AC<br>JOHN M FERGUSON<br>2817 LOWELL AVE<br>JACKSONVILLE FL 32254-3157 | CREDITOR ID: 469806-AC<br>JOHN M GRIMES<br>364 BRIGHTVIEW DR<br>LAKE MARY FL 32746-2375 | CREDITOR ID: 470047-AC<br>JOHN M GUYER<br>1710 27TH ST W<br>BRADENTON FL 34205-3842 |
| CREDITOR ID: 470630-AC<br>JOHN M HARRELL<br>PO BOX 248<br>ROSY TX 79543-0248 | CREDITOR ID: 471145-AC<br>JOHN M HEFFNER<br>968 MILL BEND DR<br>LAWRENCEVILLE GA 30044-6146 | CREDITOR ID: 471235-AC<br>JOHN M HEMBREE<br>2390 FAIRBURN RD LOT 208<br>DOUGLASVILLE GA 30135-1460 |
| CREDITOR ID: 472929-AC<br>JOHN M IVES & MARJORIE<br>TURNER IVES JT TEN<br>1918 NW 32ND PL<br>GAINESVILLE FL 32605-2444 | CREDITOR ID: 473136-AC<br>JOHN M JAMES<br>3382 SAPPHIRE RD<br>LANTANA FL 33462-3656 | CREDITOR ID: 474098-AC<br>JOHN M KARST<br>72 PAYNE RD<br>MONTGOMERY AL 36116-6683 |
| CREDITOR ID: 474442-AC<br>JOHN M KEYSE<br>2256 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-3902 | CREDITOR ID: 475129-AC<br>JOHN M LACHANCE & BEVERLY A<br>LACHANCE JT TEN<br>71 STONEMOUNT CT<br>SHARPSBURG GA 30277-3219 | CREDITOR ID: 476130-AC<br>JOHN M LIPTAK & MARYANN C<br>LIPTAK & MICHAEL LIPTAK JT<br>TEN<br>5562 JENKINS LOOP DR<br>KEYSTONE HEIGHTS FL 32656-9778 |
| CREDITOR ID: 476129-AC<br>JOHN M LIPTAK & MARYANN C<br>LIPTAK JT TEN<br>5562 JENKINS LOOP DR<br>KEYSTONE HEIGHTS FL 32656-9778 | CREDITOR ID: 476332-AC<br>JOHN M LOOKINGBILL<br>2006 IDYLWOOD ST<br>KILGORE TX 75662-3816 | CREDITOR ID: 479277-AC<br>JOHN M MORAN<br>7231 ORCHID LAKE RD<br>NEW PORT RICHEY FL 34653-1220 |
| CREDITOR ID: 479278-AC<br>JOHN M MORAN & MARY P MORAN<br>JT TEN<br>7231 ORCHID LAKE RD<br>NEW PORT RICHEY FL 34653-1220 | CREDITOR ID: 483106-AC<br>JOHN M REGISTER<br>200 W GLYNDALE CIR<br>BRUNSWICK GA 31523-1253 | CREDITOR ID: 484115-AC<br>JOHN M ROSE<br>236 CITY VIEW DR<br>FT LAUDERDALE FL 33311-9120 |
| CREDITOR ID: 484150-AC<br>JOHN M ROSS<br>1429 HONEY CREEK RD<br>ANDERSON SC 29621-5136 | CREDITOR ID: 484829-AC<br>JOHN M SAWN III<br>7730 W RIVERBEND RD<br>DUNNELLON FL 34433-2035 | CREDITOR ID: 485080-AC<br>JOHN M SCHULTZ & PAM S<br>SCHULTZ JT TEN<br>15400 SE 292ND AVE<br>ALTOONA FL 32702-9189 |
| CREDITOR ID: 485116-AC<br>JOHN M SCHWARTZ<br>2099 SE BENEDICTINE ST<br>PORT ST LUCIE FL 34983-4699 | CREDITOR ID: 485117-AC<br>JOHN M SCHWARTZ & LINDA<br>SCHWARTZ JT TEN<br>2099 SE BENEDICTINE ST<br>PORT SAINT LUCIE FL 34983-4699 | CREDITOR ID: 492285-AC<br>JOHN M SIZEMORE<br>14909 BIRCHAM RD<br>LOUISVILLE KY 40245-4101 |
| CREDITOR ID: 486531-AC<br>JOHN M SNELL<br>406 WOOD VALLEY CT<br>GREENVILLE AL 36037-3504 | CREDITOR ID: 488181-AC<br>JOHN M TERRY & DENISE T<br>TERRY JT TEN<br>168 SAN LEONARDO WAY<br>HUNTSVILLE AL 35811-8020 | CREDITOR ID: 488460-AC<br>JOHN M THOMPSON & PATTI L<br>THOMPSON JT TEN<br>100 E ROSEWOOD DR<br>CLARKSVL IN 47129-1742 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489067-AC<br>JOHN M TURNER<br>3027 MAPLE AVE APT M1<br>BURLINGTON NC 27215-4014 | CREDITOR ID: 491431-AC<br>JOHN M WINSTEAD<br>RR 1 BOX 76BB<br>PINE TOPS NC 27864-9710 | CREDITOR ID: 461138-AC<br>JOHN MARK BRIDGES<br>5740 JULIAN BAUGH RD<br>LULA GA 30554-2716 |
| CREDITOR ID: 469314-AC<br>JOHN MARK GORDON<br>PO BOX 484<br>BLAIRSVILLE GA 30514-0484 | CREDITOR ID: 471642-AC<br>JOHN MARK HILL<br>3055 MOCKING BIRD LN<br>KANNAPOLIS NC 28083-9238 | CREDITOR ID: 476472-AC<br>JOHN MARK LOWIE<br>911 W PINE GROVE RD<br>SENECA SC 29678-6528 |
| CREDITOR ID: 464112-AC<br>JOHN MARSHALL CORDELL &<br>KATHLEEN M CORDELL JT TEN<br>380 BIO CHURCH RD<br>DEWY ROSE GA 30634-2001 | CREDITOR ID: 466784-AC<br>JOHN MARSHALL ELLENBURG III<br>UNIT 25<br>8200 AIA SOUTH<br>CRESCENT BEACH FL 32080 | CREDITOR ID: 465295-AC<br>JOHN MARTIN DEBORD<br>PO BOX 702163<br>SAINT CLOUD FL 34770-2163 |
| CREDITOR ID: 466628-AC<br>JOHN MARTIN EDENS<br>1463 THE XING<br>ROCK HILL SC 29732-7747 | CREDITOR ID: 477894-AC<br>JOHN MCGHEE III<br>PO BOX 1564<br>LA GRANGE GA 30241-0033 | CREDITOR ID: 478156-AC<br>JOHN MCNEIL & JANET MCNEIL<br>JT TEN<br>6945 WOODLEY DR<br>PENSACOLA FL 32503-7238 |
| CREDITOR ID: 474986-AC<br>JOHN MICHAEL KRAUSS<br>2315 SHAMROCK DR<br>DECATUR GA 30032-7145 | CREDITOR ID: 485917-AC<br>JOHN MICHAEL SINEATH &<br>PAMELA E SINEATH JT TEN<br>2150 TAPPAN ZEE LN NE<br>PALM BAY FL 32905-4011 | CREDITOR ID: 462956-AC<br>JOHN MITCHELL CHANDLER<br>PO BOX 835<br>FAIRFIELD FL 32634-0835 |
| CREDITOR ID: 463597-AC<br>JOHN MITCHELL COFFRIN &<br>CARLA SALENE COFFRIN JT TEN<br>10243 TEDS CT<br>JACKSONVILLE FL 32220-1376 | CREDITOR ID: 465756-AC<br>JOHN N DILLARD<br>2435 37TH AVE N<br>ST PETERSBURG FL 33713-1828 | CREDITOR ID: 468499-AC<br>JOHN N GARNER<br>1493 SCARLETT WAY<br>GREEN COVE SPRINGS FL 32043-8728 |
| CREDITOR ID: 488920-AC<br>JOHN N TRIVETTE<br>940 VALLEY DR<br>NEWTON NC 28658-4329 | CREDITOR ID: 466722-AC<br>JOHN O EICHHOLD<br>1055 HICKS BLVD<br>FAIRFIELD OH 45014-2843 | CREDITOR ID: 467418-AC<br>JOHN O FERRELL<br>195 S OAK DR APT A<br>SATELLITE BCH FL 32937-4645 |
| CREDITOR ID: 490839-AC<br>JOHN O WILKINS & LINDA S<br>WILKINS JT TEN<br>4710 DRY CREEK RD<br>DURHAM NC 27707-9549 | CREDITOR ID: 473368-AC<br>JOHN OSCAR RANDALL III &<br>MARCIA G RANDALL TTEES THE<br>RANDALL JOINT TRUST DTD<br>10-10-95<br>5640 WILSON BLVD<br>JACKSONVILLE FL 32210-5237 | CREDITOR ID: 480764-AC<br>JOHN OWENS & ERLETTE OWENS<br>JT TEN<br>11640 COLLINS CREEK DR<br>JACKSONVILLE FL 32258-1107 |
| CREDITOR ID: 480792-AC<br>JOHN OXLEY<br>356 BEAUMONT<br>VISTA CA 92084 | CREDITOR ID: 458146-AC<br>JOHN P ALLWEIN III<br>1801 LAKE SALVADOR DR<br>HARVEY LA 70058-5155 | CREDITOR ID: 458487-AC<br>JOHN P ARGOE<br>1405 SW 9TH ST<br>FT LAUDERDALE FL 33312-7270 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 458531-AC
JOHN P ARNO & LYNDA L ARNO
JT TEN
990 S SNYDER RD
BOYNE  CITY MI 49712-9608

CREDITOR ID: 459184-AC
JOHN P BARKENQUAST & ANNE
M BARKENQUAST TRUSTEES U-A DTD
09-26-2000 THE BARKENQUAST
REVOCABLE LIVING TRUST
3655 ALBIN AVE
NORTH  PORT FL 34286-7105

CREDITOR ID: 459395-AC
JOHN P BASSANT
3612 ROCKAWAY DR
HOLIDAY FL 34691-1147

CREDITOR ID: 459442-AC
JOHN P BATTS
4 CHARLCOTE CIR
VALDOSTA GA 31602-1385

CREDITOR ID: 462160-AC
JOHN P CALDWELL JR
123 ERIC LN APT 5
BOONE NC 28607-6226

CREDITOR ID: 463126-AC
JOHN P CHILTON
APT 61
2323 CHARLESTOWN PIKE
JEFFERSONVILLE IN 47130-8110

CREDITOR ID: 464285-AC
JOHN P COX
172 WOODTRAIL LN
GASTON SC 29053-9820

CREDITOR ID: 465341-AC
JOHN P DEEREY JR
1806 SCHNELL DR
ARABI LA 70032-1735

CREDITOR ID: 466260-AC
JOHN P DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

CREDITOR ID: 487113-AC
JOHN P DUCKWALL TTEE U-W
MARGARET N STEPHENS F-B-O
BRANDI MICHELLE DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

CREDITOR ID: 487114-AC
JOHN P DUCKWALL TTEE U-W
MARGARET N STEPHENS F-B-O
ERIC TRAVIS DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

CREDITOR ID: 466447-AC
JOHN P DURBIN
815 ASH ST
WINNETKA IL 60093-2536

CREDITOR ID: 466620-AC
JOHN P EDELKAMP
2511 5TH AVE
FORT  WORTH TX 76110-2509

CREDITOR ID: 468139-AC
JOHN P FREY & KATHRYN M FREY
JT TEN
2703 22ND AVE
MONROE WI 53566-3648

CREDITOR ID: 468964-AC
JOHN P GILMORE
7540 MERLYN CIR
LOUISVILLE KY 40214-4156

CREDITOR ID: 471702-AC
JOHN P HINES
PO BOX 10
CORDELE GA 31010-0010

CREDITOR ID: 473167-AC
JOHN P JANCZE
435 RABBIT RUN
MCDONOUGH GA 30252-7622

CREDITOR ID: 478084-AC
JOHN P MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 479327-AC
JOHN P MORGAN
124 CALLE MENENDEZ
ST  AUGUSTINE FL 32086-5440

CREDITOR ID: 457611-AC
JOHN P MORGAN JR
PO BOX 278
MONCKS  CORNER SC 29461-0278

CREDITOR ID: 479706-AC
JOHN P MURPHY
3516 RED OAK CIR E
ORANGE  PARK FL 32073-5961

CREDITOR ID: 479707-AC
JOHN P MURPHY & MAXINE L
MURPHY JT TEN
3516 RED OAK CIR E
ORANGE  PARK FL 32073-5961

CREDITOR ID: 480712-AC
JOHN P OVERCASH
PO BOX 3961
GASTONIA NC 28054-0020

CREDITOR ID: 480713-AC
JOHN P OVERCASH & PATSY W B
OVERCASH JT TEN
601 N NEW HOPE RD
GASTONIA NC 28054-7424

CREDITOR ID: 481699-AC
JOHN P PETTY
4931 WOODLAND AVE
CLALAHAN FL 32011-8204

CREDITOR ID: 481700-AC
JOHN P PETTY & HENRIETTA
PETTY JT TEN
4931 WOODLAND AVE
CLALAHAN FL 32011-8204

CREDITOR ID: 482649-AC
JOHN P QUIRK
1710 PATRICIA LN
ORANGE  PARK FL 32073-2730

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 483344-AC
JOHN P RICH
195 DYER RD
WEST PALM BEACH FL 33405-1237

CREDITOR ID: 488714-AC
JOHN P TOMASSO & ROSEMARIE M
TOMASSO JT TEN
85 STAMFORD AVE
PROVIDENCE RI 02907-3737

CREDITOR ID: 488970-AC
JOHN P TRZCINKA & INENE M
TRZCINKA JT TEN
73 ALLWORTHY ST
PORT CHARLOTTE FL 33954-2432

CREDITOR ID: 489357-AC
JOHN P VASILOPOULOS & MARY J
VASILOPOULOS JT TEN
9566 NORTHCLIFFE BLVD
SPRING HILL FL 34608-3446

CREDITOR ID: 491586-AC
JOHN P WOOD
5175 S SPLIT STUMP RD
LEXINGTON IN 47138-8345

CREDITOR ID: 491587-AC
JOHN P WOOD & JANET S WOOD
JT TEN
5175 S SPLIT STUMP RD
LEXINGTON IN 47138-8345

CREDITOR ID: 491657-AC
JOHN P WOODS JR
808 REYNOLDS AVE
RAYNE LA 70578-5342

CREDITOR ID: 481072-AC
JOHN PARMALEE
23506 KINGS FOREST RD
HOCKLEY TX 77447-9590

CREDITOR ID: 467747-AC
JOHN PATRICK FOLEY
7734 PLANTATION CIR
BRADENTON FL 34201-2064

CREDITOR ID: 458532-AC
JOHN PAUL ARNO
990 S SNYDER RD
BOYNE CITY MI 49712-9608

CREDITOR ID: 459988-AC
JOHN PAUL BERRYMAN
PO BOX 1091
ELBERTON GA 30635-1091

CREDITOR ID: 465104-AC
JOHN PAUL DAVIS
305 GREENFOREST DR # 15
ANDERSON SC 29625-4905

CREDITOR ID: 466261-AC
JOHN PAUL DUCKWALL
204 CHOCTAW RD
LOUISVILLE KY 40207-1637

CREDITOR ID: 473080-AC
JOHN PAUL JACOBS
4761 MACEDONIA CHURCH RD
PROSPERITY SC 29127-9002

CREDITOR ID: 481823-AC
JOHN PICCIRILLO
1141 DAVENPORT DR
PORT CHARLOTTE FL 33953-2271

CREDITOR ID: 484763-AC
JOHN PIRRELLO CUST NICOLE
SARIF U/G/M/A/NJ
10992 SUNSET LAKE RD
STANFIELD NC 28163-9750

CREDITOR ID: 482383-AC
JOHN PRESTON & KELLIE S
PRESTON JT TEN
617 G ST NE
ARDMORE OK 73401-7446

CREDITOR ID: 482509-AC
JOHN PROCOPOUDIS
THORNHILL ON L3T7L9
CANADA

CREDITOR ID: 492751-AC
JOHN Q AUKWARD
5301 WESTBARD CIRCLE
BETHESDA MD 20816-1401

CREDITOR ID: 481938-AC
JOHN QUINCY PIRIE
690 CECINA WAY APT A
KISSIMMEE FL 34741-3296

CREDITOR ID: 457822-AC
JOHN R ADCOCK
422 ELM ST
EMINENCE KY 40019-1079

CREDITOR ID: 458368-AC
JOHN R ANDREWS SR
5236 WIGGINS LAKE RD
WALNUT HILL FL 32568-1702

CREDITOR ID: 459491-AC
JOHN R BAXTER & JEAN A BAXTER
JT TEN
PO BOX 2193
NAPA CA 94558-0219

CREDITOR ID: 460716-AC
JOHN R BOWEN CUST FOR
KENNETH R BOWEN UNDER THE FL
GIFTS TO MINORS ACT
1031 HUMBOLDT ST
ENGLEWOOD FL 34224-5043

CREDITOR ID: 462135-AC
JOHN R CAIN
3323 SEVEN SPRINGS DR
SANDY UT 84092-4559

CREDITOR ID: 462478-AC
JOHN R CARMICHAEL
452 HARLEY PERRY RD
ZIONVILLE NC 28698-9794

CREDITOR ID: 462598-AC
JOHN R CARSON
119 RIVER LAKE CT
EATONTON GA 31024

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462824-AC<br>JOHN R CAUBLE & MARTHA T<br>CAUBLE CO-TRUSTEES U-A DTD<br>05-16-96 CAUBLE FAMILY TRUST<br>3823 BEVERLY GLEN BLVD<br>SHERMAN  OAKS CA 91423-4449 | CREDITOR ID: 463512-AC<br>JOHN R COBB CUST BRANTLEY R<br>COBB UNIF TRANS MIN ACT FL<br>1841 RIVER RD<br>JACKSONVILLE FL 32207-3901 | CREDITOR ID: 463543-AC<br>JOHN R COBB CUST TAYLOR F<br>COBB UNIF TRANS MIN ACT FL<br>1841 RIVER RD<br>JACKSONVILLE FL 32207-3901 |
| CREDITOR ID: 464344-AC<br>JOHN R CRAFT & KIMBERLY A<br>CRAFT JT TEN<br>562 SAN PABLO RD N<br>JACKSONVILLE FL 32225-3278 | CREDITOR ID: 464595-AC<br>JOHN R CROWE<br>22 CODDINGTON AVE<br>STATEN  ISLAND NY 10306-4306 | CREDITOR ID: 464603-AC<br>JOHN R CROWLEY<br>5079 CHANTILLY DR<br>CINCINNATI OH 45238-5770 |
| CREDITOR ID: 466096-AC<br>JOHN R DOVERSPIKE & BERTIE A<br>DOVERSPIKE JT TEN<br>4419 SYLVAN DR<br>COLUMBIA SC 29206-1353 | CREDITOR ID: 466542-AC<br>JOHN R EALUM JR<br>2439 COUNTY ROAD 85<br>DEATSVILLE AL 36022-2611 | CREDITOR ID: 467167-AC<br>JOHN R FAIRCLOTH<br>11835 LEONARDO LN E<br>JACKSONVILLE FL 32218-2172 |
| CREDITOR ID: 467748-AC<br>JOHN R FOLEY JR & CAROLYN S<br>FOLEY JT TEN<br>1631 CORSICA DR<br>WEST  PALM  BEACH FL 33414-1045 | CREDITOR ID: 468201-AC<br>JOHN R FRYMIRE<br>174 AERO DR<br>DEFUNIAK  SPRINGS FL 32433-4096 | CREDITOR ID: 469148-AC<br>JOHN R GOGNAT<br>4803 BLUEBIRD AVE<br>LOUISVILLE KY 40213-2301 |
| CREDITOR ID: 470222-AC<br>JOHN R HALL<br>6100 W ROBINSON DR<br>ORLANDO FL 32835-1360 | CREDITOR ID: 470617-AC<br>JOHN R HARPOLE & SANDRA K<br>HARPOLE JT TEN<br>6740 RYAN CREST DR<br>FLORISSANT MO 63033-5129 | CREDITOR ID: 470924-AC<br>JOHN R HAWES III<br>161 NW 2ND ST<br>OAK  ISLAND NC 28465-6806 |
| CREDITOR ID: 471323-AC<br>JOHN R HENESEN & MARTHA A<br>HENESEN JT TEN<br>17 BERCKMAN LN SW<br>ROME GA 30165-4202 | CREDITOR ID: 471995-AC<br>JOHN R HOLMAN<br>536 LARKWOOD DR<br>MONTGOMERY AL 36109-4919 | CREDITOR ID: 471996-AC<br>JOHN R HOLMAN & DEBRA D<br>HOLMAN JT TEN<br>536 LARKWOOD DR<br>MONTGOMERY AL 36109-4919 |
| CREDITOR ID: 473137-AC<br>JOHN R JAMES<br>22410 OLD SCENIC HWY<br>ZACHARY LA 70791-6221 | CREDITOR ID: 474479-AC<br>JOHN R KILGORE<br>7258 SHELL RD<br>WINSTON GA 30187-1751 | CREDITOR ID: 474480-AC<br>JOHN R KILGORE & WENDY M<br>KILGORE JT TEN<br>7258 SHELL RD<br>WINSTON GA 30187-1751 |
| CREDITOR ID: 476215-AC<br>JOHN R LOCKE<br>1912 LANE AVE S<br>JACKSONVILLE FL 32210-2742 | CREDITOR ID: 478429-AC<br>JOHN R MERRICK & ALZIE J<br>MERRICK JT TEN<br>PO BOX 236<br>OAK  HILL FL 32759-0236 | CREDITOR ID: 479708-AC<br>JOHN R MURPHY<br>805 PLUME ST<br>SPARTANBURG SC 29302-1453 |
| CREDITOR ID: 480951-AC<br>JOHN R PARCELL<br>5157 ALBRECHT LN<br>WARRENTON VA 20187-9175 | CREDITOR ID: 481487-AC<br>JOHN R PEOPLES<br>5603 PERRY ST<br>JACKSONVILLE FL 32208-5133 | CREDITOR ID: 481562-AC<br>JOHN R PERRILL<br>108 FORT MARION RD<br>BEAUFORT SC 29902-6104 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481791-AC<br>JOHN R PHILLIPS<br>741 DETROIT ST<br>JACKSONVILLE FL 32254-3111 | CREDITOR ID: 482130-AC<br>JOHN R PONZIANO & MILDRED J<br>PONZIANO JT TEN<br>3415 S SCHULTZ DR<br>LANSING IL 60438-3261 | CREDITOR ID: 482489-AC<br>JOHN R PRINGLE<br>1003 S 4TH ST<br>GRANDVIEW TX 76050-2313 |
| CREDITOR ID: 483435-AC<br>JOHN R RICKEL<br>2726 53RD AVE N<br>ST PETERSBURG FL 33714-1917 | CREDITOR ID: 483881-AC<br>JOHN R RODENBARGER & FRANCIS<br>D RODENBARGER JT TEN<br>37069 ABERCORN RD<br>HILLIARD FL 32046-6488 | CREDITOR ID: 484251-AC<br>JOHN R ROWE<br>10532 NW 2ND CT<br>PLANTATION FL 33324-1739 |
| CREDITOR ID: 484252-AC<br>JOHN R ROWE & LINDA F ROWE<br>JT TEN<br>10532 NW 2ND CT<br>PLANTATION FL 33324-1739 | CREDITOR ID: 485317-AC<br>JOHN R SEIVERT<br>2301 HOLLY OAKS RIVER DR<br>JACKSONVILLE FL 32225-4891 | CREDITOR ID: 485318-AC<br>JOHN R SEIVERT & KATHLEEN W<br>SEIVERT JT TEN<br>2301 HOLLY OAKS RIVER DR<br>JACKSONVILLE FL 32225-4891 |
| CREDITOR ID: 492397-AC<br>JOHN R SHEEHAN<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH FL 32082-7226 | CREDITOR ID: 487167-AC<br>JOHN R STEVENS<br>929 PAPAYA ST<br>AUGUSTA GA 30904-3387 | CREDITOR ID: 487239-AC<br>JOHN R STEWART JR CUST LAURA<br>AURORE STEWART UND UNIF GIFT<br>MIN ACT VA<br>265 WYNGATE CIR<br>FAYETTEVILLE GA 30215-2460 |
| CREDITOR ID: 487249-AC<br>JOHN R STEWART JR CUST MEGAN<br>REBECCA STEWART A MIN UNDER<br>LAWS OF GEORGIA<br>265 WYNGATE CIR<br>FAYETTEVILLE GA 30215-2460 | CREDITOR ID: 487412-AC<br>JOHN R STOVER<br>29 HUNTRESS AVE<br>BELFAST ME 04915-6050 | CREDITOR ID: 487608-AC<br>JOHN R SUBERS<br>17 SANCTUARY BLVD<br>MANDEVILLE LA 70471-2950 |
| CREDITOR ID: 490588-AC<br>JOHN R WHITE & PATRICIA C<br>WHITE JT TEN<br>4128 STONEFIELD DR<br>ORLANDO FL 32826-4247 | CREDITOR ID: 474288-AC<br>JOHN R WILLIAMS CUST ROBERT<br>HARDEE KELLY JR UNIF TRANS<br>MIN ACT FL<br>8947 SNELLGROVE AVE E<br>JACKSONVILLE FL 32220-3205 | CREDITOR ID: 491019-AC<br>JOHN R WILLIAMS JR<br>4401 STATE ROAD 21<br>GREEN CV SPGS FL 32043-8815 |
| CREDITOR ID: 491303-AC<br>JOHN R WILSON III<br>676 DRY RIDGE RD<br>ELIZABETH CITY NC 27909-7172 | CREDITOR ID: 491463-AC<br>JOHN R WISEMAN<br>6060 COLD HARBOR RD<br>MECHANICSVILLE VA 23111-6925 | CREDITOR ID: 482800-AC<br>JOHN RANDALL<br>2064 KAMLA RD<br>LEWISVILLE TX 75067-7450 |
| CREDITOR ID: 457849-AC<br>JOHN RANDALL ADKINS<br>10303 MONACO DR<br>JACKSONVILLE FL 32218-5477 | CREDITOR ID: 485173-AC<br>JOHN RANDALL SCOTT<br>PO BOX 171<br>HELENA GA 31037-0171 | CREDITOR ID: 464286-AC<br>JOHN RANDY COX & PEGGY S COX<br>JT TEN<br>1953 HONEYSUCKLE LN<br>WAYCROSS GA 31503-4539 |
| CREDITOR ID: 473004-AC<br>JOHN RAYMOND JACKSON<br>2994 GOLF COURSE RD<br>PERRY FL 32348-7515 | CREDITOR ID: 463739-AC<br>JOHN RENWICK COLLINS<br>2032 WESTWIND DR<br>KINGSPORT TN 37660-3445 | CREDITOR ID: 465555-AC<br>JOHN RICHARD DESBOEUFS<br>150 AVONDALE DR<br>AUGUSTA GA 30907-3702 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465638-AC<br>JOHN RICHARD DIAL<br>7903 PORTAL DR<br>HOUSTON TX 77071-1609 | CREDITOR ID: 483395-AC<br>JOHN RICHARDSON & WILLIE M<br>RICHARDSON JT TEN<br>539 ROMFORD RD<br>COLUMBIA SC 29203-3638 | CREDITOR ID: 483606-AC<br>JOHN RIVERA<br>3951 RIDGEWOOD DR<br>TIUSVILLE FL 32796-2259 |
| CREDITOR ID: 469149-AC<br>JOHN ROBERT GOGNAT SR<br>4803 BLUEBIRD AVE<br>LOUISVILLE KY 40213-2301 | CREDITOR ID: 470966-AC<br>JOHN ROBERT HAWLEY CUST<br>MADELYN ELAINE HAWLEY UNDER<br>GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>108 PLEASANT BREEZE WAY<br>KINGSLAND GA 31548-5724 | CREDITOR ID: 474207-AC<br>JOHN ROBERT KEIFER<br>RR 1<br>GUIDE  ROCK NE 68942-9801 |
| CREDITOR ID: 462826-AC<br>JOHN RUSSELL CAUBLE JR<br>1338 S CARMELINA AVE APT 8<br>LOS  ANGELES CA 90025-1978 | CREDITOR ID: 458799-AC<br>JOHN S BACON<br>5951 US 19 S<br>THOMASVILLE GA 31792-1212 | CREDITOR ID: 459008-AC<br>JOHN S BALBASTRO<br>3404 SHENANDOAH DR W<br>ORANGE  PARK FL 32065-6832 |
| CREDITOR ID: 492687-AC<br>JOHN S BELL<br>BOX 60902<br>SACRAMENTO CA 95860-0902 | CREDITOR ID: 460227-AC<br>JOHN S BLACKMAN<br>108 CEDAR CREEK CIR<br>CENTRAL SC 29630-9467 | CREDITOR ID: 465381-AC<br>JOHN S DE LA FLEUR<br>PO BOX 405<br>JOHNNSTOWN NY 12095-0405 |
| CREDITOR ID: 465308-AC<br>JOHN S DECKER<br>1604 ARCADIA DR UNIT 206<br>JACKSONVILLE FL 32207-7851 | CREDITOR ID: 465579-AC<br>JOHN S DETLEFSEN<br>20031 NE 20TH LN<br>LAWTEY FL 32058-6102 | CREDITOR ID: 466637-AC<br>JOHN S EDISON<br>161 OTTAWA AVE NW STE 511<br>GRAND  RAPIDS MI 49503-2712 |
| CREDITOR ID: 469857-AC<br>JOHN S GROSSENBACHER<br>31800 ORANGE ST<br>SORRENTO FL 32776-8842 | CREDITOR ID: 471741-AC<br>JOHN S HIOTT<br>3642 BROOKWOOD RD<br>MOUNTAIN  BRK AL 35223-1537 | CREDITOR ID: 472534-AC<br>JOHN S HUGHES<br>19086 HIGHWAY 16<br>AMITE LA 70422-4712 |
| CREDITOR ID: 472611-AC<br>JOHN S HUNSINGER<br>1627 PEACHTREE ST NE<br>ATLANTA GA 30309-2400 | CREDITOR ID: 487778-AC<br>JOHN S L SWARTS<br>13795 SE 88TH AVE<br>SUMMERFIELD FL 34491-9606 | CREDITOR ID: 482973-AC<br>JOHN S RECTENWALD & NICHOLE<br>J RECTENWALD JT TEN<br>114 GLENORA DR<br>MARTINEZ GA 30907-4223 |
| CREDITOR ID: 484151-AC<br>JOHN S ROSS<br>7156 COLONY CLUB DR<br>LAKE  WORTH FL 33463-7836 | CREDITOR ID: 484472-AC<br>JOHN S RYLANDER<br>4180 RIVERWOOD DR<br>LOVES  PARK IL 61111-7669 | CREDITOR ID: 485821-AC<br>JOHN S SIMCOX<br>517 GREEN FOREST DR<br>SEVERNA  PARK MD 21146-3219 |
| CREDITOR ID: 487169-AC<br>JOHN S STEVENS & KIMBERLY E<br>STEVENS JT TEN<br>740 NW 72ND WAY<br>HOLLYWOOD FL 33024-7126 | CREDITOR ID: 484774-AC<br>JOHN SASSANO & ELIZABETH<br>SASSANO JT TEN<br>762 SHEOAH BLVD<br>WINTER  SPRINGS FL 32708-2213 | CREDITOR ID: 492253-AC<br>JOHN SCOTT LEWIS<br>931 EAST 7TH DR<br>MEZA AR 85204 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490712-AC<br>JOHN SCOTT WHITT<br>14573 HAREWOOD CT<br>JACKSONVILLE FL 32258-1719 | CREDITOR ID: 485474-AC<br>JOHN SHARP<br>6325 QUAIL RIDGE DR<br>TAMPA FL 33625-5648 | CREDITOR ID: 487008-AC<br>JOHN STEBERL & CHARLOTTE<br>STEBERL JT TEN<br>3700 STATE ROUTE 56<br>MECHANICSBURG OH 43044-9647 |
| CREDITOR ID: 487028-AC<br>JOHN STEELY<br>14975 GARFIELD DR<br>HOMESTEAD FL 33033-2719 | CREDITOR ID: 475579-AC<br>JOHN STEPHEN LAWTON<br>1478 16TH ST<br>SARASOTA FL 34236-2520 | CREDITOR ID: 471480-AC<br>JOHN STEVEN HERRON<br>1253 WHITE PINE DR<br>WELLINGTON FL 33414-5742 |
| CREDITOR ID: 487824-AC<br>JOHN SWINDLEHURST & MARY<br>SWINDLEHURST JT TEN<br>3181 SHRIVER DR<br>SAN  JOSE CA 95132-2852 | CREDITOR ID: 487871-AC<br>JOHN SZYMANSKI<br>12308 VILLAGE LN<br>OKLAHOMA  CITY OK 73170-3420 | CREDITOR ID: 458407-AC<br>JOHN T ANIPEN<br>1650 E FOREST AVE<br>YPSILANTI MI 48198-4161 |
| CREDITOR ID: 460669-AC<br>JOHN T BOUMA<br>32 SWISS TER<br>WAYNE NJ 07470-4219 | CREDITOR ID: 463139-AC<br>JOHN T CHISSOM<br>251 VETERANS AVE<br>BOWLING  GREEN KY 42104-0342 | CREDITOR ID: 464884-AC<br>JOHN T DANIEL & SUSAN B<br>DANIEL JT TEN<br>4328 BELKNAP RD<br>CHARLOTTE NC 28211-3827 |
| CREDITOR ID: 466133-AC<br>JOHN T DOWNS<br>2909 LAKEWOOD DR<br>VIOLET LA 70092-3713 | CREDITOR ID: 467296-AC<br>JOHN T FAY<br>1858 WOODLAND DR N<br>FAYETTEVILLE OH 45118-8443 | CREDITOR ID: 474266-AC<br>JOHN T KELLIHER<br>16007 MARSHFIELD DR<br>TAMPA FL 33624-1000 |
| CREDITOR ID: 474349-AC<br>JOHN T KENNEDY<br>3465 MARVIN HILL PL<br>TRINITY NC 27370-8900 | CREDITOR ID: 476580-AC<br>JOHN T LUNZ & BARBARA S LUNZ<br>JT TEN<br>2040 MATTHEW AVE<br>ROSAMOND CA 93560-6035 | CREDITOR ID: 476900-AC<br>JOHN T MANLEY<br>326 W CRAGMONT DR<br>INDIANAPOLIS IN 46217-3835 |
| CREDITOR ID: 481313-AC<br>JOHN T PAXTON<br>227 MCCARSON RD<br>MARIETTA SC 29661-9205 | CREDITOR ID: 481413-AC<br>JOHN T PEELER CUST JOHN<br>JAMES HOLDEN PEELER UNDER<br>THE NC UNIF TRAN MIN ACT<br>6096 NC HIGHWAY 801 S<br>MOCKSVILLE NC 27028-5407 | CREDITOR ID: 482362-AC<br>JOHN T PRESCOTT JR<br>230 GROVE ST<br>BREVARD NC 28712-3814 |
| CREDITOR ID: 483083-AC<br>JOHN T REEVES<br>4175 SW MALLARD CREEK TRL<br>PALM  CITY FL 34990-2519 | CREDITOR ID: 492457-AC<br>JOHN T RHODES<br>12358 HARTFORD AVE<br>OROFINO ID 83544-9312 | CREDITOR ID: 483480-AC<br>JOHN T RIERA JR<br>125 LANDIS ST<br>NEW  SMYRNA  BEACH FL 32168-6021 |
| CREDITOR ID: 484152-AC<br>JOHN T ROSS<br>4235 BUCK HILL RD S<br>TRUMANSBURG NY 14886-9642 | CREDITOR ID: 486274-AC<br>JOHN T SMITH<br>8108 RED CEDAR WAY<br>LOUISVILLE KY 40219-4522 | CREDITOR ID: 487110-AC<br>JOHN T STEPHENS<br>4515 LONG ST<br>POWDER  SPRINGS GA 30127-2659 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489881-AC<br>JOHN T WARD<br>200 EDGEWOOD CT<br>MONROEVILLE AL 36460-8898 | CREDITOR ID: 490418-AC<br>JOHN T WEST<br>10269 128TH TER<br>LARGO FL 33773-1008 | CREDITOR ID: 487877-AC<br>JOHN TABLER JR<br>9205 ASH SPRING RD APT 3<br>LOUIVILLE KY 40291-4737 |
| CREDITOR ID: 488136-AC<br>JOHN TEMPLE<br>5087 COUNTY ROAD 114<br>WILLDWOOD FL 34785-9698 | CREDITOR ID: 488200-AC<br>JOHN TESTA<br>PO BOX 577<br>HOLLIS NH 03049-0577 | CREDITOR ID: 465724-AC<br>JOHN THEODORE DIESTEL<br>13 MACARTHUR TER<br>BRUNSWICK GA 31520-1724 |
| CREDITOR ID: 458863-AC<br>JOHN THOMAS BAILEY & JANICE<br>BAILEY JT TEN<br>1107 MOORE TER<br>ARLINGTON TX 76010-7823 | CREDITOR ID: 487019-AC<br>JOHN THOMAS STEELE<br>225 CRANE SWAMP RD<br>CHURCH  HILL MD 21623-1374 | CREDITOR ID: 488735-AC<br>JOHN THOMAS TOMPKINS & JENNA<br>TOMPKINS JT TEN<br>8413 SMITHTON RD<br>LOUISVILLE KY 40219-3985 |
| CREDITOR ID: 488664-AC<br>JOHN TJENALOOI<br>4180 NW 113TH AVE<br>SUNRISE FL 33323-1135 | CREDITOR ID: 488732-AC<br>JOHN TOMPKINS<br>STE B340<br>2160 CALIFORNIA AVE<br>SAND  CITY CA 93955-3194 | CREDITOR ID: 488733-AC<br>JOHN TOMPKINS & RISE<br>TOMPKINS JT TEN<br>2160 CALIFORNIA AVE # B340<br>SAND  CITY CA 93955-3194 |
| CREDITOR ID: 459415-AC<br>JOHN V BATES<br>2465 JAMAICA ST<br>PORT  CHARLOTTE FL 33980-5916 | CREDITOR ID: 465714-AC<br>JOHN V DIEHL & SHIRLEY ANN<br>DIEHL JT TEN<br>8500 JENNY LIND DR<br>LOUISVILLE KY 40219-4444 | CREDITOR ID: 485126-AC<br>JOHN V SCIANNA JR<br>884 LINWOOD WAY<br>MELBOURNE FL 32940-7044 |
| CREDITOR ID: 486275-AC<br>JOHN V SMITH JR<br>PO BOX 330517<br>ATLANTIC  BEACH FL 32233-0517 | CREDITOR ID: 487310-AC<br>JOHN V STIVERS JR<br>1152 MONTEAGLE CIR<br>APOPKA FL 32712-6211 | CREDITOR ID: 489461-AC<br>JOHN VIAFARA<br>3109 NW 133RD ST<br>OPA  LOCKA FL 33054-4821 |
| CREDITOR ID: 486276-AC<br>JOHN VICTOR SMITH<br>1419 E CENTER STREET EXT<br>LEXINGTON NC 27292-4471 | CREDITOR ID: 489506-AC<br>JOHN VILCHES JR<br>6219 N 45TH ST<br>TAMPA FL 33610-3931 | CREDITOR ID: 478300-AC<br>JOHN VITO MEGLINO<br>1246 ATTICUS CT<br>WESLEY  CHAPEL FL 33543-6810 |
| CREDITOR ID: 491687-AC<br>JOHN W A WOODY JR<br>10651 WESCH RD<br>PO BOX 666<br>BROOKLYN MI 49230-0666 | CREDITOR ID: 458302-AC<br>JOHN W ANDERSON<br>4181 SILVER DOME RD LOT 115<br>DENTON TX 76208-3268 | CREDITOR ID: 459106-AC<br>JOHN W BANKS<br>2403 NW 87TH ST<br>MIAMI FL 33147-3817 |
| CREDITOR ID: 459977-AC<br>JOHN W BERRY<br>3305 WUTHERING HTS<br>RICHMOND VA 23234-6713 | CREDITOR ID: 460306-AC<br>JOHN W BLANCHARD<br>306 GRAVOUIA DR<br>BREAUX  BRIDGE LA 70517-3326 | CREDITOR ID: 460385-AC<br>JOHN W BLOMGREN & KAREN L<br>BLOMGREN JT TEN<br>635 IRBY CIR<br>UNION  GROVE AL 35175-9290 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 461622-AC
JOHN W BRYAN SR & DORRY
BRYAN JT TEN
9503 TRIGGERS PASS RD
JACKSONVILLE FL 32210-9031

CREDITOR ID: 462161-AC
JOHN W CALDWELL
266 COLLEGE AVE
NEW  HOPE AL 35760-9619

CREDITOR ID: 463740-AC
JOHN W COLLINS &
VIRGINIA H COLLINS JT TEN
442 S HUDSON ST
ORLANDO FL 32835-2047

CREDITOR ID: 463905-AC
JOHN W CONNOLLY III
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

CREDITOR ID: 464118-AC
JOHN W CORE & CAROLYN W CORE
JT TEN
393 WOOD RD
DUNN NC 28334-6059

CREDITOR ID: 464566-AC
JOHN W CROSS III
4913 MIDDLETON CIR
THE  COLONY TX 75056-2222

CREDITOR ID: 464947-AC
JOHN W DARROCH
1085 TEMPLE RD
BUNNLEVEL NC 28323-8775

CREDITOR ID: 466821-AC
JOHN W ELLIS
1009 BLUE SPRUCE DR
OCOEE FL 34761-3425

CREDITOR ID: 492567-AC
JOHN W GRAY &
BARBARA R GRAY JT TEN
4679 SE GLENRIDGE TRL
STUART FL 34997-6957

CREDITOR ID: 469972-AC
JOHN W GULA
300 SMOKEY ROCK LN
BUDA TX 78610-2527

CREDITOR ID: 470110-AC
JOHN W HAGER
2861 OAK ST
JACKSONVILLE FL 32205-8223

CREDITOR ID: 470748-AC
JOHN W HARRISON JR
2546 SARATOGA DR
LOUISVILLE KY 40205-2025

CREDITOR ID: 471693-AC
JOHN W HIND JR
1841 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 471695-AC
JOHN W HINDS JR
1841 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 472188-AC
JOHN W HORNE JR
2445 SAINT STEPHENS CH RD
MOUNT  PLEASANT NC 28124-8676

CREDITOR ID: 473234-AC
JOHN W JEFFCOAT & MARIE
JEFFCOAT JT TEN
8312 PADDOCK AVE
TAMPA FL 33614-2827

CREDITOR ID: 473820-AC
JOHN W JONES
1620 DORIS ANN CT
OCOEE FL 34761-3238

CREDITOR ID: 475302-AC
JOHN W LANDRUM
1902 SE MANTH LN
PORT  SAINT  LUCIE FL 34983-4527

CREDITOR ID: 475729-AC
JOHN W LEE JR
4600 OLD FORT BAYOU RD
OCEAN  SPRINGS MS 39564-7957

CREDITOR ID: 477540-AC
JOHN W MCASSEY
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 492669-AC
JOHN W MCASSEY &
SARAH MCASSEY JT TEN
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 478135-AC
JOHN W MCNAIR III
24 TABOR CROSSING
APT 248
LONGMEADOW MA 01106

CREDITOR ID: 478502-AC
JOHN W MEYERS
719 N HALIFAX AVE
DAYTONA  BCH FL 32118-3848

CREDITOR ID: 479105-AC
JOHN W MONTGOMERY
4438 WATER OAK LN
JACKSONVILLE FL 32210-7567

CREDITOR ID: 479106-AC
JOHN W MONTGOMERY & KARA LEE
MONTGOMERY JT TEN
4438 WATER OAK LN
JACKSONVILLE FL 32210-7567

CREDITOR ID: 480765-AC
JOHN W OWENS
15307 NW 32ND AVE
NEWBERRY FL 32669-2871

CREDITOR ID: 492421-AC
JOHN W PFEFFER TTEE OF THE JOHN W
PFEFFER GST TRUST CREATED UNDER THE
JOHN C PFEFFER FAMILY TRUST
DTD MAY 23 1985
PARK PLAZA
BOULDER  CITY NV 89005

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482058-AC<br>JOHN W POINTEK<br>954 SAMAR RD<br>COCOA  BEACH FL 32931-3048 | CREDITOR ID: 482082-AC<br>JOHN W POLLARD & BETTY G<br>POLLARD JT TEN<br>2119 FIGARO LN<br>JACKSONVILLE FL 32210-2925 | CREDITOR ID: 482265-AC<br>JOHN W POUNDS<br>3114 WOODLAND PARK RD<br>DURHAM NC 27703-2555 |
| CREDITOR ID: 485042-AC<br>JOHN W SCHRADER JR<br>4266 REGINA LN<br>LOUISVILLE KY 40213-1929 | CREDITOR ID: 485141-AC<br>JOHN W SCOTT & BARBARA<br>SCOTT TTEES U-A DTD<br>04-11-94 SCOTT FAMILY TRUST<br>5777 BOUNTY ST<br>SAN  DIEGO CA 92120-2916 | CREDITOR ID: 485485-AC<br>JOHN W SHARPE<br>RT 4 BOX 337<br>CLAXTON GA 30417 |
| CREDITOR ID: 485486-AC<br>JOHN W SHARPE & JOANNE D<br>SHARPE JT TEN<br>RR 4 BOX 337<br>CLAXTON GA 30417 | CREDITOR ID: 485842-AC<br>JOHN W SIMMONS & CLAUDETTE<br>SIMMONS JT TEN<br>1008 STANLEY AVE<br>LOUISVILLE KY 40215-2539 | CREDITOR ID: 487967-AC<br>JOHN W TATUM<br>504 SCHNAPPS LN<br>HOLLY  SPRINGS NC 27540-7205 |
| CREDITOR ID: 488404-AC<br>JOHN W THOMASON<br>1240 COUNTY ROAD 85<br>PRATTVILLE AL 36067-6896 | CREDITOR ID: 489938-AC<br>JOHN W WARREN<br>PO BOX 250<br>THOMASTON GA 30286-0004 | CREDITOR ID: 491867-AC<br>JOHN W YANDOW<br>510 ALLEN ST<br>WINTER  PARK FL 32789-3470 |
| CREDITOR ID: 471869-AC<br>JOHN WALLACE HOFFMANN<br>APT 102<br>845 FIRST COLONIAL RD<br>VIRGINIA  BEACH VA 23451-6160 | CREDITOR ID: 473005-AC<br>JOHN WALLACE JACKSON<br>903 RIVER ROCK BLVD<br>MURFREESBORO TN 37128-6792 | CREDITOR ID: 482198-AC<br>JOHN WAYLON PORTER<br>2889 SP HILL CH RD<br>LILLINGTON NC 27546 |
| CREDITOR ID: 472454-AC<br>JOHN WAYNE HUDSON<br>4190 S GOODALL DR<br>MACON GA 31216-7306 | CREDITOR ID: 491021-AC<br>JOHN WAYNE WILLIAMS SR &<br>JOHNNIE AMANDA DAVIS &<br>JUSTIN PARKER WILLIAMS JT<br>TEN<br>1545 CHAFFEE RD S<br>JACKSONVILLE FL 32221-1869 | CREDITOR ID: 491020-AC<br>JOHN WAYNE WILLIAMS SR &<br>JOHN WAYNE WILLIAMS JR &<br>WENDY LEE PERKINS JT TEN<br>1545 CHAFFEE RD S<br>JACKSONVILLE FL 32221-1869 |
| CREDITOR ID: 461586-AC<br>JOHN WESLEY BRUMMER<br>1344 JEFFRIES CROSS RD<br>BURLINGTON NC 27217-7716 | CREDITOR ID: 482288-AC<br>JOHN WHEELER POWELL<br>250 STONE LAKE DR<br>GREENVILLE SC 29609-3940 | CREDITOR ID: 490850-AC<br>JOHN WILL<br>7290 MOUNT TABOR RD<br>CUMMING GA 30040-3004 |
| CREDITOR ID: 474715-AC<br>JOHN WILLIAM KLANDER<br>320 HOLLOW TREE DR<br>SEFFNER FL 33584-5826 | CREDITOR ID: 491583-AC<br>JOHN WOOD<br>968 SUMTER RD E<br>WEST  PALM  BEACH FL 33415-3666 | CREDITOR ID: 468879-AC<br>JOHN Y GILBERT EX U-W<br>LILLIAN F GILBERT<br>9571 HOUSTON HILL RD<br>FORT  WORTH TX 76179-4039 |
| CREDITOR ID: 480686-AC<br>JOHNA OTTERSBACH & MARK<br>OTTERSBACH JT TEN<br>9515 JANNA DR<br>LOUISVILLE KY 40272-4414 | CREDITOR ID: 480687-AC<br>JOHNA R OTTERSBACH<br>9515 JANNA DR<br>LOUISVILLE KY 40272-4414 | CREDITOR ID: 491022-AC<br>JOHNATHAN T WILLIAMS<br>7623 JANA LN S<br>JACKSONVILLE FL 32210-8703 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 461448-AC
JOHNEL D BROWN
116 PEBBLE CREEK DR
HENDERSONVILLE TN 37075-3152

CREDITOR ID: 480009-AC
JOHNELL NESBITT
PO BOX 590071
ORLANDO FL 32859-0071

CREDITOR ID: 470385-AC
JOHNIE C HAMRICK
PO BOX 116
RINEYVILLE KY 40162-0116

CREDITOR ID: 465105-AC
JOHNIE WENDELL DAVIS
21969 148TH ST
LIVE OAK FL 32060-5318

CREDITOR ID: 468524-AC
JOHNISA GARREN & CAROL B
GARREN JT TEN
218 SUSONG LN
GREENEVILLE TN 37743-5547

CREDITOR ID: 480553-AC
JOHNNA L OLSON
1009 PINE DR APT 6
POMPANO BEACH FL 33060-7499

CREDITOR ID: 464993-AC
JOHNNETTA MAE DAVIDSON
1822 W MADISON ST
LOUISVILLE KY 40203-1544

CREDITOR ID: 459149-AC
JOHNNIE A BARBOUR JR & BETTY
W BARBOUR JT TEN
2325 SHEFFIELD RD
RALEIGH NC 27610-1655

CREDITOR ID: 471269-AC
JOHNNIE A HENDERSON & HELEN
HENDERSON JT TEN
218 S PARK AVE
DOTHAN AL 36301-1334

CREDITOR ID: 473821-AC
JOHNNIE B JONES JR & CASSIE
MAE JONES JT TEN
1746 W SAINT LOUIS ST
TAMPA FL 33607-2016

CREDITOR ID: 479145-AC
JOHNNIE B MOON
2114 10TH ST
ORLANDO FL 32820-2429

CREDITOR ID: 491809-AC
JOHNNIE C WRIGHT CUST FOR
SHARLIE MARIE WRIGHT UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
10290 CLET HARVEY RD
GLEN SAINT MARY FL 32040-5592

CREDITOR ID: 476910-AC
JOHNNIE C WRIGHT CUSTODIAN
JOHN ADAM MANN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
RR 1  2388
GLEN ST MARY FL 32040

CREDITOR ID: 476907-AC
JOHNNIE C WRIGHT CUSTODIAN
CLEVELAND ANDERSON MANN
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
RURAL ROUTE 1 BOX 2388
GLEN SAINT MARY FL 32040

CREDITOR ID: 458000-AC
JOHNNIE D ALFONSO
1604 NASHVILLE AVE
HAMMOND LA 70401-1632

CREDITOR ID: 489695-AC
JOHNNIE DARWIN WALKER
RR 1 BOX 9
ENIGMA GA 31749-9719

CREDITOR ID: 487795-AC
JOHNNIE E SWEATT & PATRICIA
H SWEATT JT TEN
102 DIANNE DR
CHERAW SC 29520-2036

CREDITOR ID: 473333-AC
JOHNNIE G JETER
4701 IRVINGTON AVE
JACKSONVILLE FL 32210-1929

CREDITOR ID: 476219-AC
JOHNNIE LOCKETT
PO BOX 344
E-1-212B
WRIGHTSVILLE GA 30196

CREDITOR ID: 471703-AC
JOHNNIE M HINES
390 N SPRING CREEK CIR
COBB GA 31735-2013

CREDITOR ID: 477744-AC
JOHNNIE MCCRAY
4837 MISSISSIPPI CT
JACKSONVILLE FL 32209-1131

CREDITOR ID: 458864-AC
JOHNNIE R BAILEY
7900 ARROWHEAD FOREST CT
MONTGOMERY AL 36117-7521

CREDITOR ID: 469870-AC
JOHNNIE T GROVES & PATSY A
GROVES JT TEN
20164 LAWTON CONNER RD
SANDERSON FL 32087

CREDITOR ID: 471718-AC
JOHNNIE W HINNANT
1017 LAUREL BRANCH RD
HAYESVILLE NC 28904-5142

CREDITOR ID: 480947-AC
JOHNNIE W PARAMORE
6131 GLADSTONE DR
MONTGOMERY AL 36117-3101

CREDITOR ID: 484747-AC
JOHNNIEMAE SAPP
PO BOX 1704
MIDDLEBURG FL 32050-1704

CREDITOR ID: 464287-AC
JOHNNY A COX & SHIRLEY J COX
JT TEN
3123 LINDENWOOD DR
SAN ANGELO TX 76904-6153

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466675-AC<br>JOHNNY A EDWARDS<br>1159 HARRISON PIKE APT 802<br>CLEVELAND TN 37311-5766 | CREDITOR ID: 488596-AC<br>JOHNNY A TILLERY SR<br>1155 CONNELL RD<br>TROY AL 36079-5594 | CREDITOR ID: 482494-AC<br>JOHNNY B PRITCHETT &<br>PATRICIA PRITCHETT JT TEN<br>RT1 BOX 145 A-15<br>QUITMAN GA 31643 |
| CREDITOR ID: 486278-AC<br>JOHNNY B SMITH<br>2993 GRAVEL SP RD HWY 324<br>BUFORD GA 30519 | CREDITOR ID: 486277-AC<br>JOHNNY B SMITH<br>2993 HWY 324<br>BUFORD GA 30518 | CREDITOR ID: 464288-AC<br>JOHNNY C COX<br>5322 SADDLE RIDGE TRL<br>SAN ANGELO TX 76904-7224 |
| CREDITOR ID: 464315-AC<br>JOHNNY C COX CUST TONYA<br>CHRISTINE COX UND UNIF GIFT<br>MIN ACT TX<br>220 N CHADBOURNE ST<br>SAN ANGELO TX 76903-5733 | CREDITOR ID: 491227-AC<br>JOHNNY CRAWFORD WILLIS<br>1873 NOLAN RD<br>MIDDLEBURG FL 32068-3071 | CREDITOR ID: 473822-AC<br>JOHNNY D JONES<br>4550 AVENUE D<br>ZACHARY LA 70791-3316 |
| CREDITOR ID: 470605-AC<br>JOHNNY E HARPER<br>404 CANNON ST<br>THOMASVILLE NC 27360-4603 | CREDITOR ID: 480483-AC<br>JOHNNY E OGLESBY SR<br>101 HICKORY KNOLL DR<br>WAYNESBORO GA 30830-5111 | CREDITOR ID: 489068-AC<br>JOHNNY E TURNER<br>908 E OCMULGEE ST<br>FITZGERALD GA 31750 |
| CREDITOR ID: 490503-AC<br>JOHNNY E WHEELER<br>1020 CHEROKEE ST<br>VALDOSTA GA 31602-2821 | CREDITOR ID: 466757-AC<br>JOHNNY ELDRIDGE & ALICIA<br>ELDRIDGE JT TEN<br>ATTN DIXIE BELL CREDIT UNION<br>4212 RIDGECREST CIR<br>LAKE WORTH TX 76135-2323 | CREDITOR ID: 490845-AC<br>JOHNNY FRANK WILKINSON<br>2323 N EIFFEL CT<br>DECATUR GA 30032-5633 |
| CREDITOR ID: 468821-AC<br>JOHNNY GIBBS<br>108 BARKLEY DR<br>ATMORE AL 36502-6630 | CREDITOR ID: 468944-AC<br>JOHNNY GILLIKIN<br>226 SHANNON DR # 40<br>BEAUFORT NC 28516-7285 | CREDITOR ID: 469123-AC<br>JOHNNY GODWIN<br>2001 ELIJAH LUDD RD<br>FLORENCE SC 29501-4082 |
| CREDITOR ID: 468097-AC<br>JOHNNY H FREEMAN<br>3637 CATHERINE DR<br>CALLAHAN FL 32011-6926 | CREDITOR ID: 490216-AC<br>JOHNNY H WEBSTER<br>202 OXFORD PLACE DR<br>FORT MILL SC 29715-9610 | CREDITOR ID: 470472-AC<br>JOHNNY HANUSCH<br>49 CINNAMON LN<br>SAN ANGELO TX 76901-5457 |
| CREDITOR ID: 461647-AC<br>JOHNNY J BRYANT & VERA<br>BRYANT JT TEN<br>1315 EAST ST<br>GREEN COVE SPRINGS FL 32043-2219 | CREDITOR ID: 464033-AC<br>JOHNNY J COOPER & MARY<br>ELIZABETH A COOPER JT TEN<br>314 TALLADEGA CREEK DR<br>TALLADEGA AL 35160-4204 | CREDITOR ID: 491780-AC<br>JOHNNY J WRIGHT & DEBORAH<br>WRIGHT JT TEN<br>332 41ST AVE NE<br>BIRMINGHAM AL 35215-1234 |
| CREDITOR ID: 461648-AC<br>JOHNNY JAMES BRYANT<br>1315 EAST ST<br>GREEN COVE SPRINGS FL 32043-2219 | CREDITOR ID: 459093-AC<br>JOHNNY L BANIK<br>619 N VICHA RD<br>AXTELL TX 76624-1331 | CREDITOR ID: 471024-AC<br>JOHNNY L HAYNES<br>5575 GLENVIEW DR<br>COLUMBUS GA 31907-4341 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479052-AC<br>JOHNNY L MONCRIEF SR<br>7671 BALM RD<br>WETUMPKA AL 36092-6723 | CREDITOR ID: 486279-AC<br>JOHNNY L SMITH<br>2960 SW 2ND CT<br>FT LAUDERDALE FL 33312-1213 | CREDITOR ID: 487460-AC<br>JOHNNY L STRIBBLE<br>1505 EDWARDS RD<br>WOODRUFF SC 29388-8909 |
| CREDITOR ID: 480896-AC<br>JOHNNY LAMAR PALMER<br>7329 SHELBY LN<br>PENSACOLA FL 32526-5224 | CREDITOR ID: 481956-AC<br>JOHNNY LARRY PITTMAN &<br>BRENDA J PITTMAN TRUSTEES<br>U-A DTD 04-10-01 PITTMAN<br>LIVING TRUST<br>334 SMALLWOOD AVE<br>FORT PIERCE FL 34982-7342 | CREDITOR ID: 469281-AC<br>JOHNNY LEE GOODWIN<br>1617 ALAMO AVE SE<br>ALBUQUERQUE NM 87106-4201 |
| CREDITOR ID: 476333-AC<br>JOHNNY LOOKNANAN<br>6751 NW 8TH CT<br>MARGATE FL 33063-4451 | CREDITOR ID: 492413-AC<br>JOHNNY M CRUTCHFIELD &<br>JONNIE R CRUTCHFIELD JT TEN<br>501 W LILY ST<br>HARTFORD AL 36344-2215 | CREDITOR ID: 478225-AC<br>JOHNNY MEADOWS<br>501 ROSEMARY DR<br>NEWPORT NC 28570-9652 |
| CREDITOR ID: 459836-AC<br>JOHNNY O BENNETT<br>1828 LEGRANDE CIR<br>SELMA AL 36703-2955 | CREDITOR ID: 457716-AC<br>JOHNNY R ACTON<br>906 JOHNSON RD<br>LOUISVILLE KY 40245-4514 | CREDITOR ID: 458720-AC<br>JOHNNY R AUTRY<br>29642 HIGHWAY 154<br>COFFEEVILLE AL 36524-5122 |
| CREDITOR ID: 458826-AC<br>JOHNNY R BAGLEY & LINDA D<br>BAGLEY JT TEN<br>5583 HIDDEN HARBOR TRL<br>GAINESVILLE GA 30504-8186 | CREDITOR ID: 462470-AC<br>JOHNNY R CARLYLE<br>1164 TORCHWOOD RD<br>CARTHAGE NC 28327-8854 | CREDITOR ID: 480444-AC<br>JOHNNY R ODOM<br>7795 OREN STEPHENS RD<br>HICKORY NC 28602-8574 |
| CREDITOR ID: 480445-AC<br>JOHNNY R ODOM & WANDA C ODOM<br>JT TEN<br>112 WYANDOT ST<br>DARLINGTON SC 29532-4211 | CREDITOR ID: 462471-AC<br>JOHNNY RAY CARLYLE<br>1164 TORCHWOOD RD<br>CARTHAGE NC 28327-8854 | CREDITOR ID: 464068-AC<br>JOHNNY RAY COPELAND & TERESA<br>T COPELAND JT TEN<br>725 SANDY RIDGE RD<br>TYNER NC 27980-9646 |
| CREDITOR ID: 473985-AC<br>JOHNNY RAY JOUPPI & ANGELA<br>SMOAK JOUPPI JT TEN<br>2379 PEACH ST SUN ACRES<br>AUBURNDALE FL 33823 | CREDITOR ID: 491024-AC<br>JOHNNY RAY WILLIAMS<br>170 15TH ST<br>HOLLY  HILL FL 32117-2231 | CREDITOR ID: 466676-AC<br>JOHNNY RICHARD EDWARDS<br>700 SW 12TH ST<br>BELLE  GLADE FL 33430-4249 |
| CREDITOR ID: 480544-AC<br>JOHNNY RUEBEN OLLIFF<br>PO BOX 2302<br>STATESBORO GA 30459-2302 | CREDITOR ID: 461449-AC<br>JOHNNY S BROWN<br>1175 HOWELL RD<br>VALDOSTA GA 31601-2406 | CREDITOR ID: 461450-AC<br>JOHNNY S BROWN & DEBORAH J<br>BROWN JT TEN<br>1175 HOWELL RD<br>VALDOSTA GA 31601-2406 |
| CREDITOR ID: 486592-AC<br>JOHNNY SOLIS & JUAN ROLANDO<br>SOLIS JT TEN<br>304 LORENE ST<br>SONORA TX 76950-8824 | CREDITOR ID: 487291-AC<br>JOHNNY STILES<br>3349 SANDY DR<br>ZEPHYRHILLS FL 33541-4723 | CREDITOR ID: 458369-AC<br>JOHNNY W ANDREWS<br>405 WESTVIEW DR<br>UNION  CITY TN 38261-1728 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464322-AC<br>JOHNNY W COYLE<br>105 FINCH CT<br>LA  PLACE LA 70068-3014 | CREDITOR ID: 466348-AC<br>JOHNNY W DUNCAN<br>1768 HUNTERS TRL<br>ROCK  HILL SC 29732-1764 | CREDITOR ID: 469411-AC<br>JOHNNY W GRAGG<br>2793 FAIRVIEW RD<br>MARION NC 28752-3785 |
| CREDITOR ID: 472070-AC<br>JOHNNY W HONEYCUTT<br>4631 HAMORY DR<br>CHARLOTTE NC 28212-8311 | CREDITOR ID: 476427-AC<br>JOHNNY W LOVETT<br>135 HAMILTON LN<br>SYLACAUGA AL 35151-4847 | CREDITOR ID: 471061-AC<br>JOHNNY WALTER HEAD<br>168 BOWDEN RD<br>MOUNT  OLIVE NC 28365-6812 |
| CREDITOR ID: 489973-AC<br>JOHNNY WASHINGTON<br>3237 WOODMEN CIR<br>VALDOSTA GA 31602-9308 | CREDITOR ID: 468273-AC<br>JOHNNY WAYNE FUTCH<br>120 EUNICE DR<br>CLAYTON NC 27520-7893 | CREDITOR ID: 491023-AC<br>JOHNNY WILLIAMS<br>1285 WESTSIDE WAY<br>ROYAL  PALM  BEACH FL 33411-3027 |
| CREDITOR ID: 464793-AC<br>JOIE M CUTLIFF<br>2220 19TH AVE S<br>ST  PETERSBURG FL 33712-3104 | CREDITOR ID: 486803-AC<br>JOLEA SPRAKER<br>6420 E EVERGREEN BLVD<br>VANCOUVER WA 98661-7625 | CREDITOR ID: 488739-AC<br>JOLEE TOMS<br>3101 SUGGS ST<br>BELMONT NC 28012-2269 |
| CREDITOR ID: 462523-AC<br>JOLIE ANN CARPENTER<br>PO BOX 793<br>LAKE  ALFRED FL 33850-0793 | CREDITOR ID: 483563-AC<br>JOLIE C RIPP<br>2152 GIBSON ST<br>TERRYTOWN LA 70056-4426 | CREDITOR ID: 477947-AC<br>JOLINE D MCILWAIN<br>1620 MCRAE RD<br>CAMDEN SC 29020-4000 |
| CREDITOR ID: 464252-AC<br>JOLITTE COWDEN<br>4081 PINE LOG DR NW<br>MARIETTA GA 30064-1035 | CREDITOR ID: 474750-AC<br>JON B KLIEBERT<br>19305 HIGHWAY 643<br>VACHERIE LA 70090-3405 | CREDITOR ID: 482653-AC<br>JON C RAABE<br>2515 JAMESTOWN LN<br>DENTON TX 76209-2212 |
| CREDITOR ID: 481715-AC<br>JON CHRISTIAN PFEIFFER<br>3616 FRIAR TUCK CT<br>LOUISVILLE KY 40219-1402 | CREDITOR ID: 463486-AC<br>JON CLOUSE<br>2008 S HUDSON AVE<br>TULSA OK 74112-7118 | CREDITOR ID: 476596-AC<br>JON D LUTHER<br>PO BOX 3351<br>ASHEBORO NC 27204-3351 |
| CREDITOR ID: 484398-AC<br>JON DAVID RUSSELL<br>PO BOX 2008<br>CONCORD NC 28026-6010 | CREDITOR ID: 479360-AC<br>JON E MORLEY & SHERALYN<br>MORLEY JT TEN<br>7601 MAPLEWOOD DR NW<br>ALBUQUERQUE NM 87120-3931 | CREDITOR ID: 487806-AC<br>JON F SWEENEY<br>210 SW LARCHMONT LN<br>FORT  ST.  LUCIE FL 34984 |
| CREDITOR ID: 460166-AC<br>JON JACOB BIRNKRANT CUST<br>JACLYN ELYSE BIRNKRANT UNDER<br>THE MI UNIF GIFT MIN ACT<br>3560 WARDS POINT DR<br>ORCHARD  LAKE MI 48324-1657 | CREDITOR ID: 460167-AC<br>JON JACOB BIRNKRANT CUST<br>MICHAEL SETH BIRNKRANT UNDER<br>THE MI UNIF GIFT MIN ACT<br>3560 WARDS POINT DR<br>ORCHARD  LAKE MI 48324-1657 | CREDITOR ID: 473092-AC<br>JON K JACOBY<br>3462 VAN NUYS LOOP<br>NEW  PORT  RICHEY FL 34655-3119 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 469941-AC
JON KARL GUILBEAU
115 E SALTILLA ST
NEW IBERIA LA 70563-1323

CREDITOR ID: 465292-AC
JON MICHAEL J DEBONA
5915 WORTHINGTON CT
CUMMING GA 30040-1206

CREDITOR ID: 491781-AC
JON N WRIGHT & KAREN A
WRIGHT JT TEN
9458 S CLEARSPRINGS DR
FLORAL CITY FL 34436-3648

CREDITOR ID: 465445-AC
JON P DEMING
1165 HUEY RD
DOUGLASVILLE GA 30134-3920

CREDITOR ID: 468489-AC
JON R GARMON
13810 SUTTON PARK DR N
#1124
JACKSONVILLE FL 32224

CREDITOR ID: 468490-AC
JON R GARMON & SHAREN F
GARMON JT TEN
13810 SUTTON PARK DR N
#1124
JACKSONVILLE FL 32224

CREDITOR ID: 470810-AC
JONAH W HARTSOE
PO BOX 605
DENTON NC 27239-0605

CREDITOR ID: 469825-AC
JONAS N GRISSOM JR
4816 OLD GUERNSEY RD
PACE FL 32571-8622

CREDITOR ID: 481293-AC
JONATHAN A PAUL
4000 PIEDMONT DR
NEW ORLEANS LA 70122-4830

CREDITOR ID: 457764-AC
JONATHAN ADAMS
9 PARLANGE DR
DESTREHAN LA 70047-2132

CREDITOR ID: 482289-AC
JONATHAN B POWELL
3551 S 39TH ST
LAKE WORTH FL 33461

CREDITOR ID: 471010-AC
JONATHAN D HAYGOOD
2821 VALERIE AVE
APOPKA FL 32712-5724

CREDITOR ID: 471049-AC
JONATHAN D HAYWOOD
2821 VALERIE AVE
APOPKA FL 32712-5724

CREDITOR ID: 481019-AC
JONATHAN D PARKER
421 LOBLOLLY CIR
CLAYTON NC 27520-7401

CREDITOR ID: 465897-AC
JONATHAN DODDRIDGE
601 ABERDEEN WAY
SOUTHLAKE TX 76092-9554

CREDITOR ID: 469494-AC
JONATHAN E SIROTA TTEE U-A
DTD 12/31/92 BEVERLY S
SIROTA GRAT
7 HIGHLAND PL # 217
MAPLEWOOD NJ 07040-2507

CREDITOR ID: 474405-AC
JONATHAN GUENTHER KERRICK
2606 TWIN LAKES DR
BAINBRIDGE GA 39819-5244

CREDITOR ID: 485671-AC
JONATHAN HUNTER SHIVER
2708 CHERRYWOOD RD
JACKSONVILLE FL 32210-5320

CREDITOR ID: 469937-AC
JONATHAN J GUIDRY
3413 FRENCHMEN ST
NEW ORLEANS LA 70122-3738

CREDITOR ID: 458817-AC
JONATHAN L BAGGERLY
8340 CABIN HILL RD
TALLAHASSEE FL 32311-9373

CREDITOR ID: 459530-AC
JONATHAN L BEACH
5324 BANNER DR
FORT WORTH TX 76137-2262

CREDITOR ID: 475060-AC
JONATHAN L KUDULIS
4779 SOLLIE RD
MOBILE AL 36619-1451

CREDITOR ID: 470009-AC
JONATHAN LEE GUNTER
114 SPINE ST
BATESBURG SC 29006

CREDITOR ID: 462524-AC
JONATHAN M CARPENTER
2398 REEPSVILLE RD
LINCOLNTON NC 28092-7800

CREDITOR ID: 468696-AC
JONATHAN M GEIGER
PO BOX 1000
EDGEWATER FL 32132-1000

CREDITOR ID: 487637-AC
JONATHAN M SULLIVAN
650 YOUNGSTOWN PKWY APT 219
ALTAMONTE SPRINGS FL 32714-4548

CREDITOR ID: 489956-AC
JONATHAN M WARRINGTON
110 PADDOCK PL
SIMPSONVILLE SC 29681-5548

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473365-AC
JONATHAN MCLEOD JOHN
2639 WASHINGTON ST
HOLLYWOOD FL 33020-5710

CREDITOR ID: 477149-AC
JONATHAN P MARTIN
502 S FREMONT AVE APT 1044
TAMPA FL 33606-4310

CREDITOR ID: 478969-AC
JONATHAN S MIXER
PO BOX 1064
MADISON FL 32341-5064

CREDITOR ID: 478201-AC
JONATHAN TRENT MCTYRE
2689 HIGHLAND DR W
GRETNA LA 70056-7746

CREDITOR ID: 458303-AC
JONATHAN W ANDERSON
8450 NE 150TH AVE
WILLISTON FL 32696-3842

CREDITOR ID: 487541-AC
JONATHAN W STUART
5855 GEORGIA RD
WETUMPKA AL 36092-6006

CREDITOR ID: 483990-AC
JONATHAN Y ROGERS CUST FOR
JULIA RUTH ROGERS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
4733 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 471084-AC
JONATHON HEARN
8417 CASTLEKEEP RD
CHARLOTTE NC 28226-4634

CREDITOR ID: 477645-AC
JONATHON S MCCLENDON
136 ALEXANDER DR
MCDONOUGH GA 30252-4551

CREDITOR ID: 465560-AC
JONER DESHOMMES
900 SW 30TH AVE
FORT  LAUDERDALE FL 33312-7352

CREDITOR ID: 470783-AC
JONES AUTRY HART
3673 CEDAR CROSSING ROAD
VIDALIA GA 30474

CREDITOR ID: 476222-AC
JONES LOCKHART
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 474159-AC
JONEY A KEARSE
11246 FORT CAROLINE RD
JACKSONVILLE FL 32225-1812

CREDITOR ID: 489069-AC
JONI C TURNER
1318 ELIZABETH AVE
COCOA FL 32922-6813

CREDITOR ID: 488617-AC
JONI TILMON
1046 ROBERT LN
BREAUX  BRIDGE LA 70517-7604

CREDITOR ID: 475116-AC
JONICA LABELLE
PO BOX 2544
HOMOSASSA  SPGS FL 34447-2544

CREDITOR ID: 469282-AC
JONNIE R GOODWIN
4240 WAYLON DR
MARTINEZ GA 30907-1346

CREDITOR ID: 466065-AC
JONNY EUGENE DOTSON
6
8355 COUNTY RD
FLORENCE AL 35630

CREDITOR ID: 468250-AC
JORDAN FUNDERBURK
2014 DEVON DR
ALBANY GA 31721-2153

CREDITOR ID: 469934-AC
JORDAN J GUIDRY CUST FOR
BILLY J GUIDRY UNDER THE LA
UNIFORM TRANSFERS TO MINORS
ACT
746 N THEATER ST
ST  MARTINVILLE LA 70582-3457

CREDITOR ID: 463293-AC
JORDAN M CLARK
PO BOX 353
LORANGER LA 70446-0353

CREDITOR ID: 476667-AC
JORDAN M MABRY
RR 3 BOX 71
NORWOOD NC 28128

CREDITOR ID: 491417-AC
JORETTA R WINGROVE
PO BOX 327
FT  WHITE FL 32038-0327

CREDITOR ID: 483233-AC
JORETTA REYNOLDS
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 458165-AC
JORGE A ALTAMIRANO
11652 NW 91ST AVE
HIALEAH FL 33018-4157

CREDITOR ID: 467387-AC
JORGE A FERNANDEZ
16478 SW 103RD LN
MIAMI FL 33196-1091

CREDITOR ID: 467386-AC
JORGE A FERNANDEZ
16478 SW 103RD LN
MIAMI FL 33196-1091

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

CREDITOR ID: 476491-AC
JORGE A LOZANO
4126 MULLIGAN RD
VALDOSTA GA 31605-6095

CREDITOR ID: 489420-AC
JORGE A VEGA
2500 SPRINGDALE BLVD APT G214
PALM  SPRINGS FL 33461-6352

CREDITOR ID: 462097-AC
JORGE CABO
14916 SW 22ND ST
MIRAMAR FL 33027-4369

CREDITOR ID: 468331-AC
JORGE E GAITAN
11750 SW 18TH ST APT 507
MIAMI FL 33175-1634

CREDITOR ID: 481343-AC
JORGE F PAZ
220 NW 87TH AVE APT K221
MIAMI FL 33172-4566

CREDITOR ID: 485791-AC
JORGE H SIGUENAS
9126 NW 119TH TE 188
HIALEAH  GARDENS FL 33018

CREDITOR ID: 458189-AC
JORGE L ALVAREZ
10155 SW 103RD AVE
MIAMI FL 33176-3516

CREDITOR ID: 458739-AC
JORGE L AVILES
19602 NW 32ND PL
MIAMI FL 33055

CREDITOR ID: 478456-AC
JORGE L MESA
APT F104
9635 SW 24TH ST
MIAMI FL 33165-8072

CREDITOR ID: 483921-AC
JORGE L RODRIGUEZ
2500 NW 28TH ST APT 702
MIAMI FL 33142-6576

CREDITOR ID: 479580-AC
JORGE MULET & ADIS MULET
JT TEN
14061 SW 38TH TER
MIAMI FL 33175-6420

CREDITOR ID: 479889-AC
JORGE NAVAL
1065 JASON WAY
WEST PALM BCH FL 33406-5252

CREDITOR ID: 479890-AC
JORGE NAVAL & PATTI A NAVAL
JT TEN
1065 JASON WAY
WEST  PALM  BCH FL 33406-5252

CREDITOR ID: 484540-AC
JORGE SALCEDO
920 SW 29TH ST APT B
FORT  LAUDERDALE FL 33315-2906

CREDITOR ID: 465651-AC
JORGE T DIAZ
11340 SW 49TH ST
MIAMI FL 33165-6037

CREDITOR ID: 480812-AC
JORGE V PACHECO
1270 W 83RD ST
HIALEAH FL 33014-3460

CREDITOR ID: 469368-AC
JORIE GOULD
1438 MAPLE RIDGE CT
CAROL  STREAM IL 60188-9083

CREDITOR ID: 457719-AC
JOSE A ACUNA
2413 W 52ND PL
HIALEAH FL 33016-4016

CREDITOR ID: 468437-AC
JOSE A GARCIA
19999 SW 3RD PL
PEMBROKE  PNES FL 33029-1252

CREDITOR ID: 468436-AC
JOSE A GARCIA JR
1601 SAN ENRIQUE AVE
LAREDO TX 78040-7541

CREDITOR ID: 478370-AC
JOSE A MENDEZ
160 E 55TH ST
HIALEAH FL 33013-1439

CREDITOR ID: 483607-AC
JOSE A RIVERA
6435 SW 82ND ST
MIAMI FL 33143-7911

CREDITOR ID: 483922-AC
JOSE A RODRIGUEZ
3211 NW 15TH ST
MIAMI FL 33125-1809

CREDITOR ID: 484100-AC
JOSE A ROSA III
25 KELLY CT
HAMILTON NJ 08690-3617

CREDITOR ID: 484534-AC
JOSE A SALAS
707 COLONIAL RD
WEST  PALM  BEACH FL 33405-3903

CREDITOR ID: 487588-AC
JOSE A SUA
724 NW 4TH STREET
BOCO RATON FL

CREDITOR ID: 459770-AC
JOSE BELTRAN JR
3325 AIRPORT PULLING RD N 7
NAPLES FL 34105

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 476535-AC
JOSE C LUGO & HILDA LUGO
JT TEN
3820 SW 128TH AVE
MIAMI FL 33175-3306

CREDITOR ID: 462881-AC
JOSE CAMILO CENTENO
950 NW 45TH AVE APT 86
MIAMI FL 33126-2428

CREDITOR ID: 480634-AC
JOSE D ORTIZ
170 0'KEEFE ST SE
PALM  BAY FL 32909

CREDITOR ID: 482768-AC
JOSE D RAMOS & MARIA A RAMOS
JT TEN
3245 NW 34TH ST
MIAMI FL 33142-5745

CREDITOR ID: 478263-AC
JOSE E MEDINA
4626 TEALGATE DR
SPRING TX 77373-8540

CREDITOR ID: 465402-AC
JOSE ELIN DELGADO & HILDA M
DELGADO JT TEN
210 172ND ST APT 335
MIAMI FL 33160-3422

CREDITOR ID: 467388-AC
JOSE FERNANDEZ
1601 CORAL GATE DR
MIAMI FL 33145-1837

CREDITOR ID: 469224-AC
JOSE GONZALES & ANNA
GONZALES JT TEN
134 W 32ND ST
HIALEAH FL 33012-5423

CREDITOR ID: 488767-AC
JOSE J TORRES
2630 HOLLYWOOD BLVD
HOLLYWOOD FL 33020-4828

CREDITOR ID: 467757-AC
JOSE L FONSECA
LOT-D12
9702 N CENTRAL AVE
TAMPA FL 33612-7926

CREDITOR ID: 468438-AC
JOSE L GARCIA
13799 SW 147TH CIRCLE LN APT 3
MIAMI FL 33186-8213

CREDITOR ID: 476182-AC
JOSE L LLANES
8917 NW 112TH ST
HIALEAH  GARDEN FL 33018-4575

CREDITOR ID: 483608-AC
JOSE LUIS RIVERA JR
2121 W PERIO ST
TAMPA FL 33612-7530

CREDITOR ID: 484729-AC
JOSE LUIS SANTOS
2616 59TH STREET CT W
BRADENTON FL 34209-7035

CREDITOR ID: 458149-AC
JOSE M ALMENDARES
219 SW 16TH AVE
MIAMI FL 33135-5902

CREDITOR ID: 462212-AC
JOSE M CALUB & CONCHITA R
ELLORENCO JT TEN
1830 OAKLAND AVE
COLUMBUS GA 31903-2632

CREDITOR ID: 462332-AC
JOSE M CAMPOS
2659 W 68TH PL
HIALEAH FL 33016-5478

CREDITOR ID: 462421-AC
JOSE M CARDENAS & NORMA I
CANDENAS JT TEN
3241 NW 107TH DR
SUNRISE FL 33351-6867

CREDITOR ID: 475618-AC
JOSE M LEAL
224 S 57TH TER
HOLLYWOOD FL 33023-1425

CREDITOR ID: 479028-AC
JOSE M MOLINA-VELEZ
1044 CATFISH CREEK CT
OVIEDO FL 32765-5652

CREDITOR ID: 481429-AC
JOSE M PELAEZ
16288 SW 65TH LN
MIAMI FL 33193-4462

CREDITOR ID: 481430-AC
JOSE M PELAEZ & LOURDES
PELAEZ JT TEN
3090 NW 5TH ST
MIAMI FL 33125-4240

CREDITOR ID: 478391-AC
JOSE MERCEDES & ANNIE M
MERCEDES JT TEN
PO BOX 421145
MIAMI FL 33242-1145

CREDITOR ID: 479870-AC
JOSE MIGUEL NARVAEZ
18933 NW 46TH AVE
MIAMI FL 33055-2658

CREDITOR ID: 484104-AC
JOSE OSVALDO ROSARIO
19340 SW 118TH AVE
MIAMI FL 33177-4463

CREDITOR ID: 459423-AC
JOSE R BATISTA
2000 E 3RD AVE
HIALEAH FL 33010-2712

CREDITOR ID: 468439-AC
JOSE R GARCIA
5221 MALLORY DR
HALTOM  CITY TX 76117-2453

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478385-AC<br>JOSE R MERA & LUCIA MERA<br>JT TEN<br>2121 MAPLE LEAF DR E<br>JACKSONVILLE FL 32211-4762 | CREDITOR ID: 478390-AC<br>JOSE R MERCED<br>35304 RANCHETTE BLVD<br>WEBESTER FL 33597-9248 | CREDITOR ID: 464645-AC<br>JOSE RAMON CRUZ<br>1560 NW 166TH AVE<br>PEMBROKE  PINES FL 33028-1347 |
| CREDITOR ID: 488699-AC<br>JOSE RAMON TOLEDO & DONNA<br>RAE TOLEDO JT TEN<br>15635 NW 82ND CT<br>MIAMI FL 33016-5855 | CREDITOR ID: 489258-AC<br>JOSE RAMON VALLE<br>PO BOX 681648<br>MIAMI FL 33168-1648 | CREDITOR ID: 469236-AC<br>JOSE T GONZALEZ<br>4124 SW 97TH AVE<br>MIAMI FL 33165-5115 |
| CREDITOR ID: 488949-AC<br>JOSE TRUEBA & LUCILA TRUEBA<br>JT TEN<br>651 NE 23RD CT<br>POMPANO  BEACH FL 33064-5504 | CREDITOR ID: 462408-AC<br>JOSEFA CARAMATTI<br>2913 NW 14TH ST<br>MIAMI FL 33125-2009 | CREDITOR ID: 469912-AC<br>JOSEFA GUERRA<br>560 E 57TH ST<br>HIALEAH FL 33013-1354 |
| CREDITOR ID: 459035-AC<br>JOSEPH A BALINTEY SR<br>1704 SW 19TH DR<br>BOYNTON  BEACH FL 33426-6422 | CREDITOR ID: 459542-AC<br>JOSEPH A BEALE<br>825 HENRY LANDRY AVE<br>METAIRIE LA 70003-4311 | CREDITOR ID: 460196-AC<br>JOSEPH A BIVONA<br>1405 JEFFREY ST<br>LAKEWOOD NJ 08701-6026 |
| CREDITOR ID: 460570-AC<br>JOSEPH A BOOZER<br>111 SHANNON LN<br>AIKEN SC 29803-6185 | CREDITOR ID: 460591-AC<br>JOSEPH A BORINI & CAROL<br>BORINI JT TEN<br>10730 ELAND ST<br>BOCA  RATON FL 33428-4155 | CREDITOR ID: 460598-AC<br>JOSEPH A BORRELLI<br>936 MURRAY HILL RD<br>VESTAL NY 13850-3832 |
| CREDITOR ID: 462690-AC<br>JOSEPH A CASCIO<br>PO BOX 300494<br>FERN  PARK FL 32730-0494 | CREDITOR ID: 463582-AC<br>JOSEPH A CODISPOTI<br>118 ROYAL OAK RD<br>GREENVILLE SC 29607-5458 | CREDITOR ID: 464670-AC<br>JOSEPH A CUFFARI JR & EILEEN<br>CUFFARI JT TEN<br>22624 BLUE FIN TRL<br>BOCA  RATON FL 33428-4642 |
| CREDITOR ID: 464740-AC<br>JOSEPH A CUOMO<br>2228 BURGOYNE DR<br>JACKSONVILLE FL 32208-3097 | CREDITOR ID: 465243-AC<br>JOSEPH A DEAL & KIMBERLY S<br>DEAL JT TEN<br>186 ERIN DR<br>MADISON  HEIGHTS VA 24572-5919 | CREDITOR ID: 465993-AC<br>JOSEPH A DONNELLY<br>2274 MALAGA AVE<br>SPRING  HILL FL 34609-3730 |
| CREDITOR ID: 466046-AC<br>JOSEPH A DORRILL<br>13256 HOBBIE RD<br>RAMER AL 36069-6208 | CREDITOR ID: 466406-AC<br>JOSEPH A DUPEPE SR<br>218 W 1ST ST<br>RESERVE LA 70084-6016 | CREDITOR ID: 466723-AC<br>JOSEPH A EICHHOLD<br>1511 COLONY TER<br>HAMILTON OH 45013-2329 |
| CREDITOR ID: 469678-AC<br>JOSEPH A GREENWELL<br>1118 BREEZY DR<br>BARDSTOWN KY 40004-2236 | CREDITOR ID: 469725-AC<br>JOSEPH A GREZAFFI III TRUSTEE<br>U-A DTD 01-15-03 JOSEPH A<br>GREZAFFI III TRUST<br>1065 S JOHN RODES BLVD<br>MELBOURNE FL 32904-2005 | CREDITOR ID: 469988-AC<br>JOSEPH A GUNCKEL III<br>2318 KENTUCKY AVE<br>KENNER LA 70062-5638 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471236-AC<br>JOSEPH A HEMBREE JR<br>1042 OAKVIEW RD<br>HIGH  POINT NC 27265-2230 | CREDITOR ID: 473524-AC<br>JOSEPH A JOHNSON JR<br>21330 CROSSWINDS DR<br>ABINGDON VA 24211-4200 | CREDITOR ID: 473823-AC<br>JOSEPH A JONES<br>45468 PINE BROOKE DR<br>HAMMOND LA 70401-4469 |
| CREDITOR ID: 474867-AC<br>JOSEPH A KOHLBECK<br>1801 W GRANT ST<br>APPLETON WI 54914-2416 | CREDITOR ID: 477433-AC<br>JOSEPH A MAURER & CHRISTINE<br>M MAURER JT TEN<br>28 WAYS LN<br>KENNETT  SQUARE PA 19348-2462 | CREDITOR ID: 477970-AC<br>JOSEPH A MCKAIN<br>158 FULLER PKWY<br>BEAUFORT SC 29902-5316 |
| CREDITOR ID: 478226-AC<br>JOSEPH A MEADOWS III<br>5115 JEFFERSON PARK RD<br>PRINCE  GEORGE VA 23875-2306 | CREDITOR ID: 480862-AC<br>JOSEPH A PAGE<br>RR 1 BOX 211<br>MCRAE GA 31055-9768 | CREDITOR ID: 476394-AC<br>JOSEPH A PIERRE LOUIS<br>6403 BLVD OF CHAMPIONS<br>N  LAUDERALE FL 33068-3809 |
| CREDITOR ID: 482703-AC<br>JOSEPH A RAGASE<br>7237 CRESCENT OAKS CT<br>JACKSONVILLE FL 32277-9719 | CREDITOR ID: 483900-AC<br>JOSEPH A RODRIGUE<br>38920 HIGHWAY 75<br>PLAQUEMINE LA 70764-7730 | CREDITOR ID: 487589-AC<br>JOSEPH A SUAIN<br>2799 WINCHESTER AVE<br>ORANGE  PARK FL 32065-7432 |
| CREDITOR ID: 490450-AC<br>JOSEPH A WESTENDICK<br>1403 GRAPE ST<br>TALLAHASSEE FL 32303-5635 | CREDITOR ID: 476103-AC<br>JOSEPH ALAN LINKER<br>5524 BRUCE AVE<br>LOUISVILLE KY 40214-4202 | CREDITOR ID: 467487-AC<br>JOSEPH ALBERT FIGURA JR<br>31642 N CORBIN RD<br>WALKER LA 70785-5216 |
| CREDITOR ID: 479550-AC<br>JOSEPH ALEXANDER MRAZIK &<br>JOSEPHINE R MRAZIK JT TEN<br>6 GODFREY DR<br>WHITEHORSE NJ 08610-1106 | CREDITOR ID: 481681-AC<br>JOSEPH ALLAN PETTICREW<br>2790 PLANET AVE SE<br>PALM  BAY FL 32909-9226 | CREDITOR ID: 478683-AC<br>JOSEPH ALLEN MILLER<br>355 LEE SOUTH RD<br>BOONE NC 28607-7489 |
| CREDITOR ID: 460754-AC<br>JOSEPH ANTHONY BOWLING &<br>DEBORAH L BOWLING JT TEN<br>1414 DELLWOOD DR<br>LOUISVILLE KY 40216-4030 | CREDITOR ID: 473006-AC<br>JOSEPH ANTHONY JACKSON<br>1085 16TH AVE S<br>SAINT  PETERSBURG FL 33705-2429 | CREDITOR ID: 460092-AC<br>JOSEPH B BICKFORD<br>3906 SCURLOCK LN<br>PANAMA  CITY FL 32409-2144 |
| CREDITOR ID: 465524-AC<br>JOSEPH B DERICKSON & DOROTHY<br>J DERICKSON JT TEN<br>8361 CANDLEWOOD RD<br>LARGO FL 33777-2052 | CREDITOR ID: 466267-AC<br>JOSEPH B DUCKWORTH<br>6804 BESSEMER AVE<br>BALTIMORE MD 21222-1114 | CREDITOR ID: 471902-AC<br>JOSEPH B HOLCOMB SR<br>9003 BENTWOOD LN<br>RIVERDALE GA 30274-4530 |
| CREDITOR ID: 472007-AC<br>JOSEPH B HOLMES<br>19629 LOMOND BLVD<br>SHAKER  HEIGHTS OH 44122-5127 | CREDITOR ID: 473525-AC<br>JOSEPH B JOHNSON JR<br>533 ECTON RD<br>WINCHESTER KY 40391-7115 | CREDITOR ID: 481684-AC<br>JOSEPH B PETTIS & TAMMY S<br>PETTIS JT TEN<br>105 6TH AVE<br>GROVE  HILL AL 36451-3219 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 486281-AC
JOSEPH B SMITH
114 MACKAY DR
BRUNSWICK GA 31525-4502

CREDITOR ID: 459077-AC
JOSEPH BALTZ CUST BRIAN
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 459078-AC
JOSEPH BALTZ CUST MARCIE
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 459079-AC
JOSEPH BALTZ CUST MEGAN
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 475168-AC
JOSEPH BLAINE LAFLEUR
1648 ADEUSE
VILLE  PLATTE LA 70586

CREDITOR ID: 489939-AC
JOSEPH BLAKE WARREN
3684 DUNBARTON RD
ROCKY  MOUNT NC 27803-5317

CREDITOR ID: 482139-AC
JOSEPH BRENT POOLE
100 CAMP ST
SPARTANBURG SC 29307-3806

CREDITOR ID: 457765-AC
JOSEPH C ADAMS
14292 HIGHWAY 1075
BOGALUSA LA 70427-7783

CREDITOR ID: 458517-AC
JOSEPH C ARMSTRONG III
2113 METAIRIE CT
METAIRIE LA 70001-2124

CREDITOR ID: 461924-AC
JOSEPH C BURR
418 LANSFORD DR
WADESBORO NC 28170-2624

CREDITOR ID: 463529-AC
JOSEPH C COBB & HELEN C COBB
JT TEN
5116 CLAIRMONT AVE S
BIRMINGHAM AL 35222-3932

CREDITOR ID: 463513-AC
JOSEPH C COBB CUST CARLTON
PARKER COBB UND UNIF GIFT
MIN ACT FLA
5116 CLAIRMONT AVE S
BIRMINGHAM AL 35222-3932

CREDITOR ID: 464810-AC
JOSEPH C DABROSCA JR
5514 GARRISON AVE
NORTH  PORT FL 34286-4719

CREDITOR ID: 466613-AC
JOSEPH C EDDY
7577 RIVER RD
CALLAHAN FL 32011-6213

CREDITOR ID: 467315-AC
JOSEPH C FEDUCCIA
PO BOX 273
SIMMESPORT LA 71369-0273

CREDITOR ID: 492750-AC
JOSEPH C HARRISON
504 S HUDSON ST
ORLANDO FL 32835-2024

CREDITOR ID: 479108-AC
JOSEPH C MONTGOMERY JR &
LINDA M MONTGOMERY JT TEN
8208 SEAMAN RD
OCEAN  SPRINGS MS 39565-9250

CREDITOR ID: 481359-AC
JOSEPH C PEARCE JR
RR 1 BOX 47
SURRENCY GA 31563-9720

CREDITOR ID: 482810-AC
JOSEPH C RANDAZZO
2781 56TH WAY N
ST  PETERSBURG FL 33710-2561

CREDITOR ID: 483194-AC
JOSEPH C RESTIVO JR &
ELIZABETH RESTIVO JT TEN
219 MELWOOD LN
RICHMOND VA 23229-7332

CREDITOR ID: 462872-AC
JOSEPH CEDEYCO &
TRANSYLVANIA UNIVERSITY
JT TEN
300 N BROADWAY
LEXINGTON KY 40508-1797

CREDITOR ID: 462871-AC
JOSEPH CEDEYCO &
TRANSYLVANIA UNIV TEN COM
300 N BROADWAY
LEXINGTON KY 40508-1797

CREDITOR ID: 461195-AC
JOSEPH CHARLES BRISCOE
301 GRANT RD
CLEMMONS NC 27012-7049

CREDITOR ID: 472891-AC
JOSEPH CHARLES IRWIN
5340 LAKE LIZZIE DR
ST  CLOUD FL 34771-8515

CREDITOR ID: 484201-AC
JOSEPH CHARLES ROTHWEILER
6142 BISCHOFF HILL RD
WEST  HARRISON IN 47060-9470

CREDITOR ID: 463047-AC
JOSEPH CHECCA
120 GALERIE DR
EASLEY SC 29642-9110

CREDITOR ID: 476292-AC
JOSEPH CLAIR LONG
4 WINDFIELD RD
GREENVILLE SC 29607-3022

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463390-AC<br>JOSEPH CLEMENS<br>PO BOX 134<br>SILVER  SPRINGS FL 34489-0134 | CREDITOR ID: 463930-AC<br>JOSEPH CONSTANTIN<br>1441 MANOTAK AVE APT 701<br>JACKSONVILLE FL 32210-1078 | CREDITOR ID: 464462-AC<br>JOSEPH CREO<br>481 SW 113TH WAY<br>PEMBROKE  PINES FL 33025-3437 |
| CREDITOR ID: 464743-AC<br>JOSEPH CURATOLO<br>15636 VIENNA DR<br>ORLANDO FL 32828-5327 | CREDITOR ID: 457676-AC<br>JOSEPH D ABRAHAM<br>2013 DIVISION ST<br>METAIRIE LA 70001-2718 | CREDITOR ID: 459341-AC<br>JOSEPH D BARTLETT<br>1662 CARROLL DR NW<br>ATLANTA GA 30318-3608 |
| CREDITOR ID: 459446-AC<br>JOSEPH D BATZEL<br>2001 RIDGEMONT CT<br>ARLINGTON TX 76012-5665 | CREDITOR ID: 462012-AC<br>JOSEPH D BUTLER<br>2487 STONEBRIDGE DR<br>ORANGE  PARK FL 32065-5779 | CREDITOR ID: 464784-AC<br>JOSEPH D CUSHMAN<br>PO BOX 128<br>SEWANEE TN 37375-0128 |
| CREDITOR ID: 464785-AC<br>JOSEPH D CUSHMAN & MARY L<br>CUSHMAN JT TEN<br>PO BOX 128<br>SEWANEE TN 37375-0128 | CREDITOR ID: 465264-AC<br>JOSEPH D DEANGELO<br>4219 RIVER RD<br>FAIRFIELD OH 45014-1011 | CREDITOR ID: 465562-AC<br>JOSEPH D DESHOTEL<br>128 DAYNA DR<br>CARENCRO LA 70520-5147 |
| CREDITOR ID: 465819-AC<br>JOSEPH D DISMUKE & ERNESTINE<br>DISMUKE JT TEN<br>128 SOUTHLAKE DR<br>MOULTRIE GA 31768-7945 | CREDITOR ID: 465821-AC<br>JOSEPH D DISMUKE CUST<br>NATHANIEL JOSEPH DISMUKE<br>UNIF TRAN MIN ACT FL<br>275 MULBERRY CIR<br>CRAWFORDVILLE FL 32327-2292 | CREDITOR ID: 465820-AC<br>JOSEPH D DISMUKE JR CUST<br>JOSHUA COLE DISMUKE UNIF<br>TRANS MIN ACT FL<br>275 MULBERRY CIR<br>CRAWFORDVILLE FL 32327-2292 |
| CREDITOR ID: 465818-AC<br>JOSEPH D DISMUKE JR CUST FOR<br>JACOB SAMUEL DISMUKE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>275 MULBERRY CIR<br>CRAWFORDVILLE FL 32327-2292 | CREDITOR ID: 465853-AC<br>JOSEPH D DIXON<br>150 NE 23RD CT<br>POMPANO  BCH FL 33060-4951 | CREDITOR ID: 467763-AC<br>JOSEPH D FONTANA JR<br>204 WALNUT ST<br>COVINGTON LA 70433-6220 |
| CREDITOR ID: 468536-AC<br>JOSEPH D GARRETT<br>2554 S MINER DR<br>COTTONWOOD AZ 86326-5906 | CREDITOR ID: 470693-AC<br>JOSEPH D HARRIS<br>1914 PIERCE WAY<br>BUFORD GA 30519-2242 | CREDITOR ID: 473969-AC<br>JOSEPH D HINDSLEY SR TTEE<br>JOSEPH D HINDSLEY LIVING<br>TRUST DTD 05-06-94<br>5801 DANVILLE DR<br>FAYETTEVILLE NC 28311-3421 |
| CREDITOR ID: 474253-AC<br>JOSEPH D KELLEY JR<br>111 STONE MEADOW WAY<br>EASLEY SC 29642-8281 | CREDITOR ID: 475032-AC<br>JOSEPH D KROL TR U-A<br>10/31/86 F-B-O JOSEPH D KROL<br>TRUST<br>1032 BEL AIRE DR<br>DAYTONA  BCH FL 32118-3635 | CREDITOR ID: 477200-AC<br>JOSEPH D MARTINEAU<br>4839 PALMETTO POINT DR<br>PALMETTO FL 34221-9770 |
| CREDITOR ID: 483648-AC<br>JOSEPH D ROBBINS<br>331 LUCKADOO RD<br>BOSTIC NC 28018-7641 | CREDITOR ID: 484153-AC<br>JOSEPH D ROSS TRUSTEE U-A<br>DTD 10-06-97|JOSEPH D ROSS<br>REVOCABLE TRUST<br>1142 WYOMING AVE<br>FT  LAUDERDALE FL 33312-3426 | CREDITOR ID: 489165-AC<br>JOSEPH D TYSON<br>5764 HURDIA RD<br>JACKSONVILLE FL 32244-4510 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489696-AC<br>JOSEPH D WALKER<br>3014 DILLMAN DR<br>SAINT  CLOUD FL 34769-5512 | CREDITOR ID: 481566-AC<br>JOSEPH DALE PERRON & SANDRA<br>K PERRON JT TEN<br>2370 DOLPHIN AVE<br>JACKSONVILLE FL 32218-5155 | CREDITOR ID: 464865-AC<br>JOSEPH DAMONE & PASQUALINA<br>DAMONE JT TEN<br>145 GOLF CLUB DR<br>LONGWOOD FL 32779-4694 |
| CREDITOR ID: 466477-AC<br>JOSEPH DANIEL DUSH<br>PO BOX 1344<br>JASPER AL 35502-1344 | CREDITOR ID: 464900-AC<br>JOSEPH DANIELS<br>6630 NW 29TH AVE<br>MIAMI FL 33147-7665 | CREDITOR ID: 464901-AC<br>JOSEPH DANIELS & THELMA<br>MANELL DANIELS JT TEN<br>6630 NW 29TH AVE<br>MIAMI FL 33147-7665 |
| CREDITOR ID: 465736-AC<br>JOSEPH DIGREGORIO<br>606 TOMAHAWK TRL<br>BRANDON FL 33511-8086 | CREDITOR ID: 464781-AC<br>JOSEPH E CUSACK<br>197 FOREST LN<br>DEBARY FL 32713-2051 | CREDITOR ID: 465759-AC<br>JOSEPH E DILLEHAY & SANDRA D<br>DILLEHAY JT TEN<br>556 FRED WILDER RD<br>FRANKLINTON NC 27525-9794 |
| CREDITOR ID: 466179-AC<br>JOSEPH E DREIFUS & DOLORES K<br>DREIFUS JT TEN<br>18960 24TH ST<br>LIVE  OAK FL 32060-7923 | CREDITOR ID: 468702-AC<br>JOSEPH E GEITHMANN & ROXANNE<br>D GEITHMANN JT TEN<br>1410 28TH AVE N<br>NAPLES FL 34103-4581 | CREDITOR ID: 468923-AC<br>JOSEPH E GILLETTE<br>4710 THE OAKS DR<br>MARIANNA FL 32446-7920 |
| CREDITOR ID: 474280-AC<br>JOSEPH E KELLY & TRACY P<br>KELLY JT TEN<br>HC 86 BOX 7D<br>LONNEYVILLE WV 25259-9513 | CREDITOR ID: 474791-AC<br>JOSEPH E KNIGHT & DORTHA A<br>KNIGHT JT TEN<br>1865 PIONEER TRL<br>NEW  SMYRNA  BEACH FL 32168-1718 | CREDITOR ID: 475992-AC<br>JOSEPH E LEWIS JR & AMY O<br>LEWIS JT TEN<br>1140 RIVER BIRCH RD<br>JACKSONVILLE FL 32259-8977 |
| CREDITOR ID: 492210-AC<br>JOSEPH E LOCASCIO<br>2854 WISTERIA DR<br>HOOVER AL 35216-4612 | CREDITOR ID: 476204-AC<br>JOSEPH E LOCASCIO & MARIE C<br>LOCASCIO JT TEN<br>2854 WISTERIA DR<br>BIRMINGHAM AL 35216-4612 | CREDITOR ID: 480341-AC<br>JOSEPH E NUTTER JR<br>5304 FOUNTAIN GATE RD<br>KNOXVILLE TN 37918-9232 |
| CREDITOR ID: 481687-AC<br>JOSEPH E PETTIT & MARGARET L<br>PETTIT JT TEN<br>687 SAYBROOK CIR NW<br>LILBURN GA 30047-2667 | CREDITOR ID: 487078-AC<br>JOSEPH E STELLMACH<br>2065 N HIGHLAND AVE # J265<br>CLEARWATER FL 33755-1325 | CREDITOR ID: 488465-AC<br>JOSEPH E THOMPSON CUST<br>KRISTA N THOMPSON UNDER THE<br>FL UNIF TRAN MIN ACT<br>356 CHARDON RD<br>ORMOND  BEACH FL 32174-6014 |
| CREDITOR ID: 488437-AC<br>JOSEPH E THOMPSON CUST CORA<br>L THOMPSON UNDER THE FL UNIF<br>TRAN MIN ACT<br>356 CHARDON RD<br>ORMOND  BEACH FL 32174-6014 | CREDITOR ID: 489940-AC<br>JOSEPH E WARREN<br>1653 DOGWOOD DR<br>HARVEY LA 70058-3534 | CREDITOR ID: 491638-AC<br>JOSEPH E WOODRUFF<br>2306 6TH AVE<br>ALFORD FL 32420-6814 |
| CREDITOR ID: 482251-AC<br>JOSEPH EARL POU JR<br>102 MAIN ST # 196<br>JACKSON SC 29831-2616 | CREDITOR ID: 482907-AC<br>JOSEPH EARL RAY<br>906 MOUNTAINBROOK RD<br>ANNISTON AL 36203-2121 | CREDITOR ID: 478779-AC<br>JOSEPH EDGAR MILLIGAN<br>706 ARGYLL RD<br>FAYETTEVILLE NC 28303-5175 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464994-AC<br>JOSEPH EDWARD DAVIDSON<br>18720 LONE DOVE LN<br>CLERMONT FL 34715-9265 | CREDITOR ID: 481688-AC<br>JOSEPH EDWARD PETTIT<br>687 SAYBROOK CIR NW<br>LILBURN GA 30047-2667 | CREDITOR ID: 484362-AC<br>JOSEPH EDWARD RUPPERT<br>13 GROSBEAK LN<br>NAPLES FL 34114-3007 |
| CREDITOR ID: 464587-AC<br>JOSEPH EMANUEL CROWDER<br>1002 CALHOUN ST<br>MONROE NC 28112-5825 | CREDITOR ID: 460562-AC<br>JOSEPH EVERETT BOOTH<br>33107 MULBERRY RD<br>DADE  CITY FL 33523-9218 | CREDITOR ID: 458385-AC<br>JOSEPH F ANDRIETSCH<br>362 SUGARBUSH LN<br>ELKHART  LAKE WI 53020-1915 |
| CREDITOR ID: 462574-AC<br>JOSEPH F CARROLL & LYDIA<br>CARROLL JT TEN<br>2841 N OCEAN BLVD APT 906<br>FT  LAUDERDALE FL 33308-7570 | CREDITOR ID: 473178-AC<br>JOSEPH F JANIS<br>3600 LAKE BAYSHORE DR # 16-223<br>BRADENTON FL 34205-9026 | CREDITOR ID: 475434-AC<br>JOSEPH F LAROSA<br>117 PHILLIP CT<br>CHALMETTE LA 70043-1714 |
| CREDITOR ID: 477010-AC<br>JOSEPH F MARKS<br>PO BOX 947<br>PEWEE  VALLEY KY 40056-0947 | CREDITOR ID: 477011-AC<br>JOSEPH F MARKS & CONNIE S<br>MARKS JT TEN<br>623 W MAIN ST<br>LOUISVILLE KY 40202-2978 | CREDITOR ID: 477352-AC<br>JOSEPH F MATHIS<br>5431 PETTUS RD<br>LETOHATCHEE AL 36047-5308 |
| CREDITOR ID: 478163-AC<br>JOSEPH F MCNEILL<br>1484 SAINT CHRISTOPHER ST<br>SLIDELL LA 70460-2322 | CREDITOR ID: 478415-AC<br>JOSEPH F MERILAN<br>12442 SW 193RD ST # R<br>MIAMI FL 33177-6508 | CREDITOR ID: 487815-AC<br>JOSEPH F SWIETNICKI<br>16215 CHISWELL LN<br>BEAVERDAM VA 23015-1727 |
| CREDITOR ID: 467404-AC<br>JOSEPH FERRANTI<br>2724 GOLF LAKE CIR APT 621<br>MELBOURNE FL 32935-2113 | CREDITOR ID: 473970-AC<br>JOSEPH FIGUEIRA & LOIS<br>FIGUEIRA TTEE U A DTD 7/5/88<br>JOSEPH & LOIS FIGUEIRA 1988<br>TRUST<br>12262 GAYLE LN<br>NEVADA  CITY CA 95959-3434 | CREDITOR ID: 467769-AC<br>JOSEPH FONTENOT<br>110 SPECIAL LN<br>OPELOUSAS LA 70570-1831 |
| CREDITOR ID: 467833-AC<br>JOSEPH FORLINI<br>2824 MONTICELLO PL<br>DECATUR GA 30030-4611 | CREDITOR ID: 468632-AC<br>JOSEPH FRANCIS GAUDETTE<br>21508 SEYBURN TER<br>PORT  CHARLOTTE FL 33954-3213 | CREDITOR ID: 459297-AC<br>JOSEPH G BARRETT<br>2931 CURRAN RD<br>LOUISVILLE KY 40205-3147 |
| CREDITOR ID: 465199-AC<br>JOSEPH G DAVISON JR<br>6717 FILDS LN<br>PENSACOLA FL 32505 | CREDITOR ID: 466508-AC<br>JOSEPH G DYBA<br>8126 CHATUGA CT<br>LAKE  WORTH FL 33467-5519 | CREDITOR ID: 473356-AC<br>JOSEPH G JIRAN<br>2641 GATELY DR W APT 806<br>WEST  PALM BEACH FL 33415-7711 |
| CREDITOR ID: 479686-AC<br>JOSEPH GARNETT MURPHREE<br>TRUSTEE U-A DTD 01-28-97<br>JOSEPH GARNETT MURPHREE<br>REVOCABLE TRUST<br>120 NILE CIR APT A<br>MOORESVILLE NC 28117-8843 | CREDITOR ID: 468515-AC<br>JOSEPH GAROFOLO & LAUREL<br>GAROFOLO JT TEN<br>112 MATTHEWS RD<br>OAKDALE NY 11769-1823 | CREDITOR ID: 492586-AC<br>JOSEPH GENTILE<br>10401 SNUG HARBOUR RD LOT 181<br>ST  PETERSBURG FL 33702-1939 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 468755-AC
JOSEPH GERSON
308 W 20TH ST
NEW YORK NY 10011-3334

CREDITOR ID: 468762-AC
JOSEPH GERVIN JR
422 CHRISTIAN LOOP
HAVANA FL 32333-4749

CREDITOR ID: 469036-AC
JOSEPH GLASS & RACHELLE
GLASS JT TEN
201 MONROE AVE APT 22C
MAITLAND FL 32751-6623

CREDITOR ID: 469058-AC
JOSEPH GLENN SR
4904 VERMONT RD
JACKSONVILLE FL 32209-1109

CREDITOR ID: 469186-AC
JOSEPH GOLDSMITH
RR 2 BOX 169
HOPEHULL AL 36043-9436

CREDITOR ID: 469492-AC
JOSEPH GRASSO & ROSEMARY
GRASSO CO-TTEES U-A DTD
05-08-91 FBO JOSEPH &
ROSEMARY GRASSO TRUST
3034 28TH AVE N
ST PETERSBURG FL 33713-3810

CREDITOR ID: 478975-AC
JOSEPH GRAY MIZE JR
1416 RUFFIN ST
DURHAM NC 27701-1215

CREDITOR ID: 458305-AC
JOSEPH H ANDERSON
693 HARTFORD DR NW
PORT CHARLOTTE FL 33952-6440

CREDITOR ID: 458304-AC
JOSEPH H ANDERSON
716 N DILTON ST
METAIRIE LA 70003-6012

CREDITOR ID: 459131-AC
JOSEPH H BARBARO
841 CAREW AVE
ORLANDO FL 32804-2028

CREDITOR ID: 463237-AC
JOSEPH H CIULLA
8541 SQUADRON DR
CHALMETTE LA 70043-1123

CREDITOR ID: 468875-AC
JOSEPH H GILBERT
121 MARLETTE DR
CUSSETA GA 31805-3617

CREDITOR ID: 469101-AC
JOSEPH H GOBLE
R2431 SUMAC DRIVE
AUGUSTA GA 30906

CREDITOR ID: 472414-AC
JOSEPH H HUBBERT & RAE A
HUBBERT TRUSTEES U-A DTD
05-29-01 JOSEPH H HUBBERT &
RAE A HUBBERT TRUST
4694 S 115TH RD
BOLIVAR MO 65613-8104

CREDITOR ID: 472455-AC
JOSEPH H HUDSON
541 PALMER RD
ROCKWELL NC 28138-9368

CREDITOR ID: 476618-AC
JOSEPH H LYLES SR
PO BOX 23
MIDWAY GA 31320-0023

CREDITOR ID: 477989-AC
JOSEPH H MCKELLAR II
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 477990-AC
JOSEPH H MCKELLAR II & JUNE
T MCKELLAR JT TEN
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 481672-AC
JOSEPH H PETROVIT
3903 PARWAY RD
ZELLWOOD FL 32798-9774

CREDITOR ID: 490419-AC
JOSEPH H WEST & DEBRA S WEST
JT TEN
5012 CINDY DR
RALEIGH NC 27603-4208

CREDITOR ID: 471801-AC
JOSEPH HODGE
920 BRENNAM PL
LONGWOOD FL 32750-2905

CREDITOR ID: 465949-AC
JOSEPH J DOMZALSKI
236 SPRING FOREST CT
FORT WAYNE IN 46804-6722

CREDITOR ID: 476216-AC
JOSEPH J LOCKE & DORIS A
LOCKE JT TEN
7164 DUNSON RD
JACKSONVILLE FL 32244-4305

CREDITOR ID: 479427-AC
JOSEPH J MORRISON
150 LYNN JUSTICE RD
BAINBRIDGE GA 39817-6768

CREDITOR ID: 481936-AC
JOSEPH J PIRCZHALSKI
330 S CLINTON ST
BALTIMORE MD 21224-2321

CREDITOR ID: 482118-AC
JOSEPH J PONCER & MARY S
PONCER JT TEN
11737 S ROSEMARY LN
ALSIP IL 60803-2155

CREDITOR ID: 487565-AC
JOSEPH J STUPARITZ
13006 S OAK PARK AVE
PALOS HEIGHTS IL 60463-2227

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 488565-AC
JOSEPH J THRUSTON JR
208 ROPER MOUNTAIN CT
GREENVILLE SC 29615-5527

CREDITOR ID: 488572-AC
JOSEPH J THURMAN
8039 CHASE RD
LAKELAND FL 33810-5201

CREDITOR ID: 488629-AC
JOSEPH J TIMPA
19517 CHANTICLEER CT
BATON ROUGE LA 70809-6708

CREDITOR ID: 475520-AC
JOSEPH JASON LAVERGNE
2346 WILDER RD
CROWLEY LA 70526-7022

CREDITOR ID: 473355-AC
JOSEPH JIMICK
116 HOOKON AVE
POUGHKEEPSIE NY 12601

CREDITOR ID: 459886-AC
JOSEPH K BENTLEY
314 MEADOWVIEW DR APT 502
BOONE NC 28607-4804

CREDITOR ID: 480618-AC
JOSEPH K ORR IV
2252 CUMBERLAND PL SE
SMYRNA GA 30080-4610

CREDITOR ID: 486581-AC
JOSEPH K SOKOL
795 RIDGE RD
HARTWELL GA 30643-1670

CREDITOR ID: 467620-AC
JOSEPH KEVIN FITZPATRICK
4 SYNNOTT ROW
DUBLIN 7
IRELAND

CREDITOR ID: 475685-AC
JOSEPH KEVIN LEDFORD
208 CRESTMONT WAY
CANTON GA 30114-8873

CREDITOR ID: 474728-AC
JOSEPH KLEIN III
GENERAL DELIVERY
STEVENSON MD 21153-9999

CREDITOR ID: 475099-AC
JOSEPH KUSMIERCZYK
6706 KAZIMIER AVE
CLEVELAND OH 44105-5654

CREDITOR ID: 458354-AC
JOSEPH L ANDREPONT
1621 W MAGNOLIA AVE
EUNICE LA 70535-3033

CREDITOR ID: 460404-AC
JOSEPH L BLUME
444 WINNWAY ST
APOPKA FL 32712-4189

CREDITOR ID: 468995-AC
JOSEPH L GIRA
9414 ALVERNON DR
NEW PORT RICHEY FL 34655-1602

CREDITOR ID: 469797-AC
JOSEPH L GRIGGS III
72 RIDGEWAY DR
VILLA RICA GA 30180-4282

CREDITOR ID: 475281-AC
JOSEPH L LANCLOS
841 OLD SCHOOL RD
ARNAUDVILLE LA 70512-5229

CREDITOR ID: 480033-AC
JOSEPH L NEW & META Z NEW
JT TEN
8412 NORBERT AVE
NORTH PORT FL 34287-3705

CREDITOR ID: 491782-AC
JOSEPH L WRIGHT JR
PO BOX 30655
CHARLESTON SC 29417-0655

CREDITOR ID: 491798-AC
JOSEPH L WRIGHT JR CUST
PATRICK C WRIGHT UND UNIF
GIFT MIN ACT SC
PO BOX 30655
CHARLESTON SC 29417-0655

CREDITOR ID: 467281-AC
JOSEPH LAMAR FAULKNER
115 SWANSON RD
FAYETTEVILLE GA 30214-4129

CREDITOR ID: 488628-AC
JOSEPH LAMAR TIMMS
3624 OLD LAURENS RD
GREENWOOD SC 29649-9777

CREDITOR ID: 475417-AC
JOSEPH LANZA
645 E WILLIAM DAVID PKWY
METAIRIE LA 70005-2113

CREDITOR ID: 492538-AC
JOSEPH LAUNDRIE &
ELIZABETH LAUNDRIE JT TEN
25 BRIAR CIR
WEST SAYVILLE NY 11796-1608

CREDITOR ID: 483155-AC
JOSEPH LAWRENCE REIS
2503 MCGEE DR
LOUISVILLE KY 40216-1331

CREDITOR ID: 460006-AC
JOSEPH LIONEL BERTRAND
158 OLD SPRINGS LN
IOTA LA 70543-4441

CREDITOR ID: 463926-AC
JOSEPH LOCKE CONRAD III
5603 TAYLOR RD
GRIFTON NC 28530-8753

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481083-AC
JOSEPH LOUIS PARNIN
15816 NW 120TH PL
ALACHUA FL 32615-6676

CREDITOR ID: 458866-AC
JOSEPH M BAILEY
150 SAINT LOUIS DR
OWENSVILLE OH 45160-9501

CREDITOR ID: 458865-AC
JOSEPH M BAILEY
150 SAINT LOUIS DR
OWENSVILLE OH 45160-9501

CREDITOR ID: 462797-AC
JOSEPH M CASWELL
8964 W WHITE DOGWOOD DR
HOMOSASSA FL 34448-1702

CREDITOR ID: 463218-AC
JOSEPH M CIEKOT & DOROTHY E
CIEKOT TTEES U-A DTD 9/1/92
JOSEPH M CIEKOT TRUST
2902 OVERLAKE AVE
ORLANDO FL 32806-7457

CREDITOR ID: 464488-AC
JOSEPH M CRISAFULLI & BONNIE
K CRISAFULLI JT TEN
4365 70TH AVE
PINELLAS  PARK FL 33781-4520

CREDITOR ID: 464550-AC
JOSEPH M CROOM
PO BOX 1246
NOKOMIS FL 34274-1246

CREDITOR ID: 467875-AC
JOSEPH M FOSTER
4762 E HOLLY GROVE RD
THOMASVILLE NC 27360-8530

CREDITOR ID: 467874-AC
JOSEPH M FOSTER
406 N K ST
LAKE  WORTH FL 33460-3020

CREDITOR ID: 469120-AC
JOSEPH M GODMAN & EVELYN
GODMAN JT TEN
136 E 36TH ST
NEW  YORK NY 10016-3521

CREDITOR ID: 469124-AC
JOSEPH M GODWIN
ANGELS ROOST
241 CARTHAGE RD NW
FLOYD VA 24091-3619

CREDITOR ID: 470019-AC
JOSEPH M GURNOW
13 AUTUMNWOOD TRL
DELAND FL 32724-1348

CREDITOR ID: 473138-AC
JOSEPH M JAMES
274 DONDANVILLE RD
ST  AUGUSTINE FL 32080-6405

CREDITOR ID: 473139-AC
JOSEPH M JAMES & DIANIA L
JAMES JT TEN
274 DONDANVILLE RD
ST  AUGUSTINE FL 32080-6405

CREDITOR ID: 473992-AC
JOSEPH M JOYE
2000 WINSTON RD
CLAYTON NC 27520-9470

CREDITOR ID: 492288-AC
JOSEPH M KIRK
2160 PLYMOUTH LN
CUYAHOGA  FALLS OH 44221-3664

CREDITOR ID: 476657-AC
JOSEPH M MAAS
462 W PARKWOOD RD
DECATUR GA 30030-2825

CREDITOR ID: 478088-AC
JOSEPH M MCMANUS JR
5315 PARIS AVE
NEW  ORLEANS LA 70122-2601

CREDITOR ID: 478684-AC
JOSEPH M MILLER
8801 RAINTREE DR
LOUISVILLE KY 40220-3452

CREDITOR ID: 480928-AC
JOSEPH M PAOLUCCI
6871 SW 2ND ST
PEMBROKE  PINES FL 33023-1105

CREDITOR ID: 481442-AC
JOSEPH M PELLETIER
163 DOW LN
FORT  MYERS FL 33917-4109

CREDITOR ID: 481443-AC
JOSEPH M PELLETIER &
KATHLEEN G PELLETIER JT TEN
163 DOW LN
FORT  MYERS FL 33917-4109

CREDITOR ID: 490065-AC
JOSEPH M WATSON SR
3318 TREVILLE AVE
BRUNSWICK GA 31520-3928

CREDITOR ID: 476911-AC
JOSEPH MANN
1619 KEELING DR
DELTONA FL 32738-5374

CREDITOR ID: 485953-AC
JOSEPH MANUEL SIRGO JR &
MARY DUFRENE SIRGO JT TEN
4 CHATEAU TRIANON DR
KENNER LA 70065-2040

CREDITOR ID: 477199-AC
JOSEPH MARTINEAU
4839 PALMETTO POINT DR
PALMETTO FL 34221-9770

CREDITOR ID: 477230-AC
JOSEPH MARTORANO &
ANTOINETTE MARTORANO JT TEN
5 WARREN DR
OLD  BRIDGE NJ 08857-1825

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 478264-AC
JOSEPH MEDINA
413 DAWN CT
MANDEVILLE LA 70448-7578

CREDITOR ID: 470585-AC
JOSEPH MICHAEL HARMON
353 ELLIS RD
BLOUNTVILLE TN 37617-5213

CREDITOR ID: 481020-AC
JOSEPH MILTON PARKER
PO BOX 165
LEXINGTON NC 27293-0165

CREDITOR ID: 478897-AC
JOSEPH MISERENDINO & JOANN
MISERENDINO JT TEN
234 SW 12TH AVE
BOYNTON  BEACH FL 33435-5938

CREDITOR ID: 466454-AC
JOSEPH MITCHELL DUREN
540 MOULTRIE WELLS RD
SAINT  AUGUSTINE FL 32086-5449

CREDITOR ID: 479482-AC
JOSEPH MOSKOWITZ
PO BOX 261
MALABAR FL 32950

CREDITOR ID: 464731-AC
JOSEPH N CUNNINGHAM
118 AVENUE B SE
WINTER  HAVEN FL 33880-3037

CREDITOR ID: 473081-AC
JOSEPH N JACOBS
11443 NELLIE OAKS BND
CLERMONT FL 34711-7800

CREDITOR ID: 486282-AC
JOSEPH N SMITH
1608 GREEN CRICKET CT
APOPKA FL 32712-2416

CREDITOR ID: 488334-AC
JOSEPH NEAL THOMAS
8943 OLD KINGS RD
JACKSONVILLE FL 32219-2314

CREDITOR ID: 480143-AC
JOSEPH NICOLA & GERRY NICOLA
JT TEN
PO BOX 750
BONITA  SPRINGS FL 34133-0750

CREDITOR ID: 480554-AC
JOSEPH OLSON
35 CASS STATION DR NW
CARTERSVILLE GA 30120-4401

CREDITOR ID: 480684-AC
JOSEPH OTTAVIANO & ANGELINA
OTTAVIANO JT TEN
7 HEATHERSWAY CT
LAKEWOOD NJ 08701-7529

CREDITOR ID: 464137-AC
JOSEPH P CORNELIUS
2411 MOUNT ZION RD
EAST  BERNSTADT KY 40729-7445

CREDITOR ID: 468038-AC
JOSEPH P FRASER III &
MERRIATTE C FRASER JT TEN
507 DEER RUN WAY
WOODSTOCK GA 30189-6154

CREDITOR ID: 468886-AC
JOSEPH P GILBERTI
106 ACADIA LN
DESTREHAN LA 70047-3020

CREDITOR ID: 475652-AC
JOSEPH P LEBLANC
17230 HIGHWAY 79
MINDEN LA 71055-6776

CREDITOR ID: 475654-AC
JOSEPH P LEBLANC & CAROLYN J
LEBLANC JT TEN
17230 HIGHWAY 79
MINDEN LA 71055-6776

CREDITOR ID: 475653-AC
JOSEPH P LEBLANC & CAROLYN J
LEBLANC TEN COM
17230 HIGHWAY 79
MINDEN LA 71055-6776

CREDITOR ID: 492361-AC
JOSEPH P MEDINA
413 DAWN CT
MANDEVILLE LA 70448-7578

CREDITOR ID: 489574-AC
JOSEPH P WABOL
8500 LISA LN
HICKORY  HILLS IL 60457-1341

CREDITOR ID: 490372-AC
JOSEPH P WENGROW & DEBORAH A
WENGROW JT TEN
2357 ROSEBERRY LN
GRAYSON GA 30017-1502

CREDITOR ID: 490846-AC
JOSEPH P WILKINSON
908 ARMENA RD
LEESBURG GA 31763-4219

CREDITOR ID: 491724-AC
JOSEPH P WORRELL & ANNIE V
WORRELL JT TEN
PO BOX 125
WEBSTER FL 33597-0125

CREDITOR ID: 479742-AC
JOSEPH PAUL MURRAY
665 SAPLIN BRANCH RD
TIMBERLAKE NC 27583-9027

CREDITOR ID: 488246-AC
JOSEPH PERRY THIBODEAUX
165 DEROUEN AVE
EUNICE LA 70535-2223

CREDITOR ID: 482004-AC
JOSEPH PIZZA & LINDA J PIZZA
JT TEN
3326 NW 69TH CT
FT  LAUDERDALE FL 33309-1241

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 482119-AC
JOSEPH PONCZKOWSKI & DOROTHY
PONCZKOWSKI JT TEN
500 SHADOW LAKES BLVD
ORMOND  BEACH FL 32174-5067

CREDITOR ID: 462123-AC
JOSEPH R CAHOE
6012 BAY PINE DR
LOUISVILLE KY 40219-4617

CREDITOR ID: 462124-AC
JOSEPH R CAHOE & DOLLY ANN
CAHOE JT TEN
6012 BAY PINE DR
LOUISVILLE KY 40219-4617

CREDITOR ID: 462933-AC
JOSEPH R CHAMY
1561 SE 24TH AVE
POMPANO  BEACH FL 33062-7509

CREDITOR ID: 466988-AC
JOSEPH R ESPOSITO
2926 W 5TH ST
JACKSONVILLE FL 32254-2427

CREDITOR ID: 467742-AC
JOSEPH R FOGLE & MARY H
FOGLE JT TEN
875 FOBLE ROAD
LORETTO KY 40037

CREDITOR ID: 477787-AC
JOSEPH R MCDANIEL
5696 LINTON RD
ELDERSBURG MD 21784-8947

CREDITOR ID: 481515-AC
JOSEPH R PEREZ & OLIVA PEREZ
JT TEN
8720 S MEADOWVIEW CIR
TAMPA FL 33625-3754

CREDITOR ID: 483363-AC
JOSEPH R RICHARDS
1315 COOL MIST CT
FORT  MILL SC 29715-7736

CREDITOR ID: 487446-AC
JOSEPH R STRAUGHN
44312 348TH LN
AITKIN MN 56431-5050

CREDITOR ID: 490402-AC
JOSEPH R WESSON
9581 COUNTY ROAD 49
VERBENA AL 36091-3819

CREDITOR ID: 460672-AC
JOSEPH RAYMOND BOURASSA JR
11448 LUMBERJACK CIR E
JACKSONVILLE FL 32223-8716

CREDITOR ID: 476521-AC
JOSEPH RAYMOND LUCKEY
2453 BRENT AVE SW # C
WINTER  HAVEN FL 33880-2440

CREDITOR ID: 479674-AC
JOSEPH RAYMOND MURA III
PO BOX 22
HUXFORD AL 36543-0022

CREDITOR ID: 483713-AC
JOSEPH ROBERTS
475 PRINGLE DR
SUMTER SC 29150-3266

CREDITOR ID: 459289-AC
JOSEPH S BARRANCO
50 DORRIS RD
ALPHARETTA GA 30004-3479

CREDITOR ID: 463220-AC
JOSEPH S CIEZ & VIRGINIA D
CIEZ JT TEN
1581 FAR HILLS DR
BARTLETT IL 60103-3039

CREDITOR ID: 464923-AC
JOSEPH S DARBON
7110 READ BLVD
NEW  ORLEANS LA 70127-2224

CREDITOR ID: 464924-AC
JOSEPH S DARBON & MILLER
DEAN DARBON JT TEN
7110 READ BLVD
NEW  ORLEANS LA 70127-2224

CREDITOR ID: 465569-AC
JOSEPH S DESPER
9009 HUNTERS GREENE DR
ZEBULON NC 27597-7308

CREDITOR ID: 467355-AC
JOSEPH S FERACI JR
337 MOONRAKER DR
SLIDELL LA 70458-5526

CREDITOR ID: 457608-AC
JOSEPH S LUNSFORD
PO BOX 248
BROOKNEAL VA 24528-0248

CREDITOR ID: 478685-AC
JOSEPH S MILLER
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 478686-AC
JOSEPH S MILLER & ROXANNA G
MILLER JT TEN
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 480880-AC
JOSEPH S PALERMO
3121 SHERRY DR
ORLANDO FL 32810-3716

CREDITOR ID: 460048-AC
JOSEPH SCOTT BETTS
620 MCGEE RD
BENSON NC 27504-7634

CREDITOR ID: 482625-AC
JOSEPH SCOTT QUEEN
814 IKE LYNCH RD
DALLAS NC 28034-7519

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461621-AC<br>JOSEPH SHEPARD BRYAN III<br>CUST JAIME LYNN BRYAN UNDER<br>AZ UNIFORM TRANSFERS TO<br>MINORS ACT<br>5412 E MORRISON LN<br>PARADISE  VALLEY AZ 85253-3017 | CREDITOR ID: 461617-AC<br>JOSEPH SHEPARD BRYAN III<br>CUST FOR ERIC ALEXANDER<br>BRYAN UNDER AZ UNIF<br>TRANSFERS TO MINORS ACT<br>5412 E MORRISON LN<br>PARADISE  VALLEY AZ 85253-3017 | CREDITOR ID: 461623-AC<br>JOSEPH SHEPARD BRYAN IV<br>CUST JOSEPH SHEPARD BRYAN III<br>UNDER AZ UNIFORM TRANSFERS<br>TO MINORS ACT<br>5412 E MORRISON LN<br>PARADISE  VALLEY AZ 85253-3017 |
| CREDITOR ID: 485913-AC<br>JOSEPH SINCERBOX & ROGER<br>SINCERBOX JT TEN<br>PO BOX 455<br>HAMMONDSPORT NY 14840-0455 | CREDITOR ID: 469475-AC<br>JOSEPH STERLING GRANT<br>1218 W HILL DR<br>BEDFORD VA 24523-2527 | CREDITOR ID: 463940-AC<br>JOSEPH T CONWELL<br>PO BOX 463<br>HUNTSVILLE AL 35804-0463 |
| CREDITOR ID: 471360-AC<br>JOSEPH T HENRY<br>PO BOX 1296<br>GIBSONTON FL 33534-1296 | CREDITOR ID: 474407-AC<br>JOSEPH T KERRIGAN<br>3486 DOVER ST<br>SARASOTA FL 34235-8924 | CREDITOR ID: 475151-AC<br>JOSEPH T LADD JR<br>6000 OLD FLOYDSBURG RD<br>CRESTWOOD KY 40014-7409 |
| CREDITOR ID: 484595-AC<br>JOSEPH T SAMPLE<br>PO BOX 388<br>GARNER NC 27529-0388 | CREDITOR ID: 486921-AC<br>JOSEPH T STANLEY<br>9680 GALLOPS CREEK DR<br>WILMER AL 36587 | CREDITOR ID: 489495-AC<br>JOSEPH TERRY VIDRINE<br>3291 GRAND PRAIRIE HWY<br>WASHINGTON LA 70589-4027 |
| CREDITOR ID: 488760-AC<br>JOSEPH TORO & THERESA TORO<br>JT TEN<br>644 ERROLL ST NW<br>PORT  CHARLOTTE FL 33952-5130 | CREDITOR ID: 459384-AC<br>JOSEPH V BASS & PEGGY A BASS<br>JT TEN<br>207 BAGGETT AVE<br>RALEIGH NC 27604-2303 | CREDITOR ID: 467405-AC<br>JOSEPH V FERRANTI<br>PO BOX 501113<br>MALABAR FL 32950-1113 |
| CREDITOR ID: 483255-AC<br>JOSEPH V REZZA<br>142 EFFIE DR<br>PIEDMONT SC 29673-7318 | CREDITOR ID: 459385-AC<br>JOSEPH VERNON BASS & PEGGY<br>ANNETTE BASS JT TEN<br>207 BAGGETT AVE<br>RALEIGH NC 27604-2303 | CREDITOR ID: 487638-AC<br>JOSEPH VINCENT SULLIVAN<br>TRUSTEE U-A DTD<br>05-09-86 JOSEPH VINCENT<br>SULLIVAN REVOCABLE TRUST<br>1112 W BEACON RD LOT 124<br>LAKEND FL 33803-2713 |
| CREDITOR ID: 459259-AC<br>JOSEPH W BARNETT<br>311 HOLLY RIDGE DR<br>MONTGOMERY AL 36109-3903 | CREDITOR ID: 459837-AC<br>JOSEPH W BENNETT<br>8016 LA FON AVE<br>LOUISVILLE KY 40228-2211 | CREDITOR ID: 460330-AC<br>JOSEPH W BLANKENSHIP<br>3232 LAKE PINE WAY E APT D1<br>TARPON  SPRINGS FL 34688-6494 |
| CREDITOR ID: 461879-AC<br>JOSEPH W BURNETT & MINNIE<br>JANE B BURNETT JT TEN<br>PO BOX 1597<br>GREER SC 29652-1597 | CREDITOR ID: 462784-AC<br>JOSEPH W CASTLEN JR<br>1810 CECELIA CT<br>OWENSBORO KY 42301-4923 | CREDITOR ID: 464075-AC<br>JOSEPH W COPPEDGE & ANNETTE<br>B COPPEDGE JT TEN<br>2526 S OLD FRANKLIN RD<br>NASHVILLE NC 27856-8955 |
| CREDITOR ID: 465452-AC<br>JOSEPH W DENEAULT & LENA A<br>DENEAULT JT TEN<br>80 REDLANDS RD<br>EAST  FALMOUTH MA 02536-4210 | CREDITOR ID: 465974-AC<br>JOSEPH W DONATO & CAREN E<br>DONATO JT TEN<br>6440 SW 25TH ST<br>MIRAMAR FL 33023-2830 | CREDITOR ID: 466069-AC<br>JOSEPH W DOUCET<br>122 ONEAL LN<br>BRANCH LA 70516-3615 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468910-AC<br>JOSEPH W GILLAM<br>4945 COUNTY ROAD 208<br>ST  AUGUSTINE FL 32092-0551 | CREDITOR ID: 473222-AC<br>JOSEPH W JAYE<br>UNION COUNTY<br>1307 BROOKFALL AVE<br>UNION NJ 07083-7013 | CREDITOR ID: 473526-AC<br>JOSEPH W JOHNSON<br>106 CHIPPEWA TRL<br>CRESTVIEW FL 32536-5591 |
| CREDITOR ID: 475344-AC<br>JOSEPH W LANFER<br>2917 MATTERHORN DR<br>BEDFORD TX 76021-3350 | CREDITOR ID: 476648-AC<br>JOSEPH W LYONS<br>147 WHITEWOOD RD<br>WESTWOOD MA 02090-2171 | CREDITOR ID: 480446-AC<br>JOSEPH W ODOM JR &<br>JACQUELINE C ODOM JT TEN<br>4471 LUCERNE PL SW<br>LILBURN GA 30047-4578 |
| CREDITOR ID: 484059-AC<br>JOSEPH W ROMANO<br>731 CAMELLIA DR<br>WEST  PALM  BEACH FL 33411-7609 | CREDITOR ID: 487062-AC<br>JOSEPH W STEINBRECHER<br>239 WOODALL MT RD<br>PICKENS SC 29671 | CREDITOR ID: 491025-AC<br>JOSEPH W WILLIAMS & LUCINDA<br>R WILLIAMS TEN COM<br>3528 LAKE ARROWHEAD DR<br>HARVEY LA 70058-5141 |
| CREDITOR ID: 491918-AC<br>JOSEPH W YEARGIN<br>3027 MACLAND RD<br>DALLAS GA 30157-9333 | CREDITOR ID: 489800-AC<br>JOSEPH WALSH JR<br>PO BOX 477<br>YORKVILLE IL 60560-0477 | CREDITOR ID: 492463-AC<br>JOSEPH WARREN<br>444 S HULL ST<br>MONTGOMERY AL 36104-4214 |
| CREDITOR ID: 466070-AC<br>JOSEPH WAYNE DOUCET &<br>MARGARET S DOUCET JT TEN<br>122 ONEAL LN<br>BRANCH LA 70516-3615 | CREDITOR ID: 484854-AC<br>JOSEPH WESTON SAYRE<br>1741 KEMPER AVE<br>CINCINNATI OH 45231-4224 | CREDITOR ID: 491892-AC<br>JOSEPH YARGO III & TINA L<br>YARGO TEN COM<br>51227 HIGHWAY 16<br>BOGALUSA LA 70427-0002 |
| CREDITOR ID: 468368-AC<br>JOSEPHINA M GALLINAR<br>14336 SW 90TH TER<br>MIAMI FL 33186-8009 | CREDITOR ID: 484078-AC<br>JOSEPHINE A RONSICK TTEE U-A<br>04-20-94 JOSEPHINE A RONSICK<br>TRUST<br>11408 PLATTNER DR<br>MOKENA IL 60448-9228 | CREDITOR ID: 489502-AC<br>JOSEPHINE A VIGNOLA<br>19631 BRASSIE PL<br>GAITHERSBURG MD 20886-1911 |
| CREDITOR ID: 459645-AC<br>JOSEPHINE BEDNARCZYK<br>11011 SW 16TH MNR<br>DAVIE FL 33324-7148 | CREDITOR ID: 461907-AC<br>JOSEPHINE BURNS<br>950 AARON DR<br>BURLESON TX 76028-5186 | CREDITOR ID: 466058-AC<br>JOSEPHINE C DOSKEY<br>846 JEFFERSON HEIGHTS AVE<br>JEFFERSON LA 70121-1113 |
| CREDITOR ID: 489189-AC<br>JOSEPHINE C UNDERKOFLER &<br>ROBERT J UNDERKOFLER JT TEN<br>1156 MONTEVIDEO RD<br>JACKSONVILLE FL 32216-3278 | CREDITOR ID: 473976-AC<br>JOSEPHINE COMODO TTEE U-A<br>DTD 09-12-85<br>JOSEPHINE COMODO TRUST<br>4125 STRATFIELD DR<br>NEW  PORT  RICHEY FL 34652-5653 | CREDITOR ID: 468007-AC<br>JOSEPHINE D FRANK<br>2636 MIDDEN DR<br>MARRERO LA 70072-6640 |
| CREDITOR ID: 461451-AC<br>JOSEPHINE E BROWN<br>568 6TH ST<br>ROMNEY WV 26757 | CREDITOR ID: 468268-AC<br>JOSEPHINE FUSCO<br>925 NE 199TH ST<br>MIAMI FL 33179-5841 | CREDITOR ID: 470223-AC<br>JOSEPHINE HALL<br>517 HIGHTOWER ST<br>VALDOSTA GA 31601-4210 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492275-AC<br>JOSEPHINE L GONZALEZ TTEE<br>UA 07/19/99<br>JOSEPHINE L GONZAELZ REV TRUST<br>3123 W MORRISON AVE<br>TAMPA FL 33629-5228 | CREDITOR ID: 487475-AC<br>JOSEPHINE L STRICKLAND &<br>JAMES E STRICKLAND JT TEN<br>3512 SHORTCAKE LN<br>VALRICO FL 33594-3565 | CREDITOR ID: 485397-AC<br>JOSEPHINE LITTLE SETZER<br>3120 N LOOKOUT ST<br>PO BOX 145<br>CLAREMONT NC 28610-0145 |
| CREDITOR ID: 468269-AC<br>JOSEPHINE R FUSCO & JAMES J<br>FUSCO JT TEN<br>925 NE 199TH ST<br>MIAMI FL 33179-5841 | CREDITOR ID: 484154-AC<br>JOSEPHINE ROSS<br>4065 FORT ADAMS AVE<br>LA  BELLE FL 33935-6338 | CREDITOR ID: 490589-AC<br>JOSEPHINE WHITE<br>1014 DELRIDGE AVE<br>ORLANDO FL 32804-3548 |
| CREDITOR ID: 492104-AC<br>JOSEPHINE ZIAYA<br>1512 MAPLE AVE<br>WILMETTE IL 60091-3243 | CREDITOR ID: 481534-AC<br>JOSETTE M PERKINS<br>635 S HARTLEY CIR<br>DELTONA FL 32725-5660 | CREDITOR ID: 468200-AC<br>JOSH FRYMARK<br>6516 SUNRISE DR<br>N  RICHLND  HLS TX 76180-4936 |
| CREDITOR ID: 471643-AC<br>JOSHUA A HILL JR<br>271 HIGHLAND LAKE TRCE<br>ATLANTA GA 30349-3916 | CREDITOR ID: 490651-AC<br>JOSHUA A WHITEHEAD<br>3129 BRIGHT DR<br>HOLIDAY FL 34691-4602 | CREDITOR ID: 486935-AC<br>JOSHUA CLARKE STANTON<br>2825 LIONEL RD<br>MIMS FL 32754-5358 |
| CREDITOR ID: 478799-AC<br>JOSHUA DEWELT MILLS<br>5711 NC 770<br>STONEVILLE NC 27048 | CREDITOR ID: 467116-AC<br>JOSHUA EVERY<br>5294 ASHLEY PKWY<br>SARASOTA FL 34241-9693 | CREDITOR ID: 458032-AC<br>JOSHUA J ALLEMOND<br>PO BOX 782<br>PORT  BARRE LA 70577-0782 |
| CREDITOR ID: 481819-AC<br>JOSHUA JOHN PIATEK<br>251 ORANGE GROVE DR UNIT 7<br>ORMOND  BEACH FL 32174-2675 | CREDITOR ID: 485036-AC<br>JOSHUA M SCHORR<br>25 W LAKE BLVD<br>MORRISTOWN NJ 07960-5073 | CREDITOR ID: 464867-AC<br>JOSHUA R DAMPMAN<br>4160 S SUNCOAST BLVD<br>HOMOSASSA FL 34446-1168 |
| CREDITOR ID: 475331-AC<br>JOSHUA REUBEN LANE<br>1543 NEWTON AVE SE<br>ATLANTA GA 30316-2113 | CREDITOR ID: 476864-AC<br>JOSHUA RICHARD MANDEL<br>18036 BENCHMARK DR<br>DALLAS TX 75252-8134 | CREDITOR ID: 486922-AC<br>JOSIAH A STANLEY JR & MARY D<br>STANLEY JT TEN<br>8910 RIVER RD<br>RICHMOND VA 23229-7718 |
| CREDITOR ID: 492305-AC<br>JOSIE ARVE<br>1037 COFFEE RD<br>WALHALLA SC 29691-4812 | CREDITOR ID: 486573-AC<br>JOSIE M SOELL<br>41249 CROWN DRIVE EXT<br>PONCH LA 70454-5847 | CREDITOR ID: 481188-AC<br>JOURLEEN R PATE & M O PATE JT<br>TEN<br>PO BOX 131<br>LANCASTER SC 29721-0131 |
| CREDITOR ID: 483453-AC<br>JOVENCIA L RIDDLE<br>7570 JOHNSON ST<br>HOLLYWOOD FL 33024-6831 | CREDITOR ID: 483454-AC<br>JOVENCIA L RIDDLE & RONALD L<br>RIDDLE JT TEN<br>7570 JOHNSON ST<br>HOLLYWOOD FL 33024-6831 | CREDITOR ID: 458962-AC<br>JOY B BAKER<br>71 FONTANA LN<br>GROSSE  PONTE  SHORES MI 48236-1504 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462873-AC<br>JOY C PANTER CEDOR<br>532 HONORE DR<br>JEFFERSON LA 70121-1605 | CREDITOR ID: 463644-AC<br>JOY D COLE<br>5996 BRADFORD RD S<br>LAKE PARK GA 31636-2734 | CREDITOR ID: 472831-AC<br>JOY INFINGER & JEFF INFINGER<br>JT TEN<br>165 MASON AVE<br>SANTA ROSA BEACH FL 32459-5544 |
| CREDITOR ID: 467258-AC<br>JOY L FASHAUER<br>68 VANDERFORD RD E<br>ORANGE PARK FL 32073-5963 | CREDITOR ID: 467259-AC<br>JOY L FASHAUER & JAMES<br>FASHAUER JT TEN<br>68 VANDERFORD RD E<br>ORANGE PARK FL 32073-5963 | CREDITOR ID: 457923-AC<br>JOY M ALBERS<br>1808 MINNESOTA AVE CT<br>BEMIDJI MN 56601 |
| CREDITOR ID: 464902-AC<br>JOY M DANIELS & HARI M<br>DANIELS JT TEN<br>8733 MONSANTO DR<br>CINCINNATI OH 45231-4628 | CREDITOR ID: 478687-AC<br>JOY S MILLER<br>1500 ALBERRY AVE<br>LINCOLNTON NC 28092-8443 | CREDITOR ID: 478688-AC<br>JOY S MILLER & JAMES M<br>MILLER JT TEN<br>1500 ALBERRY AVE<br>LINCOLNTON NC 28092-8443 |
| CREDITOR ID: 479709-AC<br>JOY S MURPHY & DANIEL E<br>MURPHY JT TEN<br>PO BOX 6830<br>OCALA FL 34478-6830 | CREDITOR ID: 465678-AC<br>JOY T DICKERSON<br>2931 HIGHWAY 35 S<br>FOXWORTH MS 39483-3853 | CREDITOR ID: 465679-AC<br>JOY T DICKERSON & RUSSELL E<br>DICKERSON JT TEN<br>2931 HIGHWAY 35 S<br>FOXWORTH MS 39483-3853 |
| CREDITOR ID: 492152-AC<br>JOY ZURAWSKI<br>3582 NE MELBA DR<br>JENSEN BEACH FL 34957-3863 | CREDITOR ID: 482353-AC<br>JOYANN PREAL<br>18803 NW 32ND AVE<br>OPA LOCKA FL 33056-3023 | CREDITOR ID: 458079-AC<br>JOYCE A ALLEN<br>1730 N DOVE TAIL DR<br>FORT PIERCE FL 34982-8015 |
| CREDITOR ID: 458867-AC<br>JOYCE A BAILEY & TOMMY<br>BAILEY JT TEN<br>4817 SPRINGBROOK DR<br>HAHIRA GA 31632-3103 | CREDITOR ID: 462489-AC<br>JOYCE A CARN<br>18842 GREEN PARK RD<br>HUDSON FL 34667-6224 | CREDITOR ID: 468537-AC<br>JOYCE A GARRETT<br>6990 PEA RIDGE RD<br>GAINESVILLE GA 30506-6121 |
| CREDITOR ID: 468701-AC<br>JOYCE A GEISS<br>205 HEMBREE CIRCLE DR<br>ROSWELL GA 30076-1160 | CREDITOR ID: 473527-AC<br>JOYCE A JOHNSON<br>1208 OAK ST<br>JESUP GA 31545-6404 | CREDITOR ID: 474300-AC<br>JOYCE A KELSEY<br>4320 NORBOURNE BLVD<br>LOUISVILLE KY 40207-4051 |
| CREDITOR ID: 475427-AC<br>JOYCE A LARKE<br>427 STYLES RD<br>TAYLORS SC 29687-6053 | CREDITOR ID: 479194-AC<br>JOYCE A MOORE<br>112 TRENTON PL<br>YORK SC 29745-1369 | CREDITOR ID: 481862-AC<br>JOYCE A PIERCE<br>6500 LAMPE DR<br>FORT WORTH TX 76148-2622 |
| CREDITOR ID: 484116-AC<br>JOYCE A ROSE<br>720 STONEWALL AVE<br>JACKSONVILLE NC 28540-8836 | CREDITOR ID: 484651-AC<br>JOYCE A SANDERS<br>8107 CEDAR BROOK DR<br>LOUISVILLE KY 40219-4503 | CREDITOR ID: 488461-AC<br>JOYCE A THOMPSON<br>840 CENTER AVE APT 76<br>DAYTONA BEACH FL 32117-8008 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488462-AC<br>JOYCE A THOMPSON<br>312 N SUNSET AVE<br>PO BOX 124<br>MASCOTTE FL 34753-0124 | CREDITOR ID: 489327-AC<br>JOYCE A VANSCOY<br>1143 WATERVIEW PT<br>LAKELAND FL 33801-6785 | CREDITOR ID: 491027-AC<br>JOYCE A WILLIAMS<br>22800 COUNTY ROAD 102<br>WOODLAND CA 95776-9312 |
| CREDITOR ID: 491228-AC<br>JOYCE A WILLIS<br>PO BOX 498<br>BROWNSVILLE KY 42210-0498 | CREDITOR ID: 457835-AC<br>JOYCE ADELHOCK<br>1500 MITCHELL CT<br>OPELIKA AL 36801-3264 | CREDITOR ID: 479110-AC<br>JOYCE ANN MONTGOMERY<br>1912 LAWN AVE<br>CINCINNATI OH 45237-6126 |
| CREDITOR ID: 488897-AC<br>JOYCE ANN TRIMBLE<br>1335 MAIN ST<br>CENTER  POINT IA 52213-9611 | CREDITOR ID: 458733-AC<br>JOYCE AVERY<br>2517 RICE ST<br>COLUMBUS GA 31903-3403 | CREDITOR ID: 467349-AC<br>JOYCE B FENNELL<br>287 TORREY RD<br>BOWLING  GREEN FL 33834-4113 |
| CREDITOR ID: 472391-AC<br>JOYCE B HOYLE<br>2922 MAC DR<br>HUDSON NC 28638-8778 | CREDITOR ID: 474202-AC<br>JOYCE B KEESEE<br>2883 CAMPUS CIR<br>MELBOURNE FL 32935-2463 | CREDITOR ID: 486943-AC<br>JOYCE B STARBUCK & RONNIE<br>STARBUCK JT TEN<br>223 OWENS RD<br>LEXINGTON NC 27292-8465 |
| CREDITOR ID: 458963-AC<br>JOYCE BAKER<br>8850 KINGS DR<br>BOYNTON  BEACH FL 33436-2372 | CREDITOR ID: 459719-AC<br>JOYCE BELL<br>853 ARBOR HILL CIR<br>CLERMONT FL 34715-6511 | CREDITOR ID: 460998-AC<br>JOYCE BRANTLEY<br>5249 SADDLEBAGS RD<br>LAKE  PARK GA 31636-3237 |
| CREDITOR ID: 461886-AC<br>JOYCE BURNETTE<br>406 S 2ND ST<br>SMITHFIELD NC 27577-4412 | CREDITOR ID: 472536-AC<br>JOYCE C HUGHES<br>409 GAP HILL RD<br>SIX  MILE SC 29682-9406 | CREDITOR ID: 477624-AC<br>JOYCE C MCCLAIN<br>916 OLD WINSTON RD<br>HIGH  POINT NC 27265-1947 |
| CREDITOR ID: 485512-AC<br>JOYCE C SHAW<br>15354 SE 83RD TRL<br>WHITE  SPRINGS FL 32096-2530 | CREDITOR ID: 464434-AC<br>JOYCE CREAMER<br>103 WREN WAY<br>ANDERSON SC 29625-1924 | CREDITOR ID: 458080-AC<br>JOYCE E ALLEN & W FRANKIE<br>ALLEN JT TEN<br>125 RIDDLE RD<br>TALLADEGA AL 35160-1560 |
| CREDITOR ID: 461997-AC<br>JOYCE E BUTALA<br>1206 SW CENTURY AVE<br>PT  ST  LUCIE FL 34953-4274 | CREDITOR ID: 464605-AC<br>JOYCE E CROWSON & HERALD H<br>CROWSON JT TEN<br>1544 SANDERS RD<br>WILLOW  SPRING NC 27592-9198 | CREDITOR ID: 465720-AC<br>JOYCE E DIERSCHOW & RICHARD<br>O DIERSCHOW JT TEN<br>362 NE BRASHER CT<br>PORT  SAINT  LUCY FL 34983-1740 |
| CREDITOR ID: 481945-AC<br>JOYCE E PISELLI<br>523 ADVENT ST<br>WESTBURY NY 11590-1308 | CREDITOR ID: 483325-AC<br>JOYCE E RICE & ROBERT H RICE<br>TEN COM<br>1947 CHURCH RD<br>JONESVILLE LA 71343-4633 | CREDITOR ID: 486283-AC<br>JOYCE ELIZABETH SMITH &<br>RONNIE LEE SMITH JT TEN<br>12450 FM 2325<br>WIMBERLEY TX 78676-4116 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482611-AC<br>JOYCE FAYE PYLANT<br>7570 DECATUR DR<br>FAYETTEVILLE NC 28303-1925 | CREDITOR ID: 466262-AC<br>JOYCE G DUCKWALL<br>TROPIC ISLE<br>249 ALOHA DR<br>PALMETTO FL 34221-3459 | CREDITOR ID: 463487-AC<br>JOYCE H CLOUSE<br>6454 POTTSBURG DR<br>JACKSONVILLE FL 32211-7254 |
| CREDITOR ID: 463917-AC<br>JOYCE H CONNORS CUST FOR<br>JENNIFER K CONNORS<br>U/FL/G/T/M/A<br>4795 WANDERING PINES TRL S<br>JACKSONVILLE FL 32258-1574 | CREDITOR ID: 477482-AC<br>JOYCE H MAYEAUX<br>2451 PATTERSON RD<br>OSCAR LA 70762-4203 | CREDITOR ID: 483566-AC<br>JOYCE H RIPPLE & RONALD H<br>RIPPLE SR JT TEN<br>7771 W GROVE ST<br>HOMOSASSA FL 34446-1224 |
| CREDITOR ID: 470179-AC<br>JOYCE HALESWORTH<br>PO BOX 151834<br>CAPE  CORAL FL 33915-1834 | CREDITOR ID: 470224-AC<br>JOYCE HALL & WINSTON HALL JT<br>TEN<br>1690 STATE RTE 8<br>SOUTH  PORTSMOUTH KY 41174 | CREDITOR ID: 472052-AC<br>JOYCE ISLEY HOLTZMAN<br>1305 ELWELL AVE<br>GREENSBORO NC 27405-6117 |
| CREDITOR ID: 458913-AC<br>JOYCE J BAIRD & CHARLES M<br>BAIRD JT TEN<br>1900 CLINTON ST<br>LONGVIEW TX 75604-2156 | CREDITOR ID: 478190-AC<br>JOYCE J MCRAE<br>PO BOX 327<br>LATTA SC 29565-0327 | CREDITOR ID: 479743-AC<br>JOYCE JANELLE MURRAY<br>PO BOX 3031  3031<br>PALESTINE TX |
| CREDITOR ID: 485549-AC<br>JOYCE KIM SHEFFIELD<br>252 CROWN RD<br>SPRINGTOWN TX 76082-6856 | CREDITOR ID: 461452-AC<br>JOYCE L BROWN<br>2050 NW 27TH LN<br>FORT  LAUDERDALE FL 33311-3346 | CREDITOR ID: 462466-AC<br>JOYCE L CARLTON CUST FOR<br>MARSHALL W CARLTON JR<br>U/T/FL/G/T/M/A<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 |
| CREDITOR ID: 465570-AC<br>JOYCE L DESPRES<br>4836 SOUTHLAND DR<br>JACKSONVILLE FL 32207-7335 | CREDITOR ID: 470155-AC<br>JOYCE L HALASZ<br>11710 TAYLOR RD<br>PO BOX 172<br>THONOTOSASSA FL 33592-0172 | CREDITOR ID: 471149-AC<br>JOYCE L HEFNER & LOUIE P<br>HEFNER JR JT TEN<br>RR 5 BOX 295<br>COLCORD OK 74338-9202 |
| CREDITOR ID: 474220-AC<br>JOYCE L KELLAHAN<br>QUAIL CREEK ESTATES<br>4601 POND APPLE DR SOUTH<br>NAPLES FL 34119 | CREDITOR ID: 474219-AC<br>JOYCE L KELLAHAN<br>4601 POND APPLE DR S<br>NAPLES FL 34119 | CREDITOR ID: 477309-AC<br>JOYCE L MATAL & JOSEPH H<br>MATAL JT TEN<br>PO BOX 117<br>HUDSON CO 80642-0117 |
| CREDITOR ID: 478067-AC<br>JOYCE LEE MCLEOD & CHARLES W<br>MCLEOD JT TEN<br>PO BOX 815<br>BUSHNELL FL 33513-0048 | CREDITOR ID: 468876-AC<br>JOYCE LYNNE GILBERT<br>311 MINERAL SPRINGS RD<br>MADISON NC 27025-8123 | CREDITOR ID: 459632-AC<br>JOYCE M BECKHAM<br>694 CAIN DR<br>MT  PLEASANT SC 29464-5125 |
| CREDITOR ID: 459720-AC<br>JOYCE M BELL<br>PO BOX 37192<br>JACKSONVILLE FL 32236-7192 | CREDITOR ID: 460868-AC<br>JOYCE M BRADFORD<br>94 HAPHAZARD LOOP<br>PINEVILLE LA 71360-7358 | CREDITOR ID: 461328-AC<br>JOYCE M BROUSSARD & NELSON P<br>BROUSSARD JT TEN<br>1313 N AVENUE I<br>CROWLEY LA 70526-2422 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463918-AC<br>JOYCE M CONNORS<br>8228 PARROT RUN RD NE<br>ALBUQUERQUE NM 87109-6141 | CREDITOR ID: 464840-AC<br>JOYCE M DALEY<br>251 NW 53RD CT<br>POMPANO  BEACH FL 33064-2343 | CREDITOR ID: 469724-AC<br>JOYCE M GREY<br>PO BOX 524<br>ABITA  SPRINGS LA 70420-0524 |
| CREDITOR ID: 471033-AC<br>JOYCE M HAYNIE & IRA W<br>HAYNIE JT TEN<br>4263 DELMAR DR<br>MONTGOMERY AL 36109-2501 | CREDITOR ID: 474971-AC<br>JOYCE M KRAMER<br>8678 ROTH FARM LN<br>ALEXANDRIA KY 41001-8563 | CREDITOR ID: 476592-AC<br>JOYCE M LUTE<br>355 MAIN BLVD<br>BOYNTON  BEACH FL 33435-6671 |
| CREDITOR ID: 477060-AC<br>JOYCE M MARSH & WILSON T<br>MARSH JR JT TEN<br>125 WOODVINE ST<br>JACKSBORO TN 37757-2326 | CREDITOR ID: 479710-AC<br>JOYCE M MURPHY<br>PO BOX 5844<br>SAVANNAH GA 31414-5844 | CREDITOR ID: 486284-AC<br>JOYCE M SMITH<br>101 HALIFAX RD<br>EASLEY SC 29642-1933 |
| CREDITOR ID: 487020-AC<br>JOYCE M STEELE & DONALD CARL<br>STEELE SR JT TEN<br>7274 ELEANOR CIR APT 103<br>SARASOTA FL 34243-3568 | CREDITOR ID: 488335-AC<br>JOYCE M THOMAS & FRANKLIN D<br>THOMAS TEN COM<br>48405 STAFFORD RD<br>TICKFAW LA 70466-4621 | CREDITOR ID: 488977-AC<br>JOYCE M TUCHOLSKY<br>#201<br>8740 NW 40TH ST<br>CORAL  SPRINGS FL 33065-2941 |
| CREDITOR ID: 491028-AC<br>JOYCE M WILLIAMS<br>4135 HONEYSUCKLE CIR<br>MIDDLEBURG FL 32068-5634 | CREDITOR ID: 481021-AC<br>JOYCE MARIE PARKER<br>PO BOX 344<br>NEWPORT NC 28570-0344 | CREDITOR ID: 488336-AC<br>JOYCE MARIE THOMAS<br>48405 STAFFORD RD<br>TICKFAW LA 70466-4621 |
| CREDITOR ID: 487000-AC<br>JOYCE MARY STEAD<br>ATTN JOYCE MARY LUTE<br>355 MAIN BLVD<br>BOYNTON  BEACH FL 33435-6671 | CREDITOR ID: 480658-AC<br>JOYCE OSCAR<br>18104 145TH AVE<br>SPRINGFIELD  GARDENS NY 11413-3303 | CREDITOR ID: 472537-AC<br>JOYCE P HUGHES<br>1649 SW DIAMOND ST<br>PORT  ST  LUCIE FL 34953-1168 |
| CREDITOR ID: 491304-AC<br>JOYCE P WILSON<br>229 CLEVELAND AVE APT 1<br>COCOA  BEACH FL 32931-4532 | CREDITOR ID: 491305-AC<br>JOYCE PAGE WILSON<br>229 CLEVELAND AVE APT 1<br>COCOA  BEACH FL 32931-4532 | CREDITOR ID: 482186-AC<br>JOYCE PORCHE<br>415 COLEMAN PL<br>KENNER LA 70062-7114 |
| CREDITOR ID: 472631-AC<br>JOYCE RENEE HUNT<br>ATTN RENEE H RAMP<br>112 MACEDONIA RD<br>NORTH  AUGUSTA SC 29860-7082 | CREDITOR ID: 458386-AC<br>JOYCE S ANDRUS<br>4085 WIEUCA RD NE<br>ATLANTA GA 30342-3848 | CREDITOR ID: 463404-AC<br>JOYCE S CLEMENTS<br>308 KEVIN CT<br>NEWPORT NC 28570-8806 |
| CREDITOR ID: 466263-AC<br>JOYCE S DUCKWALL<br>204 CHOCTAW RD<br>LOUISVILLE KY 40207-1637 | CREDITOR ID: 472148-AC<br>JOYCE S HOPKINS<br>513 HOLLYWOOD BLVD<br>HAUELOCK NC 28532-2325 | CREDITOR ID: 476334-AC<br>JOYCE S LOOMIS & ARNOLD F<br>LOOMIS JT TEN<br>19 PARK AVE<br>DELEON  SPRINGS FL 32130-3225 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477693-AC<br>JOYCE S MCCORMICK & GEORGE E<br>MCCORMICK JT TEN<br>615 MIDVALE ST<br>LYNCHBURG VA 24502-1131 | CREDITOR ID: 473528-AC<br>JOYCE SCARBOROUGH JOHNSON<br>205 S OLD WIRE RD<br>WILDWOOD FL 34785-4640 | CREDITOR ID: 487413-AC<br>JOYCE STOVER<br>3840 EDWARDS RD<br>CINCNNATI OH 45209-1930 |
| CREDITOR ID: 460484-AC<br>JOYCE T BOLEK<br>13880 57TH PL N<br>ROYAL  PALM  BEACH FL 33411-8362 | CREDITOR ID: 480005-AC<br>JOYCE T NEMITZ<br>1603 LYNNE AVE<br>HENDERSON NC 27536-2917 | CREDITOR ID: 488736-AC<br>JOYCE TOMPKINS & EARL J<br>TOMPKINS JT TEN<br>6501 SHAFFER LN<br>FERN  CREEK KY 40291-3521 |
| CREDITOR ID: 488197-AC<br>JOYCE V TESNEY<br>2201 ROCKY BROOK RD<br>OPELIKA AL 36801-2439 | CREDITOR ID: 459721-AC<br>JOYCE W BELL<br>1447 LONG BAY RD<br>MIDDLEBURG FL 32068-3748 | CREDITOR ID: 477288-AC<br>JOYCE W MASSEY<br>963 MIKE HORNE RD<br>DOERUN GA 31744-5200 |
| CREDITOR ID: 483761-AC<br>JOYCELYN J ROBERTSON<br>808 CLAIBORNE DR<br>JEFFERSON LA 70121-2714 | CREDITOR ID: 459763-AC<br>JOYCELYN LANDRY BELLIS<br>619 N SEVERIN ST<br>ERATH LA 70533-3013 | CREDITOR ID: 480816-AC<br>JOYE PACKER<br>1017 AMBLE LN<br>CLEARWATER FL 33755-3702 |
| CREDITOR ID: 461175-AC<br>JOYLEE M BRILLHART<br>1013 SE COUNTY ROAD 252<br>LAKE  CITY FL 32025-1713 | CREDITOR ID: 464556-AC<br>JOYLYN W CROSDALE<br>3408 HIBISCUS PL<br>MIRAMAR FL 33023-4930 | CREDITOR ID: 476858-AC<br>JOYNETTA GRAHAM MALOY<br>2485 CEDAR CROSSING RD<br>VIDALIA GA 30474 |
| CREDITOR ID: 474575-AC<br>JOYRITA KING<br>PO BOX 14<br>CENTERVILLE LA 70522-0014 | CREDITOR ID: 486593-AC<br>JUAN A SOLIS<br>437 PARK CENTER BLVD<br>SAGINAW TX 76179-1140 | CREDITOR ID: 457869-AC<br>JUAN ALFREDO AGUERO<br>2103 FLAGLER AVE<br>KEY  WEST FL 33040-3733 |
| CREDITOR ID: 462564-AC<br>JUAN C CARRILLO<br>43 NW 66TH AVE<br>MIAMI FL 33126-4413 | CREDITOR ID: 481551-AC<br>JUAN C PERNAS & ROSA M<br>PERNAS JT TEN<br>15604 SW 78TH PL<br>MIAMI FL 33157-2371 | CREDITOR ID: 482019-AC<br>JUAN C PLATA<br>PO BOX 2586<br>WAUCHULA FL 33873-6586 |
| CREDITOR ID: 483212-AC<br>JUAN C REYES<br>5031 SW 144TH CT<br>MIAMI FL 33175-5749 | CREDITOR ID: 489399-AC<br>JUAN C VAZQUEZ<br>9254 KEATING DR<br>PALM  BCH  GARDENS FL 33410-5952 | CREDITOR ID: 476346-AC<br>JUAN CARLOS LOPEZ<br>3042 SW 16TH TER<br>MIAMI FL 33145-1902 |
| CREDITOR ID: 483923-AC<br>JUAN EMILIO RODRIGUEZ<br>3421 SW 6TH ST<br>MIAMI FL 33135-2515 | CREDITOR ID: 466895-AC<br>JUAN ENCHINTON & AMPARO S<br>ENCHINTON JT TEN<br>4023 LA LUZ AVE<br>EL  PASO TX 79903-2917 | CREDITOR ID: 458726-AC<br>JUAN ENRIQUE AVEROFF<br>1120 NE 184TH ST<br>MIAMI FL 33179-4614 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463151-AC
JUAN M CHOW
APT 604
9686 FONTAINEBLEAU BLVD
MIAMI FL 33172-4148

CREDITOR ID: 465718-AC
JUAN M DIEPPA
350 NW 119TH ST
MIAMI FL 33168-3427

CREDITOR ID: 482769-AC
JUAN O RAMOS
1203 SAWMILL CT
WINTER  PARK FL 32792-8111

CREDITOR ID: 480395-AC
JUAN OCAMPO
13241 SW 54TH ST
MIAMI FL 33175-6101

CREDITOR ID: 462105-AC
JUAN R CACEROS
3019 SW 25TH ST
MIAMI FL 33133-2123

CREDITOR ID: 467142-AC
JUAN R FABIAN
1312 ABBEYVILLE RD
ORLANDO FL 32808-6302

CREDITOR ID: 486594-AC
JUAN ROLANDO SOLIS
304 LORENE ST
SONORA TX 76950-8824

CREDITOR ID: 468578-AC
JUANA A GARZA
216 N WAVE D
BELLE  GLADE FL 33430

CREDITOR ID: 462383-AC
JUANA GRISEL CAPDEVILA
1936 S OCEAN DR APT 15C
HALNDLE  BCH FL 33009-5971

CREDITOR ID: 484363-AC
JUANITA A RUPPERT
62 PARK LANE
FOLSOM LA 70437-7720

CREDITOR ID: 457766-AC
JUANITA ADAMS
6135 MOUNTAIN RIDGE RD
TRUSSVILLE AL 35173-2132

CREDITOR ID: 480120-AC
JUANITA B NICHOLS
PO BOX 1063
MAGNOLIA RD
HAWTHORNE FL 32640

CREDITOR ID: 477353-AC
JUANITA C MATHIS & GLENN G
MATHIS JT TEN
4020 BARMER DR
JACKSONVILLE FL 32210-5030

CREDITOR ID: 472659-AC
JUANITA E HUNTER & ELL A
HUNTER JR JT TEN
5364 COUNTY ROAD 209 S
GREEN  COVE  SPRINGS FL 32043-8111

CREDITOR ID: 491029-AC
JUANITA E WILLIAMS
1472 E SEMORAN BLVD
APOPKA FL 32703-5602

CREDITOR ID: 474406-AC
JUANITA F KERRICK
700 SPORTSMAN DR
LAS  VEGAS NV 89107-1020

CREDITOR ID: 483817-AC
JUANITA F ROBINSON
11741 FOREST HILLS DR
TAMPA FL 33612-5103

CREDITOR ID: 462686-AC
JUANITA H CARVER
149 GRAYSON DR
RUTHERFORDTON NC 28139-2143

CREDITOR ID: 473166-AC
JUANITA K JAMROZY
318 N BREVARD AVE
COCOA  BEACH FL 32931-2936

CREDITOR ID: 474254-AC
JUANITA L KELLEY & EDWARD J
KELLEY JT TEN
411 WARREN CIR
CLARKSVILLE TN 37040-6765

CREDITOR ID: 487235-AC
JUANITA L STEWART
6551 SW 7TH CT
NORTH  LAUDERDALE FL 33068-2603

CREDITOR ID: 462919-AC
JUANITA M CHAMBERS
10432 ANDERSON RD
EASLEY SC 29642-9306

CREDITOR ID: 474547-AC
JUANITA M KINDRICK
620 OLD GREENVILLE RD
SPARTANBURG SC 29301-4704

CREDITOR ID: 478327-AC
JUANITA M MELINIE
3625 TULANE DR
KENNER LA 70065-2425

CREDITOR ID: 478847-AC
JUANITA R MINCHER
2506 VIRGINIA BLVD NW
HUNTSVILLE AL 35811-1749

CREDITOR ID: 487681-AC
JUANITA SUMMERVILLE
PO BOX 8025
FORT  WORTH TX 76124-0025

CREDITOR ID: 488182-AC
JUANITA TERRY & PHILLIP R
TERRY JT TEN
9119 MEADOWGLEN DR
CINCINNATI OH 45231-3637

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489919-AC<br>JUANITA WARNER & RICHARD<br>WARNER JT TEN<br>RR 1 BOX 35 K<br>COWARD SC 29530 | CREDITOR ID: 491707-AC<br>JUANITA WOOTEN<br>121 OLD RIVER RD<br>BLOOMINGDALE GA 31302-8046 | CREDITOR ID: 472090-AC<br>JUANITA Y HOOD<br>6529 DERBY LN NW<br>CONCORD NC 28027-5213 |
| CREDITOR ID: 457691-AC<br>JUANITO R ACEDO<br>22 WESTRIDGE DR<br>DURHAM NC 27713-7702 | CREDITOR ID: 462967-AC<br>JUDE L CHANEY & DONALD L<br>CHANEY JT TEN<br>789 RIVERVIEW DR<br>BATON ROUGE LA 70816-1768 | CREDITOR ID: 466411-AC<br>JUDE T DUPLANTIS<br>8325 PARK AVE<br>HOUMA LA 70363-3519 |
| CREDITOR ID: 482163-AC<br>JUDENA M POPE<br>PO BOX 1416<br>FOLSOM LA 70437-1416 | CREDITOR ID: 467223-AC<br>JUDGE N FARMER II<br>3268 ROY PARKS RD<br>GAINESVILLE GA 30507-8406 | CREDITOR ID: 487744-AC<br>JUDI RAE SVENNINGSEN<br>50 WOODCLIFF CT<br>NEWNAN GA 30265-4107 |
| CREDITOR ID: 461821-AC<br>JUDIE M BURGESS<br>PO BOX 27<br>SUMMERVILLE GA 30747-0027 | CREDITOR ID: 460165-AC<br>JUDITH A BIRMINGAM & MIKE<br>BIRMINGHAM JT TEN<br>4209 CAPILLA ST<br>FORT WORTH TX 76133-5421 | CREDITOR ID: 460429-AC<br>JUDITH A BOCKMULLER<br>2824 TIFTON ST S<br>SAINT PETERSBURG FL 33711-3648 |
| CREDITOR ID: 461453-AC<br>JUDITH A BROWN<br>14806 SW 178TH TER<br>MIAMI FL 33187-7708 | CREDITOR ID: 487665-AC<br>JUDITH A DALBY CUST AMY K<br>SUMMERLIN UNDER THE AL UNIF<br>TRAN MIN ACT<br>250 NAFTEL-RAMER RD<br>RAMER AL 36069-6038 | CREDITOR ID: 487658-AC<br>JUDITH A DALBY CUST ASHLEY L<br>SUMERLIN UNDER THE AL UNIF<br>TRAN MIN ACT<br>RR 2 BOX 16<br>RAMER AL 36069-9202 |
| CREDITOR ID: 487667-AC<br>JUDITH A DALBY CUST JUSTIN B<br>SUMMERLIN UNDER THE AL UNIF<br>TRAN MIN ACT<br>250 NAFTEL-RAMER RD<br>RAMER AL 36069-6038 | CREDITOR ID: 465428-AC<br>JUDITH A DELONG<br>4148 CINNAMON TEAL DR<br>MIMS FL 32754-6405 | CREDITOR ID: 468420-AC<br>JUDITH A GARARD<br>311 FLEMING FOREST LN<br>ORANGE PARK FL 32003-8218 |
| CREDITOR ID: 492429-AC<br>JUDITH A GNAGEY TTEE<br>U/A DTD 08-10-04<br>JUDITH A GNAGEY TRUST<br>5721 GALLOWAY DR<br>N FT MYERS FL 33903-5804 | CREDITOR ID: 475279-AC<br>JUDITH A LANCE & ROSCOE C<br>LANCE TEN COM<br>2520 E LOMBARD ST<br>DAVENPORT IA 52803-2321 | CREDITOR ID: 476829-AC<br>JUDITH A MALIN<br>C/O JUDITH MALIN WILLIAMS<br>43 HILLSIDE AVE<br>PORTSMOUTH RI 02871-5013 |
| CREDITOR ID: 482603-AC<br>JUDITH A PUTMAN<br>4455 RIVERVIEW PL<br>PACE FL 32571-8934 | CREDITOR ID: 482749-AC<br>JUDITH A RAMETTA & PATRICK A<br>RAMETTA JT TEN<br>15022 REDCLIFF DR<br>TAMPA FL 33625-1957 | CREDITOR ID: 483466-AC<br>JUDITH A RIDENOUR<br>1812 SAPLING DR<br>COLUMBIA SC 29210-6628 |
| CREDITOR ID: 486285-AC<br>JUDITH A SMITH<br>9 NELSON ST<br>CLINTON MA 01510-2912 | CREDITOR ID: 487476-AC<br>JUDITH A STRICKLAND<br>2630 LOURDES DR W<br>JACKSONVILLE FL 32210-3417 | CREDITOR ID: 488648-AC<br>JUDITH A TIPPETT<br>3024 EDGEHILL RD<br>FORTWORTH TX 76116-4439 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488845-AC<br>JUDITH A TRAUB<br>143 30 LAKE CRESCENT PLACE<br>MIAMI  LAKE FL 33014 | CREDITOR ID: 492071-AC<br>JUDITH A ZANGARI<br>34519 CEDARFIELD DR<br>RIDGE  MANOR FL 33523-9413 | CREDITOR ID: 458903-AC<br>JUDITH ANN BAINES<br>162 MAIN ST<br>WINTERVILLE NC 28590-9664 |
| CREDITOR ID: 465791-AC<br>JUDITH ANN DIMSDALE<br>5136 FLATROCK DR<br>FAYETTEVILLE NC 28311 | CREDITOR ID: 484399-AC<br>JUDITH ANN RUSSELL<br>1001 PERCH DR<br>KNOXVILLE TN 37922-5106 | CREDITOR ID: 458584-AC<br>JUDITH ARSENEAUX<br>563 RANDOLPH AVE<br>HARAHAN LA 70123-3738 |
| CREDITOR ID: 469374-AC<br>JUDITH B GOVERNALE CUST<br>SUSAN C GOVERNALE UND UNIF<br>GIFT MIN ACT ILL<br>1714 MILLS CREEK CT<br>KINGWOOD TX 77339-2927 | CREDITOR ID: 469373-AC<br>JUDITH B GOVERNALE CUST<br>SAMUEL J GOVERNALE UND UNIF<br>GIFT MIN ACT ILL<br>17144 MILLS CREEK CT<br>KINGWOOD TX 77339 | CREDITOR ID: 469372-AC<br>JUDITH B GOVERNALE CUST<br>MARIE P GOVERNALE UND UNIF<br>GIFT MIN ACT ILL<br>1714 MILLS CREEK CT<br>KINGWOOD TX 77339-2927 |
| CREDITOR ID: 478603-AC<br>JUDITH B MILLAR<br>1255 DYAR RD<br>SENECA SC 29672-7969 | CREDITOR ID: 482381-AC<br>JUDITH B PRESTENBACH<br>8617 STEAMBOAT LN<br>RIVER  RIDGE LA 70123-3638 | CREDITOR ID: 477913-AC<br>JUDITH C MCGOLDRICK<br>2324 LARK LN<br>WEST  PALM  BEACH FL 33409-6149 |
| CREDITOR ID: 463475-AC<br>JUDITH CAROL CLOSE<br>975 BUTLER BRIDGE RD<br>MCDONOUGH GA 30252-4959 | CREDITOR ID: 457984-AC<br>JUDITH CAROLYN ALEXANDER<br>13047 SEYBOLD DR<br>SPRING  HILL FL 34608-1356 | CREDITOR ID: 472892-AC<br>JUDITH CUMMINGS IRWIN<br>787 S TERRI PT<br>INVERNESS FL 34450-2641 |
| CREDITOR ID: 465665-AC<br>JUDITH DICHARRY<br>2109 S RIVER PARK DR<br>VIOLET LA 70092-3639 | CREDITOR ID: 465709-AC<br>JUDITH DIEDERICH<br>1043 TOWNE LAKE HLS E<br>WOODSTOCK GA 30189-2501 | CREDITOR ID: 458221-AC<br>JUDITH E AMMON & RICHARD C<br>AMMON JT TEN<br>519 WENDEL AVE<br>LITHIA FL 33547-2043 |
| CREDITOR ID: 475993-AC<br>JUDITH E LEWIS<br>7773 COLLINS RIDGE BLVD<br>JACKSONVILLE FL 32244-6424 | CREDITOR ID: 482064-AC<br>JUDITH E POLAND<br>PO BOX 16081<br>6509 OLD HARRISON PIKE<br>CHATTANOOGA TN 37416 | CREDITOR ID: 467323-AC<br>JUDITH ELLEN FELDMAN<br>4723 NW 100TH TER<br>CORAL  SPRINGS FL 33076-2413 |
| CREDITOR ID: 461841-AC<br>JUDITH F BURKE<br>12208 NC 242 HWY N<br>ELIZABETHTOWN NC 28337-9680 | CREDITOR ID: 462204-AC<br>JUDITH F CALLOWAY & DONN E<br>CALLOWAY JT TEN<br>5378 NOCKLYN RD<br>BROOKSVILLE FL 34609-8718 | CREDITOR ID: 467801-AC<br>JUDITH F FORD<br>8209 IDLEWILD RD<br>INDIAN  TRAIL NC 28079-8647 |
| CREDITOR ID: 469064-AC<br>JUDITH F GLIDDEN & EDWARD F<br>GLIDDEN JT TEN<br>5 HEMLOCK LN<br>MERRIMACK NH 03054-3633 | CREDITOR ID: 458964-AC<br>JUDITH G BAKER<br>19186 NW 33RD CT<br>OPA  LOCKA FL 33056-7401 | CREDITOR ID: 469811-AC<br>JUDITH GRIMSLEY<br>4040 KAISER AVE<br>ST  CLOUD FL 34772-9371 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 479082-AC
JUDITH H MONTAGNARI & ALFRED
MONTAGNARI JT TEN
PO BOX 1214
ARCHER FL 32618

CREDITOR ID: 489882-AC
JUDITH J WARD & ROBERT L
WARD JT TEN
510 13TH AVE S
JACKSONVILLE  BEACH FL 32250-5028

CREDITOR ID: 473529-AC
JUDITH JOHNSON
RR 2 BOX 87A
EDENTON NC 27932-9406

CREDITOR ID: 483762-AC
JUDITH JOHNSON ROBERTSON
317 CHICKASAW DR
ANNISTON AL 36206-1548

CREDITOR ID: 458469-AC
JUDITH L ARBOGAST
832 SW 68TH AVE
NORTH  LAUDERDALE FL 33068-2539

CREDITOR ID: 459903-AC
JUDITH L BERARDUCCI
733 SW HIBISCUS ST
PORT  ST  LUCIE FL 34983-8764

CREDITOR ID: 461454-AC
JUDITH L BROWN
460 E 5TH ST
CHULUOTA FL 32766-8616

CREDITOR ID: 462512-AC
JUDITH L CAROSA
PO BOX 143
NAYLOR GA 31641-0143

CREDITOR ID: 479832-AC
JUDITH L NADLER
695 COLGATE RD
VENICE FL 34293-6412

CREDITOR ID: 488992-AC
JUDITH L TUCKER
1440 PORTER RD
SADIEVILLE KY 40370-9343

CREDITOR ID: 491541-AC
JUDITH L WOLZ
6706 COPPERFIELD RD
LOUISVILLE KY 40207-2426

CREDITOR ID: 485087-AC
JUDITH LEE SCHULZ
57 TIBURON DR
LITHONIA GA 30038-1739

CREDITOR ID: 462672-AC
JUDITH M CARTRIGHT
519 HUEY ST
WILDWOOD FL 34785

CREDITOR ID: 470422-AC
JUDITH M HANKEL
100 PINE OAKS CT
MADISONVILLE LA 70447-9624

CREDITOR ID: 477694-AC
JUDITH M MCCORMICK
1625 SCOTT ST
CLEARWATER FL 33755-2846

CREDITOR ID: 479608-AC
JUDITH M MULLET
2698 N NOB HILL RD
SUNRISE FL 33322-7103

CREDITOR ID: 479711-AC
JUDITH M MURPHY
2550 EUSTACE AVE
DELTONA FL 32725-1711

CREDITOR ID: 483397-AC
JUDITH M RICHARDSON
136 SINGLETARY LN
LAKE  PARK GA 31636-6107

CREDITOR ID: 481656-AC
JUDITH MARIE ODOM PETERSON
14291 TOWN COMMONS WAY
GAINESVILLE VA 20155-1482

CREDITOR ID: 476871-AC
JUDITH MARY LEE MANEELEY
432 CUTTER CT
ORLANDO FL 32835-1838

CREDITOR ID: 478689-AC
JUDITH MOSELEY MILLER
4455 ROXBOROUGH PL
PENSACOLA FL 32514-8213

CREDITOR ID: 470999-AC
JUDITH O HAYES
3518 CYPRESS CLUB DRIVE
VILLA A309
CHARLOTTE NC 28210

CREDITOR ID: 474123-AC
JUDITH OWEN MILLER KAVANAGH
225 FAIRWAY DR
LOUISA VA 23093-6522

CREDITOR ID: 481189-AC
JUDITH PATE & LEONARD PATE
JT TEN
4722 BASSWOOD ST
LAND  O  LAKES FL 34639-5605

CREDITOR ID: 464132-AC
JUDITH R CORMIER & DOUGLAS
CORMIER JT TEN
165 CENTER POINT RD
WEATHERFORD TX 76087-4935

CREDITOR ID: 492764-AC
JUDITH S BUCKNER
6193 PICKWICK ROAD
TALLAHASSEE FL 32309

CREDITOR ID: 475916-AC
JUDITH S LETO & VINCENT G
LETO TEN COM
732 N ATLANTA ST
METAIRIE LA 70003-6910

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 463195-AC
JUDITH T CHUMLEY
26 FIELDCREST CT
DEATSVILLE AL 36022-3190

CREDITOR ID: 469881-AC
JUDITH T GRUBICY
9742 NW 19TH PL
SUNRISE FL 33322-3607

CREDITOR ID: 488844-AC
JUDITH TRAUB
14330 LAKE CRESCENT PL
HIALEAH FL 33014-3035

CREDITOR ID: 489453-AC
JUDITH VEST
41 6 RIO GRANDE CIRCLE
FLORENCE KY 41042

CREDITOR ID: 465854-AC
JUDITH W DIXON & WILLIAM C
DIXON JT TEN
4981 HARVEY GRANT RD
ORANGE  PARK FL 32003-7803

CREDITOR ID: 472367-AC
JUDITH W HOWELL & JOHN
RICHARD MCMILLIN JR JT TEN
1846 MARGARET ST # 2E
JACKSONVILLE FL 32204-4427

CREDITOR ID: 486899-AC
JUDITH W STANFIELD
3424 19TH STREET CT E
BRADENTON FL 34208-4734

CREDITOR ID: 473007-AC
JUDITH WARREN JACKSON
143 DELIGHT LOOP
STATESVILE NC 28677-8676

CREDITOR ID: 491866-AC
JUDITH YANDLE CUST FOR
CHARLES HOOD YANDLE UNDER NC
UNIF TRANSFERS TO MINORS ACT
5843 TIMBER FALLS PLACE
HARRISBURG NC 28075

CREDITOR ID: 491865-AC
JUDITH YANDLE CUST FOR BOONE
HOOD YANDLE UNDER NC UNIF
TRANSFERS TO MINORS ACT
5843 TIMBER FALLS PLACE
HARRISBURG NC 28075

CREDITOR ID: 488993-AC
JUDKINS R TUCKER
2535 GOLDENROD ST
SARASOTA FL 34239-5419

CREDITOR ID: 487041-AC
JUDSON A STEFFANS
165 BUTTER NUT LN
RUTHERFORDTON NC 28139-6353

CREDITOR ID: 471841-AC
JUDSON H HOELL JR
1325 W MASON ST
FORT  WORTH TX 76110-6148

CREDITOR ID: 490726-AC
JUDSON S WHORTON
5443 JOHN REYNOLDS DR
JACKSONVILLE FL 32277-1341

CREDITOR ID: 458081-AC
JUDY A ALLEN
ATTN JUDY B ALLEN RODRIGUEZ
203 WHITNEY LN
VILLA  RICA GA 30180-4319

CREDITOR ID: 459670-AC
JUDY A BEHARI
7571 RALEIGH ST
HOLLYWOOD FL 33024-2633

CREDITOR ID: 460177-AC
JUDY A BISHOP
1700 SW 99TH AVE
MIRIMAR FL 33025-1810

CREDITOR ID: 460965-AC
JUDY A BRANDT
20451 POWELL RD LOT 73
DENNELLON FL 34431-6553

CREDITOR ID: 462827-AC
JUDY A CAUBLE
2027 APPLE ORCHARD RD
CLINTON SC 29325-6918

CREDITOR ID: 463478-AC
JUDY A CLOUD
384 PARKWOOD CT
COLLINSVILLE VA 24078-3049

CREDITOR ID: 463632-AC
JUDY A COLBERT & BARRY A
COLBERT JT TEN
624 E BAY ST
JESUP GA 31546-3809

CREDITOR ID: 466642-AC
JUDY A EDMISTON
11711 MOUNT OLIVE CHURCH RD
GOLD  HILL NC 28071

CREDITOR ID: 468098-AC
JUDY A FREEMAN
PO BOX 476
MANNSVILLE OK 73447-0476

CREDITOR ID: 468482-AC
JUDY A GARLAND
301 S OAKWOOD ST
BRECKENRIDGE TX 76424-4224

CREDITOR ID: 473824-AC
JUDY A JONES
404 CRAWFORD ST
LAFAYETTE LA 70506-6032

CREDITOR ID: 474387-AC
JUDY A KERCHER
144 AZALEA LN
PICKENS SC 29671-8344

CREDITOR ID: 477354-AC
JUDY A MATHIS & RYMAN C
MATHIS JR JT TEN
107 W PYNE DR
LAGRANGE GA 30240-9148

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 478582-AC
JUDY A MILES
3521 BANNOCKBURN RD
FLORENCE SC 29505-5524

CREDITOR ID: 481327-AC
JUDY A PAYNE
3000 METAIRIE HEIGHTS AVE
METAIRIE LA 70002-5046

CREDITOR ID: 483818-AC
JUDY A ROBINSON
709 QUEENS AVE
DUNN NC 28334-2610

CREDITOR ID: 491991-AC
JUDY A YOUNG & CLARENCE E
YOUNG TEN COM
PO BOX 232
CENTERVILLE LA 70522-0232

CREDITOR ID: 479687-AC
JUDY ANN MURPHREE
3940 BIG SANDY RIVER RD
CAMDEN TN 38320-6344

CREDITOR ID: 461238-AC
JUDY B BROCKSMITH & THOMAS A
BROCKSMITH JT TEN
8285 OAK RIDGE PL
MERIDIAN MS 39305-8826

CREDITOR ID: 466437-AC
JUDY B DUPUY & EDWARD P
DUPUY JT TEN
2 GARDEN PL
NEW ORLEANS LA 70123-2440

CREDITOR ID: 479328-AC
JUDY B MORGAN
18351 SE 18TH LN
WILLISTON FL 32696-7208

CREDITOR ID: 481998-AC
JUDY BELINDA W PITTS
495 NANCY TOWN RD
MOUNT AIRY GA 30563-4018

CREDITOR ID: 459887-AC
JUDY BENTLEY
323 W WORTH ST
GRAPEVINE TX 76051-5208

CREDITOR ID: 460572-AC
JUDY BORCHERS
283 BEECH RD
LOVELAND OH 45140-8827

CREDITOR ID: 473530-AC
JUDY BOYD JOHNSON
PO BOX 87
WALKERTOWN NC 27051-0087

CREDITOR ID: 475448-AC
JUDY C LARTIGUE
657 SESSIONS LN
KENNER LA 70065-2653

CREDITOR ID: 477914-AC
JUDY C MCGOLDRICK & RICHARD
F MCGOLDRICK JT TEN
2324 LARK LN
WEST PALM BEACH FL 33409-6149

CREDITOR ID: 478967-AC
JUDY C MITTEMILLER
1511 GAINES RD
WINTER HAVEN FL 33880-4806

CREDITOR ID: 485757-AC
JUDY C SHUMPERT
4646 CALKS FERRY RD
LEESVILLE SC 29070-9656

CREDITOR ID: 478968-AC
JUDY CAROL MITTMILLER
1511 GAINES RD
WINTER HAVEN FL 33880-4806

CREDITOR ID: 462743-AC
JUDY CASSATA
883 SUGAR HOUSE CT
PT ORANGE FL 32129-3736

CREDITOR ID: 462812-AC
JUDY CATHEY & JOE CATHEY
JT TEN
391 ROBERTS LN
WACO TX 76712-2525

CREDITOR ID: 465457-AC
JUDY D DENHAM & DONALD L
DENHAM JT TEN
90 MAYORS LN
EQUALITY AL 36026-2750

CREDITOR ID: 473825-AC
JUDY D JONES
4330 CIRCLE DR
COWARD SC 29530-5000

CREDITOR ID: 490217-AC
JUDY D WEBSTER
PO BOX 5715
DELTONA FL 32728-5715

CREDITOR ID: 491844-AC
JUDY D WYNN
3837 TANK RD
ODUM GA 31555-7133

CREDITOR ID: 465230-AC
JUDY DAY
4904 LEPRECHAUN WAY
ORLANDO FL 32808-3625

CREDITOR ID: 463375-AC
JUDY DIANNE CLAYTON
417 DOWNING DR
DANVILLE VA 24541-5206

CREDITOR ID: 482430-AC
JUDY E PRICE
5358 COUNTY ROAD 45  45
HAYDEN AL 35079

CREDITOR ID: 468036-AC
JUDY F FRANZONE
35 HUNTERS CV
POWDER SPRINGS GA 30127-6592

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473063-AC<br>JUDY F JACKSON-BACKUS<br>207 S AUDUBON AVE<br>GOLDSBORO NC 27530-5129 | CREDITOR ID: 469795-AC<br>JUDY FAYE GRIGG<br>123 WOODSIDE AVE<br>GASTONIA NC 28054-3054 | CREDITOR ID: 459058-AC<br>JUDY FRANCES BALLARD<br>115 10TH ST E<br>WINTER  HAVEN FL 33880-6102 |
| CREDITOR ID: 463235-AC<br>JUDY G CITIZEN<br>415 REYNOLDS AVE<br>RAYNE LA 70578-4529 | CREDITOR ID: 483714-AC<br>JUDY G ROBERTS<br>2346 ROGERS RD<br>PERRY FL 32347-1278 | CREDITOR ID: 488030-AC<br>JUDY H TAYLOR & GARY LEE<br>TAYLOR JT TEN<br>911 ARCH ST<br>HIGH  POINT NC 27260-6907 |
| CREDITOR ID: 472456-AC<br>JUDY HUDSON<br>P O BOX 126<br>CLAYHOLE KY 41317 | CREDITOR ID: 472632-AC<br>JUDY HUNT<br>205 CREEK MOORE CIR<br>THOMASVILLE NC 27360-6066 | CREDITOR ID: 472757-AC<br>JUDY HUX & TRUETT HUX JT TEN<br>3024 EDGEHILL RD<br>FORTWORTH TX 76116-4439 |
| CREDITOR ID: 478259-AC<br>JUDY I MEDFORD<br>1667 MEADOW WOODS RD<br>BUFFALO SC 29321-2920 | CREDITOR ID: 488337-AC<br>JUDY J THOMAS<br>29086 OLD COLUMBIA RD<br>ANGIE LA 70426-4122 | CREDITOR ID: 489883-AC<br>JUDY J WARD<br>510 13TH AVE S<br>JACKSONVILLE  BEACH FL 32250-5028 |
| CREDITOR ID: 470896-AC<br>JUDY K HATTER & GARY R<br>HATTER JT TEN<br>629 FORBES DR<br>SHELBYVILLE KY 40065-8955 | CREDITOR ID: 481863-AC<br>JUDY K PIERCE & DONALD L<br>PIERCE JT TEN<br>PO BOX 2823<br>CLEVELAND TN 37320-2823 | CREDITOR ID: 460947-AC<br>JUDY L BRANCH<br>2305 NEWFOUND HARBOR DR<br>MERRITT  ISLAND FL 32952-2840 |
| CREDITOR ID: 472836-AC<br>JUDY L INGLE & GARY L INGLE<br>JT TEN<br>600 10TH ST N<br>JACKSONVILLE  BCH FL 32250-3520 | CREDITOR ID: 480458-AC<br>JUDY L ODONNELL<br>PO BOX 46<br>EASTLAKE  WEIR FL 32133-0046 | CREDITOR ID: 481422-AC<br>JUDY L PEEPLES<br>3488 SULLIVAN ROAD<br>PERRY FL 32348 |
| CREDITOR ID: 475392-AC<br>JUDY LANIER<br>764 LESTER FORDHAM RD<br>STATESBORO GA 30458-0118 | CREDITOR ID: 483819-AC<br>JUDY LYNN ROBINSON<br>33824 COUNTY ROAD 437<br>SORRENTO FL 32776-9360 | CREDITOR ID: 459838-AC<br>JUDY M BENNETT<br>2343 RED OAK LO<br>BLACKSHEAR GA 31516 |
| CREDITOR ID: 461049-AC<br>JUDY M BREAUX<br>656 LAURICELLA AVE<br>JEFFERSON LA 70121-1739 | CREDITOR ID: 466677-AC<br>JUDY M EDWARDS<br>716 S LILAC LOOP<br>JACKSONVILLE FL 32259-1913 | CREDITOR ID: 474647-AC<br>JUDY M KIRBY<br>3521 BANNOCKBURN RD<br>FLORENCE SC 29505-5524 |
| CREDITOR ID: 475017-AC<br>JUDY M KRINGS<br>W153N5181 PLAZA DR<br>MENOMONEE  FALLS WI 53051-0801 | CREDITOR ID: 480766-AC<br>JUDY M OWENS<br>575 EASTON AVE<br>APT 21A<br>SOMERSET NJ 08873 | CREDITOR ID: 481022-AC<br>JUDY M PARKER & KEITH W<br>PARKER JT TEN<br>3097 MELL CT<br>JACKSONVILLE FL 32254-3161 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 482702-AC
JUDY M RAGAS
PO BOX 657
PRAIRIEVILLE LA 70769-0657

CREDITOR ID: 490672-AC
JUDY M WHITFIELD & VIC J
WHITFIELD JT TEN
2422 WILMONT AVE
JACKSONVILLE FL 32218-5133

CREDITOR ID: 481144-AC
JUDY PIERCE PARSONS
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 474544-AC
JUDY RENEE KINDIGER
417 W LLOYD ST
CRUM TX 76249-5136

CREDITOR ID: 459722-AC
JUDY S BELL
409 COUNTY ROAD 1403
CULLMAN AL 35058-0554

CREDITOR ID: 475521-AC
JUDY S LAVERGNE
216 POPE DR
CARENCRO LA 70520-6412

CREDITOR ID: 486673-AC
JUDY S SPAINHOUR & GARY D
SPAINHOUR JT TEN
PO BOX 1207
KING NC 27021-1207

CREDITOR ID: 484996-AC
JUDY SCHMITT
119 HENDERSON ST
WINTER  GARDEN FL 34787-2708

CREDITOR ID: 492793-AC
JUDY SHERRILL LINDSEY
311 SUNNYSLOPE TRAIL
MADISON AL 35757

CREDITOR ID: 488957-AC
JUDY TRUETT
2500 N WHISPERING PINES WAY
FLAGSTAFF AZ 86004-7904

CREDITOR ID: 486286-AC
JUDY W SMITH
RR 1 BOX 3315
MADISON FL 32340-9801

CREDITOR ID: 462823-AC
JUDY WIGGINS CATT
PO BOX 135
BRYSON NC 28713-0135

CREDITOR ID: 472100-AC
JUDY Y HOOK
1551 LANSE DE CAVALIER ROAD
VILLE  PLATTTE, LA 70586

CREDITOR ID: 481913-AC
JULES S PINERO III
1 CHUCKWAGON LN
ST  ROSE LA 70087-3653

CREDITOR ID: 474388-AC
JULEY KERLEK
6827 E CALLA RD
NEW  MIDDLETOWN OH 44442-9791

CREDITOR ID: 459235-AC
JULIA A BARNES
165 HEATHER DR
PANAMA  CITY  BEACH FL 32413-5215

CREDITOR ID: 467653-AC
JULIA A FLEMING
6120 ZONNA AVE
ORLANDO FL 32808-1846

CREDITOR ID: 488697-AC
JULIA A TOLBERT
1702 PHYLLIS DR
COPPERAS  COVE TX 76522-4227

CREDITOR ID: 489166-AC
JULIA A TYSON
5 POMONA CIR
VALDOSTA GA 31602-2095

CREDITOR ID: 482235-AC
JULIA ALBRIGHT POTEAT
4068 SQUIRE LN
OXFORD NC 27565-7591

CREDITOR ID: 483554-AC
JULIA ANN RINNIER
1249 S WINDHAM RD
INVERNESS FL 34450-5626

CREDITOR ID: 463294-AC
JULIA B CLARK
6495 NW 11TH ST
MARGATE FL 33063-3507

CREDITOR ID: 472559-AC
JULIA B HUGHEY
131 OAK ST
SELMA AL 36701-6459

CREDITOR ID: 472560-AC
JULIA B HUGHEY & EDWARD C
HUGHEY SR JT TEN
131 OAK ST
SELMA AL 36701-6459

CREDITOR ID: 480258-AC
JULIA B NORTH
76 BRIGHTON RD NE
ATLANTA GA 30309-1519

CREDITOR ID: 467180-AC
JULIA C FALANA & ARTHUR
FALANA JT TEN
2241 REMINGTON PARK RD
SWITZERLAND FL 32259-8327

CREDITOR ID: 466966-AC
JULIA CORE ERTLEY & WADE
EMMERSON ERTLEY JT TEN
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 466969-AC
JULIA CORE ERTLEY CUST FOR
SCOTT BRAYDEN ERTLEY UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466968-AC
JULIA CORE ERTLEY CUST FOR
MADYSON ELISE ERTLEY UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466967-AC
JULIA CORE ERTLEY CUST FOR
KAMERYN GAYLE ERTLEY UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466965-AC
JULIA CORE ERTLEY CUST FOR
JOSHUA ANDREW ERTLEY UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466964-AC
JULIA CORE ERTLEY CUST FOR
HANNAH ELIZABETH ERTLEY UNDER
THE AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466963-AC
JULIA CORE ERTLEY CUST FOR
HALLIE MARIE ERTLEY UNDER THE
AL UNIFORM TRANSFERS TO
MINORS ACT
106 BRIAR LOOP RD
DEATSVILLE AL 36022-4414

CREDITOR ID: 466222-AC
JULIA DRUMMOND
755 W ILEX DR
LAKE PARK FL 33403-2530

CREDITOR ID: 462642-AC
JULIA F CARTER
5065 SPRING ST
LORIS SC 29569-2171

CREDITOR ID: 464854-AC
JULIA FORSYTHE DALY
484 COUNTRY LN
COPPELL TX 75019-5127

CREDITOR ID: 474648-AC
JULIA G KIRBY
1498 ANTIOCH RD NE
PIKEVILLE NC 27863-8953

CREDITOR ID: 484357-AC
JULIA H RUPERT
PO BOX 8604
FLEMING ISLAND FL 32006-0015

CREDITOR ID: 478690-AC
JULIA J MILLER
190 MAIN ST
WATERTOWN CT 06795-2244

CREDITOR ID: 480657-AC
JULIA J OSBURN
300 TOMBERLIN RD
WAYCROSS GA 31503-8582

CREDITOR ID: 480868-AC
JULIA J PAGEAU & HERBERT J
PAGEAU JT TEN
413 EASTERN AVE
SAINT CLOUD FL 34769-3037

CREDITOR ID: 459991-AC
JULIA JEAN BERTELSEN
6495 NW 11TH ST
MARGATE FL 33063-3507

CREDITOR ID: 471654-AC
JULIA KIGHT CUST MASON KEITH
HILL UNDER THE FL UNIF TRAN
MIN ACT
76 BAYTREE LN
BOYNTON BEACH FL 33436-9146

CREDITOR ID: 471671-AC
JULIA KIGHT CUST WARREN
KEITH HILL UNDER THE FL UNIF
TRAN MIN ACT
76 BAYTREE LN
BOYNTON BEACH FL 33436-9146

CREDITOR ID: 458082-AC
JULIA M ALLEN
WOODLAND HILLS
511 VELMA CIR
AUBURN AL 36832-2532

CREDITOR ID: 464815-AC
JULIA M DAGES
2010 HARDY SPRINGS RD
MCALESTER OK 74501-7356

CREDITOR ID: 470553-AC
JULIA M HARDY
350 WATKINS ST
ASHEBORO NC 27203-4855

CREDITOR ID: 491679-AC
JULIA M WOODWARD
PO BOX 267
QUINCY FL 32353-0267

CREDITOR ID: 458306-AC
JULIA MAE ANDERSON
412 HUDSON ST
VALDOSTA GA 31601-5948

CREDITOR ID: 478538-AC
JULIA MIDDENDORF
4923 IDLEWILDE LN SE
ALBUQUERQUE NM 87108-3518

CREDITOR ID: 485074-AC
JULIA N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 484253-AC
JULIA P ROWE
205 CHURCH ST
LEWISBURG WV 24901-1305

CREDITOR ID: 492035-AC
JULIA R YOUNGMAN
708 MILLDENHALL RD
MOUNT PLEASANT SC 29464-5148

CREDITOR ID: 483557-AC
JULIA RIOSECO
5450 W 5TH LN
HIALEAH FL 33012-2540

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483924-AC<br>JULIA RODRIGUEZ<br>PO BOX 651222<br>MIAMI FL 33265-1222 | CREDITOR ID: 484089-AC<br>JULIA ROOT & CHARLES E ROOT<br>SR JT TEN<br>10 INSPIRATION WAY<br>SWANNANOA NC 28778-8106 | CREDITOR ID: 466497-AC<br>JULIA S DWIGGINS<br>1007 MISTYWOOD LN<br>CONCORD NC 28027-3369 |
| CREDITOR ID: 466498-AC<br>JULIA S DWIGGINS CUST FOR<br>STEVEN B DWIGGINS<br>UNDER NC UNIF TRANS MIN ACT<br>1007 MISTYWOOD LN<br>CONCORD NC 28027-3369 | CREDITOR ID: 466496-AC<br>JULIA S DWIGGINS CUST FOR<br>ANNA M DWIGGINS<br>UNDER NC UNIF TRANS MIN ACT<br>1007 MISTYWOOD LN<br>CONCORD NC 28027-3369 | CREDITOR ID: 487709-AC<br>JULIA SURLES & JOAN LAASCH &<br>JEAN KURSMAN & ALBERT<br>DECELLIO JT TEN<br>15 CLIFFORD ST<br>SOUTH  YARMOUTH MA 02664 |
| CREDITOR ID: 460983-AC<br>JULIAN A BRANNON<br>102 BRENDA AVE<br>HEADLAND AL 36345-2012 | CREDITOR ID: 457865-AC<br>JULIAN AGOLLARI<br>411 HUNTINGTON DR<br>NAPLES FL 34109 | CREDITOR ID: 463611-AC<br>JULIAN B COHEN III<br>7968 AUSTIN RD<br>JACKSONVILLE FL 32244-1365 |
| CREDITOR ID: 476347-AC<br>JULIAN C LOPEZ JR CUST<br>JULIAN CARLOS LOPEZ III UNIF<br>TRAN MIN ACT FL<br>PO BOX 1326<br>ORMOND  BEACH FL 32175-1326 | CREDITOR ID: 475765-AC<br>JULIAN J LEFF<br>41 CARRIAGE LN<br>ENGLISHTOWN NJ 07726-1637 | CREDITOR ID: 467371-AC<br>JULIAN L FERGUSON<br>PO BOX 375<br>CRESCENT  CITY FL 32112-0375 |
| CREDITOR ID: 468440-AC<br>JULIAN V GARCIA<br>1613 JOSEPHINE ST APT 7<br>SWEETWATER TX 79556-3542 | CREDITOR ID: 470694-AC<br>JULIAN W HARRIS<br>5120 MELBOURNE RD<br>RALEIGH NC 27606-1748 | CREDITOR ID: 471964-AC<br>JULIAN W HOLLINGSWORTH &<br>BARBARA E HOLLINGSWORTH<br>JT TEN<br>205 DEER RUN DR<br>PRATTVILLE AL 36067-3835 |
| CREDITOR ID: 459032-AC<br>JULIANE R BALES<br>5690 ALBERT WILLIAMS RD<br>MULBERRY FL 33860-9284 | CREDITOR ID: 466285-AC<br>JULIANN DUFFY CUST FOR HELEN<br>LOUISE DUFFY UNDER THE PA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>363 CHAPEL POINT RD<br>LAKE  LURE NC 28746-9837 | CREDITOR ID: 466287-AC<br>JULIANN DUFFY CUST ROBERT<br>DUFFY III UNDER THE NC UNIF<br>TRAN MIN ACT<br>363 CHAPEL POINT RD<br>LAKE  LURE NC 28746-9837 |
| CREDITOR ID: 484079-AC<br>JULIANN G ROOKS<br>PO BOX 444<br>PELHAM AL 35124-0444 | CREDITOR ID: 461552-AC<br>JULIE A BROWNING<br>1635 EHRLER DR<br>LOUISVILLE KY 40213-1003 | CREDITOR ID: 467111-AC<br>JULIE A EVERS<br>263 GABLE DT<br>FREMONT CA 94539 |
| CREDITOR ID: 471118-AC<br>JULIE A HEBERT<br>3171 PLAINS WAY<br>MARIETTA GA 30066-4730 | CREDITOR ID: 481709-AC<br>JULIE A PEWITT<br>2706 CHINQUAPIN OAK LN<br>ARLINGTON TX 76012-2842 | CREDITOR ID: 487236-AC<br>JULIE A STEWART<br>9762 SKY VISTA DR<br>SEMMES AL 36575-7142 |
| CREDITOR ID: 488978-AC<br>JULIE A TUCHOLSKY<br>2426 RIVER RIDGE DR<br>ORLANDO FL 32825-8761 | CREDITOR ID: 478991-AC<br>JULIE ANDREA MOBLEY<br>HC 66 BOX 69<br>OVERBROOK OK 73453-9725 | CREDITOR ID: 491030-AC<br>JULIE ANN C WILLIAMS<br>4815 APACHE AVE<br>JACKSONVILLE FL 32210-7613 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 466937-AC
JULIE ANN ENNIS
5076 PEBBLEVALLEY DR
CINCINNATI OH 45252-2114

CREDITOR ID: 471379-AC
JULIE ANN HENSLEY & TOMMIE
DARRELL HENSLEY JT TEN
10370 SW 132ND CT
DUNNELLON FL 34432-4969

CREDITOR ID: 474840-AC
JULIE ANN KNUREK & CHESTER
MELVIN KNUREK JR JT TEN
10817 PROVIDENCE OAKS DR
RIVERVIEW FL 33569-3647

CREDITOR ID: 476523-AC
JULIE ANN LUDINGTON
5120 AVOCADO AVE
COCOA FL 32926-2942

CREDITOR ID: 489600-AC
JULIE ANN MARIE WADFORD
782 E BUTLER RD APT 1303
MAULDIN SC 29662-3203

CREDITOR ID: 490590-AC
JULIE ANN WHITE
5227 HAMMOCK POINTE CT
SAINT  CLOUD FL 34771-8799

CREDITOR ID: 468519-AC
JULIE ANNETTE GARRARD
3559 EDS CT
GREEN  COVE  SPRINGS FL 32043-8807

CREDITOR ID: 461688-AC
JULIE BUCK
625 CAMBRIDGE CT
LONGWOOD FL 32750-3901

CREDITOR ID: 479390-AC
JULIE C MORRIS
942 CARLOTTA RD W
JACKSONVILLE FL 32211-6062

CREDITOR ID: 459285-AC
JULIE D BARR AND DONALD W
BARR JT TEN
5424 PHILLORET DR
CINCINNATI OH 45239-7631

CREDITOR ID: 463969-AC
JULIE DEES COOK
125 MEADOW OAKS CT
MILLBROOK AL 36054-2406

CREDITOR ID: 457767-AC
JULIE E ADAMS
3264 LANDMARK ST APT G5
GREENVILLE NC 27834-6967

CREDITOR ID: 488031-AC
JULIE E TAYLOR
10877 US SOUTH  129
LIVE  OAK FL 32060

CREDITOR ID: 488338-AC
JULIE F THOMAS
17618 MOSSFOREST DR
HOUSTON TX 77090-2707

CREDITOR ID: 492530-AC
JULIE GUDMESTAD PERS REP
EST ELIZABETH ANN GUDMESTAD
5525 LOGAN AVE S
MINNEAPOLIS MN 55419-1509

CREDITOR ID: 471713-AC
JULIE HINKEL
1738 N FORT THOMAS AVE
FT  THOMAS KY 41075-1121

CREDITOR ID: 472368-AC
JULIE HOWELL
130 CINDY DR
BEECH  ISLAND SC 29842-7324

CREDITOR ID: 463459-AC
JULIE J CLINGAN
13213 BACK VALLEY RD
SODDY  DAISY TN 37379-7611

CREDITOR ID: 471859-AC
JULIE J HOFFMAN & ROBERT A
HOFFMAN JT TEN
618 ROSEWOOD WAY
NICEVILLE FL 32578-4214

CREDITOR ID: 473531-AC
JULIE JOHNSON
2355 LAKE FRONT CT
MERRITT  ISLAND FL 32953-2936

CREDITOR ID: 458868-AC
JULIE K BAILEY
3028 S ANDERSON RD
CATAWBA SC 29704-9510

CREDITOR ID: 462107-AC
JULIE K CADE
11 HIALEAH DR
ORANGE  PARK FL 32073-5817

CREDITOR ID: 462108-AC
JULIE KAY CADE
11 HIALEAH DR
ORANGE  PARK FL 32073-5817

CREDITOR ID: 470884-AC
JULIE L HATCHETT
312 WHEELER ST
SYLACAUGA AL 35150-2852

CREDITOR ID: 470885-AC
JULIE L HATCHETT & EARL M
HATCHETT JT TEN
312 WHEELER ST
SYLACAUGA AL 35150-2852

CREDITOR ID: 467580-AC
JULIE M FISHER
4080 LEE CT
CINCINNATI OH 45248-2221

CREDITOR ID: 484447-AC
JULIE M RYALS
10601 BRIAN LN
NEW  PORT  RICHEY FL 34654-2621

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 486931-AC
JULIE M STANNARD
3613 67TH ST W
BRADENTON FL 34209-7546

CREDITOR ID: 488857-AC
JULIE MAHAFFEY CUSTODIAN FOR
JOHN C TREADAWAY UNDER THE
NC UNIFORM TRANSFERS TO MINORS
ACT
230 SCENIC DR
KING NC 27021-9418

CREDITOR ID: 482164-AC
JULIE MARIE POPE
4733 COLLEGE ST
JACKSONVILLE FL 32205-4913

CREDITOR ID: 477717-AC
JULIE MCCOY
2406 FUTCH RD
LAKELAND FL 33811-1409

CREDITOR ID: 485816-AC
JULIE MICHELLE SILVIA
11816 KESTREL DR
NEW  PORT  RICHEY FL 34654-1833

CREDITOR ID: 478691-AC
JULIE MILLER
3419 SE HART CIR
PORT  ST  LUCIE FL 34984-6402

CREDITOR ID: 480150-AC
JULIE NIELSON
24802 APPLE CREST DR
NOVI MI 48375-2602

CREDITOR ID: 463012-AC
JULIE R CHARNOCK
810 CREEKS EDGE DR
GROVETOWN GA 30813-5130

CREDITOR ID: 479195-AC
JULIE R MOORE
5972 MORNINGSIDE DR
COLUMBUS GA 31909-4032

CREDITOR ID: 487576-AC
JULIE R STUTTS
2626 E LONG DR
GREENWOOD  VLG CO 80121-1717

CREDITOR ID: 487796-AC
JULIE S SWEDARSKY
1819 RUTLEDGE ST
MADISON WI 53704-5542

CREDITOR ID: 484490-AC
JULIE SADLER
1053 FUHRMAN RD
CINCINNATI OH 45215-4040

CREDITOR ID: 488463-AC
JULIE THOMPSON & MATTHEW C
THOMPSON JT TEN
455 SIGSBEE CT
ORANGE  PARK FL 32073-3408

CREDITOR ID: 488943-AC
JULIE TROWBRIDGE
730 E 58TH ST
BROOKLYN NY 11234-1005

CREDITOR ID: 489857-AC
JULIE WANGERIN
W3036 JUST ABOUT LN
APPLETON WI 54915-3997

CREDITOR ID: 465429-AC
JULIENNE DELOUCHE
5342 MCCARTY ST
NAPLES FL 34113-8738

CREDITOR ID: 469082-AC
JULIETTE A GLOVER
PO BOX 5184
TITUSVILLE FL 32783-5184

CREDITOR ID: 473231-AC
JULIETTE JEANSONNE
3484 FORT MCHENRY DR
LAS  VEGAS NV 89122-3907

CREDITOR ID: 460632-AC
JULIETTE W BOSTICK
2112 SE 247TH ST
HAWTHORNE FL 32640-6611

CREDITOR ID: 491032-AC
JULIETTE WILLIAMS
820 2ND ST SW
BIRMINGHAM AL 35211-1736

CREDITOR ID: 464646-AC
JULIO A CRUZ
838 BACON RD
HINESVILLE GA 31313-4802

CREDITOR ID: 480505-AC
JULIO A OLANO
16389 SW 68TH TER
MIAMI FL 33193-4441

CREDITOR ID: 492057-AC
JULIO A ZACARIAS
6904 STEPHENS HILL RD
FORT  WORTH TX 76140-1820

CREDITOR ID: 465652-AC
JULIO DIAZ
8145 NW 7TH ST APT 510
MIAMI FL 33126-8005

CREDITOR ID: 471422-AC
JULIO HERNANDEZ
1525 BRIDLE LN
HANOVER  PARK IL 60103-1854

CREDITOR ID: 473323-AC
JULIUS ARNOLD JERNIGAN
273 SHADY CREEK LN
THOMASVILLE NC 27360-7008

CREDITOR ID: 460500-AC
JULIUS D BOLT
3707 MILAM RD
CLINTON SC 29325-4946

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467070-AC<br>JULIUS D EVANS<br>304 WOLF ISLAND RD<br>REIDSVILLE NC 27320-1405 | CREDITOR ID: 458869-AC<br>JULIUS E BAILEY & DOLORES A<br>BAILEY JT TEN<br>122 COVINGTON PL<br>THOMASVILLE GA 31792-5269 | CREDITOR ID: 471178-AC<br>JULIUS J HEINZMAN &<br>ERNESTINE M GRAY & MARLENE S<br>WALLACE JT TEN<br>3516 DIGNAN ST<br>JACKSONVILLE FL 32254-3802 |
| CREDITOR ID: 467153-AC<br>JULIUS MADISON FAGGE III<br>3804 FOREST BLVD<br>JACKSONVILLE FL 32246-6475 | CREDITOR ID: 488737-AC<br>JULIUS P TOMPKINS III<br>9558 HIGHWAY 110<br>FITZPATRICK AL 36029 | CREDITOR ID: 489369-AC<br>JULIUS R VAUGHAN<br>131 BUNN ROAD<br>KENLY NC 27542-9201 |
| CREDITOR ID: 469938-AC<br>JULIUS S GUIDRY<br>9411 STONE PORCH LN<br>HOUSTON TX 77064-7496 | CREDITOR ID: 491033-AC<br>JULIUS T WILLIAMS<br>ATTN JEWISH FS<br>#305<br>2030 7TH AVE<br>SEATTLE WA 98121-2609 | CREDITOR ID: 466426-AC<br>JULIUS WALTER DUPREE<br>1112 HARING RD<br>METAIRIE LA 70001-3106 |
| CREDITOR ID: 469366-AC<br>JUNE A GOUGE & F TIMOTHY<br>GOUGE JT TEN<br>9275 NC HIGHWAY 88 W<br>WARRENSVILLE NC 28693-9565 | CREDITOR ID: 471040-AC<br>JUNE A HAYS<br>10511 MOONLIGHT WAY<br>LOUISVILLE KY 40272-2926 | CREDITOR ID: 490066-AC<br>JUNE ANGELA WATSON<br>6936 ASTER DR<br>COCOA FL 32927-4708 |
| CREDITOR ID: 467224-AC<br>JUNE C PATE FARMER & JIMMY A<br>FARMER JT TEN<br>3130 PRYOR RD<br>HAINES  CITY FL 33844-0115 | CREDITOR ID: 489114-AC<br>JUNE C TURNIPSEED<br>926 GREENWOOD CIR<br>CARY NC 27511-5806 | CREDITOR ID: 491306-AC<br>JUNE C WILSON & DONALD R<br>WILSON JT TEN<br>1011 W BAFFIN DR<br>VENICE FL 34293-5614 |
| CREDITOR ID: 467901-AC<br>JUNE D FOURNIER<br>PO BOX 325<br>MELBOURNE AR 72556-0325 | CREDITOR ID: 479973-AC<br>JUNE E NELSON<br>2200 JOHN WOOD LN<br>GULF  SHORES AL 36542-4017 | CREDITOR ID: 468399-AC<br>JUNE ELIZABETH GANDOLFI<br>200 HIGHWAY DR<br>JEFFERSON LA 70121-3411 |
| CREDITOR ID: 466319-AC<br>JUNE FRANCES DUKES & CLYDE L<br>DUKES JT TEN<br>6 BLACK ST<br>HONEA  PATH SC 29654-1817 | CREDITOR ID: 486505-AC<br>JUNE H SMITHDEAL<br>107 SPEER ST<br>BOONVILLE NC 27011-9103 | CREDITOR ID: 459010-AC<br>JUNE K BALDASSARO<br>1012 ORION AVE<br>METAIRIE LA 70005-1524 |
| CREDITOR ID: 461891-AC<br>JUNE L BURNHAM<br>17 RR 17 POB 1904<br>LAKE  CITY FL 32055 | CREDITOR ID: 460605-AC<br>JUNE M BOSCARENO<br>712 GREEN ACRES RD<br>METAIRIE LA 70003-2437 | CREDITOR ID: 484702-AC<br>JUNE M SANFORD<br>6746 ALEXANDRIA<br>JACKSONVILLE AL 36265 |
| CREDITOR ID: 478326-AC<br>JUNE MELILLO<br>106 BEAVER DAM TRL<br>NEWPORT NC 28570-9511 | CREDITOR ID: 478902-AC<br>JUNE MISICIONE<br>9233 SW 8TH ST<br>BOCA  RATON FL 33428-6805 | CREDITOR ID: 491832-AC<br>JUNE P WYATT<br>PO BOX 1602<br>CLANTON AL 35046-1602 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487639-AC<br>JUNE Q SULLIVAN<br>378 NC231 HIGHWAY<br>WENDELL NC 27591 | CREDITOR ID: 485343-AC<br>JUNE SELLERS & JIMMY SELLERS<br>JT TEN<br>1761 JIM SELLERS RD<br>BAXLEY GA 31513-8373 | CREDITOR ID: 487325-AC<br>JUNE STOCKTON<br>N16403 S LINDEN ST<br>HERMANSVILLE MI 49847-9586 |
| CREDITOR ID: 489549-AC<br>JUNE VOLLMAN<br>243 E 33RD ST<br>NEW YORK NY 10016-4811 | CREDITOR ID: 460492-AC<br>JUNE W BOLLING<br>4950 POCATELLA AVENUE<br>NORTH PORT PINES FL 34287-1533 | CREDITOR ID: 462884-AC<br>JUNE W CERCY<br>4205 MAGNOLIA RD<br>ORANGE PARK FL 32065-6951 |
| CREDITOR ID: 492782-AC<br>JUNE W ROBERTS<br>25 WESTON STREET<br>CARVER MA 02330 | CREDITOR ID: 487520-AC<br>JUNIE STROTHER<br>23073 ROLLINS ST<br>MANDEVILLE LA 70471-8053 | CREDITOR ID: 457985-AC<br>JUREK CREIGHTON ALEXANDER<br>3010 BOXWOOD AVE<br>FLORENCE SC 29501-5910 |
| CREDITOR ID: 468965-AC<br>JURLEAN P GILMORE<br>6480 RESTER RD<br>THEODORE AL 36582-3922 | CREDITOR ID: 459659-AC<br>JUSTIN BEESINGER<br>PO BOX 8<br>BYERS TX 76357-0008 | CREDITOR ID: 470481-AC<br>JUSTIN CRAIG HARAWAY<br>1914 ELLINGTON CIR<br>NASHVILLE TN 37211-7241 |
| CREDITOR ID: 468957-AC<br>JUSTIN GILMAN<br>860 MAGNOLIA CREEK CIR<br>ORLANDO FL 32828-8371 | CREDITOR ID: 475144-AC<br>JUSTIN LACROSSE<br>7549 BIBLEAF LN<br>FT WORTH TX 76137 | CREDITOR ID: 489637-AC<br>JUSTIN TAYLOR WAITS<br>3619 MEADOW GLEN CIR<br>ELLENWOOD GA 30294-3776 |
| CREDITOR ID: 458836-AC<br>JUSTIN W BAHM<br>24414 BRUNETT RD<br>LORANGER LA 70446-3706 | CREDITOR ID: 491034-AC<br>JUSTIN WILLIAMS<br>1417 HAIRETOWN RD<br>JONESBOROUGH TN 37659-4151 | CREDITOR ID: 479092-AC<br>JUSTO R MONTERO & ISABEL M<br>MONTERO JT TEN<br>8251 SW 27TH LN<br>MIAMI FL 33155-2460 |
| CREDITOR ID: 476590-AC<br>K A LUSSIER<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 462373-AC<br>K AMBER CANTRELL<br>107 E WINDY WAY<br>GOLDSBORO NC 27530-7560 | CREDITOR ID: 463068-AC<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 |
| CREDITOR ID: 463067-AC<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 | CREDITOR ID: 470498-AC<br>K D HARDEE<br>3325 BISHOP ESTATES RD<br>JACKSONVILLE FL 32259-3053 | CREDITOR ID: 484546-AC<br>K E SALEM<br>11 SUTTON<br>IRVINE CA 92618 |
| CREDITOR ID: 459199-AC<br>K ELISE BARKET<br>4338 DAVINCI AVE<br>JACKSONVILLE FL 32210-8404 | CREDITOR ID: 485733-AC<br>K GLENN SHUE & ELAINE B SHUE<br>JT TEN<br>6615 FLINTROCK RD<br>CHARLOTTE NC 28214-1906 | CREDITOR ID: 478940-AC<br>K J MITCHELL<br>632 RIDGEVIEW DR SW<br>LILBURN GA 30047-2229 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475888-AC<br>K LEPAGE<br>612 N CHURCH ST<br>ZEBULON NC 27597-2312 | CREDITOR ID: 461689-AC<br>K M BUCK<br>471 MONTEREY PKWY<br>ORANGE  PARK FL 32073-6732 | CREDITOR ID: 467506-AC<br>K R FINDLEY<br>5400 FULTON INDUSTRIAL BLVD SW<br>ATLANTA GA 30336-2527 |
| CREDITOR ID: 478137-AC<br>KACEY A MCNALLY<br>1509 MISSISSIPPI AVE<br>KENNER LA 70062-8026 | CREDITOR ID: 459582-AC<br>KACEY DIANA BEASLEY<br>6159 LAKEVIEW RD<br>STATEBORO GA 30461-8430 | CREDITOR ID: 476668-AC<br>KACIE R MABRY<br>RR 3  71<br>NORWOOD NC 28128 |
| CREDITOR ID: 468500-AC<br>KALEE GARNER<br>9805 LAKESHORE DR<br>CLERMONT FL 34711-8645 | CREDITOR ID: 462162-AC<br>KAMALI S CALDWELL<br>137 CORAL DR<br>PANAMA  CITY  BEACH FL 32413-5213 | CREDITOR ID: 458636-AC<br>KAMI L ATES<br>8186 HIGHWAY 4<br>JAY FL 32565-2540 |
| CREDITOR ID: 464925-AC<br>KAMIL DARBOUZE<br>2320 TOWN AND COUNTRY DR<br>KISSIMMEE FL 34744-2630 | CREDITOR ID: 471094-AC<br>KANDIE SUE HEASLEY<br>27 DORCHESTER DR S<br>GREENACRES FL 33463-1729 | CREDITOR ID: 487141-AC<br>KANORRIS L STEPNEY<br>2340 LARGO DR<br>MIRAMAR FL 33023-4534 |
| CREDITOR ID: 479111-AC<br>KARA LEE MONTGOMERY<br>4438 WATER OAK LN<br>JACKSONVILLE FL 32210-7567 | CREDITOR ID: 459041-AC<br>KAREN A BALL & MICHAEL K<br>BALL JT TEN<br>907 SPICEWOOD DR<br>LAKELAND FL 33801-7516 | CREDITOR ID: 462757-AC<br>KAREN A CASTEEL<br>2082 SR 61<br>MARENGO OH 43334 |
| CREDITOR ID: 463073-AC<br>KAREN A CHESLOCK & WILLIAM B<br>CHESLOCK JT TEN<br>12820 83RD ST<br>FELLSMERE FL 32948-5661 | CREDITOR ID: 463219-AC<br>KAREN A CIENKI<br>803 SHADOW GLEN DR<br>SOUTHLAKE TX 76092-7237 | CREDITOR ID: 467559-AC<br>KAREN A FISH<br>5061 KASSON RD<br>SYRACUSE NY 13215-8621 |
| CREDITOR ID: 492557-AC<br>KAREN A JACOBS &<br>JAMES WALLACE JACOBS JT TEN<br>255 SANDALWOOD CIR<br>BRUNSWICK GA 31525-8428 | CREDITOR ID: 474959-AC<br>KAREN A KOZUCH<br>556 BROOKS COVE DR<br>VALDOSTA GA 31602-7429 | CREDITOR ID: 482319-AC<br>KAREN A POWERS<br>5419 SEAFOAM DR<br>NEW  PORT  RICHEY FL 34652-6040 |
| CREDITOR ID: 483863-AC<br>KAREN A ROCHE & ROBERT M<br>ROCHE JT TEN<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224-7663 | CREDITOR ID: 483859-AC<br>KAREN A ROCHE CUST FOR BRYANT<br>C ROCHE UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224-7663 | CREDITOR ID: 483860-AC<br>KAREN A ROCHE CUST FOR DAVIS<br>S ROCHE UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224-7663 |
| CREDITOR ID: 483862-AC<br>KAREN A ROCHE CUST JULIANNE<br>M ROCHE UNIF TRAN MIN ACT FL<br>12976 PLANTERS CREEK CIR S<br>JACKSONVILLE FL 32224-7663 | CREDITOR ID: 457927-AC<br>KAREN ALBERT<br>1528 LAUREL HILL RD<br>VIENNA VA 22182-1714 | CREDITOR ID: 458009-AC<br>KAREN ALFORD<br>4100 MONROE ST<br>HOLLYWOOD FL 33021-7343 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458163-AC<br>KAREN ALSTAT<br>PO BOX 1092<br>SANDY OR 97055-1092 | CREDITOR ID: 460434-AC<br>KAREN ANN BODIE<br>1609 POINSETT DR<br>FLORENCE SC 29505-3044 | CREDITOR ID: 474229-AC<br>KAREN ANN KELLER<br>1109 N STARRETT RD<br>METAIRIE LA 70003-5853 |
| CREDITOR ID: 487536-AC<br>KAREN ANN STRYCZYNSKI<br>2526 CABELOS LN<br>LINCOLNTON NC 28092-8405 | CREDITOR ID: 465696-AC<br>KAREN B DICKINSON<br>RR 1 BOX 974<br>MADISON FL 32340-9412 | CREDITOR ID: 467045-AC<br>KAREN B EURE & DAVID F EURE<br>JT TEN<br>817 BUGLE BRANCH WAY<br>JACKSONVILLE FL 32259-4449 |
| CREDITOR ID: 475182-AC<br>KAREN B LAGARDE<br>328 2ND ST<br>JACKSONVILLE FL 32233-5230 | CREDITOR ID: 459040-AC<br>KAREN BALL<br>907 SPICEWOOD DR<br>LAKELAND FL 33801-7516 | CREDITOR ID: 459783-AC<br>KAREN BENDER<br>5345 ROYCE AVE<br>JACKSONVILLE FL 32205-7065 |
| CREDITOR ID: 460505-AC<br>KAREN BOLTON<br>2821 N THORPE AVE<br>ORANGE  CITY FL 32763-2338 | CREDITOR ID: 460568-AC<br>KAREN BOOTLE<br>4400 SW 20TH AVE LOT 120<br>GAINESVILLE FL 32607-3957 | CREDITOR ID: 469356-AC<br>KAREN C GOSSELIN<br>RR 4 BOX 156W<br>PARIS TX 75462-9785 |
| CREDITOR ID: 478334-AC<br>KAREN C MELLO & NELVIN MELLO<br>TEN COM<br>11220 HIGHWAY 182<br>FRANKLIN LA 70538-7118 | CREDITOR ID: 462292-AC<br>KAREN CAMPBELL<br>2340 W LANGO DR<br>MIRAMAR FL 33023 | CREDITOR ID: 462756-AC<br>KAREN CASTEEL<br>2082 SR 61<br>MARENGO OH 43334 |
| CREDITOR ID: 463140-AC<br>KAREN CHISSOM<br>4107 WHITTIER DR<br>OWENSBORO KY 42303-7266 | CREDITOR ID: 463149-AC<br>KAREN CHOUINARD CUST FOR<br>ANDREW N CHOUINARD UNDER THE<br>FLORIDA GIFTS TO MINORS ACT<br>2110 EDGEWATER CIR<br>WINTER  HAVEN FL 33880-4646 | CREDITOR ID: 492323-AC<br>KAREN COMARDELLE<br>307 2ND ST<br>DES  ALLEMANDS LA 70030-3256 |
| CREDITOR ID: 464345-AC<br>KAREN CRAFT & KELLY CRAFT<br>JT TEN<br>1749 TWIN OAKS DR<br>DELAND FL 32720-4570 | CREDITOR ID: 477150-AC<br>KAREN D MARTIN<br>C/O KAREN D DILLARD<br>5735 PINEBROOK DR<br>MONTGOMERY AL 36117-2923 | CREDITOR ID: 486744-AC<br>KAREN D SPENCER<br>16598 CEDAR VALLEY RD<br>SALADO TX 76571-5311 |
| CREDITOR ID: 487237-AC<br>KAREN D STEWART<br>507 CHERRY ST<br>AMITE LA 70422-3311 | CREDITOR ID: 489844-AC<br>KAREN D WALTON<br>268 WILLS LN<br>CANTON GA 30115-6376 | CREDITOR ID: 490673-AC<br>KAREN D WHITFIELD<br>121 ASHWOOD LN<br>ANDERSON SC 29625-2041 |
| CREDITOR ID: 468026-AC<br>KAREN DEEP FRANKLIN<br>3257 HILLCREST LN<br>MONTGOMERY AL 36109-3537 | CREDITOR ID: 459531-AC<br>KAREN DENISE BEACH<br>333 MILLER RD<br>HAVANA FL 32333-3752 | CREDITOR ID: 463242-AC<br>KAREN DENISE CLACKUM<br>ATTN WALTON<br>268 WILLS LN<br>CANTON GA 30115-6376 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475674-AC<br>KAREN DENISE LECOUNT<br>778 HONEYGAL RD<br>BRUNSWICK GA 31525-5507 | CREDITOR ID: 465487-AC<br>KAREN DENNIS & BRIAN DENNIS<br>JT TEN<br>110 EASTERN HILLS DR<br>RICHMOND KY 40475-3501 | CREDITOR ID: 459978-AC<br>KAREN E BERRY<br>1677 WOODSIDE CT<br>WOODSTOCK IL 60098-2783 |
| CREDITOR ID: 460487-AC<br>KAREN E BOLES<br>100 LE BLANC ST<br>FORT  BRAGG NC 28307 | CREDITOR ID: 474084-AC<br>KAREN E CARMICHAEL TRUSTEE<br>OF THE KAREN E CARMICHAEL<br>TRUST DTD 07-25-96<br>4901 HUNT RD<br>CINCINNATI OH 45242-6972 | CREDITOR ID: 464194-AC<br>KAREN E COSTLOW<br>PO BOX 803<br>ATHENS TX 75751-0803 |
| CREDITOR ID: 464346-AC<br>KAREN E CRAFT<br>8104 S BURNHAM AVE<br>CHICAGO IL 60617-1312 | CREDITOR ID: 465464-AC<br>KAREN E DENMARK<br>1107 BROADFORD DR<br>CARY NC 27511-5001 | CREDITOR ID: 466990-AC<br>KAREN E ESPY<br>156 SANDY LN W<br>EUFAULA AL 36027-3475 |
| CREDITOR ID: 478017-AC<br>KAREN E MCKIERNAN<br>2543 DOUP AVE<br>LOUISVILLE KY 40205-2605 | CREDITOR ID: 483178-AC<br>KAREN E RENNIE<br>6256 HILLANDALE DR APT 811<br>LITHONIA GA 30058-2433 | CREDITOR ID: 492394-AC<br>KAREN E SALEM<br>11 SUTTON<br>IRVINE CA 92618 |
| CREDITOR ID: 464289-AC<br>KAREN ELDORA COX<br>6636 MAGGIEWOOD LN<br>FUQUAY  VARINA NC 27526-7349 | CREDITOR ID: 459160-AC<br>KAREN F BAREFOOT<br>202 BERKLEY AVE<br>GREENVILLE SC 29609-3339 | CREDITOR ID: 468673-AC<br>KAREN F GAYNOR & SETH S<br>GAYNOR JT TEN<br>2856 RAVINES RD<br>MIDDLEBURG FL 32068-5728 |
| CREDITOR ID: 467262-AC<br>KAREN FASULO<br>4801 SW 29TH WAY<br>APARTMENT #1<br>FORT  LAUDERDALE FL 33312 | CREDITOR ID: 467674-AC<br>KAREN FLETCHER<br>5351 17TH AVE N<br>ST  PETERSBURG FL 33710-5103 | CREDITOR ID: 468156-AC<br>KAREN FRIEDHOFF<br>5336 PLOVER LN<br>CINCINNATI OH 45238-5211 |
| CREDITOR ID: 458372-AC<br>KAREN G ANDREWS<br>65 SHARON CT<br>DEFUNIAK  SPRING FL 32433-3523 | CREDITOR ID: 463479-AC<br>KAREN G CLOUD<br>4079 RAVEN ST<br>MILTON FL 32583-7653 | CREDITOR ID: 468463-AC<br>KAREN GARDNER<br>230 LEWIS FARM RD<br>BESSEMER  CITY NC 28016-7690 |
| CREDITOR ID: 469006-AC<br>KAREN GIRTEN & LARRY B<br>GIRTEN JT TEN<br>6237 LANSDOWNE CIR<br>BOYNTON  BEACH FL 33437-5106 | CREDITOR ID: 469102-AC<br>KAREN GOBLE<br>780 GLOVER RD<br>SALISBURY NC 28146-1119 | CREDITOR ID: 469590-AC<br>KAREN GREEN<br>219 E 17TH ST<br>JACKSONVILLE FL 32206-3027 |
| CREDITOR ID: 479329-AC<br>KAREN H MORGAN<br>158 MARTIN CIR<br>ROYAL  PALM BEACH FL 33411-1709 | CREDITOR ID: 482490-AC<br>KAREN H PRITCHARD<br>122 ROSECROFT DR<br>ELIZABETH  CITY NC 27909-7600 | CREDITOR ID: 482491-AC<br>KAREN H PRITCHARD & HORACE L<br>PRITCHARD JT JT TEN<br>122 ROSECROFT DR<br>ELIZABETH  CITY NC 27909-7600 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 484318-AC
KAREN H RUDD
2721 SOMERSET DR
ALBANY GA 31721-9163

CREDITOR ID: 490481-AC
KAREN H WHALEY
13200 IDYLWILD FARM RD
FORT  MYERS FL 33905-5805

CREDITOR ID: 472633-AC
KAREN HUNT
6960 AUTUMN HILL DR
DOUGLASVILLE GA 30135-6256

CREDITOR ID: 480225-AC
KAREN IMLER NORMAN
8945 MARLEE RD
JACKSONVILLE FL 32222-1617

CREDITOR ID: 473532-AC
KAREN J JOHNSON
4512 HWY 152 WEST
CHINA  GROVE NC 28023

CREDITOR ID: 484809-AC
KAREN J SAVAGE CUST DAVID
ALLEN SAVAGE UNDER THE MI
UNIF GIFTS TO MINORS ACT
3055 W BIRCH DR
BAY  CITY MI 48706-1205

CREDITOR ID: 487754-AC
KAREN J SWAGGER
1902 LEE WOOD CT
SAINT  CLOUD FL 34772

CREDITOR ID: 489422-AC
KAREN JENSEN VELASQUEZ &
MICHAEL ALONZO VELASQUEZ
JT TEN
18323 26TH DR SE
BOTHELL WA 98012-9320

CREDITOR ID: 471270-AC
KAREN KAY HENDERSON
2107 CARL ST
BIG  SPRING TX 79720-6940

CREDITOR ID: 457986-AC
KAREN L ALEXANDER
1779 BALDOCK CT
DELTONA FL 32738-4174

CREDITOR ID: 462381-AC
KAREN L CANTZ
10058 SW VICTORY DR
ARCADIA FL 34269-6752

CREDITOR ID: 462402-AC
KAREN L CAPPUCCILLI
3331 EMERALD LN
NORTH  PORT FL 34286-5103

CREDITOR ID: 468765-AC
KAREN L GESELL
753 ROLLING ACRES RD
HOPE  HULL AL 36043-5926

CREDITOR ID: 474429-AC
KAREN L KETCHEY
114 DAVID JONES RD
PRINCETON KY 42445-5838

CREDITOR ID: 475138-AC
KAREN L LACONGO
789 W FERRY ST APT E4
BUFFALO NY 14222-1655

CREDITOR ID: 475444-AC
KAREN L LARSON
10920 NW 27TH ST
SUNRISE FL 33322-1808

CREDITOR ID: 481403-AC
KAREN L PEDRAZA & RICHARD S
PEDRAZA JT TEN
134 SEA PARK BLVD
SATELLITE  BCH FL 32937-2116

CREDITOR ID: 482495-AC
KAREN L PRITCHETT
1054 OAKRIDGE DR
LANESVILLE IN 47136-9410

CREDITOR ID: 482496-AC
KAREN L PRITCHETT & SCOTT D
PRITCHETT JT TEN
1054 OAKRIDGE DR
LANESVILLE IN 47136-9410

CREDITOR ID: 484220-AC
KAREN L ROUNSAVALL
2101 LEE ST # A
LONGVIEW TX 75604-1920

CREDITOR ID: 491783-AC
KAREN L WRIGHT
44 CASTLE AVE
JACKSON NJ 08527-2513

CREDITOR ID: 475137-AC
KAREN LACONGO
789 W FERRY ST APT E4
BUFFALO NY 14222-1655

CREDITOR ID: 487287-AC
KAREN LEAH STIFF
601 SUMMERSHADE CIR
LEXINGTON KY 40502-2722

CREDITOR ID: 464133-AC
KAREN LEE CORMIER
PO BOX 213
ORANGE  SPRINGS FL 32182-0213

CREDITOR ID: 458831-AC
KAREN LEIGH BAGWELL
115 SUMMERPLACE CT
WINTERVILLE GA 30683-1829

CREDITOR ID: 475827-AC
KAREN LEMMOND
1415 4TH ST
ST  CLOUD FL 34769-2834

CREDITOR ID: 458785-AC
KAREN LYNN BACHMANN
11813 SWEETPEA CT
TAMPA FL 33635-6225

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468345-AC<br>KAREN LYNN GALES<br>APT 4<br>510 FREEWOOD RD<br>LEXINGTON NC 27295-5668 | CREDITOR ID: 458307-AC<br>KAREN M ANDERSON<br>16 BILTMORE PARK<br>BLOOMFIELD CT 06002-2141 | CREDITOR ID: 460378-AC<br>KAREN M BLOCK<br>3325 FURMAN BLVD<br>LOUISVILLE KY 40220-1909 |
| CREDITOR ID: 461908-AC<br>KAREN M BURNS<br>3766 MERWIN 10 MILE RD<br>CINCINNATI OH 45245-3026 | CREDITOR ID: 464647-AC<br>KAREN M CRUZ<br>1560 NW 166TH AVE<br>PENBROKE  PINE FL 33028-1347 | CREDITOR ID: 468954-AC<br>KAREN M GILLMORE<br>8316 MOULTON DR<br>PORT  RICHEY FL 34668-4235 |
| CREDITOR ID: 477527-AC<br>KAREN M MCADAMS & JEFF<br>MCADAMS JT TEN<br>4075 DELHI AVE<br>CINCINNATI OH 45204-1275 | CREDITOR ID: 482290-AC<br>KAREN M POWELL<br>3417 FRANKLIN ST<br>HIGHLAND IN 46322-1743 | CREDITOR ID: 484622-AC<br>KAREN M SANCHEZ<br>2402 E RAVINE DR<br>RUSKIN FL 33570-5634 |
| CREDITOR ID: 468140-AC<br>KAREN MARIE FREY<br>4083 BELLE MEADE CT<br>CASSELBERRY FL 32707-6325 | CREDITOR ID: 491198-AC<br>KAREN MARIE WILLIAMSON<br>311 SHIRLEY RD<br>PIEDMONT SC 29673-9607 | CREDITOR ID: 486553-AC<br>KAREN MARY SNOW<br>PO BOX 1060<br>PILOT  MTN NC 27041-1060 |
| CREDITOR ID: 477519-AC<br>KAREN MAZIARZ<br>3331 EMERALD LN<br>NORT  PORT FL 34286-5103 | CREDITOR ID: 477811-AC<br>KAREN MCDONALD<br>7511 ALMARK ST<br>TAMPA FL 33625-1405 | CREDITOR ID: 466991-AC<br>KAREN MCKEOWN ESPY<br>156 SANDY LN W<br>EUFAULA AL 36027-3475 |
| CREDITOR ID: 466800-AC<br>KAREN N ELLIOTT<br>5204 AUSTRALIA DR # 41<br>FAYETTEVILLE NC 28306-9104 | CREDITOR ID: 490174-AC<br>KAREN N WEBB<br>7240 EVANEL WAY<br>POWELL TN 37849-5172 | CREDITOR ID: 468190-AC<br>KAREN O FROSTICK<br>40 PLUMOSA DR<br>FREDERICKSBURG VA 22405-2130 |
| CREDITOR ID: 476613-AC<br>KAREN O LYLE<br>PO BOX 87<br>NEWBORN GA 30056-0087 | CREDITOR ID: 464404-AC<br>KAREN ONEAL CRAWFORD<br>3261 VIRGINIA LOOP CT<br>MONTGOMERY AL 36116-3934 | CREDITOR ID: 480683-AC<br>KAREN OTTAIANO & RALPH<br>OTTAIANO JT TEN<br>46 N PALERMO AVE<br>ORLANDO FL 32825-3627 |
| CREDITOR ID: 476912-AC<br>KAREN P MANN & JERRY D MANN<br>JT TEN<br>146 W BETHEL DR<br>MADISON  HEIGHTS VA 24572-5938 | CREDITOR ID: 483515-AC<br>KAREN P RILEY<br>1507 BRIDGE ST<br>SAINT  MATTHEWS SC 29135-1390 | CREDITOR ID: 457768-AC<br>KAREN R ADAMS<br>192 MAGNOLIA RD<br>WHIGHAM GA 39897-3533 |
| CREDITOR ID: 469728-AC<br>KAREN R GRICE<br>590 EL PASO ST<br>SPARTANBURG SC 29303-2179 | CREDITOR ID: 471343-AC<br>KAREN R HENRIQUES<br>3950 MOSCO CT<br>POWHATAN VA 23139-4919 | CREDITOR ID: 476179-AC<br>KAREN R LIVINGSTON<br>2325 STANDING PEACHTREE CT NW<br>KENNESAW GA 30152-5846 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 481253-AC
KAREN R PATTERSON & ROBERT L
PATTERSON JT TEN
2629 WESTRIDGE RD
KINSTON NC 28504-7575

CREDITOR ID: 491532-AC
KAREN R WOLFSON CUST LANCE
MARTIN WOLFSON UNDER THE FL
UNIF TRAN MIN ACT
1725 BEACH AVE
ATLANTIC  BEACH FL 32233-5838

CREDITOR ID: 482733-AC
KAREN RAINS & JAMES RAINS
JT TEN
10415 E HIGHWAY 92
WILLIAMSBURG KY 40769-8267

CREDITOR ID: 483820-AC
KAREN ROBINSON & TONY R
ROBINSON JT TEN
PO BOX 1198
NEW  SMYRNA  BEACH FL 32170-1198

CREDITOR ID: 474762-AC
KAREN S KLOTZSCHE
7485 S 600 E
ST  PAUL IN 47272-9506

CREDITOR ID: 475540-AC
KAREN S LAWLER
2920 N COUNTRY CLUB RD
STILLWATER OK 74075-0962

CREDITOR ID: 478194-AC
KAREN S MC SHAN & MICHAEL M
MC SHAN JT TEN
473 BROWNING LOOP
MANDEVILLE LA 70448-1914

CREDITOR ID: 485948-AC
KAREN S SIPPEL
12711 BEAGLE RD
HUDSON FL 34667-6038

CREDITOR ID: 485260-AC
KAREN SEAY
11224 CHELSEA LN
HAMPTON GA 30228-3221

CREDITOR ID: 487422-AC
KAREN ST PIERRE
PO BOX 522
GRAMERCY LA 70052-0522

CREDITOR ID: 481666-AC
KAREN SUE PETRI
1701 PETRI DR
AMELIA OH 45102-2402

CREDITOR ID: 472634-AC
KAREN T HUNT
3104 GLEN HOLLOW RD
GREENSBORO NC 27407-6724

CREDITOR ID: 483715-AC
KAREN W ROBERTS
1736 SAPLING DR
COLA SC 29210-6626

CREDITOR ID: 492648-AC
KAREN ZULEWSKI
12103 97TH AVE N
SEMINOLE FL 33772

CREDITOR ID: 480767-AC
KAREY F OWENS
2401 DEERE RD
DECATUR AL 35603-5521

CREDITOR ID: 487900-AC
KARI M TALLENT
PO BOX 241
SOUTH  BAY FL 33493-0241

CREDITOR ID: 486287-AC
KARI SMITH
7715 SYMMES RD
GIBSONTON FL 33534-5321

CREDITOR ID: 475091-AC
KARIM KURJI
135 YACHT CLUB WAY
UNIT 203
HYPOLUXO FL 33462-6047

CREDITOR ID: 486503-AC
KARL A SMITH CUST FOR DAVID
SMITH-EILER UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
11937 W RIVERHAVEN DR
HOMOSASSA FL 34448-3730

CREDITOR ID: 480804-AC
KARL B PACE JR & CHARLES
TAYLOR PACE & JOHN THOMAS
TAYLOR PACE TR U-W KARL B
PACE
PO BOX 488
GREENVILLE NC 27835-0488

CREDITOR ID: 462883-AC
KARL EDWARD CEPULL
3025 LAUREN CT
ROSWELL GA 30075-3974

CREDITOR ID: 488608-AC
KARL HEINZ TILLKERS & GISELA
TILLKERS JT TEN
12600 MOOSE RD
JACKSONVILLE FL 32226-4842

CREDITOR ID: 466072-AC
KARL J DOUET JR
145 N CEMETERY ST
ST  MARTINVLLE LA 70582-4723

CREDITOR ID: 474845-AC
KARL JOHN KOBER
116 NANCY DR
ST  MARYS GA 31558-8675

CREDITOR ID: 465458-AC
KARL JOSEPH DENHART JR
1779 NE 17TH ST
OCALA FL 34470-4603

CREDITOR ID: 492467-AC
KARL LOUIS MILLER
PO BOX 557
WALHALLA SC 29691-0557

CREDITOR ID: 475309-AC
KARL P LANDRY III & CONNIE K
LANDRY JT TEN
10821 LANDSBURY AVE
BATON  ROUGE LA 70809-2881

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491307-AC
KARL R WILSON
720 BLAIR AVE
KENNER LA 70062-7043

CREDITOR ID: 484218-AC
KARL ROULY
1310 JORDAN ST
NEW IBERIA LA 70560-5914

CREDITOR ID: 487505-AC
KARL STROEDER
SCHWARZBACHSTR 1 A
D 45879 GELSENKIRCHEN
DEUTSCHLAND
GERMANY

CREDITOR ID: 457929-AC
KARL VERNON ALBERT
9642 RIDGE VIEW DR
MARSHALL VA 20115-2000

CREDITOR ID: 457928-AC
KARL VERNON ALBERT
9642 RIDGE VIEW DR
MARSHALL VA 20115-2000

CREDITOR ID: 486288-AC
KARL W SMITH
9620 W UNION HILL RD
VILLA RICA GA 30180-3198

CREDITOR ID: 490383-AC
KARL W WERMUTH JR
1506 LAUREL DR
CLEARWATER FL 33756-2361

CREDITOR ID: 491035-AC
KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH TX 76120-3611

CREDITOR ID: 461041-AC
KARLA A BREASHEARS
7500 ALABAMA ST
NEW ORLEANS LA 70126-1306

CREDITOR ID: 458083-AC
KARLA B ALLEN
7500 ALABAMA ST
NEW ORLEANS LA 70126-1306

CREDITOR ID: 469999-AC
KARLA NUNN GUNN & HUGHLON T
NUNN & JACQUELINE D NUNN
JT TEN
22 MARCO CT
NEWNAN GA 30265-2227

CREDITOR ID: 478692-AC
KARLA OLIVIA MILLER
3275 MORGANTON BLVD SW
LENOIR NC 28645-8626

CREDITOR ID: 480627-AC
KARLA P ORTEGA
3170 SW 108TH AVE
MIAMI FL 33165-2450

CREDITOR ID: 472350-AC
KARLA R HOWE
3677 ONLEY LN
DOUGLASVILLE GA 30134-8318

CREDITOR ID: 472415-AC
KARLA R HUBBERT CUST FOR
PHILIP HUBBERT UNDER MO
TRANSFERS TO MINORS LAW
ATTN KARLA R LONG
7566 W FARM ROAD 68
WILLARD MO 65781-9637

CREDITOR ID: 466978-AC
KARLA V ESCOBAR
1471 MALCOLM AVE
LOS ANGELES CA 90024-5041

CREDITOR ID: 484721-AC
KARLENE M SANTARONE
7329 CLEOPATRA DR
LAND O LAKES FL 34637-7447

CREDITOR ID: 466751-AC
KARN ELDER & MARION ELDER
JT TEN
2677 CHANCER AVENUE
RICHMOND VA 23233

CREDITOR ID: 479744-AC
KAROL C MURRAY
2282 LAKE MARION DR
APOPKA FL 32712-4403

CREDITOR ID: 465715-AC
KAROL KIM DIEHL
114 LUMPKIN WAY
CANTON GA 30114-5509

CREDITOR ID: 474880-AC
KAROL KIM KOHUT
C O KAROL KIM DIEHL
114 LUMPKIN WAY
CANTON GA 30114-5509

CREDITOR ID: 474576-AC
KAROL KING & WILLARD D KING
TEN COM
48184 MORRIS RD
HAMMOND LA 70401-3702

CREDITOR ID: 478085-AC
KARON A MCMANN
28 BONEFISH AVE
KEY LARGO FL 33037-4722

CREDITOR ID: 472675-AC
KARON HUNTLEY
6230 E 2ND AVE
HIALEAH FL 33013-1011

CREDITOR ID: 483026-AC
KARON L REED
4607 18TH AVE W
BRADENTON FL 34209-5117

CREDITOR ID: 476924-AC
KARON LYNN MANNING
10961 BURNT MILL RD
# 513
JACKSONVILLE FL 32256

CREDITOR ID: 488661-AC
KARRIE A TITTLE
582 MINUTEMAN DR
NEWPORT NEWS VA 23602-7000

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469931-AC<br>KARRIE B GUIDROZ<br>ATTN KARRIE B BOND<br>32669 CAROL ANN DR<br>DENHAM SPRINGS LA 70706-0919 | CREDITOR ID: 463574-AC<br>KARRIE L COCK<br>8551 NW 132ND PL<br>CHIEFLAND FL 32626-4702 | CREDITOR ID: 479003-AC<br>KARTINA D MODEST<br>4620 28TH CT<br>VERO BEACH FL 32967-6237 |
| CREDITOR ID: 458084-AC<br>KARYN M ALLEN<br>2208 DUNBAR AVE<br>MELBOURNE FL 32901-5208 | CREDITOR ID: 461109-AC<br>KASADEE SHONDEL BREWER CUST<br>THERESA SHONDEL BREWER UNDER<br>FL UNIF TRANSFERS TO MINORS<br>ACT<br>1888 BROADHAVEN DR<br>MIDDLEBURG FL 32068-7721 | CREDITOR ID: 484706-AC<br>KASEM SANGBHUNDHU<br>144 10 ROOSEVELT AVE APT 1E<br>FLUSHING NY 11354 |
| CREDITOR ID: 481298-AC<br>KATE D PAULEY & DAVID W<br>DEPEW JT TEN<br>25028 BARROW HL<br>LEESBURG FL 34748-8300 | CREDITOR ID: 471536-AC<br>KATHALEEN A HEY<br>6344 NW 29TH PL<br>MARGATE FL 33063-5685 | CREDITOR ID: 463813-AC<br>KATHALEEN M COMBA<br>3711 RED OAK CT<br>LAKE WALES FL 33898-8491 |
| CREDITOR ID: 461146-AC<br>KATHARINA BRIDGMAN & PAUL H<br>BRIDGMAN JT TEN<br>2681 NEMAN RD<br>TALLASSEE AL 36078-2982 | CREDITOR ID: 492387-AC<br>KATHERINE A LUSSIER<br>9164 STARPASS DR<br>JACKSONVILLE FL 32256-5474 | CREDITOR ID: 476661-AC<br>KATHERINE A MABE<br>PO BOX 1234<br>BOWLING GREEN FL 33834-1234 |
| CREDITOR ID: 481552-AC<br>KATHERINE B BAKER<br>ADMINISTRATRIX OF THE ESTATE<br>OF MYRTLE B PERNELL<br>PO BOX 1062<br>CLARKTON NC 28433-1062 | CREDITOR ID: 469398-AC<br>KATHERINE B GRADY<br>1700 HIGHWAY 51 NE<br>BROOKHAVEN MS 39601-9090 | CREDITOR ID: 469459-AC<br>KATHERINE B GRANDY & EMMETT<br>W GRANDY TTEES DTD 08-04-00<br>M-B KATHERINE B GRANDY<br>1115 POPOLEE RD<br>JACKSONVILLE FL 32259-3816 |
| CREDITOR ID: 486532-AC<br>KATHERINE B SNELL TRUSTEE U-A<br>DTD 10-24-00 THE KATHERINE B<br>SNELL REVOCABLE TRUST<br>440 BLUE JAY LN<br>SATELLITE BEACH FL 32937-3706 | CREDITOR ID: 458308-AC<br>KATHERINE BLOCKER ANDERSON<br>916 18TH ST S<br>ARLINGTON VA 22202-2604 | CREDITOR ID: 474960-AC<br>KATHERINE C KRAEMER<br>723 HIGHWAY 307<br>THIBODAUX LA 70301-8604 |
| CREDITOR ID: 482786-AC<br>KATHERINE C RAMSEY<br>PO BOX 325<br>BAMBERG SC 29003-0325 | CREDITOR ID: 463295-AC<br>KATHERINE CLARK & ERNEST<br>CLARK JT TEN<br>5908 S 82ND ST<br>TAMPA FL 33619-7318 | CREDITOR ID: 459934-AC<br>KATHERINE CLARK BERLOGAR<br>1403 TAMMY WAY<br>SANTA ROSA CA 95401-4584 |
| CREDITOR ID: 479391-AC<br>KATHERINE D MORRIS<br>2160 MONICA DR<br>WEST PALM BEACH FL 33415-7264 | CREDITOR ID: 489450-AC<br>KATHERINE D VESS & RAYMOND L<br>VESS JT TEN<br>249 BRICKYARD RD<br>MIDDLEBURG FL 32068-6541 | CREDITOR ID: 468319-AC<br>KATHERINE E GAGUM<br>1108 RETA ST<br>CONWAY SC 29526-3325 |
| CREDITOR ID: 476457-AC<br>KATHERINE E LOWE<br>PO BOX 356<br>BAY PINES FL 33744-0356 | CREDITOR ID: 483118-AC<br>KATHERINE E REHKOPF<br>4725 HANSTEDT TRCE<br>ALPHARETTA GA 30022-5615 | CREDITOR ID: 486897-AC<br>KATHERINE E STANDRIDGE<br>4503 CORAL PALM LANE #7<br>NAPLES FL 34116 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 471329-AC
KATHERINE ELAINE HENN
6226 TAYLOR ST
HOLLYWOOD FL 33024-7862

CREDITOR ID: 465471-AC
KATHERINE G DENNEY
481 BRIDLEWOOD CIR
DECATUR GA 30030-1619

CREDITOR ID: 458548-AC
KATHERINE H ARNOLD
501 HARBOR POINT RD
LONGBOAT  KEY FL 34228-3503

CREDITOR ID: 470695-AC
KATHERINE HARRIS
4370 SHERBORNE RD
TALLAHASSEE FL 32303-7608

CREDITOR ID: 463677-AC
KATHERINE J COLEMAN & JOHNNY
E COLEMAN JT TEN
4638 PEACOCK RD
WHITEVILLE NC 28472-6652

CREDITOR ID: 465757-AC
KATHERINE JOHNSTON DILLARD &
TERRY G DILLARD JT TEN
202 S ELEVENTH ST
MEBANE NC 27302-3343

CREDITOR ID: 476196-AC
KATHERINE KENNEDY LOBELL
1021 N ATLANTA ST
METAIRIE LA 70003-5803

CREDITOR ID: 459723-AC
KATHERINE L BELL
24293 DEEP BRANCH RD
GEORGETOWN DE 19947-6512

CREDITOR ID: 466259-AC
KATHERINE L DUCKER
4525 GREENHILL ST
PORT  SAINT  JOHN FL 32927-3519

CREDITOR ID: 470812-AC
KATHERINE L HARTY
1200 FLOYD HAMPTON RD
CROWLEY TX 76036-4634

CREDITOR ID: 487445-AC
KATHERINE L STRAUBE
4525 GREENHILL ST
COCOA FL 32927-3519

CREDITOR ID: 462989-AC
KATHERINE M CHAPMAN & GARY P
CHAPMAN JT TEN
3507 SPICEBUSH TRL
GREENSBORO NC 27410-2907

CREDITOR ID: 470440-AC
KATHERINE M HANNA
58 BEDFORD CENTER RD
BEDFORD NH 03110-5432

CREDITOR ID: 484697-AC
KATHERINE M SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 489845-AC
KATHERINE M WALTON
2223 NW 1ST AVE
GAINESVILLE FL 32603-1402

CREDITOR ID: 484698-AC
KATHERINE MANN SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 492459-AC
KATHERINE MORRIS
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 482237-AC
KATHERINE POTEE & JAMES
POTEE JT TEN
107 SOUTH RD
WILMINGTON DE 19809-3032

CREDITOR ID: 488095-AC
KATHERINE R TEAGUE
320 BUNCOMBE STREET
RALEIGH NC 27609-6312

CREDITOR ID: 484585-AC
KATHERINE SALZARULO
833 ALLENWOOD CT
CINCINNATI OH 45238-4826

CREDITOR ID: 465957-AC
KATHERINE V DONAHUE
297 CHERRY DR
BOONE NC 28607-3718

CREDITOR ID: 486856-AC
KATHERINE V STAGG
912 E BUTLER ST
RAYNE LA 70578-8014

CREDITOR ID: 491897-AC
KATHERINE W YATES
19607 NW 138TH AVE
ALACHUA FL 32615-8008

CREDITOR ID: 476486-AC
KATHERINE WALTERS LOYACANO
12129 TROYVILLE ST
HAMMOND LA 70403-2051

CREDITOR ID: 458309-AC
KATHERINE Z ANDERSON
ATTN KATHERINE ZUPNIK
22750 BAY CEDAR DR
LAND  O  LAKES FL 34639-4793

CREDITOR ID: 492411-AC
KATHERINE ZACHARY
5144 LAKE COLE RD
GROVERLAND FL 34736

CREDITOR ID: 470002-AC
KATHERYN S GUNNARSSON
5026 APPLETON AVE
JACKSONVILLE FL 32210-3236

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471101-AC<br>KATHERYN S HEATH<br>3220 WINCHESTER RD<br>BIRMINGHAM AL 35226-2618 | CREDITOR ID: 488223-AC<br>KATHEY N THAXTON<br>721 W 39TH ST<br>ANNISTON AL 36201-2421 | CREDITOR ID: 470696-AC<br>KATHIE HARRIS<br>ATTN KATHIE BENNETT<br>11456 O C HORNE RD<br>SANDERSON FL 32087-3064 |
| CREDITOR ID: 468285-AC<br>KATHIE LEE GABRIEL<br>798 ACADEMY WOODS DR<br>JEFFERSON GA 30549-7519 | CREDITOR ID: 465738-AC<br>KATHIE MAE DIJAK<br>ATTN KATHIE M HENTHORN<br>1731 SALLY PL<br>ESCONDIDO CA 92026-1044 | CREDITOR ID: 487021-AC<br>KATHIE STEELE & WALTER T<br>STEELE JT TEN<br>6553 MARATHON EDENTON RD<br>GOSHEN OH 45122-9518 |
| CREDITOR ID: 461457-AC<br>KATHLEEN A BROWN<br>418 CHEDDAR HILL DR<br>BELTON SC 29627-9740 | CREDITOR ID: 462482-AC<br>KATHLEEN A CARMIN<br>6302 BIRCHDALE CT<br>CINCINNATI OH 45230-3635 | CREDITOR ID: 464179-AC<br>KATHLEEN A COSTA<br>1089 SALMON ISLE<br>WEST  PALM  BEACH FL 33413-3021 |
| CREDITOR ID: 465410-AC<br>KATHLEEN A DELLENGER<br>11098 WIECK RD<br>BILOXI MS 39540-2304 | CREDITOR ID: 466324-AC<br>KATHLEEN A DULLEA<br>14969 30TH ST N<br>GEORGETOWN MN 56546-9450 | CREDITOR ID: 457625-AC<br>KATHLEEN A FERRIS<br>12 VISION BCH<br>ORTLEY  BEACH NJ 08751-1731 |
| CREDITOR ID: 473533-AC<br>KATHLEEN A JOHNSON<br>PO BOX 236<br>OREGON IL 61061-0236 | CREDITOR ID: 473826-AC<br>KATHLEEN A JONES<br>473 ALAFAYA WOODS BLVD APT C<br>OVIEDO FL 32765-5565 | CREDITOR ID: 474822-AC<br>KATHLEEN A KNOER<br>9369 BENROCK RD<br>SPRING  HILL FL 34608-5616 |
| CREDITOR ID: 481153-AC<br>KATHLEEN A PARTIN<br>PO BOX 165<br>FAYETTEVILLE OH 45118-0165 | CREDITOR ID: 482591-AC<br>KATHLEEN A PURDY<br>481 JOHANNAH PL SW<br>LILBURN GA 30047-3041 | CREDITOR ID: 485279-AC<br>KATHLEEN A SECRIST<br>418 CHEDDAR HILL DR<br>BELTON SC 29627-9740 |
| CREDITOR ID: 488540-AC<br>KATHLEEN A THORNTON<br>PO BOX 47126<br>JACKSONVILLE FL 32247-7126 | CREDITOR ID: 483716-AC<br>KATHLEEN ANN BLAIR ROBERTS<br>10289 LODESTONE WAY<br>PARKER CO 80134-9533 | CREDITOR ID: 482140-AC<br>KATHLEEN ANN GORDON POOLE<br>153 EASON RD<br>POULAN GA 31781-3730 |
| CREDITOR ID: 492711-AC<br>KATHLEEN B BARRINEAU<br>2131 N MAIN ST<br>DANVILLE VA 24540-2724 | CREDITOR ID: 474712-AC<br>KATHLEEN B KLAHM<br>818 WASHBURN AVE APT 7<br>LOUISVILLE KY 40222-8702 | CREDITOR ID: 483601-AC<br>KATHLEEN B RIVEIRA<br>4819 SW 120TH AVE<br>COOPER  CITY FL 33330-4437 |
| CREDITOR ID: 458965-AC<br>KATHLEEN BAKER<br>2100 CANNON DR<br>HURST TX 76054-3004 | CREDITOR ID: 460002-AC<br>KATHLEEN BERTRAM<br>953 HAESPER AVE<br>METAIRE LA 70005 | CREDITOR ID: 461072-AC<br>KATHLEEN BRENENSTUHL<br>PO BOX 942<br>LONGKEY FL 33001-0942 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 461456-AC
KATHLEEN BROWN
PO BOX 363
AVON  PARK FL 33826-0363

CREDITOR ID: 474112-AC
KATHLEEN C LUKE TTEE U A DTD
01-19-90 THE LUKE FAMILY
LIVING TRUST
4457 MAYPOP TRL
MURRELLS  INLET SC 29576-6370

CREDITOR ID: 481729-AC
KATHLEEN C PHELPS
3890 EUNICE RD
JAXVILLE  BCH FL 32250-1912

CREDITOR ID: 481732-AC
KATHLEEN C PHELPS & PAUL E
PHELPS|POA
3890 EUNICE RD
JAXVILLE  BCH FL 32250-1912

CREDITOR ID: 462113-AC
KATHLEEN CAFARO
12 HOLLY DR
SMITHTOWN NY 11787-4217

CREDITOR ID: 462189-AC
KATHLEEN CALLAHAN
2825 SW 10TH ST
FORT  LAUDERDALE FL 33312-2936

CREDITOR ID: 465372-AC
KATHLEEN DEITZ & BILL DEITZ
JT TEN
PO BOX 225
WILLISTON FL 32696-0225

CREDITOR ID: 466141-AC
KATHLEEN DOYLE
1600 35TH ST
ROCK  ISLAND IL 61201-3042

CREDITOR ID: 462990-AC
KATHLEEN ELEANOR CHAPMAN
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 481921-AC
KATHLEEN F PINTO
109 MAGAZINE ST
DALLAS GA 30157-0528

CREDITOR ID: 470468-AC
KATHLEEN G HANSON
2708 ARDON AVE
ORLANDO FL 32833-4021

CREDITOR ID: 469104-AC
KATHLEEN GODAIL
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 469105-AC
KATHLEEN GODAIL & CHAS
GODAIL SR TEN COM
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 492182-AC
KATHLEEN H HARWOOD
10306 LONGTOWN RD
RIDGEWAY SC 29130-9081

CREDITOR ID: 471645-AC
KATHLEEN H HILL
10972 BUGGY WHIP DR
JACKSONVILLE FL 32257-3637

CREDITOR ID: 470317-AC
KATHLEEN HAMILTON
7511 HAZELWOOD CIR
LAKE  WORTH FL 33467-6518

CREDITOR ID: 471361-AC
KATHLEEN HENRY
5266 BROSCHE RD
ORLANDO FL 32807-1771

CREDITOR ID: 457769-AC
KATHLEEN J ADAMS & THOMAS E
ADAMS JT TEN
500 E LAKE ELBERT DR NE
WINTER  HAVEN FL 33881-4371

CREDITOR ID: 488407-AC
KATHLEEN K THOMASSON &
WENDELL E THOMASSON JT TEN
HC 69 BOX 579
HUGO OK 74743-9265

CREDITOR ID: 491992-AC
KATHLEEN K YOUNG
70 TRADD ST
CHARLESTON SC 29401-2534

CREDITOR ID: 474222-AC
KATHLEEN KELLEHER
P O BOX 20325
GREELEY SQUARE STATION
NEW  YORK NY 10001

CREDITOR ID: 474577-AC
KATHLEEN KING
1104 MIDDLETON ST
FLORENCE SC 29506-6753

CREDITOR ID: 468797-AC
KATHLEEN L GIANFERRARA
915 ORCHID AVE
INVERNESS FL 34452-5728

CREDITOR ID: 485989-AC
KATHLEEN LYNN
SKIDMORE-WILLIAMS
618 HIDDEN POND LN
SEVERNA  PARK MD 21146-2610

CREDITOR ID: 459808-AC
KATHLEEN M BENHAM
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

CREDITOR ID: 459809-AC
KATHLEEN M BENHAM TR U-A DTD
10-01-98 F-B-O FAMILY TRUST
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

CREDITOR ID: 459807-AC
KATHLEEN M BENHAM TTEE DTD
10-01-98 F-B-O BENHAM FAMILY
TRUST
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463495-AC<br>KATHLEEN M CLOWER CUST<br>JAMISON W CLOWER UNIF TRANS<br>MIN ACT FL<br>5915 ORTEGA RIVER CIR<br>JACKSONVILLE FL 32244-3218 | CREDITOR ID: 465789-AC<br>KATHLEEN M DIMKE & LEONARD<br>DIMKE JT TEN<br>359 ARBOR ST<br>PT  CHARLOTTE FL 33953-1574 | CREDITOR ID: 469499-AC<br>KATHLEEN M GRATTO<br>7620 E COUNTRY CLUB BLVD<br>BOCA  RATON FL 33487-1502 |
| CREDITOR ID: 470800-AC<br>KATHLEEN M HARTMAN<br>2104 RAY AVE<br>BOSSIER  CITY LA 71112-4142 | CREDITOR ID: 481675-AC<br>KATHLEEN M PETRUSICH<br>2109 MEADOW LN<br>GRAND  PRAIRIE TX 75050-1718 | CREDITOR ID: 484869-AC<br>KATHLEEN M SCARAMOUCHE<br>2591 DAWN RD<br>VENICE FL 34293-2606 |
| CREDITOR ID: 484870-AC<br>KATHLEEN M SCARAMOUCHE &<br>ETTERIO L SCARAMOUCHE JT TEN<br>2591 DAWN RD<br>VENICE FL 34293-2606 | CREDITOR ID: 486549-AC<br>KATHLEEN M SNODGRASS<br>7118 OHIO AVE<br>CINCINNATI OH 45236-3415 | CREDITOR ID: 487640-AC<br>KATHLEEN M SULLIVAN<br>128 POCASSET AVE<br>TIVERTON RI 02878-2126 |
| CREDITOR ID: 491199-AC<br>KATHLEEN M WILLIAMSON<br>12664 E BIG BUCK TRL<br>FLORAL  CITY FL 34436-2620 | CREDITOR ID: 491309-AC<br>KATHLEEN M WILSON<br>803 REID ST<br>NEWBERRY SC 29108-1932 | CREDITOR ID: 464405-AC<br>KATHLEEN MARIA CRAWFORD<br>C/O KATHLEEN MARIA SMITH<br>4400 FLINTLOCK DR<br>LOUISVILLE KY 40216-1448 |
| CREDITOR ID: 477812-AC<br>KATHLEEN MCDONALD<br>205 DEN CREEK TRL LOT 12<br>FAYETTEVILLE GA 30215-4610 | CREDITOR ID: 468464-AC<br>KATHLEEN N GARDNER<br>5634 SABENA RD<br>JACKSONVILLE FL 32207-7148 | CREDITOR ID: 467018-AC<br>KATHLEEN NICOLE ESTES CUST<br>SHEENA MARIE ESTES UNIF TRAN<br>MIN ACT FL<br>PO BOX 2762<br>TUCKER GA 30085-2762 |
| CREDITOR ID: 480491-AC<br>KATHLEEN PATRICIA OHARA<br>730 NE 23RD PL<br>POMPANO  BEACH FL 33064-5524 | CREDITOR ID: 481939-AC<br>KATHLEEN PIRRELLO & JOHN<br>PIRRELLO JT TEN<br>55 CHESTNUT CT<br>BRICK NJ 08723-6931 | CREDITOR ID: 474508-AC<br>KATHLEEN R KIMBALL<br>4044 ILLICIUM LN<br>LADY  LAKE FL 32159-3425 |
| CREDITOR ID: 482935-AC<br>KATHLEEN RAZI<br>21736 ABERDEEN RD<br>ROCKY  RIVER OH 44116-1116 | CREDITOR ID: 484400-AC<br>KATHLEEN RUSSELL<br>4670 71ST AVE<br>PINELLAS  PARK FL 33781-4422 | CREDITOR ID: 488247-AC<br>KATHLEEN S THIBODEAUX<br>1285 EGAN HWY<br>EGAN LA 70531-3303 |
| CREDITOR ID: 489342-AC<br>KATHLEEN S VARELA<br>208 RUBY LN<br>LONGVIEW TX 75604-1150 | CREDITOR ID: 485384-AC<br>KATHLEEN SERRA<br>2646 JESSICA RD<br>RIVERSIDE CA 92506-5024 | CREDITOR ID: 486845-AC<br>KATHLEEN STACY & BASIL STACY<br>JT TEN<br>PO BOX 386<br>CAROLEEN NC 28019-0386 |
| CREDITOR ID: 489045-AC<br>KATHLEEN TURLEY-BRADLEY<br>4275 ROSEFINCH WAY<br>MIAMISBURG OH 45342-4789 | CREDITOR ID: 464355-AC<br>KATHLEEN WILLIS CRAIN &<br>KENNETH NEWTON CRAIN TEN COM<br>25309 LAKE CHOCTAW DR<br>FRANKLINTON LA 70438-8618 | CREDITOR ID: 491308-AC<br>KATHLEEN WILSON<br>803 REID ST<br>NEWBERRY SC 29108-1932 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 477938-AC
KATHLYN H MCGUIRE
304 N 37TH AVE
YAKIMA WA 98902-2231

CREDITOR ID: 476887-AC
KATHRYN A MANGUM
1513 PONY AVE
BEAUFORT SC 29906-5703

CREDITOR ID: 480367-AC
KATHRYN A OBEE & MONTY R
OBEE JT TEN
1827 KINGSWAY CT
CINCINNATI OH 45230-2218

CREDITOR ID: 484182-AC
KATHRYN A ROSSI & ALFRED J
ROSSI JT TEN
8806 WILLOW HILLS DR SE
HUNTSVILLE AL 35802-3728

CREDITOR ID: 478394-AC
KATHRYN ANN MERCER
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

CREDITOR ID: 478395-AC
KATHRYN ANN MERCER & DAVID
TIMOTHY MERCER JT TEN
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

CREDITOR ID: 477958-AC
KATHRYN ANNE MCINTYRE
2408 30TH AVENUE DR E
BRADENTON FL 34208-7549

CREDITOR ID: 475274-AC
KATHRYN C LANCASTER
937 BOWMAN RD APT 306
MT  PLEASANT SC 29464-3227

CREDITOR ID: 481277-AC
KATHRYN C PATTON
APT #1209
2917 CATHEDRAL WAY
DALLAS TX 75205-2506

CREDITOR ID: 462178-AC
KATHRYN CALHOUN & BILLY J
CALHOUN JT TEN
PO BOX 927
MIDDLEBURG FL 32050-0927

CREDITOR ID: 463414-AC
KATHRYN CLEMMONS & WILLIAM
CLEMMONS JT TEN
210 5TH ST
JUPITER FL 33458-5728

CREDITOR ID: 485596-AC
KATHRYN D SHEPHERD
ATTN KATHRYN S KELLOGG
1733 WILLOW RD
GREENSBORO NC 27401-3964

CREDITOR ID: 490218-AC
KATHRYN D WEBSTER & LOUISE W
BROWN JT TEN
7324 SW 97TH LN
GAINESVILLE FL 32608-6391

CREDITOR ID: 475994-AC
KATHRYN E LEWIS
310 SE PLANT ST
LAKE  CITY FL 32025-1862

CREDITOR ID: 487329-AC
KATHRYN E STODDARD
330 RIVER KNOLL DR NW
ATLANTA GA 30328-1106

CREDITOR ID: 485719-AC
KATHRYN ELIZABETH SHOWKER
C/O KATHY PERDUE SHOWKER COLOR
IMAGING CENTER
1725 DESALES ST NW
WASHINGTON DC 20036-4406

CREDITOR ID: 467009-AC
KATHRYN G ESTES
1604 ARCADIA DR UNIT 116
JACKSONVILLE FL 32207-7830

CREDITOR ID: 481333-AC
KATHRYN G ROGERS CUST RACHEL
LARA PAYNE AND UNIF GIFT
MIN ACT FL
1576 SEMINOLE RD
BABSON  PARK FL 33827-9793

CREDITOR ID: 468861-AC
KATHRYN GIESKEN
703 HIGHLAND TRCE
HIGHLAND  HGTS KY 41076-1153

CREDITOR ID: 483997-AC
KATHRYN GRIFFIN ROGERS CUST
MARY MARGUERITE ROGERS UNDER
THE FL UNIF TRAN MIN ACT
1576 SEMINOLE RD
BABSON  PARK FL 33827-9793

CREDITOR ID: 477456-AC
KATHRYN H MAXWELL CUST REID
J MAXWELL UNDER MI UNIFORM
GIFTS TO MINORS ACT
2033 BRIARFIELD ST
CANTON MI 48188-1882

CREDITOR ID: 478467-AC
KATHRYN HILL METCALFE
PO BOX 1572
AVON  PARK FL 33826-1572

CREDITOR ID: 459333-AC
KATHRYN J BARRY
152B TWISTED PINES CT
LEESBURG GA 31763-3108

CREDITOR ID: 467729-AC
KATHRYN J FLYNN
1477 LEGION RD
FORT  MILL SC 29715-7043

CREDITOR ID: 471166-AC
KATHRYN J HEIM
10106 BUNKER RD
LEESBURG FL 34788-3606

CREDITOR ID: 477922-AC
KATHRYN J MCGOWAN
445 SANDY ST
WAVELAND MS 39576-3967

CREDITOR ID: 482337-AC
KATHRYN J PRAHL
1110 WYNDEGATE DR
ORANGE  PARK FL 32073-5322

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 480768-AC
KATHRYN LANETTE OWENS
2920 E 39TH ST
TULSA OK 74105-3704

CREDITOR ID: 491628-AC
KATHRYN LEE WOODHAM
17601 WELLS RD
JACKSONVILLE FL 32234-3901

CREDITOR ID: 459839-AC
KATHRYN M BENNETT
415 WHITE BLOSSOM TRL
THOMASVILLE GA 31757-4897

CREDITOR ID: 466522-AC
KATHRYN M DYKE
123 N GAYLE AVE
PANAMA  CITY FL 32401-4050

CREDITOR ID: 474113-AC
KATHRYN MOORE PARKER T O D
WILLIAM E P PARKER SUBJECT
TO STA TOD RULES
2105 LONG AVE
PORT  ST  JOE FL 32456-2207

CREDITOR ID: 491036-AC
KATHRYN P WILLIAMS & ROBERT
S WILLIAMS JT TEN
3625 LEDBURY DR E
JACKSONVILLE FL 32210-5014

CREDITOR ID: 474855-AC
KATHRYN RACLYN KOEN CUST
EMMETT K KOEN III UNDER TX
UNIF TRANSFERS TO MINORS ACT
RR 4 BOX 388
CANTON TX 75103-9804

CREDITOR ID: 469756-AC
KATHRYN S GRIFFIN
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 472189-AC
KATHRYN T HORNE
178 HIGHLAND DR
GREENWOOD SC 29649-8957

CREDITOR ID: 476721-AC
KATHRYN T MADASCY
2343 GREENWOOD ST
DELTONA FL 32738-3028

CREDITOR ID: 467071-AC
KATHRYN THERESA EVANS
1204 BIDDY RD SE
ROME GA 30161-9452

CREDITOR ID: 481690-AC
KATHRYN W PETTRY
1175 LAKERIDGE CT
GRAYSON GA 30017-1174

CREDITOR ID: 474114-AC
KATHWOOD BAPTIST CHURCH
4900 TRENHOLM RD
COLUMBIA SC 29206-4702

CREDITOR ID: 469648-AC
KATHY A GREENE
3293 TACONIC DR
WEST  PALM  BEACH FL 33406-5044

CREDITOR ID: 469832-AC
KATHY A GROEL
239 HIX HOLLOW RD
GAINESBORO TN 38562-5241

CREDITOR ID: 473690-AC
KATHY A JOINER & GLENN O
JOINER JT TEN
3021 WESLENN DR
WINTER  GARDEN FL 34787-5314

CREDITOR ID: 473827-AC
KATHY A JONES
4169 COUNTY ROAD 55
CLANTON AL 35046-4317

CREDITOR ID: 492083-AC
KATHY A ZEIGLER & JOSEPH T
ZEIGLER JT TEN
2151 PIKE POND RD
ALFORD FL 32420-6965

CREDITOR ID: 457987-AC
KATHY ALEXANDER & GREG
ALEXANDER JT TEN
596 RIVERCREST DR
WOODSTOCK GA 30188-4256

CREDITOR ID: 485688-AC
KATHY ANN SHOLLENBARGER
2567 ONTARIO ST
CINCINNATI OH 45231-2248

CREDITOR ID: 472031-AC
KATHY B HOLT
511 CLOVERDALE AVE
CINCINNATI OH 45246-2205

CREDITOR ID: 480062-AC
KATHY BARSH NEWMAN
9141 AUDUBON PARK LN
JACKSONVILLE FL 32257-4948

CREDITOR ID: 459724-AC
KATHY BELL & DANNY BELL
JT TEN
1812 ALEXANDER RD
VERONA KY 41092-8222

CREDITOR ID: 461090-AC
KATHY BRETANA
15940 SURREY CIR
DAVIE FL 33331-2569

CREDITOR ID: 471819-AC
KATHY C HODGES
530 NICOLE TRL
HAYDEN AL 35079-5938

CREDITOR ID: 472893-AC
KATHY C IRWIN
4920 STONY POINT PASS
KESWICK VA 22947-1700

CREDITOR ID: 459689-AC
KATHY D BELEW
3504 CHERRYWOOD RD
FLORENCE SC 29501-9202

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 465106-AC
KATHY D DAVIS
15 BARR ST
CANTON NC 28716-3400

CREDITOR ID: 471881-AC
KATHY D HOGAN
95 JUSTIN DR
DALLAS GA 30157

CREDITOR ID: 491310-AC
KATHY D WILSON
PO BOX 54
BIG ISLAND VA 24526-0054

CREDITOR ID: 464903-AC
KATHY E DANIELS
RR 19 BOX 1226
LAKECITY FL 32025-7126

CREDITOR ID: 468008-AC
KATHY E FRANK
468 WADE HAMPTON DR
CHARLESTON SC 29412-9189

CREDITOR ID: 470749-AC
KATHY E HARRISON
2708 HIGHWAY 326
COMMERCE GA 30530-7242

CREDITOR ID: 478693-AC
KATHY E MILLER & DAVID
MILLER JT TEN
13523 COUNTY ROAD 37
CLANTON AL 35045-7174

CREDITOR ID: 462699-AC
KATHY ENGLER CASEY
160 HEATHERWOOD DR
ROYAL PALM BEACH FL 33411-7936

CREDITOR ID: 479196-AC
KATHY F MOORE
6232 SUNSET LAKE RD
FUQUAY VARINA NC 27526-8606

CREDITOR ID: 467331-AC
KATHY H FELTNER & MYRON J
FELTNER JT TEN
3353 NW 21ST ST
LAUDERDALE LAKES FL 33311-2711

CREDITOR ID: 474198-AC
KATHY I KEENER
20706 BUSBY RD
VANCLEAVE MS 39565-9020

CREDITOR ID: 484448-AC
KATHY I RYALS
20706 BUGSBY RD
VAN CLEAVE MS 39565

CREDITOR ID: 479855-AC
KATHY IKERD NANTZ
2937 TAR HEEL LN
IRON STATION NC 28080-9301

CREDITOR ID: 479392-AC
KATHY IMOGENE MORRIS
PO BOX 92
FRANKLINVILLE NC 27248-0092

CREDITOR ID: 482044-AC
KATHY J PLYLER
2619 ESTERO BLVD # B3
FT MYERS BCH FL 33931-3342

CREDITOR ID: 489171-AC
KATHY J UBELHART
8313 HERRINGTON CT
LOUISVILLE KY 40228-2349

CREDITOR ID: 475557-AC
KATHY JOAN LAWS
307 MAGNOLIA DR
ELIZABETHTON TN 37643-2057

CREDITOR ID: 461649-AC
KATHY L BRYANT
84 RD FLOYD RD
EUBANK KY 42567-8580

CREDITOR ID: 463201-AC
KATHY L CHURCH
380 LAY BRIDGE RD
CENTRAL SC 29630-8953

CREDITOR ID: 478164-AC
KATHY L FITZGERALD MCNEILL
300 BOWLING GREEN DR
MONTGOMERY AL 36109-3121

CREDITOR ID: 470137-AC
KATHY L HAINES
1416 E PALM AVE
REDLANDS CA 92374-5459

CREDITOR ID: 487735-AC
KATHY L SUTTON & RAYMOND T
SUTTON JT TEN
4856 ALLIGATOR BLVD
MIDDLEBURG FL 32068-5904

CREDITOR ID: 488159-AC
KATHY L TENOLD
6325 RIVER OVERLOOK DR NW
ATLANTA GA 30328-3504

CREDITOR ID: 475694-AC
KATHY LEDOUT
P O BOX 392
VILLE PLATTE LA 70586

CREDITOR ID: 475730-AC
KATHY LEE
13850 NE 20TH AVE
TRENTON FL 32693-8884

CREDITOR ID: 475731-AC
KATHY LEE & WILLIAM O LEE JR
JT TEN
13850 NE 20TH AVE
TRENTON FL 32693-8884

CREDITOR ID: 462705-AC
KATHY LYNN CASH
2298 CLAIRMONT CIR
SNELLVILLE GA 30078-4108

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 480914-AC
KATHY LYNN PANDOLFI
489 BOB MILLER RD
CRAWFORDVILLE FL 32327-5420

CREDITOR ID: 483504-AC
KATHY LYNN RIGSBY
9430 MARTINIQUE DR
MIAMI FL 33189-1730

CREDITOR ID: 461650-AC
KATHY M BRYANT
2132 MILLS RD
GREENVILLE NC 27858-9060

CREDITOR ID: 477151-AC
KATHY M MARTIN
2960 OLD COAL CITY RD
PELL  CITY AL 35125-4037

CREDITOR ID: 478564-AC
KATHY M MIKILIA
610 HICKORY ST
MELBOURNE FL 32901-1420

CREDITOR ID: 479671-AC
KATHY M MUNSON
C/O KATHY M MEIR
3824 N CAMDEN LN
CRESTWOOD KY 40014-9502

CREDITOR ID: 473534-AC
KATHY MARIE JOHNSON
610 HICKORY ST
MELBOURNE FL 32901-1420

CREDITOR ID: 466624-AC
KATHY NAYDENE EDENFIELD
10325 MADISON PARK CT
CLERMONT FL 34711-7831

CREDITOR ID: 487238-AC
KATHY P STEWART
3640 BYRD RD
AUGUSTA GA 30906-9405

CREDITOR ID: 485720-AC
KATHY PERUDE SHOWKER
C/O COLOR IMAGING CENTER
1725 DESALES ST NW
WASHINGTON DC 20036-4406

CREDITOR ID: 471510-AC
KATHY R HESTER
502 E LAVITT LN # NRS2
PHOENIX AZ 85086-6442

CREDITOR ID: 472216-AC
KATHY R HORTON
1457 PERRY AVE
HENDERSON NC 27536-3522

CREDITOR ID: 484233-AC
KATHY ROVNER & STANLEY
ROVNER JT TEN
9070 SW 22ND ST APT D
BOCA  RATON FL 33428-7788

CREDITOR ID: 463202-AC
KATHY S CHURCH
5113 RALPH WINCHESTER RD
LENOIR NC 28645-6701

CREDITOR ID: 464290-AC
KATHY S COX
3233 PEBBLE LAKE DR
LEXINGTON KY 40515-1032

CREDITOR ID: 464291-AC
KATHY S COX & MICHAEL P COX
JT TEN
3233 PEBBLE LAKE DR
LEXINGTON KY 40515-1032

CREDITOR ID: 471146-AC
KATHY S HEFFRON
8742 CARROUSEL PARK CIR
CINCINNATI OH 45251-5931

CREDITOR ID: 475655-AC
KATHY S LEBLANC
19076 PINE RUN LN
FORT  MYERS FL 33912-4814

CREDITOR ID: 487477-AC
KATHY S STRICKLAND
8231 FROST ST S
JACKSONVILLE FL 32221-1635

CREDITOR ID: 473008-AC
KATHY T JACKSON
8413 FAIRHAVEN LN
MONTGOMERY AL 36117

CREDITOR ID: 480843-AC
KATHY T ROSIERE CUST
ALEXANDRIA M PADRON UNIF
TRANS MIN ACT FL
1035 NW 88TH AVE
PLANTATION FL 33322-5027

CREDITOR ID: 480846-AC
KATHY T ROSIERE CUST FOR
NICHOLAS PADRON UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1035 NW 88TH AVE
PLANTATION FL 33322-5027

CREDITOR ID: 463050-AC
KATHY THOMAS CHEEK
3537 ROCKY HILL TER
LEXINGTON KY 40517-1422

CREDITOR ID: 477266-AC
KATHY V MASON
4413 EAGLE DR
SUTHERLAND VA 23885-8773

CREDITOR ID: 460832-AC
KATHY W BOYLES CUST JONATHAN
LEE BOYLES UNIF TRANS MIN
ACT FL
2929 ORANGE TREE DR
EDGEWATER FL 32141-5729

CREDITOR ID: 460833-AC
KATHY W BOYLES CUST KATHLEEN
MARIE BOYLES UNIF TRANS MIN
ACT FL
2929 ORANGE TREE DR
EDGEWATER FL 32141-5729

CREDITOR ID: 460836-AC
KATHY W BOYLES CUST ZACHARY
TAYLOR BOYLES UNIF TRANS MIN
ACT FL
2929 ORANGE TREE DR
EDGEWATER FL 32141-5729

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471646-AC<br>KATIE B HILL<br>3428 BELVOIR DR<br>LEXINGTON KY 40502-3264 | CREDITOR ID: 489492-AC<br>KATIE B VIDOS<br>524 BUSH ST<br>MORGAN  CITY LA 70380-2613 | CREDITOR ID: 488818-AC<br>KATIE E TRACY<br>1484 SPUNKY HOLLOW RD LOT B<br>REMLAP AL 35133-5148 |
| CREDITOR ID: 462013-AC<br>KATIE M BUTLER<br>8045 FLEUR DE LIS DR<br>JACKSONVILLE FL 32277-0904 | CREDITOR ID: 469135-AC<br>KATIE M GOEDDEKE<br>519 CHARLES DR<br>CANTON GA 30115-4198 | CREDITOR ID: 486033-AC<br>KATIE M SLICE<br>2485 MACEDONIA CHURCH RD<br>PROSPERITY SC 29127-9055 |
| CREDITOR ID: 488682-AC<br>KATINA N TODD<br>PO BOX 695<br>LAKE  BUTLER FL 32054-0695 | CREDITOR ID: 486974-AC<br>KATRINA DELYNN STARNES<br>508 N 2ND ST<br>COCHRAN GA 31014-2209 | CREDITOR ID: 459236-AC<br>KATRINA E BARNES<br>360 WORTHINGTON WAY<br>DULUTH GA 30097-8003 |
| CREDITOR ID: 471326-AC<br>KATRINA HENLEY<br>22 7TH ST<br>BRUNSWICK GA 31520-3136 | CREDITOR ID: 473828-AC<br>KATRINA K JONES<br>PO BOX 852<br>NEWARK TX 76071-0852 | CREDITOR ID: 467072-AC<br>KATRINA MICHELLE EVANS<br>2538 SCALPEM CT<br>DULUTH GA 30096-4287 |
| CREDITOR ID: 483516-AC<br>KATRINA RILEY<br>631 SW 14TH CT<br>DEERFIELD  BEACH FL 33441-6437 | CREDITOR ID: 483821-AC<br>KATRINA ROBINSON<br>PO BOX 442<br>CARRIERE MS 39426-0442 | CREDITOR ID: 486289-AC<br>KATRINA TERESE SMITH<br>2750 SOMERSET DR # T209<br>LAUDERDALE  LAKES FL 33311-2788 |
| CREDITOR ID: 481294-AC<br>KATY E PAUL & LEWIS M PAUL<br>JT TEN<br>944 VO TECH DR<br>OCILLA GA 31774-3612 | CREDITOR ID: 483054-AC<br>KAY B REEKES<br>PO BOX 715<br>DINWIDDIE VA 23841-0715 | CREDITOR ID: 492239-AC<br>KAY D KINARD<br>151 HIGHLAND DR<br>GREENWOOD SC 29649-8983 |
| CREDITOR ID: 480612-AC<br>KAY D OROURKE<br>17812 WILLOW LAKE DR<br>ODESSA FL 33556-4724 | CREDITOR ID: 474128-AC<br>KAY D OROURKE TTEE U A<br>07-20-94 KAY DAVIS OROURKE<br>REV TRUST<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 | CREDITOR ID: 466142-AC<br>KAY F DOYLE<br>2000 MADISON ST<br>METAIRIE LA 70001-2643 |
| CREDITOR ID: 476937-AC<br>KAY H MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE FL 32210-3303 | CREDITOR ID: 487111-AC<br>KAY H STEPHENS<br>PO BOX 35<br>FERNANDINA  BEACH FL 32035-0035 | CREDITOR ID: 470159-AC<br>KAY HALDES CUST JANE J<br>HALDES U/G/M/A/IL<br>2959 N MERRIMAC AVE<br>CHICAGO IL 60634-5010 |
| CREDITOR ID: 484652-AC<br>KAY M SANDERS<br>444 S J WORKMAN HWY<br>WOODRUFF SC 29388-8939 | CREDITOR ID: 490146-AC<br>KAY M WEAVER<br>243 RIVERDALE RD<br>CENTRAL SC 29630-9577 | CREDITOR ID: 489049-AC<br>KAY TURNAGE<br>1516 DUDLEY WALK APT B<br>CINCINNATI OH 45214-2585 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462821-AC<br>KAY W CATONE<br>24030 LANDERS LN<br>ROBERTSDALE AL 36567-3941 | CREDITOR ID: 481023-AC<br>KAYE C PARKER & KEVIN C<br>PARKER JT TEN<br>3645 COUNTY ROAD 32<br>CLANTON AL 35046-4624 | CREDITOR ID: 465107-AC<br>KAYE DAVIS & JOHN DAVIS<br>JT TEN<br>2130 N LARRAMORE RD<br>AVON  PARK  LAKES FL 33825-9424 |
| CREDITOR ID: 460243-AC<br>KAYE S BLACKWELDER<br>209 PENNINGTON AVE<br>LEXINGTON NC 27292-3723 | CREDITOR ID: 479197-AC<br>KAYLA WADDELL MOORE & GLENN<br>BARRY MOORE JT TEN<br>6400 GALLANT RD<br>GALLANT AL 35972-2115 | CREDITOR ID: 475458-AC<br>KAYRON MCMINN LASKA<br>6818 GAINES CREEK RD<br>COLUMBUS GA 31904-3323 |
| CREDITOR ID: 475566-AC<br>KAZUKO LAWSON<br>710 DORADO CT<br>BRANDON FL 33511-5860 | CREDITOR ID: 459958-AC<br>KEARNEY BERNIS<br>1021 J B HWY<br>SAINT  MARTINVILLE LA 70582-6308 | CREDITOR ID: 475732-AC<br>KECIA L LEE<br>26675 LOCUST DR<br>MADISON AL 35756-3127 |
| CREDITOR ID: 460349-AC<br>KEENAN M BLATCHER<br>1918 PAULINE ST<br>NEW  ORLEANS LA 70117-5514 | CREDITOR ID: 460532-AC<br>KEENAN W BONIVILLAIN<br>805 PHLOX AVE<br>METAIRIE LA 70001-4519 | CREDITOR ID: 461708-AC<br>KEIICHI BUCKNER<br>1160 KNOLL DR W<br>JACKSONVILLE FL 32221-6134 |
| CREDITOR ID: 466946-AC<br>KEIRA EPP<br>93 SPRINGDALE CIR<br>LAKE  WORTH FL 33461-6325 | CREDITOR ID: 486290-AC<br>KEISHA W SMITH<br>483 POLICE CLUB RD<br>UNION SC 29379-8766 | CREDITOR ID: 464259-AC<br>KEITH A COWIE<br>112 PATTERSON DR<br>AUBURNDALE FL 33823-2324 |
| CREDITOR ID: 468558-AC<br>KEITH A GARRISON<br>8181 MUD CREEK RD<br>ALTO GA 30510-2314 | CREDITOR ID: 482117-AC<br>KEITH A PONCE<br>5756 SALERNO RD<br>JACKSONVILLE FL 32244-2321 | CREDITOR ID: 484382-AC<br>KEITH A RUSS & CYNTHIA L<br>RUSS JT TEN<br>6563 QUAIL RD<br>CALLAHAN FL 32011-3139 |
| CREDITOR ID: 488926-AC<br>KEITH A TROSCLAIR & ALLISON<br>B TROSCLAIR TEN COM<br>1214A HIGHWAY 20<br>THIBODAUX LA 70301-6251 | CREDITOR ID: 489318-AC<br>KEITH A VANN<br>477 MULLEN RD<br>CEDARTOWN GA 30125-5533 | CREDITOR ID: 491495-AC<br>KEITH A WOFFORD & MARTHA L<br>WOFFORD JT TEN<br>13160 TABEGUACHE RD<br>NATHROP CO 81236-9715 |
| CREDITOR ID: 457889-AC<br>KEITH AINLEY<br>1074 BIRCHWOOD DR<br>ORANGE  PARK FL 32065-6246 | CREDITOR ID: 459518-AC<br>KEITH ALLEN BAYNE<br>4402 BRAMBLEWOOD LN APT 3423<br>RICHMOND VA 23228-3671 | CREDITOR ID: 458204-AC<br>KEITH AMBS<br>9106 TRENTHAM LN<br>LOUISVILLE KY 40242-3380 |
| CREDITOR ID: 492371-AC<br>KEITH B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 | CREDITOR ID: 479821-AC<br>KEITH B MYRICK & BRENDA J<br>MYRICK TEN COM<br>1112 ROBERTS ST<br>ORMOND  BEACH FL 32174-3348 | CREDITOR ID: 459725-AC<br>KEITH BELL<br>853 ARBOR HILL CIR<br>CLERMONT FL 34715-6511 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460007-AC<br>KEITH BERTRAND<br>506 ASTOR PLACE DR<br>NEW IBERIA LA 70563-2232 | CREDITOR ID: 461950-AC<br>KEITH BURTON<br>11389 KARY LN<br>CINCINNATI OH 45240-2332 | CREDITOR ID: 464163-AC<br>KEITH C CORTNER<br>18701 LEETANA RD<br>N FORT MYERS FL 33917-4740 |
| CREDITOR ID: 474095-AC<br>KEITH C KARST CUST FOR<br>CHRISTINA REAGAN KARST UNDER<br>AL UNIF TRANSFERS TO MINORS<br>ACT<br>1730 BELL RD<br>MONTGOMERY AL 36117-4310 | CREDITOR ID: 464152-AC<br>KEITH D CORRIHER<br>485 FARRINGTON DR<br>CHINA GROVE NC 28023-7302 | CREDITOR ID: 471820-AC<br>KEITH D HODGES<br>42 SHELTON DR<br>LEITCHFIELD KY 42754-7563 |
| CREDITOR ID: 474637-AC<br>KEITH D KIRBACH<br>202 E MAPLEGROVE AVE<br>FORT WAYNE IN 46806-2246 | CREDITOR ID: 483649-AC<br>KEITH D ROBBINS<br>7970 KAITLIN CIR<br>LAKELAND FL 33810-5142 | CREDITOR ID: 458310-AC<br>KEITH E ANDERSON<br>102 TRAYWICK ST<br>PERRY FL 32348-6224 |
| CREDITOR ID: 462545-AC<br>KEITH E CARR<br>701 NW 17TH ST<br>POMPANO BEACH FL 33060-5145 | CREDITOR ID: 464874-AC<br>KEITH E DANDENEAU<br>116 EDINBURG RD<br>PICKENS SC 29671-9494 | CREDITOR ID: 473535-AC<br>KEITH E JOHNSON<br>15195 RIVER HILLS RD<br>GLEN SAINT MARY FL 32040-3330 |
| CREDITOR ID: 477851-AC<br>KEITH E MCELWAIN<br>PO BOX 335<br>GOODLAND FL 34140-0335 | CREDITOR ID: 464940-AC<br>KEITH F DARLINGTON &<br>CHRISTINE D DARLINGTON<br>JT TEN<br>5652 73RD ST N<br>ST PETERSBURG FL 33709-6109 | CREDITOR ID: 478694-AC<br>KEITH G MILLER<br>PO BOX 713<br>RIVERDALE MD 20738-0713 |
| CREDITOR ID: 485860-AC<br>KEITH GERARD SIMMS<br>7640 KINGSPORT BLVD<br>NEW ORLEANS LA 70128-2116 | CREDITOR ID: 492666-AC<br>KEITH GRAY<br>4865 KALMIA CIRCLE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 471797-AC<br>KEITH HOCUTT<br>200 WILL RD<br>MIDDLESEX NC 27557-8316 |
| CREDITOR ID: 472008-AC<br>KEITH HOLMES & RONNIE B<br>HOLMES JT TEN<br>5700 E LIVE OAK LN<br>INVERNESS FL 34453-1067 | CREDITOR ID: 467308-AC<br>KEITH J FECKE<br>325 WESTWOOD DR<br>MANDEVILLE LA 70471-8905 | CREDITOR ID: 473093-AC<br>KEITH JACOBY<br>1416 48TH AVE<br>MERIDIAN MS 39307-5410 |
| CREDITOR ID: 474946-AC<br>KEITH KOTRADY<br>5021 N 36TH ST<br>HOLLYWOOD FL 33021-2225 | CREDITOR ID: 482669-AC<br>KEITH L RABY<br>419 HAMBRIGHT RD<br>CLOVER SC 29710-5417 | CREDITOR ID: 491730-AC<br>KEITH L WORSHAM<br>315 SPINDLE CT<br>ATLANT GA 30350-4124 |
| CREDITOR ID: 475833-AC<br>KEITH LEMONS<br>349 EDISTO DR<br>N AUGUSTA SC 29841-2723 | CREDITOR ID: 459128-AC<br>KEITH M BARBARA<br>41302 CROWN DRIVE EXT<br>PONCHATOULA LA 70454-5848 | CREDITOR ID: 459130-AC<br>KEITH M BARBARA & ELIZABETH<br>C BARBARA TEN COM<br>41302 CROWN DRIVE EXT<br>PONCHATOULA LA 70454-5848 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459129-AC
KEITH M BARBARA & ELIZABETH
C BARBARA JT TEN
41302 CROWN DRIVE EXT
PONCHATOULA LA 70454-5848

CREDITOR ID: 477850-AC
KEITH MCELWAIN & VERENDA
MCELWAIN JT TEN
P O BOX 335
GOODLAND FL 34140

CREDITOR ID: 477658-AC
KEITH MICHAEL MCCLURE
649 THRESE LN
LINCOLNTON NC 28092-7608

CREDITOR ID: 488968-AC
KEITH P TRUXILLO
P O BOX  36
209 NEW HAVEN ST
MATHEWS LA 70375

CREDITOR ID: 482255-AC
KEITH POULIOT
4510 NW 33RD ST
LAUDERDALE  LAKES FL 33319-5729

CREDITOR ID: 466794-AC
KEITH R ELLINGTON &
CONSTANCE R ELLINGTON JT TEN
505 PUERTA CT
ALTAMONTE  SPRINGS FL 32701-6822

CREDITOR ID: 486634-AC
KEITH R SOUDER
4062 SIERRA TER
SUNRISE FL 33351-6396

CREDITOR ID: 490719-AC
KEITH R WHITTINGTON
#807
1101 2ND AVE N
SURFSIDE  BEACH SC 29575-5003

CREDITOR ID: 459583-AC
KEITH RODNEY BEASLEY
6159 LAKEVIEW RD
STATESBORO GA 30461-8430

CREDITOR ID: 484084-AC
KEITH ROOP CUST BILLY JACK
ROOP UND GA UNIF TRAN MIN
ACT
124 RED BARN RD
BOWDON GA 30108-1079

CREDITOR ID: 484087-AC
KEITH ROOP CUST SYDNEY
DELONE ROOP UND GA UNIF
TRAN MIN ACT
1254 S HIGHWAY 100
BOWDON GA 30108-2811

CREDITOR ID: 484441-AC
KEITH RUTLEDGE
3427 SINCLAIR ST
CHALMETTE LA 70043-2151

CREDITOR ID: 482958-AC
KEITH S REAUME
209 45TH STREET CT W
PALMETTO FL 34221-9173

CREDITOR ID: 487664-AC
KEITH SUMMERFIELD
821 JOHNSON ST
HOPEWELL VA 23860

CREDITOR ID: 485513-AC
KEITH V SHAW
20 SUMMER ST
ADAMS MA 01220-1926

CREDITOR ID: 462190-AC
KEITH W CALLAHAN
1040 ALTICE DR
RALEIGH NC 27603-9315

CREDITOR ID: 478941-AC
KEITH W MITCHELL
5516 AURORA DR
CRESTVIEW FL 32539-7005

CREDITOR ID: 486292-AC
KELLEE ANN SMITH
103 RISSE CT
ERIE CO 80516-6839

CREDITOR ID: 461842-AC
KELLEY A BURKE
432 VISCOUNT DR
CINCINNATI OH 45238-5140

CREDITOR ID: 466749-AC
KELLEY A ELBERTSON
6112 CRABAPPLE PL
POWDER  SPRINGS GA 30127-4298

CREDITOR ID: 463702-AC
KELLEY BOLEN COLLIER
8421 MCWHORTER RD
LONDON KY 40741-8720

CREDITOR ID: 470226-AC
KELLEY D HALL
2101 AMON CT
AZLE TX 76020-5001

CREDITOR ID: 459042-AC
KELLEY DOUGLAS BALL
RR 5 BOX 2712
RUSK TX 75785-9447

CREDITOR ID: 469476-AC
KELLEY GRANT
PO BOX 99
FREDONIA KY 42411-0099

CREDITOR ID: 469496-AC
KELLEY GRATSCH
ATTN KELLEY WILLIAMS
4560 NEW MARKET CT
BATAVIA OH 45103-1391

CREDITOR ID: 470225-AC
KELLEY HALL
5517 MEADOW OAK ST
NORTH  RICHLAND TX 76180-6643

CREDITOR ID: 490740-AC
KELLEY L WIDDICK
6107 RAINTREE TRL
FT  PIERCE FL 34982-7522

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465266-AC<br>KELLEY RAYE DEARING<br>2199 W CINDY LN<br>LECANTO FL 34461-9724 | CREDITOR ID: 483364-AC<br>KELLEY RICHARDS<br>860 NORTH ORANGE AVE #154<br>ORLANDO FL 32801 | CREDITOR ID: 486070-AC<br>KELLEY SMALL<br>1660 SPRINGWINDS DR<br>ROCK  HILL SC 29730-7694 |
| CREDITOR ID: 474265-AC<br>KELLEYS IGA NICEVILLE INC<br>1015 PALM BLVD S<br>NICEVILLE FL 32578-2652 | CREDITOR ID: 474545-AC<br>KELLI JEANETTE KINDRED<br>3537 ROYAL PALM AVE<br>COCONUT  GROVE FL 33133-6224 | CREDITOR ID: 466785-AC<br>KELLI K ELLENBURG<br>6137 HARLOW BLVD<br>JACKSONVILLE FL 32210-7243 |
| CREDITOR ID: 466553-AC<br>KELLI L EARNHARDT & R CASH<br>EARNHARDT JT TEN<br>235 S MILFORD DR<br>SALISBURY NC 28144-2227 | CREDITOR ID: 482801-AC<br>KELLI L RANDALL<br>2395 FIELDCREST DR<br>CARSON  CITY NV 89701-5838 | CREDITOR ID: 486293-AC<br>KELLI LYNN SMITH<br>4326 STONES RIVER CT<br>NEW  PORT  RICHEY FL 34653-6137 |
| CREDITOR ID: 481558-AC<br>KELLI R PERRICONE<br>42281 PERRICONE DR<br>HAMMOND LA 70403-1259 | CREDITOR ID: 485423-AC<br>KELLI SHACKELFORD & VERNON<br>SHACKELFORD JT TEN<br>648 MARSHALL LN<br>LEXINGTON KY 40505-1835 | CREDITOR ID: 492379-AC<br>KELLIE D HARDEE<br>833 W CUMBERLAND CT<br>JACKSONVILLE FL 32259-4515 |
| CREDITOR ID: 478068-AC<br>KELLIE L MCLEOD<br>1921 KNOLLCREST DR<br>CLERMONT FL 34711-5115 | CREDITOR ID: 483571-AC<br>KELLIE R RISLEY<br>591 N TIFFANY DR<br>PALMER AK 99645 | CREDITOR ID: 485032-AC<br>KELLIE SCHOOLDEN<br>1600 BIG TREE RD APT H5<br>SOUTH  DAYTONA FL 32119-8936 |
| CREDITOR ID: 490591-AC<br>KELLIE WHITE<br>374 SHIRES RD<br>ELLENBORO NC 28040-9651 | CREDITOR ID: 483772-AC<br>KELLINE JO ROBICHAUX<br>603 TERRI DR<br>LULING LA 70070-5247 | CREDITOR ID: 461458-AC<br>KELLY A BROWN<br>28109 MCSWAIN RD LOT 35<br>ALBEMARLE NC 28001-9434 |
| CREDITOR ID: 472894-AC<br>KELLY A IRWIN & DONALD E<br>IRWIN JR JT TEN<br>1858 HURRAINE RD<br>NEW  MARKET AL 35761 | CREDITOR ID: 473829-AC<br>KELLY A JONES<br>727 PENNY RD<br>ANGIER NC 27501-8156 | CREDITOR ID: 488207-AC<br>KELLY A TEUSCHLER<br>64 JUNEFIELD AVE<br>CINCINNATI OH 45218-1241 |
| CREDITOR ID: 467420-AC<br>KELLY A WATSON FERRIS &<br>JAMES P FERRIS JT TEN<br>50 JAMESTOWN DR<br>CINCINNATI OH 45241-1436 | CREDITOR ID: 491680-AC<br>KELLY A WOODWARD<br>3697 RANDLEMAN RD<br>IRON  STATION NC 28080-7776 | CREDITOR ID: 489884-AC<br>KELLY BRUCE WARD<br>PO BOX 582<br>LONDON KY 40743-0582 |
| CREDITOR ID: 462225-AC<br>KELLY CAMBRON<br>15622 82ND ST N<br>LOXAHATCHEE FL 33470-2818 | CREDITOR ID: 462643-AC<br>KELLY CLARICE CARTER<br>185 ANDREW RD<br>COVINGTON GA 30016-5376 | CREDITOR ID: 464964-AC<br>KELLY DAUB<br>6604 PASO ROBLES BLVD<br>FT  PIERCE FL 34951-1225 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 475368-AC
KELLY DENISE LANGLEY
6571 MAPLE ST
ZACHARY LA 70791-2984

CREDITOR ID: 465782-AC
KELLY DILUZIO
5258 FLATBACK LN
WOODBRIDGE VA 22193-5806

CREDITOR ID: 491037-AC
KELLY E WILLIAMS
664 OAK VALLEY FARM RD
COATS NC 27521-9478

CREDITOR ID: 479150-AC
KELLY ELLIS MOONEY
115 ELLIS FARM RD
COLUMBIANA AL 35051

CREDITOR ID: 459416-AC
KELLY G BATES & ROBERT L
BATES II JT TEN
367 ROBYNS GLENN RD
OCOEE FL 34761-9078

CREDITOR ID: 469833-AC
KELLY G GROGAN
246 KIMWOOD DR
CEDARTOWN GA 30125-6333

CREDITOR ID: 469027-AC
KELLY GARRETT GLANTON CUST
THOMAS PETER GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 469026-AC
KELLY GARRETT GLANTON CUST
GRACE GARRETT GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 469024-AC
KELLY GARRETT GLANTON CUST
BESS MARGARET GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 474206-AC
KELLY GENE KEHLE
PO BOX 602
SENECA SC 29679-0602

CREDITOR ID: 468877-AC
KELLY GILBERT
5702 OAKLAND BLVD
ROANOKE VA 24019-4726

CREDITOR ID: 469704-AC
KELLY GREGORY
5289 DOWNS WAY
NORCROSS GA 30093-2400

CREDITOR ID: 475296-AC
KELLY H LANDIS
8396 COOK DR
N  FT MYERS FL 33917-1753

CREDITOR ID: 459758-AC
KELLY J BELLARD
331 N SAINT GEORGE ST
EUNICE LA 70535-3537

CREDITOR ID: 466002-AC
KELLY J DONOVAN
9530 49TH WAY
PINELLAS  PARK FL 33782-3547

CREDITOR ID: 490321-AC
KELLY J WELLING
98 NIX BRIDGE RD
DAWSONVILLE GA 30534-7040

CREDITOR ID: 465701-AC
KELLY JANIS DICKSON
4225 TANNER RD
HAINES  CITY FL 33844-8280

CREDITOR ID: 473536-AC
KELLY K JOHNSON
70 OLIVE ST
ASHLAND MA 01721-1440

CREDITOR ID: 474850-AC
KELLY KOCKELMAN
621 E SAN SEBASTIAN CT
ALTAMONTE  SPRINGS FL 32714-3014

CREDITOR ID: 460668-AC
KELLY L BOULWARE
11543 STATE HIGHWAY 215 S
JENKINSVILLE SC 29065-9743

CREDITOR ID: 463144-AC
KELLY L CHOI
2156 HARBOR VIEW DR
DUNEDIN FL 34698-2524

CREDITOR ID: 476970-AC
KELLY L MARCUM
2703 ALHAMBRA CIR
CORAL  GABLES FL 33134-2179

CREDITOR ID: 482431-AC
KELLY L PRICE
930 KEYES AVE
WINTER  PARK FL 32789-2503

CREDITOR ID: 484442-AC
KELLY L RUTLEDGE
219 SHAWNEE DR
LOUISVILLE KY 40212-2646

CREDITOR ID: 484928-AC
KELLY L SCHELLENBERGER
6309 EASTWOOD LN
JACKSONVILLE FL 32211-3918

CREDITOR ID: 491833-AC
KELLY L WYATT
8070 MERRYMAKER LN
CINCINNATI OH 45236-2751

CREDITOR ID: 475582-AC
KELLY LAXTON
101 POWELL RD
KINGSLAND GA 31548-4844

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474539-AC<br>KELLY LEE KINCAID<br>C/O KELLY K. LUISER<br>35424 N TREASURE ISLAND AVE<br>LEESBURG FL 34788-9272 | CREDITOR ID: 476971-AC<br>KELLY LEE MARCUM<br>2703 ALHAMBRA CIR<br>CORAL  GABLES FL 33134-2179 | CREDITOR ID: 473199-AC<br>KELLY M JARRETT<br>11016 N HARMONY LAKE CIR<br>DAVIE FL 33324-7100 |
| CREDITOR ID: 483309-AC<br>KELLY M RICCIARDI<br>1805 OLEANDER BLVD<br>FT  PIERCE FL 34950-8158 | CREDITOR ID: 487396-AC<br>KELLY M STOREY<br>13120 PURSLANE TER<br>WEST  PALM BEACH FL 33414-7940 | CREDITOR ID: 477152-AC<br>KELLY MARIE MARTIN<br>121 HEATH ST<br>CAMILLA GA 31730-2081 |
| CREDITOR ID: 490663-AC<br>KELLY MELITA WHITESELL CUST<br>FOR JAMES B WHITESELL UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>315 CREEKVIEW TER<br>ALPHARETTA GA 30005-4697 | CREDITOR ID: 484055-AC<br>KELLY MICHELLE ROMAN<br>PO BOX 382<br>WAUCHULA FL 33873-0382 | CREDITOR ID: 479794-AC<br>KELLY MYERS<br>20643 RACINE ST<br>ORLANDO FL 32833-4965 |
| CREDITOR ID: 467462-AC<br>KELLY N FIELDS<br>2038 FRANKLIN ST<br>ROCK  HILL SC 29732-1621 | CREDITOR ID: 488339-AC<br>KELLY P THOMAS<br>PO BOX 506<br>WOODSTOCK GA 30188-0506 | CREDITOR ID: 471079-AC<br>KELLY R HEARING<br>ATTN KELLY H COOKSEY<br>979 PARKLANE RD<br>AUBURN AL 36830-7517 |
| CREDITOR ID: 492060-AC<br>KELLY ROSS ZADAKAUS JR<br>3408 CROSS VALLEY RD<br>KNOXVILLE TN 37917-1816 | CREDITOR ID: 487368-AC<br>KELLY S STONE<br>2560 DOUGLAS AVE<br>VALDOSTA GA 31601-6980 | CREDITOR ID: 491412-AC<br>KELLY S WINGET<br>52332 COOK RD<br>LORANGER LA 70446-2416 |
| CREDITOR ID: 485476-AC<br>KELLY SHARP<br>117 EVERGREEN ST<br>EDDY TX 76524-2569 | CREDITOR ID: 476614-AC<br>KELLY W LYLE<br>67 TERRY DEE LN<br>COLBERT GA 30628-1525 | CREDITOR ID: 461459-AC<br>KELSEY BROWN<br>3838 MIZELL RD APT M<br>GREENSBORO NC 27405-4771 |
| CREDITOR ID: 472307-AC<br>KELSEY NICOLE HOWARD<br>142 GOLDFINCH DR<br>OWENSBORO KY 42301-0255 | CREDITOR ID: 491589-AC<br>KELTON B WOOD<br>7276 SPRUCE MOUNTAIN LOOP NE<br>RIO  RANCHO NM 87144-6799 | CREDITOR ID: 475063-AC<br>KELVIN C KUENN<br>2705 SAN LUIS RD<br>HOLIDAY FL 34691-3115 |
| CREDITOR ID: 458745-AC<br>KELVIN D AYCOCK<br>118 GRIFTON THOMAS RD<br>BETHLEHEM GA 30620 | CREDITOR ID: 463055-AC<br>KELVIN D CHELLETTE<br>4844 CAREFREE TRL<br>WEST  PALM BCH FL 33415-4664 | CREDITOR ID: 463356-AC<br>KELVIN J CLAXTON<br>PO BOX 2274<br>BUNNELL FL 32110-2274 |
| CREDITOR ID: 473009-AC<br>KELVIN JACKSON<br>13520 SW 112TH CT<br>MIAMI FL 33176-5324 | CREDITOR ID: 473537-AC<br>KELVIN W JOHNSON<br>4904 KYLE LN NW<br>HUNTSVILLE AL 35810-3014 | CREDITOR ID: 464716-AC<br>KEN CUMMINGS & MARCELLA<br>CUMMINGS JT TEN<br>4410 22ND ST N<br>ST  PETERSBURG FL 33714-4121 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459028-AC<br>KEN E BALDWIN<br>11182 WULFF RD S<br>SEMMES AL 36575-6008 | CREDITOR ID: 467341-AC<br>KEN FENKER & BETTY A FENKER<br>JT TEN<br>15675 STATE ROAD 148<br>AURORA IN 47001-3031 | CREDITOR ID: 467724-AC<br>KEN FLUITT<br>1732 JONES DR<br>LEESBURG FL 34748-9340 |
| CREDITOR ID: 471735-AC<br>KEN HINTON<br>14521 ROSEWOOD RD<br>MIAMI  LAKES FL 33014-2655 | CREDITOR ID: 481525-AC<br>KEN PERGOLA<br>1379 CEDAR BAY RD<br>JACKSONVILLE FL 32218-4942 | CREDITOR ID: 481712-AC<br>KEN PFALLER<br>3566 SAINT CHARLES PL<br>CINCINNATI OH 45208-1433 |
| CREDITOR ID: 479759-AC<br>KENDA MURVINE & LARRY<br>MURVINE JT TEN<br>1738 DOUBLOON DR<br>HOLIDAY FL 34690-6122 | CREDITOR ID: 486909-AC<br>KENDALL GLENN STANGA<br>17767 RISING FAWN RD<br>AMITE LA 70422-7413 | CREDITOR ID: 462163-AC<br>KENDALL W CALDWELL &<br>CHRISTINE JOHNSON JT TEN<br>200 R PATTON RD<br>CAMPTON KY 41301-9515 |
| CREDITOR ID: 484918-AC<br>KENDRA BLODGETT SCHECHTER<br>6 HITCHING POST CT<br>ROCKVILLE MD 20852-4424 | CREDITOR ID: 471767-AC<br>KENDRA HIVELY<br>PO BOX 1001<br>PIERSON FL 32180-1001 | CREDITOR ID: 472190-AC<br>KENDRA J HORNE<br>5018 LICORICE CT<br>MIDDLEBURG FL 32068-5943 |
| CREDITOR ID: 472684-AC<br>KENDRA M HURLEY<br>2527 CONGRESS WAY<br>MEDFORD OR 97504-8510 | CREDITOR ID: 492564-AC<br>KENDRA TEART<br>8402 BENGALIN AVE<br>JACKSONVILLE FL 32211-5116 | CREDITOR ID: 458085-AC<br>KENDRELLA DECRETA ALLEN<br>2030 NW 172ND ST<br>MIAMI FL 33056-4744 |
| CREDITOR ID: 468193-AC<br>KENNARD J FRY<br>3242 CHANTILLY CT<br>ORANGE  PARK FL 32073-2281 | CREDITOR ID: 478361-AC<br>KENNEDY H MENARD<br>1634 VIRGINIA AVE<br>PALM  HARBOR FL 34683-4842 | CREDITOR ID: 463296-AC<br>KENNEDY S CLARK<br>222 ROSEMARY LN<br>DANVILLE VA 24541-4524 |
| CREDITOR ID: 459756-AC<br>KENNETH A BELLAMY<br>3728 RANGER PKWY<br>ZEPHYRHILLS FL 33541-8604 | CREDITOR ID: 460818-AC<br>KENNETH A BOYER SR<br>PO BOX 2463<br>LABELLE FL 33975-2463 | CREDITOR ID: 461187-AC<br>KENNETH A BRINKMANN &<br>LORRAINE V BRINKMANN JT TEN<br>PO BOX 120<br>SALFORD PA 18957-0120 |
| CREDITOR ID: 463694-AC<br>KENNETH A COLLE & SHERRIE L<br>COLLE JT TEN<br>234 S ABERDEEN CIR<br>SANFORD FL 32773-7351 | CREDITOR ID: 465892-AC<br>KENNETH A DODD JR<br>413 NW 62ND AVE # 1201<br>HOLLYWOOD FL 33024-7849 | CREDITOR ID: 469511-AC<br>KENNETH A GRAVES<br>1468 JAMIE RD<br>YULEE FL 32097-4821 |
| CREDITOR ID: 470606-AC<br>KENNETH A HARPER<br>460 MCDANIEL RD<br>STONE  MOUNTAIN GA 30087-4919 | CREDITOR ID: 472369-AC<br>KENNETH A HOWELL<br>712 LOWER 5TH ST<br>COCHRAN GA 31014-1437 | CREDITOR ID: 472383-AC<br>KENNETH A HOWLE<br>7120 WADE RD<br>AUSTELL GA 30168-6224 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 475086-AC
KENNETH A KUPPER
1715 GAGEL AVE
LOUISVILLE KY 40216-2763

CREDITOR ID: 476507-AC
KENNETH A LUCAS
7424 CHAPEL HILL RD
RALEIGH NC 27607-5079

CREDITOR ID: 479198-AC
KENNETH A MOORE
702 AVALON RD
DURHAM NC 27704-5345

CREDITOR ID: 480516-AC
KENNETH A OLESON & DONNA R
OLESON JT TEN
1306 OAKCREST DR
BRANDON FL 33510-2361

CREDITOR ID: 481254-AC
KENNETH A PATTERSON
2116 MELLOR LN SW
MARIETTA GA 30064-4138

CREDITOR ID: 481255-AC
KENNETH A PATTERSON JR
12360 EDENWILDE DR
ROSWELL GA 30075-7129

CREDITOR ID: 484179-AC
KENNETH A ROSSER
611 RISING SUN CIR
MASCOTTE FL 34753-9410

CREDITOR ID: 484653-AC
KENNETH A SANDERS
364 WHISPERING PINES RD
CANON GA 30520-3616

CREDITOR ID: 491312-AC
KENNETH A WILSON & DINNAH A
WILSON JT TEN
RR 3 BOX 143
CORINTH KY 41010-9803

CREDITOR ID: 472091-AC
KENNETH ALAN HOOD
7263 MOONTOWN RD
APPLING GA 30802-2405

CREDITOR ID: 492293-AC
KENNETH ALBERT WEEKS
1193 DRAKE ACRES RD
QUINCY FL 32351-0439

CREDITOR ID: 470459-AC
KENNETH ALEXANDER HANSEN &
JACQUELYN BOYER HANSEN
JT TEN
2008 CHARNES CT
LAKELAND FL 33813-2410

CREDITOR ID: 489489-AC
KENNETH ALLAN VICKNAIR SR &
GAYLE A VICKNAIR JT TEN
1516 KENT AVE
METAIRIE LA 70001-3143

CREDITOR ID: 462706-AC
KENNETH ALLEN CASH
PO BOX 658
JACKSONVILLE AL 36265-0658

CREDITOR ID: 483639-AC
KENNETH ANDREW ROADH
1116 BEACHUM DR
TALLAHASSEE FL 32301-3613

CREDITOR ID: 491313-AC
KENNETH ANDREW WILSON
RR 3 BOX 143
CORINTH KY 41010-9803

CREDITOR ID: 491474-AC
KENNETH ARTHUR WITHERS
1822 CENTER AVE APT 2
EAST POINT GA 30344-4602

CREDITOR ID: 472384-AC
KENNETH AUBREY HOWLE
7120 WADE RD
AUSTELL GA 30168-6224

CREDITOR ID: 458705-AC
KENNETH AUSTIN
9740 US HIGHWAY 158 W
RUFFIN NC 27326-8866

CREDITOR ID: 459923-AC
KENNETH B BERINGER
976 FOREST POND CIR
MARIETTA GA 30068-4415

CREDITOR ID: 461910-AC
KENNETH B BURNS
2002 BAL HARBOR BLVD UNIT 1821
PUNTA GORDA FL 33950-9222

CREDITOR ID: 473830-AC
KENNETH B JONES
165 WILLOWS CT
RIVERDALE GA 30274-4441

CREDITOR ID: 480358-AC
KENNETH B OAKLEY & ALICE L
OAKLEY JT TEN
4408 GREAT LAKES DR N
CLEARWATER FL 33762-5207

CREDITOR ID: 484327-AC
KENNETH B RUELLO SR &
SHIRLEY F RUELLO TEN COM
850 LAKESHORE PKWY
NEW ORLEANS LA 70124-3618

CREDITOR ID: 459386-AC
KENNETH BASS
9309 N HIGHLAND AVE
TAMPA FL 33612-7929

CREDITOR ID: 460540-AC
KENNETH BERNARD BONNETT SR
3554 MEDITERRANEAN DR APT 4
MEMPHIS TN 38118-4080

CREDITOR ID: 461013-AC
KENNETH BRASWELL
PO BOX 35
LOGANVILLE GA 30052-0035

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 458870-AC
KENNETH C BAILEY & KATRENA F
BAILEY JT TEN
741 SUMMER LN
PRATTVILLE AL 36066-6173

CREDITOR ID: 475410-AC
KENNETH C LANPHAR
3329 RANKIN DR
NEW  PORT  RICHEY FL 34655-2125

CREDITOR ID: 482051-AC
KENNETH C POERTNER & MARILYN
POERTNER JT TEN
613 HILLVIEW DR
BOISE ID 83712-8120

CREDITOR ID: 486294-AC
KENNETH C SMITH
PO BOX 1863
VENICE FL 34284-1863

CREDITOR ID: 471540-AC
KENNETH CONSTANTINE HIBBERT
1130 SUSSEX DR APT 1503
NORTH  LAUDERDALE FL 33068-5328

CREDITOR ID: 464428-AC
KENNETH CRAYNE
213 FREDERICKSBURG DR
SIMPSONVILLE SC 29681-3368

CREDITOR ID: 462920-AC
KENNETH D CHAMBERS
578 LEAH DR
POWDER  SPRINGS GA 30127-4415

CREDITOR ID: 468143-AC
KENNETH D FRICK
2026 SANTOS ST
ABILENE TX 79605-6053

CREDITOR ID: 470398-AC
KENNETH D HANCOCK
436 COUNTRY PINE RD
HAINES  CITY FL 33844-8212

CREDITOR ID: 470399-AC
KENNETH D HANCOCK & DEBORAH
F HANCOCK JT TEN
436 COUNTRY PINE RD
HAINES  CITY FL 33844-8212

CREDITOR ID: 473679-AC
KENNETH D JOHNSTON
100 RIDGEWOOD CT
ELIZABETHTOWN KY 42701-7500

CREDITOR ID: 479129-AC
KENNETH D MOODY
14 PINE GROVE LN
GREENVILLE SC 29617-1716

CREDITOR ID: 479642-AC
KENNETH D MUMMA & WANDA S
MUMMA JT TEN
1983 TELEPHONE ST
FORT  MILL SC 29715-8205

CREDITOR ID: 481708-AC
KENNETH D PEW
3200 QUINCETREE LN
DECATUR GA 30034-4108

CREDITOR ID: 481730-AC
KENNETH D PHELPS & PATRICIA
A PHELPS JT TEN
30 1/2 WALTS RD
GEORGETOWN IN 47122-9416

CREDITOR ID: 482951-AC
KENNETH D REAMER
4681 GOODWYN RD
MILLBROOK AL 36054-2503

CREDITOR ID: 487369-AC
KENNETH D STONE & CAROLYN P
STONE JT TEN
1814 INDIA PALM DR
EDGEWATER FL 32132-3424

CREDITOR ID: 488158-AC
KENNETH D TENNIS & PAULINE
TENNIS JT TEN
17219 MERIDIAN BLVD
HUDSON FL 34667-4936

CREDITOR ID: 490759-AC
KENNETH D WIGGINS & MARCIA M
WIGGINS JT TEN
2602 KAREN DR
PLANT  CITY FL 33563-2116

CREDITOR ID: 491700-AC
KENNETH D WOOLMAN
1857 WOODHALL WAY
FORT  WORTH TX 76134-5547

CREDITOR ID: 473142-AC
KENNETH DALE JAMES
RR 1 BOX 114A
FRISCO  CITY AL 36445-9801

CREDITOR ID: 462070-AC
KENNETH DAVID BYRD
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 458026-AC
KENNETH E ALLBERT
8713 LAKE PLACE LN
TAMPA FL 33634-1037

CREDITOR ID: 461651-AC
KENNETH E BRYANT
290 SUNSET BLVD
KISSIMMEE FL 34741-1278

CREDITOR ID: 461652-AC
KENNETH E BRYANT & BARBARA
BRYANT JT TEN
290 SUNSET BLVD
KISSIMMEE FL 34741-1278

CREDITOR ID: 467983-AC
KENNETH E FRANCIS
7608 SILVERTON WAY
HUNTERSVILLE NC 28078-6339

CREDITOR ID: 468078-AC
KENNETH E FREELAND
550 4TH ST SE
NAPLES FL 34117-9343

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 470227-AC
KENNETH E HALL & CATHERINE S
HALL JT TEN
LOT 115
3000 US HIGHWAY 17 92 W
HAINES CITY FL 33844-8155

CREDITOR ID: 473538-AC
KENNETH E JOHNSON
34 PINE RIDGE DRIVE
RIVIERA BEACH FL 33404-3747

CREDITOR ID: 475014-AC
KENNETH E KRIETER & CAROLE A
KRIETER JT TEN
3876 SOCIAL BAND RD
CAMPBELLSVILLE KY 42718-9136

CREDITOR ID: 475768-AC
KENNETH E LEGAUX & CAROL
JEAN LEGAUX TEN COM
2736 BRANDYWINE DR
BATON ROUGE LA 70808-3409

CREDITOR ID: 476208-AC
KENNETH E LOCHNER
8929 NEWBERRY RD
SELLERSBURG IN 47172-9444

CREDITOR ID: 480769-AC
KENNETH E OWENS
2402 DEERE RD
DECATUR AL 35603-5520

CREDITOR ID: 482095-AC
KENNETH E POLLOCK
74B
808 53RD AVE E
BRADENTON FL 34203-5826

CREDITOR ID: 482123-AC
KENNETH E PONDER
PO BOX 205
OMEGA GA 31775-0205

CREDITOR ID: 486816-AC
KENNETH E SPRINGS
542 ARCH DR
ROCK HILL SC 29730-5704

CREDITOR ID: 487426-AC
KENNETH E STRADFORD & PAMELA
STRADFORD JT TEN
2711 CLARENCEFIELD DR
CHARLOTTE NC 28216-9725

CREDITOR ID: 489239-AC
KENNETH E VALDESPINO CUST
KENNETH VALDESPINO
U/G/M/A/SC
2037 HENLEY PL
W PALM BEACH FL 33414-7702

CREDITOR ID: 489240-AC
KENNETH E VALDESPINO JR
2037 HENLEY PL
W PALM BEACH FL 33414-7702

CREDITOR ID: 489941-AC
KENNETH E WARREN
5001 TURNER RD
GRANITE FALLS NC 28630-8583

CREDITOR ID: 466848-AC
KENNETH ELLISON & SHIRLEY
ELLISON JT TEN
6694 OAKLAND RD
LOVELAND OH 45140-9403

CREDITOR ID: 459071-AC
KENNETH EUGENE BALLIET
12330 SE 100TH AVE
BELLEVIEW FL 34420-5505

CREDITOR ID: 461077-AC
KENNETH F BRENNAN & BARBARA
M BRENNAN JT TEN
17 MOHAWK DR
ABERDEEN NJ 07747-1118

CREDITOR ID: 466587-AC
KENNETH F EBERT & THERESA L
EBERT JT TEN
150 E BROADHOLLOW DR
WOODLAND HILLS UT 84653-2067

CREDITOR ID: 467303-AC
KENNETH F FEARNS & CAROLYN R
FEARNS JT TEN
14724 PIONEER PL
N FORT MYERS FL 33917-9051

CREDITOR ID: 468274-AC
KENNETH F FUTCH
5779 SWAMP FOX RD
JACKSONVILLE FL 32210-7311

CREDITOR ID: 489183-AC
KENNETH F ULRICKSON
1420 NW 186TH ST
SEATTLE WA 98177-3325

CREDITOR ID: 467304-AC
KENNETH FRANK FEARNS
14724 PIONEER PL
N FORT MYERS FL 33917-9051

CREDITOR ID: 460325-AC
KENNETH G BLANKE
7012 CHRISTINE ST
METAIRIE LA 70003-4922

CREDITOR ID: 462422-AC
KENNETH G CARDENAS & KAY
CARDENAS JT TEN
737 GUY RD
ORLANDO FL 32828-5420

CREDITOR ID: 487170-AC
KENNETH G STEVENS
412 NE 4TH ST
FORT LAUDERDALE FL 33301-1152

CREDITOR ID: 462072-AC
KENNETH GERALD BYRD
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 469250-AC
KENNETH GOOD
10502 51ST TER N
SAINT PETERSBURG FL 33708-3308

CREDITOR ID: 457770-AC
KENNETH H ADAMS II
911 S SHERBROOKE CIR
MT CARMEL TN 37645-4053

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458440-AC<br>KENNETH H APFEL<br>22754 MERIDIANA DR<br>BOCA  RATON FL 33433-6307 | CREDITOR ID: 463678-AC<br>KENNETH H COLEMAN & ANNA M<br>COLEMAN JT TEN<br>24365 NE 127TH ST<br>SALT  SPRINGS FL 32134-5930 | CREDITOR ID: 482124-AC<br>KENNETH H PONDER<br>PO BOX 4151<br>DELAND FL 32721-4151 |
| CREDITOR ID: 479199-AC<br>KENNETH I MOORE<br>1319 STILES LN<br>ORANGE  PARK FL 32073-4135 | CREDITOR ID: 460661-AC<br>KENNETH J BOUKALIS<br>2072 PAINT PONY LN<br>KELLER TX 76248-3143 | CREDITOR ID: 461460-AC<br>KENNETH J BROWN<br>2501 MARGARET LN<br>MERAUX LA 70075-2799 |
| CREDITOR ID: 461992-AC<br>KENNETH J BUSSING<br>4884 TARA WOODS DR E<br>JACKSONVILLE FL 32210-7920 | CREDITOR ID: 466646-AC<br>KENNETH J EDMONDS<br>1005 HARNESS TRL<br>SIMPSONVILLE SC 29681-5540 | CREDITOR ID: 472539-AC<br>KENNETH J HUGHES<br>700 VILLAGE GREEN CT APT H115<br>LAKE  WORTH FL 33461-6504 |
| CREDITOR ID: 472756-AC<br>KENNETH J HUVAL<br>119 HECTOR ST<br>LAFAYETTE LA 70506-2105 | CREDITOR ID: 473010-AC<br>KENNETH J JACKSON<br>500 HIGHLAND DR<br>ATHENS TX 75751-3118 | CREDITOR ID: 473143-AC<br>KENNETH J JAMES<br>652 SPRADLING RD<br>GARDENDALE AL 35071-3207 |
| CREDITOR ID: 485849-AC<br>KENNETH J SIMMONS AS CUST<br>FOR SARAH REBEKAH SIMMONS<br>UNDER THE UNIFORM GIFTS TO<br>MINORS ACT SC<br>9477 BERKLEY GLEN WAY<br>ELK  GROVE CA 95624-6014 | CREDITOR ID: 487562-AC<br>KENNETH J STUMP JR<br>467 39TH AVE<br>SAINT  PETERSBURG FL 33703 | CREDITOR ID: 490207-AC<br>KENNETH J WEBRE<br>100 LAKEWOOD DR<br>LA  PLACE LA 70068-2438 |
| CREDITOR ID: 491993-AC<br>KENNETH J YOUNG<br>7409 2ND AVE NW<br>BRADENTON FL 34209-2263 | CREDITOR ID: 485843-AC<br>KENNETH JAMES SIMMONS<br>9477 BERKLEY GLEN WAY<br>ELK  GROVE CA 95624-6014 | CREDITOR ID: 468645-AC<br>KENNETH JOE GAUSE<br>6409 HIGHWAY 134<br>CONWAY SC 29527-5213 |
| CREDITOR ID: 483890-AC<br>KENNETH K RODGERS<br>2101 E CLAY ST<br>THOMASVILLE GA 31792-3904 | CREDITOR ID: 458706-AC<br>KENNETH L AUSTIN & MARIE Y<br>AUSTIN JT TEN<br>9740 US HIGHWAY 158 W<br>RUFFIN NC 27326-8866 | CREDITOR ID: 459207-AC<br>KENNETH L BARLOW<br>4819 HILMA ST<br>MOSS  POINT MS 39563-4823 |
| CREDITOR ID: 459840-AC<br>KENNETH L BENNETT<br>37 BOULEVARD DR<br>TAYLORS SC 29687 | CREDITOR ID: 462352-AC<br>KENNETH L CANNON<br>496 WILSON LANDING RD<br>PROSPERITY SC 29127-8908 | CREDITOR ID: 463168-AC<br>KENNETH L CHRISTIAN<br>369 TURNPIKE RD<br>WINDSOR  LOCKS CT 06096-1003 |
| CREDITOR ID: 464717-AC<br>KENNETH L CUMMINGS &<br>MARCELLA S CUMMINGS JT TEN<br>4410 22ND ST N<br>SAINT  PETERSBURG FL 33714-4121 | CREDITOR ID: 464742-AC<br>KENNETH L CUPP<br>3310 OAKDALE LN<br>MORRISTOWN TN 37814-6300 | CREDITOR ID: 465792-AC<br>KENNETH L DIMSDALE<br>5136 FLATROCK DR<br>FAYETTEVILLE NC 28311 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466779-AC<br>KENNETH L ELKINS<br>1533 9TH ST SE<br>ROANOKE VA 24013-2709 | CREDITOR ID: 469591-AC<br>KENNETH L GREEN & MARY A<br>GREEN JT TEN<br>4786 PLEASANT VALLEY CT<br>ORLANDO FL 32811-4310 | CREDITOR ID: 469823-AC<br>KENNETH L GRISSETT<br>1307 LINDSEY BR RD<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 471562-AC<br>KENNETH L HICKS<br>9989 HIGHWAY 48<br>RUSSELLVILLE AL 35654-3525 | CREDITOR ID: 473539-AC<br>KENNETH L JOHNSON<br>PO BOX 4<br>ROEBUCK SC 29376-0004 | CREDITOR ID: 485412-AC<br>KENNETH L SEXTON<br>2305 52ND AVE E<br>BRADENTON FL 34203-4332 |
| CREDITOR ID: 486984-AC<br>KENNETH L STASNEY<br>105 RYAN ST<br>TAYLORS SC 29687-4843 | CREDITOR ID: 488033-AC<br>KENNETH L TAYLOR<br>PO BOX 618<br>MOULTONBORO NH 03254-0618 | CREDITOR ID: 491038-AC<br>KENNETH L WILLIAMS<br>14 SHORT ST<br>FOLKSTON GA 31537-2519 |
| CREDITOR ID: 491039-AC<br>KENNETH L WILLIAMS<br>1868 HEREFORD RD<br>MIDDLEBURG FL 32068-3104 | CREDITOR ID: 491590-AC<br>KENNETH L WOOD<br>PO BOX 715<br>MACCLENNY FL 32063-0715 | CREDITOR ID: 469883-AC<br>KENNETH LEE GRUENZEL<br>4928 N 28TH ST<br>MILWAUKEE WI 53209-5517 |
| CREDITOR ID: 477002-AC<br>KENNETH LEE MARKLAN<br>4002 13TH ST SW<br>LEHIGH  ACRES FL 33971-2700 | CREDITOR ID: 479974-AC<br>KENNETH LEE NELSON<br>26345 BAIRD AVE<br>SORRENTO FL 32776-9033 | CREDITOR ID: 479975-AC<br>KENNETH LEE NELSON & COLLEEN<br>GAY NELSON JT TEN<br>26345 BAIRD AVE<br>SORRENTO FL 32776-9033 |
| CREDITOR ID: 483327-AC<br>KENNETH LEVON RICE JR<br>10335 HARBOR DR<br>CHARLOTTE NC 28214-8981 | CREDITOR ID: 475995-AC<br>KENNETH LEWIS & JOSEPHINE<br>LEWIS JT TEN<br>RR 1 BOX 526<br>NORTH  STRATFORD NH 03590-9707 | CREDITOR ID: 457930-AC<br>KENNETH LOUIS ALBERT SR<br>PO BOX 21<br>MULDRAUGH KY 40155-0021 |
| CREDITOR ID: 476568-AC<br>KENNETH LUNDY<br>PO BOX 831148<br>STONE  MOUNTAIN GA 30083-0020 | CREDITOR ID: 457771-AC<br>KENNETH M ADAMS<br>321 LAKE MONTONIA RD<br>KINGS  MOUNTAIN NC 28086-9731 | CREDITOR ID: 458311-AC<br>KENNETH M ANDERSON<br>4343 NORTHSHORE RD<br>LYNN  HAVEN FL 32444-4594 |
| CREDITOR ID: 460844-AC<br>KENNETH M BOZEMAN<br>PO BOX 864<br>GREENVILLE AL 36037-0864 | CREDITOR ID: 462374-AC<br>KENNETH M CANTRELL<br>7346 CANTRELL RD<br>DOUGLASVILLE GA 30135-6310 | CREDITOR ID: 469315-AC<br>KENNETH M GORDON SR<br>136 WILLOW RD<br>BRUNSWICK GA 31525-8339 |
| CREDITOR ID: 470346-AC<br>KENNETH M HAMM<br>319 BREITLING RD<br>HAUGHTON LA 71037-9002 | CREDITOR ID: 472635-AC<br>KENNETH M HUNT<br>577 MOULTON RD<br>LOUISBURG NC 27549-7752 | CREDITOR ID: 472688-AC<br>KENNETH M HURNEY<br>12817 3RD ISLE<br>HUDSON FL 34667-7912 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 474195-AC
KENNETH M KEENE & JANICE J
KEENE JT TEN
2216 JONES RD
JACKSONVILLE FL 32220-1210

CREDITOR ID: 474281-AC
KENNETH M KELLY JR & MARY C
KELLY JT TEN
1433 18TH ST
ORLANDO FL 32805-4417

CREDITOR ID: 481174-AC
KENNETH M PASTERCZYK &
REGENA C PASTERCZYK TRUSTEES
U-A DTD 05-15-2000 THE
REGENA C PASTERCZYK REVOCABLE TRUST
230 RIVERWOOD DR
LEWISVILLE NC 27023-8300

CREDITOR ID: 482908-AC
KENNETH M RAY
5320 ROCK QUARRY RD
RALEIGH NC 27610-5308

CREDITOR ID: 483577-AC
KENNETH M RITCHEY
7721 KING ROYSE RD
JACKSONVILLE FL 32244-3419

CREDITOR ID: 489920-AC
KENNETH M WARNER & RUBYE E
WARNER JT TEN
3758 LAKE DR SE
SMYRNA GA 30082-3462

CREDITOR ID: 466359-AC
KENNETH MARK DUNGAN
5651 NEW CUT RD
LOUISVILLE KY 40214-5663

CREDITOR ID: 491691-AC
KENNETH MARK WOOLDRIDGE
2514 DERECK DR
H5
KNOXVILLE TN 37912

CREDITOR ID: 477289-AC
KENNETH MASSEY
3806 LEE RD
RALEIGH NC 27604-4239

CREDITOR ID: 478248-AC
KENNETH MECHE
636 MALLET RD
ARMONDVILLE LA 70512-5223

CREDITOR ID: 457589-AC
KENNETH MERLE ROACH
5353 ARLINGTON EXPRESSWAY
#6-O
JACKSONVILLE FL 32211

CREDITOR ID: 486608-AC
KENNETH MICHAEL SOMERS CUST
MICHAEL MOODY SOMERS UNDER
THE FL UNIF TRAN MIN ACT
9802 BAYMEADOWS RD STE 12
BOX 205
JACKSONVILLE FL 32256

CREDITOR ID: 463378-AC
KENNETH N CLEAPOR
118 GLYN OAKS DR
BOILING  SPRINGS SC 29316-9070

CREDITOR ID: 457606-AC
KENNETH N STEELE
526 WILSON DR
XENIA OH 45385-1814

CREDITOR ID: 473831-AC
KENNETH NATHANIEL JONES
610 E DAYTON CIR
FT  LAUDERDALE FL 33312-1921

CREDITOR ID: 463214-AC
KENNETH P CICCONE
4527 W BELMONT CIR
FLORENCE SC 29501-8915

CREDITOR ID: 467581-AC
KENNETH P FISHER
3711 WOODBINE AVE
CINCINNATI OH 45211-4635

CREDITOR ID: 468233-AC
KENNETH P FULLER
512 CLEARWATER CT
GILBERT SC 29054-9445

CREDITOR ID: 469592-AC
KENNETH P GREEN
RR 1 BOX 10G
BRISTOL FL 32321-9503

CREDITOR ID: 471690-AC
KENNETH P HIMES
10507 SUMNER RD
WIMAUMA FL 33598-2021

CREDITOR ID: 476354-AC
KENNETH P LORBACHER
1306 CLAYMORE DR
GARNER NC 27529-4525

CREDITOR ID: 480218-AC
KENNETH P NORFUS
4224 COLONY WAY
ORLANDO FL 32808-6404

CREDITOR ID: 481328-AC
KENNETH PAYNE
14 BUTLER BRIDGE DR
MCDONOUGH GA 30252-4960

CREDITOR ID: 482036-AC
KENNETH PLOTNIK
607 W ORMSBY AVE
LOUISVILLE KY 40203-3019

CREDITOR ID: 458086-AC
KENNETH R ALLEN & MARY RITA
ALLEN JT TEN
2530 OAKHAM CT
CANTON  TOWNSHIP MI 48188-3282

CREDITOR ID: 459433-AC
KENNETH R BATTEN
1213 PERKINS PL
JACKSONVILLE FL 32221-1708

CREDITOR ID: 474368-AC
KENNETH R BISHOP SR &
MARGARET P BISHOP TTEES U A
DTD 5/5/89 F-B-O KENNETH R BISHOP SR
& MARGARET P BISHOP REV FAMILY TRUST
907 35TH AVENUE DR W
PALMETTO FL 34221-5800

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 461809-AC
KENNETH R BURGE
310 TAYLOR BRANCH RD
FRANKFORT KY 40601-9628

CREDITOR ID: 463741-AC
KENNETH R COLLINS
1173 HERITAGE ESTATES TRCE
JACKSONVILLE FL 32220-1164

CREDITOR ID: 463742-AC
KENNETH R COLLINS &
ELIZABETH ANN COLLINS
JT TEN
1173 HERITAGE ESTATES TRCE
JACKSONVILLE FL 32220-1164

CREDITOR ID: 464055-AC
KENNETH R COPE CUST KENNETH
ROGER COPE JR UND UNIF GIFT
MIN ACT VA
13302 ARDENNES AVE
ROCKVILLE MD 20851-1806

CREDITOR ID: 466281-AC
KENNETH R DUFF
267 W EDGEWATER TER
NEW  BRAUNFELS TX 78130-4933

CREDITOR ID: 466470-AC
KENNETH R DURRANCE & SUSAN D
DURRANCE JT TEN
35730 THRILL HILL RD
EUSTIS FL 32736-8562

CREDITOR ID: 469872-AC
KENNETH R GROW & CAROL V
GROW JT TEN
7206 CLEARGROVE DR
DOWNEY CA 90240-2006

CREDITOR ID: 472283-AC
KENNETH R HOVIK
20 BOYLE RD
NJ 08

CREDITOR ID: 472851-AC
KENNETH R INGRAM
1190 4TH ST SE
CHILDERSBURG AL 35044-1704

CREDITOR ID: 473144-AC
KENNETH R JAMES
1025 GOSHEN CHURCH NORTH RD
BOWLING  GREEN KY 42101-9513

CREDITOR ID: 474049-AC
KENNETH R KALINOWSKI
5202 SW 69TH BLVD
JASPER FL 32052-4606

CREDITOR ID: 475205-AC
KENNETH R LAKE
309 FOX LAKE CT
WEST  COLUMBIA SC 29170-2425

CREDITOR ID: 475225-AC
KENNETH R LAMB
5945 SANDY RUN
KNIGHTDALE NC 27545-8957

CREDITOR ID: 478157-AC
KENNETH R MCNEIL
666 GARDENIA LN
JACKSONVILLE FL 32208-3545

CREDITOR ID: 481451-AC
KENNETH R PELTIER
4547 PINE ST
FRUITLAND  PARK FL 34731-5682

CREDITOR ID: 482695-AC
KENNETH R RAFFETY
1113 QUEEN ELAINE DR
CASSELBERRY FL 32707-3930

CREDITOR ID: 486295-AC
KENNETH R SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

CREDITOR ID: 487544-AC
KENNETH R STUBBS & MORA C
STUBBS JT TEN
127 DURHAM RD
EASLEY SC 29640-7302

CREDITOR ID: 488340-AC
KENNETH R THOMAS
7116 BARCLAY AVE APT D
BROOKSVILLE FL 34609-8821

CREDITOR ID: 469316-AC
KENNETH RANDALL GORDON
2404 CALLISON HWY
GREENWOOD SC 29646-7753

CREDITOR ID: 485727-AC
KENNETH RANDOLPH SHRIMPLIN
5120 BUNYAN ST
SARASOTA FL 34232-2355

CREDITOR ID: 458530-AC
KENNETH RAY ARNEY
3288 HARTLAND RD
MORGANTON NC 28655-9795

CREDITOR ID: 459177-AC
KENNETH RAY BARGER
820 GOLD KNOB RD
SALISBURY NC 28146-8164

CREDITOR ID: 459584-AC
KENNETH RAY BEASLEY
6159 LAKEVIEW RD
STATESBORO GA 30461-8430

CREDITOR ID: 470165-AC
KENNETH RAY HALE
11272 VICILIA ST
GARDEN  GROVE CA 92841-1631

CREDITOR ID: 482533-AC
KENNETH RAY PRUETT
PO BOX 1101
FOREST  CITY NC 28043-1101

CREDITOR ID: 483027-AC
KENNETH REED
5635 SW BRAHMA AVE
ARCADIA FL 34266-6663

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490175-AC<br>KENNETH REID WEBB II<br>2100 E WASHINGTON ST<br>ROCKINGHAM NC 28379-4031 | CREDITOR ID: 468609-AC<br>KENNETH RICKY GATES<br>1016 THOMAS RD<br>WINTER  HAVEN FL 33880-5649 | CREDITOR ID: 479393-AC<br>KENNETH ROBERT MORRIS &<br>LINDA GAYLE MORRIS JT TEN<br>729 PALMER AVE<br>SALEM VA 24153-6237 |
| CREDITOR ID: 488611-AC<br>KENNETH RONALD TILLMAN &<br>SHERYL ELAINE TILLMAN JT TEN<br>8010 ALPINE AVE<br>TAMPA FL 33619-1207 | CREDITOR ID: 484188-AC<br>KENNETH ROSSMAN & JOYCE<br>ROSSMAN JT TEN<br>2953 KINLOCH RD<br>WANTAGH NY 11793-1713 | CREDITOR ID: 484254-AC<br>KENNETH ROWE<br>7918 MAJORS RD<br>CORRYTON TN 37721-2712 |
| CREDITOR ID: 458518-AC<br>KENNETH S ARMSTRONG<br>268 SPRING RD<br>COVINGTON GA 30016-1778 | CREDITOR ID: 460768-AC<br>KENNETH S BOWMAN<br>3052 ALL HEALING SPRINGS RD<br>TAYLORSVILLE NC 28681-7005 | CREDITOR ID: 468604-AC<br>KENNETH S GATCHELL JR<br>5245 MISTY LAKE DR<br>MULBERRY FL 33860-8660 |
| CREDITOR ID: 484654-AC<br>KENNETH S SANDERS<br>173 PADDOCK WAY<br>SUMMERVILLE SC 29483-8223 | CREDITOR ID: 470064-AC<br>KENNETH SCOTT HAAS<br>4742 IKE STARNES RD<br>GRANITE  FALLS NC 28630-8359 | CREDITOR ID: 485545-AC<br>KENNETH SHEFFIELD JR CUST<br>BETH SHEFFIELD U/T/M/A/FL<br>909 NE 199TH ST APT 103<br>NORTH  MIAMI  BEACH FL 33179-3038 |
| CREDITOR ID: 487905-AC<br>KENNETH TALLEY<br>1036 ASHWOOD CT APT J<br>GASTONIA NC 28054-8301 | CREDITOR ID: 460948-AC<br>KENNETH V BRANCH & JUDY L<br>BRANCH JT TEN<br>2305 NEWFOUND HARBOR DR<br>MERRITT  ISLAND FL 32952-2840 | CREDITOR ID: 474990-AC<br>KENNETH V KRAWCHUK<br>117 WEST AVE<br>ELKINS  PARK PA 19027-2016 |
| CREDITOR ID: 487557-AC<br>KENNETH V STUKES<br>12400 NW 19TH AVE<br>MIAMI FL 33167-2155 | CREDITOR ID: 457988-AC<br>KENNETH W ALEXANDER<br>4542 ASHMORE DR<br>FOREST  PARK GA 30297-1803 | CREDITOR ID: 459043-AC<br>KENNETH W BALL<br>5838 81ST AVE<br>PINELLAS  PARK FL 33781-2227 |
| CREDITOR ID: 460593-AC<br>KENNETH W BOROUGHS<br>3974 ROSE PETAL LN<br>ORLANDO FL 32808-2747 | CREDITOR ID: 463240-AC<br>KENNETH W CLACK & PATRICIA D<br>CLACK JT TEN<br>1124 WOODCREST AVE<br>INVERNESS FL 34453-7087 | CREDITOR ID: 469757-AC<br>KENNETH W GRIFFIN<br>901 RIDGE RD<br>EASLEY SC 29642-7907 |
| CREDITOR ID: 471684-AC<br>KENNETH W HILLMAN SR &<br>STEPHANIE HILLMAN PERRY<br>JT TEN<br>3011 LAKE SHORE BLVD<br>JACKSONVILLE FL 32210-5342 | CREDITOR ID: 472660-AC<br>KENNETH W HUNTER<br>725 NICOLE DR<br>BURLESON TX 76028-5283 | CREDITOR ID: 472726-AC<br>KENNETH W HUTCHINS<br>7029 BROOKGREEN TER<br>MATTHEWS NC 28104-2205 |
| CREDITOR ID: 472875-AC<br>KENNETH W IRICK<br>513 TRAM BLVD<br>SUMMERVILLE SC 29483-7739 | CREDITOR ID: 474017-AC<br>KENNETH W JUMPER<br>11 TIFFANY DR<br>TAYLORS SC 29687-3449 | CREDITOR ID: 474672-AC<br>KENNETH W KIRKMAN<br>590 MURPHY RD<br>COLLINSVILLE VA 24078-2124 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 475357-AC
KENNETH W LANGFORD
82377 HIGHWAY 1129
COVINGTON LA 70435-8261

CREDITOR ID: 476925-AC
KENNETH W MANNING
116 PATTERSON ST
COPPERAS COVE TX 76522-4617

CREDITOR ID: 477500-AC
KENNETH W MAYNARD & SUSAN G
MAYNARD JT TEN
263 SUZANNE WAY
FLORENCE KY 41042-7925

CREDITOR ID: 479394-AC
KENNETH W MORRIS
13054 MEADOW POINTE DRIVE
JACKSONVILLE FL 32221

CREDITOR ID: 482022-AC
KENNETH W PLAXICO
118 LISA LN
FITZGERALD GA 31750-7825

CREDITOR ID: 482238-AC
KENNETH W POTEET & BARBARA C
POTEET TRUSTEES U-A DTD
10-21-99 THE BARBARA C
POTEET REVOCABLE TRUST
27500 SW 164TH STREET
HOMESTEAD FL 33031

CREDITOR ID: 486296-AC
KENNETH W SMITH
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 466822-AC
KENNETH WAYNE ELLIS JR
PO BOX 104
HIGGINSPORT OH 45131-0104

CREDITOR ID: 481741-AC
KENNETH WAYNE PHILEMON
4632 POTTERS RD
MATTHEWS NC 28104-5975

CREDITOR ID: 482239-AC
KENNETH WAYNE POTEET JR
34456 SW 187TH RD
HOMESTEAD FL 33034-4530

CREDITOR ID: 459677-AC
KENNETH WILLARD BEICKE &
SHARON LEE BEICKE JT TEN
224 E 8TH ST APT 603
CINCINNATI OH 45202-2158

CREDITOR ID: 461843-AC
KENNETH WILLIAM BURKE
6191 WEST FORK RD
CINCINNATI OH 45247

CREDITOR ID: 491311-AC
KENNETH WILSON SR & HELEN
WILSON JT TEN
C-O THERMO KING OF N FLORIDA
828 EDGEWOOD AVE N
JACKSONVILLE FL 32254-3084

CREDITOR ID: 491501-AC
KENNETH WOLESLAGLE
2750 FARGO AVE
DELTONA FL 32738-1900

CREDITOR ID: 491784-AC
KENNETH WRIGHT
848 LAKESIDE RD
GRIFFIN GA 30224-5411

CREDITOR ID: 491939-AC
KENNETH YORDY & BECKY YORDY
JT TEN
RR 3 BOX 39
MADISON FL 32340-9501

CREDITOR ID: 467073-AC
KENNITH R EVANS
5035 LE CHATEAU CV
MEMPHIS TN 38125-3913

CREDITOR ID: 471119-AC
KENNON J HEBERT
2651 CYPRESS ISLAND HWY
SAINT MARTINVILLE LA 70582-6701

CREDITOR ID: 492212-AC
KENNY C SMITH &
DANA C FUGAZZI-SMITH JT TEN
549 GRANTCHESTER ST
LEXINGTON KY 40505-1411

CREDITOR ID: 476485-AC
KENNY D LOY & TINA H LOY
JT TEN
408 VIRGO LN
ORANGE PARK FL 32073-3251

CREDITOR ID: 479200-AC
KENNY I MOORE & DIANE L
MOORE JT TEN
PO BOX 907
WAUCHULA FL 33873-0907

CREDITOR ID: 477556-AC
KENNY P MCCAIN
125 LYNELL RD
PINEVILLE LA 71360-8800

CREDITOR ID: 481126-AC
KENNY PARROTT
454 POMPANO CT
OLDSMAR FL 34677-2517

CREDITOR ID: 484374-AC
KENNY RUSHING & BRUCE A
DONATO JT TEN
ATTN DONATO
11290 63RD LN N
WEST PALM BEACH FL 33412-1805

CREDITOR ID: 485329-AC
KENNY W SELF & JACQUELINE R
SELF TEN COM
PO BOX 88
BATCHELOR LA 70715-0088

CREDITOR ID: 463339-AC
KENROY CLARKE
560 NW 185TH ST
MIAMI FL 33169-4428

CREDITOR ID: 472837-AC
KENT A INGLE & MELODY L
INGLE JT TEN
1971 CHRISTIAN CIR SE
CONYERS GA 30013-3023

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491951-AC
KENT A YOUMANS & KAY W
YOUMANS JT TEN
436 GEORGE MORRIS RD
VIDALIA GA 30474-7152

CREDITOR ID: 472838-AC
KENT ALAN INGLE
1971 CHRISTIAN CIR SE
CONYERS GA 30013-3023

CREDITOR ID: 459161-AC
KENT B BAREFOOT
1918 HARNETT DUNN HWY
DUNN NC 28334-9030

CREDITOR ID: 468742-AC
KENT GEORGEL
107 PLEASANT VW
RICHMOND KY 40475-8607

CREDITOR ID: 466003-AC
KENT J DONOVAN
537 ADAMS ST
MANCHESTER CT 06040-2714

CREDITOR ID: 481792-AC
KENT PHILLIPS
834 PENINSULA ACRES
BATH NC 27808-9314

CREDITOR ID: 460382-AC
KENT R BLOCKER & ELLEN E
BLOCKER JT TEN
808 CROWN POINT RD W
SIGNAL  MTN TN 37377-1914

CREDITOR ID: 480941-AC
KENT R PAPSUN & JEAN T
PAPSUN JT TEN
819 S MAPLE AVE
GLEN  ROCK NJ 07452-2818

CREDITOR ID: 478145-AC
KENT S MCNEAL
9785 MAJESTIC WAY
BOYNTON  BEACH FL 33437-3326

CREDITOR ID: 482432-AC
KENT S PRICE
60 DEARING WOODS CT
COVINGTON GA 30014-7039

CREDITOR ID: 485023-AC
KENT S SCHOENBECK &
ELIZABETH SCHOENBECK JT TEN
2839 KIOWA AVE
ORANGE  PARK FL 32065-8404

CREDITOR ID: 490103-AC
KENTON R WATTS
15617 DE HAVILLAND DR
CHARLOTTE NC 28278-7257

CREDITOR ID: 490420-AC
KENVILLE A WEST
236 NW 15TH CT
POMPANO  BEACH FL 33060-5441

CREDITOR ID: 470228-AC
KENYA HALL
1059 COLLIER BLVD
ST  AUGUSTINE FL 32084-0951

CREDITOR ID: 469489-AC
KERI A GRASSGREEN
13574 53RD CT N
ROYAL  PALM  BEACH FL 33411-8174

CREDITOR ID: 469593-AC
KERI L GREEN
789 W 400 S
PROVO UT 84601-4143

CREDITOR ID: 485951-AC
KERI SIRCY
206 BOYKIN AVE
CHATTAHOOCHEE FL 32324-2007

CREDITOR ID: 488652-AC
KERMIT B TIPTON & LINDA C
TIPTON JT TEN
37 CEDARCLIFF CIR
ASHVILLE NC 28803-9541

CREDITOR ID: 488653-AC
KERMIT BOBBY TIPTON & LINDA
C TIPTON JT TEN
37 CEDARCLIFF CIR
ASHVILLE NC 28803-9541

CREDITOR ID: 476074-AC
KERMIT E LINDSEY
3300 VIRGINIA DR
BESSEMER AL 35023-5726

CREDITOR ID: 476075-AC
KERMIT E LINDSEY & GAY LYNN
J LINDSEY JT TEN
3300 VIRGINIA DR
BESSEMER AL 35023-5726

CREDITOR ID: 478992-AC
KERMIT L MOBLEY
10704 TRAPPERS CREEK DR
RALEIGH NC 27614-9033

CREDITOR ID: 484504-AC
KERMIT SAFFRON
PO BOX 148
OXON  HILL MD 20750-0148

CREDITOR ID: 487582-AC
KERMIT STYLES
64 O Q CHILDERS RD
EVA AL 35621-7027

CREDITOR ID: 491246-AC
KERRA L WILLS
#B
1748 HARTSFIELD RD
TALLAHASSEE FL 32303-3833

CREDITOR ID: 482224-AC
KERRI K POST CUST DEVIN M
POST UNIF TRANS MIN ACT FL
95 DEERPATH DR
OLDSMAR FL 34677-2064

CREDITOR ID: 482225-AC
KERRI K POST CUST JAMES
DOUGLAS POST UNIF TRANS MIN
ACT FL
95 DEERPATH DR
OLDSMAR FL 34677-2064

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 482229-AC
KERRI K POST CUST SHANNON M
POST UNIF TRANS MIN ACT FL
95 DEERPATH DR
OLDSMAR FL 34677-2064

CREDITOR ID: 466823-AC
KERRI L ELLIS
958 MITFORD LN
DACULA GA 30019-2495

CREDITOR ID: 468304-AC
KERRIE L GAFFORD
6419 BRISTOL OAKS DRIVE
LAKELAND FL 33811-4046

CREDITOR ID: 461714-AC
KERRY A BUDGETT
5016 FREDERICKSBURG AVE
JACKSONVILLE FL 32208-1682

CREDITOR ID: 468040-AC
KERRY A FRASIER
173 NEWBOLD RD
JACKSONVILLE NC 28540-8567

CREDITOR ID: 475900-AC
KERRY B LESLIE
4680 NE 4TH AVE
FORT  LAUDERDALE FL 33334-6037

CREDITOR ID: 463405-AC
KERRY CLEMENTS
5512 GRAND BAYOU DR
NEW  ORLEANS LA 70129-1006

CREDITOR ID: 472859-AC
KERRY INKS
5810 88TH ST SW APT B
LAKEWOOD WA 98499-2978

CREDITOR ID: 480921-AC
KERRY LEIGH PANNELL
3081 SOUTHERN OAKS DR
MERRITT  ISLAND FL 32952-4152

CREDITOR ID: 492708-AC
KERRY O'SHAUGHNESSY MONTAIGNE GDN
FBO LAMONT BUCHANAN
62-57 WOODHAVEN BLVD
REGO  PARK NY 11374

CREDITOR ID: 480957-AC
KERRY PARDUE & SHERRI PARDUE
JT TEN
105 MCJUNKIN RD
CENTRAL SC 29630-9458

CREDITOR ID: 463082-AC
KERRY S CHESTNUT
103 LAKESIDE DR
CLAYTON NC 27520-1608

CREDITOR ID: 476487-AC
KERRY W LOYACANO
70123 KELLEY RD
MANDEVILLE LA 70471-7911

CREDITOR ID: 473082-AC
KERSTIN L JACOBS
C/O KERSTIN L JOHNSON
20528 RANGE LINE RD
GRANPSBURG WI 54840-8429

CREDITOR ID: 467975-AC
KERT C FRAME & DEBORA A
FRAME JT TEN
330 MELLON RD
BELMONT NC 28012-8614

CREDITOR ID: 467781-AC
KERWIN O FORBES
235 A FOXTAIL DR
GREENACRES FL 33415

CREDITOR ID: 488464-AC
KESHA S THOMPSON
529 HUNTER DR
HARTSVILLE SC 29550-5807

CREDITOR ID: 492357-AC
KESHIA ANN PORTER
B16 CHATTAHOOCHEE CT
EUFAULA AL 36027-2405

CREDITOR ID: 462073-AC
KEVIN A BYRD
110 APPALOOSA LN
GREENWOOD SC 29646-7561

CREDITOR ID: 468736-AC
KEVIN A GEORGE
6631 BAMBERRY ST
NEW  ORLEANS LA 70126-2707

CREDITOR ID: 473832-AC
KEVIN A JONES
1255 BRITTANY DR APT B
FLORENCE SC 29501-0248

CREDITOR ID: 474282-AC
KEVIN A KELLY
2106 E ELM ST
NEW ALBANY IN 47150-1533

CREDITOR ID: 487546-AC
KEVIN A STUBBS
622 FILMORE ST APT 134C
ORANGE  PARK FL 32065-8560

CREDITOR ID: 472308-AC
KEVIN B HOWARD
118 LOST RD
PELION SC 29123-9458

CREDITOR ID: 472833-AC
KEVIN B INGALLS
1457 WAUKON CIR
CASSELBERRY FL 32707-6738

CREDITOR ID: 478942-AC
KEVIN B MITCHELL
1102 ELWOOD ST
MIDDLETOWN OH 45042-2337

CREDITOR ID: 489322-AC
KEVIN B VANNOCKER & CANDY
VANNOCKER JT TEN
1422 ROOSEVELT AVE
LANSING MI 48915-2238

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 459387-AC
KEVIN BASS
1133 SAINT ANN ST
MARRERO LA 70072-2405

CREDITOR ID: 481109-AC
KEVIN BERNARD PARRISH
1455 SPRINGLEAF CIR SE
SMYRNA GA 30080-2403

CREDITOR ID: 460040-AC
KEVIN BETHEA
2828 CHILLINGWORTH DR
FAYETTEVILLE NC 28306-9182

CREDITOR ID: 492322-AC
KEVIN BOWERS
728 WOODLAND CT
KENNEDALE TX 76060-5448

CREDITOR ID: 462930-AC
KEVIN C CHAMPAGNE
303 THOROUGHBRED DR
THIBODAUX LA 70301-6152

CREDITOR ID: 474758-AC
KEVIN C KLINGER
9075 W PHILLIPS DR
LITTLETON CO 80128-8119

CREDITOR ID: 463743-AC
KEVIN COLLINS
1606A CLEARVIEW PKWY APT A
METAIRIE LA 70001-3427

CREDITOR ID: 461822-AC
KEVIN D BURGESS
14300 STATLER BLVD APT 202
FORT  WORTH TX 76155-2841

CREDITOR ID: 470784-AC
KEVIN D HART
116 WINDING RIDGE DR
SANFORD FL 32773-5531

CREDITOR ID: 475226-AC
KEVIN D LAMB
6521 PATRICIA DR
WEST  PALM  BEACH FL 33413-3426

CREDITOR ID: 487736-AC
KEVIN D SUTTON
103 DEREK DR
GOLDSBORO NC 27530-9223

CREDITOR ID: 485413-AC
KEVIN DEAN SEXTON
2023 WINDING OAKS DR
PALM  HARBOR FL 34683-6653

CREDITOR ID: 482434-AC
KEVIN DUANE PRICE
32205 LAUREL CT
EUSTIS FL 32736-8636

CREDITOR ID: 485342-AC
KEVIN E SELLERS CUST
JONATHAN G SELLERS UNIF TRAN
MIN ACT NC
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 485350-AC
KEVIN E SELLERS CUST SHAWN C
SELLERS UNIF TRAN MIN ACT NC
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 469251-AC
KEVIN ERIC GOOD
5351 17TH AVE N
ST  PETERSBURG FL 33710-5103

CREDITOR ID: 476926-AC
KEVIN F MANNING
PO BOX 302
DEFUNIAK  SPGS FL 32435-0302

CREDITOR ID: 483517-AC
KEVIN F RILEY
1957 BRIARWOOD ST
DUNEDIN FL 34698-2933

CREDITOR ID: 468980-AC
KEVIN FATE GINN
1020 JOSEPHINE ST
NEW  ORLEANS LA 70130-5010

CREDITOR ID: 467309-AC
KEVIN FECKE & CINDY FECKE
TEN COM
3205 BRADBURY ST
MERAUX LA 70075-2232

CREDITOR ID: 467997-AC
KEVIN FRANCOIS
401 BRETON DR
LAFAYETTE LA 70508-7709

CREDITOR ID: 467517-AC
KEVIN G FINK
17 SULLIVAN PL
NEW  ORLEANS LA 70131-3729

CREDITOR ID: 467890-AC
KEVIN G FOTSCH
405 20TH ST # 28
GRETNA LA 70053-5717

CREDITOR ID: 480459-AC
KEVIN G O'DONNELL
124 LONDON FOG WAY
SANFORD FL 32771-7762

CREDITOR ID: 480460-AC
KEVIN G ODONNELL & ERIN L
ODONNELL JT TEN
124 LONDON FOG WAY
SANFORD FL 32771-7762

CREDITOR ID: 487559-AC
KEVIN G STULTZ
2731 DYER STORE RD
MARTINSVILLE VA 24112-7862

CREDITOR ID: 488122-AC
KEVIN G TEESLINK
108 LARCHWOOD DR
SIMPSONVILLE SC 29680-3535

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468517-AC<br>KEVIN GAROUTTE<br>2324 STONEGATE DR<br>WEST PALM BEACH FL 33414-7779 | CREDITOR ID: 469182-AC<br>KEVIN GOLDIE<br>2801 BAYBROOK RD<br>LEXINGTON KY 40517-4207 | CREDITOR ID: 492667-AC<br>KEVIN GRAY<br>4645 W SHORT LEAF DR<br>LAKE CITY FL 32024 |
| CREDITOR ID: 469798-AC<br>KEVIN GRIGGS<br>10708 N CONNECHUSETT RD<br>TAMPA FL 33617-3410 | CREDITOR ID: 478138-AC<br>KEVIN H MCNALLY<br>9919 SW 62ND CT<br>TRENTON FL 32693-5843 | CREDITOR ID: 458871-AC<br>KEVIN J BAILEY & ROSE MARY<br>BAILEY JT TEN<br>4321 COUNTRY CLUB DR<br>SHELBY TWP MI 48316-3903 |
| CREDITOR ID: 459784-AC<br>KEVIN J BENDER<br>RR 1 BOX 3133<br>MADISON FL 32340-9418 | CREDITOR ID: 462185-AC<br>KEVIN J CALLAGHAN<br>3900 HICKORY GROVE RD N<br>VALDOSTA GA 31606-0799 | CREDITOR ID: 464817-AC<br>KEVIN J DAHL<br>10231 NORMANDY BLVD<br>JACKSONVILLE FL 32221-2045 |
| CREDITOR ID: 466120-AC<br>KEVIN J DOWNES & BARBARA A<br>DOWNES JT TEN<br>1032 BRANDON HILL WAY<br>JONESBORO GA 30238-4481 | CREDITOR ID: 480409-AC<br>KEVIN J OCONNOR<br>7363 BURGESS DR<br>LAKE WORTH FL 33467-7522 | CREDITOR ID: 471423-AC<br>KEVIN JAMES HERNANDEZ<br>15242 SW 157TH TER<br>MIAMI FL 33187-5401 |
| CREDITOR ID: 479293-AC<br>KEVIN JOHN MORBACH CUST<br>STACI ELIZABETH MORBACH UNIF<br>TRAN MIN ACT FL<br>782 ASHWOOD ST<br>ORANGE PARK FL 32065-6202 | CREDITOR ID: 479292-AC<br>KEVIN JOHN MORBACH CUST<br>SHELBY LYNN MORBACH UNIF<br>TRANS MIN ACT FL<br>782 ASHWOOD ST<br>ORANGE PARK FL 32065-6202 | CREDITOR ID: 459499-AC<br>KEVIN K BAYE<br>2816 PRITCHARD RD<br>MARRERO LA 70072-6010 |
| CREDITOR ID: 469401-AC<br>KEVIN K GRAF<br>6705 LASSEN AVE<br>NEWPORT RICHIE FL 34655-3332 | CREDITOR ID: 468177-AC<br>KEVIN KEITH FRITTS<br>922 WALKER ST<br>ELIZABETHTON TN 37643-4747 | CREDITOR ID: 474621-AC<br>KEVIN KINNEAR<br>4029 SR 16 A WEST<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 474634-AC<br>KEVIN KINSLEY<br>516 SEACREST AVE<br>MERRITT IS FL 32952-3761 | CREDITOR ID: 474729-AC<br>KEVIN KLEIN<br>129 EATHAN CT<br>MOUNT WASHINGTON KY 40047-8119 | CREDITOR ID: 466103-AC<br>KEVIN L DOWDY<br>129 BUNNY LN<br>BAINBRIDGE GA 39817-8268 |
| CREDITOR ID: 466102-AC<br>KEVIN L DOWDY<br>129 BUNNY LN<br>BAINBRIDGE GA 39817-8268 | CREDITOR ID: 475607-AC<br>KEVIN L LEACOCK<br>32255 CINDER LANE PY<br>ORLANDO FL 32810 | CREDITOR ID: 478227-AC<br>KEVIN L MEADOWS & CONNIE S<br>MEADOWS JT TEN<br>964 TROUT LN<br>SHELBYVILLE KY 40065-9531 |
| CREDITOR ID: 485655-AC<br>KEVIN L SHIREY & CHERYL L<br>SHIREY JT TEN<br>325 CANTON RD<br>AKRON OH 44312-1674 | CREDITOR ID: 489697-AC<br>KEVIN L WALKER<br>317 34TH ST W<br>BRADENTON FL 34205-2532 | CREDITOR ID: 491040-AC<br>KEVIN L WILLIAMS<br>8285 SAILMAKER LN<br>JACKSONVILLE FL 32210-3456 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486923-AC<br>KEVIN LEVELL STANLEY<br>840 LOUNE CT<br>MOBILE AL 36695 | CREDITOR ID: 478695-AC<br>KEVIN LUTHER MILLER<br>361 DALE ST<br>BOONE NC 28607-6003 | CREDITOR ID: 461461-AC<br>KEVIN M BROWN & PAMELA W<br>BROWN JT TEN<br>111 EASY ST<br>FITZGERALD GA 31750-8131 |
| CREDITOR ID: 471041-AC<br>KEVIN M HAYS & B JANET HAYS<br>JT TEN<br>16270 JESSAMINE RD<br>DADE  CITY FL 33523-7429 | CREDITOR ID: 472868-AC<br>KEVIN M IRBY<br>5755 GLEN EAGLE LN<br>VERO  BEACH FL 32967-7549 | CREDITOR ID: 473382-AC<br>KEVIN M JOHNS & LISA M JOHNS<br>JT TEN<br>4676 LAMBING RD<br>JACKSONVILLE FL 32210-6208 |
| CREDITOR ID: 479042-AC<br>KEVIN M MOLTER<br>1426 SE OAKMONT LN<br>PORT  ST  LUCIE FL 34952-4137 | CREDITOR ID: 485235-AC<br>KEVIN M SEAL & LISA C SEAL<br>JT TEN<br>250 BLACK FOREST RUN<br>DOUGLASVILLE GA 30134-5180 | CREDITOR ID: 492112-AC<br>KEVIN M ZIELINSKI<br>15998 WHITE WATER DR<br>MACOMB MI 48042-6180 |
| CREDITOR ID: 460989-AC<br>KEVIN MICHAEL BRANSFIELD<br>7626 WINGED FOOT DR<br>UNIT 2<br>FORT  MEYERS FL 33912 | CREDITOR ID: 479258-AC<br>KEVIN MORA & ALMA MONDRAGON<br>MORA JT TEN<br>1929 S PEORIA ST<br>CHICAGO IL 60608-3422 | CREDITOR ID: 467582-AC<br>KEVIN MORRIS FISHER<br>7519 SANDY COVE DR<br>NEW  ORLEANS LA 70128-1325 |
| CREDITOR ID: 461624-AC<br>KEVIN N BRYAN<br>2237 MICHELE DR<br>SARASOTA FL 34231-4124 | CREDITOR ID: 457726-AC<br>KEVIN P ADAMIK<br>17109 124TH AVE E #M101<br>PUYALLUP WA 98374 | CREDITOR ID: 464120-AC<br>KEVIN P COREY<br>8202 N MALTESE DR<br>DUNNELLON FL 34433-5811 |
| CREDITOR ID: 469213-AC<br>KEVIN P GONDRON<br>7712 GONDRON RD<br>NEW  IBERIA LA 70563-8933 | CREDITOR ID: 478355-AC<br>KEVIN P MELVIN<br>2260 SYFRETT RD<br>COTTONDALE FL 32431-7646 | CREDITOR ID: 482433-AC<br>KEVIN PRICE<br>112 MICHAEL AVE<br>FORT  WALTON  BEACH FL 32547-2418 |
| CREDITOR ID: 462758-AC<br>KEVIN R CASTEEL<br>2082 STATE ROUTE 61<br>MARENGO OH 43334-9763 | CREDITOR ID: 472689-AC<br>KEVIN R HURSEY<br>220 DIXIE DR<br>WEST  GREEN GA 31567-4016 | CREDITOR ID: 474255-AC<br>KEVIN R KELLEY<br>1204 VALENCIA LN<br>AUBURNDALE FL 33823-2364 |
| CREDITOR ID: 477745-AC<br>KEVIN R MCCRAY & MARY E<br>MCCRAY JT TEN<br>1592 W 12TH ST<br>JACKSONVILLE FL 32209-5428 | CREDITOR ID: 483533-AC<br>KEVIN RIMSKY<br>13218 SAINT COLE CT<br>ORLANDO FL 32828 | CREDITOR ID: 483872-AC<br>KEVIN RODDEN<br>6226 ELANOR CT<br>FLOYDS  KNOBS IN 47119-9562 |
| CREDITOR ID: 474532-AC<br>KEVIN S KIMURA<br>PO BOX 161141<br>HONOLULU HI 96816-0925 | CREDITOR ID: 482083-AC<br>KEVIN S POLLARD<br>112 KINSTLE HILL DR<br>AUBURNDALE FL 33823-2100 | CREDITOR ID: 484655-AC<br>KEVIN SANDERS<br>6344 DEATSVILLE RD<br>COXS  CREEK KY 40013-7684 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457773-AC<br>KEVIN SCOTT ADAMS<br>185 RIDGEWOOD PL<br>ATHENS GA 30606-4715 | CREDITOR ID: 465108-AC<br>KEVIN SCOTT DAVIS<br>271 BREWSTER DR<br>FAYETTEVILLE NC 28303-1905 | CREDITOR ID: 478696-AC<br>KEVIN SCOTT MILLER<br>5505 VININGS LAKE LN SW<br>MABLETON GA 30126-2561 |
| CREDITOR ID: 481423-AC<br>KEVIN SCOTT PEEPLES<br>12577 S OLD JONES RD<br>FLORAL  CITY FL 34436-5127 | CREDITOR ID: 485990-AC<br>KEVIN SKILES<br>10128 VIRGINIA AVE<br>BASSETT VA 24055-5912 | CREDITOR ID: 487545-AC<br>KEVIN STUBBS & LASHAWN<br>STUBBS JT TEN<br>622 FILMORE ST APT 134C<br>ORANGE  PARK FL 32065-8560 |
| CREDITOR ID: 458603-AC<br>KEVIN T ARTLIP<br>14595 W KOSTNER CT<br>NEW  BERLIN WI 53151-1568 | CREDITOR ID: 465109-AC<br>KEVIN TODD DAVIS<br>2605 REEDYVILLE RD<br>ROUNDHILL KY 42275-9407 | CREDITOR ID: 475909-AC<br>KEVIN W LESTER<br>3630 LOCKSHIRE DR<br>RICHMOND VA 23236-1102 |
| CREDITOR ID: 476140-AC<br>KEVIN W LITSEY<br>901 LAUREL OAK LN<br>PANAMA  CITY FL 32408-5236 | CREDITOR ID: 481379-AC<br>KEVIN W PEARSON<br>4240 LINWOOD RD<br>GASTONIA NC 28052-4415 | CREDITOR ID: 490128-AC<br>KEVIN WEATHERFORD<br>2306 13TH ST<br>BROWNWOOD TX 76801-8010 |
| CREDITOR ID: 491468-AC<br>KEVIN WISNIEWSKI<br>451 HILLCREST DR<br>ABERDEEN MD 21001-1824 | CREDITOR ID: 458373-AC<br>KEVIN Z ANDREWS<br>RR 1 BOX 678<br>MADISON FL 32340-9405 | CREDITOR ID: 478542-AC<br>KEYSERLY S MIDDLETON<br>18 HIGHLAND TER FL A<br>IRVINTON NJ 07111-3721 |
| CREDITOR ID: 468813-AC<br>KHADEJAH GIBBONS<br>2900 NW 187TH ST<br>CAROL  CITY FL 33056-3133 | CREDITOR ID: 492770-AC<br>KHAM SOUSAN GREENE &<br>RONNIE M GREENE JTWROS<br>2676 BROOKWEST LANE<br>MARIETTA GA 30064 | CREDITOR ID: 472661-AC<br>KICHA M HUNTER & WILLIAM R<br>HUNTER JT TEN<br>23441 TAWAS AVE<br>HAZEL  PARK MI 48030-2740 |
| CREDITOR ID: 460828-AC<br>KIERON S BOYLE<br>7850 NW 20TH CT<br>SUNRISE FL 33322-3906 | CREDITOR ID: 474473-AC<br>KIKKOMAN INTERATIONAL INC<br>50 CALIFORNIA ST STE 3600<br>SAN  FRANCISCO CA 94111-4760 | CREDITOR ID: 468411-AC<br>KILEY A GANNON<br>1290 DELMONT RD<br>SEVERN MD 21144-1903 |
| CREDITOR ID: 465566-AC<br>KILEY DESLATTE CUST TRISTAN<br>JAMES DESLATTE UNDER THE FL<br>UNIF TRAN MIN ACT<br>8908 SANDUSKY AVE S<br>JACKSONVILLE FL 32216-3342 | CREDITOR ID: 457934-AC<br>KIM A ALBERTS & SHELDON L<br>ALBERTS JT TEN<br>24313 PIRATE HARBOR BLVD<br>PUNTA  GORDA FL 33955-1726 | CREDITOR ID: 479607-AC<br>KIM ANN MULLER<br>1217 KINGSWOOD DR<br>WESTWEGO LA 70094-5454 |
| CREDITOR ID: 460010-AC<br>KIM C BERTUCCI<br>2217 ROOSEVELT BLVD<br>KENNER LA 70062-5910 | CREDITOR ID: 462379-AC<br>KIM C CANTU<br>1721 LT HARDEE RD<br>GREENVILLE NC 27858 | CREDITOR ID: 463921-AC<br>KIM CONQUEST<br>PO BOX 196<br>OLDSMAR FL 34677-0196 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480863-AC<br>KIM D PAGE<br>PO BOX 1574<br>STOCKBRIDGE GA 30281-8574 | CREDITOR ID: 470010-AC<br>KIM DENNIS GUNTER<br>114 S PINE ST<br>BATESBURG SC 29006-1989 | CREDITOR ID: 462670-AC<br>KIM DIANNE R CARTHEN & BILLY<br>BURTON CARTHEN JT TEN<br>1276 APACHE DR<br>GENEVA FL 32732-9162 |
| CREDITOR ID: 486297-AC<br>KIM E SMITH<br>2834 SW 13TH DR<br>DEERFIELD  BEACH FL 33442-5923 | CREDITOR ID: 460933-AC<br>KIM H BRAGG<br>9488 VETERANS MEMORIAL DR<br>TALLAHASSEE FL 32309-8521 | CREDITOR ID: 461863-AC<br>KIM H BURLESON<br>26419 PARKER RD<br>ALBEMARLE NC 28001-8038 |
| CREDITOR ID: 477773-AC<br>KIM I MCCUSKER<br>813 BENTWOOD CT<br>PALM  HARBOR FL 34683-1902 | CREDITOR ID: 472926-AC<br>KIM IVERSON<br>7229 E 1000 N<br>HUNTSVILLE UT 84317-9657 | CREDITOR ID: 474636-AC<br>KIM K KINSTON<br>6104 MALVERN CIR<br>FAYETTEVILLE NC 28314-2027 |
| CREDITOR ID: 480038-AC<br>KIM K NEWBERRY & DONALD R<br>NEWBERRY JT TEN<br>316 WALKER ST<br>PRATTVILLE AL 36066-5027 | CREDITOR ID: 474144-AC<br>KIM KAYROUZ<br>2000 UTICA PIKE<br>JEFFERSONVILLE IN 47130-5004 | CREDITOR ID: 464069-AC<br>KIM L COPELAND<br>ATT KIM WENDELKEN<br>4869 KENNEDY ST<br>HICKORY NC 28602-5341 |
| CREDITOR ID: 489285-AC<br>KIM L VANDERMOLEN<br>112 BERRY ST<br>JACKSON MI 49203-5155 | CREDITOR ID: 476293-AC<br>KIM LONG & STEVE LONG JT TEN<br>4524 BRENTWOOD DR<br>BELMONT NC 28012-8662 | CREDITOR ID: 467261-AC<br>KIM M FASULLA<br>2524 CRESTRIDGE CIR<br>MARRERO LA 70072-5370 |
| CREDITOR ID: 470070-AC<br>KIM M HABEEB<br>4833 WARBLER WAY<br>LOUISVILLE KY 40213-2155 | CREDITOR ID: 471443-AC<br>KIM M HEROLD<br>9488 VETERANS MEMORIAL DR<br>TALLAHASSEE FL 32309-8521 | CREDITOR ID: 471944-AC<br>KIM M HOLLEMON<br>7271 JERUSALEM PLANK RD<br>DISPUTANTA VA 23842-4207 |
| CREDITOR ID: 474942-AC<br>KIM M KOSTENKO<br>115 DIANA LN<br>PENSACOLA FL 32503-7211 | CREDITOR ID: 481380-AC<br>KIM M PEARSON<br>1332 MARSH HEN DR<br>JACKSONVILLE FL 32218-3667 | CREDITOR ID: 485730-AC<br>KIM M SHRYOCK<br>2940 N LAKEWOOD AVE APT 8<br>CHICAGO IL 60657-4157 |
| CREDITOR ID: 478457-AC<br>KIM MESA<br>11510 NW 57TH CT<br>HIALEAH FL 33012-6623 | CREDITOR ID: 479395-AC<br>KIM MORRIS & ANTHONY W<br>MORRIS JT TEN<br>3232 6TH AVE W<br>PALMETTO FL 34221-6246 | CREDITOR ID: 464093-AC<br>KIM P CORBETT<br>2003 COVEY LN<br>CHARLESTON SC 29412-9529 |
| CREDITOR ID: 484656-AC<br>KIM P SANDERS<br>3169 SHEELY RD<br>LENOIR NC 28645-9778 | CREDITOR ID: 481582-AC<br>KIM PERRY & RONALD PERRY<br>JT TEN<br>4471 GLENWILLOW DR<br>BATAVIA OH 45103-1555 | CREDITOR ID: 461602-AC<br>KIM R BRUNKOW<br>3929 FULL MOON DR<br>APPLING GA 30802-3808 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485755-AC
KIM SHUMATE
1428 BAYFIELD DR
FLORENCE KY 41042-9367

CREDITOR ID: 463137-AC
KIM T CHISHOLM
1199 DUBLIN RD # B
CHESTER SC 29706-6147

CREDITOR ID: 465006-AC
KIM W DAVIES & WENDE B
DAVIES JT TEN
PO BOX 1428
MT  DORA FL 32756-1428

CREDITOR ID: 490370-AC
KIM WENDELKEN
4869 KENNEDY ST
HICKORY NC 28602-5341

CREDITOR ID: 491994-AC
KIM YOUNG
1391 LITTLE VALLEY LN
LINCOLNTON NC 28092-8897

CREDITOR ID: 465855-AC
KIMBALL ANTHONY DIXON
5438 MADISON RD APT 12
CINCINNATI OH 45227-1535

CREDITOR ID: 467611-AC
KIMBERLEE D FITZGERALD &
PATRICK D FITZGERALD JT TEN
4504 COMMANDER DR APT 1818
ORLANDO FL 32822-3632

CREDITOR ID: 474935-AC
KIMBERLEE K KOSINSKI
4249 BOMBER RD
BARTOW FL 33830-9574

CREDITOR ID: 470697-AC
KIMBERLEE R HARRIS
6 STANLEY FARM RD
BEAUFORT SC 29906-8401

CREDITOR ID: 470804-AC
KIMBERLEE SUE HARTMANN &
MICHAEL S HARTMANN JT TEN
1252 VILLAGE GLEN DR
BATAVIA OH 45103-1143

CREDITOR ID: 475597-AC
KIMBERLEY A LAZAUSKAS
13110 35TH AVE N
PLYMOUTH MN 55441-2200

CREDITOR ID: 466734-AC
KIMBERLEY M EISAMAN
868 OLD GRANTHAM RD
GOLDSBORO NC 27530-8525

CREDITOR ID: 469538-AC
KIMBERLEY R GRAY & GREGORY L
GRAY JT TEN
6028 VISTA TRL
SOUTHSIDE AL 35907-5623

CREDITOR ID: 489862-AC
KIMBERLEY WANTZ
1730 SW 70TH WAY
POMPANO FL 33068-4306

CREDITOR ID: 467148-AC
KIMBERLI A FACKLER
5520 FRIENDLY ST
COCOA FL 32927-2953

CREDITOR ID: 481971-AC
KIMBERLI R PITTMAN
4692 GARRISON INN CT NW
CONCORD NC 28027-8063

CREDITOR ID: 471303-AC
KIMBERLIE C HENDRICKS &
DAVID R HENDRICKS JT TEN
ATTN KIMBERLIE L DUPREE
10416 N OKLAWAHA AVE
TAMPA FL 33617-3428

CREDITOR ID: 482165-AC
KIMBERLIE L POPE
750 010 111 HWY
GOLDSBORO NC 27534

CREDITOR ID: 460229-AC
KIMBERLY A BLACKMER
1550 FOREST LAKES CIRCLE  APT A
WEST PALM BEACH FL 33406

CREDITOR ID: 461788-AC
KIMBERLY A BURCH
760 BONEVILLE RD
THOMSON GA 30824-3402

CREDITOR ID: 463123-AC
KIMBERLY A CHILDS
270 IHLE DR
CINCINNATI OH 45238-6023

CREDITOR ID: 466233-AC
KIMBERLY A DRYSDALE
PO BOX 41
LOXAHATCHEE FL 33470-0041

CREDITOR ID: 466801-AC
KIMBERLY A ELLIOTT
5980 ANTIOCH CT
POWDER  SPRINGS GA 30127-4245

CREDITOR ID: 471457-AC
KIMBERLY A HERRIN
216 OLD PLANTATION TRL NW
MILLEDGEVILLE GA 31061-9433

CREDITOR ID: 473083-AC
KIMBERLY A JACOBS
12378 BUCK RD
MIDDLESEX NC 27557-8492

CREDITOR ID: 474720-AC
KIMBERLY A KLEIER
4208 PRINCE LN
LOUISVILLE KY 40299-3443

CREDITOR ID: 477061-AC
KIMBERLY A MARSH
2141 4TH AVE
JACKSONVILLE FL 32208-1433

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479513-AC<br>KIMBERLY A MOTES<br>PO BOX 23<br>MANSFIELD TX 76063-0023 | CREDITOR ID: 479597-AC<br>KIMBERLY A MULLARNEY<br>4955 N ORANGE AVE<br>WINTER  PARK FL 32792-7129 | CREDITOR ID: 481230-AC<br>KIMBERLY A PATT<br>6181 PARKERS HAMMOCK RD<br>NAPLES FL 34112 |
| CREDITOR ID: 482092-AC<br>KIMBERLY A POLLITT<br>616 1ST AVE<br>LADY  LAKE FL 32159-4625 | CREDITOR ID: 484359-AC<br>KIMBERLY A RUPPARD &<br>STEVE G RUPPARD JT TEN<br>310 HIGH KNOLLS LN<br>DEEP  GAP NC 28618-9009 | CREDITOR ID: 484480-AC<br>KIMBERLY A SABB<br>6192 DEEPWOOD DR W<br>JACKSONVILLE FL 32244-2620 |
| CREDITOR ID: 484835-AC<br>KIMBERLY A SAWYER<br>PO BOX 1844<br>MACCLENNY FL 32063-1762 | CREDITOR ID: 490104-AC<br>KIMBERLY A WATTS<br>7021 253RD ST E<br>MYAKKA  CITY FL 34251-7855 | CREDITOR ID: 491229-AC<br>KIMBERLY A WILLIS<br>PO BOX 97<br>GREENSBORO FL 32330-0097 |
| CREDITOR ID: 471397-AC<br>KIMBERLY AN HERBIG<br>6455 OVERTON DR<br>BATON  ROUGE LA 70808-4246 | CREDITOR ID: 474402-AC<br>KIMBERLY ANN KERR & JAMES<br>SCOTT KERR JT TEN<br>1756 MACK THOMAS RD<br>ELIZABETHTOWN KY 42701-9661 | CREDITOR ID: 482125-AC<br>KIMBERLY ANN PONDER & SCOTT<br>FRANCIS PONDER JT TEN<br>7700 STRATFORD BLVD<br>ORLANDO FL 32807-8532 |
| CREDITOR ID: 484156-AC<br>KIMBERLY ANN ROSS<br>PO BOX 1395<br>STUART FL 34995-1395 | CREDITOR ID: 491453-AC<br>KIMBERLY ANN WISE CUST KEVIN<br>MICHAEL WISE UNDER THE UNIF<br>TRAN MIN ACT FL<br>52 SAINT KITTS CIR<br>WINTER  HAVEN FL 33884-3500 | CREDITOR ID: 472491-AC<br>KIMBERLY ANNETTE HUFFSTETLER<br>PO BOX 37323<br>CHARLOTTE NC 28237-7323 |
| CREDITOR ID: 461110-AC<br>KIMBERLY BREWINGTON<br>3566 RENNERT RD<br>LUMBERTON NC 28360-2622 | CREDITOR ID: 460934-AC<br>KIMBERLY C BRAGG<br>1047 WEAVER DR<br>OVIEDO FL 32765-7028 | CREDITOR ID: 472767-AC<br>KIMBERLY C HYATT<br>PO BOX 1362<br>BOONE NC 28607-1362 |
| CREDITOR ID: 482190-AC<br>KIMBERLY C PORTALE<br>6906 AMBRIDGE CIR<br>LOUISVILLE KY 40207-2458 | CREDITOR ID: 491230-AC<br>KIMBERLY C WILLIS<br>223 LAKE SHORE DR<br>THOMASVILLE GA 31757-0992 | CREDITOR ID: 464558-AC<br>KIMBERLY CROSIER<br>285 WAITES DR S<br>CROPWELL AL 35054-3105 |
| CREDITOR ID: 464581-AC<br>KIMBERLY CROUCH<br>6898 SEA DAISY DR<br>LANTANA FL 33462-3400 | CREDITOR ID: 463455-AC<br>KIMBERLY D CLINE<br>2220 MEDICAL CENTER RD<br>DANVILLE VA 24541-7680 | CREDITOR ID: 467770-AC<br>KIMBERLY D FONTENOT<br>1111 L'ANSE DE TATE<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 474792-AC<br>KIMBERLY D KNIGHT<br>404 HILLTOP RD<br>GLENNVILLE GA 30427-2951 | CREDITOR ID: 478771-AC<br>KIMBERLY D MILLHOLLAN &<br>CHARLES F MILLHOLLAN JT TEN<br>3343 MABRY TER<br>JACKSONVILLE FL 32254-2615 | CREDITOR ID: 480652-AC<br>KIMBERLY D OSBORNE &<br>DANIELLE E OSBORNE JT TEN<br>PO BOX 2472<br>PONTE  VEDRA  BCH FL 32004-2472 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483609-AC
KIMBERLY D RIVERA
2881 GALLUP CT
DELTONA FL 32738-8938

CREDITOR ID: 487171-AC
KIMBERLY D STEVENS
ATTN KIMBERLY D NUR
3135 W 22ND ST
PANAMA  CITY FL 32405-1805

CREDITOR ID: 484477-AC
KIMBERLY DAVIS SAAVEDRA
9381 SW 134TH ST
MIAMI FL 33176-5744

CREDITOR ID: 480876-AC
KIMBERLY DAWN PAIR CUST
THOMAS MICHAEL PAIR UNIF
TRAN MIN ACT AL
3937 DALRAIDA PL
MONTGOMERY AL 36109-2303

CREDITOR ID: 480875-AC
KIMBERLY DAWN PAIR CUST
RACHEL LAUREN PAIR UNIF TRAN
MIN ACT AL
3937 DALRAIDA PL
MONTGOMERY AL 36109-2303

CREDITOR ID: 478247-AC
KIMBERLY DENICE MEBANE
677 KINGSTON AVE
ROCKY  MOUNT NC 27803-4747

CREDITOR ID: 465503-AC
KIMBERLY DENTON
401 TROY GODBEY LN
SCIENCE  HILL KY 42553

CREDITOR ID: 489484-AC
KIMBERLY DIANE VICKERY
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 465672-AC
KIMBERLY DICKENSON
2027 N POINTE ALEXIS DR
TARPON  SPRINGS FL 34689-2049

CREDITOR ID: 472191-AC
KIMBERLY E HORNE
72 PLEASANT GARDENS DR
TAYLORSVILLE NC 28681-3845

CREDITOR ID: 474807-AC
KIMBERLY E KNIGHTEN
1192 TOLKIEN LN
JACKSONVILLE FL 32225-3468

CREDITOR ID: 469758-AC
KIMBERLY F GRIFFIN
16328 EMERALD COVE DR
LUTZ FL 33549-5786

CREDITOR ID: 462644-AC
KIMBERLY FRANCES CARTER
5503 E KIRBY ST
TAMPA FL 33617-8123

CREDITOR ID: 457989-AC
KIMBERLY G ALEXANDER
3120 PINE SHADOW DR
LAND  O  LAKES FL 34639-4539

CREDITOR ID: 468697-AC
KIMBERLY G GEIGER
PO BOX 1197
HILLIARD FL 32046-1197

CREDITOR ID: 487187-AC
KIMBERLY G STEVENSON
5326 SUMMERWOOD DR
GREENSBORO NC 27455-1234

CREDITOR ID: 468677-AC
KIMBERLY GEARIN
983 VINTONWOODS DR
FOREST  PARK GA 30297-3343

CREDITOR ID: 470041-AC
KIMBERLY GRAHAM GUTTUSO
19009 SISTERS RD
PONCHATOULA LA 70454-4447

CREDITOR ID: 469979-AC
KIMBERLY GULL
3705 KNOBCREST PL
VALRICO FL 33594-6943

CREDITOR ID: 470785-AC
KIMBERLY HART
360 LAKE GENEVA RD
GENEVA FL 32732-8827

CREDITOR ID: 477062-AC
KIMBERLY I MARSH
12820 LAKE VISTA DR
GIBSONTON FL 33534-3903

CREDITOR ID: 460957-AC
KIMBERLY J BRANDHORST
318 COTTONWOOD DR
ORANGEBURG SC 29118-9692

CREDITOR ID: 466892-AC
KIMBERLY J EMPERATO
1648 TAYLOR RD # 142
PORT  ORANGE FL 32128-6753

CREDITOR ID: 471034-AC
KIMBERLY J HAYNIE
165 BARNARDSVILLE HWY
WEAVERVILLE NC 28787-9626

CREDITOR ID: 482045-AC
KIMBERLY J PODANY & JAMES M
PODANY JT TEN
2005 MASON ST
DURANT OK 74701-5468

CREDITOR ID: 489885-AC
KIMBERLY J WARD
2225 BENNINGTON AVE
FLOWER  MOUND TX 75028-4530

CREDITOR ID: 490735-AC
KIMBERLY J WICKE
ATTN KIMBERLY J WILLIAMS
2200 SATELLITE BLVD APT 1121
DULUTH GA 30097-4063

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 457774-AC
KIMBERLY JANE ADAMS
ATTN KIMBERLY JANE MILEWSKY
2020 TRIBBLE WALK DR
LAWRENCEVILLE GA 30045-3483

CREDITOR ID: 491739-AC
KIMBERLY JEAN WORTHINGTON
150 MARSHALL LN
SMITHFIELD NC 27577

CREDITOR ID: 468234-AC
KIMBERLY JO FULLER
6898 SEA DAISY DR
LANTANA FL 33462-3400

CREDITOR ID: 468924-AC
KIMBERLY JO GILLETTE
3891 PARTRIDGE PL SW
CONYERS GA 30094-4054

CREDITOR ID: 474825-AC
KIMBERLY K KNOTT
9708 STONEY BRIDGE RD
FORT  WORTH TX 76108-3830

CREDITOR ID: 482141-AC
KIMBERLY K POOLE
2400 RED MAPLE LN
RESTON VA 20191-3008

CREDITOR ID: 487440-AC
KIMBERLY K STRATTON
LOT #5
11090 SE FEDERAL HWY
HOBE  SOUND FL 33455-5166

CREDITOR ID: 463421-AC
KIMBERLY KAY CLEMONS
2654 GLENVIEW DR
LAND  O  LAKES FL 34639-5243

CREDITOR ID: 488803-AC
KIMBERLY KRISTINA TOWNSEND
5200 DOVE DR
NEWPORT  RITCHEY FL 34652-6264

CREDITOR ID: 480447-AC
KIMBERLY L ODOM
2617 ENGLISH COLONY DR
LAPLACE LA 70068-2222

CREDITOR ID: 463241-AC
KIMBERLY LYNN CLACK
787 PARK VALLEY CIR
CLERMONT FL 34715-7952

CREDITOR ID: 479647-AC
KIMBERLY LYNN MUNCY
403 W WILSON ST
CLEBURNE TX 76033-9246

CREDITOR ID: 458312-AC
KIMBERLY M ANDERSON
4440 SW 24TH ST
HOLLYWOOD FL 33023-3350

CREDITOR ID: 471594-AC
KIMBERLY M HIGGINS
1414 YARBOUGH RD
MARBURY AL 36051-4105

CREDITOR ID: 487641-AC
KIMBERLY M SULLIVAN
31911 BUTCH BENNETT RD
WALKER LA 70785-5032

CREDITOR ID: 489566-AC
KIMBERLY M VOWINKEL
4510 HENDERSON BLVD
TAMPA FL 33629-6510

CREDITOR ID: 470011-AC
KIMBERLY NICOLE GUNTER
114 S PINE ST
BATESBURG SC 29006-1989

CREDITOR ID: 480226-AC
KIMBERLY NORMAN & RONNIE
NORMAN JT TEN
1582 BALLTOWN RD
BARDSTOWN KY 40004-9529

CREDITOR ID: 478943-AC
KIMBERLY PIKE MITCHELL
411 N BOYD ST
GASTONIA NC 28052-2013

CREDITOR ID: 458313-AC
KIMBERLY R ANDERSON
5715 CISCO DR W
JACKSONVILLE FL 32219-2787

CREDITOR ID: 475275-AC
KIMBERLY R LANCASTER &
THOMAS B LANCASTER JT TEN
998 SW ABBOT AVE
PORT  SAINT  LUCIE FL 34953-6715

CREDITOR ID: 483854-AC
KIMBERLY R ROBY
855 ROBY RD
REYNOLDS  STATION KY 42368-6060

CREDITOR ID: 488405-AC
KIMBERLY R THOMASON
184 WYCKLIFFE DR
LOCUST  GROVE GA 30248-2042

CREDITOR ID: 476076-AC
KIMBERLY ROBIN LINDSEY
C/O KIMBERLY ROBIN NORWOOD
1096 SHELBY LANE
HIRAM GA 30141

CREDITOR ID: 462136-AC
KIMBERLY S CAIN
6441 FOSTER ST
JUPITER FL 33458-6674

CREDITOR ID: 472457-AC
KIMBERLY S HUDSON
105 PEMBERTON DR
GREENVILLE SC 29611-2050

CREDITOR ID: 473833-AC
KIMBERLY S JONES & KENNETH G
JONES JT TEN
3530 DEIBEL WAY
LOUISVILLE KY 40220-1915

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

CREDITOR ID: 485451-AC
KIMBERLY S SHAND
2602 N DIXIE FWY
NEW  SMYRNA  BEACH FL 32168-5774

CREDITOR ID: 486034-AC
KIMBERLY S SLIGH
206 WATERVALE RD
MARTINEZ GA 30907-9001

CREDITOR ID: 486298-AC
KIMBERLY SMITH
4086 DANNY DR
KENNEDALE TX 76060-7400

CREDITOR ID: 486516-AC
KIMBERLY SMYTH
4408 GASTON ST
SPRING  HILL FL 34607-2445

CREDITOR ID: 471495-AC
KIMBERLY SUSAN HESS
565 PONTIUS RD
CINCINNATI OH 45233-4533

CREDITOR ID: 474408-AC
KIMBERLY VINSON KERRIGAN
PO BOX 1493
AIKEN SC 29802-1493

CREDITOR ID: 489646-AC
KIMBERLY WALDOCK
802 N LOCUST ST
PITTSBURG KS 66762-4041

CREDITOR ID: 491041-AC
KIMBERLY WILLIAMS
2311 NAVASOTA ST
GRANBURY TX 76048-6402

CREDITOR ID: 468326-AC
KIMI GAINES
4600 CRANSTON PL
ORLANDO FL 32812-1921

CREDITOR ID: 468737-AC
KINDRA LYNN GEORGE
11419 ELANE DR
JACKSONVILLE FL 32218-4015

CREDITOR ID: 477754-AC
KING MC CUBBIN & MARY L MC
CUBBIN TEN ENT
909 WILLARD CIR
STATE  COLLEGE PA 16803-3549

CREDITOR ID: 473340-AC
KINSKY JEUNE
2820 NW 100TH ST
MIAMI FL 33147-2038

CREDITOR ID: 468775-AC
KIRA M GEYER
138 ROSEDALE DR
DELTONA FL 32738-2212

CREDITOR ID: 458441-AC
KIRA MARIE APONTE
4024 E LA STATE DR
KENNER LA 70065

CREDITOR ID: 462526-AC
KIRBY CARPENTER
7617 PINE BLUFF RD
DENHAM  SPRINGS LA 70726-8922

CREDITOR ID: 473088-AC
KIRBY CARY JACOBSEN
63 SEAMAN RD
WEST  ORANGE NJ 07052-3632

CREDITOR ID: 483283-AC
KIRBY F RHODES
217 BART ST
BOURG LA 70343-3548

CREDITOR ID: 470318-AC
KIRBY HAMILTON
3825  FEATHER OAKS DRIVE EAST
JACKSONVILLE FL 32277

CREDITOR ID: 479866-AC
KIRBY J NAQUIN JR
3437 W LOYOLA DR
KENNER LA 70065-2415

CREDITOR ID: 473087-AC
KIRBY JACOBSEN
63 SEAMAN RD
WEST  ORANGE NJ 07052-3632

CREDITOR ID: 485443-AC
KIRITKUMAR K SHAH
220 PRESTON CT
FREMONT CA 94536-4390

CREDITOR ID: 485444-AC
KIRITKUMAR K SHAH & DINESH
SANGHAVI JT TEN
220 PRESTON CT
FREMONT CA 94536-4390

CREDITOR ID: 461078-AC
KIRK A BRENNAN
12510 RUNNING RIVER RD S
JACKSONVILLE FL 32225-5528

CREDITOR ID: 466764-AC
KIRK A ELGIN
13443 ANNE CLEVES AVE
BATON  ROUGE LA 70816-1103

CREDITOR ID: 461601-AC
KIRK BRUNGARDT
1080 BANK ST SE
SMYRNA GA 30080-3442

CREDITOR ID: 479525-AC
KIRK D MOUDY & MICHELE LYNN
MOUDY JT TEN
159 REIDS RD # A
EATONTON GA 31024-6134

CREDITOR ID: 485942-AC
KIRK F SINK
767 42ND AVE NE
ST  PETERSBURG FL 33703-5103

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471686-AC<br>KIRK J HILTON<br>141 TAYLOR ST<br>LEESBURG GA 31763-5005 | CREDITOR ID: 478040-AC<br>KIRK L MCKNIGHT<br>23-3 OGAWACHO<br>YOKOSUKA<br>JAPAN | CREDITOR ID: 466702-AC<br>KIRK P EGAN<br>4306 TAGGART RD<br>LOUISVILLE KY 40207-3442 |
| CREDITOR ID: 466703-AC<br>KIRK P EGAN & K LYNN EGAN<br>JT TEN<br>4306 TAGGART RD<br>LOUISVILLE KY 40207-3442 | CREDITOR ID: 477339-AC<br>KIRSI MATHEWS<br>#304<br>3965 FORSYTHIA CT<br>MYRTLE BEACH SC 29588-2916 | CREDITOR ID: 485081-AC<br>KIRSTEN LAEL SCHULTZ<br>3605 DOE LN APT G<br>BIRMINGHAM AL 35216-6042 |
| CREDITOR ID: 472309-AC<br>KISHA HOWARD<br>2440 NW 12TH ST<br>POMPANO BEACH FL 33069-1815 | CREDITOR ID: 474126-AC<br>KISHORE KAVURI<br>208 EARLWOOD DR<br>DUBLIN GA 31021-2908 | CREDITOR ID: 476850-AC<br>KISTA MALONE<br>13832 RIVERPATH GROVE DR<br>ORLANDO FL 32826-2602 |
| CREDITOR ID: 473540-AC<br>KISTA MALONE JOHNSON<br>13832 RIVERPATH GROVE DR<br>ORLANDO FL 32826-2602 | CREDITOR ID: 476559-AC<br>KIT E LUNCEFORD<br>625 MOUNT VIEW RD<br>BLUFF CITY TN 37618-3234 | CREDITOR ID: 492304-AC<br>KITTY J RUTLAND &<br>RACHEL BROWN JT TEN<br>49 FLEETWOOD DR<br>MONTGOMERY AL 36110-1001 |
| CREDITOR ID: 470229-AC<br>KOLANDA HALL<br>404 E WIMBLETON CT APT B<br>TAMPA FL 33604-1535 | CREDITOR ID: 471362-AC<br>KONJETA HENRY<br>1742 JOB AVE<br>ZACHARY LA 70791-5908 | CREDITOR ID: 482460-AC<br>KONRAD J PRIESCHL & CHRISTA<br>PRIESCHL JT TEN<br>17436 HAMLIN BLVD<br>LOXAHATCHEE FL 33470-2675 |
| CREDITOR ID: 488707-AC<br>KOREEN J TOLMAN<br>680 N OTSEGO LAKE DR<br>GAYLORD MI 49735-7415 | CREDITOR ID: 474826-AC<br>KORY KNOTT<br>2401 TROTTER CT<br>GRANBURY TX 76049 | CREDITOR ID: 464723-AC<br>KRAIG A CUMMINS<br>210 E LAUREL ST<br>HUGO OK 74743-6838 |
| CREDITOR ID: 489558-AC<br>KRAIG S VON NOSTITZ<br>2425 MEADOW RD<br>LOUISVILLE KY 40205-2217 | CREDITOR ID: 462457-AC<br>KRIS A CARLSON<br>2811 GRAFTON ST<br>SARASOTA FL 34231-6308 | CREDITOR ID: 468956-AC<br>KRIS GILLUM<br>PO BOX 458<br>ROSS OH 45061-0458 |
| CREDITOR ID: 485175-AC<br>KRIS SCOTT<br>7604 CHABLIS CIR<br>GULF BREEZE FL 32566-8416 | CREDITOR ID: 477343-AC<br>KRISANN K MATHEWSON & EDWARD<br>A MATHEWSON JT TEN<br>3047 MANCINI TER<br>PUNTA GORDA FL 33983-3312 | CREDITOR ID: 463085-AC<br>KRISENDAT CHETRAM<br>3731 SW 60TH AVE APT 2<br>DAVIE FL 33314-2662 |
| CREDITOR ID: 465390-AC<br>KRIST DELARM<br>2515 SAINT JOHNS AVE<br>PALATKA FL 32177-2815 | CREDITOR ID: 490489-AC<br>KRISTA A WHATLEY<br>C/O KRISTA TAYLOR<br>2820 NW 106TH DR<br>CORAL SPRINGS FL 33065-3734 | CREDITOR ID: 492224-AC<br>KRISTA E GAUSS<br>1851 BRISTOL RD<br>CHURCHVILLE PA 18966-1515 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 469629-AC
KRISTA GREENALL
2820 MOUNTAIN BROOK RD
CANTON GA 30114-8734

CREDITOR ID: 468610-AC
KRISTA S GATES
3255 HARMONY LN
CINCINNATI OH 45248-5126

CREDITOR ID: 474793-AC
KRISTAL E KNIGHT
1930 WARD AVE
VALDOSTA GA 31601-9625

CREDITOR ID: 469896-AC
KRISTAL LYNN GUARDIA
3133 SW 15TH CT
FT  LAUDERDALE FL 33312-3705

CREDITOR ID: 491995-AC
KRISTAN LEIGH YOUNG
5760 COLIMA PL
JACKSONVILLE FL 32244-1703

CREDITOR ID: 465373-AC
KRISTEN DEITZ
4726 MIMILO RD
KAPAA HI 96746-1935

CREDITOR ID: 472920-AC
KRISTEN IULIANO
13906 TIFFANY PINES CIR N
JACKSONVILLE FL 32225-2596

CREDITOR ID: 492195-AC
KRISTEN L VALENTINE
78877 RED CLOVER COURT
JACKSONVILLE FL 32256

CREDITOR ID: 492193-AC
KRISTEN L VALENTINE
7887 RED CLOVER CT
JACKSONVILLE FL 32256-5428

CREDITOR ID: 489698-AC
KRISTEN WALKER
424 MOHICAN DR
LOVELAND OH 45140-2710

CREDITOR ID: 462126-AC
KRISTI CAHOON
7712 BOGART DR
FT  MYERS FL 33917-6203

CREDITOR ID: 477827-AC
KRISTI L MCDOW
RR 2 BOX 294-1
COLLINSVILLE AL 35961-9802

CREDITOR ID: 478269-AC
KRISTI LYN MEDLEY
2240 RHINEHILL RD SE
ATLANTA GA 30315-7414

CREDITOR ID: 466486-AC
KRISTI M DUTTON
1932 COUNTY ROAD 99
COLLINSVILLE AL 35961-3840

CREDITOR ID: 477092-AC
KRISTI MARTEL
815 RIDGEWOOD CV W
NICEVILLE FL 32578-4210

CREDITOR ID: 469989-AC
KRISTIAN P GUNDERSEN &
VINCENT SAN FILIPPO JT TEN
PO BOX 530697
DEBARY FL 32753-0697

CREDITOR ID: 465110-AC
KRISTIE DAVIS
RR 1 BOX 2470
ALAPAHA GA 31622-9743

CREDITOR ID: 474463-AC
KRISTIE LYNN KIERNAN CUST
ELIZABETH ANNE KIERNAN
3803 PETTUS RD
HOPE  HULL AL 36043-5241

CREDITOR ID: 474462-AC
KRISTIE LYNN KIERNAN CUST
AUSTIN BLAKE KIERNAN UNIF
TRAN MIN ACT AL
3803 PETTUS RD
HOPE  HULL AL 36043-5241

CREDITOR ID: 475195-AC
KRISTIL LEANNE LAIL
1380 POPLAR HILL RD
CONOVER NC 28613-8109

CREDITOR ID: 492184-AC
KRISTIN BROWN
13205 CLAYTON RD
SAN  JOSE CA 95127-5101

CREDITOR ID: 459169-AC
KRISTIN ELAINE BARFIELD
1381 S NC HWY III
CHINQUAPIN NC 28521

CREDITOR ID: 469490-AC
KRISTIN GRASSI CUST ANTHONY
MICHAEL GRASSI UNIF TRAN MIN
ACT FL
4319 NW 112TH AVE
CORAL  SPRINGS FL 33065-7222

CREDITOR ID: 470491-AC
KRISTIN HARDCASTLE
PO BOX 1774
FERNANDINA  BEACH FL 32035-1774

CREDITOR ID: 486299-AC
KRISTIN L SMITH
2026 WINTERSET DR
LAKELAND FL 33813-2168

CREDITOR ID: 473541-AC
KRISTIN MAE JOHNSON
10124 NE 143RD ST
BOTHELL WA 98011-5246

CREDITOR ID: 488466-AC
KRISTINA B THOMPSON
5 SWEETBERRY CT
IRMO SC 29063-8174

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 461911-AC
KRISTINA BURNS
2816 SAINT MARIE ST
MERAUX LA 70075-2275

CREDITOR ID: 471000-AC
KRISTINA HAYES
1562 SAN DIEGO DR
DUNEDIN FL 34698-4419

CREDITOR ID: 474540-AC
KRISTINA KINCAID
555 BELCHER RD S APT B204
LARGO FL 33771-2790

CREDITOR ID: 484836-AC
KRISTINA MICHELLE SAWYER
2453 SWEET OAK ST
OCOEE FL 34761-7607

CREDITOR ID: 460738-AC
KRISTINA S BOWERS
5 SWEETBERRY CT
IRMO SC 29063-8174

CREDITOR ID: 475413-AC
KRISTINE LANTER
6054 DELFAIR LN
MILFORD OH 45150-2494

CREDITOR ID: 471120-AC
KRISTINE LASSEIGNE HEBERT
1021 RUSSO MILIZZO RD LOT 30
ST  MARTINVILLE LA 70582-6708

CREDITOR ID: 465744-AC
KRISTINE LYNN DILL
10736 PASO FINO DR
LAKE  WORTH FL 33467-8033

CREDITOR ID: 460453-AC
KRISTINE M BOGGESS
163 SE 20TH ST
CAPE  CORAL FL 33990-2256

CREDITOR ID: 480926-AC
KRISTINE M PANTLEY
7215 E POWELL AVE
EVANSVILLE IN 47715-4432

CREDITOR ID: 488740-AC
KRISTOPHER KING TOMS
3101 SUGGS ST
BELMONT NC 28012-2269

CREDITOR ID: 458501-AC
KRISTOPHER S ARMOUR
393 SIMS HARRIS RD
GILLSVILLE GA 30543-4014

CREDITOR ID: 479396-AC
KRISTY A MORRIS
926 MORRIS RD
TONEY AL 35773-7414

CREDITOR ID: 488233-AC
KRISTY G THEVENOT
1304 N UPLAND AVE
METAIRIE LA 70003-5756

CREDITOR ID: 470483-AC
KRISTY HARBIN & TROY LEE
HARBIN JT TEN
228 E BETHESDA RD
BURLESON TX 76028-1452

CREDITOR ID: 476400-AC
KRISTY L LOUQUE
PO BOX 127
PAULINA LA 70763-0127

CREDITOR ID: 489347-AC
KRISTY L VARNER
2081 RIVERSIDE CIR
EDEN NC 27288-8209

CREDITOR ID: 459918-AC
KRISTY M BERGERON
124 N EZIDORE AVE
GRAMERCY LA 70052-3102

CREDITOR ID: 485891-AC
KRISTY M SIMPSON
964 PINE GROVE RD
SENECA SC 29678-6231

CREDITOR ID: 478477-AC
KRISTY MARIE METZMEIER
475 MEADOWVIEW LN
CECILIA KY 42724-9645

CREDITOR ID: 488248-AC
KRISTY THIBODEAUX
278 BARREL LN
EUNICE LA 70535-6844

CREDITOR ID: 481972-AC
KRISTYN PITTMAN
2300 RIVERDALE DR N
MIRAMAR FL 33025-3820

CREDITOR ID: 491314-AC
KRYSTA ANN WILSON
4791 RIDGEWOOD CREEK DR NW
ACWORTH GA 30102-3485

CREDITOR ID: 473834-AC
KRYSTAL EVETTE JONES
18451 NW 37TH AVE APT 169
MIAMI FL 33056-5120

CREDITOR ID: 479361-AC
KRYSTAL KELLY ALFORD MORLEY
610 HOBBS DR
JACKSONVILLE NC 28540-9274

CREDITOR ID: 480006-AC
KUNIKO NERN
3032 STARR RD
ROYAL  OAK MI 48073-2228

CREDITOR ID: 474937-AC
KURT A KOSKINEN
PO BOX 751
FRUITLAND  PARK FL 34731-0751

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491403-AC
KURT ALLEN WINEGARDNER
1266 MARINA PT APT 310
CASSELBERRY FL 32707-6479

CREDITOR ID: 481648-AC
KURT ALVIN PETERSEN
15780 UNION CHAPEL RD
WOODBINE MD 21797-7710

CREDITOR ID: 470119-AC
KURT D HAGLUND
8417 MILL CREEK LN
HUDSON FL 34667-2530

CREDITOR ID: 473542-AC
KURT JOHNSON
21020 KENYON ST NE
CEDAR MN 55011-9741

CREDITOR ID: 478525-AC
KURT MICHEL
18 CYNTHIA ST
WESTWEGO LA 70094-2104

CREDITOR ID: 484578-AC
KURT R SALTMER
280 N HILLTOP DR
TITUSVILLE FL 32796-2595

CREDITOR ID: 469890-AC
KURT S GRUNWALD
121 AVALON PLACE
HAHNVILLE LA 70057

CREDITOR ID: 485034-AC
KURT S SCHORPEN
432 GALLEGOS ST
PUNTA  GORDA FL 33983-5876

CREDITOR ID: 490067-AC
KURT WATSON
6781 121 AVE N
APARTMENT C
LARGO FL 33773

CREDITOR ID: 467000-AC
KURTIS M ESTEBANEZ
411 1ST ST S APT 404
JAXVILLE  BCH FL 32250-6769

CREDITOR ID: 470057-AC
KWAKU M GYASI
6410 LEDBURY DR S
JACKSONVILLE FL 32210-5017

CREDITOR ID: 483822-AC
KWAN J ROBINSON
256 N WEBSTER AVE
LAKE  PLACID FL 33815-1378

CREDITOR ID: 473543-AC
KYLA M JOHNSON
3230 PEOPLES AVE
NEW  ORLEANS LA 70122-5847

CREDITOR ID: 491315-AC
KYLE B WILSON
407 NE ORCHID ST
PINETTA FL 32350-2134

CREDITOR ID: 485082-AC
KYLE DONALD SCHULTZ
223 MONTGOMERY ST
DECATUR GA 30030-2423

CREDITOR ID: 489226-AC
KYLE J USTICK
330 NW 54TH ST
FORT  LAUDERDALE FL 33309-2309

CREDITOR ID: 461286-AC
KYLE KENNETH BROOKS
PO BOX 331
WEWAHITCHKA FL 32465-0331

CREDITOR ID: 491531-AC
KYMBERLY READ WOLFSON
1725 BEACH AVE
ATLANTIC  BEACH FL 32233-5838

CREDITOR ID: 467463-AC
KYONG H FIELDS
5 MEADOW CIR
FORT  WALTON  BEACH FL 32548-6334

CREDITOR ID: 470554-AC
L C HARDY
5101 GROVE ST
FORT  WORTH TX 76180-7031

CREDITOR ID: 492439-AC
L CARL WOLFF
4241 COCHRAN CHAPEL RD
DALLAS TX 75209-1505

CREDITOR ID: 466275-AC
L CRAIG DUDLEY & JANE G
DUDLEY JT TEN
PO BOX 152
HARKERS  ISLAND NC 28531-0152

CREDITOR ID: 490593-AC
L D WHITE
7990 BAYMEADOWS RD E
#928
JACKSONVILLE FL 32256

CREDITOR ID: 471193-AC
L DAVID HELLWEGE
22608 HILLTOP AVE
PANAMA  CITY  BCH FL 32413-3035

CREDITOR ID: 473383-AC
L DENNIS JOHNS & JOANN JOHNS
JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 473384-AC
L DENNIS JOHNS & ROBERTY
SEAN JOHNS JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 489829-AC
L GAYLE WALTERS
8421 RUSSELL RD
NASHVILLE TN 37221-5909

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:** **05-03817-3F1**

CREDITOR ID: 481713-AC
L GORDON PFEFFERKORN JR
715 COLISEUM DR
WINSTON-SALEM NC 27106

CREDITOR ID: 484493-AC
L J SADLOWSKI
706 PINTAIL CT
GRANBURY TX 76049-5564

CREDITOR ID: 490135-AC
L KATE K WEATHERSPOON
PO BOX 662
MADISON FL 32341-0662

CREDITOR ID: 489699-AC
L KURT WALKER & WYNONA SUE
WILKERSON JT TEN
3367 SAINT VINCENT TER
LAKELAND FL 33813-4099

CREDITOR ID: 485537-AC
L L SHEDENHELM
13649 MARSH HARBOR DR N
JACKSONVILLE FL 32225-2642

CREDITOR ID: 492084-AC
L M ZEIGLER & SAMANTHA L
ZEIGLER JT TEN
333 CHARLOTTE ST
WINTERGARDEN FL 34787-3624

CREDITOR ID: 457775-AC
L MICHAEL ADAMS
PO BOX 136
SCOTLAND GA 31083-0136

CREDITOR ID: 462718-AC
L MICHAEL CASKEY
6901 STILLWATER PT APT 21
RALEIGH NC 27613-3261

CREDITOR ID: 481560-AC
L PERRIGO CO
117 WATER ST
ALLEGAN MI 49010-1327

CREDITOR ID: 460331-AC
L SCOTT BLANKENSHIP
8158 WINDING TRAIL PL
MASON OH 45040-9467

CREDITOR ID: 470786-AC
LA MONTE E HART
509 CUSTER ST
SULPHUR LA 70663-4730

CREDITOR ID: 475110-AC
LA PETITE ROCHE PARTNERSHIP
PO BOX A
BATESVILLE AR 72503-0038

CREDITOR ID: 474837-AC
LACEY R KNOX
PO BOX 6114
FT LAUDERDALE FL 33310-6114

CREDITOR ID: 492243-AC
LACEY SMITH JR
PO BOX 350820
JACKSONVILLE FL 32235-0820

CREDITOR ID: 463679-AC
LACHELLE P COLEMAN & RICHARD
S COLEMAN JT TEN
210 VILLA DEL MAR WAY
SATELLITE BEACH FL 32937-3449

CREDITOR ID: 486730-AC
LACHELLE SPENCE
79 NOBLES RD
COLQUITT GA 39837-7116

CREDITOR ID: 483234-AC
LADELL D REYNOLDS
2516 OLD FLOWERY BRANCH RD
GAINESVILLE GA 30504-5620

CREDITOR ID: 465901-AC
LADY LEE DODSON
RR 2 BOX 1066
DONALDS SC 29638

CREDITOR ID: 479874-AC
LADYE M NASH
1480 REHOBATH RD
COLLEGE GROVE TN 37046-4005

CREDITOR ID: 464164-AC
LADYE RUTH CORTNER
2402 ALEXANDER BLVD
MURFREESBORO TN 37130-1409

CREDITOR ID: 467478-AC
LAEL G FIFIELD
5441 EULACE RD
JACKSONVILLE FL 32210-8028

CREDITOR ID: 482978-AC
LAFAYETTE REDDICK &
CELESTINE REDDICK JT TEN
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 491316-AC
LAFAYNE WILSON & DARRYL
WILSON JT TEN
141 OLD ORANGE PARK ROAD
APT 145
ORANGE PARK FL 32173

CREDITOR ID: 481864-AC
LAFRANCE PIERCE
9816 NW 5TH CT
PLANTATION FL 33324-7038

CREDITOR ID: 479146-AC
LAHOMA S MOON
153 WINTER PARK LN
PALM BCH GDNS FL 33410-6349

CREDITOR ID: 490068-AC
LAIN WATSON & JUNE WATSON
JT TEN
PO BOX 1726
CLAYTON GA 30525-0044

CREDITOR ID: 483129-AC
LAJEANNE REID & GARY KEITH
REID JT TEN
HC 70 BOX 1605
KINGSTON OK 73439-9606

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476336-AC<br>LAJUANNA I LOOPER<br>5804 WHISPERING PINES LOOP<br>PINEVILLE LA 71360-7714 | CREDITOR ID: 466115-AC<br>LALIA RENEE DOWLING<br>RR 1 BOX 439<br>SANDERSON FL 32087-9760 | CREDITOR ID: 470014-AC<br>LALITA GUPTA<br>16949 SW 16TH ST<br>PEMBROKE  PINES FL 33027-1412 |
| CREDITOR ID: 467919-AC<br>LALLA LYNN FOWLER<br>C/O LYNN FOWLER MOON<br>8808 THORNBURY LN<br>HUNTERSVILLE NC 28078-8516 | CREDITOR ID: 486784-AC<br>LAMAR FRANKLIN SPIVEY<br>319 SOUTHERN AVE<br>PIEDMONT AL 36272-1755 | CREDITOR ID: 471271-AC<br>LAMAR M HENDERSON<br>3830 NW 6TH CT<br>FT  LAUDERDALE FL 33311-6311 |
| CREDITOR ID: 488597-AC<br>LAMONT LYDALE TILLERY<br>8998 WOBURN CT<br>JACKSONVILLE FL 32257-5240 | CREDITOR ID: 479976-AC<br>LAN A NELSON<br>610A NORMAL PARK DR<br>HUNTSVILLE TX 77320-3759 | CREDITOR ID: 476791-AC<br>LAN H MAI<br>1113 EASTSIDE DR APT D<br>KILLEEN TX 76543-4218 |
| CREDITOR ID: 481817-AC<br>LAN TRAN PHUONG<br>3243 ECHO RIDGE PL<br>COCOA FL 32926-7424 | CREDITOR ID: 485675-AC<br>LANA G SHIVLEY<br>381 GRAVEL HILL RD<br>RUFFIN NC 27326-9248 | CREDITOR ID: 477153-AC<br>LANA J MARTIN<br>945 RED HOUSE RD<br>RICHMOND KY 40475-9394 |
| CREDITOR ID: 482673-AC<br>LANA M RACINE<br>5081 HESKETT LN<br>KEYSTONE  HEIGHTS FL 32656-8573 | CREDITOR ID: 487873-AC<br>LANA TAAFFE<br>4559 34TH AVE N<br>ST  PETERSBURG FL 33713-1107 | CREDITOR ID: 488812-AC<br>LANA TRABEAUX<br>322 W JEANSONNE ST<br>GONZALES LA 70737-4171 |
| CREDITOR ID: 469981-AC<br>LANA W GULLETT<br>LANA W GULLETT JOHNSON<br>11660 N HIGHWAY 1247<br>EUBANK KY 42567-9003 | CREDITOR ID: 468664-AC<br>LANCE A GAY & KATHERINE L GAY<br>JT TEN<br>2624 BRIAR HILL DR<br>CARROLLTON TX 75007-5916 | CREDITOR ID: 472416-AC<br>LANCE A HUBBLE<br>1701 FRANKEL AVE<br>METAIRIE LA 70003-5050 |
| CREDITOR ID: 472417-AC<br>LANCE A HUBBLE & NORMA<br>HUBBLE JT TEN<br>1701 FRANKEL AVE<br>METAIRIE LA 70003-5050 | CREDITOR ID: 459388-AC<br>LANCE BASS<br>343 SE REMINGTON DR<br>LEE FL 32059-5741 | CREDITOR ID: 473680-AC<br>LANCE C JOHNSTON<br>1312 QUAIL RUN DR SW<br>JACKSONVILLE AL 36265-3307 |
| CREDITOR ID: 464429-AC<br>LANCE CRAYNE<br>213 FREDERICKSBURG DR<br>SIMPSONVILLE SC 29681-3368 | CREDITOR D: 472310-AC<br>LANCE D HOWARD<br>2787 HIGHWAY 60<br>RUSSELLVILLE AL 35654-7840 | CREDITOR ID: 470910-AC<br>LANCE HAUVER<br>164 CHURCH OF GOD RD<br>GOLDSBORO NC 27534-9022 |
| CREDITOR ID: 475298-AC<br>LANCE LANDRESS<br>6214 CENTRAL CHURCH RD<br>DOUGLASVILLE GA 30135-3374 | CREDITOR ID: 475460-AC<br>LANCE LASS<br>9221 SW 56TH ST<br>COOPER  CITY FL 33328-5821 | CREDITOR ID: 482524-AC<br>LANCE PROSSER & ELIZABETH<br>PROSSER JT TEN<br>107 NORTHLANE CIR<br>FLORENCE AL 35633-1129 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 484083-AC
LANCE ROOP CUST ALLISON J
ROOP UND GA UNIF TRAN MIN
ACT
489 NEW MEXICO RD
BOWDON GA 30108-3263

CREDITOR ID: 488139-AC
LANDA CARL TEMPLES JR
13028 W COLONIAL DR
WINTER GARDEN FL 34787-3919

CREDITOR ID: 467124-AC
LANDON J EWING
1220 WRIGHT AVE
CROWLEY LA 70526-3050

CREDITOR ID: 463297-AC
LANDON W CLARK
321 SANDSTONE DR
FRANKFORT KY 40601-9004

CREDITOR ID: 473011-AC
LANDRIES D JACKSON
4322 TOURO ST
NEW ORLEANS LA 70122-3118

CREDITOR ID: 482864-AC
LANE PARKER RAU
695 BELLANGEE AVE
FAIRHOPE AL 36532-2042

CREDITOR ID: 472876-AC
LANE SISK IRICK
PO BOX 855
SANTEE SC 29142-0855

CREDITOR ID: 491042-AC
LANEAR SPENCER WILLIAMS
709 CHARLOTTE DR
PICAYUNE MS 39466-4903

CREDITOR ID: 461699-AC
LANEETA ANN CRUTHIRDS
BUCKHEISTER
14712 JIM RAMSAY RD
VANCLEAVE MS 39565-7860

CREDITOR ID: 461313-AC
LANH T BROSKOFF
22697 SW 64TH WAY
BOCA RATON FL 33428-6004

CREDITOR ID: 480469-AC
LANI LYNN OESTREICHER
15121 MENTEITH PL
MIAMI LAKES FL 33016-1437

CREDITOR ID: 469198-AC
LANI MICHELE GOLDWYN
14304 SW 163RD TER
MIAMI FL 33177-1808

CREDITOR ID: 469125-AC
LANNIE H GODWIN
2701 BRIGADOON DR
CLAYTON NC 27520-9416

CREDITOR ID: 463863-AC
LANORA C CONGER & DAVID J
CONGER JT TEN
124 ROBIN RDG
FITZGERALD GA 31750-8649

CREDITOR ID: 481999-AC
LAQUITA WALKER PITTS
615 WENDOVER TER
ANNISTON AL 36206-1469

CREDITOR ID: 482926-AC
LARA B RAYMOND
455 PINEVIEW DR
VENICE FL 34293-3944

CREDITOR ID: 466081-AC
LARA M DOUGLAS
4701 WHITE ELM DR
AUSTIN TX 78749-1617

CREDITOR ID: 478800-AC
LARAINE C MILLS
66 HINSDALE AVE
WATERBURY CT 06705-1229

CREDITOR ID: 474578-AC
LARCENIA MCDANIEL KING &
WILLIAM WELLS JR & STAMFORD KING JR
& MARCUS SIMS & JASON KING & CHENYRE
JACKSON & JESSICA JACKSON JT TEN
214 RANDALL CIR
CLANTON AL 35045-8431

CREDITOR ID: 489700-AC
LAREVA KAYE WALKER
31594 COUNTY ROAD 2100 # 2100
KEMP TX 75143-6532

CREDITOR ID: 475996-AC
LARISSA D LEWIS
181 PECAN PL
PACE FL 32571-1317

CREDITOR ID: 477833-AC
LARISSA D MCDUFFIE
1105 SE 5TH ST
OKEECHOBEE FL 34974-4607

CREDITOR ID: 487840-AC
LARISSA LYNN SWORD
1020 S OTTO PT
INVERNESS FL 34450-3563

CREDITOR ID: 481621-AC
LARK A PESEK
214 HESTER RD
VICTORIA TX 77905-2515

CREDITOR ID: 473544-AC
LARON E JOHNSON
PO BOX 446
MIDLAND CITY AL 36350-0446

CREDITOR ID: 460222-AC
LARRY A BLACKBURN
145 GRIER RD
WETUMPKA AL 36092-3925

CREDITOR ID: 463440-AC
LARRY A CLICK
808 OPOSSUM LN
JACKSONVILLE FL 32259-8323

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463832-AC<br>LARRY A COMPAGNO<br>4405 DAVID DR<br>METAIRIE LA 70003-3428 | CREDITOR ID: 465354-AC<br>LARRY A DEFILIPPO<br>3901 NW 122ND TER<br>SUNRISE FL 33323-3361 | CREDITOR ID: 471539-AC<br>LARRY A HEYNIG<br>15666 SW 46TH CIR<br>OCALA FL 34473-3132 |
| CREDITOR ID: 476626-AC<br>LARRY A LYNCH<br>PO BOX 244<br>HOGANSVILLE GA 30230-0244 | CREDITOR ID: 486986-AC<br>LARRY A STATEN<br>6002 DEERFIELD RD<br>MILFORD OH 45150-2216 | CREDITOR ID: 487711-AC<br>LARRY A SURRENCY<br>180 ED RD<br>ODUM GA 31555-8711 |
| CREDITOR ID: 457949-AC<br>LARRY ALBRITTON<br>289 DUTCH BEND VLG<br>MINTER AL 36761-4503 | CREDITOR ID: 486075-AC<br>LARRY B SMART & SANDRA G<br>SMART JT TEN<br>405 FAIRFIELD DRIVE<br>ENTERPRISE AL 36330 | CREDITOR ID: 459119-AC<br>LARRY BARABINO SR<br>4215 VAN AVE<br>NEW  ORLEANS LA 70122-2415 |
| CREDITOR ID: 460684-AC<br>LARRY BOURQUE<br>169 ALEE RD<br>EUNICE LA 70535-6732 | CREDITOR ID: 488034-AC<br>LARRY BRYAN TAYLOR<br>4929 HARWICH CT<br>DAYTON OH 45440-2460 | CREDITOR ID: 491591-AC<br>LARRY BRYANT WOOD<br>206 DARCY DR<br>CLARKSVILLE VA 23927-3523 |
| CREDITOR ID: 461998-AC<br>LARRY C BUTERBAUGH &<br>PATRICIA A BUTERBAUGH JT TEN<br>18308 WHITE FANG CT<br>PARRISH FL 34219-5036 | CREDITOR ID: 463530-AC<br>LARRY C COBB<br>3104 BERRY CT<br>RALEIGH NC 27610-5756 | CREDITOR ID: 468009-AC<br>LARRY C FRANK<br>5006 SCENIC DR<br>YAKIMA WA 98908-2227 |
| CREDITOR ID: 475369-AC<br>LARRY C LANGLEY<br>PO BOX 3045<br>BOONE NC 28607-3045 | CREDITOR ID: 477973-AC<br>LARRY C MCKAY & MARY H MCKAY<br>JT TEN<br>726 SYCAMORE LN<br>ROCKINGHAM NC 28379-4821 | CREDITOR ID: 479201-AC<br>LARRY C MOORE SR & STEPHANIE<br>J MOORE JT TEN<br>1604 S FIRETOWER RD<br>FLORENCE SC 29506-5709 |
| CREDITOR ID: 486301-AC<br>LARRY C SMITH<br>436 BOUKNIGHT RD<br>GILBERT SC 29054-9497 | CREDITOR ID: 464034-AC<br>LARRY COOPER<br>7290 ROSCOE RD<br>GULF  SHORES AL 36542-9002 | CREDITOR ID: 461796-AC<br>LARRY D BURDETTE & NANCY G<br>BURDETTE JT TEN<br>3742 LAKEWOOD DR<br>MONTGOMERY AL 36108-1336 |
| CREDITOR ID: 461823-AC<br>LARRY D BURGESS<br>257 HAGERSTOWN ST SW<br>PALM  BAY FL 32908-7624 | CREDITOR ID: 466578-AC<br>LARRY D EATON SR<br>4688 BELLTOWN RD<br>OXFORD NC 27565-9556 | CREDITOR ID: 466577-AC<br>LARRY D EATON SR<br>4688 BELLTOWN RD<br>OXFORD NC 27565-9556 |
| CREDITOR ID: 468776-AC<br>LARRY D GEYER<br>459 KITTRELL RD<br>QUINCY FL 32351-7231 | CREDITOR ID: 469059-AC<br>LARRY D GLENN<br>APT 11<br>2300 MAGNOLIA RAINFOREST<br>BROWNWOOD TX 76801 | CREDITOR ID: 470870-AC<br>LARRY D HASTINGS<br>PO BOX 33<br>POLKVILLE NC 28136-0033 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473013-AC
LARRY D JACKSON & BETTY J
JACKSON JT TEN
712 HARDEGREE DR
COLUMBUS GA 31907-6427

CREDITOR ID: 473305-AC
LARRY D JENNINGS SR
739 ROGERSTOWN RD
JONESVILLE SC 29353-2520

CREDITOR ID: 475733-AC
LARRY D LEE
2446 OLD CREEK RD
SCRANTON SC 29591-5662

CREDITOR ID: 477355-AC
LARRY D MATHIS
902 RACHNA LN APT H
KISSIMMEE FL 34741-2824

CREDITOR ID: 477718-AC
LARRY D MCCOY
17816 BETHLEHEM RD
LITHIA FL 33547-6820

CREDITOR ID: 484748-AC
LARRY D SAPP
2217 WASHINGTON AVE
NORWOOD OH 45212-3226

CREDITOR ID: 484770-AC
LARRY D SARVER
1500 VALENCIA ST
CLEARWATER FL 33756-3654

CREDITOR ID: 485461-AC
LARRY D SHANNON
RR 6 BOX 993
STARKE FL 32091-9653

CREDITOR ID: 485577-AC
LARRY D SHELTON & MYRA F
SHELTON JT TEN
PO BOX 94161
NORTH  LITTLE  ROCK AR 72190-4161

CREDITOR ID: 490133-AC
LARRY D WEATHERS
6327 TROUT RIVER BLVD
JACKSONVILLE FL 32219-2526

CREDITOR ID: 492400-AC
LARRY D WHITE
7990 BAYMEADOWS ROAD E
APT 928
JACKSONVILLE FL 32256

CREDITOR ID: 467010-AC
LARRY DALE ESTES & BETTY
JEAN ESTES JT TEN
517 MOCKINGBIRD DR
JEFFERSONVILLE IN 47130-5050

CREDITOR ID: 472149-AC
LARRY DALE HOPKINS
5309 HARVEY RD
JAMESTOWN NC 27282-9161

CREDITOR ID: 481256-AC
LARRY DALE PATTERSON
33 SASSAFRAS TRL NE
CARTERSVILLE GA 30121-6025

CREDITOR ID: 481584-AC
LARRY DALE PERRY
2029 G SIMON RD
CROWLEY LA 70526-7728

CREDITOR ID: 475297-AC
LARRY DAVID LANDIS
922 VILLAGE LN
FT  WALTON  BCH FL 32547-4213

CREDITOR ID: 465111-AC
LARRY DAVIS
167 QUEENS RD
FLORENCE SC 29501-4176

CREDITOR ID: 487749-AC
LARRY DEAN SWAFFORD
442 MOUNTAIN VIEW HEIGHTS
MANCHESTER KY 40962

CREDITOR ID: 491834-AC
LARRY DEAN WYATT
55 KENNEL WAY
WAYNESVILLE NC 28786-5458

CREDITOR ID: 473385-AC
LARRY DENNIS JOHNS &
CHRISTOPHER CHARLES JOHNS
JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 464035-AC
LARRY E COOPER
2685 N US 1
MIMS FL 32754-3805

CREDITOR ID: 469594-AC
LARRY E GREEN JR & RHONDA M
GREEN JT TEN
102 W ROBERTS AVE
TALLADEGA AL 35160-3264

CREDITOR ID: 471511-AC
LARRY E HESTER
707 50TH ST E
BRADENTON FL 34208-5847

CREDITOR ID: 472816-AC
LARRY E ILLSLEY
12775 KINGSWAY RD
WEST  PALM  BCH FL 33414-7022

CREDITOR ID: 474579-AC
LARRY E KING SR & BRENDA
KING JT TEN
PO BOX 1201
DAVIDSON NC 28036-1201

CREDITOR ID: 475303-AC
LARRY E LANDRUM
5800A KEWANEE CHURCH RD
TOOMSUBA MS 39364-9613

CREDITOR ID: 475843-AC
LARRY E LENGLE
933 EDGEWOOD DR
NEWTON NJ 07860-4529

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 479630-AC
LARRY E MULLIS & RHONDA LYNN
MULLIS JT TEN
422 CHARLES DR
VIDALIA GA 30474-3028

CREDITOR ID: 479634-AC
LARRY E MULLIS CUST TODD
MULLIS A MINOR U/T/L/O/GA
802 W 3RD ST
VIDALIA GA 30474-3038

CREDITOR ID: 471736-AC
LARRY EDWARD HINTON
207 TRAIL OF MERLIN
GARNER NC 27529-9555

CREDITOR ID: 466758-AC
LARRY ELDRIDGE & MARSHA D
ELDRIDGE JT TEN
257 HOLLYWOOD FOREST DR
ORANGE PARK FL 32003-7817

CREDITOR ID: 465112-AC
LARRY F DAVIS
138 WESTWOOD DR
DAYTONA BEACH FL 32119-1404

CREDITOR ID: 470474-AC
LARRY G HAPP
6205 EDWARDS RD
SANFORD NC 27332-1944

CREDITOR ID: 486895-AC
LARRY G STANDLEY
5413 GUIDA DR
GREENSBORO NC 27410-5207

CREDITOR ID: 489735-AC
LARRY G WALL
3028 OLD CREWS RD
RALEIGH NC 27616-9770

CREDITOR ID: 489736-AC
LARRY G WALL & PATRICIA J
WALL JT TEN
3028 OLD CREWS RD
RALEIGH NC 27616-9770

CREDITOR ID: 468878-AC
LARRY GILBERT & TONI GILBERT
JT TEN
304 REGAL DR
LAWRENCEVILLE GA 30045-4773

CREDITOR ID: 469759-AC
LARRY GRIFFIN & KATHY
GRIFFIN JT TEN
8880 130TH AVE N
WEST PALM BEACH FL 33412-3213

CREDITOR ID: 461287-AC
LARRY H BROOKS
600 E LAKE DR
PO BOX 466
QUITMAN GA 31643-0466

CREDITOR ID: 488789-AC
LARRY H TOW
295 MARTIN HEAD CIR
DAHLONEGA GA 30533-2725

CREDITOR ID: 489423-AC
LARRY H VELASQUEZ
3625 S HENDERSON ST
FORTWORTH TX 76110-5046

CREDITOR ID: 471772-AC
LARRY HOAGLAND
9209 WILLOWWOOD WAY
LOUISVILLE KY 40299-1550

CREDITOR ID: 479202-AC
LARRY I MOORE
798 CROMER MOORE DR
WESTMINSTER SC 29693-2803

CREDITOR ID: 481024-AC
LARRY I PARKER
715 SANDY RD
FOUR OAKS NC 27524-7840

CREDITOR ID: 460717-AC
LARRY J BOWEN
302 WINSTON LN
WINDSOR NC 27983-1737

CREDITOR ID: 460718-AC
LARRY J BOWEN & DEBRA S
BOWEN JT TEN
302 WINSTON LN
WINDSOR NC 27983-1737

CREDITOR ID: 465982-AC
LARRY J DONINGER
2909 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 469317-AC
LARRY J GORDON
1303 WESTCHESTER RDG NE
ATLANTA GA 30329-2482

CREDITOR ID: 469539-AC
LARRY J GRAY
9120 FITZWALTER RD
JACKSONVILLE FL 32208-1707

CREDITOR ID: 472458-AC
LARRY J HUDSON
PO BOX 311
CORDOVA NC 28330-0311

CREDITOR ID: 475656-AC
LARRY J LEBLANC
2112 MARCELLE DR
CHALMETTE LA 70043-4613

CREDITOR ID: 489701-AC
LARRY J WALKER & DOROTHY E
WALKER JT TEN
9190 MCDOUGAL CT
TALLAHASSEE FL 32312-4208

CREDITOR ID: 473012-AC
LARRY JACKSON
2716 7TH AVE E
PALMETTO FL 34221-2320

CREDITOR ID: 484823-AC
LARRY JAMES SAVOIE
1001 HOUMA BLVD
METAIRIE LA 70001-3507

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473545-AC
LARRY JOHNSON
674 MADISON AVE
BARBERTON OH 44203-1917

CREDITOR ID: 473692-AC
LARRY JOINER & MARY LINDA
JOINER JT TEN
11050 WOODELM DR W
JACKSONVILLE FL 32218-4366

CREDITOR ID: 467972-AC
LARRY K FRALICK & DEBORAH P
FRALICK JT TEN
5416 CROSS CREEK DR
CRESTWOOD KY 40014-8622

CREDITOR ID: 481414-AC
LARRY K PEELER
PO BOX 504
CATAWBA NC 28609-0504

CREDITOR ID: 492113-AC
LARRY K ZIEMAN
BISCAYNE PARK
527 NE 118TH ST
N  MIAMI FL 33161-6229

CREDITOR ID: 492282-AC
LARRY KOOPMAN
552 FAIRBANKS AVE
CINCINNATI OH 45205-2248

CREDITOR ID: 461975-AC
LARRY L BUSH
3312 BARREN RIVER CT
LEXINGTON KY 40515-5900

CREDITOR ID: 463744-AC
LARRY L COLLINS
9113 REGENTS PARK DR
TAMPA FL 33647-2449

CREDITOR ID: 468611-AC
LARRY L GATES
2995 BOLES FARM LN
DULUTH GA 30096-5439

CREDITOR ID: 470750-AC
LARRY L HARRISON
PO BOX 12412
JACKSONVILLE FL 32209-0412

CREDITOR ID: 471440-AC
LARRY L HERNDON JR
612 LAKESCAPE CT
ORLANDO FL 32828-8331

CREDITOR ID: 484319-AC
LARRY L RUDD & DONNA L RUDD
JT TEN
5604 SWAMP FOX RD
JACKSONVILLE FL 32210-7312

CREDITOR ID: 487370-AC
LARRY L STONE JR
340 4TH ST S APT 3
ST  PETERSBURG FL 33701-4229

CREDITOR ID: 475421-AC
LARRY LAPLANTE JR
ATTN BALZ
1480 NW 203RD ST
MIAMI FL 33169-2317

CREDITOR ID: 460300-AC
LARRY LEE BLALOCK
259 ATKINS RD
FUQUAY  VARINA NC 27526-6278

CREDITOR ID: 464406-AC
LARRY M CRAWFORD
3107 NW 203RD LN
MIAMI FL 33056-2041

CREDITOR ID: 466367-AC
LARRY M DUNLAP
126 BRIARCLIFF RD
CENTRAL SC 29630-9424

CREDITOR ID: 473835-AC
LARRY M JONES
2510 BULLIS AVE
GULFPORT MS 39501-5227

CREDITOR ID: 475624-AC
LARRY M LEAR
1230 PONY FARM RD
JACKSONVILLE NC 28540-7178

CREDITOR ID: 492254-AC
LARRY M LEWIS
RR 2 BOX 617
RUSK TX 75785-9602

CREDITOR ID: 476838-AC
LARRY M MALLON
5901 NUTCRACKER DR
GRANBURY TX 76049-4177

CREDITOR ID: 488557-AC
LARRY M THRELKELD & MARY S
THRELKELD JT TEN
31028 HOLLERICH DR
BIG  PINE  KEY FL 33043-4600

CREDITOR ID: 481190-AC
LARRY MALCOLM PATE
5186 BIRCH ST
MERIDIAN MS 39307-9145

CREDITOR ID: 462719-AC
LARRY MICHAEL CASKEY
1719 LAMBTON AVE
WAKE  FOREST NC 27587-4111

CREDITOR ID: 478697-AC
LARRY MILLER
1905 S CARROLLTON AVE APT S
NEW ORLEANS LA 70118-2901

CREDITOR ID: 479574-AC
LARRY MUENZBERG
7501 OAK PARK DR
N  RICHLND  HLS TX 76180-2912

CREDITOR ID: 457914-AC
LARRY N ALACK
48287 MORRIS RD
HAMMOND LA 70401-3705

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 491629-AC
LARRY N WOODHAM
8905 BUNKERHILL RD
DUETTE FL 33834-6849

CREDITOR ID: 479977-AC
LARRY NELSON
355 KINCARDINE WAY
ALPHARETTA GA 30022-6403

CREDITOR ID: 461864-AC
LARRY O BURLESON
16972 TIGER BEND RD
BATON  ROUGE LA 70817-4837

CREDITOR ID: 462814-AC
LARRY P CATLEDGE
2 WREN LN
BEAUFORT SC 29906-3605

CREDITOR ID: 466296-AC
LARRY P DUGAN & TONIA B
DUGAN JT TEN
2206 SHEILA DR
NEW  IBERIA LA 70560-8051

CREDITOR ID: 482113-AC
LARRY P POMEROY
20 BLYTH PL
PALM  COAST FL 32137-7301

CREDITOR ID: 488035-AC
LARRY P TAYLOR JR
PO BOX 2852
ARCADIA FL 34265-2852

CREDITOR ID: 481583-AC
LARRY PERRY
1261 NW 190TH ST
MIAMI FL 33169-3424

CREDITOR ID: 457713-AC
LARRY R ACRA
12896 SUNSET BLVD
WEST  PALM  BEACH FL 33411-8530

CREDITOR ID: 464372-AC
LARRY R CRANE
204 COUNTY ROAD 836
SELMA AL 36701-0247

CREDITOR ID: 471870-AC
LARRY R HOFFNER
116 FOXWOOD DR
LAKE  PLACID FL 33852-6451

CREDITOR ID: 483398-AC
LARRY R RICHARDSON
5222 MARTINIQUE DR
LAKELAND FL 33813-5002

CREDITOR ID: 487497-AC
LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE FL 34786-7504

CREDITOR ID: 488036-AC
LARRY R TAYLOR & TODD M
SAWYER JT TEN
PO BOX 6005
JACKSONVILLE FL 32236-6005

CREDITOR ID: 491475-AC
LARRY R WITHERS
7938 MARINER ST
JACKSONVILLE FL 32220-3353

CREDITOR ID: 482134-AC
LARRY RAY POOL & PAMELA
HALTOM POOL JT TEN
120 HYDE AWAY LN
WEATHERFORD TX 76085-8155

CREDITOR ID: 483216-AC
LARRY ROBERT REYNARD JR
3003 TOLEDANO ST APT 109
NEW  ORLEANS LA 70125-3948

CREDITOR ID: 463550-AC
LARRY S COBLE
6148 LANDOVER CIR
MORROW GA 30260-1419

CREDITOR ID: 474301-AC
LARRY SCOTT KELSEY
118 PROSPECT AVE
WINTER  HAVEN FL 33880-5339

CREDITOR ID: 485812-AC
LARRY SILVERMAN & LORETTA
SILVERMAN JT TEN
701 SW 141ST AVE APT R206
PEMBROKE  PINE FL 33027-3596

CREDITOR ID: 482249-AC
LARRY SMITHTON POTTS JR
304 CURTIS LEONARD RD
LEXINGTON NC 27295-8578

CREDITOR ID: 487335-AC
LARRY STOFFEL
6449 GLADE AVE
CINCINNATI OH 45230-2835

CREDITOR ID: 487344-AC
LARRY STOKES
7462 METCALF RD
THOMASVILLE GA 31792-8637

CREDITOR ID: 458754-AC
LARRY T AYERS & EDNA L AYERS
JT TEN
1221 CHEROKEE DR
KISSIMMEE FL 34744-2570

CREDITOR ID: 488037-AC
LARRY T TAYLOR
15480 SHARK RD W
JACKSONVILLE FL 32226-4928

CREDITOR ID: 490273-AC
LARRY T WEISS
#1
6345 COUNTY ROAD 218
JACKSONVILLE FL 32234-3046

CREDITOR ID: 491043-AC
LARRY T WILLIAMS
1238 COMMANCHE LN
TALLAHASSEE FL 32304-8604

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471647-AC<br>LARRY THOMAS HILL<br>1750 ANNETTE CT<br>LITHIA  SPRINGS GA 30122-2253 | CREDITOR ID: 483717-AC<br>LARRY VERNON ROBERTS<br>APT G122<br>8090 ATLANTIC BLVD<br>JACKSONVILLE FL 32211-8429 | CREDITOR ID: 461154-AC<br>LARRY W BRIGGS<br>4110 PRICE RD<br>STONEVILLE NC 27048-8244 |
| CREDITOR ID: 464292-AC<br>LARRY W COX & LINDA F COX<br>JT TEN<br>4031 HIRAM CT<br>POWDER  SPRINGS GA 30127-3508 | CREDITOR ID: 465893-AC<br>LARRY W DODD<br>206 CRESTBOURNE DR<br>GOODVIEW VA 24095-2003 | CREDITOR ID: 471821-AC<br>LARRY W HODGES & BETTY M<br>HODGES JT TEN<br>403 SUNNYBROOK DR<br>LONGVIEW TX 75605-7651 |
| CREDITOR ID: 472662-AC<br>LARRY W HUNTER<br>1660 SPRINGWINDS DR<br>ROCK  HILL SC 29730-7694 | CREDITOR ID: 474580-AC<br>LARRY W KING<br>1305 FLEMING AVE<br>ORMOND  BEACH FL 32174-5906 | CREDITOR ID: 477154-AC<br>LARRY W MARTIN SR & MAMIE<br>MARTIN JT TEN<br>2969 CHESTNUT GROVE DR<br>AUSTELL GA 30106-1009 |
| CREDITOR ID: 478698-AC<br>LARRY W MILLER JR<br>4150 KNOB CREEK RD<br>BROOKS KY 40109-5041 | CREDITOR ID: 485290-AC<br>LARRY W SEELNACHT<br>1906 SAINT NEVIS DRIVE<br>MANSFIELD TX 76063 | CREDITOR ID: 486302-AC<br>LARRY W SMITH<br>2413 FRANKLIN DR<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 486850-AC<br>LARRY W STAFFORD &<br>SUE L STAFFORD JT TEN<br>920 CANAL VIEW BLVD<br>PORT  ORANGE FL 32129-4208 | CREDITOR ID: 488183-AC<br>LARRY W TERRY & CHARLOTTE G<br>TERRY JT TEN<br>692 COUNTY ROAD 243<br>MOULTON AL 35650-9564 | CREDITOR ID: 490069-AC<br>LARRY WATSON JR<br>218 ELMER ST<br>GREER SC 29651-2621 |
| CREDITOR ID: 467920-AC<br>LARRY WAYNE FOWLER<br>PO BOX 364<br>CHILDERSBURG AL 35044-0364 | CREDITOR ID: 474350-AC<br>LARRY WILLIAM KENNEDY<br>252 LOCUST DR<br>TAYLORSVILLE KY 40071-7967 | CREDITOR ID: 469901-AC<br>LARS CARTER GUDAL<br>56 W CLIFF CT<br>SOMERSET KY 42503-4301 |
| CREDITOR ID: 491044-AC<br>LARUE WILLIAMS<br>459 COUNTY ROAD 6<br>BLACK AL 36314-5307 | CREDITOR ID: 463745-AC<br>LASHANDRA COLLINS<br>7369 GOVERNORS PARK RD<br>JACKSONVILLE FL 32244-4280 | CREDITOR ID: 461625-AC<br>LASHON K BRYAN<br>1160 WINDRIDGE DR<br>LOGANVILLE GA 30052-3859 |
| CREDITOR ID: 479835-AC<br>LASZLO NAGY<br>3406 FAULKNER DR<br>ROWLETT TX 75088-5901 | CREDITOR ID: 491785-AC<br>LATANYA DENISE WRIGHT<br>1040 BONANZA DR<br>ARLINGTON TX 76001-8512 | CREDITOR ID: 488341-AC<br>LATASHA T THOMAS<br>APT 1907<br>11291 HARTS RD<br>JACKSONVILLE FL 32218-3701 |
| CREDITOR ID: 484117-AC<br>LATEFFA H ROSE & RANDY N<br>ROSE JT TEN<br>4194 E US HIGHWAY 64<br>LEXINGTON NC 27292-8039 | CREDITOR ID: 467464-AC<br>LATHAN FIELDS<br>5757 WILDAIR DR<br>NEW  ORLEANS LA 70122-3427 | CREDITOR ID: 457677-AC<br>LATICA J ABRAHAM<br>438 KING ST<br>JENNINGS LA 70546-7427 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 483891-AC
LATITIA B RODGERS
1116 URANIA DR
RALEIGH NC 27603-9120

CREDITOR ID: 474196-AC
LATITIA G KEENE & BARBRA L
HART JT TEN
7905 BELLEMEADE BLVD S
JACKSONVILLE FL 32211-6016

CREDITOR ID: 459357-AC
LATONYA R BARTON
208 HOLLOW CHURCH RD
FALLS OF ROUGH KY 40119-6716

CREDITOR ID: 473014-AC
LATONYA R JACKSON
5717 CRENSHAW DR
HOPE MILLS NC 28348-2211

CREDITOR ID: 490070-AC
LATOSHA WATSON
12414 HERSFIELD RD
LOUISVILLE KY 40223-2126

CREDITOR ID: 468637-AC
LATOSHA Y LEE GAULDEN
19300 NW 41ST AVE
MIAMI FL 33055-2221

CREDITOR ID: 464937-AC
LATRICIA C DARITY
5500 NAPIER DR
ARLINGTON TX 76016-1229

CREDITOR ID: 460535-AC
LATRIVA D BONNER
6720 HIGHWAY 53
HARVEST AL 35749-8524

CREDITOR ID: 461626-AC
LAUNA J BRYAN
3091 EDWARDS PEACE DR
WAUCHULA FL 33873-8419

CREDITOR ID: 468043-AC
LAURA A FRATUS
PO BOX 2062
TARPON SPRINGS FL 34688-2062

CREDITOR ID: 482880-AC
LAURA A RAVAS
APT N14
2880 N BAY DR
WESTLAKE OH 44145-4475

CREDITOR ID: 483718-AC
LAURA A ROBERTS
3818 BURNIHGBUSH RD
LOUISVILLE KY 40241

CREDITOR ID: 484050-AC
LAURA A ROLLINSON & JOHN L
ROLLINSON JT TEN
65 NOB HILL RD
COLUMBIA SC 29210-5730

CREDITOR ID: 489071-AC
LAURA A TURNER
6305 NW 72ND AVE
TAMARAC FL 33321-5506

CREDITOR ID: 489421-AC
LAURA A VEIGL
1118 ENGLISH AVE
LOUISVILLE KY 40217-1731

CREDITOR ID: 490040-AC
LAURA A WATLEY
16308 76TH ST
LIVE OAK FL 32060-7610

CREDITOR ID: 458374-AC
LAURA ANDREWS
7243 SHINDLER DR
JACKSONVILLE FL 32222-2015

CREDITOR ID: 481822-AC
LAURA ANN PIAZZI
2 EASTBERRY CT
GROVETOWN GA 30813-4310

CREDITOR ID: 487568-AC
LAURA ANN STURDIVANT
7414 3RD AVE NW
BRADENTON FL 34209-2265

CREDITOR ID: 463505-AC
LAURA B COATES
202 HICKORY ST
NEW SMYRNA BEACH FL 32168-8152

CREDITOR ID: 476294-AC
LAURA B LONG
307 REYNOLDS AVE
NORTH WILKESBORO NC 28659-9028

CREDITOR ID: 459690-AC
LAURA BELFLOWER
603 ENGLEWOOD LN
TUNNEL HILL GA 30755-9391

CREDITOR ID: 460464-AC
LAURA BOHANNON
6504 COBALT AVE NORTH
JACKSONVILLE FL 32210

CREDITOR ID: 488096-AC
LAURA DOREEN TEAGUE
127 HIDE A WAY LN
CARRIERE MS 39426-7922

CREDITOR ID: 460320-AC
LAURA E BLANK
ATTN LAURA BLANK-VANSYCKLE
7753 MONARCH CT
DELRAY BEACH FL 33446-3639

CREDITOR ID: 473015-AC
LAURA E JACKSON
230 BROOKEIVEY LN
ALPHARETTA GA 30004-7344

CREDITOR ID: 479839-AC
LAURA E NAIR
10A GREENSBORO BLVD
CLIFTON PARK NY 12065-1216

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 479848-AC
LAURA E NANCE
7232 US HIGHWAY 158
STOKESDALE NC 27357-9344

CREDITOR ID: 460031-AC
LAURA F BEST
1352 TEJAS RD
GALIVANTS  FERRY SC 29544-7513

CREDITOR ID: 464911-AC
LAURA F DANNA
APT D
603 36TH AVE N
MYRTLE  BEACH SC 29577-2885

CREDITOR ID: 467243-AC
LAURA FARRELL
3502 GLOCCA MORRA DR
APOPKA FL 32703-6005

CREDITOR ID: 467764-AC
LAURA FONTANA & MICHAEL
FONTANA JT TEN
3308 JANET RD
WHEATON  SS MD 20906-4047

CREDITOR ID: 479795-AC
LAURA G MYERS & GEORGE C
MYERS JT TEN
7208 WILSON CIR
GLOUCESTE VA 23061-4028

CREDITOR ID: 468362-AC
LAURA GALLENSTEIN & GLENN
GALLENSTEIN JT TEN
RR 1 BOX 461-16
KILLEEN TX 76542-9801

CREDITOR ID: 468384-AC
LAURA GAMBLE
5 ELIZA CT
CHARLESTON SC 29407-6981

CREDITOR ID: 469914-AC
LAURA GUERRERO & STEPHEN
BEATTY SR TEN COM
67360 HIERN RD
MANDEVILLE LA 70471-8114

CREDITOR ID: 471674-AC
LAURA HILLER & ROBERT HILLER
JT TEN
1902 ADAMS RD
CINCINNATI OH 45231-3139

CREDITOR ID: 471691-AC
LAURA HIMSEL & SCOTT HIMSEL
JT TEN
3386 HARMONY LN
CINCINNATI OH 45248-4217

CREDITOR ID: 472841-AC
LAURA INGLIS
3472 NE 18TH AVE
OAKLAND  PARK FL 33306-1039

CREDITOR ID: 459882-AC
LAURA J BENTLER
PO BOX 7182
DAYTNA  BEACH  SH FL 32116-7182

CREDITOR ID: 463446-AC
LAURA J CLIFT & JACK J CLIFT
JT TEN
3299 SE CYPRESS ST
STUART FL 34997-7818

CREDITOR ID: 474730-AC
LAURA J KLEIN
5211 SW 23RD AVE
FT  LAUDERDALE FL 33312-6009

CREDITOR ID: 476997-AC
LAURA J MARKES
5454 WOOD ST
PORT  ORANGE FL 32127-5300

CREDITOR ID: 477659-AC
LAURA J MCCLURE
3123 VALEMONT DR
MARYVILLE TN 37803-2953

CREDITOR ID: 482760-AC
LAURA J RAMIREZ
570 FORREST DR
MIAMI  SPRINGS FL 33166-7203

CREDITOR ID: 485053-AC
LAURA J SCHROEDER
16228 ROAD H13
CONTINENTAL OH 45831-8726

CREDITOR ID: 474689-AC
LAURA KISSICK & RONALD
KISSICK JT TEN
230 NAVAHO DR
LOVELAND OH 45140-2421

CREDITOR ID: 492150-AC
LAURA L BAIRD ZULAKIS &
GEORGE ZULAKIS JT TEN
1762 SPRING LAKE DR
OKEMOS MI 48864-3858

CREDITOR ID: 477465-AC
LAURA L MAY
3609 LEI DR
SARASOTA FL 34232-5533

CREDITOR ID: 483634-AC
LAURA L ROACH
5647 RIVER GULF RD
PORT  RICHEY FL 34668-6532

CREDITOR ID: 486303-AC
LAURA L SMITH & J PATRICK
SMITH JT TEN
2471 SLEEPY OAK LN
DELAND FL 32720-8626

CREDITOR ID: 492461-AC
LAURA LANGFORD
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 490416-AC
LAURA LEE BOSWELL WEST CUST
JASON EDMUND WEST
A/M/G/T/M/A/LA
1047 PEOPLE ST
THIBODAUX LA 70301-7503

CREDITOR ID: 479203-AC
LAURA LORAINE MOORE
617 HUNTERS GREEN CT
LEXINGTON KY 40509-2908

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 472636-AC
LAURA LYNN HUNT
743 EMBASSY ROW
RANTOOL IL 61866-3609

CREDITOR ID: 474134-AC
LAURA LYNN KAY
2916 NE 1ST TER
WILTON  MANORS FL 33334-1011

CREDITOR ID: 467191-AC
LAURA M FALLIN
5605 SILVER OAK DR
FORT  PIERCE FL 34982-7463

CREDITOR ID: 484339-AC
LAURA M RUIZ
20346 NW 54TH CT
MIAMI FL 33055-4739

CREDITOR ID: 490770-AC
LAURA M WIGHT
41 SANTUIT RD
COTUIT MA 02635-3002

CREDITOR ID: 485178-AC
LAURA MORBACH SCOTT CUST
LILY LAUREN SCOTT UND UNIF
GIFT MIN ACT TN
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 485174-AC
LAURA MORBACH SCOTT CUST FOR
JULIA FRANCES SCOTT UNDER FL
UNIF TRANSFERS TO MINORS ACT
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 485151-AC
LAURA MORBACH SCOTT CUST FOR
CARA JANICE SCOTT UNDER FL
UNIF TRANSFERS TO MINORS ACT
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 475507-AC
LAURA MORBACH SCOTT TTEE U A
DTD 3/5/90 ROBERT NICHOLAS
MORBACH FAMILY TRUST
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 468182-AC
LAURA NORRIS FROCK CUST
ANDREW DAVID FROCK
U/G/M/A/NC
525 AVERY CREEK RD
ARDEN NC 28704-8769

CREDITOR ID: 464611-AC
LAURA P CRUDUP CUST JOHN B
CRUDUP III U/G/M/A/NC
1002 W NASH ST
WILSON NC 27893

CREDITOR ID: 467411-AC
LAURA P FERRARO
PO BOX 2691
MORGANTON NC 28680-2691

CREDITOR ID: 484453-AC
LAURA R RYAN
PO BOX 217
HOBART OK 73651-0217

CREDITOR ID: 490176-AC
LAURA ROBINSON WEBB
91 PINCKNEY ST
BOSTON MA 02114-4408

CREDITOR ID: 470499-AC
LAURANCE A HARDEE
PO BOX 1042
PANAMA  CITY FL 32402-1042

CREDITOR ID: 474624-AC
LAURANCE H KINNEY & ALICE
RAFFERTY KINNEY JT TEN
9007 LAKERIDGE DR
VALLEY  STATION KY 40272-2409

CREDITOR ID: 474623-AC
LAURANCE H KINNEY & ALICE M
KINNEY JT TEN
9007 LAKERIDGE DR
LOUISVILLE KY 40272-2409

CREDITOR ID: 471424-AC
LAUREANO HERNANDEZ
6811 SW 31ST ST
MIAMI FL 33155-3823

CREDITOR ID: 465534-AC
LAUREANO M DERRYBERRY
PO BOX 638
WIMAUMA FL 33598-0638

CREDITOR ID: 480599-AC
LAUREL A ORGAN
25 ATLANTIC BLVD
KEY  LARGO FL 33037-4355

CREDITOR ID: 471714-AC
LAUREL J HINKLE
1764 BIG OAK LN
KISSIMMEE FL 34746-3804

CREDITOR ID: 466082-AC
LAUREL L DOUGLAS
982 POINSETTIA DR
CONWAY SC 29526-9144

CREDITOR ID: 469907-AC
LAUREL LYNN GUERARD
910 LAKE JESSIE DR
WINTER  HAVEN FL 33881-1006

CREDITOR ID: 475840-AC
LAUREL NORDEN LENFESTEY
2306 S ARDSON PL
TAMPA FL 33629-6202

CREDITOR ID: 457890-AC
LAUREL PATRICIA AINLEY
1074 BIRCHWOOD DR
ORANGE  PARK FL 32065-6246

CREDITOR ID: 475475-AC
LAUREN E H LATHAM
3104 ROCOCO CT
ORANGE  PARK FL 32073-6845

CREDITOR ID: 470276-AC
LAUREN ELIZABETH HALLORAN
409 BRIDGECREEK DR
COLUMBIA SC 29229-8904

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471191-AC<br>LAUREN K HELFAND<br>11416 LIBBY RD<br>SPRING  HILL FL 34609-2223 | CREDITOR ID: 486022-AC<br>LAUREN L SLAUGHTER & ROBERT<br>D SLAUGHTER JT TEN<br>8031 DEMOCRACY CT<br>SPRING TX 77379-6127 | CREDITOR ID: 482657-AC<br>LAUREN LEE RABENOLD<br>8766 OLD PLANK RD<br>JACKSONVILLE FL 32220-1435 |
| CREDITOR ID: 470151-AC<br>LAUREN M HAITHCOCK<br>2512 TIMBER LN<br>GREENSBORO NC 27408-6122 | CREDITOR ID: 486304-AC<br>LAUREN M HOLLAND SMITH<br>1935 ROANOKE AVE<br>LOUISVILLE KY 40205-1415 | CREDITOR ID: 479541-AC<br>LAUREN M MOUTON<br>2611 JEFFERSON ISLAND RD<br>NEW  IBERIA LA 70560-9456 |
| CREDITOR ID: 492364-AC<br>LAURENCE B APPEL<br>8820 HOLBORN CT<br>JACKSONVILLE FL 32217-4236 | CREDITOR ID: 464124-AC<br>LAURENCE CORIGLIANO<br>4414 MONTANO AVE<br>SPRINGHILL FL 34609-2146 | CREDITOR ID: 470698-AC<br>LAURENCE M HARRIS & LYNN B<br>HARRIS JT TEN<br>5 NORMANDY DR<br>KENNER LA 70065-2030 |
| CREDITOR ID: 471327-AC<br>LAURENCE M HENLEY JR<br>5420 GROVE AVE<br>JACKSONVILLE FL 32211-6989 | CREDITOR ID: 461463-AC<br>LAURENCE P BROWN JR<br>13451 DWYER BLVD<br>NEW  ORLEANS LA 70129-1427 | CREDITOR ID: 467944-AC<br>LAURENCE R FOX & RONALD L<br>FOX JT TEN<br>PO BOX 90273<br>NASHVILLE TN 37209-0273 |
| CREDITOR ID: 492201-AC<br>LAURENCE W COBB &<br>SHARON C COBB JT TEN<br>4632 MONUMENT POINT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 468241-AC<br>LAURENE FULNER<br>PO BOX 1505<br>BELLEVIEW FL 34421-1505 | CREDITOR ID: 482041-AC<br>LAURENE R PLUMMER<br>4001 STEINMETZ DR<br>INDIANAPOLIS IN 46254-2862 |
| CREDITOR ID: 467849-AC<br>LAURENS W FORT JR<br>PO BOX 187<br>GREAT  FALLS SC 29055-0187 | CREDITOR ID: 489852-AC<br>LAURENT L WAMBST<br>8321 SW 27TH ST<br>MIAMI FL 33155-2406 | CREDITOR ID: 484505-AC<br>LAURETTE D SAFFY<br>200 HILLSIDE DR<br>GREER SC 29651-1719 |
| CREDITOR ID: 464187-AC<br>LAURI A COSTELLO<br>1341 DUNAD AVE<br>OPA  LOCKA FL 33054-3415 | CREDITOR ID: 472397-AC<br>LAURI D HOYT<br>8203 LIZELIA RD<br>MERIDIAN MS 39305-8512 | CREDITOR ID: 492570-AC<br>LAURIE A BOURQUE<br>3000 SW 51 ST<br>FORT  LAUDERDALE FL 33312 |
| CREDITOR ID: 466168-AC<br>LAURIE A DRANE<br>156 PURCELL AVE<br>BARDSTOWN KY 40004-1786 | CREDITOR ID: 468041-AC<br>LAURIE A FRASIER<br>160 JAFFEY LN<br>WALTERBORO SC 29488-8348 | CREDITOR ID: 482497-AC<br>LAURIE A PRITCHETT<br>1054 OAKRIDGE DR<br>LANESVILLE IN 47136-9410 |
| CREDITOR ID: 491317-AC<br>LAURIE A WILSON<br>6311 LABREA ST<br>NORTH  PORT FL 34287 | CREDITOR ID: 468066-AC<br>LAURIE ACOSTA FREDERICK<br>940 E LEXINGTON AVE<br>TERRYTOWN LA 70056-4543 | CREDITOR ID: 468065-AC<br>LAURIE ACOSTA FREDERICK CUST<br>JOSHUA ALLEN FREDERICK UNIF<br>TRAN MIN ACT LA<br>940 LEXINGTON ST<br>GRETNA LA 70056 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 468064-AC
LAURIE ACOSTA FREDERICK CUST
JESSICA LYNN FREDERICK UNIF
TRAN MIN ACT LA
940 E LEXINGTON AVE
GRETNA LA 70056-4543

CREDITOR ID: 467694-AC
LAURIE ALTIZER FLORES &
ARMANDO B FLORES JT TEN
4420 WANAMASSA DR
CHARLOTTE NC 28269-1641

CREDITOR ID: 458315-AC
LAURIE ANDERSON
7120 MOSELEY ST
HOLLYWOOD FL 33024-3832

CREDITOR ID: 468313-AC
LAURIE ANN GAGNE
4001 BROOKWAY DR
FORT WORTH TX 76123-1405

CREDITOR ID: 475612-AC
LAURIE ANN LEAKE
1628 MATTOX MILL CT
POWHATAN VA 23139-6956

CREDITOR ID: 461288-AC
LAURIE BREWER BROOKS
2211 HALL AVE
TIFTON GA 31794-2728

CREDITOR ID: 460321-AC
LAURIE D BLANK
6329 LOMA LINDA PLACE
TALLAHASSEE FL 32309

CREDITOR ID: 465876-AC
LAURIE DOBKINS & DENNIS
DOBKINS JT TEN
2414 TAFT ST
HOLLYWOOD FL 33020-2645

CREDITOR ID: 477939-AC
LAURIE J MCGUIRE
387 CREEK RIDGE RD
SUGAR  GROVE NC 28679-9324

CREDITOR ID: 480294-AC
LAURIE L NOVAK
6138 SKYLARKCREST DR
LITHIA FL 33547-1784

CREDITOR ID: 491318-AC
LAURIE LEE WILSON
761 FRUIT COVE DR E
JACKSONVILLE FL 32259-3806

CREDITOR ID: 457711-AC
LAURIE LYNN ACOSTA
940 E LEXINGTON AVE
TERRYTOWN LA 70056-4543

CREDITOR ID: 479733-AC
LAURIE R MURRAY & DELORES L
MURRAY CO-TTEES U-A DTD
04-13-94 MURRAY TRUST
1123 NATURES HAMMOCK DR
JACKSONVILLE FL 32259

CREDITOR ID: 466368-AC
LAURIE RIETTER DUNLOP &
ROBERT MICHEAL DUNLOP JT TEN
7112 TIMBERLANE DR
N  RICHLAND  HILLS TX 76180-3528

CREDITOR ID: 485734-AC
LAURIE SHUE
550 UNION CEMETERY RD SW
CONCORD NC 28027-6944

CREDITOR ID: 488932-AC
LAURIE W TROTTER
209 BILL WILLIAMSON CT
LEXINGTON SC 29073-7304

CREDITOR ID: 475511-AC
LAURIE WILSON & FRED E
WILSON III
6311 LABREA ST
NORTH  PORT FL 34287

CREDITOR ID: 489795-AC
LAURINDA L WALLS & EDWARD T
WALLS JR JT TEN
1605 RUSTY RAIL RD
JACKSONVILLE FL 32225-5527

CREDITOR ID: 476372-AC
LAURO A LOSADA
1930 PALM AVE APT 9
HIALEAH FL 33010-2627

CREDITOR ID: 484723-AC
LAURO SANTIAGO
PO BOX 6572
JACKSONVILLE FL 32236-6572

CREDITOR ID: 492588-AC
LAVAN B DOESCHLER TTEE
U/A DTD 05/03/05
LAVAN B DOESCHLER TRUST
4657 BADEN LANE
JACKSONVILLE FL 32210

CREDITOR ID: 479643-AC
LAVERN K MUMMA JR
194 HIDEAWAY HILLS LN
EASLEY SC 29640-6634

CREDITOR ID: 461139-AC
LAVERNE FLORENCE BRIDGES
93 SAINT ANNE CIR
ORMOND  BEACH FL 32176-4155

CREDITOR ID: 472351-AC
LAVERNE HOWE
BOX 655
3300 N STATE ROAD 7
HOLLYWOOD FL 33021-2168

CREDITOR ID: 473836-AC
LAVERNE JOHNSON JONES &
CHARLES JONES JT TEN
RR 1 BOX 122
HEADLAND AL 36345-9801

CREDITOR ID: 468099-AC
LAVERNE M FREEMAN
1 CEDAR TRACE DR
OCALA FL 34472-2826

CREDITOR ID: 476841-AC
LAVERNE M MALLORY
8235 ROBERT AVE
CINCINNATI OH 45239-3911

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 480015-AC
LAVERNE M NETTLES & TROY A
NETTLES JT TEN
106 HUSSON AVE
PALATKA FL 32177-4323

CREDITOR ID: 484630-AC
LAVERNE M SANDELIN
3156 TYLER ST
HOLLYWOOD FL 33021-7028

CREDITOR ID: 490504-AC
LAVETTA G WHEELER
PO BOX 6021
STUART FL 34997-0021

CREDITOR ID: 474926-AC
LAVINIA KORNEGAY & JOHN F
KORNEGAY JT TEN
1163 EAGLE BEND CT
JACKSONVILLE FL 32226-1104

CREDITOR ID: 464212-AC
LAVON E COUCH
3907 NW 207TH STREET RD
MIAMI FL 33055-1142

CREDITOR ID: 485678-AC
LAVON G SHOAF
PO BOX 163
LEXINGTON NC 27293-0163

CREDITOR ID: 487345-AC
LAVON G STOKES
PO BOX 305
WETUMPKA AL 36092-0006

CREDITOR ID: 485679-AC
LAVON GAITHER SHOAF & KATHY
S SHOAF JT TEN
PO BOX 163
LEXINGTON NC 27293-0163

CREDITOR ID: 480668-AC
LAVON L OSTEEN
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 480669-AC
LAVON LOUISE OSTEEN
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 480670-AC
LAVON LOUISE O'STEEN TRUSTEE
U-A DTD 06-25-98 LAVON LOUISE
O'STEEN REVOCABLE TRUST
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 471001-AC
LAVON M HAYES
5158 LAKE CREST CIR
HOOVER AL 35226-5027

CREDITOR ID: 480733-AC
LAVONDA OWEN
770 HART CUT RD
MARIETTA SC 29661-9732

CREDITOR ID: 468258-AC
LAVONIA M FUQUA
PO BOX 741
ANDALUSIA AL 36420-1214

CREDITOR ID: 489588-AC
LAVONNA WADE
10379 BIRCHFIELD DR
JACKSONVILLE FL 32221-2500

CREDITOR ID: 480227-AC
LAVONNE A NORMAN
12400 PADDOCK LN
HUDSON FL 34667-2533

CREDITOR ID: 461553-AC
LAVONNE C BROWNING
RR 3 BOX 1169
MADISON FL 32340-9524

CREDITOR ID: 491845-AC
LAVONNE K WYNN
19548 W 45 90
GREENVILLE FL 32331

CREDITOR ID: 473997-AC
LAVOUN D JOYNER
PO BOX 1131
MIDDLEBURG FL 32050-1131

CREDITOR ID: 491045-AC
LAWANA A WILLIAMS
1406 S 10TH ST
CORDELE GA 31015-3809

CREDITOR ID: 457712-AC
LAWRENCE A ACOSTA
73227 PEG KELLER RD
ABITA  SPRINGS LA 70420-2929

CREDITOR ID: 461984-AC
LAWRENCE A BUSHEY & FRANKIE
BUSHEY JT TEN
216 W FOREST DR
GREENWOOD SC 29646-9234

CREDITOR ID: 467451-AC
LAWRENCE A FIELD
6827 LAKESIDE RD
WEST  PALM BEACH FL 33411-2621

CREDITOR ID: 476278-AC
LAWRENCE A LONDON JR
510 LAURIE LYNN DR
BATON  ROUGE LA 70819-3439

CREDITOR ID: 484657-AC
LAWRENCE A SANDERS
C-O SECURITY STATE BANK
22 RENANN CT
NORTH  MANKATO MN 56003-1543

CREDITOR ID: 489127-AC
LAWRENCE A TUTELA & BARBARA J
TUTELA TRUSTEES U-A DTD
11-13-95 THE TUTELA LIVING
TRUST
242 STATE HWY 12
FLEMINGTON NJ 08822

CREDITOR ID: 459298-AC
LAWRENCE BARRETT
11 VICTORY AVE
WINCHESTER KY 40391-1755

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 459455-AC
LAWRENCE BAUDOUIN
328 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 459456-AC
LAWRENCE BAUDOUIN & BETTY A
BAUDOUIN JT TEN
328 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 459454-AC
LAWRENCE BAUDOUIN JR
325 COURVILLE DR
LULING LA 70070-4450

CREDITOR ID: 460447-AC
LAWRENCE C BOESCH III
77189 DONNIE RD
FOLSOM LA 70437-3605

CREDITOR ID: 468010-AC
LAWRENCE C FRANK
5006 SCENIC DR
YAKIMA WA 98908-2227

CREDITOR ID: 480490-AC
LAWRENCE C OGU
7120 SKILLMAN ST APT 2051
DALLAS TX 75231-5665

CREDITOR ID: 485905-AC
LAWRENCE C SIMS & EULA J
SIMS JT TEN
2417 E CARACAS ST
TAMPA FL 33610

CREDITOR ID: 474749-AC
LAWRENCE CHARLES KLEYLA
249 CHARLOTTE ST
ST  AUGUSTINE FL 32084-5033

CREDITOR ID: 477217-AC
LAWRENCE D MARTINEZ
346 TELLES ST SW
LOS  LUNAS NM 87031-8521

CREDITOR ID: 479362-AC
LAWRENCE D MORMINO & CLAUDIA
MORMINO JT TEN
108 OVERVIEW LN
CARY NC 27511-4534

CREDITOR ID: 480097-AC
LAWRENCE D NEWTON IV
2588 PENNY ST SW
SUPPLY NC 28462-2467

CREDITOR ID: 491863-AC
LAWRENCE D YANCEY
1708 ENGLISH ACRES DR
LITHIA FL 33547-1663

CREDITOR ID: 479457-AC
LAWRENCE DANIEL MOSELEY
1123 ASHEFORD GREEN AVE
CONCORD NC 28027-8191

CREDITOR ID: 466173-AC
LAWRENCE DRAYOVITCH
446 12TH PL SE
VERO  BEACH FL 32962-5733

CREDITOR ID: 468933-AC
LAWRENCE E GILLIAM
8277 COUNTY ROAD 39
FACKLER AL 35746-5034

CREDITOR ID: 473016-AC
LAWRENCE E JACKSON
7101 VIRGILIAN ST
NEW  ORLEANS LA 70126-2632

CREDITOR ID: 476496-AC
LAWRENCE E LUCADO
148 NASSAU RD
FINCASTLE VA 24090-4379

CREDITOR ID: 480347-AC
LAWRENCE E NYE
24523 WOOLEY SPRINGS RD
ATHENS AL 35613-3542

CREDITOR ID: 483084-AC
LAWRENCE E REEVES & MELISSA
B REEVES JT TEN
172 WINCHESTER DR
WENDELL NC 27591-9526

CREDITOR ID: 487941-AC
LAWRENCE E TAPPAN & SANDRA G
TAPPAN JT TEN
RR 1 BOX 44
ARNOLD NE 69120-1708

CREDITOR ID: 476818-AC
LAWRENCE F MAKELA & JUDITH M
MAKELA JT TEN
2115 OTTERBEIN AVE
COCOA FL 32926-5742

CREDITOR ID: 476817-AC
LAWRENCE F MAKELA JR
1980 OTTERBEIN AVE
COCOA FL 32926-5739

CREDITOR ID: 467181-AC
LAWRENCE FALATER & DELPHINE
FALATER JT TEN
PO BOX 81
ALLEN MI 49227-0081

CREDITOR ID: 488467-AC
LAWRENCE G THOMPSON
5307 OAK LEA DR
LOUISVILLE KY 40216-1407

CREDITOR ID: 465113-AC
LAWRENCE GENE DAVIS
4781 SW 22ND PL
OCALA FL 34474-9513

CREDITOR ID: 469028-AC
LAWRENCE H GLANZER & LAURA J
KAHN TRUSTEES U-A DTD
12-13-93 GLANZER FAMILY TRUST
551 WICKWOOD DR
CHESAPEAKE VA 23322-5864

CREDITOR ID: 459867-AC
LAWRENCE J BENNINK III &
DONNA W BENNINK JT TEN
1300 BARNSLEY WALK
SNELLVILLE GA 30078-5938

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460496-AC<br>LAWRENCE J BOLSOVER<br>409 CITROEN DR<br>SEBRING FL 33872-3122 | CREDITOR ID: 463456-AC<br>LAWRENCE J CLINE & ANITA M<br>CLINE JT TEN<br>7805 HOOSIER PL<br>ORLANDO FL 32807-8309 | CREDITOR ID: 464330-AC<br>LAWRENCE J COZZA<br>835 MEADOWLARK DR<br>WINSTON-SALEM NC 27106-9745 |
| CREDITOR ID: 466412-AC<br>LAWRENCE J DUPLANTIS III<br>4412 LAKEWOOD DR<br>METAIRIE LA 70002-1326 | CREDITOR ID: 475136-AC<br>LAWRENCE J LACOMB<br>2005 MISSISSIPPI AVE<br>KENNER LA 70062-6045 | CREDITOR ID: 484494-AC<br>LAWRENCE J SADLOWSKI<br>706 PINTAIL CT<br>GRANBURY TX 76049-5564 |
| CREDITOR ID: 484824-AC<br>LAWRENCE J SAVOIE III<br>15916 BRAESGATE DR<br>AUSTIN TX 78717-4817 | CREDITOR ID: 487813-AC<br>LAWRENCE J SWIDOWSKI<br>8614 WEAVER CRK<br>CHITTENANGO NY 13037-9555 | CREDITOR ID: 467876-AC<br>LAWRENCE JEROME FOSTER<br>PO BOX 1063<br>UMATILLA FL 32784-1063 |
| CREDITOR ID: 458473-AC<br>LAWRENCE JOSEPH ARCENEAUX<br>1910 LINDA DR<br>AUSTELL GA 30168-4312 | CREDITOR ID: 461976-AC<br>LAWRENCE KEVIN BUSH<br>31321 WALTON HEATH AVE<br>SORRENTO FL 32776-8972 | CREDITOR ID: 474515-AC<br>LAWRENCE KIMBLE<br>415 SE 5TH AVE<br>WILLISTON FL 32696-2776 |
| CREDITOR ID: 469760-AC<br>LAWRENCE L GRIFFIN<br>8880 130TH AVE N<br>WEST  PALM  BEACH FL 33412-3213 | CREDITOR ID: 469761-AC<br>LAWRENCE L GRIFFIN CUST<br>LAWRENCE MICHAEL GRIFFIN<br>UNIF TRANS MIN ACT FL<br>8880 130TH AVE N<br>WEST  PALM  BEACH FL 33412-3213 | CREDITOR ID: 491846-AC<br>LAWRENCE L WYNN<br>2845 BILTMORE AVE<br>MONTGOMERY AL 36109-2021 |
| CREDITOR ID: 476232-AC<br>LAWRENCE LOCKWOOD<br>GENERAL DELIVERY<br>OAK  BLUFFS MA 02557-9999 | CREDITOR ID: 476373-AC<br>LAWRENCE LOSINSKI & RUTH<br>LOSINSKI JT TEN<br>1024 WASHINGTON AVE<br>STEVENS  POINT WI 54481-1776 | CREDITOR ID: 466761-AC<br>LAWRENCE M ELFERS<br>1925 GREGORY LN<br>CINCINNATI OH 45206-1434 |
| CREDITOR ID: 469283-AC<br>LAWRENCE M GOODWIN<br>6831 OSWEGO DR<br>MT  DORA FL 32757-7218 | CREDITOR ID: 469340-AC<br>LAWRENCE M GOSLINOWSKI<br>1310 NE 203RD ST<br>MIAMI FL 33179-5150 | CREDITOR ID: 478021-AC<br>LAWRENCE M MCKINNEY<br>202 CANNON AVE<br>GREER SC 29651-3904 |
| CREDITOR ID: 478485-AC<br>LAWRENCE MEYER<br>1520 WOODBURN AVE<br>COVINGTON KY 41011-2948 | CREDITOR ID: 469341-AC<br>LAWRENCE MICHAEL GOSLINOWSKI<br>1310 NE 203RD ST<br>MIAMI FL 33179-5150 | CREDITOR ID: 471544-AC<br>LAWRENCE P HICKEY<br>1226 S 13TH ST<br>PALATKA FL 32177-6012 |
| CREDITOR ID: 471545-AC<br>LAWRENCE P HICKEY & MARY M<br>HICKEY JT TEN<br>1226 S 13TH ST<br>PALATKA FL 32177-6012 | CREDITOR ID: 464660-AC<br>LAWRENCE R CUCCHI<br>13 BEMIS RD<br>NEWTONVILLE MA 02460-1204 | CREDITOR ID: 465114-AC<br>LAWRENCE R DAVIS<br>285 MAX JETT RD<br>JOHNSON  CITY TN 37601-6261 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:    05-03817-3F1**

CREDITOR ID: 465115-AC
LAWRENCE R DAVIS JR & PATSY
L DAVIS JT TEN
285 MAX JETT RD
JOHNSON  CITY TN 37601-6261

CREDITOR ID: 462957-AC
LAWRENCE RANDLE CHANDLER
313 PLAYER DR
HIGH POINT NC 27260-7826

CREDITOR ID: 482504-AC
LAWRENCE S DEVOS JR TTEE DTD
02-25-00 HOMESTEAD PROCEEDS
TRUST
217 RIDGE RD
JUPITER FL 33477-9661

CREDITOR ID: 465610-AC
LAWRENCE S DEVOS TTEE
DTD 05-14-92 SHERRE A DEVOS
TRUST
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 481585-AC
LAWRENCE S PERRY
1150 20TH ST
ORANGE  CITY FL 32763-2542

CREDITOR ID: 483284-AC
LAWRENCE S RHODES & ESTHER L
RHODES JT TEN
2641 COVERED BRIDGE RD
CLAYTON NC 27527-9637

CREDITOR ID: 488038-AC
LAWRENCE TAYLOR
1520 PHALROSE LN
CANTONMENT FL 32533-7939

CREDITOR ID: 490741-AC
LAWRENCE THOMAS WIDDICK
13998 ASTER AVE
WELLINGTON FL 33414-8509

CREDITOR ID: 458571-AC
LAWRENCE W ARRINGTON
1010 CAMPHOR LN
DELAND FL 32720-5004

CREDITOR ID: 459477-AC
LAWRENCE W BAUMGARDNER
12171 SAFESHELTER DR S
JACKSONVILLE FL 32225-4723

CREDITOR ID: 476913-AC
LAWRENCE W MANN
604 SPRING VALLEY RD
ALTAMONTE  SPRING FL 32714-5819

CREDITOR ID: 477747-AC
LAWRENCE W MCCREARY
16705 HUTCHISON RD
ODESSA FL 33556-2304

CREDITOR ID: 485330-AC
LAWRENCE W SELF JR
5523 RFD
LONG  GROVE IL 60047-8215

CREDITOR ID: 476812-AC
LAWRENCE WINTON MAJOR
712 3RD AVE W
PALMETTO FL 34221-4831

CREDITOR ID: 461829-AC
LAWSON BURGMAN
4132 BURGMAN LN
VALDOSTA GA 31605-5448

CREDITOR ID: 476792-AC
LAWTON E MAIATICO
600 105TH ST W
MARATHON FL 33050-5303

CREDITOR ID: 469263-AC
LAYMON RAY GOODMAN
8251 VIA BELLA ST
SANFORD FL 32771-9752

CREDITOR ID: 488225-AC
LAZAR THEODOSS
1019 MATTHEW AVE
LADY  LAKE FL 32159-2439

CREDITOR ID: 466993-AC
LAZARO ESQUIJAROSA
3345 SW 23RD TER
MIAMI FL 33145-3127

CREDITOR ID: 471449-AC
LAZARO HERRERA
14970 DUNBARTON PL
MIAMI FL 33016-1444

CREDITOR ID: 468441-AC
LAZARO J GARCIA
1711 W 68TH ST
HIALEAH  LAKES FL 33014-4436

CREDITOR ID: 483925-AC
LAZARO JESUS RODRIGUEZ
11201201 SW 13ST APT 104
PEMBROKE  PINES FL 33025

CREDITOR ID: 476055-AC
LAZARO LIMA
5525 W 26TH CT APT 209
HIALEAH FL 33016-4792

CREDITOR ID: 471445-AC
LAZARO R HERRADA
1051 GLENWOOD DR
DUNEDIN FL 34698-6516

CREDITOR ID: 480591-AC
LEA LYNN ORBERSON
1060 CHAPEL CREEK TRL
NEW  ALBANY IN 47150-9662

CREDITOR ID: 459429-AC
LEAH BATSON
1235 ALTAMONT RD
GREENVILLE SC 29609-6207

CREDITOR ID: 462938-AC
LEAH E CHANCE
1164 DALLAS RD 43
TYLER AL 36785

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473546-AC<br>LEAH KAYE JOHNSON<br>1588 VAN BUREN AVE SE<br>PALM  BAY FL 32909-5605 | CREDITOR ID: 464219-AC<br>LEAH MICHELLE COULTER<br>14 EVANGELINE ST<br>ARCADIA FL 34266-3504 | CREDITOR ID: 482512-AC<br>LEAH PROCTOR<br>9819 MERIONETH CT<br>LOUISVILLE KY 40299-2824 |
| CREDITOR ID: 482240-AC<br>LEAH R POTEET<br>13626 FOX TRL<br>LOXAHATCHEE FL 33470-4976 | CREDITOR ID: 485388-AC<br>LEAH SCHREMPP SETALA<br>1576 NE 171ST ST<br>SEATTLE WA 98155-6023 | CREDITOR ID: 470607-AC<br>LEAMON HARPER<br>5884 ISLAND FORD RD<br>HANSON KY 42413-9715 |
| CREDITOR ID: 475657-AC<br>LEANDER E LEBLANC & KAY A<br>LEBLANC JT TEN<br>1631 S MAYFAIR RD<br>FT  MYERS FL 33919-6420 | CREDITOR ID: 463040-AC<br>LEANDRA LETICIA CHAVEZ<br>4120 MOHAWK PL<br>NAPLES FL 34112 | CREDITOR ID: 482384-AC<br>LEANNA M PRESTON<br>2203 OAKDALE AVE<br>SOUTH  CHARLESTON WV 25303-2118 |
| CREDITOR ID: 462038-AC<br>LEANNE BUTTS<br>1817 BRIARWOOD ST<br>PRATTVILLE AL 36066-5590 | CREDITOR ID: 462039-AC<br>LEANNE BUTTS & REBEL BUTTS<br>JT TEN<br>1817 BRIARWOOD ST<br>PRATTVILLE AL 36066-5590 | CREDITOR ID: 490832-AC<br>LEANNE C WILKES<br>1440 GORDON DR<br>HARTSVILLE SC 29550-4628 |
| CREDITOR ID: 489664-AC<br>LEANNE M WALKENHORST & JOHN<br>WALKENHORST JT TEN<br>1631 WESTSHYRE DR<br>LAKE  SAINT  LOUIS MO 63367 | CREDITOR ID: 463161-AC<br>LEANNE NICOLE SETZER<br>CHRISTENBURY CUST JACOB ANDREW<br>CHRISTENBURY<br>5390 HERMAN RD<br>CLAREMONT NC 28610-9444 | CREDITOR ID: 481345-AC<br>LEANORA PAZMINO<br>5695 PURDY LN<br>WEST  PALM  BEACH FL 33415-7103 |
| CREDITOR ID: 492249-AC<br>LEANORE TALLENT<br>77 FERGUSON RD<br>PIEDMONT SC 29673-8607 | CREDITOR ID: 460640-AC<br>LECIA FAY BOTTOMLEY<br>419 CALVERT ST<br>CHESTERTOWN MD 21620-1101 | CREDITOR ID: 475686-AC<br>LECK LEDFORD<br>146 30TH AVE NW<br>HICKORY NC 28601-1143 |
| CREDITOR ID: 460677-AC<br>LECTA C BOURGEOIS<br>118 ACACIA DR<br>LAFAYETTE LA 70508-4002 | CREDITOR ID: 463562-AC<br>LEE A COCHRAN<br>1962 BISCAYNE DR<br>WINTER  PARK FL 32789-3505 | CREDITOR ID: 489771-AC<br>LEE A WALLACE<br>20500 NW 33RD PL<br>MIAMI FL 33056-1350 |
| CREDITOR ID: 461028-AC<br>LEE ANN BRAWNER & JAMES C<br>BRAWNER JT TEN<br>3097 GORDON ST<br>NAPLES FL 34112-5905 | CREDITOR ID: 487580-AC<br>LEE ANN STYERS<br>509 S GRAY ST<br>GASTONIA NC 28052 | CREDITOR ID: 488184-AC<br>LEE ANN TERRY<br>445 SW 2ND ST APT 24<br>POMPANO  BEACH FL 33060-6869 |
| CREDITOR ID: 485892-AC<br>LEE ANNETTE ZIPPRO SIMPSON<br>7110 W RIVER OAKS RD<br>COLUMBIA MO 65203-9210 | CREDITOR ID: 480283-AC<br>LEE BAXTER NORVILLE CUST<br>JOHN CRAWFORD NORVILLE UNIF<br>TRANS MIN ACT FL<br>1470 AVONDALE AVE<br>JACKSONVILLE FL 32205-7823 | CREDITOR ID: 480282-AC<br>LEE BAXTER NORVILLE CUST<br>CLAIRE BAXTER NORVILLE UNIF<br>TRANS MIN ACT FL<br>1470 AVONDALE AVE<br>JACKSONVILLE FL 32205-7823 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 480281-AC
LEE BAXTER NORVILLE CUST
CHARLES RAYMOND NORVILLE
UNIF TRANS MIN ACT FL
1470 AVONDALE AVE
JACKSONVILLE FL 32205-7823

CREDITOR ID: 462968-AC
LEE BRENT CHANEY
6755 CLYATTVILLE LAKE PARK RD
VALDOSTA GA 31601-0891

CREDITOR ID: 463298-AC
LEE CLARK
105 N SPRING RD
PAYSON AZ 85541-4246

CREDITOR ID: 459237-AC
LEE D BARNES
2444 SWEETWOOD DR
FORT WORTH TX 76131-1304

CREDITOR ID: 462958-AC
LEE D CHANDLER CUST FOR
MATTHEW BRIAN CHANDLER UNDER
FL UNIF TRANSFERS TO MINORS
ACT
2913 WILDER PARK DR
PLANT CITY FL 33566-7557

CREDITOR ID: 462954-AC
LEE D CHANDLER CUST FOR
JENNIFER LYNN CHANDLER UNDER
FL UNIF TRANSFERS TO MINORS
ACT
2913 WILDER PARK DR
PLANT CITY FL 33566-7557

CREDITOR ID: 469867-AC
LEE D GROVE
8770 BEALL ST
DYER IN 46311-2827

CREDITOR ID: 460377-AC
LEE DAWS BLOCH
1214 ROSS AVE
BATON ROUGE LA 70808-3753

CREDITOR ID: 463365-AC
LEE DESIREE CLAY
7027 WINDWORD WAY APT 245
CINCINNATI OH 45241-4548

CREDITOR ID: 469964-AC
LEE E GUIN & BETTY A GUIN
JT TEN
320 42ND ST E
NORTHPORT AL 35473-5113

CREDITOR ID: 487292-AC
LEE E STILLABOWER & MARY K
STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL FL 34609-5352

CREDITOR ID: 490319-AC
LEE E WELLER
1958 GARDINER LN
LOUISVILLE KY 40205-2873

CREDITOR ID: 491046-AC
LEE E WILLIAMS
327 MILTON RD
MONTGOMERY AL 36110-1331

CREDITOR ID: 482595-AC
LEE EDWARD PURLEE
1338 FLINTLOCK DR
GREENWOOD IN 46143-7785

CREDITOR ID: 468027-AC
LEE FRANKLIN & JANICE KAY
FRANKLIN JT TEN
4809 SPRINGVIEW CT
FORT WORTH TX 76117-3046

CREDITOR ID: 469175-AC
LEE GOLDEN & MI SUK GOLDEN
JT TEN
1511 STEFANI CIR
CANTONMENT FL 32533-7718

CREDITOR ID: 461228-AC
LEE GORDON BROCK
1344 INWOOD TER
JACKSONVILLE FL 32207-4259

CREDITOR ID: 486305-AC
LEE GRANT SMITH
661 COLLINWOOD AVE
MONTGOMERY AL 36105-2727

CREDITOR ID: 486306-AC
LEE GRANT SMITH & MARTHA
WATKINS SMITH JT TEN
661 COLLINWOOD AVE
MONTGOMERY AL 36105-2727

CREDITOR ID: 469185-AC
LEE H GOLDSBY
2603 BALDWIN BROOK DR
MONTGOMERY AL 36116-3106

CREDITOR ID: 484658-AC
LEE H SANDERS
129 MOUNT VIEW DR
MONROE GA 30655

CREDITOR ID: 484491-AC
LEE J SADLER
2709 SKYVIEW DR
CORINTH TX 76210-2741

CREDITOR ID: 473837-AC
LEE KIRK JONES
1916 ALFRED BLVD
NAVARRE FL 32566-7333

CREDITOR ID: 482397-AC
LEE L PREWETT
11403 BUCHANAN LN
SEFFNER FL 33584-8375

CREDITOR ID: 479117-AC
LEE MONTROSE
103 ELLENWOOD CT
ALBEMARLE NC 28001-9790

CREDITOR ID: 492307-AC
LEE N JONES JR
474 AUBURN AVE

CREDITOR ID: 473275-AC
LEE R JENKINS
1074 CLUB HILLS DR
EUSTIS FL 32726-5241

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477690-AC<br>LEE R MCCORMICK CUST<br>ANASTASIA MARIE MCCORMICK<br>UNIF TRAN MIN ACT FL<br>STE 94<br>7961 NORMANDY BLVD<br>JACKSONVILLE FL 32221-6640 | CREDITOR ID: 477695-AC<br>LEE R MCCORMICK CUST FOR<br>MARGUERITE ALEXIS MCCORMICK<br>U/TFL/G/T/M/A<br>STE 94<br>7961 NORMANDY BLVD<br>JACKSONVILLE FL 32221-6640 | CREDITOR ID: 485906-AC<br>LEE R SIMS<br>3949 MARIE COOK DR<br>MONTGOMERY AL 36109-1613 |
| CREDITOR ID: 485907-AC<br>LEE R SIMS & DOTTIE L SIMS<br>JT TEN<br>3949 MARIE COOK DR<br>MONTGOMERY AL 36109-1613 | CREDITOR ID: 478890-AC<br>LEE RAY A MIRE<br>1100 WEST DR<br>WESTWEGO LA 70094-5338 | CREDITOR ID: 487193-AC<br>LEE ROY STEWARD<br>4709 BARNETT ST<br>FORT WORTH TX 76103-1901 |
| CREDITOR ID: 487194-AC<br>LEE ROY STEWARD & SHIRLEY<br>ANN STEWARD JT TEN<br>4709 BARNETT ST<br>FORT WORTH TX 76103-1901 | CREDITOR ID: 485801-AC<br>LEE SILER & GENEVA BALLIET<br>SILER JT TEN<br>111 BULLDOG CIR<br>FITZGERALD GA 31750-6513 | CREDITOR ID: 479752-AC<br>LEE T MURREY<br>40828 EMERALDA ISLAND RD<br>LEESBURG FL 34788-8940 |
| CREDITOR ID: 468052-AC<br>LEE V FRAZIER & ELEANOR M<br>FRAZIER JT TEN<br>126 CORDOVA BLVD NE<br>ST PETERSBURG FL 33704-3012 | CREDITOR ID: 485257-AC<br>LEE VESTER SEAWRIGHT<br>3549 US HIGHWAY 29 N<br>AUBURN AL 36830-1209 | CREDITOR ID: 481689-AC<br>LEE W PETTIT<br>7550 OAK LEVEL RD<br>BASSETT VA 24055-5342 |
| CREDITOR ID: 490421-AC<br>LEE W WEST<br>10315 WILLIAMS RD<br>CHARLOTTE NC 28227-9003 | CREDITOR ID: 491319-AC<br>LEE W WILSON<br>1287 REDWOOD CT<br>TAVARES FL 32778-4408 | CREDITOR ID: 487781-AC<br>LEE Y SWARTZ<br>3619 SHELLIE CT<br>COCOA FL 32926-4479 |
| CREDITOR ID: 487896-AC<br>LEEANN M TALBERT<br>505 N LEAK ST<br>SOUTHERN PINES NC 28387-4719 | CREDITOR ID: 491923-AC<br>LEEANN YELITO<br>6008 LAKETREE LN APT F<br>TEMPLE TERRACE FL 33617-1650 | CREDITOR ID: 463532-AC<br>LEENA M COBB & CARL R COBB<br>JT TEN<br>RR 1 BOX 90B<br>GREENVILLE FL 32331-9714 |
| CREDITOR ID: 485424-AC<br>LEESHA SHACKELFORD<br>2339 FERGUSON RD<br>MANSFIELD OH 44906-1149 | CREDITOR ID: 479913-AC<br>LEEVON M NEALEY<br>110 RICARDO WAY NE APT 1<br>SAINT PETERSBURG FL 33704-3652 | CREDITOR ID: 457776-AC<br>LEFURNE MARIE ADAMS<br>3126 HULA DR<br>MESQUITE TX 75150-2577 |
| CREDITOR ID: 478801-AC<br>LEHMAN R MILLS<br>17522 137TH AVE<br>JAMAICA NY 11434-4530 | CREDITOR ID: 467389-AC<br>LEIDY FERNANDEZ<br>621 NE 2ND PL<br>HIALEAH FL 33010-5001 | CREDITOR ID: 487400-AC<br>LEIGH A STORMER<br>9087 TRIPOLI DR<br>CINCINNATI OH 45251-3064 |
| CREDITOR ID: 490594-AC<br>LEIGH A WHITE<br>855 W SHARP LN<br>LECANTO FL 34461-8602 | CREDITOR ID: 487441-AC<br>LEIGH ANN STRATTON<br>215 KIM CT<br>LOUISVILLE KY 40214-4769 | CREDITOR ID: 474205-AC<br>LEIGHTON KEEVER<br>11443 NARROWSBURG DR<br>CINCINNATI OH 45231-1216 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480808-AC<br>LEILA A PACETTI<br>4615 SR 16<br>ST  AUGUSTINE FL 32092 | CREDITOR ID: 482829-AC<br>LEISA G RANKIN<br>144 RIO GRANDE DR<br>CANON  CITY CO 81212-3989 | CREDITOR ID: 482828-AC<br>LEISA RANKIN & ANDREW RANKIN<br>JT TEN<br>144 RIO GRANDE DR<br>CANON  CITY CO 81212-3989 |
| CREDITOR ID: 471313-AC<br>LEITHA DAVIS HENDRIX<br>PO BOX 22<br>FLORAL  CITY FL 34436-0022 | CREDITOR ID: 487598-AC<br>LEITZSEY YON SUBER<br>1609 185TH AVE NE<br>BELLEVUE WA 98008-3310 | CREDITOR ID: 472217-AC<br>LEKEYSHA T HORTON<br>3763 GA HIGHWAY 196 W<br>HINESVILLE GA 31313-7805 |
| CREDITOR ID: 474940-AC<br>LELA M KOSSOW<br>1214 RYAN ST<br>PORT  ORANGE FL 32129-7482 | CREDITOR ID: 483578-AC<br>LELA MAE RITCHEY<br>220 HANNA PL APT 216<br>FRANKFORT KY 40601-2726 | CREDITOR ID: 466362-AC<br>LELAND C DUNIGAN<br>112 S DALE AVE<br>REPUBLIC MO 65738-2004 |
| CREDITOR ID: 491047-AC<br>LELAND L WILLIAMS & LINDA M<br>WILLIAMS JT TEN<br>RR 2 BOX 837M<br>CRESCENT  CITY FL 32112-9638 | CREDITOR ID: 491048-AC<br>LELAND L WILLIAMS & MELISSA<br>D WILLIAMS JT TEN<br>RR 2 BOX 837M<br>CRESCENT  CITY FL 32112-9638 | CREDITOR ID: 491320-AC<br>LELAND M WILSON<br>803 REID ST<br>NEWBERRY SC 29108-1932 |
| CREDITOR ID: 482232-AC<br>LELAND R POSTON<br>5529 CHINABERRY RD<br>FLORENCE SC 29506-9011 | CREDITOR ID: 486307-AC<br>LELAND RICHARD SMITH JR<br>3536 E SAINT MARTINS PL<br>CINCINNATI OH 45211-5422 | CREDITOR ID: 488794-AC<br>LELAND W TOWNE<br>8011 NW 175TH ST<br>MIAMI FL 33015-3637 |
| CREDITOR ID: 483300-AC<br>LELIA G RHYNE<br>APT 9<br>9056TH AVE S<br>COLUMBUS MS 39701 | CREDITOR ID: 472311-AC<br>LELIA HOWARD<br>3784 NW 25TH ST<br>FT  LAUDERDALE FL 33311-2626 | CREDITOR ID: 464036-AC<br>LELIA M COOPER<br>1323 PRATT ST<br>GRETNA LA 70053-2418 |
| CREDITOR ID: 464037-AC<br>LELIA M COOPER & TERENCE S<br>COOPER JT TEN<br>13042 MOSSY RIDGE CV<br>HOUSTON TX 77041-4243 | CREDITOR ID: 475866-AC<br>LELIS LEON<br>17411 SW 122ND AVE<br>MIAMI FL 33177-2225 | CREDITOR ID: 489072-AC<br>LEMA ANN TURNER<br>29820 SW 168TH AVE<br>HOMESTEAD FL 33030-3458 |
| CREDITOR ID: 475997-AC<br>LEMAR LEWIS<br>2641 NW 21ST ST<br>FT  LAUDERDALE FL 33311-3344 | CREDITOR ID: 476458-AC<br>LEMMIE TURNER LOWE & HUBERT<br>LOWE JT TEN<br>30 BARBERRY ST<br>MONTGOMERY AL 36109-1901 | CREDITOR ID: 473547-AC<br>LEMORA W JOHNSON & JOE H<br>JOHNSON JR JT TEN<br>8 SW 8TH CT<br>DELRAY  BEACH FL 33444-2316 |
| CREDITOR ID: 458609-AC<br>LEMUEL K ASHBERRY<br>HC 69 BOX 16385<br>NEW  POINT VA 23125-9705 | CREDITOR ID: 460636-AC<br>LENA BOSTWICK<br>RR 3 BOX 90<br>JACKSONVILLE TX 75766-9559 | CREDITOR ID: 463703-AC<br>LENA I COLLIER<br>15656 CENTRAL PLANK RD<br>ECLECTIC AL 36024-7402 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483991-AC<br>LENA JEWEL ROGERS<br>PO BOX 346<br>PARRISH FL 34219-0346 | CREDITOR ID: 481397-AC<br>LENA M PECK<br>125 PRIDDY LN<br>FORT WORTH TX 76114-3910 | CREDITOR ID: 491049-AC<br>LENA M WILLIAMS<br>3813 PICKFAIR ST<br>MONTGOMERY AL 36116-4525 |
| CREDITOR ID: 467945-AC<br>LENARD FOX<br>4106 ASHVILLE DR<br>GARLAND TX 75041-5401 | CREDITOR ID: 491050-AC<br>LENARD L WILLIAMS<br>1960 CORNERS CIR<br>LITHONIA GA 30058-5390 | CREDITOR ID: 488589-AC<br>LENERT E TIEMANN & GLADYS W<br>TIEMAN JT TEN<br>RR 7 BOX 19-2<br>JASPER TX 75951-9289 |
| CREDITOR ID: 492046-AC<br>LENNICE T YUCIKAS & WALTER J<br>YUCIKAS JT TEN<br>8015 SCOTLAND YARD<br>AUSTIN TX 78759-4312 | CREDITOR ID: 490071-AC<br>LENNIE DALE WATSON<br>11346 BOONE TRL<br>PURLEAR NC 28665-9121 | CREDITOR ID: 480389-AC<br>LENNIE O'BRYAN<br>103 NW MACKMARY PL<br>LAKE CITY FL 32055-8912 |
| CREDITOR ID: 467074-AC<br>LENNIS DARE EVANS<br>20560 ANZA AVE APT 6<br>TORRANCE CA 90503-2937 | CREDITOR ID: 475441-AC<br>LENNY R LARROQUETTE<br>230 FOREST BROOK BLVD<br>MANDEVILLE LA 70448-8432 | CREDITOR ID: 489580-AC<br>LENORA A WADDELL<br>1803 WOOD FERN CT<br>ORANGE PARK FL 32003-7446 |
| CREDITOR ID: 487333-AC<br>LENORA C STOEFFLER<br>19275 FRANK LADNER RD<br>SAUCIER MS 39574-9423 | CREDITOR ID: 461029-AC<br>LENORA ROSS BRAWNER &<br>RICHARD T BRAWNER JT TEN<br>3829 LLEWELLYN AVE<br>CINCINNATI OH 45223-2353 | CREDITOR ID: 470433-AC<br>LENORE A HANLEY<br>7641 NW 42ND PL APT 148<br>SUNRISE FL 33351-6275 |
| CREDITOR ID: 482099-AC<br>LENORE ANN POLLY CUST DIANN<br>SHYER POLLY U/G/T/M/A/TN<br>234A CHEROKEE RD<br>NASHVILLE TN 37205-1818 | CREDITOR ID: 476212-AC<br>LEO A LOCKARD<br>916 CANNONS LN<br>LOUISVILLE KY 40207-4344 | CREDITOR ID: 476213-AC<br>LEO A LOCKARD & RUTHADEL S<br>LOCKARD JT TEN<br>916 CANNONS LN<br>LOUISVILLE KY 40207-4344 |
| CREDITOR ID: 468814-AC<br>LEO DEAN GIBBONS & M E<br>GIBBONS JR JT TEN<br>RR 1 BOX 119<br>WAKITA OK 73771-9746 | CREDITOR ID: 484187-AC<br>LEO F ROSSITER JR<br>4202 CUSTER DR<br>VALRICO FL 33594-4919 | CREDITOR ID: 486308-AC<br>LEO H SMITH<br>619 CLAIRMONT RD<br>JOHNSON CITY TN 37601-3841 |
| CREDITOR ID: 491400-AC<br>LEO J WINE & KATHLEEN WINE<br>JT TEN<br>755 GREENRIDGE LN<br>LOUISVILLE KY 40207-1307 | CREDITOR ID: 458691-AC<br>LEO L AULISIO & HELEN L<br>AULISIO JT TEN<br>4303 GLENNIS DR<br>LAKELAND FL 33813-1900 | CREDITOR ID: 490395-AC<br>LEO L WESLEY<br>155 DRIFTWOOD LN<br>ROCHESTER NY 14617-5341 |
| CREDITOR ID: 492662-AC<br>LEO LOZIER<br>PO BOX 13<br>BOKEELIA FL 33922 | CREDITOR ID: 481257-AC<br>LEO PATTERSON<br>1423 COVERED BRIDGE RD<br>COVINGTON GA 30016-5032 | CREDITOR ID: 492038-AC<br>LEO U YOUNT & LOIS M YOUNT<br>JT TEN<br>5810 SW 32ND ST<br>MIAMI FL 33155-4022 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 492039-AC
LEO V YOUNT & LOIS M YOUNT
JT TEN
5810 SW 32ND ST
MIAMI FL 33155-4022

CREDITOR ID: 459641-AC
LEO W BEDFORD JR
3243 FAIRFAX RD
MONTGOMERY AL 36109-4353

CREDITOR ID: 487433-AC
LEODA B STRANGE
327 SHEPHERDS WAY
SHEPHERDSVILLE KY 40165-9255

CREDITOR ID: 487434-AC
LEODA B STRANGE & JAMES
STRANGE JT TEN
327 SHEPHERDS WAY
SHEPHERDSVILLE KY 40165-9255

CREDITOR ID: 458549-AC
LEOLA B ARNOLD
264 NW DIGGER WASP TRL
MADISION FL 32340-3753

CREDITOR ID: 462293-AC
LEOLA S CAMPBELL
612 GLENWOOD AVE
ANDERSON SC 29625-2855

CREDITOR ID: 477067-AC
LEON A MARSHA JR
PO BOX 133
COLUMBIA SC 29202-0133

CREDITOR ID: 478408-AC
LEON A MEREDITH
2560 OLD SELLERS RD
RAMER AL 36069-6715

CREDITOR ID: 478409-AC
LEON A MEREDITH & ELFIE M
MEREDITH JT TEN
2560 OLD SELLERS RD
RAMER AL 36069-6715

CREDITOR ID: 464904-AC
LEON C DANIELS
3660 MARLBORO ST
MARTINEZ GA 30907-3016

CREDITOR ID: 463380-AC
LEON CLEAVES & GWENDOLYN G
CLEAVES JT TEN
1013 MANHATTAN BLVD APT 78
HARVEY LA 70058-4671

CREDITOR ID: 464695-AC
LEON D CULVERSON
908 ELIZABETH PL
BAINBRIDGE GA 39819-4728

CREDITOR ID: 489073-AC
LEON D TURNER
444 JAX ESTATES DR S
JACKSONVILLE FL 32218-2524

CREDITOR ID: 477679-AC
LEON E MCCOOK
9060 LATIMER RD W
JACKSONVILLE FL 32257-5218

CREDITOR ID: 460389-AC
LEON J BLOOM & ANGELA O BLOOM
JT TEN
4316 PEACHTREE CIR E
JACKSONVILLE FL 32207-6414

CREDITOR ID: 479204-AC
LEON J MOORE
26 SPRING VALLEY RD
MONTGOMERY AL 36116-3728

CREDITOR ID: 462216-AC
LEON L CALVERT III
3881 ORTEGA BLVD
JACKSONVILLE FL 32210-4415

CREDITOR ID: 477954-AC
LEON LESLIE MCINTRYE
3026 SILENT VALLEY DR
FAIRFAX VA 22031-2059

CREDITOR ID: 491051-AC
LEON N WILLIAMS
1794 BARRINGER RD
ROCK  HILL SC 29730-8193

CREDITOR ID: 462442-AC
LEON P CARLIN
34910 COVINGTON LN
WALKER LA 70785-3513

CREDITOR ID: 489575-AC
LEON S WACASEY SR & RUTH L
WACASEY JT TEN
5400 JERRI LN
FORT  WORTH TX 76117-2570

CREDITOR ID: 485294-AC
LEON SEGALL
3600 SUMMERHILL CT
MONTGOMERY AL 36111-3340

CREDITOR ID: 486309-AC
LEON SMITH JR
177 FRANKLIN RD
FERRIDAY LA 71334-4148

CREDITOR ID: 467892-AC
LEON STEWART CUST CORTNEY
FOUNTAIN UNDER THE FL UNIF
TRAN MIN ACT
4064 N CONCORD DR
CRYSTAL  RIVER FL 34428-2978

CREDITOR ID: 467897-AC
LEON STEWART CUST MORGAN
FOUNTAIN UNDER THE FL UNIF
TRAN MIN ACT
4064 N CONCORD DR
CRYSTAL  RIVER FL 34428-2978

CREDITOR ID: 466495-AC
LEONA DWELLY
RR 6 BOX 360D
MANCHESTER KY 40962-9030

CREDITOR ID: 486863-AC
LEONA I STALEY
1500 SE PEACH DR
ARCADIA FL 34266-7484

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479205-AC<br>LEONA J MOORE<br>26 SPRING VALLEY RD<br>MONTGOMERY AL 36116-3728 | CREDITOR ID: 487917-AC<br>LEONA TANGELL<br>7 RED MILL COURT<br>ST  PETERS MO 63376 | CREDITOR ID: 475867-AC<br>LEONACO<br>C/O JOSEPH J LANN<br>SECURITIES INC<br>5025 VELOZ AVE<br>TARZANA CA 91356-4514 |
| CREDITOR ID: 473369-AC<br>LEONARD A JOHNIKIN<br>1808 WILDLIFE RD<br>CHARLOTTE NC 28214-8456 | CREDITOR ID: 479571-AC<br>LEONARD A MUENINGHOFF<br>5008 STONE BRIDGE LN<br>BIRMINGHAM AL 35242-3045 | CREDITOR ID: 458528-AC<br>LEONARD ARNETTE JR<br>1349 7TH ST<br>WEST  PALM  BEACH FL 33401-3129 |
| CREDITOR ID: 472009-AC<br>LEONARD B HOLMES & REBECCA G<br>HOLMES JT TEN<br>5685 NW 44TH ST<br>JENNINGS FL 32053-2641 | CREDITOR ID: 473017-AC<br>LEONARD B JACKSON<br>341 TEMPLE RD<br>FOUR  OAKS NC 27524-8493 | CREDITOR ID: 473018-AC<br>LEONARD B JACKSON & DORIS P<br>JACKSON JT TEN<br>341 TEMPLE RD<br>FOUR  OAKS NC 27524-8493 |
| CREDITOR ID: 460595-AC<br>LEONARD BORR<br>C/O MYSTIC AUTO SUPPLY<br>16 MYSTIC AVE<br>MEDFORD MA 02155-4621 | CREDITOR ID: 467984-AC<br>LEONARD C FRANCIS & MARY<br>FRANCIS JT TEN<br>2011 SUNSET LN<br>LUTZ FL 33549-3965 | CREDITOR ID: 470049-AC<br>LEONARD C GUYTON<br>9312 HABERSHAM DR<br>LOUISVILLE KY 40242-2310 |
| CREDITOR ID: 481974-AC<br>LEONARD C PITTMAN<br>1952 DEER RUN RD<br>CALLAHAN FL 32011-5508 | CREDITOR ID: 481975-AC<br>LEONARD C PITTMAN & DEENA C<br>CARVER PITTMAN JT TEN<br>1952 DEER RUN RD<br>CALLAHAN FL 32011-5508 | CREDITOR ID: 463441-AC<br>LEONARD CLIETT III<br>382 TOWER RD<br>MARTINEZ GA 30907-8750 |
| CREDITOR ID: 464567-AC<br>LEONARD CROSS<br>2534 SPRING PARK RD<br>JACKSONVILLE FL 32207-4637 | CREDITOR ID: 464764-AC<br>LEONARD CURTI<br>1018 WHITESVILLE WALK DR<br>COLUMBUS GA 31904-3238 | CREDITOR ID: 468028-AC<br>LEONARD D FRANKLIN JR<br>5780 BAVARIA PL<br>FAYETTEVILLE NC 28314-2109 |
| CREDITOR ID: 465746-AC<br>LEONARD F DILL JR<br>7416 VAN LAKE DR<br>ENGLEWOOD FL 34224-6001 | CREDITOR ID: 465924-AC<br>LEONARD F DOLEZAL<br>7207 6TH ST SW<br>CEDAR  RAPIDS IA 52404-7010 | CREDITOR ID: 457886-AC<br>LEONARD H AIKEN CUST ALENA<br>LAN AIKEN UNDER THE SC UNIF<br>GIFT MIN ACT<br>721 INDIAN MOUND DR<br>NORTH  AUGUSTA SC 29841-3241 |
| CREDITOR ID: 470920-AC<br>LEONARD H AIKEN CUST JOHN<br>FOSTER HAVIRD UNDER THE SC<br>UNIF GIFT MIN ACT<br>721 INDIAN MOUND DR<br>NORTH  AUGUSTA SC 29841-3241 | CREDITOR ID: 464038-AC<br>LEONARD H COOPER & GLAIDA M<br>COOPER JT TEN<br>2437 CEDAR SHORES CIR<br>JACKSONVILLE FL 32210-3911 | CREDITOR ID: 476388-AC<br>LEONARD J LOUGHRIDGE III &<br>KAREN D PETERSON JT TEN<br>4 LANDON LN<br>SAVANNAH GA 31410-3830 |
| CREDITOR ID: 487859-AC<br>LEONARD J SYMONS<br>115 LINDA RD<br>NEW  SMYRNA  BCH FL 32168-8027 | CREDITOR ID: 472948-AC<br>LEONARD JABOUIN<br>1121 NE 202ND ST<br>N  MIAMI  BEACH FL 33179-2621 | CREDITOR ID: 482142-AC<br>LEONARD JAMES POOLE JR<br>7910 SW 94TH CT<br>MIAMI FL 33173-3340 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 465528-AC
LEONARD K DERKOWSKI
3004 NORTHWAY DR
BALTIMORE MD 21234-7823

CREDITOR ID: 479920-AC
LEONARD L NEEDLEMAN & LINDA
D NEEDLEMAN JT TEN
1041 SUNSHINE LN NW
ACWORTH GA 30102-6314

CREDITOR ID: 474239-AC
LEONARD LEE ROY KELLERHALS
JR
5405 JANICE AVE
KENNER LA 70065-2334

CREDITOR ID: 489992-AC
LEONARD LEROY WATERS
#2C
106 ALTA ST
MARIETTA OH 45750-2600

CREDITOR ID: 476627-AC
LEONARD LYNCH
4344 CEDAR CREEK RD
FAYETTEVILLE NC 28312-7971

CREDITOR ID: 463932-AC
LEONARD M CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD  TWP MI 48047-6100

CREDITOR ID: 474794-AC
LEONARD M KNIGHT SR
654 SELKIRK DR
WINTER  PARK FL 32792-4640

CREDITOR ID: 477858-AC
LEONARD M MCEVOY
1625 HAIGHT AVE
BRONX NY 10461-1503

CREDITOR ID: 492085-AC
LEONARD M ZEIGLER & SAMANTHA
L ZEIGLER JT TEN
333 CHARLOTTE ST
WINTERGARDEN FL 34787-3624

CREDITOR ID: 474795-AC
LEONARD MALCOLM KNIGHT
654 SELKIRK DR
WINTERPARK FL 32792-4640

CREDITOR ID: 464520-AC
LEONARD N CROCKER
234 MIDLAND RD
SELMA AL 36701-7119

CREDITOR ID: 491321-AC
LEONARD NATHAN WILSON
13359 RAILROAD ST
LIVE  OAK FL 32060-8358

CREDITOR ID: 479897-AC
LEONARD NAVICKAS & MICHELLE
NAVICKAS JT TEN
4737 MOUNTAIN BREEZE CT N
JACKSONVILLE FL 32224-8444

CREDITOR ID: 481973-AC
LEONARD PITTMAN & DEENA
PITTMAN JT TEN
1952 DEER RUN RD
CALLAHAN FL 32011-5508

CREDITOR ID: 481307-AC
LEONARD R PAVELKA TTEE DTD
03-30-27 MARTHA PAVELKA
LIVING TRUST
PO BOX 1019
JACKSONVILLE FL 32201-1019

CREDITOR ID: 475878-AC
LEONARD R PAVELKA TTEE U A
DTD 10-16-91 F-B-O MARTHA
PAVELKA LIVING TRUST
PO BOX 1019
JACKSONVILLE FL 32201-1019

CREDITOR ID: 482710-AC
LEONARD RAGOUZEOS
10 WILDWOOD ACRES RD
NEWFANE VT 05345-9677

CREDITOR ID: 484402-AC
LEONARD RUSSELL
3703 MONROE ST
NEW  ORLEANS LA 70118-3311

CREDITOR ID: 484424-AC
LEONARD RUSSO & FRANCIS
RUSSO JT TEN
6391 HARDING ST
HOLLYWOOD FL 33024-4102

CREDITOR ID: 482435-AC
LEONARD S PRICE & REGINA C
PRICE JT TEN
37004 BLUE WATER RUN E
SELBYVILLE DE 19975-9428

CREDITOR ID: 492787-AC
LEONARD SBALDIGI
1233 FRUITCOVE DR
JACKSONVILLE FL 32259

CREDITOR ID: 491499-AC
LEONARD THOMAS WOJTOWICZ
11706 PRESLEY CIR
PLAINFIELD IL 60585

CREDITOR ID: 492551-AC
LEONARD V GROSSMAN TTEE
U/A DTD 06/17/04
LEONARD V GROSSMAN REV TRUST
4604 HANNETT AVE NE
ALBUQUERQUE NM 87110-5014

CREDITOR ID: 461128-AC
LEONARD W BRIDGEMAN
2020 GREENBRIAR BLVD
LYNN  HAVEN FL 32444-4608

CREDITOR ID: 481905-AC
LEONARD W PINCKARD
23248 PEARL CT
CARROLLTON VA 23314-2240

CREDITOR ID: 490396-AC
LEONARD WESLEY & JOLENE
WESLEY JT TEN
413 SW 15TH ST
GRAND  PRAIRIE TX 75051-1414

CREDITOR ID: 476348-AC
LEONARDO LOPEZ
2819 MADISON ST
HOLLYWOOD FL 33020-4723

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482468-AC<br>LEONARDO R PRIETO SR &<br>EVELYN G PRIETO JT TEN<br>632 HARRINGTON LN<br>JACKSONVILLE FL 32221-1246 | CREDITOR ID: 484623-AC<br>LEONEL SANCHEZ<br>610 BEECHE TERRACE NW<br>PORT CHARLOTTE FL 33948 | CREDITOR ID: 492223-AC<br>LEONETTE D DUCOMBS<br>236 MAYO AVE<br>HARAHAN LA 70123-4518 |
| CREDITOR ID: 469396-AC<br>LEONOR GRACIA<br>1192 HATTERAS CIR<br>WEST PALM BEACH FL 33413-3003 | CREDITOR ID: 473838-AC<br>LEONZIE JONES<br>PO BOX 510174<br>MIAMI FL 33151-0174 | CREDITOR ID: 473839-AC<br>LEONZIE JONES & FLONNIE MAE<br>JONES JT TEN<br>PO BOX 510174<br>MIAMI FL 33151-0174 |
| CREDITOR ID: 473840-AC<br>LEONZIE JONES & TAMMY D<br>JONES JT TEN<br>PO BOX 510174<br>MIAMI FL 33151-0174 | CREDITOR ID: 463169-AC<br>LEORA DANNETTE CHRISTIAN<br>111 LYNN AVE<br>LAURENS SC 29360-1626 | CREDITOR ID: 466980-AC<br>LEOTA JANE ESKEW & PERRY<br>ROGERSESKEW JT TEN<br>97 ANCILLA CT<br>PONTE VEDRA BEACH FL 32082-2407 |
| CREDITOR ID: 490539-AC<br>LEOTA M WHITAKER<br>14020 ECHO HILL TRL<br>LOUISVILLE KY 40299-5168 | CREDITOR ID: 469111-AC<br>LERDIE M GODEAUX<br>PO BOX 439<br>ESTHERWOOD LA 70534-0439 | CREDITOR ID: 476114-AC<br>LERNA L LINTON<br>510 JIMBAY DR<br>ORANGE PARK FL 32073-2248 |
| CREDITOR ID: 481092-AC<br>LERON J PARRAMORE & MARY H<br>PARRAMORE JT TEN<br>3776 NORTH CAROLINA RTE8 S<br>WALNUT COVE NC 27052 | CREDITOR ID: 467921-AC<br>LEROY C FOWLER<br>401 HUNTS BRIDGE RD<br>EASLEY SC 29640-7628 | CREDITOR ID: 464913-AC<br>LEROY DANNER<br>1000 PINOCCHIO DR<br>HORSESHOE BEND AR 72512-3002 |
| CREDITOR ID: 477282-AC<br>LEROY GENE MASSENGALE<br>423 JONES AVE<br>GREER SC 29650-1725 | CREDITOR ID: 469431-AC<br>LEROY GRAHAM<br>2720 NE 3RD AVE<br>POMPANO BEACH FL 33064-3621 | CREDITOR ID: 458759-AC<br>LEROY J AYO<br>348 EVELYN DR<br>LULING LA 70070-6012 |
| CREDITOR ID: 458760-AC<br>LEROY J AYO & LOLA B AYO TEN<br>COM<br>348 EVELYN DR<br>LULINA LA 70070-6012 | CREDITOR ID: 473094-AC<br>LEROY J JACOBY<br>3008 39TH AVE W<br>BRADENTON FL 34205-2741 | CREDITOR ID: 477155-AC<br>LEROY J MARTIN<br>224 APPLETREE LN<br>GRETNA LA 70056-2521 |
| CREDITOR ID: 458761-AC<br>LEROY JOSEPH AYO & LOLA B<br>AYO JT TEN<br>348 EVELYN DR<br>LULING LA 70070-6012 | CREDITOR ID: 479122-AC<br>LEROY MOODIE<br>3 SOUTH PINE ISLAND RD<br>APT 315<br>PLANTATION FL 33324 | CREDITOR ID: 479869-AC<br>LEROY NARRAMORE & PEGGY A<br>NARRAMORE JT TEN<br>3969 BERKLEY RD<br>AUBURNDALE FL 33823-8479 |
| CREDITOR ID: 464640-AC<br>LEROY OSWALD CRUTCHFIELD &<br>CHRISTENE M CRUTCHFIELD<br>JT TEN<br>719 84TH PL S<br>BIRMINGHAM AL 35206-3443 | CREDITOR ID: 481329-AC<br>LEROY PAYNE III<br>107 IRIS GLEN DR SE<br>CONYERS GA 30013-1675 | CREDITOR ID: 487172-AC<br>LEROY S STEVENS JR & FRANKIE<br>STEVENS JT TEN<br>4748 AVON LN<br>JACKSONVILLE FL 32210-7504 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 486310-AC
LEROY SMITH
116 WASP DR
BRUNSWICK GA 31525-1926

CREDITOR ID: 468124-AC
LEROY THOMAS FREMIN
1206 BOURBON ST
THIBODAUX LA 70301-4627

CREDITOR ID: 467894-AC
LEROY W FOUNTAIN
31542 LAWRENCE ST
SORRENTO FL 32776-9239

CREDITOR ID: 467895-AC
LEROY W FOUNTAIN & LINDA G
FOUNTAIN JT TEN
31542 LAWRENCE ST
SORRENTO FL 32776-9239

CREDITOR ID: 469807-AC
LEROY W GRIMES
4500 SANTA VILLA DR
PACE FL 32571-2820

CREDITOR ID: 491734-AC
LEROY WORTH JR CUST MAYA
NICHOLE WORTH UNDER THE NC
UNIF TRAN MIN ACT
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 491735-AC
LEROY WORTH JR CUST NINA
GABRIELLE WORTH UNDER THE NC
UNIF TRAN MIN ACT
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 463612-AC
LES J COHEN
413 CARSON AVE
DEPTFORD NJ 08096-1808

CREDITOR ID: 479206-AC
LES MOORE
10100 GOLDEN POND DR
UNION KY 41091-8602

CREDITOR ID: 483029-AC
LESA A REED
5920 WASSMAN RD
KNOXVILLE TN 37912-3056

CREDITOR ID: 473548-AC
LESHON P JOHNSON
PO BOX 209
1590 ROSE LN
GRAMERCY LA 70052-3600

CREDITOR ID: 472370-AC
LESIA B HOWELL
303 CHISOLM DR
SELMA AL 36701-6916

CREDITOR ID: 480628-AC
LESINA MARIE ORTEGA
907 KELLER AVE
BENBROOK TX 76126-3616

CREDITOR ID: 480063-AC
LESLEEN L NEWMAN
29072 IRIS DR
BIG PINE KEY FL 33043-6008

CREDITOR ID: 491786-AC
LESLEY D WRIGHT & ANNE M
WRIGHT JT TEN
29835 N 41ST PL
CAVE CREEK AZ 85331-3712

CREDITOR ID: 488039-AC
LESLEY TAYLOR
5250 SW 101ST AVE
COOPER CITY FL 33328-4938

CREDITOR ID: 465116-AC
LESLI DENEIL DAVIS
106 N GLASSY MTN RD
PICKENS SC 29671-8101

CREDITOR ID: 464005-AC
LESLIE A COON
401 LILY PAD LN
EUSTIS FL 32726-3957

CREDITOR ID: 465118-AC
LESLIE A DAVIS
307 BOGGY BAYOU CT
NICEVILLE FL 32578-2468

CREDITOR ID: 459656-AC
LESLIE ANN BEENE
1465 HOLLY AVE
MERRITT IS FL 32952-5830

CREDITOR ID: 472752-AC
LESLIE ARENA HUTTOE
2364 GA HIGHWAY 165
CHAUNCEY GA 31011-2001

CREDITOR ID: 460345-AC
LESLIE BLANTON
283 TARA WOODS DR
LEITCHFIELD KY 42754-3006

CREDITOR ID: 459209-AC
LESLIE C BARLOW JR & TINA
BARLOW JT TEN
5225 WAKEFIELD PL
NORWOOD OH 45212-1734

CREDITOR ID: 459208-AC
LESLIE C BARLOW JR & TINA
BARLOW JT TEN
5225 WAKEFIELD PL
NORWOOD OH 45212-1734

CREDITOR ID: 464293-AC
LESLIE C COX
1273 DEATSVILLE RD
SHEPHERDSVILLE KY 40165-7303

CREDITOR ID: 485176-AC
LESLIE C SCOTT & JAMES H
SCOTT JT TEN
1089 MUIRFIELD DR
CINCINNATI OH 45245-3018

CREDITOR ID: 487326-AC
LESLIE C STOCKTON
796 S ADDISON ST
SAN ANTONIO TX 78264-3905

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 487327-AC
LESLIE C STOCKTON & ARCH
STOCKTON JR JT TEN
796 S ADDISON ST
SAN ANTONIO TX 78264-3905

CREDITOR ID: 465117-AC
LESLIE DAVIS & BRIAN DAVIS
JT TEN
307 BOGGY BAYOU CT
NICEVILLE FL 32578-2468

CREDITOR ID: 457634-AC
LESLIE DAWN PRESTON
3 SPRING ST
ONEONTA NY 13820-2418

CREDITOR ID: 460968-AC
LESLIE DIANE BRANER
3318 HIGHLAND FORGE TRL
DACULA GA 30019-6717

CREDITOR ID: 489974-AC
LESLIE E WASHINGTON
2096 WHITES CHAPEL PKWY
TRUSSVILLE AL 35173-4538

CREDITOR ID: 466770-AC
LESLIE ELIXSON
PO BOX 227
WORTHINGTON SPRINGS FL 32697-0227

CREDITOR ID: 470875-AC
LESLIE EMES HATCH
892 CANVASBACK LN
HEATHSVILLE VA 22473-3750

CREDITOR ID: 491787-AC
LESLIE F WRIGHT TRUSTEE U-A
DTD 02-23-95 LESLIE F WRIGHT
REVOCABLE TRUST
6108 BEAVER CREEK RD
OKLAHOMA CITY OK 73162

CREDITOR ID: 476434-AC
LESLIE G LOVORN & JOSEPH W
LOVORN JT TEN
2884 RIVERVIEW POINTE DR S
THEODORE AL 36582-5224

CREDITOR ID: 491052-AC
LESLIE G WILLIAMS
PO BOX 6284
JACKSONVILLE FL 32236-6284

CREDITOR ID: 465119-AC
LESLIE H DAVIS
5444 MARENGO CIR
CHARLOTTE NC 28216-8761

CREDITOR ID: 472481-AC
LESLIE HERRON HUFF
4131 18TH AVE N
SAINT PETERSBURG FL 33713-4751

CREDITOR ID: 474204-AC
LESLIE HOBART KEETON &
PHYLLIS J KEETON JT TEN
10340 HILLTOP DR
NEW PORT RICHEY FL 34654-2552

CREDITOR ID: 473549-AC
LESLIE JOHNSON
856 MARIE AVE
AKRON OH 44314-2971

CREDITOR ID: 463896-AC
LESLIE K CONNER
1827 SPINDALE ST
SPINDALE NC 28160-1746

CREDITOR ID: 474753-AC
LESLIE K KLINE
2020 NORTHLAKE TRL # 1
DENTON TX 76201-0604

CREDITOR ID: 475862-AC
LESLIE L LENZ
2715 RIVIERA DR
TITUSVILLE FL 32780-5125

CREDITOR ID: 479978-AC
LESLIE LAMAR NELSON
22613 COUNTY ROAD 81
ANDALUSIA AL 36421

CREDITOR ID: 475393-AC
LESLIE LANIER
21 MONTGOMERY ST SE
ATLANTA GA 30317-1907

CREDITOR ID: 473841-AC
LESLIE LLOYD JONES
8751 SW 9TH CT
PEMBROKE PINES FL 33025-1459

CREDITOR ID: 473276-AC
LESLIE LYNN JENKINS
912 OLD HILLS BRIDGE RD
PAULINE SC 29374-3229

CREDITOR ID: 473550-AC
LESLIE M JOHNSON
9923 MONCRIEF DINSMORE RD
JACKSONVILLE FL 32219-2432

CREDITOR ID: 479591-AC
LESLIE M MULL
PO BOX 1081
FREEPORT FL 32439-1081

CREDITOR ID: 482909-AC
LESLIE M RAY
C/O LESLIE M KOMASA
3135 DAISY CT
LAKE PLACID FL 33852-8766

CREDITOR ID: 483456-AC
LESLIE M RIDDLE
36120 ALLENS ALLEY
EUSTIS FL 32736-9003

CREDITOR ID: 486911-AC
LESLIE M STANKIEWICZ
3651 WINFAIR PL
MARIETTA GA 30062-1042

CREDITOR ID: 486912-AC
LESLIE M STANKIEWICZ & REBA
GIBSON STANKIEWICZ JT TEN
3651 WINFAIR PL
MARIETTA GA 30062-1042

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478523-AC<br>LESLIE MICHAUD<br>5303 US HIGHWAY 17 S<br>GREEN COVE SP FL 32043-8144 | CREDITOR ID: 460633-AC<br>LESLIE O BOSTICK JR & DONNA<br>M BOSTICK JT TEN<br>4646 WEASEL DR<br>NEW PORT RICHEY FL 34653-6536 | CREDITOR ID: 485487-AC<br>LESLIE O SHARPE<br>1849 KOON RD<br>LUGOFF SC 29078-9645 |
| CREDITOR ID: 474868-AC<br>LESLIE R KOHLBECK<br>PO BOX 276<br>DALE WI 54931-0276 | CREDITOR ID: 480329-AC<br>LESLIE T NUNNALLY & DEBORAH<br>C NUNNALLY JT TEN<br>149 BERRINGER LN<br>GARNER NC 27529-8275 | CREDITOR ID: 473681-AC<br>LESLIE THOMAS JOHNSTON<br>PO BOX 1228<br>BUSHNELL FL 33513-0075 |
| CREDITOR ID: 468583-AC<br>LESLIE YVETTE GASCON<br>2778 MENDEZ ST<br>NEW ORLEANS LA 70122-6364 | CREDITOR ID: 464356-AC<br>LESTER CRAIN<br>300 WELDON PARK DR<br>MANDEVILLE LA 70471-3027 | CREDITOR ID: 457777-AC<br>LESTER D ADAMS<br>105 BAIRD LN<br>ELIZABETHTON TN 37643-2401 |
| CREDITOR ID: 487555-AC<br>LESTER D STUDSTILL JR & JUNE<br>L STUDSTILL JT TEN<br>2460 COREY RD<br>MALABAR FL 32950-3525 | CREDITOR ID: 470939-AC<br>LESTER DANIEL HAWKINS &<br>SUSAN TATE HAWKINS JT TEN<br>803 SHADE TREE CT<br>WETUMPKA AL 36092-3051 | CREDITOR ID: 491323-AC<br>LESTER E WILSON<br>4602 SUMMERWIND CT<br>PLANT CITY FL 33566-1205 |
| CREDITOR ID: 471726-AC<br>LESTER HINSON<br>PO BOX 88031<br>PORT SAINT LUCIE FL 34988 | CREDITOR ID: 474182-AC<br>LESTER KEEN & ROBERT KEEN JT<br>TEN<br>LOT 54<br>900-9 AVE E<br>PALMETTO FL 34221 | CREDITOR ID: 466349-AC<br>LESTER L DUNCAN<br>213 DEWEY ST SW<br>WILSON NC 27893-4713 |
| CREDITOR ID: 479572-AC<br>LESTER R MUENINGHOFF<br>8314 BOXWOOD DR<br>TAMPA FL 33615-4937 | CREDITOR ID: 486311-AC<br>LESTER S SMITH<br>343 NE 1ST AVE<br>OCALA FL 34470-6606 | CREDITOR ID: 489289-AC<br>LESTER S VAN DEURSEN &<br>SHIRLEY J VAN DEURSEN JT TEN<br>505 E 161ST ST<br>SOUTH HOLLAND IL 60473-1622 |
| CREDITOR ID: 485272-AC<br>LESTER SEBASTIAN JR<br>646 MARIEDA DR<br>CINCINNATI OH 45245-1015 | CREDITOR ID: 471932-AC<br>LESTER T HOLLAND<br>1413 FUTRELLE DR<br>HIGH POINT NC 27262-2233 | CREDITOR ID: 466184-AC<br>LETCHER E DREWERY<br>NO 2 COLONIAL CT<br>OWENSBORO KY 42301 |
| CREDITOR ID: 472750-AC<br>LETECIA HUTTO<br>409 HIGHLAND AVE<br>EUFAULA AL 36027-1001 | CREDITOR ID: 458145-AC<br>LETHA R ALLRAN<br>138 HILLSIDE DR<br>LINCOLNTON NC 28092-2424 | CREDITOR ID: 477076-AC<br>LETHE MARSHALL<br>1773 NW 6TH TRL<br>JENNINGS FL 32053-2915 |
| CREDITOR ID: 476152-AC<br>LETICIA J LITTLE<br>515 OLD KILN RD<br>PICAYUNE MS 39466-8632 | CREDITOR ID: 463433-AC<br>LETITIA B CLEVELAND & THOMAS<br>BRADLEY CLEVELAND JT TEN<br>4264 CARTERS LAKE DR<br>BUFORD GA 30519-1870 | CREDITOR ID: 472753-AC<br>LETITIA WILMOT HUTTON<br>APT A<br>11 STERLING ST<br>MANCHESTER NJ 08759-5519 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 467812-AC
LETON M FORDE & VERONICA
FORDE JT TEN
306 SW 77TH AVE
N  LAUDERDALE FL 33068-1221

CREDITOR ID: 491053-AC
LETTY WILLIAMS
4357 CUNNINGHAM DR
WICHITA  FALLS TX 76308-3548

CREDITOR ID: 476687-AC
LEVAN MACK
2325 58TH ST N
ST  PETERSBURG FL 33710-4237

CREDITOR ID: 483455-AC
LEVEDA G RIDDLE & LEVEDA G
RIDDLE GDN FOR LEIGH ANN
RIDDLE A MINOR
2005 GAP CREEK RD
GREER SC 29651-5927

CREDITOR ID: 471963-AC
LEVI H HOLLINGSWORTH CUST
BRIAN PAUL HOLLINGSWORTH A
MINOR UNDER THE LAWS OF GA
513 PECAN GROVE RD
AUSTIN TX 78704-8938

CREDITOR ID: 485622-AC
LEW SHERRILL
3767 BENTLEY PL SW
CONCORD NC 28027-9102

CREDITOR ID: 464473-AC
LEWIS A CREWS JR
5426 COUNTY ROAD 23C
MACCLENNY FL 32063-3708

CREDITOR ID 459107-AC
LEWIS D BANKS
4119 LAMON CHAPEL RD
JASPER AL 35503-4126

CREDITOR ID: 477364-AC
LEWIS D MATIAS
11211 S MILITARY TRL APT 122
BOYNTON  BEACH FL 33436-7228

CREDITOR ID: 479745-AC
LEWIS D MURRAY & NOELIA L
MURRAY JT TEN
PO BOX 763
BRONSON FL 32621-0763

CREDITOR ID: 468280-AC
LEWIS DEAN FYKSE JR
192 TUCKERTON RD
MEDFORD  LAKES NJ 08055-1342

CREDITOR ID: 466104-AC
LEWIS DOWDY JR
403 LANE OF SITMARK
GARNER NC 27529

CREDITOR ID: 466678-AC
LEWIS DUKE EDWARDS
30 BRUCEMONT CIR
ASHEVILLE NC 28806-3403

CREDITOR ID: 466679-AC
LEWIS DUKE EDWARDS & GAY H
EDWARDS JT TEN
30 BRUCEMONT CIR
ASHEVILLE NC 28806-3403

CREDITOR ID: 482890-AC
LEWIS E RAWLS JR
3480 NW 5TH PL
FORT  LAUDERDALE FL 33311-7515

CREDITOR ID: 487563-AC
LEWIS E STUMP
312 CROFTON DR
VINTON VA 24179-2324

CREDITOR ID: 490668-AC
LEWIS FRANKLIN WHITESIDE JR
346 W MAIN ST
BREVARD NC 28712-3638

CREDITOR ID: 470844-AC
LEWIS FREDERICK HARVILL
1551 ERNEST DR
MOBILE AL 36695-8952

CREDITOR ID: 476031-AC
LEWIS G LIBBY & LORNA E
LIBBY JT TEN
6000 SAN JOSE BLVD APT 1B
JACKSONVILLE FL 32217-2352

CREDITOR ID: 461730-AC
LEWIS J BUGNA
37W858 HIGHLAND AVE
ELGIN IL 60123

CREDITOR ID: 481706-AC
LEWIS K PETZOLD
9926 EARLSTON ST
ORLANDO FL 32817-1860

CREDITOR ID: 465673-AC
LEWIS L DICKENSON & EDNA M
DICKENSON JT TEN
3810 SW 11TH ST
FT  LAUDERDALE FL 33312-3408

CREDITOR ID: 473277-AC
LEWIS L JENKINS
1007 BRYNN MARR RD
JACKSONVILLE NC 28546-7612

CREDITOR ID: 476295-AC
LEWIS M LONG
3451 N BELTLINE BLVD
COLUMBIA SC 29204-2814

CREDITOR ID: 476296-AC
LEWIS M LONG JR
1118 LESSLIE TRAIL DR
ROCK  HILL SC 29730-6646

CREDITOR ID: 475955-AC
LEWIS N FLEETWOOD CUST
ALICIA M LLEWELLEN UND UNIF
GIFT MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

CREDITOR ID: 467642-AC
LEWIS N FLEETWOOD CUST DEREK
L FLEETWOOD UND UNIF GIFT
MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472312-AC<br>LEWIS S HOWARD<br>PO BOX 11262<br>KNOXVILLE TN 37939-1262 | CREDITOR ID: 485634-AC<br>LEWIS S SHIELDS JR<br>3914 TOREADOR CT<br>BUILDING 4 APT 2<br>JACKSONVILLE FL 32217 | CREDITOR ID: 467105-AC<br>LEWIS T EVERETT<br>303 WINDFORD CT<br>WINTER GARDEN FL 34787-6062 |
| CREDITOR ID: 479475-AC<br>LEWIS V MOSES & MARGIE S<br>MOSES JT TEN<br>374 PINEHURST DR<br>TALLADEGA AL 35160-2937 | CREDITOR ID: 479476-AC<br>LEWIS VERNON MOSES<br>374 PINEHURST DR<br>TALLADEGA AL 35160-2937 | CREDITOR ID: 474531-AC<br>LEX G KIMSEY<br>BHR<br>64 MAPLE ST<br>OKEECHOBEE FL 34974-9333 |
| CREDITOR ID: 475082-AC<br>LEX H KUNAU & CELIA KUNAU<br>JT TEN<br>PO BOX 548<br>BURLEY ID 83318-0548 | CREDITOR ID: 473019-AC<br>LEXIE K JACKSON<br>3814 CARLOS AVE<br>FAYETTEVILLE NC 28306-2179 | CREDITOR ID: 479713-AC<br>LIAM MURPHY<br>21 OSWEGO ST<br>BELLINGHAM MA 02019-2214 |
| CREDITOR ID: 462165-AC<br>LIANE CALDWELL<br>3903 SAWTOOTH DR<br>KILLEEN TX 76542-4526 | CREDITOR ID: 462164-AC<br>LIANE CALDWELL<br>3903 SAWTOOTH DR<br>KILLEEN TX 76542-4526 | CREDITOR ID: 485177-AC<br>LIANE M SCOTT<br>9999 SUMMERBREEZE DR APT 1103<br>SUNRISE FL 33322-5881 |
| CREDITOR ID: 484915-AC<br>LIBBI SCHAUWECKER & JAMES E<br>SCHAUWECKER JT TEN<br>PO BOX 828<br>NEW SMYRNA BEACH FL 32170-0828 | CREDITOR ID: 489446-AC<br>LIBBY CLEMENT VERRET<br>59169 LAUREL ST<br>PLAQUEMINE LA 70764-3813 | CREDITOR ID: 488994-AC<br>LIBBY D TUCKER & CHARLES W<br>TUCKER JT TEN<br>2949 STARNES DR<br>ROCK HILL SC 29730-7672 |
| CREDITOR ID: 465398-AC<br>LIBRADO DELEON<br>1305 ORANGE AVE<br>FT WORTH TX 76110-3958 | CREDITOR ID: 492143-AC<br>LIBUSHE ZORIN TTEE U-A DTD<br>01-18-99 LIBUSHE ZORIN<br>TRUST<br>12301 CEDARVILLE RD<br>BRANDYWINE MD 20613-9750 | CREDITOR ID: 486312-AC<br>LIDA H SMITH<br>123 BRADLEY PARK<br>ANDERSON SC 29621-1995 |
| CREDITOR ID: 489212-AC<br>LIDYA G URIARTE<br>12695 NW 8TH TRL<br>MIAMI FL 33182-2099 | CREDITOR ID: 481721-AC<br>LIEN T PHAM<br>530 102 RD AVE N<br>NAPLES FL 33963 | CREDITOR ID: 491788-AC<br>LIESA M WRIGHT<br>20 CLYDE LN<br>HILTON HEAD SC 29926-2702 |
| CREDITOR ID: 489301-AC<br>LIEU HUY VANG & LE THI HOANG<br>JT TEN<br>2379 MID PINE CT<br>OVIEDO FL 32765-4603 | CREDITOR ID: 483823-AC<br>LILIA E ROBINSON<br>5721 NW 199TH ST<br>MIAMI FL 33015-4934 | CREDITOR ID: 459811-AC<br>LILIAN V BENITEZ & OVILIO<br>BENITEZ JT TEN<br>6821 S W 147TH AVE<br>APT 2A<br>MIAMI FL 33193 |
| CREDITOR ID: 489074-AC<br>LILLIAN A TURNER<br>1233 LAUREL PARK TRAIL<br>MT PLEASANT SC 29466 | CREDITOR ID: 460526-AC<br>LILLIAN B BONEY<br>2305 GILLETTE DR<br>WILMINGTON NC 28403-4848 | CREDITOR ID: 468491-AC<br>LILLIAN B GARNEK<br>18586 SE 20TH PL<br>SILVER SPRINGS FL 34488-6502 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477634-AC<br>LILLIAN DARLENE MCCLELLAN<br>207 MARILYN DR<br>FOREST  CITY NC 28043 | CREDITOR ID: 462645-AC<br>LILLIAN E CARTER<br>ATTN LILLIAN E WILLIAMS<br>PO BOX 628<br>LAWTEY FL 32058-0628 | CREDITOR ID: 467656-AC<br>LILLIAN FRANCES FLEMING<br>1417 NW 19TH CT<br>OCALA FL 34475-4911 |
| CREDITOR ID: 458087-AC<br>LILLIAN L ALLEN<br>203 MORGAN ST<br>ROANOKE AL 36274 | CREDITOR ID: 474581-AC<br>LILLIAN L KING<br>7703 OGG RD<br>KNOXVILLE TN 37938-4456 | CREDITOR ID: 476127-AC<br>LILLIAN LIPSCOMB<br>2900 DIBERVILLE DR N<br>MOBILE AL 36695-3637 |
| CREDITOR ID: 492315-AC<br>LILLIAN M RUCKER TTEE<br>U/A DTD 05/20/97<br>RUCKER REVOCABLE TRUST<br>5694 40TH TER N APT 321<br>KENNETH  CITY FL 33709-5440 | CREDITOR ID: 485052-AC<br>LILLIAN M SCHRODER<br>1626 IDLEWOOD DRIVE<br>CLARKSVILLE IN 47129 | CREDITOR ID: 468836-AC<br>LILLIAN MIDGE GIBSON<br>28 PVT RD 155<br>PROCTORVILLE OH 45669 |
| CREDITOR ID: 478896-AC<br>LILLIAN MISENHEIMER<br>315 PARK RIDGE RD<br>ALBEMARLE NC 28001-2818 | CREDITOR ID: 458574-AC<br>LILLIAN S ARRINGTON TR U-A<br>02-28-83 SANFORD HENRY<br>ARRINGTON<br>307 PINE ST<br>SEMINARY MS 39479-9209 | CREDITOR ID: 458573-AC<br>LILLIAN S ARRINGTON TTEE DTD<br>02-28-83 SANFORD H ARRINGTON<br>MANAGEMENT TRUST<br>307 PINE ST<br>SEMINARY MS 39479-9209 |
| CREDITOR ID: 461779-AC<br>LILLIAN S BURACK<br>PO BOX 414<br>EAST  LONGMEADOW MA 01028-0414 | CREDITOR ID: 468763-AC<br>LILLIAN S GERWECK<br>P O BOX 4166<br>BOCA  RATON FL 33429 | CREDITOR ID: 486533-AC<br>LILLIAN SNELL<br>PO BOX 737<br>BOWIE MD 20718-0737 |
| CREDITOR ID: 486313-AC<br>LILLIAN T SMITH<br>3843 PURITAN ST APT 26<br>DETROIT MI 48238-4149 | CREDITOR ID: 488468-AC<br>LILLIAN THOMPSON & SYLVESTER<br>THOMPSON JT TEN<br>1881 SCHENECTADY AVE<br>BROOKLYN NY 11234-2005 | CREDITOR ID: 482872-AC<br>LILLIAN V RAULERSON<br>177 FORT SMITH BLVD<br>DELTONA FL 32738-9281 |
| CREDITOR ID: 492076-AC<br>LILLIAN ZBROZEK CUST APRIL<br>ZBROZEK UNIF TRANS MIN ACT<br>FLORIDA<br>9929 FOX SQUIRREL DR<br>NEW  PORT  RICHEY FL 34654-3517 | CREDITOR ID: 483498-AC<br>LILLIE A RIGGS<br>3615 TROPIC ST<br>BIG  PINE  KEY FL 33043-6144 | CREDITOR ID: 462991-AC<br>LILLIE B CHAPMAN<br>272 NW 29TH TER<br>FORT  LAUDERDALE FL 33311-8554 |
| CREDITOR ID: 475476-AC<br>LILLIE BENT LATHAM<br>226 WALTER RD<br>NEW  ORLEANS LA 70123-2632 | CREDITOR ID: 479207-AC<br>LILLIE D MOORE<br>5914 CAITLIN CT SE<br>MABLETON GA 30126-3678 | CREDITOR ID: 479295-AC<br>LILLIE F MOREDOCK<br>110 FAIRWAY DR<br>FORT  MILL SC 29715-9747 |
| CREDITOR ID: 476895-AC<br>LILLIE M MANION<br>2805 BLEVINS GAP RD<br>VALLEY  STATION KY 40272-2022 | CREDITOR ID: 467583-AC<br>LILLIE MAE FISHER<br>PO BOX 512<br>ROPER NC 27970-0512 | CREDITOR ID: 470845-AC<br>LILLIE MAE HARVIN<br>3255 SOUTH AVE<br>BARTOW FL 33830-9300 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487573-AC
LILLIE MAE STURKES
3415 N 49TH ST
TAMPA FL 33605-1653

CREDITOR ID: 476896-AC
LILLIE MARIE MANION & SUSAN
C KEEN JT TEN
2805 BLEVINS GAP RD
LOUISVILLE KY 40272-2022

CREDITOR ID: 474582-AC
LILLIE R KING & KELVIN F
KING JT TEN
PO BOX 1954
OPELIKA AL 36803-1954

CREDITOR ID: 482599-AC
LILLIE V PURVIS
439 E SAMFORD AVE
AUBURN AL 36830-7405

CREDITOR ID: 461940-AC
LILLY ANN BURT
2908
WINDSTONE  CT  BEDFORD TX 76021

CREDITOR ID: 477991-AC
LILLY E MCKELLAR
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 479208-AC
LILLY MAE MOORE
PO BOX 212
PINETTA FL 32350-0212

CREDITOR ID: 491592-AC
LILLY MARIA WOOD
766 BEAVER DAM RD
TONEY AL 35773-9221

CREDITOR ID: 486314-AC
LILLY SMITH
725 DROMEDARY DR
KISSIMEE FL 34759-4207

CREDITOR ID: 473367-AC
LILY JOHN & AD JOHN JT TEN
3014 VASCO ST
PUNTA  GORDA FL 33950-3122

CREDITOR ID: 459260-AC
LINCOLN C BARNETT & DEBORAH
S BARNETT JT TEN
2908 PATINO RD
FT  WORTH TX 76112-7402

CREDITOR ID: 471002-AC
LINCOLN C HAYES & LOIS M
HAYES JT TEN
2209 E 7TH ST
LUMBERTON NC 28358-5221

CREDITOR ID: 466005-AC
LINCOLN L DONOVAN
8093 SE VILLA CIR
HOBE  SOUND FL 33455-2079

CREDITOR ID: 457641-AC
LINDA A AARON
1760 KINGS WAY DR
CANTONMENT FL 32533-5806

CREDITOR ID: 462197-AC
LINDA A CALLAWAY & DWAYNE T
CALLAWAY JT TEN
15618 85TH RD N
LOXAHATCHEE FL 33470-2852

CREDITOR ID: 462527-AC
LINDA A CARPENTER
8484 W ANNA GAIL LN
CRYSTAL  RIVER FL 34429-5430

CREDITOR ID: 465317-AC
LINDA A DECOURSEY
786 E VICTORIA CIR
ORMOND  BEACH FL 32174-7363

CREDITOR ID: 470573-AC
LINDA A HARLOW
7700 NW 135TH ST
REDDICK FL 32686-3638

CREDITOR ID: 473842-AC
LINDA A JONES
22443 HWY 98 E LOT 1
FOLEY AL 36535

CREDITOR ID: 478543-AC
LINDA A MIDDLETON & WILLIAM
T MIDDLETON JT TEN
3054 HICKORY LN
MASON OH 45040-1452

CREDITOR ID: 479026-AC
LINDA A MOLAISON & CLAUDE J
MOLAISON JR JT TEN
2421 KAREN ST
THIBODAUX LA 70301-3910

CREDITOR ID: 479715-AC
LINDA A MURPHY
4939 GOLF CLUB PKWY
ORLANDO FL 32808-5508

CREDITOR ID: 480051-AC
LINDA A NEWLON
557 SLATTON SHOALS RD
PELZER SC 29669-9687

CREDITOR ID: 486317-AC
LINDA A SMITH
467 E NICHOLAS ST
HERNANDO FL 34442-4683

CREDITOR ID: 486609-AC
LINDA A SOMERVILLE
4376 CHERIE GLEN TRL
STONE  MOUNTAIN GA 30083-1824

CREDITOR ID: 489542-AC
LINDA A VOIGT
1130 SW 73RD AVE
PLANTATION FL 33317-4128

CREDITOR ID: 489547-AC
LINDA A VOLLENWEIDER
5809 RUTH ST
METAIRIE LA 70003-2331

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492579-AC<br>LINDA ADAMS WIMBERLY<br>369 HILLTOP DR<br>ORANGE PARK FL 32073 | CREDITOR ID: 457950-AC<br>LINDA ALBRITTON<br>4525 ALBRITTON RD<br>SAINT CLOUD FL 34772-7533 | CREDITOR ID: 491437-AC<br>LINDA ANN WINTERS<br>135 KENNEDY DR<br>LAFAYETTE LA 70501-3351 |
| CREDITOR ID: 470751-AC<br>LINDA B HARRISON & JAMES A<br>HARRISON JT TEN<br>402 CAISSON DR<br>SELMA AL 36701-6202 | CREDITOR ID: 475132-AC<br>LINDA B LACKEY<br>4914 RADFORD AVE STE 200<br>RICHMOND VA 23230-3535 | CREDITOR ID: 479209-AC<br>LINDA B MOORE<br>21918 GREENTREE TER<br>STERLING VA 20164-7015 |
| CREDITOR ID: 481976-AC<br>LINDA B PITTMAN<br>2412 HIGHWAY 414<br>TRAVELERS REST SC 29690-9176 | CREDITOR ID: 487478-AC<br>LINDA B STRICKLAND<br>3946 FRASER CIR<br>GAINESVILLE GA 30506-2696 | CREDITOR ID: 488209-AC<br>LINDA B TEWKSBURY<br>PO BOX 425<br>OKEECHOBEE FL 34973-0425 |
| CREDITOR ID: 488612-AC<br>LINDA B TILLMAN<br>1515 TWIN OAKS DR<br>FAYETTEVILLE NC 28305-5220 | CREDITOR ID: 490820-AC<br>LINDA B WILK<br>12155 SE 70TH AVENUE RD<br>BELLEVIEW FL 34420-4677 | CREDITOR ID: 460071-AC<br>LINDA BEXLEY<br>15121 MENTEITH PL<br>HIALEAH FL 33016-1437 |
| CREDITOR ID: 460992-AC<br>LINDA BRANSON<br>10706 PINE ESTATES RD E<br>JACKSONVILLE FL 32218-4631 | CREDITOR ID: 476154-AC<br>LINDA BROWN LITTLE<br>1028 LINDLER DR<br>CONCORD NC 28027-9746 | CREDITOR ID: 461763-AC<br>LINDA BUNCH<br>349 SENATE DR<br>AVONDALE LA 70094-2444 |
| CREDITOR ID: 461852-AC<br>LINDA BURKES<br>100 JACKSON TER<br>INTERLACHEN FL 32148-6020 | CREDITOR ID: 459888-AC<br>LINDA C BENTLEY<br>267 TOLLGATE TRL<br>LONGWOOD FL 32750-2778 | CREDITOR ID: 463299-AC<br>LINDA C CLARK & JAY E CLARK<br>JT TEN<br>1943 CHAMPAGNE RD<br>DAVENPORT FL 33837-9009 |
| CREDITOR ID: 465200-AC<br>LINDA C DAVISON<br>36810 FORESTDEL DR<br>EUSTIS FL 32736-8837 | CREDITOR ID: 467075-AC<br>LINDA C EVANS<br>1409 MAIN ST<br>KAUFMAN TX 75142-3216 | CREDITOR ID: 472264-AC<br>LINDA C HOUSER<br>178 GALAXIE CT<br>ABBEVILLE AL 36310-7826 |
| CREDITOR ID: 477386-AC<br>LINDA C MATTHEWS<br>605 W BUTLER ST<br>TALLASSEE AL 36078-1007 | CREDITOR ID: 478147-AC<br>LINDA C MCNEALY<br>219 WILLIAMS RD<br>WINTER SPRINGS FL 32708-3629 | CREDITOR ID: 478181-AC<br>LINDA C MCQUADE<br>4712 SW 24TH AVE<br>FORT LAUDERDALE FL 33312-5905 |
| CREDITOR ID: 478700-AC<br>LINDA C MILLER<br>245 FORKNER DR<br>DECATUR GA 30030-1612 | CREDITOR ID: 483256-AC<br>LINDA C RHAMES & MITCHELL<br>RHAMES JT TEN<br>6939 E NATIONAL CEMETERY RD<br>FLORENCE SC 29506-5732 | CREDITOR ID: 484287-AC<br>LINDA C ROYAL<br>1104 DEER RUN<br>CLAYTON NC 27520-9753 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489075-AC<br>LINDA C TURNER<br>3905 CONCORD WALK DR SE<br>SMYRNA GA 30082-3659 | CREDITOR ID: 489325-AC<br>LINDA C VANPELT<br>526 GOLF VIEW DR<br>PEACHTREE  CITY GA 30269-1246 | CREDITOR ID: 490595-AC<br>LINDA C WHITE<br>12160 WORTEL RD LOT 15<br>ELBERTA AL 36530-2942 |
| CREDITOR ID: 462153-AC<br>LINDA CALAMBAS<br>288 WYNDHAM DR<br>MAINEVILLE OH 45039-8743 | CREDITOR ID: 470752-AC<br>LINDA CAMERON HARRISON<br>60 CUMBER AVE<br>SCARBOROUGH ON M1E 1T3<br>CANADA | CREDITOR ID: 462723-AC<br>LINDA CASON<br>PO BOX 119<br>HIGH  SPRINGS FL 32655-0119 |
| CREDITOR ID: 486774-AC<br>LINDA CUTRONE SPITALE<br>900 COTTONWOOD ST<br>MORGAN  CITY LA 70380-1402 | CREDITOR ID: 458391-AC<br>LINDA D ANELLO<br>1401 74TH CIR NE<br>ST  PETERSBURG FL 33702-4619 | CREDITOR ID: 461977-AC<br>LINDA D BUSH<br>2955 FOREST LN<br>SARASOTA FL 34231-6512 |
| CREDITOR ID: 465667-AC<br>LINDA D DICK & GERALD L DICK<br>JT TEN<br>6610 MONTY LN<br>LOUISVILLE KY 40291-3665 | CREDITOR ID: 469649-AC<br>LINDA D GREENE<br>1247 GLEN LAURA RD<br>JACKSONVILLE FL 32205-7105 | CREDITOR ID: 472044-AC<br>LINDA D HOLTER<br>40510 WHILDEN LN<br>LEESBURG FL 34788-7733 |
| CREDITOR ID: 477601-AC<br>LINDA D MCCARTNEY<br>285 WESLEY RD<br>GREEN  COVE  SPRINGS FL 32043-9571 | CREDITOR ID: 479939-AC<br>LINDA D NEIGHBORS<br>ATTN LINDA D PIERCE<br>2465 STATE PARK RD<br>LAKELAND FL 33805-9223 | CREDITOR ID: 481258-AC<br>LINDA D PATTERSON<br>507 CHERRY AVE<br>ROANOKE AL 36274-1474 |
| CREDITOR ID: 487599-AC<br>LINDA D SUBER<br>2752 POWHATAN DR<br>SUMTER SC 29150-2250 | CREDITOR ID: 489115-AC<br>LINDA D TURNIPSEED<br>6701 E 113TH AVE<br>TEMPLE  TERRACE FL 33617-2505 | CREDITOR ID: 492054-AC<br>LINDA D YURT<br>2230 FAIRLAND AVE<br>LOUISVILLE KY 40218-2621 |
| CREDITOR ID: 482593-AC<br>LINDA DANAY PURIFOY<br>514 IRENE LN<br>CANTONMENT FL 32533-1335 | CREDITOR ID: 475819-AC<br>LINDA DENISE LEMASTER CUST<br>COLBY CLAYTON LEMASTER UND<br>UNIF GIFT MIN ACT GA<br>4179 WHITE RD<br>SNELLVILLE GA 30039-4242 | CREDITOR ID: 481360-AC<br>LINDA DENISE PEARCE<br>7211 POTTSBURG DR<br>JACKSONVILLE FL 32216-2958 |
| CREDITOR ID: 472433-AC<br>LINDA DIANE HUDDLESTON<br>636 PLANTERS MANOR WAY<br>BRADENTON FL 34212-2622 | CREDITOR ID: 476137-AC<br>LINDA DIANE LISTON<br>254 MOSER RD<br>LOUISVILLE KY 40223-3163 | CREDITOR ID: 469540-AC<br>LINDA E GRAY<br>4107 GRAHAM AVE<br>WINDBER PA 15963-4511 |
| CREDITOR ID: 472203-AC<br>LINDA E HORNER<br>6291 SE 85TH LN<br>OCALA FL 34472-3404 | CREDITOR ID: 464474-AC<br>LINDA ELAINE CREWS & MICHAEL<br>A CREWS JT TEN<br>115 S ST NW<br>THOMASTON GA 30286-2984 | CREDITOR ID: 463587-AC<br>LINDA F COFFEE<br>6413 PR 7605<br>MURCHISON TX 75778 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 465120-AC
LINDA F DAVIS
705 CLEM RD
GREENWOOD SC 29649-8587

CREDITOR ID: 466887-AC
LINDA F EMMERLING
5808 ALSTRUM DR
DAYTONA  BEACH FL 32127-7520

CREDITOR ID: 473844-AC
LINDA F JONES
PO BOX 4702
ARCHDALE NC 27263-4702

CREDITOR ID: 473843-AC
LINDA F JONES
PO BOX 4702
ARCHSDALE NC 27263-4702

CREDITOR ID: 489505-AC
LINDA F VIITA & EDWARD E
VIITA JT TEN
660 E TEN MILE RD
PENSACOLA FL 32514-1528

CREDITOR ID: 492137-AC
LINDA F ZITO
1400 HONEY CREEK RD
ANDERSON SC 29621-5136

CREDITOR ID: 477737-AC
LINDA FAYE MCCRAW
3676 SEA HAWK ST E
JACKSONVILLE FL 32224-2258

CREDITOR ID: 467753-AC
LINDA FOLSOM
PO BOX 1395
LEIGHIGH  ACRES FL 33970-1395

CREDITOR ID: 468136-AC
LINDA FREUND
16303 62ND RD N
LOXAHATCHEE FL 33470-3311

CREDITOR ID: 462353-AC
LINDA G CANNON
5113 LAKELAND DR
ROWLETT TX 75088-6708

CREDITOR ID: 471648-AC
LINDA G HILL
3812 GLOUCESTER DR W
WILSON NC ,27893

CREDITOR ID: 473551-AC
LINDA G JOHNSON
237 WILLIAM DR
DANVILLE VA 24540-0643

CREDITOR ID: 474143-AC
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 479979-AC
LINDA G NELSON
201 BUTLER INDUSTRIAL DR
APT 201
DALLAS GA 30132

CREDITOR ID: 482787-AC
LINDA G RAMSEY
3329 OAKLAWN AVE NW
ROANOKE VA 24012-2433

CREDITOR ID: 484157-AC
LINDA G ROSS
PO BOX 493
WASCO CA 93280-0493

CREDITOR ID: 486318-AC
LINDA G SMITH
5510 DONGOLA HWY
CONWAY SC 29527-6440

CREDITOR ID: 485887-AC
LINDA G SWANN CUST ERIC M
SIMPSON UNDER THE FL UNIF
TRAN MIN ACT
1421 HILLWAY RD
APOPKA FL 32703-7402

CREDITOR ID: 474426-AC
LINDA G SWANN CUST RUSSELL
EDWARD KETCHAM UNDER FL
UNIF TRAN MIN ACT
1421 HILLWAY RD
APOPKA FL 32703-7402

CREDITOR ID: 473845-AC
LINDA GAIL JONES
8945 DEVONSHIRE BLVD
JACKSONVILLE FL 32208-1814

CREDITOR ID: 469498-AC
LINDA GRATTAN
NO 1 EVERGREEN
SOUTHGATE KY 41071

CREDITOR ID: 459238-AC
LINDA H BARNES
RR 1 BOX 1824
TOWNSEND GA 31331-9745

CREDITOR ID: 462205-AC
LINDA H CALLOWAY
2692 ADAMS ST
GARY IN 46407-4018

CREDITOR ID: 468966-AC
LINDA H GILMORE
3318 DAVE HEAFNER RD
CROUSE NC 28033-9795

CREDITOR ID: 473846-AC
LINDA H JONES
733 CARROLLWOOD VILLAGE DR
115
GRETNA LA 70056

CREDITOR ID: 485407-AC
LINDA H SEWELL & LOUIS W
SEWELL JT TEN
108 MARSHALL ST
OXFORD GA 30054-2413

CREDITOR ID: 470273-AC
LINDA HALLMARK
1408 E 12TH ST
SWEETWATER TX 79556-2606

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 470484-AC
LINDA HARBIN
PO BOX 43
OLDEN TX 76466-0043

CREDITOR ID: 470940-AC
LINDA HAWKINS
842 KIRKWOOD AVE SE
ATLANTA GA 30316-1226

CREDITOR ID: 461464-AC
LINDA J BROWN & DWAYNE BROWN
JT TEN
3506 PRESCHER PT
BLOOMINGTON IL 61704-6337

CREDITOR ID: 466752-AC
LINDA J ELDER
1503 MAZON DR
COLUMBUS GA 31907

CREDITOR ID: 467782-AC
LINDA J FORBES
PO BOX 265  265
EVERETTS NC 27825

CREDITOR ID: 468822-AC
LINDA J GIBBS
1304 PINE LAKE RD
ORLANDO FL 32808-6323

CREDITOR ID: 469432-AC
LINDA J GRAHAM
631 LIMBERT ST
LAUREL MS 39440-5244

CREDITOR ID: 470699-AC
LINDA J HARRIS
29610 NORTH BLVD
PAISLEY FL 32767-9366

CREDITOR ID: 472313-AC
LINDA J HOWARD
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 473552-AC
LINDA J JOHNSON
1698 DEBBIE LN
ORANGE  PARK FL 32073-2823

CREDITOR ID: 478701-AC
LINDA J MILLER & THOMAS E
MILLER JT TEN
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 478653-AC
LINDA J MILLER CUST ERIC
BRANDON MILLER U/T/M/A/FL
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 478744-AC
LINDA J MILLER CUST SHELBY
NICOLE MILLER UNIF TRANS MIN
ACT FL
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 484224-AC
LINDA J ROUSE
106 ROUSE PRIVATE DR
ELIZABETHTON TN 37643-5426

CREDITOR ID: 485179-AC
LINDA J SCOTT
3912 MOORES LANE
LANEXA VA 23089

CREDITOR ID: 486319-AC
LINDA J SMITH & DANNY SMITH
JT TEN
201 TOMLINSON DR
VALDOSTA GA 31602-7051

CREDITOR ID: 486320-AC
LINDA J SMITH & RONDLE L
SMITH JT TEN
1505 TRAMMEL RD
SCOTTSVILLE KY 42164-9655

CREDITOR ID: 487022-AC
LINDA J STEELE
122 MANER RD
ROCKINGHAM NC 28379-8500

CREDITOR ID: 473020-AC
LINDA JACKSON
15300 W COLONIAL DR APT 1301
WINTER  GARDEN FL 34787-4216

CREDITOR ID: 466475-AC
LINDA JARRELL DURRENCE
9645 W WATER ST
JACKSONVILLE FL 32208-1550

CREDITOR ID: 470700-AC
LINDA JEAN HARRIS
RR 1 BOX 81
SOPERTON GA 30457-9713

CREDITOR ID: 486681-AC
LINDA JEAN SPARE
535 NW 115TH WAY
CORAL  SPRINGS FL 33071-4130

CREDITOR ID: 459841-AC
LINDA JOHNSON BENNETT
PO BOX 11166
JACKSONVILLE FL 32239-1166

CREDITOR ID: 458768-AC
LINDA K BABCOCK
6254 ARNO RD
FRANKLIN TN 37064-7901

CREDITOR ID: 468100-AC
LINDA K FREEMAN
RR 2 BOX 41
MARIETTA OK 73448-9607

CREDITOR ID: 469879-AC
LINDA K GRUBE & ALVIN C
GRUBE JT TEN
1015 CORWIN AVE
HAMILTON OH 45015-1838

CREDITOR ID: 475001-AC
LINDA K KREITZER
1195 BONBROOK MILL RD
ROCKY  MOUNT VA 24151-2941

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 479796-AC
LINDA K MYERS & RAYMOND G
MYERS JT TEN
PO BOX 430
VINE  GROVE KY 40175-0430

CREDITOR ID: 488342-AC
LINDA K THOMAS
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 489076-AC
LINDA K TURNER
7529 COUNTRYWOOD DR
ROANOKE VA 24018

CREDITOR ID: 489921-AC
LINDA K WARNER
6205 SW 29TH ST
MIAMI FL 33155-3022

CREDITOR ID: 490072-AC
LINDA K WATSON
4567 HOLLY DR
PALM  BEACH  GARDENS FL 33418-4501

CREDITOR ID: 468211-AC
LINDA KAY FUGATE
3007 LINDA DR
NEW  ALBANY IN 47150-4337

CREDITOR ID: 474583-AC
LINDA KAY KING
96 MEADOW LN
THOMASVILLE GA 31757-1617

CREDITOR ID: 474283-AC
LINDA KELLY
5980 SE 129TH PL
BELLVIEW FL 34420-5823

CREDITOR ID: 474486-AC
LINDA KILGRO
8 LONER AVE
GADSDEN AL 35904-1474

CREDITOR ID: 464486-AC
LINDA L CRIMMINGER & MICHAEL
V CRIMMINGER JT TEN
PO BOX 1546
262 MINER RD
YULEE FL 32097-4288

CREDITOR ID: 464613-AC
LINDA L CRUIKSHANK
5011 APPLE ORCHARD LN
CANTON GA 30115-8375

CREDITOR ID: 464614-AC
LINDA L CRUIKSHANK
5011 APPLE ORCHARD LN
CANTON GA 30115-8375

CREDITOR ID: 465121-AC
LINDA L DAVIS
548 LAKEMONT AVE NW
PORT  CHARLOTTE FL 33952-7810

CREDITOR ID: 467985-AC
LINDA L FRANCIS
2772 W COVINGTON DR
DELTONA FL 32738-2023

CREDITOR ID: 469215-AC
LINDA L GONSALVES & EUGENE R
GONSALVES JT TEN
52 CORAL DR
KEY  LARGO FL 33037-4309

CREDITOR ID: 469808-AC
LINDA L GRIMM
2700 MOSSY OAKS RD
BEAUFORT SC 29902-6533

CREDITOR ID: 471781-AC
LINDA L HOBBS
PO BOX 322
NEWARK TX 76071-0322

CREDITOR ID: 473847-AC
LINDA L JONES
3024 SR 46
MT  DORA FL 32757

CREDITOR ID: 480946-AC
LINDA L PARALES
5802 ASHBROOKE GARDENS CT
LOUISVILLE KY 40229-2992

CREDITOR ID: 492278-AC
LINDA L PICKETT
2241 N CATTLEMEN RD
SARASOTA FL 34232-5952

CREDITOR ID: 483719-AC
LINDA L ROBERTS
301 PORTSMOUTH DR
GREENVILLE SC 29617-1024

CREDITOR ID: 484255-AC
LINDA L ROWE
403 VIRGINIA ST
MONTICELLO FL 32344-2250

CREDITOR ID: 484305-AC
LINDA L RUBERTO
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 484306-AC
LINDA L RUBERTO & MICHAEL
RUBERTO JT TEN
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 487240-AC
LINDA L STEWART
PO BOX 594
RUTHERFRD  COL NC 28671-0594

CREDITOR ID: 488041-AC
LINDA L TAYLOR
16641 WILSON AVE
EASTPOINTE MI 48021-3343

CREDITOR ID: 488780-AC
LINDA L TOTH
PO BOX 4455
SEMINOLE FL 33775-4455

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476142-AC<br>LINDA LAMBERT LITTERAL &<br>THOMAS R LITTERAL JT TEN<br>PO BOX 774723<br>STEAMBOAT  SPRN CO 80477-4723 | CREDITOR ID: 486321-AC<br>LINDA LEE SMITH<br>3338 W FISHER RD<br>AVON  PARK FL 33825-8825 | CREDITOR ID: 486812-AC<br>LINDA LEE SPRINGER<br>6385 22ND ST N<br>ST  PETERSBURG FL 33702-7135 |
| CREDITOR ID: 492257-AC<br>LINDA LILES<br>2840 BANKS RD<br>RALEIGH NC 27603-8942 | CREDITOR ID: 476153-AC<br>LINDA LITTLE<br>1028 LINDLER DR<br>CONCORD NC 28027-9746 | CREDITOR ID: 458606-AC<br>LINDA M ASBEL<br>7514 GATES CIR<br>SPRING  HILL FL 34606-5213 |
| CREDITOR ID: 459286-AC<br>LINDA M BARR<br>705 N DALLAS AVE<br>LANCASTER TX 75146-1611 | CREDITOR ID: 459597-AC<br>LINDA M BEAUCHAMP<br>17722 MACON DR<br>BATON  ROUGE LA 70817-7855 | CREDITOR ID: 459979-AC<br>LINDA M BERRY<br>104 DILWORTH CT<br>CARY NC 27513-2471 |
| CREDITOR ID: 462211-AC<br>LINDA M CALOHAN<br>PO BOX 231<br>DESHA AR 72527-0231 | CREDITOR ID: 464439-AC<br>LINDA M CREASMAN & JERRY M<br>CREASMAN JT TEN<br>2 INDEPENDENCE BLVD<br>ASHEVILLE NC 28805-9729 | CREDITOR ID: 465122-AC<br>LINDA M DAVIS & LONNIE W<br>DAVIS JT TEN<br>2731 SW BEARD ST<br>ARCADIA FL 34266-8153 |
| CREDITOR ID: 466442-AC<br>LINDA M DURAND<br>3320 MILWAUKEE AVE<br>WEST  MELBOURNE FL 32904-6423 | CREDITOR ID: 468465-AC<br>LINDA M GARDNER<br>8700 MARTIN BLUFF RD<br>GAVTIER MS 39553-1839 | CREDITOR ID: 471972-AC<br>LINDA M HOLLIS CUST ERIN<br>LYNN HOLLIS UND UNIF GIFT<br>MIN ACT FL<br>9238 ROCKY HILLS DR<br>CORDOVA TN 38018-6527 |
| CREDITOR ID: 492343-AC<br>LINDA M NESTER<br>38 DEERING LN<br>NAUGATUCK CT 06770-2512 | CREDITOR ID: 482084-AC<br>LINDA M POLLARD<br>403 HILL ST<br>ANDERSON SC 29624-4727 | CREDITOR ID: 486979-AC<br>LINDA M STARR<br>1615 ANGEL AVE<br>MERRITT  ISLAND FL 32952-2784 |
| CREDITOR ID: 488834-AC<br>LINDA M TRAMMEL<br>206 SAVANNAH CIR<br>BATAVIA OH 45103-5231 | CREDITOR ID: 488995-AC<br>LINDA M TUCKER<br>C/O LINDA TUCKER TREGRE<br>14112 MANINA LN<br>TICKFAW LA 70466-4904 | CREDITOR ID: 491054-AC<br>LINDA M WILLIAMS<br>1450 SW 21ST TER<br>FORT  LAUDERDALE FL 33312-4040 |
| CREDITOR ID: 491822-AC<br>LINDA M WUETCHER<br>3131 SORA AVE<br>LOUISVILLE KY 40213-1242 | CREDITOR ID: 472071-AC<br>LINDA MARIE HONEYCUTT<br>1655 CRYSTAL LAKE DR<br>MYRTLE  BEACH SC 29575-5745 | CREDITOR ID: 472371-AC<br>LINDA MARIE HOWELL & GERALD<br>EDWARD HOWELL JT TEN<br>1805 GRANT LN<br>HAMILTON OH 45011-9544 |
| CREDITOR ID: 478599-AC<br>LINDA MARIE MILITELLO<br>2636 12TH ST N<br>SAINT  PETERSBURG FL 33704-2610 | CREDITOR ID: 477561-AC<br>LINDA MCCALL<br>PO BOX 184<br>LYDIA SC 29079-0184 | CREDITOR ID: 478802-AC<br>LINDA MILLS<br>1957 OAK TWIST CT<br>ORANGE  PARK FL 32073-2552 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 479112-AC
LINDA MONTGOMERY & MIKE
MONTGOMERY JT TEN
574 CHAPELACRES CT
CINCINNATI OH 45233-4701

CREDITOR ID: 491940-AC
LINDA MOORE YORDY
21918 GREENTREE TER
STERLING VA 20164-7015

CREDITOR ID: 484659-AC
LINDA N SANDERS & DELMAR
RHIA SANDERS JR JT TEN
12024 GLENHILL DR
RIVERVIEW FL 33569-6303

CREDITOR ID: 458474-AC
LINDA O ARCENEAUX
1910 LINDA DR
AUSTELL GA 30168-4312

CREDITOR ID: 460949-AC
LINDA O BRANCH
3277 CENTERGROVE RD
KANNAPOLIS NC 28083-9630

CREDITOR ID: 460950-AC
LINDA O BRANCH & THOMAS W
BRANCH JT TEN
3277 CENTERGROVE RD
KANNAPOLIS NC 28083-9630

CREDITOR ID: 463807-AC
LINDA P COLYER
PO BOX 35
HOMOSSASSA  SPRINGS FL 34447-0035

CREDITOR ID: 473278-AC
LINDA P JENKINS
3556 DALRAIDA PKWY
MONTGOMERY AL 36109-2253

CREDITOR ID: 479716-AC
LINDA P MURPHY
1544 S CONGRESS AVE
WEST  PALM  BEACH FL 33406-5902

CREDITOR ID: 480878-AC
LINDA PALEN
281 GEORGE WRIGHT RD
WOOLWICH ME 04579-5001

CREDITOR ID: 489032-AC
LINDA PAULETTE TUNO
1496 TIN LN
LINCOLNTON NC 28092-7991

CREDITOR ID: 481478-AC
LINDA PENTECOST
3093 WALLING RD
SPRINGFIELD TN 37172-7001

CREDITOR ID: 461020-AC
LINDA R BRATTON
629 PHYLLIS DR
AVONDALE LA 70094-2929

CREDITOR ID: 470635-AC
LINDA R HARRELSON & BILLY R
HARRELSON JT TEN
355 HARRELSON RD
ALTOONA AL 35952-7925

CREDITOR ID: 471834-AC
LINDA R HOEFFER
2506 LINDA AVE
KEY  WEST FL 33040-5114

CREDITOR ID: 476940-AC
LINDA R MANUEL
2056 W ABERDEEN DR
MONTGOMERY AL 36116-2141

CREDITOR ID: 474197-AC
LINDA R P KEENE
4440 8TH AVE
PINELLAS  PARK FL 33781-5848

CREDITOR ID: 482534-AC
LINDA R PRUETT & BOBBY
PRUETT JT TEN
190 BRADLEY LOOP RD
ELLENBORO NC 28040-7697

CREDITOR ID: 488343-AC
LINDA R THOMAS
208 W MAIN ST
FINCASTLE VA 24090-3004

CREDITOR ID: 490204-AC
LINDA R WEBER & GARY WEBER
JT TEN
2569 NEWBRIDGE RD
BELLMORE NY 11710-2232

CREDITOR ID: 483235-AC
LINDA REYNOLDS
454 PALACE AVE
ELSMERE KY 41018-2135

CREDITOR ID: 483457-AC
LINDA RIDDLE
32 JENKINS RUN RD
MOORESFIELD WV 26836-9703

CREDITOR ID: 483824-AC
LINDA ROBINSON
3909 WILLING AVE
FORT  WORTH TX 76110-6043

CREDITOR ID: 475206-AC
LINDA RUTH LAKE
827 GLENDALE AVE
SOUTH  CHARLESTON WV 25303-2541

CREDITOR ID: 457951-AC
LINDA S ALBRITTON
3338 W FISHER RD
AVON  PARK FL 33825-8825

CREDITOR ID: 459985-AC
LINDA S BERRYHILL
309 TALLPINE RD
HAVELOCK NC 28532-2723

CREDITOR ID: 460185-AC
LINDA S BISPHAM & WILLIAM A
BISPHAM JT TEN
14 WOODLAND CIRCLE
APT A
BRUNSWICK GA 31525

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 461653-AC
LINDA S BRYANT
1318 CAREYBROOK DR
RICHMOND VA 23238-5018

CREDITOR ID: 486680-AC
LINDA S CARTER & JAMES D
SPARE TRUSTEES U-A DTD
12-28-95 ELIZABETH ANN SPARE
TRUST
535 NW 115TH WAY
CORAL  SPRINGS FL 33071-4130

CREDITOR ID: 464480-AC
LINDA S CRIBBS & DALTON
CRIBBS JT TEN
1701 HARMS LN
SPRINGTOWN TX 76082-6017

CREDITOR ID: 466074-AC
LINDA S DOUGAN
105 SUPREME CT
LAWRENCEVILLE GA 30045-5955

CREDITOR ID: 466824-AC
LINDA S ELLIS
1314 FARMDALE ST
LEHIGH  ACRES FL 33936-4822

CREDITOR ID: 467584-AC
LINDA S FISHER
2701 MOUNT HOME CHURCH RD
MORGANTON NC 28655-9415

CREDITOR ID: 467834-AC
LINDA S FORMAN
5167 LITTLE BETH DR S
BOYNTON  BEACH FL 33437-1125

CREDITOR ID: 471091-AC
LINDA S HEARON & GERALD D
HEARON JT TEN
442 GRAVELLEY SHORE DR
MYRTLE  BCH SC 29588-8828

CREDITOR ID: 471903-AC
LINDA S HOLCOMB
27 LINCOLN AVE
CLIFTON  PARK NY 12065-6033

CREDITOR ID: 472402-AC
LINDA S HUBACEK
2050 KUDZA RD
WPB FL 33415-7002

CREDITOR ID: 473553-AC
LINDA S JOHNSON
104 WESTHAVEN CT
SPARTANBURG SC 29301-5524

CREDITOR ID: 475497-AC
LINDA S LAUB & RAYMOND E
LAUB JT TEN
4174 WHITETAIL CT
CINCINNATI OH 45241-6604

CREDITOR ID: 480410-AC
LINDA S LOGAN OCONNOR
911 MOZART DR
ORLANDO FL 32825-6690

CREDITOR ID: 477589-AC
LINDA S MCCARTHY
200 LEMA DR
GARNER NC 27529-8999

CREDITOR ID: 479540-AC
LINDA S MOUNTCASTLE
2710 JUDIE ANN RD
VALDOSTA GA 31601-1410

CREDITOR ID: 482455-AC
LINDA S PRIDGEN
8153 E WINDSONG ST
FLORAL  CITY FL 34436-2054

CREDITOR ID: 485514-AC
LINDA S SHAW
1313 MCKIBBEN ST
CEDARTOWN GA 30125-4068

CREDITOR ID: 485825-AC
LINDA S SIMMER
365 PINEVIEW DR NE
WARREN OH 44484-1495

CREDITOR ID: 486041-AC
LINDA S SLOAN & BENNY A
SLOAN JT TEN
270 SLOAN LN
SANFORD NC 27330-2584

CREDITOR ID: 487088-AC
LINDA S STEPANSKI
122 LIONEL LN
SUMMERVILLE SC 29483-3024

CREDITOR ID: 488884-AC
LINDA S TREWHITT
6525 CEDARBREEZE RD
KNOXVILLE TN 37918-9147

CREDITOR ID: 484607-AC
LINDA SAMUELS
718 NW 69TH TER
MARGATE FL 33063-4313

CREDITOR ID: 477814-AC
LINDA SAMUELS MC DONALD
718 NW 69TH TER
MARGATE FL 33063-4313

CREDITOR ID: 485261-AC
LINDA SEAY
94 COUNTY ROAD 551
BUSHNELL FL 33513-4842

CREDITOR ID: 486316-AC
LINDA SMITH
7418 HOLLY STREET
PO BOX 803
ZELLWOOD FL 32798-0803

CREDITOR ID: 486315-AC
LINDA SMITH
2225 MARIGOLD AVE
FORT  WORTH TX 76111-1412

CREDITOR ID: 477590-AC
LINDA STARNES MCCARTHY
200 LEMA DR
GARNER NC 27529-8999

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 487077-AC
LINDA STELL
APT 2
9 SALLIOTTE RD
ECORSE MI 48229-1724

CREDITOR ID: 487301-AC
LINDA STIMPSON & DANNY
STIMPSON JT TEN
7734 PIKES PEAK DR
JACKSONVILLE FL 32244-6439

CREDITOR ID: 468350-AC
LINDA SUE GALL
C O LINDA SUE BACHORSKI
72 WOLCOTT ST
LE  ROY NY 14482-1436

CREDITOR ID: 484660-AC
LINDA SUE SANDERS
631 CAMELLIA TERRACE CT N
NEPTUNE BEACH FL 32266-3244

CREDITOR ID: 487760-AC
LINDA SWAIN
236 WHITE RD
MINEOLA NY 11501-2252

CREDITOR ID: 487809-AC
LINDA SWEET
4294 LARMA LN
CINCINNATI OH 45245-1811

CREDITOR ID: 487857-AC
LINDA SYMMONDS & JOHN
SYMMONDS SR JT TEN
9190 COOGAN DR
CINCINNATI OH 45231-2910

CREDITOR ID: 488040-AC
LINDA TAYLOR & TOM TAYLOR JR
JT TEN
7417 KALANI ST
ORLANDO FL 32822-5602

CREDITOR ID: 488866-AC
LINDA TUCKER TREGRE
14112 MANINA LN
TICKFAW LA 70466-4904

CREDITOR ID: 475310-AC
LINDA W LANDRY
16618 PAINT AVE
GREENWELL  SPGS LA 70739-5823

CREDITOR ID: 481406-AC
LINDA W PEEBLES
3108 GRANDY RD
BRODNAX VA 23920-3344

CREDITOR ID: 490339-AC
LINDA WELLS
PO BOX 48101
JACKSONVILLE FL 32247

CREDITOR ID: 471649-AC
LINDA WYKE HILL
ATTN LINDA WYKE WILSON
100 SURVEY ST
LANCASTER SC 29720-1840

CREDITOR ID: 492086-AC
LINDA ZEIS
10876 CARNEGIE DR
CINCINNATI OH 45240-3608

CREDITOR ID: 480027-AC
LINDON DWAYNE NEVINS
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 492447-AC
LINDON NEVINS CUST
ALYSSA NEVINS
KY UNIF TRANS MIN ACT
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 465123-AC
LINDSAY DAVIS
8192 SABAL OAK WAY
JACKSONVILLE FL 32256-7374

CREDITOR ID: 464732-AC
LINDSEY CUNNINGHAM
1216 PALMETTO RD
EUSTIS FL 32726-5335

CREDITOR ID: 476384-AC
LINDSEY E LOUGH
5245 TUDOR CT
NAPLES FL 34112

CREDITOR ID: 468501-AC
LINDSEY P GARNER
9805 LAKESHORE DR
CLERMONT FL 34711-8645

CREDITOR ID: 476077-AC
LINDYBURG LINDSEY JR & VICKY
S LINDSEY JT TEN
PO BOX 190
SWEET  WATER AL 36782-0190

CREDITOR ID: 476725-AC
LINFORD MADDEN
15340 NE 12TH AVE
N  MIAMI  BCH FL 33162-5846

CREDITOR ID: 458966-AC
LINNETT BAKER
3150 ROSINA AVE
LATONIA  LAKES KY 41015-1056

CREDITOR ID: 490315-AC
LINVILLE J WELKER & CAROLYN
L WELKER JT TEN
1910 SW 95TH TER
HOLLYWOOD FL 33025-1961

CREDITOR ID: 467159-AC
LINZY FAILS
864 CHURCH STREET
COPELAND FL 34137

CREDITOR ID: 491056-AC
LIONEL D WILLIAMS
1983 FLOWERS RD
JACKSON  SPRINGS NC 27281-8172

CREDITOR D: 491055-AC
LIONEL D WILLIAMS
19830 FLOWERS RD
JACKSON  SPRINGS NC 27281

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 461089-AC
LISA A BRESSER
4610 DALE BLVD
DALE  CITY VA 22193-4740

CREDITOR ID: 465430-AC
LISA A DELPH
1055 E GEORGE ST
BARTOW FL 33830-7414

CREDITOR ID: 466083-AC
LISA A DOUGLAS
2790 HUNTERS POND LN
SNELLVILLE GA 30078-6900

CREDITOR ID: 466165-AC
LISA A DRAKE
5502 DEEPDALE DR
ORLANDO FL 32821-7630

CREDITOR ID: 468631-AC
LISA A GAUDET & STEPHEN
GAUDET JT TEN
1296 WILMA SIGMON RD
LINCONTON NC 28092-4048

CREDITOR ID: 471102-AC
LISA A HEATH
20 WRENS NEST
NEWNAN GA 30263-5946

CREDITOR ID: 472256-AC
LISA A HOUSE
1753 HAWTHORNE LN
LEXINGTON KY 40505-1436

CREDITOR ID: 466006-AC
LISA A MCAULEY DONOVAN &
LYLE K DONOVAN JT TEN
154 NEW BOLTON RD
MANCHESTER CT 06040-3723

CREDITOR ID: 466004-AC
LISA A MCAULEY DONOVAN CUST
KYLE MORGAN DONOVAN UNIF
TRAN MIN ACT FL
154 NEW BOLTON RD
MANCHESTER CT 06040-3723

CREDITOR ID: 481170-AC
LISA A PASQUALE
554 WOODGATE CIR
FORT  LAUDERDALE FL 33326-2184

CREDITOR ID: 485284-AC
LISA A SEEBECK
313 SNOW GOOSE LN
JACKSONVILLE FL 33225-4107

CREDITOR ID: 489209-AC
LISA A URBAS
13426 WHITE PLAINS ST
SPRING  HILL FL 34609-6472

CREDITOR ID: 489886-AC
LISA A WARD
802 OLD NOVAK RD
CANTONMENT FL 32533-9090

CREDITOR ID: 464174-AC
LISA ANN COSENTINO
ATTN LISA C KERVIN
216 POPLAR ST
PRATTVILLE AL 36066-5316

CREDITOR ID: 467978-AC
LISA ANN FRANCE
512 HUTCHENSON RD
SEYMOUR TN 37865-4818

CREDITOR ID: 470142-AC
LISA ANN HAIR
106 W YOUNG AVE
TEMPLE TX 76501-1534

CREDITOR ID: 475299-AC
LISA ANN LANDRETH
2421 GIDEON GROVE CHURCH RD
STOKESDALE NC 27357-8083

CREDITOR ID: 482972-AC
LISA ANN RECK
1339 CUTTER CV
SLIDELL LA 70458-5583

CREDITOR ID: 491479-AC
LISA ANN WITT
126 SAVANNAH LN
LAKE  CITY TN 37769-5207

CREDITOR ID: 464526-AC
LISA ANNE CROFT
1225 COWART RD
PLANT  CITY FL 33567-3692

CREDITOR ID: 488469-AC
LISA B THOMPSON & DANIEL
THOMPSON JT TEN
4990 PAIGE HILLS DR
ELMORE AL 36025-1027

CREDITOR ID: 460506-AC
LISA BOLTON
7308 POI CIR
ORLANDO FL 32822-5607

CREDITOR ID: 461061-AC
LISA BREGENZER
664 ALTORA
COCOA FL 32927

CREDITOR ID: 471466-AC
LISA C HERRING
7132 BENTLEY CT
MONTGOMERY AL 36117-3528

CREDITOR ID: 486698-AC
LISA C SPAW & RICHARD A SPAW
JT TEN
816 DEBRA LN
LOVELAND OH 45140-2810

CREDITOR ID: 489703-AC
LISA C WALKER
4761 SW 21ST PL
OCALA FL 34474-4331

CREDITOR ID: 490105-AC
LISA C WATTS
3704 N WALNUT ST
LUMBERTON NC 28358-7728

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482236-AC<br>LISA CAROLE POTEAT<br>236 SPRUCE DR<br>WILMINGTON NC 28403-4656 | CREDITOR ID: 462688-AC<br>LISA CASANOVA<br>6827 BOTTLE BRUSH DR<br>PORT  RICHEY FL 34668-6805 | CREDITOR ID: 463102-AC<br>LISA CHILDERS<br>3671B BOGGY CREEK RD<br>KISSIMMEE FL 34744-9416 |
| CREDITOR ID: 490596-AC<br>LISA CONRAD WHITE<br>318 DOSTER AVE<br>MOORESVILLE NC 28115-3322 | CREDITOR ID: 464039-AC<br>LISA COOPER<br>15360 95TH AVE N<br>JUPITER FL 33478-6994 | CREDITOR ID: 460307-AC<br>LISA D BLANCHARD<br>1000 TOMBERLIN RD<br>MONROE NC 28110-0664 |
| CREDITOR ID: 474183-AC<br>LISA D KEEN<br>335A LETTUCE LN<br>BRUNSWICK GA 31525-9701 | CREDITOR ID: 483720-AC<br>LISA D ROBERTS<br>5961 LEE ROAD 240<br>PHOENIX  CITY AL 36870-7649 | CREDITOR ID: 482727-AC<br>LISA DAWN RAINEY & WILLIAM<br>DOUGLAS RAINEY JT TEN<br>12593 ASH HARBOR DR<br>JACKSONVILLE FL 32224-5634 |
| CREDITOR ID: 487188-AC<br>LISA DAWN STEVENSON<br>2515 POTOMAC VIEW CT<br>GRAYSON GA 30017-1497 | CREDITOR ID: 465721-AC<br>LISA DIERSING<br>2900 WHITLEY CT<br>CINCINNATI OH 45251-1160 | CREDITOR ID: 466008-AC<br>LISA DONOVAN CUSTODIAN FOR<br>SHANE KENNETH DONOVAN UNDER<br>THE CT UNIFORM TRANSFERS TO<br>MINORS ACT<br>154 NEW BOLTON RD<br>MANCHESTER CT 06040-3723 |
| CREDITOR ID: 466286-AC<br>LISA DUFFY<br>1225 NOLTON WAY<br>ORLANDO FL 32822-8105 | CREDITOR ID: 465256-AC<br>LISA E DEAN<br>936 COLUMBIA AVE<br>LAKE  WALES FL 33853-4916 | CREDITOR ID: 471239-AC<br>LISA E HEMENWAY & DOUGLAS S<br>HEMENWAY JT TEN<br>2459 STILLWELL BECKETT RD<br>HAMILTON OH 45013-9333 |
| CREDITOR ID: 484091-AC<br>LISA E ROPER<br>936 COLUMBIA AVE<br>LAKE  WALES FL 33853-4916 | CREDITOR ID: 468837-AC<br>LISA F GIBSON<br>2029 HUNTERS LN<br>BLAIRS VA 24527-3007 | CREDITOR ID: 490802-AC<br>LISA F WILER<br>4316 TRAPP GOFFS RD<br>WINCHESTER KY 40391 |
| CREDITOR ID: 474334-AC<br>LISA FRANCE KENNEDY CUST<br>BENJAMIN ZACHARY KENNEDY UND<br>UNIF  GIFT MIN ACT FL<br>2084 S HALIFAX DR<br>DAYTONA  BEACH FL 32118-5206 | CREDITOR ID: 466450-AC<br>LISA G DURDEN<br>41 TRACECHAIN<br>STOCKBRIDGE GA 30281-4857 | CREDITOR ID: 483149-AC<br>LISA G REINBOLD<br>5300 MARY CLAYTON LN<br>CRESTWOOD KY 40014-8604 |
| CREDITOR ID: 480098-AC<br>LISA GAIL NEWTON<br>223 GIBSON CEMETERY RD<br>CLARKSON KY 42726-8604 | CREDITOR ID: 481473-AC<br>LISA GAYE PENNINGTON<br>608 HAWTHORNE ST<br>HUDSON NC 28638-2525 | CREDITOR ID: 476124-AC<br>LISA GENOVESE LIPPS<br>4174 LOWERLINE ST<br>SLIDELL LA 70461-1637 |
| CREDITOR ID: 468778-AC<br>LISA GHANAYEM<br>9419 WEXFORD RD<br>JACKSONVILLE FL 32257-5752 | CREDITOR ID: 470861-AC<br>LISA HASKINS<br>7784 LEWIS RD<br>BLOSSVALE NY 13308-1816 | CREDITOR ID: 488901-AC<br>LISA HELTON TRINKLE<br>2612 BAY ST<br>BRISTOL TN 37620-1847 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 481025-AC
LISA I PARKER & BOBBY GENE
PARKER JR JT TEN
116 SAM SMITH RD
KINGS  MTN NC 28086-7804

CREDITOR ID: 468900-AC
LISA J GILKEY
7343 ST ANDREWS CHURCH RD #6
LOUISVILLE KY 40214-4085

CREDITOR ID: 480307-AC
LISA J NOWAKOWSKI
22104 OLEAN BLVD
PORT  CHARLOTTE FL 33952-5601

CREDITOR ID: 489861-AC
LISA J WANSTRATH & JAMES A
WANSTRATH JT TEN
7370 RICHMOND AVE
DEER  PARK OH 45236-3102

CREDITOR ID: 474382-AC
LISA JO KEPPLE
2030 HYDE PARK CIR
SARASOTA FL 34239-4041

CREDITOR ID: 458905-AC
LISA K BAIR
3351 MISSION BAY BLVD APT 216
ORLANDO FL 32817-5107

CREDITOR ID: 465966-AC
LISA K DONALDSON
4120 MELANIE LN
MT  DORA FL 32757-3209

CREDITOR ID: 465965-AC
LISA K DONALDSON
4120 MELANIE LN
MT  DORA FL 32757-3209

CREDITOR ID: 466172-AC
LISA K DRAWDY
245 FRIENDSHIP LN
DOTHAN AL 36301-7309

CREDITOR ID: 469015-AC
LISA K GIVENS
65 COUNTY ROAD 287
FLORENCE AL 35633-7028

CREDITOR ID: 481205-AC
LISA K PATER
610 CRESCENT RD
HAMILTON OH 45013-3433

CREDITOR ID: 491324-AC
LISA K WILSON
8522 BONITA ISLE DR
LAKE  WORTH FL 33467-5531

CREDITOR ID: 462179-AC
LISA KAY CALHOUN
PO BOX 1164
LOGANDALE NV 89021-1164

CREDITOR ID: 491492-AC
LISA KAY WOERTZ
PO BOX 291
CORYDON IN 47112-0291

CREDITOR ID: 473279-AC
LISA KIM JENKINS
1647 CHAMBERS MOUNTAIN RD
CLYDE NC 28721-7582

CREDITOR ID: 469885-AC
LISA L GRUNDY
3109 SORA AVE
LOUISVILLE KY 40213-1242

CREDITOR ID: 472694-AC
LISA L HURST & RONALD E
HURST JT TEN
718 E APEX CIR
JUPITER FL 33458-4266

CREDITOR ID: 480306-AC
LISA L NOWAK
12577 NC HIGHWAY 210 S
ROSEBORO NC 28382-8819

CREDITOR ID: 486322-AC
LISA L SMITH
12141 WOLF TRL
ELBERTA AL 36530-2738

CREDITOR ID: 486789-AC
LISA L SPOERKE
134 ENGLE RD
LAKE  WORTH FL 33461-4102

CREDITOR ID: 475635-AC
LISA LEATHERMAN
2052 SOUTHPOINT RD
BELMONT NC 28012-7787

CREDITOR ID: 458765-AC
LISA M BABB & DANIEL J BABB
JT TEN
10628 CHESHIRE RIDGE DR
FLORENCE KY 41042-4712

CREDITOR ID: 467878-AC
LISA M FOSTER & GREGORY F
FOSTER JT TEN
PO BOX 437
MORGANZA LA 70759-0437

CREDITOR ID: 467877-AC
LISA M FOSTER & GREGORY F
FOSTER TEN COM
PO BOX 437
MORGANZA LA 70759-0437

CREDITOR ID: 470319-AC
LISA M HAMILTON
849 BELAIRE DR
ROCK  HILL SC 29732-8901

CREDITOR ID: 474384-AC
LISA M KERBER
PO BOX 547
CLINTON MA 01510-0547

CREDITOR ID: 474584-AC
LISA M KING
630 S OLD BELAIR RD LOT 43
GROVETOWN GA 30813-5373

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 476100-AC
LISA M LINK
2884 JESSUP RD
CINCINNATI OH 45239-6306

CREDITOR ID: 476335-AC
LISA M LOONEY
1808 CATALA RD
VESTAVIA AL 35216-1708

CREDITOR ID: 476560-AC
LISA M LUNCEFORD
625 MOUNTAIN VIEW RD
BLUFF  CITY TN 37618-3234

CREDITOR ID: 476918-AC
LISA M MANNIELLO
3580 USRY MILL RD
GIBSON GA 30810-4929

CREDITOR ID: 482178-AC
LISA M POPPE
504 SOPHIA ST
NEW  ORLEANS LA 70123-1138

CREDITOR ID: 483942-AC
LISA M RODWAY
17532 PHLOX DR
FORT  MYERS FL 33912-2820

CREDITOR ID: 490460-AC
LISA M WESTRA
3662 WOODS WALK BLVD
LAKE  WORTH FL 33467-2355

CREDITOR ID: 491658-AC
LISA M WOODS
13302 ROSEMEADE CV
ORLANDO FL 32828-6191

CREDITOR ID: 468838-AC
LISA MARIE GIBSON
57 ROSCOE BLVD N
PONTE  VEDRA  BCH FL 32082-3625

CREDITOR ID: 474306-AC
LISA MARIE KEMMER
104 LANCER CT
CLARKSVILLE TN 37043-4047

CREDITOR ID: 477419-AC
LISA MAUER
1310 SE 14TH ST
DEERFIELD  BCH FL 33441-7318

CREDITOR ID: 477838-AC
LISA MCEADY
2110 HOUSTON AVE
VALDOSTA GA 31602-7101

CREDITOR ID: 478463-AC
LISA MESSING
118 CHATFIELD DR
BROOKSVILLE FL 34601-1508

CREDITOR ID: 486323-AC
LISA MICHELE SMITH
8312 CENTURY POINT DR S
JACKSONVILLE FL 32216-9287

CREDITOR ID: 468730-AC
LISA MICHELLE GENZARDI
1497 FAIRLIGHT ST NW
PALM  BAY FL 32907-9408

CREDITOR ID: 479638-AC
LISA MULVIHILL
2421 MISSISSIPPI AVE
METAIRIE LA 70003-5439

CREDITOR ID: 481657-AC
LISA PETERSON
12755 FLYNN FOREST DR
JACKSONVILLE FL 32223-1845

CREDITOR ID: 464477-AC
LISA R CRIADO CUST FOR KEVIN
M CRIADO UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 464478-AC
LISA R CRIADO CUST FOR KIRA M
CRIADO UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 464917-AC
LISA R DANSKY
20 QUAIL RIDGE CIR S
BEAUFORD SC 29906-9026

CREDITOR ID: 465934-AC
LISA RENEE DOLPH
PO BOX 5262
BAKERSFIELD CA 93388-5262

CREDITOR ID: 488765-AC
LISA ROBIN TORRENCE
1416 LAKEWAY DR
CHARLOTTE NC 28214-2417

CREDITOR ID: 484444-AC
LISA ROBINSON RUTTY
PO BOX 364
BAGDAD FL 32530-0364

CREDITOR ID: 459842-AC
LISA S BENNETT
315 MAGNOLIA DR
PANAMA  CITY FL 32413-8955

CREDITOR ID: 460654-AC
LISA S BOUDREAUX
109 MIDDLEBURG DR
LAFAYETTE LA 70508-7782

CREDITOR ID: 468144-AC
LISA S FRICK
149 STEVENS CREEK RD
LITTLE  MOUNTAIN SC 29075-9535

CREDITOR ID: 487612-AC
LISA S SUDDRETH & JAY E
SUDDRETH JT TEN
2127 W 116TH ST
SHAWNEE  MISSION KS 66211-2954

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 478345-AC
LISA T MELTON & WILLIAM R
MELTON JT TEN
901 COUNTY ROAD 753 S
WEBSTER FL 33597-3617

CREDITOR ID: 488173-AC
LISA TERRINGTON
66095 HICKORY ST
MANDEVILLE LA 70448-8707

CREDITOR ID: 488996-AC
LISA TUCKER
PO BOX 1255
MABANK TX 75147-1255

CREDITOR ID: 489504-AC
LISA VIGUERIE
234 WALTER RD
RIVER  RIDGE LA 70123-2632

CREDITOR ID: 462587-AC
LISA W CARROUTH
221 LOWELL AVE
GREENWOOD SC 29646-2157

CREDITOR ID: 465124-AC
LISA W DAVIS
PO BOX 291
MADISON FL 32341-0291

CREDITOR ID: 489702-AC
LISA WALKER
PO BOX 190
SHARPES FL 32959-0190

CREDITOR ID: 475604-AC
LISALENA A LEACH
4629 DAUGHTRY BLVD E
JACKSONVILLE FL 32210-6927

CREDITOR ID: 482854-AC
LISETTE D RATCLIFFE CUST
CHRISTOPHER M RATCLIFFE
U/T/M/A/FL
6058 73RD ST N
ST  PETERSBURG FL 33709-1355

CREDITOR ID: 482852-AC
LISETTE D RATCLIFFE CUST
CHAD E RATCLIFFE U/T/M/A/FL
6058 73RD ST N
ST  PETERSBURG FL 33709-1355

CREDITOR ID: 478324-AC
LISETTE MELENDEZ
5917 67TH AVE
PINELLAS  PARK FL 33781-5428

CREDITOR ID: 468442-AC
LISHA R GARCIA
7814 FELICE AVE
TAMPA FL 33614-3342

CREDITOR ID: 466241-AC
LISSETTE DUBNER
10240 SW 125TH ST
MIAMI FL 33176-4847

CREDITOR ID: 482967-AC
LITISIA K REAVES
2200 SHIRAH RD
AUBURNDALE FL 33823-9786

CREDITOR ID: 476349-AC
LIZ M LOPEZ
831 N JERICO DR
CASSELBERRY FL 32707-5960

CREDITOR ID: 488613-AC
LIZBETH C TILLMAN
6225 LITTLE RIDGE RD
ACWORTH GA 30102-1632

CREDITOR ID: 470815-AC
LIZZETTE HARVELL
11 JACKSON CT
CASSELBERRY FL 32707-3224

CREDITOR ID: 475872-AC
LIZZIE LEONARD
4930 VIRGINIA CIR
TUSCALOOSA AL 35401-6153

CREDITOR ID: 487037-AC
LJUBICA STEFANOVIC
6624 WOODY CT
LEESBURG FL 34748-9106

CREDITOR ID: 468567-AC
LLEWELLYN B GARTH
PO BOX 2202
MONTGOMERY AL 36102-2202

CREDITOR ID: 486948-AC
LLOYD A STARK
1593 MCINTYRE DR
MOBILE AL 36618-2922

CREDITOR ID: 486949-AC
LLOYD A STARK & CYNTHIA L
STARK JT TEN
1593 MCINTYRE DR
MOBILE AL 36618-2922

CREDITOR ID: 472314-AC
LLOYD B HOWARD
PO BOX 664
PLEASANT  HILL TN 38578-0664

CREDITOR ID: 458967-AC
LLOYD BAKER
2400 SCEPTER LN
BIRMINGHAM AL 35226-2902

CREDITOR ID: 469433-AC
LLOYD C GRAHAM
PO BOX 10686
TALLAHASSEE FL 32302-2686

CREDITOR ID: 473554-AC
LLOYD D JOHNSON
1232 NW 55TH ST
MIAMI FL 33142-3124

CREDITOR ID: 491996-AC
LLOYD D YOUNG
1219 N 44TH ST
BATON  ROUGE LA 70802-1208

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483030-AC<br>LLOYD EDWARD REED<br>4397 57TH AVE N<br>ST PETERSBURG FL 33714-1628 | CREDITOR ID: 469450-AC<br>LLOYD G HENDRY TR U-W NILS<br>ERIC GRAN<br>14631 ORANGE RIVER RD<br>FORT MYERS FL 33905-7446 | CREDITOR ID: 464527-AC<br>LLOYD HAMMOND CROFT<br>17359 PELHAM VIEW DR<br>CULPEPER VA 22701-8067 |
| CREDITOR ID: 463393-AC<br>LLOYD J CLEMENT<br>1727 OAKLEY AVE<br>THIBODAUX LA 70301-4426 | CREDITOR ID: 473324-AC<br>LLOYD JERNIGAN & MARIA<br>JERNIGAN JT TEN<br>1330 OTTO POLK RD<br>FROSTPROOF FL 33843-9114 | CREDITOR ID: 469060-AC<br>LLOYD L GLENN & MARCELLE<br>GLENN JT TEN<br>4822 ALAMONT DR<br>MONTOGMERY AL 36116-3522 |
| CREDITOR ID: 491231-AC<br>LLOYD L WILLIS & MARGARET S<br>WILLIS JT TEN<br>5756 APPLE GROVE LN<br>CROZET VA 22932-3500 | CREDITOR ID: 465496-AC<br>LLOYD LEE DENSON<br>1646 DENHAM ST<br>CINCINNATI OH 45225-1925 | CREDITOR ID: 476078-AC<br>LLOYD M LINDSEY<br>7116 BROCK ST<br>SPARTANBURG SC 29303-1608 |
| CREDITOR ID: 459460-AC<br>LOCHIEL I BAUER<br>3811 WILLMAR AVE<br>LOUISVILLE KY 40218-1548 | CREDITOR ID: 459461-AC<br>LOCHIEL I BAUER & BRADLEY<br>BAUER JT TEN<br>3811 WILLMAR AVE<br>LOUISVILLE KY 40218-1548 | CREDITOR ID: 468574-AC<br>LOCHRANE A GARY<br>1025 BRIARWOOD DR<br>WAUCHULA FL 33873-8801 |
| CREDITOR ID: 485136-AC<br>LOCKWOOD B SCOGGIN & FRANCES<br>P SCOGGIN JT TEN<br>2116 GREENVIEW DR<br>MONTGOMERY AL 36111-2726 | CREDITOR ID: 480507-AC<br>LOEL E OLDHAM & SHIRLEY<br>OLDHAM JT TEN<br>15034 DEVILLE<br>SAN ANTONIO TX 78248 | CREDITOR ID: 468839-AC<br>LOGAN F GIBSON<br>7392 W RIVERBEND RD<br>DUNNELLON FL 34433-2035 |
| CREDITOR ID: 461155-AC<br>LOIS A BRIGGS TTEE U-A DTD<br>05-07-92 LOIS A BRIGGS TRUST<br>EQUISEARCH SERVICES<br>ATTN RECOVERY DEPT<br>11 MARTINE AVE FL 6<br>WHITE PLAINS NY 10606-1934 | CREDITOR ID: 473306-AC<br>LOIS A JENNINGS<br>HILLVIEW HEIGHTS<br>707 JULIET DR<br>MOUNT JULIET TN 37122-2918 | CREDITOR ID: 476134-AC<br>LOIS A LISTER<br>120 DILL DR<br>PIEDMONT SC 29673-8974 |
| CREDITOR ID: 485437-AC<br>LOIS A SHAFER<br>27724 163RD ST SW<br>HOMESTEAD FL 33031 | CREDITOR ID: 463394-AC<br>LOIS ANN CLEMENT<br>58675 COOLIDGE ST<br>PLAQUEMINE LA 70764-3918 | CREDITOR ID: 466680-AC<br>LOIS ANN EDWARDS<br>6513 NORDIC DR<br>EDINA MN 55439-1141 |
| CREDITOR ID: 485747-AC<br>LOIS ANN SHULTZ<br>143 SHADY CREEK LN<br>DEFUNIAK SPRINGS FL 32435-6036 | CREDITOR ID: 463882-AC<br>LOIS C CONNELL<br>34 YOUNGS VALLEY RD<br>BUCHANAN GA 30113-2100 | CREDITOR ID: 485813-AC<br>LOIS C SILVERMAN<br>52 PEN HAVEN DR<br>PENSACOLA FL 32506-6419 |
| CREDITOR ID: 479980-AC<br>LOIS D NELSON & WENDY N<br>BEVAN JT TEN<br>8256 SANLANDO AVE<br>JACKSONVILLE FL 32211-5136 | CREDITOR ID: 480576-AC<br>LOIS E OPAROWSKI<br>400B NE 57TH CT<br>FORT LAUDERDALE FL 33334-1743 | CREDITOR ID: 482788-AC<br>LOIS E RAMSEY<br>2797 LOWER LAKE RD<br>THOMASVILLE NC 27360-0886 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 484810-AC
LOIS E SAVAGE
5431 NE 25TH AVE
FT  LAUDERDALE FL 33308-3318

CREDITOR ID: 486324-AC
LOIS E SMITH TRUSTEE U-A DTD
02-28-02 LOIS E SMITH LIVING
TRUST
9601 SOUTHBROOK DR APT E127
JACKSONVILLE FL 32256-0813

CREDITOR ID: 471719-AC
LOIS HINNANT
PO BOX 9005
ORANGEBURG SC 29116-9005

CREDITOR ID: 490106-AC
LOIS J WATTS & DIANA K
THOMAS JT TEN
507 CAVALIER AVE
DELTONA FL 32725-8415

CREDITOR ID: 489629-AC
LOIS K WAINRIGHT & DONALD A
KELLUM JT TEN
150 NE BETTY STREET
MADISON FL 32340-7143

CREDITOR ID: 475873-AC
LOIS LEONARD
316 RUE GRAND CHENE
THIBODAUX LA 70301-6913

CREDITOR ID: 476266-AC
LOIS M FERGUSON TTEE U A DTD
4-7-95 F-B-O LOIS M FERGUSON
LIVING TRUST
31 RIVERVIEW AVE
PAULSBORO NJ 08066-2254

CREDITOR ID: 475002-AC
LOIS M KREITZER
3 MOUNTAIN VILLA DRIVE
UNIT B3
CHAMPION PA 15622

CREDITOR ID: 485643-AC
LOIS MC FAUL SHILTS
64 PELICAN PL
CLEARWATER FL 33756-1568

CREDITOR ID: 479933-AC
LOIS NEFF & EVELYN THURMAN
JT TEN
900 E HAZEL ST
CLARENCE MO 63437-1308

CREDITOR ID: 482336-AC
LOIS PRA
5632 PARKVIEW LAKE DR
ORLANDO FL 32821-5501

CREDITOR ID: 460528-AC
LOIS R BONGIOVANNI
1574 MAIN ST
BETHLEHEM NH 03574-4715

CREDITOR ID: 486907-AC
LOIS R STANFORD & LAURA ANN
STACEY JT TEN
8060 CORKY CT E
JACKSONVILLE FL 32244-5360

CREDITOR ID: 485605-AC
LOIS SHEPPARD
7335 LAWN TENNIS LN
JACKSONVILLE FL 32277-9365

CREDITOR ID: 485997-AC
LOIS SKINNER
530 OLD GEORGIA RD
MOORE SC 29369-9609

CREDITOR ID: 467151-AC
LOIS YVONNE FADOR
3802 SHERWOOD DR
MONTGOMERY AL 36109-3736

CREDITOR ID: 488470-AC
LOLA C THOMPSON
7322 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 460800-AC
LOLA J BOYD
10915 NORMANDY BLVD
JACKSONVILLE FL 32221-1928

CREDITOR ID: 461465-AC
LOLA JARRETT BROWN & JAMES
SAMUEL BROWN JR JT TEN
7241 ORTEGA HILLS DR
JACKSONVILLE FL 32244-4629

CREDITOR ID: 491057-AC
LOLA M WILLIAMS
504 CHERRY ST
TALLADEGA AL 35160-2715

CREDITOR ID: 475276-AC
LOLA P LANCASTER
1689 ROWE AVE
JACKSONVILLE FL 32208-3678

CREDITOR ID: 464145-AC
LOLETH E CORPUS
15330 SW 49TH ST
MIRAMAR FL 33027-3642

CREDITOR ID: 460465-AC
LOLITA A BOHANNON
412 DON GRAFF RD
FREEPORT FL 32439-3340

CREDITOR ID: 485728-AC
LOLITA M SHROPSHIRE
ATTN LOLITA M BROWN
PO BOX 965
FRUITLAND  PARK FL 34731-0965

CREDITOR ID: 464232-AC
LOLLICE BRADFORD COURTNEY
JR
3750 HIGHWAY 813
CONWAY SC 29526-6408

CREDITOR ID: 483558-AC
LOLY RIOSECO
7801 SW 29TH TER
MIAMI FL 33155-2664

CREDITOR ID: 470701-AC
LOMA HARRIS
2508 CLIFF DR
NEWPORT  BEACH CA 92663-5128

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468391-AC<br>LON R GAMBRELL<br>359 OLD AIRPORT RD<br>WHITMIRE SC 29178-9134 | CREDITOR ID: 468392-AC<br>LON RANDALL GAMBRELL &<br>DOROTHY FAYE GAMBRELL JT TEN<br>359 OLD AIRPORT RD<br>WHITMIRE SC 29178-9134 | CREDITOR ID: 470702-AC<br>LONA S HARRIS<br>2921 NE 28TH ST APT 101<br>LGHTHSE  POINT FL 33064-8202 |
| CREDITOR ID: 466647-AC<br>LONNE E EDMONDS<br>6905 GREEN MANOR DR<br>LOUISVILLE KY 40228-1421 | CREDITOR ID: 485998-AC<br>LONNIE B SKINNER<br>2799 COUNTY ROAD 1527<br>CULLMAN AL 35058-1375 | CREDITOR ID: 461212-AC<br>LONNIE BRITTON<br>533 ROSE LN<br>RALEIGH NC 27610-3646 |
| CREDITOR ID: 478108-AC<br>LONNIE C MC MILLAN<br>110 BEAVER RIDGE RD<br>ASHEVILLE NC 28804-3904 | CREDITOR ID: 469736-AC<br>LONNIE D GRIER<br>444 MCRAE RD<br>DEATSVILLE AL 36022-3153 | CREDITOR ID: 469737-AC<br>LONNIE DAVIS GRIER JR<br>444 MCRAE RD<br>DEATSVILLE AL 36022-3153 |
| CREDITOR ID: 488997-AC<br>LONNIE E TUCKER JR<br>6304 SCOTTSDALE DR<br>FT  WORTH TX 76119-7624 | CREDITOR ID: 466648-AC<br>LONNIE EDMONDS<br>6905 GREEN MANOR DR<br>LOUISVILLE KY 40228-1421 | CREDITOR ID: 471563-AC<br>LONNIE HICKS<br>17436 SPRING VALLEY RD<br>DADE  CITY FL 33523-6260 |
| CREDITOR ID: 481977-AC<br>LONNIE J PITTMAN JR<br>2401 LAURA ST<br>LAKE  WALES FL 33898-7446 | CREDITOR ID: 473848-AC<br>LONNIE JASON JONES<br>512 ELKINS DR<br>ROANOKE  RAPIDS NC 27870-9205 | CREDITOR ID: 484267-AC<br>LONNIE L ROWLAND & VALERIE S<br>ROWLAND JT TEN<br>4759 RIVERINE DR<br>JACKSONVILLE FL 32210-6486 |
| CREDITOR ID: 490177-AC<br>LONNIE L WEBB & ALLEN<br>BURGESS JT TEN<br>2523 ABNEY AVE<br>ORLANDO FL 32833-4302 | CREDITOR ID: 490178-AC<br>LONNIE L WEBB & BRIAN<br>BURGESS JT TEN<br>2523 ABNEY AVE<br>ORLANDO FL 32833-4302 | CREDITOR ID: 490179-AC<br>LONNIE L WEBB & CHARLOTTE<br>BURGESS JT TEN<br>2523 ABNEY AVE<br>ORLANDO FL 32833-4302 |
| CREDITOR ID: 490180-AC<br>LONNIE L WEBB & DERICK MAX<br>JT TEN<br>2523 ABNEY AVE<br>ORLANDO FL 32833-4302 | CREDITOR ID: 490181-AC<br>LONNIE L WEBB & SHARON MAX<br>JT TEN<br>2523 ABNEY AVE<br>ORLANDO FL 32833-4302 | CREDITOR ID: 464635-AC<br>LONNIE M CRUSE<br>PO BOX 2<br>HIGH  SPRINGS FL 32655-0002 |
| CREDITOR ID: 465504-AC<br>LONNIE M DENTON<br>PO BOX 1026<br>LAKE  PARK GA 31636-1026 | CREDITOR ID: 465505-AC<br>LONNIE M DENTON & LINDA P<br>DENTON JT TEN<br>PO BOX 1026<br>LAKE  PARK GA 31636-1026 | CREDITOR ID: 484403-AC<br>LONNIE NEILL RUSSELL<br>6434 OSPREY LAKE CIR<br>RIVERVIEW FL 33569-8963 |
| CREDITOR ID: 462969-AC<br>LONNIE R CHANEY & PAULA J<br>CHANEY JT TEN<br>411 STERLING LAKE DR<br>OCOEE FL 34761-4018 | CREDITOR ID: 488042-AC<br>LONNIE R TAYLOR JR<br>44069 BENNETT RD<br>HAMMOND LA 70403-0428 | CREDITOR ID: 486325-AC<br>LONNIE SMITH JR<br>PO BOX 351<br>HAPPY KY 41746-0351 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 473280-AC
LONNIE W JENKINS JR & KAREN
A JENKINS JT TEN
13519 LACEBARK PINE RD
ORLANDO FL 32832-6578

CREDITOR ID: 488406-AC
LONNIE WAYNE THOMASON
3404 PINEY GROVE RD
FUQUAY  VARINA NC 27526

CREDITOR ID: 471331-AC
LONNY J HENNEQUIN
571 NW 208TH CIR
PEMBROKE  PINES FL 33029-2137

CREDITOR ID: 487858-AC
LONZIE M SYMONETTE & NORMAN
A SYMONETTE JT TEN
11261 PALMERS GREEN DR
PEYTON CO 80831-8169

CREDITOR ID: 471872-AC
LORA A HOFFROGGE
133 NW 20TH ST
FORT  LAUDERDALE FL 33311-3811

CREDITOR ID: 460666-AC
LORA JANE BOULET
5325 MARSH DR
THE  COLONY TX 75056-2156

CREDITOR ID: 470230-AC
LORA JEANNE HALL
2117 W SITKA ST
TAMPA FL 33604-2745

CREDITOR ID: 488879-AC
LORA K TRENTHAM & JUNE
TRENTHAM JT TEN
PO BOX 96
HUGOTON KS 67951-0096

CREDITOR ID: 458010-AC
LORA L ALFORD
33084 RATTLESNAKE TRL
CALLAHAN FL 32011-9369

CREDITOR ID: 467946-AC
LORA L FOX
9872 NW 16TH CT
PEMBROKE  PINES FL 33024-4355

CREDITOR ID: 458013-AC
LORAINE A ALGEO
1205 MATHIS ST
LAKE  WORTH FL 33461-5411

CREDITOR ID: 460233-AC
LORAINE P BLACKMON
4752 HALLS MILL RD
MOBILE AL 36693-5630

CREDITOR ID: 472010-AC
LORAN M HOLMES & EDITH G
HOLMES JT TEN
5300 W 14TH LN
HIALEAH FL 33012-2229

CREDITOR ID: 482436-AC
LORE A PRICE
4321 HEATHER LN
JACKSONVILLE FL 32207-7030

CREDITOR ID: 470703-AC
LOREE S HARRIS
553 LIMER TOWN RD
WARRENTON NC 27589-9109

CREDITOR ID: 481381-AC
LOREENA PEARSON
2615 29TH ST E
PALMETTO FL 34221-9319

CREDITOR ID: 464407-AC
LORELIE J CRAWFORD
4641 CARDINAL BLVD
JACKSONVILLE FL 32210-1905

CREDITOR ID: 463406-AC
LOREN A CLEMENTS & JUDITH J
CLEMENTS JT TEN
5620 SANIBEL ST
ORLANDO FL 32807-1441

CREDITOR ID: 475874-AC
LOREN E LEONARD JR
1309 SE 1ST WAY
DEERFIELD  BEACH FL 33441-6703

CREDITOR ID: 475875-AC
LOREN E LEONARD JR & DOROTHY
A LEONARD JT TEN
1309 SE 1ST WAY
DEERFIELD  BEACH FL 33441-6703

CREDITOR ID: 484556-AC
LOREN E SALKILL & ELEANOR R
SALKILL JT TEN
976 NC 222 WEST
FREMONT NC 27830

CREDITOR ID: 465588-AC
LORENA DE VINCENTIS & LOUIS
G DE VINCENTIS JT TEN
4110 SUWANEE DR
LAGRANGE KY 40031-9646

CREDITOR ID: 469862-AC
LORENA S GROTEFEND
PO BOX 14222
BRADENTON FL 34280-4222

CREDITOR ID: 470787-AC
LORENA W HART
1506 DOUGLAS AVE
DUNEDIN FL 34698-4306

CREDITOR ID: 482166-AC
LORENE M POPE
252 MANTE DR
KISSIMMEE FL 34743-7547

CREDITOR ID: 476361-AC
LORENE M WHITE TOD CAROL WHITE
PRESSLEY SUBJECT TO STA TOD
RULES
2408 E 28TH AVE
TAMPA FL 33605-1336

CREDITOR ID: 464408-AC
LORENZO CRAWFORD
1084 JUSAL LN
DUBLIN GA 31021-8336

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468149-AC<br>LORENZO FRIDAY JR<br>16420 PLANTATION WOODS DR<br>CHARLOTTE NC 28278-8821 | CREDITOR ID: 475854-AC<br>LORENZO L LENOX<br>156 NE 30TH ST<br>WINTON  MANORS FL 33334-1065 | CREDITOR ID: 476364-AC<br>LORENZO N HOOPES TTEE U A<br>DTD 06-20-73 HOOPES FAMILY<br>TRUST<br>45 MOTT PL<br>OAKLAND CA 94619-3114 |
| CREDITOR ID: 490024-AC<br>LORENZO WATKINS & LUCILLE<br>WATKINS JT TEN<br>7760 CASTLEGATE DR<br>PENSACOLA FL 32534-4510 | CREDITOR ID: 462534-AC<br>LORETTA A CARR TRUSTEE U-A<br>DTD 03-23-93 CARR JOINT TRUST<br>1078 GROVE CV<br>JACKSONVILLE FL 32221-6107 | CREDITOR ID: 483825-AC<br>LORETTA A ROBINSON<br>4550 AVENUE D<br>ZACHARY LA 70791-3316 |
| CREDITOR ID: 469318-AC<br>LORETTA ANN GORDON<br>11010 ELMHURST DR<br>PINELLAS  PARK FL 33782-2004 | CREDITOR ID: 468840-AC<br>LORETTA ANNE GIBSON<br>5606 E LIVE OAK LN<br>INVERNESS FL 34453-1067 | CREDITOR ID: 480706-AC<br>LORETTA C OUZTS<br>9101 OLD STAGE RD<br>RALEIGH NC 27603-9540 |
| CREDITOR ID: 487189-AC<br>LORETTA C STEVENSON<br>107 LIBBY ST<br>LIVERPOOL NY 13088-6533 | CREDITOR ID: 465955-AC<br>LORETTA DONAHOE<br>7902 FIR GREEN WAY<br>LOUISVILLE KY 40291-5792 | CREDITOR ID: 476097-AC<br>LORETTA E LINGS<br>6664 TIMBERWOOD CIR<br>PINELLAS PARK FL |
| CREDITOR ID: 481978-AC<br>LORETTA F PITTMAN<br>5150 JOHN REYNOLDS RD<br>GAINESVILLE GA 30506-3370 | CREDITOR ID: 458150-AC<br>LORETTA H ANDERA CUST SARA D<br>ALMETER UNDER THE FL UNIF<br>TRAN MIN ACT<br>57 OAK GROVE PL<br>FERNANDINA  BEACH FL 32034-3251 | CREDITOR ID: 461893-AC<br>LORETTA J HURST CUST RYAN<br>TYLER BURNHAM UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>680 TROPICAL PKWY<br>ORANGE  PARK FL 32073-5862 |
| CREDITOR ID: 472695-AC<br>LORETTA J HURST TTEE U-A DTD<br>05-13-97|LORETTA J HURST<br>LIVING TRUST<br>680 TROPICAL PKWY<br>ORANGE  PARK FL 32073-5862 | CREDITOR ID: 464982-AC<br>LORETTA M DAVID<br>5444 ISLAND RD<br>JARREAU LA 70749-3305 | CREDITOR ID: 474230-AC<br>LORETTA M KELLER<br>12475 S ELM PT<br>FLORAL  CITY FL 34436-7516 |
| CREDITOR ID: 487848-AC<br>LORETTA M SYKES<br>1060 STABLEWAY RD<br>PIKE  ROAD AL 36064-2762 | CREDITOR ID: 489903-AC<br>LORETTA M WARDEN & ROBIN<br>DAVIS WARDEN JR JT TEN<br>1325 SE 3RD AVE<br>ARCADIA FL 34266-7841 | CREDITOR ID: 487241-AC<br>LORETTA N STEWART<br>2417 KIWANIS AVE<br>LAKELAND FL 33801-6831 |
| CREDITOR ID: 480637-AC<br>LORETTA P ORVIN<br>3369 TOOTH ACRES RD<br>MC  COLL SC 29570-5703 | CREDITOR ID: 480835-AC<br>LORETTA PADGETT<br>2814 LAMONDE<br>FT  WORTH TX 76114 | CREDITOR ID: 478803-AC<br>LORETTA S MILLS<br>221 MILLARD AVE<br>LAKELAND FL 33801-5134 |
| CREDITOR ID: 484935-AC<br>LORETTA SCHENKEL<br>9400 NW 81ST CT<br>TAMARAC FL 33321-1419 | CREDITOR ID: 470830-AC<br>LORETTA T HARVEY & CHARLES W<br>HARVEY JT TEN<br>35449 HAINES CREEK RD<br>LEESBURG FL 34788-3177 | CREDITOR ID: 478804-AC<br>LORETTA TAYLOR MILLS<br>109 DAYBREAK LN<br>BOONES  MILL VA 24065-4053 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 477373-AC
LORETTA THERESA MATTE
213 SUMMIT DR
LAFAYETTE LA 70507-4641

CREDITOR ID: 476638-AC
LORETTA W LYNN
4441 STATE PARK RD
GREENVILLE SC 29609-7137

CREDITOR ID: 490384-AC
LORETTA WERNER
1585 REVENE LANE
HOLLY HILL FL 32117

CREDITOR ID: 491058-AC
LORETTA WILLIAMS
1970 E STARMOUNT WAY
DECATUR GA 30032-3955

CREDITOR ID: 491688-AC
LORETTA WOODY
6951 W AVOCADO ST
CRYSTAL RIVER FL 34429-5677

CREDITOR ID: 465716-AC
LORI A DIEHL
9108 BRYANT RD
FORT MYERS FL 33912-5455

CREDITOR ID: 466031-AC
LORI A DORIA
2723 HOLLY RIDGE DR
ORANGE PARK FL 32073-6514

CREDITOR ID: 467163-AC
LORI A FAIR
ATTN LORI FAIR-HUBBARD
317 LONG HOLLOW RD
ELIZABETHTON TN 37643-5104

CREDITOR ID: 475311-AC
LORI A LANDRY & DAVID LANDRY
JT TEN
414 HIGHLAND DR
PINEVILLE LA 71360-5808

CREDITOR ID: 476563-AC
LORI A LUNDQUIST
514 ANDROS LN
INDIAN HARBOR FL 32937-4403

CREDITOR ID: 482011-AC
LORI A PLANK
51 CLEVELAND RD
LAKE WORTH FL 33467-3813

CREDITOR ID: 489265-AC
LORI A VANAMBURG
3708 VOLPE DR
CHALMETTE LA 70043-1540

CREDITOR ID: 457686-AC
LORI ABSHIRE
7750 MARTY DR
MOBILE AL 36695-4244

CREDITOR ID: 470299-AC
LORI ANN ADELIA HAMER
550 BREWSTER RD
MADISONVILLE LA 70447-9586

CREDITOR ID: 470078-AC
LORI ANN HACKENBERGER
554 TAMMI DR
LIESBURG FL 34788-2453

CREDITOR ID: 472241-AC
LORI ANN HOUCHINS
400 OVERLAND TRL
STONEVILLE NC 27048-7621

CREDITOR ID: 482110-AC
LORI ANN POLSON
1665 TODD AVE
LOUISVILLE KY 40213-1433

CREDITOR ID: 482696-AC
LORI ANN RAFTER & JAMES T
RAFTER JR JT TEN
16140 DENHAM CT
CLERMONT FL 34711-5973

CREDITOR ID: 487136-AC
LORI ANN STEPHENSON
319 WINTERLOCKEN DR
SANFORD NC 27330-8904

CREDITOR ID: 489348-AC
LORI ANN VARNER
400 OVERLAND TRL
STONEVILLE NC 27048-7621

CREDITOR ID: 485306-AC
LORI B SEHER
124 PITRE ST
ST ROSE LA 70087-3221

CREDITOR ID: 465377-AC
LORI C H DEKKER
1123 HERON RD
KEY LARGO FL 33037-3817

CREDITOR ID: 470080-AC
LORI C HACKETT
1123 HERON RD
KEY LARGO FL 33037-3817

CREDITOR ID: 488906-AC
LORI C TRIPP
9386 W MAPLEWOOD PL
LITTLETON CO 80123-3430

CREDITOR ID: 489207-AC
LORI C URBAN
11447 41ST ST CT N
ROYAL PALM BCH FL 33411

CREDITOR ID: 466088-AC
LORI CHASE DOUGLASS & DONALD
G DOUGLASS JR JT TEN
5301 SW 9TH CT
PLANTATION FL 33317-4718

CREDITOR ID: 488907-AC
LORI CLAUDETTE TRIPP
9386 W MAPLEWOOD PL
LITTLETON CO 80123-3430

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458872-AC<br>LORI DENISE BAILEY<br>2315 SUNNYSIDE DR<br>LANCASTER SC 29720-8467 | CREDITOR ID: 460059-AC<br>LORI E BEVINS<br>2715 GRANADA DR APT 2B<br>JACKSON MI 49202-5228 | CREDITOR ID: 467264-AC<br>LORI FAUCETTE CUST ANGELINA<br>FAUCETTE UND UNIF GIFT MIN<br>ACT FL<br>10301 LAKE GROVE DR<br>ODESSA FL 33556-2506 |
| CREDITOR ID: 467265-AC<br>LORI FAUCETTE CUST KRISTIN<br>FAUCETTE UND UNIF GIFT MIN<br>ACT FL<br>10301 LAKE GROVE DR<br>ODESSA FL 33556-2506 | CREDITOR ID: 461164-AC<br>LORI H BRIGHT<br>2014 BELHAVEN DR<br>ORANGE PARK FL 32065-7665 | CREDITOR ID: 486326-AC<br>LORI H SMITH<br>2904 MURPHY MILL RD<br>DOTHAN AL 36303-1411 |
| CREDITOR ID: 486327-AC<br>LORI H SMITH & CHRISTOPHER T<br>SMITH JT TEN<br>2904 MURPHY MILL RD<br>DOTHAN AL 36303-1411 | CREDITOR ID: 488471-AC<br>LORI H THOMPSON & JIMMIE D<br>THOMPSON JT TEN<br>209 KATHLEEN CT<br>CLARKSVILLE TN 37043-6241 | CREDITOR ID: 470091-AC<br>LORI HAEFNER & PAUL HAEFNER<br>JT TEN<br>8054 SAINT JOHN AVE E<br>BOYNTON BEACH FL 33437-1102 |
| CREDITOR ID: 459726-AC<br>LORI HANSON BELL & JOSEPH<br>EARL BELL JR JT TEN<br>16118 MEMPHIS BLUELICK RD<br>HENRYVILLE IN 47126-8549 | CREDITOR ID: 486842-AC<br>LORI J STACKS<br>C/O LORI LEONARD<br>6303 SADDLE RIDGE RD<br>ARLINGTON TX 76016-2645 | CREDITOR ID: 475286-AC<br>LORI JEANINE LAND<br>5128 PINECREST DR SW<br>COVINGTON GA 30014-3553 |
| CREDITOR ID: 471861-AC<br>LORI K HOFFMAN<br>755 OLE SIMPSON PL<br>ROCK HILL SC 29730-8162 | CREDITOR ID: 474993-AC<br>LORI KREBSBACH<br>7326 CARILLON AVE<br>COCOA FL 32927-3029 | CREDITOR ID: 462599-AC<br>LORI L CARSON<br>PO BOX 462<br>TAVARES FL 32778-0462 |
| CREDITOR ID: 471802-AC<br>LORI L HODGE<br>2014 BELHAVEN DR<br>ORANGE PARK FL 32065-7665 | CREDITOR ID: 476888-AC<br>LORI L MANGUM<br>3831 FAIRFIELD DR<br>MONTGOMERY AL 36109-4535 | CREDITOR ID: 487479-AC<br>LORI L STRICKLAND<br>8518 GIBSONTON DR LOT 56<br>GIBSONTON FL 33534-4515 |
| CREDITOR ID: 487708-AC<br>LORI L SURIN<br>519 ENSENADA DR<br>ORLANDO FL 32825-7907 | CREDITOR ID: 475550-AC<br>LORI LAWRENCE<br>3832 NW 23RD MNR<br>COCONUT CREEK FL 33066-2269 | CREDITOR ID: 458191-AC<br>LORI M ALVEY<br>1606 THERESA LN<br>MADISONVILLE KY 42431-5837 |
| CREDITOR ID: 476767-AC<br>LORI MAGRO CUST FOR AMANDA<br>GLORIA MAGRO UNDER THE NY<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>119 EVERGREEN ST<br>STATEN ISLAND NY 10308 | CREDITOR ID: 476768-AC<br>LORI MAGRO CUST FOR WILLIAM<br>JOHN MAGRO UNDER THE NY<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>119 EVERGREEN ST<br>STATEN ISLAND NY 10308-1840 | CREDITOR ID: 488781-AC<br>LORI MARIE TOTH TRUSTEE U-A<br>DTD 07-03-02 LORI MARIE TOTH<br>REVOCABLE TRUST<br>1218 MORNING DOVE CT<br>JACKSONVILLE FL 32259-2919 |
| CREDITOR ID: 491898-AC<br>LORI N YATES<br>36 SOCO TRL<br>ORMOND BEACH FL 32174-4900 | CREDITOR ID: 480414-AC<br>LORI P ODANIEL<br>2700 INDIAN SPRINGS RD<br>MARIANNA FL 32446-7824 | CREDITOR ID: 484196-AC<br>LORI PEELER ROTH<br>8609 STEAMBOAT LN<br>RIVER RIDGE LA 70123-3638 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 467169-AC
LORI R FAIRCLOTH
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 467168-AC
LORI R FAIRCLOTH
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 475998-AC
LORI R LEWIS
516 HEINEMAN ST
DAYTONA  BEACH FL 32114-2340

CREDITOR ID: 483763-AC
LORI ROBERTSON & RONALD
ROBERTSON JR JT TEN
5938 GLENNGATE CT
WEST  CHESTER OH 45069-4969

CREDITOR ID: 461466-AC
LORI S BROWN
20257 MOUNT PROSPECT AVE
PT  CHARLOTTE FL 33952-1211

CREDITOR ID: 487242-AC
LORI STEWART
2315 SUNNYSIDE DR
LANCASTER SC 29720-8467

CREDITOR ID: 462845-AC
LORI TAYLOR CAUTHEN
3223 MARSHVILLE OLIVE BR RD
MARSHVILLE NC 28103-8546

CREDITOR ID: 488116-AC
LORI TEDESCO & JOHN TEDESCO
JT TEN
380 COUNTY ROAD 487
LAKE  PANASOFFKEE FL 33538-5838

CREDITOR ID: 458734-AC
LORI Y AVERY
72 CHAPIN RD
HAMPDEN MA 01036-9644

CREDITOR ID: 478475-AC
LORIE DEVON METZGER
14111 NE 58TH PL
VANCOUVER WA 98686-2059

CREDITOR ID: 482199-AC
LORIE DORINDA PORTER
20 TOWHEE RD
HILTON  HEAD  ISLAND SC 29926-1822

CREDITOR ID: 490449-AC
LORNA A WESTCARTH
609 NW AVENUE G PL
BELLE  GLADE FL 33430-1817

CREDITOR ID: 469045-AC
LORNA GLAZE
PO BOX 430419
BIG  PINE  KEY FL 33043-0419

CREDITOR ID: 467783-AC
LORNA J FORBES
4551 NW 22ND ST
LAUDERHILL FL 33313-3518

CREDITOR ID: 476297-AC
LORNA L LONG
3690 LONDON BLVD
COCOA FL 32926-4413

CREDITOR ID: 464568-AC
LORRAINE B CROSS & MICHAEL F
CROSS JT TEN
4840 AREVALO DR
SAINT  LOUIS MO 63128-3413

CREDITOR ID: 460984-AC
LORRAINE BRANNON & BILL
BRANNON JT TEN
2514 WHISPERING PINES RD
ALBANY GA 31707-2234

CREDITOR ID: 461095-AC
LORRAINE BRETZ & CODY-BRIAN
BRETZ JT TEN
5813 BLACK OAK LN
RIVEROAKS TX 76114-2833

CREDITOR ID: 463660-AC
LORRAINE COLELLI
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 487112-AC
LORRAINE COLELLI STEPHENS
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 464565-AC
LORRAINE CROSS CUST FOR
JEFFREY CROSS UNDER THE FL
UNIFORM TRANSFERS TO MINORS ACT
4840 AREVALO DRIVE
SAINT  LOUIS MO 63128-3413

CREDITOR ID: 462575-AC
LORRAINE D CARROLL
1329 STONEWALL ST
BRUNSWICK GA 31520-7152

CREDITOR ID: 463826-AC
LORRAINE D COMER
3009 HUDSON ST
TAMPA FL 33605-2352

CREDITOR ID: 469789-AC
LORRAINE ELLEN GRIFFITH
2254 2ND ST SW
VERO  BEACH FL 32962-3335

CREDITOR ID: 486990-AC
LORRAINE J STATHAM
18484 TAMPA RD
FORT  MYERS FL 33912-3527

CREDITOR ID: 457957-AC
LORRAINE M ALDAY & STEPHEN M
ALDAY JT TEN
18391 BRIGGS CIR
PORT  CHARLOTTE FL 33948-9694

CREDITOR ID: 476672-AC
LORRAINE MACDONALD
1763 SW 6TH DR
POMPANO  BEACH FL 33060-8920

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 477233-AC
LORRAINE MARTYNIAK
105 W 5TH ST
BAYONNE NJ 07002-1124

CREDITOR ID: 482292-AC
LORRAINE R POWELL
1700 GAIL AVE
ALBANY GA 31707-2504

CREDITOR ID: 488885-AC
LORRAINE R TREXLER
714 WESLEY DR
SALISBURY NC 28146-2256

CREDITOR ID: 469762-AC
LORRAINE S GRIFFIN & P G
GRIFFIN JT TEN
2607 MARR ST NW
ROANOKE VA 24012-7205

CREDITOR ID: 487321-AC
LORRAINE S STOCKMAN
110 PINECREST DR
GREENWOOD SC 29649-8941

CREDITOR ID: 468125-AC
LORRAINE THERESA FREMIN
CLEMENT
1216 CANAL BLVD
THIBODAUX LA 70301-4511

CREDITOR ID: 491615-AC
LORRAINE WOODARD
5097 BASINVIEW DR
NEW ORLEANS LA 70126-2870

CREDITOR ID: 486878-AC
LORREL LAGENE STALVEY
5520 LORRAINE ST
LAKELAND FL 33810-4520

CREDITOR ID: 489496-AC
LORRI A VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

CREDITOR ID: 482101-AC
LORRI POLLY
205 KAYLOR DR
AUBURNDALE FL 33823-3707

CREDITOR ID: 474302-AC
LORRI S KELSEY
6001 SHREVEPORT HWY
PINEVILLE LA 71360-3543

CREDITOR ID: 471650-AC
LORRIE A HILL
108 PAVILION DR
MERIDIANVILLE AL 35759-2455

CREDITOR ID: 490597-AC
LORRIE JO WHITE
RR 4 BOX 78
ARDMORE OK 73401-9419

CREDITOR ID: 486328-AC
LORRIELYN SMITH
4132 SW 153RD TER
MIRAMAR FL 33027-3381

CREDITOR ID: 465529-AC
LORRY LORAY DERN
PO BOX 617
BRONSON FL 32621-0617

CREDITOR ID: 463821-AC
LOTTIE L COMEAU
1241 TRINITY DR
BENBROOK TX 76126-4273

CREDITOR ID: 481836-AC
LOTTIE M PICKETT
749 JUD DUVALL LN
FRANKLIN NC 28734

CREDITOR ID: 474169-AC
LOU A KEE
8336 COUNTY ROAD 1229
GODLEY TX 76044-4236

CREDITOR ID: 460585-AC
LOU ANN BORER
520 PERIWINKLE DR
SEBASTIAN FL 32958-6528

CREDITOR ID: 466635-AC
LOU ANN EDGE
1401 STEPHENS OAK CT
PLANT CITY FL 33567-5305

CREDITOR ID: 474284-AC
LOU ANN KELLY
29763 SKYVIEW DR
MECHANICSVILLE MD 20659-6044

CREDITOR ID: 474585-AC
LOU N KING
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 474586-AC
LOU N KING & CHARLES V KING
JT TEN
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 465550-AC
LOUANN M DESANTIS
1860 SE 57TH CT
OCALA FL 34471-5820

CREDITOR ID: 482200-AC
LOUANNA PORTER
942 GOODHUE CIR
CINCINNATI OH 45240-2422

CREDITOR ID: 490652-AC
LOUCINDY A WHITEHEAD
5 INDIAN TRL
TAYLORS SC 29687-4931

CREDITOR ID: 484579-AC
LOUELLA B SALTZMAN
5810 ALVIE RD
GUEYDAN LA 70542-5016

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485215-AC<br>LOUIE D SCROGGINS<br>1113 KIMBALL DR<br>OCOEE FL 34761-1907 | CREDITOR ID: 461824-AC<br>LOUIE E BURGESS JR<br>3112 RIVER WOODS DR<br>PARRISH FL 34219-8925 | CREDITOR ID: 467225-AC<br>LOUIE E FARMER<br>3937 HWY H1H<br>LANDRUM SC 29356 |
| CREDITOR ID: 485647-AC<br>LOUIE SHINKO & ROSSIE L<br>SHINKO JT TEN<br>3304 LENOX AVE<br>JACKSONVILLE FL 32254-4226 | CREDITOR ID: 463203-AC<br>LOUINE ELEANORA CHURCH<br>20 SAGAMORE DR<br>ROCHESTER NY 14617-2402 | CREDITOR ID: 471426-AC<br>LOUIS A HERNANDEZ<br>15242 SW 157TH TER<br>MIAMI FL 33187-5401 |
| CREDITOR ID: 471415-AC<br>LOUIS A HERNANDEZ CUST<br>BRITTNEY A HERNANDEZ UNIF<br>TRANS MIN ACT FL<br>15242 SW 157TH TER<br>MIAMI FL 33187-5401 | CREDITOR ID: 472696-AC<br>LOUIS A HURST JR<br>14115 SWALLOWFIELD DR<br>HOUSTON TX 77077-1423 | CREDITOR ID: 477228-AC<br>LOUIS A MARTONE JR &<br>CLAUDINE MARTONE JT TEN<br>10363 E PIKE DR<br>INVERNESS FL 34450-5438 |
| CREDITOR ID: 482630-AC<br>LOUIS A QUESADA<br>4210 HANGING MOSS DR<br>ORANGE  PARK FL 32073-7638 | CREDITOR ID: 484780-AC<br>LOUIS A SATMARIA<br>4345 ANDOVER CAY BLVD<br>ORLANDO FL 32825-2711 | CREDITOR ID: 484883-AC<br>LOUIS A SCARUFFI<br>2426 ROOSEVELT BLVD<br>KENNER LA 70062-5648 |
| CREDITOR ID: 491659-AC<br>LOUIS A WOODS & BARBARA L<br>WOODS JT TEN<br>3845 CORONADO RD<br>JACKSONVILLE FL 32217-3251 | CREDITOR ID: 460510-AC<br>LOUIS BOMBARDIER<br>508 DURAND RD<br>PLATTSBURG NY 12901-5182 | CREDITOR ID: 460600-AC<br>LOUIS BORSTEIN<br>PO BOX 861<br>NEW  YORK NY 10150-0861 |
| CREDITOR ID: 466950-AC<br>LOUIS C ERAMO & DIANA LEE<br>ERAMO JT TEN<br>1102 N C ST<br>LAKE  WORTH FL 33460-2051 | CREDITOR ID: 491454-AC<br>LOUIS C WISE JR & LINDA<br>HOLLING WISE JT TEN<br>430 BAINE TER<br>DELTONA FL 32738-8401 | CREDITOR ID: 472422-AC<br>LOUIS DANIEL HUBER<br>5445 NEW JERSEY AVE<br>DELEON  SPRINGS FL 32130-3479 |
| CREDITOR ID: 458088-AC<br>LOUIS E ALLEN<br>528 CELESTE AVE<br>BELVEDERE SC 29841-2811 | CREDITOR ID: 468185-AC<br>LOUIS E FROELICH<br>1013 FOREST HARBOR DR<br>HENDERSONVILLE TN 37075-9650 | CREDITOR ID: 481389-AC<br>LOUIS E PEASE & ELLEN PEASE<br>JT TEN<br>1912 CEDAR CLIFF RD<br>HIAWASSEE GA 30546-1613 |
| CREDITOR ID: 491059-AC<br>LOUIS E WILLIAMS<br>2643 BURWOOD ST<br>ORANGE  PARK FL 32065-8909 | CREDITOR ID: 466207-AC<br>LOUIS F DROST JR<br>5027 81ST AVENUE TER E<br>SARASOTA FL 34243-4305 | CREDITOR ID: 467962-AC<br>LOUIS FRADEN & WILLIAM<br>FRADEN JT TEN<br>3815 SCHOENWALD LN<br>JACKSONVILLE FL 32223-7464 |
| CREDITOR ID: 468559-AC<br>LOUIS GARRISON<br>1825 NORMAL ST<br>BOWLING  GREEN KY 42101-3744 | CREDITOR ID: 457675-AC<br>LOUIS H ABORN<br>46 WILSHIRE RD<br>GREENWICH CT 06831-2723 | CREDITOR ID: 460033-AC<br>LOUIS H BESTEN JR<br>9810 TIVERTON WAY<br>LOUISVILLE KY 40242-2335 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 460032-AC
LOUIS H BESTEN JR CUST FOR
JENNIFER M BESTEN UND UNIF
GIFT MIN ACT KY
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 460035-AC
LOUIS H BESTEN JR CUST FOR
LOUIS THOMAS BESTEN
U/T/KY/U/G/T/M/A
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 460034-AC
LOUIS H BESTEN JR CUST FOR
LOUIS THOMAS BESTEN UND UNIF
GIFT MIN ACT KY
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 460049-AC
LOUIS H BETTS
65 E PAOLI RD
CARLTON GA 30627-1144

CREDITOR ID: 466459-AC
LOUIS HAL DURHAM
666 OMAR DR
RURAL  HALL NC 27045-9350

CREDITOR ID: 472426-AC
LOUIS HUBERS
742 NW 135TH ST
MIAMI FL 33168-2826

CREDITOR ID: 457778-AC
LOUIS J ADAMS
PO BOX 51575
NEW  ORLEANS LA 70151-1575

CREDITOR ID: 460450-AC
LOUIS J BOGAR
3 STARFISH CT
PONTE  VEDRA  BEACH FL 32082-1750

CREDITOR ID: 464787-AC
LOUIS J CUSIMANO
PO BOX 2261
APOPKA FL 32704-2261

CREDITOR ID: 472663-AC
LOUIS J HUNTER & DOROTHY N
HUNTER JT TEN
141 SE PELICAN GLN
LAKE  CITY FL 32025

CREDITOR ID: 485018-AC
LOUIS J SCHNELLER JR
5217 ZENITH ST
METAIRIE LA 70001-1044

CREDITOR ID: 478454-AC
LOUIS JOHN MERTUS
1852 9TH ST
BETHLEHEM PA 18020-5808

CREDITOR ID: 473849-AC
LOUIS JONES
1214 S PARRAMORE ST
MADISON FL 32340-1722

CREDITOR ID: 476298-AC
LOUIS L LONG & HELEN J LONG
JT TEN
2769 EDWARDSVILLE GALENA RD
GEORGETOWN IN 47122-8747

CREDITOR ID: 476508-AC
LOUIS L LUCAS
6107 SPARLING HILLS CIR
ORLANDO FL 32808-1439

CREDITOR ID: 479301-AC
LOUIS L MORENO
39 ROBERTSON ST
BRISTOL CT 06010-9102

CREDITOR ID: 489610-AC
LOUIS L WAGNER
1884 GENTILLY BLVD
NEW  ORLEANS LA 70119-2156

CREDITOR ID: 461745-AC
LOUIS LAWRENCE BULLARD JR
101 N WARWICK RD
GREENVILLE SC 29617-6165

CREDITOR ID: 484158-AC
LOUIS M ROSS
6580 CHEVIOT RD
CINCINNATI OH 45247-5130

CREDITOR ID: 484159-AC
LOUIS M ROSS & SHERRY S ROSS
JT TEN
#1
6580 CHEVIOT RD
CINCINNATI OH 45247-5130

CREDITOR ID: 463779-AC
LOUIS P COLOMBO
8816 CYPRESS PRESERVE PL
FORT  MYERS FL 33912-0828

CREDITOR ID: 489435-AC
LOUIS P VENTURELLO
3568 TABB DR
DELTONA FL 32738-9463

CREDITOR ID: 486329-AC
LOUIS PERRY SMITH JR
249 E LAKE DR
DECATUR GA 30030-3527

CREDITOR ID: 458873-AC
LOUIS R BAILEY JR
7906 MACHUPE CT
LOUISVILLE KY 40241-1534

CREDITOR ID: 470417-AC
LOUIS R HANEY
4236 DELMORA CT
PALM  BEACH  GARDENS FL 33418-6500

CREDITOR ID: 458476-AC
LOUIS S ARCHER
125 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259-4417

CREDITOR ID: 492511-AC
LOUIS S CHINNICI
5801 STAGECOACH RD
POLK  CITY FL 33868-9331

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 475950-AC
LOUIS S LEVY JR
2620 JEFFERSON AVE
NEW ORLEANS LA 70115-7010

CREDITOR ID: 479364-AC
LOUIS S MOROLLA
8741 PLANTERS LN
NEW PORT RICHEY FL 34654-4247

CREDITOR ID: 485705-AC
LOUIS SHORT III
14045 HAPPYWOODS DR
HAMMOND LA 70403-7615

CREDITOR ID: 486997-AC
LOUIS W STAUDER
1718 STANHOPE ST
FLUSHING NY 11385-1451

CREDITOR ID: 490531-AC
LOUIS WHIRLEY
1642 JACK CLEMENT RD
STEM NC 27581-9662

CREDITOR ID: 488472-AC
LOUISA M THOMPSON
1105 COLVIN ST
FORT WORTH TX 76104-6815

CREDITOR ID: 474878-AC
LOUISE A KOHNLE
359 CALOOSA PALMS CT
SUN CITY CENTER FL 33573-6935

CREDITOR ID: 460221-AC
LOUISE B BLACKBURN CUST FOR
JOHN HOWELL BLACKBURN UNDER
THE FLA GIFTS TO MINORS ACT
2903 SADDLE BROOK CT
TALLAHASSEE FL 32303-2623

CREDITOR ID: 466052-AC
LOUISE B DORSEY & SUSAN
DORSEY DURANT JT TEN
1816 EMBASSY DR
JACKSONVILLE FL 32207-2629

CREDITOR ID: 469066-AC
LOUISE B GLIDEWELL
328 PINE ISLAND RD
N FT MYERS FL 33903-3744

CREDITOR ID: 469257-AC
LOUISE B GOODING
2013 ROCK AVE
FAYETTEVILLE NC 28303-7013

CREDITOR ID: 478417-AC
LOUISE B MERK
7504 S MASCOTTE ST
TAMPA FL 33616-2206

CREDITOR ID: 459303-AC
LOUISE BARRIER
PO BOX 9103
GREENSBORO NC 27429-0103

CREDITOR ID: 461709-AC
LOUISE BUCKNER
1030 SILVER LAKE RD SW
LA BELLE FL 33935-7410

CREDITOR ID: 461105-AC
LOUISE C BREWER & LINDA ANN
BREWER JT TEN
PO BOX 451533
MIAMI FL 33245-1533

CREDITOR ID: 470231-AC
LOUISE C HALL
4 N MAPLE ST APT 607
WINCHESTER KY 40391-1993

CREDITOR ID: 462375-AC
LOUISE CANTRELL
107 BRADSHAW AVE
HENDERSONVILLE NC 28792-5421

CREDITOR ID: 465663-AC
LOUISE COBB DIBRELL
PO BOX 1207
GLOUCESTER VA 23061-1207

CREDITOR ID: 477788-AC
LOUISE D MCDANIEL
126 VALLEY CIR
CARROLLTON GA 30117-2139

CREDITOR ID: 490235-AC
LOUISE D WEEDEN
204 S GREMPS ST
PAW PAW MI 49079-1510

CREDITOR ID: 464828-AC
LOUISE DAILEY
221 CLOVER LN
LOUISVILLE KY 40207-2755

CREDITOR ID: 463970-AC
LOUISE E COOK
1272 BRIM RD
MOUNT AIRY NC 27030-9444

CREDITOR ID: 471441-AC
LOUISE E HERNDON
305 EAST SEVEN OAKS
GREENVILLE SC 29605

CREDITOR ID: 479024-AC
LOUISE E MOIZE & ELMER L
MOIZE JT TEN
1119 THIRD STREET EXT
MEBANE NC 27302-8183

CREDITOR ID: 458550-AC
LOUISE EAVES ARNOLD
860 DARLEY DR
LEXINGTON KY 40505-3618

CREDITOR ID: 472011-AC
LOUISE F HOLMES
214 UNION SPRINGS HWY
TUSKEGEE AL 36083-5958

CREDITOR ID: 492804-AC
LOUISE FEDERICI
112 GIAMMARINO AVENUE
GIBBSTOWN NJ 08096

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460985-AC<br>LOUISE H BRANNON & JAMES F<br>BRANNON JR JT TEN<br>3207 GREENHILL DR<br>VILLA  RICA GA 30180-7819 | CREDITOR ID: 468290-AC<br>LOUISE H GACEK<br>316 RIVER BAY DR<br>TAMPA FL 33619-4035 | CREDITOR ID: 468646-AC<br>LOUISE H GAUSE<br>811 COUNTY ROAD 626<br>THORSBY AL 35171-8032 |
| CREDITOR ID: 466652-AC<br>LOUISE K EDMONDSON<br>1501 E YELLOW WOOD DR<br>SIMPSONVILLE SC 29680-3050 | CREDITOR ID: 474419-AC<br>LOUISE KESSEL<br>3348 ALSTON CHAPEL RD<br>PITTSBORO NC 27312-9029 | CREDITOR ID: 468975-AC<br>LOUISE M GILSTRAP<br>6850 HIGHWAY 29 N<br>PELZER SC 29669-9415 |
| CREDITOR ID: 469834-AC<br>LOUISE M GROGAN<br>1797 KILLARN CIR<br>MIDDLEBURG FL 32068-4325 | CREDITOR ID: 481837-AC<br>LOUISE M PICKETT & ROBERT H<br>PICKETT JT TEN<br>2913 MARS ST<br>RALEIGH NC 27604-3923 | CREDITOR ID: 487447-AC<br>LOUISE MARIE STRAUSS<br>7533 HAVERNILL RD EXT<br>LAKEWORTH FL 33463 |
| CREDITOR ID: 479490-AC<br>LOUISE MOSLEY & KENNETH<br>MOSLEY JT TEN<br>2276 MCFARLAND RD<br>MOBILE AL 36695-8364 | CREDITOR ID: 476396-AC<br>LOUISE N KONZEN TTEE U-A DTD<br>8/27/92 F-B-O LOUISE<br>N KONZEN TRUST<br>10127 S WASHTENAW AVE<br>CHICAGO IL 60655-1650 | CREDITOR ID: 483028-AC<br>LOUISE R MCMORRIS TR U-A<br>05-01-88 LEON REED TRUST<br>2141 SPRINGDALE RD SW APT 103<br>ATLANTA GA 30315-6121 |
| CREDITOR ID: 477950-AC<br>LOUISE S MCINNIS<br>1637 SWAYZE ST<br>YAZOO  CITY MS 39194-2439 | CREDITOR ID: 474817-AC<br>LOUISE SEABROOK KNISLEY<br>105 CARLTON CT<br>ANDERSON SC 29621-3315 | CREDITOR ID: 486330-AC<br>LOUISE SMITH<br>15250 SW 102ND RD<br>MIAMI FL 33157-1478 |
| CREDITOR ID: 475280-AC<br>LOUISE W LANCE<br>631 DANA RD<br>HENDERSONVILLE NC 28792-3005 | CREDITOR ID: 477156-AC<br>LOUISE W MARTIN & DONALD T<br>MARTIN JT TEN<br>4620 AVON LN<br>JACKSONVILLE FL 32210-7502 | CREDITOR ID: 480874-AC<br>LOUISE W PAIR<br>803 OAKWOOD VILLA DR<br>KANN NC 28081-5734 |
| CREDITOR ID: 482655-AC<br>LOURDES RABADE<br>318 NW 114TH AVE APT 103<br>MIAMI FL 33172-4758 | CREDITOR ID: 469595-AC<br>LOVENA A GREEN<br>56367 NASSAU OAKS DR<br>CALLAHAN FL 32011-8354 | CREDITOR ID: 469705-AC<br>LOVIE S GREGORY<br>PO BOX 6006<br>CHOCTAW MS 39350-6006 |
| CREDITOR ID: 479822-AC<br>LOWELL A MYRICK<br>3929 WEYBURN DR<br>FORT  WORTH TX 76109-5037 | CREDITOR ID: 479823-AC<br>LOWELL A MYRICK & EVA F<br>MYRICK JT TEN<br>3929 WEYBURN DR<br>FORT  WORTH TX 76109-5037 | CREDITOR ID: 468538-AC<br>LOWELL C GARRETT<br>14007 MILLHOPPER RD<br>GAINESVILLE FL 32653-2446 |
| CREDITOR ID: 460154-AC<br>LOWELL EDWIN BIRCHER CUST<br>ASHLEY RENAE BIRCHER UNIF<br>TRANS MIN ACT AZ<br>2724 E GEMINI ST<br>GILBERT AZ 85234-3903 | CREDITOR ID: 460153-AC<br>LOWELL EDWIN BIRCHER CUST<br>ALLISON NICOLE BIRCHER UNIF<br>TRANS MIN ACT<br>#1036<br>351 E CIVIC CENTER DR<br>GILBERT AZ 85296-3401 | CREDITOR ID: 483537-AC<br>LOWELL F RINEHART<br>1434 SE MIDWAY CHURCH RD<br>LEE FL 32059-6244 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 462828-AC
LOWRY J CAUDELL & LOLA MAE
CAUDELL JT TEN
105 HEDGEWOOD TER
GREER SC 29650-3721

CREDITOR ID: 461844-AC
LOY F BURKE
223 EARLWOOD DR
DUBLIN GA 31021-2907

CREDITOR ID: 473944-AC
LOYCE T JORDAN & MARY S
JORDAN JT TEN
1921 5TH AVE
DELAND FL 32724-2721

CREDITOR ID: 464106-AC
LOYETTE W CORBITT
144 LEE ROAD 979
PHENIX  CITY AL 36870-7970

CREDITOR ID: 485227-AC
LOYMAN SCURLOCK
161 ADAMS ST
RACELAND LA 70394-2512

CREDITOR ID: 481793-AC
LU ANN P PHILLIPS
9731 OAKS ST
TAMPA FL 33635-1013

CREDITOR ID: 464393-AC
LU ANN SINK CRAVER
1097 N NC HIGHWAY 150
LEXINGTON NC 27295-6700

CREDITOR ID: 465602-AC
LU-ANN DEVOE
13248 ORANGE AVE
FT  PIERCE FL 34945-4420

CREDITOR ID: 480836-AC
LUANN PADGETT
4967 LAUREL GREEN WAY E
JACKSONVILLE FL 32225-1051

CREDITOR ID: 487243-AC
LUANN STEWART & RAY B
STEWART JT TEN
2387 PENNSYLVANIA AVE
MARYVILLE TN 37804-2653

CREDITOR ID: 481176-AC
LUANN Y PASTORE
13710 EVELANE DR
HUDSON FL 34667-4506

CREDITOR ID: 474588-AC
LUCAS DYKES KING & MELINDA
ANN KING TEN COM
335 RIVER BEND RD
COLUMBIA MS 39429-8673

CREDITOR ID: 474587-AC
LUCAS DYKES KING & MELINDA
ANN KING JT TEN
335 RIVER BEND RD
COLUMBIA MS 39429-8673

CREDITOR ID: 467657-AC
LUCAS FLEMING
2020 MT VERNON RD
HURRICANE WV 25526-9737

CREDITOR ID: 471750-AC
LUCIA S HIRSCH & HANS G
HIRSCH JT TEN
1298 ROYAL RD
ORMOND  BEACH FL 32174-6025

CREDITOR ID: 459785-AC
LUCIA SLOAN BENDER
212 CAREFREE LN
MOREHEAD  CITY NC 28557-9616

CREDITOR ID: 489202-AC
LUCIA UNGER CUST TANYA UNGER
UND UNIF GIFT MIN ACT FL
1426 BEACON ST
NEW  SMYRNA  BEACH FL 32169-2218

CREDITOR ID: 478604-AC
LUCIAN H MILLARD & THERESA B
MILLARD TRUSTEES U-A DTD
02-02-99 MILLARD TRUST
4306 E SOUTH SHORE DR N
ERIE PA 16511-1337

CREDITOR ID: 484715-AC
LUCIANO J SANSON
3822 ANTHONY LN
ORLANDO FL 32822-7744

CREDITOR ID: 486551-AC
LUCILE D SNOOK
PO BOX 1243
GLOVERSVILLE NY 12078-0010

CREDITOR ID: 475394-AC
LUCILE L LANIER & ROBERT
T LANIER & NANCY L YOUNGBLOOD
JT TEN
4638 KINGSBURY ST
JACKSONVILLE FL 32205-5144

CREDITOR ID: 489578-AC
LUCILE L WACKER
9145A LAWRENCE STEINER RD
THEODORE AL 36582-7267

CREDITOR ID: 468466-AC
LUCILE M GARDNER & DONALD R
DAVIS JT TEN
7932 SOUTHSIDE BLVD APT 311
JACKSONVILLE FL 32256-7945

CREDITOR ID: 487642-AC
LUCILE M SULLIVAN
PO BOX 31355
GREENVILLE SC 29608-1355

CREDITOR ID: 484132-AC
LUCILE R ROSENBAUM
1839 43RD ST
MERIDIAN MS 39305-2759

CREDITOR ID: 465519-AC
LUCILE W DE RAMUS
ATTN SHIRLEY GREEN CARVER
C/O SABLE CARE CENTER
656 DILLON WAY
AURORA CO 80011-6803

CREDITOR ID: 470704-AC
LUCILLE COX HARRIS
760 ABERDEEN LN NE
ATLANTA GA 30328-4211

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477660-AC<br>LUCILLE E MCCLURE<br>1133 S 26TH AVE<br>HOLLYWOOD FL 33020-5737 | CREDITOR ID: 490340-AC<br>LUCILLE E WELLS TRUSTEE<br>U-A DTD 01-30-98 LUCILLE<br>E WELLS REVOCABLE TRUST<br>38 THATCH PALM ST W<br>LARGO FL 33770-7414 | CREDITOR ID: 458217-AC<br>LUCILLE HAMER AMIS<br>358 FERNDALE RD S<br>WAYZATA MN 55391-1509 |
| CREDITOR ID: 472218-AC<br>LUCILLE HORTON<br>RR 1 BOX 200<br>MCRAE GA 31055-9766 | CREDITOR ID: 474177-AC<br>LUCILLE KEELER<br>4187 SE 21ST CT<br>OKEECHOBEE FL 34974-6512 | CREDITOR ID: 470941-AC<br>LUCILLE M HAWKINS<br>4225 HAMBURG ST<br>NEW ORLEANS LA 70122-1759 |
| CREDITOR ID: 481899-AC<br>LUCILLE PILLOW<br>410 MACARTHUR ST<br>GREENWOOD MS 38930-2324 | CREDITOR ID: 483211-AC<br>LUCILLE REXRODE CUST FOR<br>DAYNELLE M REXRODE UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>25 PALM POINT DR<br>INGLIS FL 34449-9558 | CREDITOR ID: 484183-AC<br>LUCILLE ROSSI<br>2015 TONI ST<br>ORMOND  BEACH FL 32174-2519 |
| CREDITOR ID: 484184-AC<br>LUCILLE ROSSI & JOSEPH R<br>ROSSI JT TEN<br>2015 TONI ST<br>ORMOND  BEACH FL 32174-2519 | CREDITOR ID: 469733-AC<br>LUCILLE T GRIEGO<br>161 SLEEP CREEK RD<br>HOPE  HULL AL 36043 | CREDITOR ID: 471822-AC<br>LUCILLE T HODGES<br>211 P R 1211<br>KOPPERL TX 76652 |
| CREDITOR ID: 490598-AC<br>LUCILLE W WHITE<br>1102A TIPPINS ST<br>BAXLEY GA 31513-0618 | CREDITOR ID: 490760-AC<br>LUCILLE WIGGINS & JESSE J<br>WIGGINS JT TEN<br>1016 STANLEY AVE<br>ANDALUSIA AL 36420-4932 | CREDITOR ID: 488344-AC<br>LUCINDA FAY THOMAS<br>C/O LUCINDA SCHAEFER<br>124 FAWN TRL<br>LAKE  JACKSON TX 77566-3719 |
| CREDITOR ID: 488228-AC<br>LUCINDA H THERIOT<br>2425 ATCHAFALAYA RIVER HWY<br>BREAUX  BRIDGE LA 70517-8523 | CREDITOR ID: 490358-AC<br>LUCINDA K WELLWOOD & JAMES P<br>WELLWOOD & LUCINDA L<br>WELLWOOD JT TEN<br>421 N LOMBARD AVE<br>LOMBARD IL 60148-1713 | CREDITOR ID: 468857-AC<br>LUCIUS ALLEN GIDDENS<br>2231 NE 9TH TER<br>GAINESVILLE FL 32609-3840 |
| CREDITOR ID: 482376-AC<br>LUCIUS C PRESSLEY<br>2815 CANTERBURY RD<br>COLUMBIA SC 29204-2312 | CREDITOR ID: 486889-AC<br>LUCIUS F STANALAND III<br>1775 WEOKA RD<br>WETUMPKA AL 36092-4525 | CREDITOR ID: 483366-AC<br>LUCIUS RICHARDS & STACY B<br>RICHARDS JT TEN<br>3038 TRIBBLE LN NW<br>ATLANTA GA 30311-1113 |
| CREDITOR ID: 488414-AC<br>LUCRESIA THOMPKINS<br>RR 2 BOX 6439<br>MADISON FL 32340-9683 | CREDITOR ID: 468166-AC<br>LUCRETIA FRIER<br>6021 ROCKINGHAM WAY<br>GAINESVILLE GA 30506-6934 | CREDITOR ID: 489975-AC<br>LUCRETIA WASHINGTON<br>2011 EXPERIMENT STATION RD<br>QUINCY FL 32351 |
| CREDITOR ID: 490364-AC<br>LUCY A WELSH<br>68 RESERVOIR ST APT F8<br>HOLDEN MA 01520-1260 | CREDITOR ID: 479982-AC<br>LUCY B NELSON<br>1771 HIGHWAY 58<br>CAPE  CARTERET NC 28584-8315 | CREDITOR ID: 459667-AC<br>LUCY BEGLEY<br>14 CONQUISTADOR ST<br>LEESBURG FL 34748-8568 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 460455-AC
LUCY BOGGIO & CHARLES BOGGIO
& DORIS GALETTO & MARY ANN
HANES JT TEN
79 MOHAWK STREET
MOHAWK MI 49950

CREDITOR ID: 483302-AC
LUCY C RIBECCA
3 LODGE DRV
GREENWOOD  LAKE NY 10925

CREDITOR ID: 462647-AC
LUCY D CARTER
5616 KIMBERTON WAY
LAKEWORTH FL 33463-6687

CREDITOR ID: 482450-AC
LUCY E PRICKETT
PO BOX 835
HOLLY  HILL SC 29059-0835

CREDITOR ID: 491745-AC
LUCY G WRAY
218 OAKWOOD AVE
YORK SC 29745-1816

CREDITOR ID: 478862-AC
LUCY GWENDOLYN MINIEX
381 SUNFLOWER RD
OPELOUSAS LA 70570-1711

CREDITOR ID: 477313-AC
LUCY M MATCHETT
3951 ALITAK BAY CIR
ANCHORAGE AK 99515-2367

CREDITOR ID: 480734-AC
LUCY M OWEN
320 MOCKINGBIRD GARDENS DR
LOUISVILLE KY 40207-5703

CREDITOR ID: 489887-AC
LUCY M WARD
150 GLASSY MOUNTAIN ST
PICKENS SC 29671-2347

CREDITOR ID: 478278-AC
LUCY MEDLIN
180 P G PEARCE RD
ZEBULON NC 27597-6193

CREDITOR ID: 479435-AC
LUCY MORRISSEY
690 CAVERN TER
DELTONA FL 32738-8702

CREDITOR ID: 470753-AC
LUCY OWENBY HARRISON
523 MYRTLE PL
S  DAYTONA FL 32119-3329

CREDITOR ID: 466645-AC
LUDOVIC J EDMOND
4201 NE 1ST TER
POMPANO FL 33064-3403

CREDITOR ID: 461467-AC
LUELLA JANE BROWN & LARRY R
BROWN JT TEN
186 HEATHER GLEN RD
STERLING VA 20165-5800

CREDITOR ID: 476529-AC
LUELLA ROBERTS & ALLEN
DAVIDSON JT TEN TOD CHRISTOPHER
DAVIDSON SUBJECT TO STA TOD RULES
C/O LUELLA ROBERTS
2133 HARVARD ST
SARASOTA FL 34237-3444

CREDITOR ID: 476509-AC
LUEVENIA W LUCAS
PO BOX 675
SPRING  HOPE NC 27882-0675

CREDITOR ID: 487601-AC
LUGENIA M SUBER
330 HAMILTON ST
WILLIAMSTON SC 29697

CREDITOR ID: 487600-AC
LUGENIA SUBER
330 HAMILTON ST
WILLIAMSTON SC 29697

CREDITOR ID: 467299-AC
LUIGI FAZZOLARI
6578 WESTVIEW DR
LANTANA FL 33462-3952

CREDITOR ID: 484204-AC
LUIS A ROTOLANTE CUST FOR
JAYDRA N ROTOLANTE UNDER THE
OR UNIFORM TRANSFERS TO MINORS ACT
61535 S HWY 97
SUITE 9 ROOM 372
BEND OR 97702

CREDITOR ID: 484202-AC
LUIS A ROTOLANTE CUST FOR
AMBER D ROTOLANTE UNDER THE
OR UNIFORM TRANSFERS TO MINORS ACT
61535 S HWY 97
SUITE 9 ROOM 372
BEND OR 97702

CREDITOR ID: 458488-AC
LUIS D ARGUEZ
355 MAHOGANY DR
KEY  LARGO FL 33037-4518

CREDITOR ID: 481637-AC
LUIS D PETERS
16701 SW 140TH AVE
MIAMI FL 33177-2077

CREDITOR ID: 480156-AC
LUIS E NIEVES & CARMEN G
NIEVES JT TEN
5591 NW 51ST AVE
COCONUT  CREEK FL 33073-3731

CREDITOR ID: 483926-AC
LUIS J RODRIGUEZ & GEORGINA
A RODRIGUEZ JT TEN
2735 CARAMBOLA RD
WEST PALM  BEACH FL 33406-5106

CREDITOR ID: 484531-AC
LUIS SALADIN & CARMEN
SALADIN JT TEN
5135 GLENCOVE LN
WEST  PALM  BEACH FL 33415-7467

CREDITOR ID: 484535-AC
LUIS SALAS
3204 DURANGO RD
FORT  WORTH TX 76116-4916

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 460769-AC
LUISA C BOWMAN
APT 211
3737 SAINT JOHNS BLUFF RD S
JACKSONVILLE FL 32224-2652

CREDITOR ID: 469790-AC
LUKE M GRIFFITH
380 TALBOT AVE APT 111
DORCHESTER MA 02124-3600

CREDITOR ID: 475287-AC
LUKE MICHAEL LAND
2360 FLANDERS WAY # WAA
SAFETY  HARBOR FL 34695-4374

CREDITOR ID: 480111-AC
LUKE NICHOLLS
613 MILL CREEK RD
MOUNTAIN  CITY TN 37683-4503

CREDITOR ID: 469819-AC
LUKEY L GRINSTEAD
8609 DEE CIR
RIVERVIEW FL 33569-4730

CREDITOR ID: 482405-AC
LULA G PRIBBLE
1520 CALOHAN RD
RUSTBURG VA 24588-2692

CREDITOR ID: 479330-AC
LULA M WHITE MORGAN
1135 SPIVEY RD
COLUMBUS MS 39705-0317

CREDITOR ID: 465872-AC
LULUBEL T DOBBS
2121 NORMANDY DR
IRVING TX 75060-5617

CREDITOR ID: 487891-AC
LUN H TAI
5897 NORTHPOINTE LN
BOYNTON  BEACH FL 33437-2022

CREDITOR ID: 487890-AC
LUN H TAI
5897 NORTHPOINTE LN
BOYNTON  BEACH FL 33437-2022

CREDITOR ID: 480960-AC
LUPE L PAREDEZ JR & OLGA A
PAREDEZ JT TEN
302 N AYLESFORD ST
BIG  SPRING TX 79720-1527

CREDITOR ID: 486331-AC
LURLINE H SMITH
7847 AL HIGHWAY 51
OPELIKA AL 36804-9175

CREDITOR ID: 466479-AC
LUSADA DUSTIN
PO BOX 473
INDIANTOWN FL 34956-0473

CREDITOR ID: 478702-AC
LUTHER B MILLER
620 RIVER OAKS DR
CROPWELL AL 35054-3626

CREDITOR ID: 486675-AC
LUTHER E SPALDING
2272 ARBOR AVE
MUSKEGON MI 49441-3302

CREDITOR ID: 471743-AC
LUTHER J HIPPS & CHRISTINE
HIPPS JT TEN
140 TOLLGATE TRL
LONGWOOD FL 32750-3855

CREDITOR ID: 464243-AC
LUTHER M COWAN & MADGE W
COWAN JT TEN
3720 ANTISDALE ST
JACKSONVILLE FL 32205-5355

CREDITOR ID: 471087-AC
LUTHER M HEARN III CUST SEAN
W HEARN UNDER THE DE UND
UNIF GIFT MIN ACT
4453 HIGHWAY ONE
REHOBETH DE 19971-9743

CREDITOR ID: 459727-AC
LUTHER RONALD BELL & LYNDA
KAY BELL TTEES U-A DTD
09-08-99 LUTHER BELL LIVING
TRUST
815 S BISCAYNE RIVER DR
MIAMI FL 33169-6142

CREDITOR ID: 484288-AC
LUTHER W ROYAL JR
216 MARGUERITE ST
CLAXTON GA 30417-1924

CREDITOR ID: 462852-AC
LUTHER WAYNE CAVE
8 COUNTRY CLUB RD
MOBILE AL 36608-2382

CREDITOR ID: 484289-AC
LUTHER WILBURN ROYAL JR
12 MARGUERITE ST
CLAXTON GA 30417-1920

CREDITOR ID: 487278-AC
LUTIE J STICKNEY
PO BOX 433
MILLBROOK AL 36054-0008

CREDITOR ID: 461468-AC
LUVISER BROWN
2059 W 14TH ST
JACKSONVILLE FL 32209-4757

CREDITOR ID: 485311-AC
LUZ M SEIGLIE
19345 NW 47TH AVE
OPA  LOCKA FL 33055-2005

CREDITOR ID: 489231-AC
LUZ M VALADEZ & LARRY S
VALADEZ JT TEN
3220 SW 126TH AVE
MIAMI FL 33175-2618

CREDITOR ID: 477218-AC
LUZ MARINA MARTINEZ
PO BOX 5385
KEYWEST FL 33045-5385

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 471046-AC
LUZMARIA HAYSLIP
6549 NW 103RD TER
PARKLAND FL 33076-2932

CREDITOR ID: 491925-AC
LYDIA D YEOMANS
PO BOX 385
MIDLAND  CITY AL 36350-0385

CREDITOR ID: 485767-AC
LYDIA G SICARD & JOSEPH D
SICARD TEN COM
14131 PATIN DYKE RD
VENTRESS LA 70783-3903

CREDITOR ID: 491593-AC
LYDIA GOON WOOD
124 SE 31ST AVE
OCALA FL 34471-2851

CREDITOR ID: 464821-AC
LYDIA J DAIGLE
1816 STUMPF BLVD
CORETNA LA 70056-2720

CREDITOR ID: 490219-AC
LYDIA J WEBSTER
PO BOX 5715
DELTONA FL 32728-5715

CREDITOR ID: 478041-AC
LYDIA K MCKNIGHT
1100 N CHURCH ST
MURFREESBORO TN 37130-2538

CREDITOR ID: 466007-AC
LYDIA M DONOVAN
55 PECAN RUN PASS
OCALA FL 34472-9577

CREDITOR ID: 475509-AC
LYDIA MARIA LAUREL
7119 DARTMOUTH AVE N
SAINT  PETERSBURG FL 33710-7543

CREDITOR ID: 477434-AC
LYDIA MAURER
6865 NW 15TH ST
PLANTATION FL 33313-5318

CREDITOR ID: 484683-AC
LYDIA SANDINO
1030 NW 126TH ST
MIAMI FL 33168-6440

CREDITOR ID: 485798-AC
LYDIA SIKES
2764 EDGEWATER DR
NICEVILLE FL 32578-2311

CREDITOR ID: 476608-AC
LYDIA T ROHLANDER TTEE U-A
DTD 11/23/92 THE
ROHLANDER TRUST
PO BOX 17233
TAMPA FL 33682-7233

CREDITOR ID: 484967-AC
LYE DEAN SCHLESENER
4486 CHAIMETTE CT
PORT  ORANGE FL 32127

CREDITOR ID: 483721-AC
LYLA ROBERTS
5192 SW 27TH AVE
FORT  LAUDERDALE FL 33312-6100

CREDITOR ID: 463192-AC
LYLE M CHRISTY
PO BOX 30911
CLARKSVILLE TN 37040-0016

CREDITOR ID: 467043-AC
LYLE WILLIAM EULER JR
PO BOX 2922
DAPHNE AL 36526-2922

CREDITOR ID: 467390-AC
LYLLIAN S FERNANDEZ
8565 SW 109TH AVE
MIAMI FL 33173-4427

CREDITOR ID: 458684-AC
LYN F AUDET
11922 NE 8TH AVE
BISCAYNE  PARK FL 33161-6306

CREDITOR ID: 476945-AC
LYN MAPLE CUST MARCUS MAPLE
UNDER THE FL UNIF TRAN MIN
ACT
3109 SKIPPER LN
JACKSONVILLE FL 32216-7817

CREDITOR ID: 476944-AC
LYN MAPLE CUST MARCUS MAPLE
UNDER THE FL UNIF TRAN MIN
ACT
3109 SKIPPER LN
JACKSONVILLE FL 32216-7817

CREDITOR ID: 460610-AC
LYNDA C BOSKEN
505 GRANDIN AVE
CINCINNATI OH 45246-2909

CREDITOR ID: 462376-AC
LYNDA C CANTRELL
761 ZIMMERMAN RD
SPARTANBURG SC 29303-6624

CREDITOR ID: 464596-AC
LYNDA F CROWE
415 W ORANGE ST
FITZGERALD GA 31750-3226

CREDITOR ID: 471011-AC
LYNDA F HAYLES
183 DUCK POND RD
NATCHEZ MS 39120-9071

CREDITOR ID: 479774-AC
LYNDA K MUTZ
13380 76TH TER
LIVE  OAK FL 32060-8800

CREDITOR ID: 487918-AC
LYNDA K TANKERSLEY
215 MT LAKE CIR
RAINBOW  CITY AL 35906

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489983-AC<br>LYNDA MONTGOMERY CUST<br>NICHOLAS V M WATERHOUSE<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>27930 RIVERWALK WAY<br>BONITA  SPRINGS FL 34134-8692 | CREDITOR ID: 461789-AC<br>LYNDA RUTH BURCH & ROBERT R<br>BURCH JT TEN<br>46336 MIDDLE RD<br>CALLAHAN FL 32011-3504 | CREDITOR ID: 464409-AC<br>LYNDA SMITH CRAWFORD<br>PO BOX 472<br>MILLBROOK AL 36054-0009 |
| CREDITOR ID: 485806-AC<br>LYNDA TERESA SILLS<br>9 OCEAN ST<br>MERRITT  ISLAND FL 32952-3795 | CREDITOR ID: 472033-AC<br>LYNDELL K HOLT<br>345 MISSION DAM RD<br>HAYESVILLE NC 28904-9468 | CREDITOR ID: 475707-AC<br>LYNDEN S WORDELL CUST CALYN<br>JOSEPH LEE UNIF TRANS MIN<br>ACT FL<br>4911 SW BIMINI CIR N<br>PALM  CITY FL 34990-1231 |
| CREDITOR ID: 485312-AC<br>LYNDOL L SEILHAN<br>42224 MEADOW WOOD DR<br>PONCHATOULA LA 70454-5708 | CREDITOR ID: 465125-AC<br>LYNDON DAVIS<br>2678 LAKEVIEW CIR<br>ALFORD FL 32420-7140 | CREDITOR ID: 481259-AC<br>LYNELL PATTERSON<br>PO BOX 21684<br>HILTON  HEAD  ISLA SC 29925-1684 |
| CREDITOR ID: 471050-AC<br>LYNETTA HAYWOOD<br>4677 ALAMAC RD<br>LUMBERTON NC 28358-6394 | CREDITOR ID: 460420-AC<br>LYNETTE G BOBB & LARRY V<br>BOBB JT TEN<br>5500 BROAD RIVER RD<br>COLUMBIA SC 29212-3543 | CREDITOR ID: 470320-AC<br>LYNETTE L HAMILTON<br>510 CENTER HILL RD<br>TYNER NC 27980-9771 |
| CREDITOR ID: 476702-AC<br>LYNETTE MACKEY<br>902 E HARGETT ST<br>RALEIGH NC 27601-1634 | CREDITOR ID: 488104-AC<br>LYNETTE TEBAULT<br>PO BOX 214<br>LEITCHFIELD KY 42755-0214 | CREDITOR ID: 475332-AC<br>LYNN A LANE<br>1260 OLD CHEROKEE RD<br>LEXINGTON SC 29072-9579 |
| CREDITOR ID: 479879-AC<br>LYNN A NATH<br>P O BOX 24008<br>BOYNTON  BEACH FL 33424 | CREDITOR ID: 483367-AC<br>LYNN A RICHARDS<br>11 LITTLE BROOK LN<br>JAMESBURG NJ 08831-1615 | CREDITOR ID: 460449-AC<br>LYNN BOGANSKI<br>913 SHEPHERD TER APT B<br>PATUXENT  RIVER MD 20670-1169 |
| CREDITOR ID: 459261-AC<br>LYNN C BARNETT<br>125 GOLFSIDE CIR<br>SANFORD FL 32773-4766 | CREDITOR ID: 479981-AC<br>LYNN C NELSON CUST LORI ANN<br>NELSON UND UNIF GIFT MIN ACT<br>FL<br>6214 EAGLEBROOK AVE<br>TAMPA FL 33625-1512 | CREDITOR ID: 490761-AC<br>LYNN D WIGGINS & CHARLES R<br>WIGGINS JT TEN<br>404 S EDGEMONT CIR NW<br>HUNTSVILLE AL 35811-1363 |
| CREDITOR ID: 471328-AC<br>LYNN DALE HENLEY<br>64438 TRAVIS THOMAS RD<br>ANGIE LA 70426-3732 | CREDITOR ID: 466579-AC<br>LYNN EATON<br>7409 HAMMERSLEY RD<br>FAYETTEVILLE NC 28306-8040 | CREDITOR ID: 464373-AC<br>LYNN F CRANE<br>2200 HATHAWAY HEIGHTS RD<br>ANNISTON AL 36207-6299 |
| CREDITOR ID: 477387-AC<br>LYNN J MATTHEWS<br>4245 SW 61ST AVE<br>DAVIE FL 33314-3614 | CREDITOR ID: 485999-AC<br>LYNN J SKINNER & BILL<br>SKINNER JT TEN<br>506 W MAIN ST<br>HEBER  SPRINGS AR 72543-3026 | CREDITOR ID: 474675-AC<br>LYNN KIRKPATRICK<br>402 DOKE COHRAN RD<br>DALLAS GA 30157-6087 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 461035-AC
LYNN M BRAYTON & STANLEY W
BRAYTON JT TEN
3012 STRATFORD CT
LOVELAND OH 45140-9370

CREDITOR ID: 463053-AC
LYNN M CHEESEBREW & STEVAN
CHEESEBREW JT TEN
3351 PATRIDGE LAKE CT
CINCINNATI OH 45248

CREDITOR ID: 488345-AC
LYNN M THOMAS
280 HUNTRIDGE DR
STOCKBRIDGE GA 30281-4745

CREDITOR ID: 488782-AC
LYNN M TOTTEN
36911 RIDGE RD
FRUITLAND  PARK FL 34731-5665

CREDITOR ID: 492108-AC
LYNN M ZIEGLER
3736 W LOYOLA DR
KENNER LA 70065-2408

CREDITOR ID: 492298-AC
LYNN MADISON
PO BOX 7462
SEBRING FL 33872-0108

CREDITOR ID: 486007-AC
LYNN N SKORMAN
8150 OAKLAND PL
ORLANDO FL 32819-3249

CREDITOR ID: 478065-AC
LYNN P MCLENDON & ROBERT
MCLENDON JT TEN
19424 MELODY LN
EUSTIS FL 32736-2215

CREDITOR ID: 484295-AC
LYNN Q ROYER & TONY N ROYER
TEN COM
17430 PELOQUIN RD
JENNINGS LA 70546-3145

CREDITOR ID: 464410-AC
LYNN R CRAWFORD
205 BLACK ROCK SCHOOL RD
CHERRYBILLE NC 28021-9520

CREDITOR ID: 464604-AC
LYNN R CROWLEY
606 STUBBS AVE
BENNETTSVILLE SC 29512-4354

CREDITOR ID: 471704-AC
LYNN R HINES
PO BOX 176
HARRISBURG NC 28075-0176

CREDITOR ID: 475480-AC
LYNN R LATHROP
650 WINSTON WAY
WEST  UNION SC 29696-2915

CREDITOR ID: 475800-AC
LYNN R LEIGH
1056 S COLLON DR
BAD  AXE MI 48413-9173

CREDITOR ID: 483610-AC
LYNN RIVERA
801 NORDEN ST NW
PALM  BAY FL 32907-8243

CREDITOR ID: 484160-AC
LYNN V ROSS
119 LIBERTY ST
WAKE  FOREST NC 27587-9302

CREDITOR ID: 486776-AC
LYNN V SPIVA
25 CARROLL CIR
BRUCE FL 32455-4250

CREDITOR ID: 492602-AC
LYNNA JO TEECE
2861 LAKEVIEW POINT RD
QUINCY FL 32351-0501

CREDITOR ID: 463018-AC
LYNNE A CHASEZ
215 POMPANO ST
WAVELAND MS 39576-3135

CREDITOR ID: 477077-AC
LYNNE A MARSHALL
PO BOX 2004
GRENVILLE NC 27836-0004

CREDITOR ID: 482638-AC
LYNNE ALLEN QUIMBY
2524 MARSTON RD
TALLAHASSEE FL 32308-0952

CREDITOR ID: 465943-AC
LYNNE B DOMINIQUE
43247 S COBURN LOOP
HAMMOND LA 70403-0724

CREDITOR ID: 465945-AC
LYNNE B DOMINQUE & CHRIS M
DOMINQUE TEN COM
43247 S COBURN LOOP
HAMMOND LA 70403-0724

CREDITOR ID: 471528-AC
LYNNE B HEUMANN
43247 S COBURN LOOP
HAMMOND LA 70403-0724

CREDITOR ID: 462416-AC
LYNNE CARDAMONE
2280 ORIOLE LN
SOUTH  DAYTONA FL 32119-2740

CREDITOR ID: 459282-AC
LYNNE COMPTON BARONE
945 SAN ILDEFONSO RD TRLR 64
LOS  ALAMOS NM 87544-2850

CREDITOR ID: 469385-AC
LYNNE E GRABOWSKI
398 DEVON DR
EXTON PA 19341-1781

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469434-AC<br>LYNNE G GRAHAM<br>RR 3 BOX 611<br>MANNING SC 29102-9544 | CREDITOR ID: 479824-AC<br>LYNNE P MYRICK<br>2135 EDGEWOOD RD<br>MILLBROOK AL 36054-3615 | CREDITOR ID: 479825-AC<br>LYNNE P MYRICK & RICHARD H<br>MYRICK JT TEN<br>2135 EDGEWOOD RD<br>MILLBROOK AL 36054-3615 |
| CREDITOR ID: 478703-AC<br>LYNNE S MILLER<br>2028 FLORAL DR<br>WILMINGTON DE 19810-3878 | CREDITOR ID: 490003-AC<br>LYNNWOOD J WATFORD SR<br>1113 DREW DR<br>DARLINGTON SC 29540-8028 | CREDITOR ID: 476653-AC<br>LYONS 7980 VENTURE<br>PARTNERSHIP<br>C-O GEORGE J NOVAK<br>PO BOX 85671<br>LAS  VEGAS NV 89185-0671 |
| CREDITOR ID: 490599-AC<br>LYWANDA R WHITE<br>711 25TH ST<br>GULFPORT MS 39501-3414 | CREDITOR ID: 485345-AC<br>M A SELLERS<br>7096 NW 127TH WAY<br>PARKLAND FL 33076-1976 | CREDITOR ID: 474476-AC<br>M B KILCOIN<br>619 THORNWOOD LN<br>ORANGE  PARK FL 32073-5718 |
| CREDITOR ID: 457883-AC<br>M C AHLSTROM<br>1140 RIVER BIRCH RD<br>JACKSONVILLE FL 32259-8977 | CREDITOR ID: 485893-AC<br>M CAROLYN SIMPSON<br>4407 RIDGEWOOD AVE<br>COLUMBIA SC 29203-5624 | CREDITOR ID: 464411-AC<br>M D CRAWFORD<br>1901 1ST ST N APT 1501<br>JACKSONVILLE FL 32250-7494 |
| CREDITOR ID: 472720-AC<br>M DAVID HUTCHENS<br>551 SUNDOWN TRL<br>CASSELBERRY FL 32707-2756 | CREDITOR ID: 489307-AC<br>M DREUX VAN HORN II<br>150 BROADWAY ST APT 511<br>NEW  ORLEANS LA 70118-7600 | CREDITOR ID: 471074-AC<br>M EARL HEARD JR & TERESE S<br>HEARD JT TEN<br>109 OLD TOLL RD<br>HIGHLANDS NC 28741-9103 |
| CREDITOR ID: 481794-AC<br>M EDWARD PHILLIPS & BONNIE M<br>PHILLIPS JT TEN<br>PO BOX 86<br>HOLLISTER FL 32147-0086 | CREDITOR ID: 475358-AC<br>M FAY LANGFORD<br>20200 NARROW RD<br>COVINGTON LA 70435-0421 | CREDITOR ID: 473905-AC<br>M FRANKLYN JONES CUST SCOTT<br>F JONES U/T/FL/G/T/M/A<br>243 W DEL MONTE AVE<br>CLEWISTON FL 33440-5203 |
| CREDITOR ID: 478074-AC<br>M I MCLLIN<br>8040 FLORIDA BOYS RANCH RD<br>GROVELAND FL 34736-9449 | CREDITOR ID: 472911-AC<br>M J ISTRE<br>503 EVERGREEN DR<br>MANDEVILLE LA 70448-7574 | CREDITOR ID: 472912-AC<br>M J ISTRE<br>503 EVERGREEN DR<br>MANDEVILLE LA 70448-7574 |
| CREDITOR ID: 480135-AC<br>M K NICHOLSON JR<br>PO BOX 2021<br>THOMASVILLE GA 31799-2021 | CREDITOR ID: 480607-AC<br>M KATHERINE ORMSBEE<br>4024 OSCAR AVE<br>FT  WORTH TX 76106-4045 | CREDITOR ID: 480608-AC<br>M KATHERINE ORMSBEE & CLYDE<br>R ORMSBEE JT TEN<br>4024 OSCAR AVE<br>FORT  WORTH TX 76106-4045 |
| CREDITOR ID: 476397-AC<br>M L LOUK<br>7595 CENTURION PKWY<br>JACKSONVILLE FL 32256-0518 | CREDITOR ID: 481842-AC<br>M LORENA L PICKLES<br>RR 1 BOX 660<br>MADISON FL 32340-9405 | CREDITOR ID: 459600-AC<br>M PETE BEAUDOT & PIETRINA M<br>BEAUDOT JT TEN<br>6910 NW 84TH ST<br>TAMARAC FL 33321-5043 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 489179-AC
M R ULDRIKS
1304 JORDAN LAKE AVE # 1
LAKE  ODESSA MI 48849-1135

CREDITOR ID: 469993-AC
M S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 485988-AC
M STEPHEN SKIDMORE
10430 CRANCHESTER WAY
ALPHARETTA GA 30022-4764

CREDITOR ID: 463217-AC
M THOMAS CICHY
813 HOWARD RD
ASHTABULA OH 44004-9036

CREDITOR ID: 482331-AC
M VANCE POWNALL &
DEBORAH LYNN POWNALL JT TEN
47 ROBIN HOOD DR
DOUGLASVILLE GA 30134-5859

CREDITOR ID: 463347-AC
M W CLARY JR CUST M W CLARY
III UND UNIF GIFT MIN ACT NC
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 477371-AC
M W MATTA
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 478445-AC
M W MERRITT JR
3205 POST WOODS DR APT I
ATLANTA GA 30339-3468

CREDITOR ID: 463348-AC
M WILSON CLARY JR CUST FOR M
WILSON CLARY III
U/NC/U/G/T/M/A
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 484849-AC
M YVONNE SAXTON
2509 SANDPIPER AVE
MC  ALLEN TX 78504-4224

CREDITOR ID: 487244-AC
MABEL ANN STEWART
LOT 31
5118 HIGHWAY 80 E
PEARL MS 39208-4252

CREDITOR ID: 492215-AC
MABEL BEXLEY
PO BOX 158
LAND  O  LAKES FL 34639-0158

CREDITOR ID: 464875-AC
MABEL DANFORD & HOMER EDGAR
MATTOX JT TEN
701 BOYLSTON ST
LEESBURG FL 34748-6301

CREDITOR ID: 478856-AC
MABEL EDWARDS MINGES
411 LOCHVIEW DR
GREENVILLE NC 27858-8951

CREDITOR ID: 460072-AC
MABEL H BEXLEY
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 460069-AC
MABEL H BEXLEY TR 02-18-00
JASON S BEXLEY IRREVOCABLE
TRUST
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 459898-AC
MABEL J BENTON
8306 WAXHAW CREEK RD
WAXHAW NC 28173-7665

CREDITOR ID: 462414-AC
MABEL J CARD
3817 CONWAY DR S
MOBILE AL 36608-1723

CREDITOR ID: 491060-AC
MABEL R WILLIAMS
PO BOX 265
GREAT  FALLS SC 29055-0265

CREDITOR ID: 473850-AC
MABEL S JONES
1222 TIMBERLAND DR
SHELBY NC 28150-4812

CREDITOR ID: 482975-AC
MABLE A REDDEN & WILLIAM L
REDDEN JT TEN
PO BOX 341
YULEE FL 32041-0341

CREDITOR ID: 473851-AC
MABLE C JONES
112 NELLIS TOWNSEND RD
BOONE NC 28607-7349

CREDITOR ID: 473281-AC
MABLE F JENKINS
18 BROWNDALE RD
ASHEVILLE NC 28805-2617

CREDITOR ID: 458644-AC
MABLE J ATKINS & DEBRA J
ATKINS JT TEN
107 HYDE PARK AVE
VALDOSTA GA 31601-4254

CREDITOR ID: 486332-AC
MABLE J SMITH
410 SMITH ST
JACKSONVILLE FL 32204-2423

CREDITOR ID: 468275-AC
MABRY DELISLE FUTCH
2139 ARMISTEAD RD
TALLAHASSEE FL 32308-0801

CREDITOR ID: 478419-AC
MAC MERMELL
5875 SW 129TH TER
MIAMI FL 33156-7166

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487323-AC<br>MACK C STOCKS<br>211 CHURCHILL DR<br>GREENVILLE NC 27858-8946 | CREDITOR ID: 492170-AC<br>MACK H WOOD<br>112 CARRIAGE LN<br>SALISBURY NC 28146-9368 | CREDITOR ID: 471823-AC<br>MACK N HODGES & WILDA M<br>HODGES JT TEN<br>1279 BARRALLTON HILL RD<br>SHEPHERDSVILLE KY 40165-8619 |
| CREDITOR ID: 470054-AC<br>MACK W GWINN & JEAN J GWINN<br>JT TEN<br>626 E RIDGE VILLAGE DR<br>MIAMI FL 33157-9115 | CREDITOR ID: 459591-AC<br>MACKENZIE BEATTY<br>5310 LONDONDERRY RD<br>CHARLOTTE NC 28210-3726 | CREDITOR ID: 473852-AC<br>MACKIE E JONES<br>73 REBEL RD<br>DUNN NC 28334-9039 |
| CREDITOR ID: 484256-AC<br>MACKIE O ROWE<br>PO BOX 368<br>MIDDLEBURG FL 32050-0368 | CREDITOR ID: 462147-AC<br>MACMILLAN A CAINES<br>4428 KENNDLE RD<br>JACKSONVILLE FL 32208-1982 | CREDITOR ID: 483992-AC<br>MACON L ROGERS<br>ATTN MACON L RUSSELL<br>4691 RIVER TRAIL LN<br>GRANITE  FALLS NC 28630-8212 |
| CREDITOR ID: 462648-AC<br>MADALINE CARTER<br>412 W HIGHBANKS RD<br>DEBARY FL 32713-4603 | CREDITOR ID: 483265-AC<br>MADEL A RHODAN<br>1710 OVERHILL RD<br>COLUMBIA SC 29223-3623 | CREDITOR ID: 467297-AC<br>MADELIANE FAY<br>9371 PRESTON PL<br>MONTGOMERY AL 36117-6925 |
| CREDITOR ID: 485606-AC<br>MADELIENE SHEPPARD<br>825 BANYAN DR<br>MELBOURNE FL 32935-6912 | CREDITOR ID: 465446-AC<br>MADELINE DEMOLFETTA<br>5122 OUTLOOK DR<br>MELBOURNE FL 32940-2340 | CREDITOR ID: 474020-AC<br>MADELINE J JURKOVICH<br>241 ARGONNE AVE # A<br>LONG  BEACH CA 90803-1739 |
| CREDITOR ID: 491325-AC<br>MADELINE WILSON<br>893 WHIPPORWILL RD<br>WETUMPKA AL 36092-7733 | CREDITOR ID: 492148-AC<br>MADELON ZUELKE<br>30515 REGAL AVE<br>SHAFER MN 55074-2314 | CREDITOR ID: 483993-AC<br>MADELYN ROGERS TRUSTEE U-A<br>DTD 03-17-01 FBO\|MADELYN<br>ROGERS<br>562 PLYMOUTH ST<br>VERO  BEACH FL 32966-8785 |
| CREDITOR ID: 464040-AC<br>MADELYNNE C COOPER<br>15 CROSSWAY<br>CLINTON NJ 08809-1107 | CREDITOR ID: 461978-AC<br>MADGE MORGAN BUSH & FRANCIS<br>M BUSH JT TEN<br>13411 TORRINGTON DR<br>MIDLOTHIAN VA 23113-3873 | CREDITOR ID: 492174-AC<br>MAE & CO<br>C/O WACHOVIA BANK NA - ESSD<br>ATTN MIKE KLOTZ - PA1328<br>123 S BROAD STREET<br>PHILADELPHIA PA 19107 |
| CREDITOR ID: 492258-AC<br>MAE CARROLL PERSONAL REP<br>EST EUNICE COLE<br>C/O PETER A PORTLEY<br>2211 E SAMPLE RD STE 204<br>LGHTHSE  POINT FL 33064-7500 | CREDITOR ID: 482802-AC<br>MAE D RANDALL<br>201 ABES RD<br>DRY  PRONG LA 71423-4199 | CREDITOR ID: 483130-AC<br>MAE FRANCES REID<br>415 N MAIN ST APT 14A<br>GREENVILLE SC 29601-2065 |
| CREDITOR ID: 487245-AC<br>MAE FRANCES STEWART<br>1109 E MAIN ST<br>PERRY FL 32347-2922 | CREDITOR ID: 491232-AC<br>MAE G WILLIS & JOHN A<br>GARDNER JT TEN<br>20 FRIENDSHIP DR<br>SPRINGVILLE AL 35146-5301 | CREDITOR ID: 462560-AC<br>MAE J CARRIER & EMERY J<br>CARRIER JT TEN<br>24 FLANDERS LN<br>PALM  COAST FL 32137-9223 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467076-AC<br>MAE M EVANS<br>3817 HARING RD<br>METAIRIE LA 70006-2505 | CREDITOR ID: 458874-AC<br>MAE R BAILEY & RONALD M<br>BAILEY & ROBERT D BAILEY JT<br>TEN<br>1576 BORDER SPRINGS RD<br>CALEDONIA MS 39740-8534 | CREDITOR ID: 491790-AC<br>MAE WRIGHT<br>PO BOX 197<br>WILSON OK 73463-0197 |
| CREDITOR ID: 467421-AC<br>MAELVA P FERRIS<br>PO BOX 274<br>ORANGEBURG SC 29116-0274 | CREDITOR ID: 468443-AC<br>MAGALI A GARCIA & EDDY<br>GARCIA JT TEN<br>2246 N BENNETT RD<br>AVON  PARK FL 33825-9078 | CREDITOR ID: 480676-AC<br>MAGALI OTERO<br>425 TILFORD BLDG T<br>DEERFIELD  BEACH FL 33442 |
| CREDITOR ID: 483927-AC<br>MAGALY RODRIGUEZ<br>5800 NW 113TH TER<br>HIALEAH FL 33012-6601 | CREDITOR ID: 481658-AC<br>MAGARAIDA N PETERSON<br>56 WOOD GLEN LN<br>COLUMBUS MS 39705-3118 | CREDITOR ID: 474952-AC<br>MAGDALENA KOVACS<br>FEHERVARI UT 54-56 B/VI/9<br>BUDAPEST<br>HUNGARY H-1127<br>HUNGARY |
| CREDITOR ID: 480382-AC<br>MAGDALENA M O'BRIEN<br>11295 SW 43RD TER<br>MIAMI FL 33165-4633 | CREDITOR ID: 473853-AC<br>MAGDALENE J JONES<br>113 MAYFIELD DR<br>ELIZABETHTON TN 37643-6194 | CREDITOR ID: 466745-AC<br>MAGDI E EL-SHAFIE<br>5207 BEHMS CT<br>PORT  RICHEY FL 34668-6430 |
| CREDITOR ID: 462503-AC<br>MAGGI L CARO<br>3160 LINDEN AVE<br>GULF  BREEZE FL 32563-5301 | CREDITOR ID: 488120-AC<br>MAGGIE A TEEL & TOMMY J TEEL<br>JT TEN<br>PO BOX 398<br>ROBERTSDALE AL 36567-0398 | CREDITOR ID: 474893-AC<br>MAHENDRA KOOMRAL<br>19100 SW 125TH AVE<br>MIAMI FL 33177-3823 |
| CREDITOR ID: 477959-AC<br>MAHLON F MCINTYRE<br>6627 RENSSALAER DR<br>BRADENTON FL 34207-5555 | CREDITOR ID: 460124-AC<br>MAI LYNNE BILLINGS<br>8454 BLACKSTONE ST<br>SPRING  HILL FL 34608-5410 | CREDITOR ID: 485921-AC<br>MAITA POST SINGER<br>3073 BAYSHORE DR<br>TALLAHASSEE FL 32309-2205 |
| CREDITOR ID: 482469-AC<br>MAITEE M PRIETO<br>10806 4TH AVENUE GULF<br>MARATHON FL 33050-3013 | CREDITOR ID: 481415-AC<br>MAJORIE ANN PEELER<br>567 GROVE AVE<br>HARAHAN LA 70123-3945 | CREDITOR ID: 467226-AC<br>MALACHY M FARMER<br>2712 DILWORTH HEIGHTS LN<br>CHARLOTTE NC 28209-1458 |
| CREDITOR ID: 462137-AC<br>MALCOLM E CAIN & CHARLOTTE B<br>CAIN JT TEN<br>1104 APPLE ST<br>VIDALIA LA 71373-3820 | CREDITOR ID: 471427-AC<br>MALCOLM HERNANDEZ<br>PO BOX 127746<br>HIALEAH FL 33012-1629 | CREDITOR ID: 472137-AC<br>MALCOLM HOPE & CYNTHIA G<br>HOPE JT TEN<br>3065 THREE CHOPT RD<br>GUM  SPRING VA 23065-2173 |
| CREDITOR ID: 461845-AC<br>MALCOLM J BURKE JR<br>4061 BAUDELAIRE DR<br>MARRERO LA 70072-6215 | CREDITOR ID: 462294-AC<br>MALCOLM J CAMPBELL<br>4000 MACHUPE DR<br>LOUISVILLE KY 40241-1536 | CREDITOR ID: 469942-AC<br>MALCOLM J GUILBEAU<br>115 E SALTILLA ST<br>NEW  IBERIA LA 70563-1323 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 469944-AC
MALCOLM J GUILBEAU & ROSE
MARIE GUILBEAU JT TEN
115 E SALTILLA ST
NEW IBERIA LA 70563-1323

CREDITOR ID: 469943-AC
MALCOLM J GUILBEAU & ROSE
GILBEAU TEN COM
115 E SALTILLA ST
NEW IBERIA LA 70563-1323

CREDITOR ID: 470232-AC
MALCOLM J HALL
302 DAPHNE LN
MONTGOMERY AL 36108-5606

CREDITOR ID: 459696-AC
MALCOLM LEE BELK
14229 MAPLE HOLLOW LN
CHARLOTTE NC 28227-8505

CREDITOR ID: 492562-AC
MALCOLM WHITELAW
3165 N ATLANTIC AVE
A 309
COCOA BEACH FL 32931

CREDITOR ID: 469284-AC
MALENDA L GOODWIN
73 LINCOLN RD
TAYLORS SC 29687-2228

CREDITOR ID: 469275-AC
MALENDA L GOODWIN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EDWARD K GOODWIN
73 LINCOLN RD
TAYLORS SC 29687-2228

CREDITOR ID: 492423-AC
MALIA J MONTAGUE
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 466802-AC
MALIKA ELLIOTT
2306 PLANTATION DR
LOUISVILLE KY 40216-5352

CREDITOR ID: 492268-AC
MALINDA C DANIEL
305 HAMMOND DR
GRIFFIN GA 30224-4021

CREDITOR ID: 459262-AC
MALINDA G BARNETT & DONALD W
BARNETT JT TEN
509 ANNISTON DR
LEXINGTON KY 40505-2230

CREDITOR ID: 491326-AC
MALINDA G WILSON
10018 MESITA DR
DALLAS TX 75217-3045

CREDITOR ID: 458968-AC
MALINDA T BAKER
135 WEDGEWOOD DR
GREENVILLE SC 29609-3844

CREDITOR ID: 471228-AC
MALISA LYNN HELTON
RR 1 BOX 110D
ROCKFORD AL 35136-9619

CREDITOR ID: 463300-AC
MALISSA A CLARK
63 LEE ROAD 2005
SMITHS STA AL 36877-2418

CREDITOR ID: 486558-AC
MALVIN AARON SNUGGS JR
4037 BOWEN S GROCERY RD
MCCOLL SC 29570

CREDITOR ID: 486333-AC
MALVINE B SMITH
4008 COUNTRY DR
BOURG LA 70343-3605

CREDITOR ID: 470859-AC
MAMIE J HASKETT
300 HAVENHURST DR
TAYLORS SC 29687-3833

CREDITOR ID: 473282-AC
MAMIE JENKINS
1731 NW 36TH TER
FORT LAUDERDALE FL 33311-4112

CREDITOR ID: 461469-AC
MAMIE L BROWN
113 BOXWOOD DR
ENTERPRISE AL 36330-8143

CREDITOR ID: 473555-AC
MAMIE L JOHNSON
C/O MAMIE JENKINS
1731 NW 36TH TER
FORT LAUDERDALE FL 33311-4112

CREDITOR ID: 487923-AC
MAMIE R TANNER
RR 1 BOX 89
EVERGREEN AL 36401-9716

CREDITOR ID: 468016-AC
MANDY L FRANKENSTEIN
930 FULTON ST
SUMTER SC 29153-5812

CREDITOR ID: 477501-AC
MANDY LEIGH MAYNARD
1431 N 64TH WAY
HOLLYWOOD FL 33024-5809

CREDITOR ID: 480735-AC
MANDY OWEN
308 WOODLAWN DR
KEENE TX 76059-2024

CREDITOR ID: 490422-AC
MANDY WEST
270 MILAM BRIDGE RD SW
EUHARLEE GA 30120-6049

CREDITOR ID: 471874-AC
MANFRED K HOFMANN
3430 ALLEGHENY CT
NAPLES FL 34120

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467761-AC<br>MANITA FONTAINE<br>PO BOX 530371<br>MIAMI FL 33153-0371 | CREDITOR ID: 466245-AC<br>MANUEL D DUBON<br>2948 NW 95TH ST<br>MIAMI FL 33147-2324 | CREDITOR ID: 489111-AC<br>MANUEL J TURNES & MARIA E<br>TURNES JT TEN<br>10376 SW 9TH TER<br>MIAMI FL 33174-2762 |
| CREDITOR ID: 479015-AC<br>MANUELA B MOFFITT<br>142 DRISKELL ST NE<br>PALM BAY FL 32907-1549 | CREDITOR ID: 479983-AC<br>MARANDA L NELSON<br>19 SPRING ST<br>PIEDMONT SC 29673-1117 | CREDITOR ID: 487371-AC<br>MARANDA N STONE<br>19 SPRING ST<br>PIEDMONT SC 29673-1117 |
| CREDITOR ID: 486334-AC<br>MARC A SMITH<br>2334 SE WALD ST<br>PORT SAINT LUCIE FL 34984-5255 | CREDITOR ID: 463156-AC<br>MARC BRIAN CHRISMAN<br>2230 LYNX RUN<br>NORTH PORT FL 34288-8692 | CREDITOR ID: 464790-AC<br>MARC CUSTODE<br>1488 SLAGLE RD<br>BAKERSVILLE NC 28705-7049 |
| CREDITOR ID: 482128-AC<br>MARC E PONEY<br>4444 HAMILTON AVE APT 2<br>SAN JOSE CA 95130-1475 | CREDITOR ID: 475943-AC<br>MARC H LEVIN<br>8102 POND SHADOW LN<br>TAMPA FL 33635-6333 | CREDITOR ID: 459070-AC<br>MARC J BALLIER<br>2260 INDUSTRY ST<br>NEW ORLEANS LA 70122-6714 |
| CREDITOR ID: 472172-AC<br>MARC L HORN<br>5405 REATA WAY<br>ORLANDO FL 32810-3349 | CREDITOR ID: 464196-AC<br>MARCEL B COTE<br>5100 SW 90TH AVE APT 305<br>COOPER CITY FL 33328-3629 | CREDITOR ID: 492678-AC<br>MARCEL M METOYER<br>920 MAIN ST APT 34<br>SOUTH WILLIAMS PORT PA 17702 |
| CREDITOR ID: 475527-AC<br>MARCEL R LAVOIE<br>37251 CHANCEY RD<br>ZEPHYRHILLS FL 33541-6610 | CREDITOR ID: 474256-AC<br>MARCELLA J KELLEY<br>5509 COUNTY ROAD 209 S<br>GREEN COVE SPRINGS FL 32043-8114 | CREDITOR ID: 464157-AC<br>MARCELLA M CORSO & KENNETH G<br>CORSO JT TEN<br>9265 REGATTA CIR<br>SPRING HILL FL 34606-1672 |
| CREDITOR ID: 471273-AC<br>MARCELLA M HENDERSON & RAY<br>CHARLES HENDERSON JT TEN<br>1170 COUNTY ROAD 50<br>TUSKEGEE AL 36083-5514 | CREDITOR ID: 464718-AC<br>MARCELLA S CUMMINGS<br>4410 22ND ST N<br>ST PETERSBURG FL 33714-4121 | CREDITOR ID: 462096-AC<br>MARCELLA WALKER CABLE<br>PO BOX 338<br>CEDAR VALE KS 67024-0338 |
| CREDITOR ID: 461289-AC<br>MARCELLE BROOKS<br>6127 POPLAR RD<br>ALBAN GA 31705-5244 | CREDITOR ID: 470023-AC<br>MARCIA A GUSTAFSON & TIMOTHY<br>J GUSTAFSON JT TEN<br>201 WOODVIEW WAY<br>BRADENTON FL 34212-9005 | CREDITOR ID: 479717-AC<br>MARCIA A MURPHY<br>PO BOX 341<br>TAVERNIER FL 33070-0341 |
| CREDITOR ID: 473307-AC<br>MARCIA ANN JENNINGS & RODGER<br>MILLS JENNINGS JT TEN<br>508 AQUINAS AVE<br>FAYETTEVILLE NC 28311-1125 | CREDITOR ID: 476374-AC<br>MARCIA ANN LOSINSKI<br>15400 SW 83RD AVE<br>MIAMI FL 33157-2258 | CREDITOR ID: 458914-AC<br>MARCIA BAIRD & JAMES BAIRD<br>JT TEN<br>9203 DEBOLD KOEBEL RD<br>PLEASANT PLAIN OH 45162-9355 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462111-AC<br>MARCIA CADOGAN<br>3121 NW 47TH TER # B4406<br>LAUDERDALE  LAKES FL 33319-6618 | CREDITOR ID: 466956-AC<br>MARCIA ERHARDT & BRUCE<br>ERHARDT JT TEN<br>59 CARDINAL DR # A<br>ORMOND  BEACH FL 32176-7603 | CREDITOR ID: 488762-AC<br>MARCIA H TORPEY & GREGORY A<br>TORPEY JT TEN<br>1891 IVANHOE CT<br>LOUISVILLE KY 40205-1435 |
| CREDITOR ID: 472459-AC<br>MARCIA HUDSON<br>409 MARSHALL ST<br>ROANOKE  RAPIDS NC 27870-2121 | CREDITOR ID: 473556-AC<br>MARCIA JOHNSON<br>3211 SW 39TH CT<br>HOLLYWOOD FL 33023-6367 | CREDITOR ID: 457885-AC<br>MARCIA K AICHELE<br>8300 TRAKIA CT<br>LOUISVILLE KY 40219-5271 |
| CREDITOR ID: 469399-AC<br>MARCIA L GRADY<br>136 BISMARK CT T<br>OCOEE FL 34761-4304 | CREDITOR ID: 477674-AC<br>MARCIA L MCCONNELL<br>107 PEBBLEBROOK DR<br>KNIGHTDALE NC 27545-9610 | CREDITOR ID: 482437-AC<br>MARCIA L PRICE<br>2243 MAPLE LEAF DR E<br>JACKSONVILLE FL 32211-3937 |
| CREDITOR ID: 491241-AC<br>MARCIA LEE WILLOUGHBY<br>160 LINCOLN AVE<br>LEXINGTON KY 40502-1514 | CREDITOR ID: 475445-AC<br>MARCIA M LARSON<br>131 WALKER AVE N<br>WAYZATA MN 55391-1045 | CREDITOR ID: 460131-AC<br>MARCIANNE BILLOCK & BRUCE D<br>BILLOCK JT TEN<br>4471 CAUSEWAY DR NE<br>LOWELL MI 49331-9412 |
| CREDITOR ID: 458969-AC<br>MARCIE KAY BAKER<br>4344 SPRING LN<br>LAKELAND FL 33811-2506 | CREDITOR ID: 479639-AC<br>MARCIE MULWITZ<br>430 RICHPOND ROAD<br>BOWLING  GREEN KY 42104-5442 | CREDITOR ID: 490698-AC<br>MARCILLA WHITLOCK<br>765 BELL RD<br>LULA GA 30554-4008 |
| CREDITOR ID: 463232-AC<br>MARCOS P CISNEROS III<br>2830 HOUSTON ST<br>SAN  ANGELO TX 76901-2960 | CREDITOR ID: 457850-AC<br>MARCUM G ADKINS<br>407 LIBERTY DR<br>SMYRNA TN 37167-7204 | CREDITOR ID: 479536-AC<br>MARCUS A MOUNT<br>5347 SINK CREEK LN<br>MARIANNA FL 32448-7207 |
| CREDITOR ID: 461470-AC<br>MARCUS B BROWN<br>PO BOX 124<br>RHODHISS NC 28667-0124 | CREDITOR ID: 462649-AC<br>MARCUS B CARTER<br>PO BOX 283<br>KINGSLAND GA 31548-0283 | CREDITOR ID: 469596-AC<br>MARCUS B GREEN<br>1015 RIDGE RD<br>ANGIER NC 27501-7922 |
| CREDITOR ID: 461979-AC<br>MARCUS BUSH & WANDA BUSH<br>JT TEN<br>49 HIDDEN VALLEY CT<br>DEATSVILLE AL 36022-2639 | CREDITOR ID: 485331-AC<br>MARCUS D SELF<br>4304 LINDSAY LN<br>FORT  WORTH TX 76117-3905 | CREDITOR ID: 478704-AC<br>MARCUS GREER MILLER<br>3863 WILLOW HOLW<br>DOUGLASVILLE GA 30135-2732 |
| CREDITOR ID: 491792-AC<br>MARCUS J WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 | CREDITOR ID: 466786-AC<br>MARCUS L ELLENBURG SR<br>PO BOX 949<br>PICKENS SC 29671-0949 | CREDITOR ID: 485243-AC<br>MARCUS M SEARCY & TERESA ANN<br>SEARCY JT TEN<br>7004 HYDE GROVE AVE<br>JACKSONVILLE FL 32210-2708 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 464485-AC
MARCUS R CRIMES
1013 TUSCALOOSA AVE SW APT F
BIRMINGHAM AL 35211-1622

CREDITOR ID: 468992-AC
MARCUS R GIPPERT
876 FAIRVIEW AVE
PRATTVILLE AL 36066-5124

CREDITOR ID: 485751-AC
MARCUS R SHUMAN
9867 OXFORD STATION DR
JACKSONVILLE FL 32221-3233

CREDITOR ID: 467161-AC
MARCY N FAIN
426 POWDER BAG CREEK RD
HARTWELL GA 30643-4263

CREDITOR ID: 461754-AC
MARDESIA A BULLOCK
117 CARVER DR
PILAYUNE MS 39466-3607

CREDITOR ID: 474062-AC
MAREA B KAMPHAUS & THOMAS M
KAMPHAUS JT TEN
3919 CARRINGTON WAY
HAMILTON OH 45011-7154

CREDITOR ID: 458875-AC
MARGARET A BAILEY
726 SW HORRY ST
MADISON FL 32340-1821

CREDITOR ID: 461290-AC
MARGARET A BROOKS
1498 SECRETARIAT DR
HELENA AL 35080-4143

CREDITOR ID: 463906-AC
MARGARET A CONNOLLY
12460 BRADY PLACE BLVD
JACKSONVILLE FL 32223-5524

CREDITOR ID: 466205-AC
MARGARET A DRIVON
8705 STEAMBOAT LN
RIVER  RIDGE LA 70123-3640

CREDITOR ID: 466590-AC
MARGARET A ECKER
648 1/2 S DUNSMUIR AVE
LOS  ANGELES CA 90036-4079

CREDITOR ID: 467328-AC
MARGARET A FELLERS
415 LORI CIR
CHUCKEY TN 37641-6148

CREDITOR ID: 467560-AC
MARGARET A FISH
4994 VANDIVEER RD
JACKSONVILLE FL 32210-8314

CREDITOR ID: 470542-AC
MARGARET A HARDWAY &
FRANKLIN E HARDWAY JT TEN
211 SW MONROE CIR N
ST  PETERSBURGH FL 33703-1318

CREDITOR ID: 473021-AC
MARGARET A JACKSON
2365 ABINGTON RD
COLUMBUS OH 43221-3115

CREDITOR ID: 473359-AC
MARGARET A JOBES & KEVIN R
JOBES JT TEN
912 5TH ST
PORT  ORANGE FL 32129-3244

CREDITOR ID: 478323-AC
MARGARET A MELANSON
600 JILL CT
MCDONOUGH GA 30252-7428

CREDITOR ID: 478706-AC
MARGARET A MILLER & FRANK S
LOWRY V JT TEN
C/O GARY MILLER
725 E BUTTER RD
YORK PA 17402-8026

CREDITOR ID: 478705-AC
MARGARET A MILLER & FRANK S
LOWRY JT TEN
725 E BUTTER RD
YORK PA 17402-8026

CREDITOR ID: 480416-AC
MARGARET A ODDO
11112 S MEMORIAL PKWY UNIT O3
HUNTSVILLE AL 35803-2188

CREDITOR ID: 482772-AC
MARGARET A RAMPEY
4291 SATINWOOD DR
LAS  VEGAS NV 89147-4906

CREDITOR ID: 484335-AC
MARGARET A RUHLMAN & RICHARD
L RUHLMAN JT TEN
10100 HILLVIEW RD
APT 2401 TERRACE 2
PENSACOLA FL 32514

CREDITOR ID: 485706-AC
MARGARET A SHORT
4042 SUBURBAN LN
NORTH  PORT FL 34287-7230

CREDITOR ID: 486335-AC
MARGARET A SMITH & WILLIAM R
SMITH JT TEN
3304 FOREST BROOK XING
GAINESVILLE GA 30507-9448

CREDITOR ID: 488259-AC
MARGARET A THILGES
PO BOX 560951
ROCKLEDGE FL 32956-0951

CREDITOR ID: 476979-AC
MARGARET A WILLIAMSON
TRUSTEE MARGARET A
WILLIAMSON REVOCABLE TRUST
U/A/D 1/26/90
2720 BEAUCLERC RD
JACKSONVILLE FL 32257-5602

CREDITOR ID: 459465-AC
MARGARET ADELLE BAUGH &
ALVIN WAYNE BAUGH JT TEN
340 WILDWOOD DR
JACKSON AL 36545-2326

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464082-AC<br>MARGARET ANN COPSY<br>PO BOX 1842<br>BUNNELL FL 32110-1842 | CREDITOR ID: 464135-AC<br>MARGARET ANN CORN<br>6312 N DREXEL BLVD<br>OKLAHOMA CITY OK 73112-4233 | CREDITOR ID: 464220-AC<br>MARGARET ANN COULTER<br>PO BOX 10035<br>BRADENTON FL 34282-0035 |
| CREDITOR ID: 472234-AC<br>MARGARET ANN HOSTETLER &<br>JERRY AUSTIN HOSTETLER JT<br>TEN<br>408 S PERRY AVE<br>FORT MEADE FL 33841-3616 | CREDITOR ID: 481979-AC<br>MARGARET ANN PITTMAN<br>3470 LIVINGSTON RD<br>GAINESVILLE GA 30501-7529 | CREDITOR ID: 481980-AC<br>MARGARET ANN PITTMAN & JOHN<br>R PITTMAN JT TEN<br>3470 LIVINGSTON RD<br>GAINESVILLE GA 30501-7529 |
| CREDITOR ID: 467305-AC<br>MARGARET ANNE FEARS<br>2771 CAROL ST<br>MARIANNA FL 32448-4516 | CREDITOR ID: 490723-AC<br>MARGARET ARMSTRONG WHITTLE<br>203 ARNOLD ST<br>ANDALUSIA AL 36420-2603 | CREDITOR ID: 458551-AC<br>MARGARET ARNOLD<br>832 MENDOZA DR<br>KISSIMMEE FL 34758-3411 |
| CREDITOR ID: 458832-AC<br>MARGARET B BAGWELL<br>3549 BREVARD RD<br>HENDERSONVILLE NC 28791-4033 | CREDITOR ID: 464323-AC<br>MARGARET B COYLE<br>105 FINCH CT<br>LA PLACE LA 70068-3014 | CREDITOR ID: 464324-AC<br>MARGARET B COYLE & JOHN W<br>COYLE JT TEN<br>105 FINCH CT<br>LA PLACE LA 70068-3014 |
| CREDITOR ID: 470233-AC<br>MARGARET B HALL<br>24405 SW MARTIN HWY<br>OKEECHOBEE FL 34974-2124 | CREDITOR ID: 476046-AC<br>MARGARET B LILES<br>PO BOX 1148<br>MONTGOMERY AL 36101-1148 | CREDITOR ID: 477086-AC<br>MARGARET B MARSOCCI<br>3114 S 22ND ST<br>FORT PIERCE FL 34982-6436 |
| CREDITOR ID: 481981-AC<br>MARGARET B PITTMAN<br>12112 WARD LINE RD<br>BOGALUSA LA 70427-1020 | CREDITOR ID: 487300-AC<br>MARGARET B STILZ<br>260 CHENOWETH LN APT 4<br>LOUISVILLE KY 40207-2634 | CREDITOR ID: 475485-AC<br>MARGARET BOK LATIMER &<br>MICHAEL L LATIMER JT TEN<br>4906 LOFTY PINES CIR E<br>JACKSONVILLE FL 32210-7964 |
| CREDITOR ID: 463704-AC<br>MARGARET C COLLIER<br>2117 SHAFFER PL<br>ORLANDO FL 32806-3317 | CREDITOR ID: 465229-AC<br>MARGARET C DAY CUST<br>JOSEPHINE ELIZABETH DAY UNIF<br>TRANS TO MINORS ACT<br>4444 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-5943 | CREDITOR ID: 465231-AC<br>MARGARET C DAY CUST MARGARET<br>LOUISA DAY UNIF TRANS TO MIN<br>ACT FL<br>4444 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-5943 |
| CREDITOR ID: 476541-AC<br>MARGARET C LUKASZEWSKI<br>414 VASSAR LN<br>DESPLAINES IL 60016-2037 | CREDITOR ID: 487299-AC<br>MARGARET C STILWELL<br>4911 FOREST LAKE PL<br>COLUMBIA SC 29206-4965 | CREDITOR ID: 491207-AC<br>MARGARET C WILLIFORD &<br>THOMAS L WILLIFORD JR JT TEN<br>51 CURR WELL DR<br>BENSON NC 27504-6260 |
| CREDITOR ID: 467906-AC<br>MARGARET CARTER FOWLE<br>604 NORTHBROOK DR<br>RALEIGH NC 27609-5512 | CREDITOR ID: 463897-AC<br>MARGARET D CONNER<br>7337 MADRID RD<br>BROOKSVILLE FL 34613-5331 | CREDITOR ID: 464684-AC<br>MARGARET D CULPEPPER<br>221 LEIGH DR<br>PRATTVILLE AL 36067-6200 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 466191-AC
MARGARET D DRIGGERS
620 LAKE STONE CIR
PONTE VEDRA BEACH FL 32082-4395

CREDITOR ID: 474351-AC
MARGARET D KENNEDY & JOHN D
KENNEDY JT TEN
8886 SW 7TH ST
BOCA RATON FL 33433-4642

CREDITOR ID: 474352-AC
MARGARET D KENNEDY & LINDA
YOUNG & YOLANDA HASENAUER JT
TEN
8886 SW 7TH ST
BOCA RATON FL 33433-4642

CREDITOR ID: 480362-AC
MARGARET D OATES
421 KING RD
CLINTON NC 28328-8720

CREDITOR ID: 474011-AC
MARGARET DAY JULIAN
2738 ARAPAHOE AVE
JACKSONVILLE FL 32210-5918

CREDITOR ID: 465557-AC
MARGARET DESELLE & DAVID
DESELLE TEN COM
24A PETE PAUL RD
DEVILLE LA 71328-9190

CREDITOR ID: 479210-AC
MARGARET DIANE MOORE &
RONALD EUGENE MOORE JT TEN
7806 BLAIRWOOD CIR N
LAKE WORTH FL 33467-1804

CREDITOR ID: 466160-AC
MARGARET DRAGONE
48 CLEMENS AVE
TRUMBULL CT 06611-1956

CREDITOR ID: 468618-AC
MARGARET E GATLIFF
PO BOX 385
GIBSON GA 30810-0385

CREDITOR ID: 469389-AC
MARGARET E GRACE
2203 N GORDON ST
PLANT CITY FL 33563-2047

CREDITOR ID: 477952-AC
MARGARET E MCINNIS
1521 6TH ST W
PALMETTO FL 34221-4415

CREDITOR ID: 477951-AC
MARGARET E MCINNIS
1521 6TH ST W
PALMETTO FL 34221-4415

CREDITOR ID: 478418-AC
MARGARET E MERKLE & THOMAS O
MERKLE JT TEN
450 FERRIS DR NW
PORT CHARLOTTE FL 33952-6620

CREDITOR ID: 481710-AC
MARGARET E PEYTON
1214 W 13TH ST
JACKSONVILLE FL 32209-5613

CREDITOR ID: 484987-AC
MARGARET E SCHMIDT
2468 SCOTTVILLE AVE
DELTONA FL 32725-2230

CREDITOR ID: 490751-AC
MARGARET E WIENKERS
9701 SUNNY HILL CIR
BAINBRIDGE ISLAND WA 98110

CREDITOR ID: 491242-AC
MARGARET E WILLOUGHBY &
DANIEL M WILLOUGHBY JT TEN
PO BOX 900
BELLEVIEW FL 34421-0900

CREDITOR ID: 485221-AC
MARGARET ELLEN STRIMPLE
SCRUGGS
2616 EVERGREEN RD
LYNCHBURG VA 24503

CREDITOR ID: 458552-AC
MARGARET F ARNOLD
150 HAMMOND AVE
WEST COLUMBIA SC 29169-4532

CREDITOR ID: 462295-AC
MARGARET F CAMPBELL
6230 SW 26TH ST
MIRAMAR FL 33023-3910

CREDITOR ID: 467495-AC
MARGARET FILLYAW
22577 144TH ST
LIVE OAK FL 32060-5376

CREDITOR ID: 467851-AC
MARGARET FORTE
ATTN MARGARET SANFELIPPO
2524 ROXBURY RD
WINTER PARK FL 32789-3434

CREDITOR ID: 488614-AC
MARGARET G TILLMAN
PO BOX 95
FAIRFIELD NC 27826-0095

CREDITOR ID: 468616-AC
MARGARET GATHERWRIGHT
2106 CREST RD
CINCINNATI OH 45240-2065

CREDITOR ID: 469320-AC
MARGARET GORDON
10 PICKETTVILLE RD
JACKSONVILLE FL 32220-2614

CREDITOR ID: 460250-AC
MARGARET H BLACKWELL
1321 ROCKWOOD AVE
BURLINGTON NC 27215-3426

CREDITOR ID: 468934-AC
MARGARET H GILLIAM
2764 BAIRDS CREEK RD
VILAS NC 28692-9248

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472664-AC<br>MARGARET H HUNTER<br>10 HIGHLAND TER<br>LIBERTY SC 29657-1121 | CREDITOR ID: 458707-AC<br>MARGARET H LAFFERTY AUSTIN<br>5150 SHARON RD # 102<br>CHARLOTTE NC 28210-4720 | CREDITOR ID: 489277-AC<br>MARGARET H VANDENBOSSCHE<br>PO BOX 7088<br>SUN  CITY FL 33586-7088 |
| CREDITOR ID: 470867-AC<br>MARGARET HASSETT<br>1406 PROVIDENCE BLVD<br>DELTONA FL 32725-7437 | CREDITOR ID: 491708-AC<br>MARGARET I WOOTEN<br>6635 TY PL<br>MERIDIAN MS 39305-9666 | CREDITOR ID: 462296-AC<br>MARGARET J CAMPBELL<br>9461 SHAVER DR<br>BROOKSVILLE FL 34601-5312 |
| CREDITOR ID: 465344-AC<br>MARGARET J DEES & MICHAEL K<br>DEES JT TEN<br>2200 NE WALDO RD LOT 17<br>GAINESVILLE FL 32609-3983 | CREDITOR ID: 470044-AC<br>MARGARET J GUYADEEN<br>2196 WHITEWOOD AVE<br>SPRING  HILL FL 34609-5057 | CREDITOR ID: 492604-AC<br>MARGARET J MAHER<br>4 SUMMIT ST<br>TARRYTOWN NY 10591 |
| CREDITOR ID: 483994-AC<br>MARGARET J ROGERS & FRANK R<br>ROGERS JT TEN<br>13330 OLD PLANK RD<br>JACKSONVILLE FL 32220-1054 | CREDITOR ID: 489077-AC<br>MARGARET J TURNER<br>11306 PANHANDLE RD<br>HAMPTON GA 30228-1585 | CREDITOR ID: 480121-AC<br>MARGARET JOAN NICHOLS<br>3259 MEDINA AVE<br>FORT  WORTH TX 76133-1650 |
| CREDITOR ID: 473358-AC<br>MARGARET JOBES<br>912 5TH ST<br>PORT  ORANGE FL 32129-3244 | CREDITOR ID: 457851-AC<br>MARGARET K ADKINS<br>623 AMANDA FURNACE DR<br>ASHLAND KY 41101-2103 | CREDITOR ID: 470388-AC<br>MARGARET K HAMRICK<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206-2123 |
| CREDITOR ID: 470389-AC<br>MARGARET K HAMRICK CUST<br>RONALD K HAMRICK UND UNIF<br>GIFT MIN ACT SC<br>6401 EXUM DR<br>WEST  COLUMBIA SC 29169-7185 | CREDITOR ID: 470387-AC<br>MARGARET K HAMRICK CUST<br>MARGARET E HAMRICK UND UNIF<br>GIFT MIN ACT SC<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206-2123 | CREDITOR ID: 470386-AC<br>MARGARET K HAMRICK CUST<br>JUSTIN HAMRICK UND UNIF GIFT<br>MIN ACT SC<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206-2123 |
| CREDITOR ID: 470384-AC<br>MARGARET K HAMRICK CUST<br>JASON LEE HAMRICK UNIF GIFT<br>MN ACT SC<br>6342 WESTSHORE RD<br>COLUMBIA SC 29206-2123 | CREDITOR ID: 464995-AC<br>MARGARET KELLY DAVIDSON<br>1024 FOREST AVE<br>BURTON MI 48509-1902 | CREDITOR ID: 474630-AC<br>MARGARET KINSEY & GENE<br>KINSEY JT TEN<br>3304 MAYNARD CIR<br>GAINESVILLE GA 30506-3732 |
| CREDITOR ID: 458375-AC<br>MARGARET L ANDREWS<br>8102 BAZAINE DR<br>JACKSONVILLE FL 32210-2402 | CREDITOR ID: 459593-AC<br>MARGARET L BEATY<br>4102 BIRCH ST<br>MACCLENNY FL 32063-5014 | CREDITOR ID: 459625-AC<br>MARGARET L BECKER<br>217 RAMONA ST<br>SAN  MATEO CA 94401-2521 |
| CREDITOR ID: 460191-AC<br>MARGARET L BITTOF<br>1120 DETROIT ST<br>JACKSONVILLE FL 32254-2401 | CREDITOR ID: 462650-AC<br>MARGARET L CARTER<br>317 E MAIN ST<br>LAKE  CITY SC 29560-2115 | CREDITOR ID: 465639-AC<br>MARGARET L DIAMOND<br>131 CASA CT<br>TAVERNIER FL 33070-3001 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492643-AC<br>MARGARET L DOLL TTEE<br>U/A DTD 05/25/05<br>MARGARET L DOLL TRUST<br>10113 ORANGE GROVE DRIVE<br>TAMPA FL 33618 | CREDITOR ID: 468235-AC<br>MARGARET L FULLER<br>13050 MOUNT PLEASANT RD<br>JACKSONVILLE FL 32225-1226 | CREDITOR ID: 471274-AC<br>MARGARET L HENDERSON &<br>EUGENE HENDERSON JT TEN<br>95 TURKEY TRL<br>WARNE NC 28909-7718 |
| CREDITOR ID: 476191-AC<br>MARGARET L LLOYD<br>711 AMELIA DR<br>FERNANDINA  BEACH FL 32034-2401 | CREDITOR ID: 481211-AC<br>MARGARET L PATINO<br>1842 LONGLEAF RD<br>COCOA FL 32926-6447 | CREDITOR ID: 484270-AC<br>MARGARET L ROWLEY<br>3240 S VALLEY VIEW AVE<br>SPRINGFIELD MO 65804-4518 |
| CREDITOR ID: 488347-AC<br>MARGARET L THOMAS<br>294 WRIGHT AVE APT 146<br>GRETNA LA 70056-2654 | CREDITOR ID: 490310-AC<br>MARGARET L WELDON<br>APT 5210<br>6100 W FRIENDLY AVE<br>GREENSBORO NC 27410-4160 | CREDITOR ID: 490365-AC<br>MARGARET L WELSH<br>494 WOMBLE HILL ROAD<br>CHESTERFIELD SC 28235 |
| CREDITOR ID: 490423-AC<br>MARGARET L WEST<br>BETHEA RETIREMENT HOME<br>PO BOX 4000<br>DARLINGTON SC 29540-4099 | CREDITOR ID: 491426-AC<br>MARGARET L WINN<br>16 MAPLE DR<br>ASHFIELD MA 01330-9753 | CREDITOR ID: 480164-AC<br>MARGARET LEE NIPPER &<br>KATHLYN M NIPPER JT TEN<br>4904 PRINCE EDWARD RD<br>JACKSONVILLE FL 32210-8122 |
| CREDITOR ID: 457856-AC<br>MARGARET M ADLER CUST FOR<br>REBECCA L ADLER UND UNIF<br>GIFT MIN ACT MI<br>1003 N WATER ST<br>BAY  CITY MI 48708-5623 | CREDITOR ID: 462854-AC<br>MARGARET M CAVIN<br>3611 RICHMOND ST<br>JACKSONVILLE FL 32205-9457 | CREDITOR ID: 466110-AC<br>MARGARET M DOWIE<br>1913 DEE AVE<br>COLUMBUS GA 31903-2621 |
| CREDITOR ID: 467832-AC<br>MARGARET M FORGNONE &<br>CHARLES FORGNONE JT TEN<br>11508 SW 24TH AVE<br>GAINESVILLE FL 32607-1207 | CREDITOR ID: 468754-AC<br>MARGARET M GERMOND<br>50 JOYCE LN<br>WAYNE NJ 07470-3644 | CREDITOR ID: 470138-AC<br>MARGARET M HAINES<br>168 KRISTI DR<br>IND  HBR  BEACH FL 32937-4166 |
| CREDITOR ID: 470905-AC<br>MARGARET M HAUN<br>PO BOX 1234<br>YORK SC 29745-2234 | CREDITOR ID: 475078-AC<br>MARGARET M KUMMEL<br>321 LAKESHORE DR<br>WETUMPKA AL 36092-7632 | CREDITOR ID: 476299-AC<br>MARGARET M LONG<br>1341 SW 25TH WAY<br>BOYNTON  BEACH FL 33426-7802 |
| CREDITOR ID: 480685-AC<br>MARGARET M OTTEN<br>3249 TRIPLECROWN DR<br>N  BEND OH 45052-9712 | CREDITOR ID: 481209-AC<br>MARGARET M PATERSON<br>12108 BEAR CREEK LN<br>BAYONET  POINT FL 34667-2425 | CREDITOR ID: 481416-AC<br>MARGARET M PEELER<br>47 EKAHA ST<br>HILO HI 96720-1930 |
| CREDITOR ID: 483285-AC<br>MARGARET M RHODES<br>8235 VINING ST<br>JACKSONVILLE FL 32210-6547 | CREDITOR ID: 483518-AC<br>MARGARET M RILEY<br>1447 MAPLETON RD<br>JACKSONVILLE FL 32207-5348 | CREDITOR ID: 484257-AC<br>MARGARET M ROWE<br>1341 SW 25TH WAY<br>BOYNTON  BEACH FL 33426-7802 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470768-AC<br>MARGARET MAXINE HARSH<br>95 ELIZABETH ST APT 209<br>DELAWARE OH 43015-4307 | CREDITOR ID: 478626-AC<br>MARGARET MILLER CUST<br>CATHERINE S MILLER UNIF TRAN<br>MIN ACT MA<br>4 ROGERS ST<br>PLYMOUTH NH 03264-1208 | CREDITOR ID: 478610-AC<br>MARGARET MILLER CUST AARON W<br>MILLER UNIF TRAN MIN ACT MA<br>4 ROGERS ST<br>PLYMOUTH NH 03264-1208 |
| CREDITOR ID: 478944-AC<br>MARGARET MITCHELL & GARY B<br>MITCHELL JT TEN<br>1508 MASSACHUSETTS AVE NE<br>ST PETERSBURG FL 33703-4212 | CREDITOR ID: 479020-AC<br>MARGARET MOHAN<br>5994 ITHACA CIR W<br>LAKE WORTH FL 33463-1518 | CREDITOR ID: 484584-AC<br>MARGARET N SALYERS<br>147 WESTOVER RD<br>FRANKFORT KY 40601-3789 |
| CREDITOR ID: 481026-AC<br>MARGARET PARKER<br>9430 CHESTATEE CT<br>GAINESVILLE GA 30506-5955 | CREDITOR ID: 480372-AC<br>MARGARET POSEY OBERLEITNER<br>2334 COUNCIL LN<br>BUFORD GA 30519-8008 | CREDITOR ID: 458645-AC<br>MARGARET R ATKINS<br>10417 N ALTMAN ST<br>TAMPA FL 33612-6305 |
| CREDITOR ID: 461677-AC<br>MARGARET R BUCHANAN<br>6108 YORKSHIRE DR<br>COLUMBIA SC 29209-1830 | CREDITOR ID: 465465-AC<br>MARGARET R DENMARK<br>2407 LOTUS RD E<br>JACKSONVILLE FL 32211-4168 | CREDITOR ID: 468216-AC<br>MARGARET R FULCHER<br>4916 NW FORLANO ST<br>PORT ST LUCIE FL 34983-2312 |
| CREDITOR ID: 458466-AC<br>MARGARET REBECCA ARBAN<br>6715 PAUL MAR DR<br>LANTANA FL 33462-3941 | CREDITOR ID: 466636-AC<br>MARGARET REBECCA EDGEMON<br>1839 HIGHWAY 231<br>LACEYS SPRING AL 35754-3432 | CREDITOR ID: 481795-AC<br>MARGARET ROGERS PHILLIPS<br>100 GERALD RD<br>MORGANTON NC 28655 |
| CREDITOR ID: 459541-AC<br>MARGARET ROPP BEAL<br>613 CHESTER DR<br>LAKELAND FL 33803-3054 | CREDITOR ID: 460970-AC<br>MARGARET S BRANHAM<br>BATTERY PT<br>861 DILLS BLUFF RD<br>CHARLESTON SC 29412-4702 | CREDITOR ID: 464529-AC<br>MARGARET S CROLEY<br>8613 MAGNOLIA ST<br>GIBSONTON FL 33534-4503 |
| CREDITOR ID: 466878-AC<br>MARGARET S EMES<br>809 NE 1ST CT<br>DELRAY BEACH FL 33483-5411 | CREDITOR ID: 482311-AC<br>MARGARET S POWER & M L POWER<br>TRUSTEES U-A DTD 10-25-96<br>THE MARGARET S POWER<br>REVOCABLE TRUST<br>3573 BOONE PARK AVE<br>JACKSONVILLE FL 32205-8432 | CREDITOR ID: 485682-AC<br>MARGARET S SHOE<br>867 SOUTHWEST DR<br>DAVIDSON NC 28036-7910 |
| CREDITOR ID: 489737-AC<br>MARGARET S WALL<br>13724 BALDWIN MILL RD<br>BALDWIN MD 21013-9703 | CREDITOR ID: 490790-AC<br>MARGARET S WILDE & KATHERINE<br>W BRYAN JT TEN<br>4378 FIRETOWER RD NE<br>NORWOOD GA 30821-9788 | CREDITOR ID: 484878-AC<br>MARGARET SCARINGE<br>14 ABERDEEN RD<br>NEW HYDE PARK NY 11040-2102 |
| CREDITOR ID: 486684-AC<br>MARGARET SPARKS<br>8590 ACREDALE DR<br>WEST CHESTER OH 45069-6856 | CREDITOR ID: 487313-AC<br>MARGARET ST JOHN<br>6136 MONROE ST<br>HOLLYWOOD FL 33023-1359 | CREDITOR ID: 458775-AC<br>MARGARET T BACCARI<br>20 SYCAMORE DR<br>HYDE PARK NY 12538-2117 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 486611-AC
MARGARET T SOMMERS &
CAROLINE T TOBLER JT TEN
268 LIVE OAK DR
VERO BEACH FL 32963-9675

CREDITOR ID: 462936-AC
MARGARET V CHAN-JACOBS
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 462935-AC
MARGARET VICTORIA CHAN
C/O MARGARET CHAN JACOBS
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 457715-AC
MARGARET W ACREE
PO BOX 65
OCOEE FL 34761-0065

CREDITOR ID: 457779-AC
MARGARET W ADAMS
406 N CALHOUN ST
QUINCY FL 32351-1720

CREDITOR ID: 477157-AC
MARGARET W MARTIN TRUSTEE
U-A DTD 07-06-01 MARGARET
W MARTIN GSTT TRUST M-B
LUCILE B WALTON
23431 HIGHWAY 301 NORTH
PARKTON NC 28371

CREDITOR ID: 477158-AC
MARGARET W MARTIN TRUSTEE OF
THE MARGARET W MARTIN GSTT
TRUST CREATED BY ERNEST C
WALTON U-A DTD 07-06-01
23431 HIGHWAY 301 NORTH
PARKTON NC 28371

CREDITOR ID: 487438-AC
MARGARET W STRATH
16 OVERLOOK RD
WAKEFIELD MA 01880-4247

CREDITOR ID: 486076-AC
MARGARET WHITESIDES SMART
TRUSTEE U-A DTD
06-10-03 MARGARET WHITESIDES
SMART LIVING TRUST
1229 MCGILL POND LN
ROCK HILL SC 29732-3162

CREDITOR ID: 491327-AC
MARGARET WILSON
5532 CINDERLANE PKWY APT C
ORLANDO FL 32808-4734

CREDITOR ID: 469203-AC
MARGARETA E GOLTRY
2504 SE 12TH PL
CAPE CORAL FL 33904-5702

CREDITOR ID: 462896-AC
MARGARETE CHADDICK
9338 WHITE OAK HWY
CHURCH POINT LA 70525-5602

CREDITOR ID: 487782-AC
MARGARETE MARY SWARTZ
3550 ERMINE PATH
PALM HARBOR FL 34684-3543

CREDITOR ID: 474481-AC
MARGARETTA A KILGORE
5101 ADDIE CT
BOYNTON BCH FL 33437-1257

CREDITOR ID: 474353-AC
MARGARETTA KENNEDY
5101 ADDIE CT
BOYNTON BCH FL 33437-1257

CREDITOR ID: 490274-AC
MARGARETTE A WEISS & MARY E
MCCROAN & JOHN S MCCROAN
JT TEN
4416 51ST ST E
BRADENTON FL 34203-4108

CREDITOR ID: 459139-AC
MARGARETTE C BARBER
10024 STEWARTSVILLE CEMETERY RD
LAURINBURG NC 28352-6186

CREDITOR ID: 476688-AC
MARGARETTE MACK
3439 HICKORYNUT ST
JACKSONVILLE FL 32208-2062

CREDITOR ID: 475734-AC
MARGARETTE S LEE
2240 SUNNINGDALE RD
KINGSPORT TN 37660-2959

CREDITOR ID: 484092-AC
MARGARITA B ROPER
PO BOX W
EMORY VA 24327-0963

CREDITOR ID: 465616-AC
MARGARITA DEWEY & STEVEN M
DEWEY JT TEN
7915 SW 140TH AVE
MIAMI FL 33183-3089

CREDITOR ID: 459408-AC
MARGART ANITA BATEMAN
435 OUTBACK COUNTRY KNL
FRANKLIN NC 28734-1088

CREDITOR ID: 467773-AC
MARGDA FONTUS
3961 NE 3RD AVE APT 3
OAKLAND PARK FL 33334-1361

CREDITOR ID: 460755-AC
MARGIE A BOWLING
122 THOMPSON RD
LEXINGTON KY 40508-2046

CREDITOR ID: 471892-AC
MARGIE ANN HOGUE
PO BOX 213
LEXINGTON KY 40588-0213

CREDITOR ID: 463971-AC
MARGIE B COOK & GEORGE E
COOK JT TEN
PO BOX 498
RYE MT 59061-0498

CREDITOR ID: 465472-AC
MARGIE B DENNEY
32645 JIM DENNY RD
DADE CITY FL 33523-7434

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466510-AC<br>MARGIE C DYCUS & HAROLD R<br>DYCUS JT TEN<br>10480 NW 20TH ST<br>PEMBROKE  PINES FL 33026-2329 | CREDITOR ID: 471952-AC<br>MARGIE C HOLLEY<br>831 1ST ST<br>ENGLEWOOD FL 34223-4446 | CREDITOR ID: 478707-AC<br>MARGIE E MILLER<br>226 E JEFFERSON ST<br>YORK SC 29745-1814 |
| CREDITOR ID: 482846-AC<br>MARGIE ELLEN RASH<br>ATTN MARGIE E LEWIS<br>103 FOREST CREST LN<br>ELIZABETHTON TN 37643-6930 | CREDITOR ID: 483876-AC<br>MARGIE F RODDY<br>231 SPRING DR<br>COLONIAL  HEIGHTS VA 23834-2432 | CREDITOR ID: 467295-AC<br>MARGIE FAWKES<br>1200 BARRYWOOD LN<br>ST  CLOUD FL 34771-9604 |
| CREDITOR ID: 467986-AC<br>MARGIE FRANCIS<br>270 IOWA AVE<br>FT  LAUDERDALE FL 33312-1819 | CREDITOR ID: 458735-AC<br>MARGIE H AVERY<br>2769 PEACHTREE RD NE APT 1<br>ATLANTA GA 30305-2946 | CREDITOR ID: 471363-AC<br>MARGIE HENRY<br>3167 NW 48TH ST<br>MIAMI FL 33142-3418 |
| CREDITOR ID: 486336-AC<br>MARGIE J SMITH<br>CO MARGIE S CAGLE<br>3819 BRANNAN DR S<br>MOBILE AL 36693-3904 | CREDITOR ID: 467145-AC<br>MARGIE L FABLE<br>231 SPRING DR<br>COLONIAL  HEIGHTS VA 23834-2432 | CREDITOR ID: 478396-AC<br>MARGIE L MERCER<br>RR 2 BOX 65B<br>GREENVILLE FL 32331-9510 |
| CREDITOR ID: 481586-AC<br>MARGIE L PERRY<br>7321 OLD FORT BAYOU RD<br>OCEAN  SPRINGS MS 39564-8186 | CREDITOR ID: 491681-AC<br>MARGIE L WOODWARD<br>2800 NE 57TH CT<br>FORT  LAUDERDALE FL 33308-2726 | CREDITOR ID: 488101-AC<br>MARGIE LEE TEASLEY<br>203 BEAUREGARD AVE<br>ANDERSON SC 29625-2316 |
| CREDITOR ID: 470234-AC<br>MARGIE LIAS HALL<br>306 NANETTE ST<br>ORLANDO FL 32839-4135 | CREDITOR ID: 460104-AC<br>MARGIE M BIERMAN<br>3921 FAIN CT<br>MONTGOMERY AL 36109-3811 | CREDITOR ID: 463020-AC<br>MARGIE M CHASON & ROBERT E<br>CHASON JT TEN<br>PO BOX 124<br>HOSFORD FL 32334-0124 |
| CREDITOR ID: 468370-AC<br>MARGIE M GALLOWAY<br>623 DRUMMOND WAY<br>FAIRDALE KY 40118-9632 | CREDITOR ID: 477437-AC<br>MARGIE M MAURIGI<br>PO BOX 2039<br>BAY  ST  LOUIS MS 39521-2039 | CREDITOR ID: 467227-AC<br>MARGIE N FARMER & ANCIL LEE<br>FARMER JT TEN<br>1285 SPRINGDALE DR<br>LOUISVILLE KY 40213-1736 |
| CREDITOR ID: 473022-AC<br>MARGIE N JACKSON<br>5733 DONNELLY AVE<br>FORT  WORTH TX 76107-5807 | CREDITOR ID: 482751-AC<br>MARGIE RAMEY<br>772 BIG ELM RD<br>CHURCH  HILL TN 37642-6612 | CREDITOR ID: 487480-AC<br>MARGIE STRICKLAND & JOE D<br>STRICKLAND JT TEN<br>107 4TH AVE NW<br>LUTZ FL 33548-4238 |
| CREDITOR ID: 474974-AC<br>MARGO JEANETTE KRATENSTEIN<br>3360 SEABREEZE LN<br>MARGATE FL 33063-8336 | CREDITOR ID: 476416-AC<br>MARGO MARIE LOVELACE<br>2150 CAPEVIEW ST<br>MERRITT  IS FL 32952-5503 | CREDITOR ID: 483826-AC<br>MARGOT J ROBINSON<br>PO BOX 387<br>EASLEY SC 29641-0387 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 484994-AC
MARGOT M SCHMITH
6236 LEEWARD CT
ORANGE  PARK FL 32003-8013

CREDITOR ID: 476743-AC
MARGOT R MADILL
8797 EAGLE CREEK RD
CINCINNATI OH 45247-2461

CREDITOR ID: 489282-AC
MARGOT VANDERGROEF & ANDREW L
VANDERGROEF JT TEN
10041 SE 98TH TERRACE
OCALA FL 34481

CREDITOR ID: 482910-AC
MARGUERITE A RAY
3735 SINGLETREE RD
CHARLOTTE NC 28227-9286

CREDITOR ID: 458151-AC
MARGUERITE B ALMODOVAR &
MICHAEL ALMODOVAR JT TEN
833 YALE RD
DELAND FL 32724-8450

CREDITOR ID: 460951-AC
MARGUERITE D BRANCH
4524 PIETY DR
NEW ORLEANS LA 70126-4752

CREDITOR ID: 465389-AC
MARGUERITE DE LA POER
PO BOX 334
NEW  YORK NY 10185-0334

CREDITOR ID: 478299-AC
MARGUERITE J MEFFORD
3819 WASHINGTON SQ # 1A
LOUISVILLE KY 40207-1922

CREDITOR ID: 473168-AC
MARGUERITE JANDOS
2945 CHEROKEE RD
ST  CLOUD FL 34772-7435

CREDITOR ID: 470081-AC
MARGUERITE L HACKETT
304 N 37TH AVE
YAKIMA WA 98902-2231

CREDITOR ID: 477940-AC
MARGUERITE L MCGUIRE
119 ELEANOR ST
PANAMA  CITY FL 32404-8163

CREDITOR ID: 459358-AC
MARGUERITE M BARTON & SHARI
LYNN HANCHEY & ROSS DAVID
MYERS JT TEN
808 W 118TH AVE
TAMPA FL 33612-4105

CREDITOR ID: 470235-AC
MARGUERITE O HALL
PO BOX 187
CRESCENT  CITY FL 32112-0187

CREDITOR ID: 462707-AC
MARGUERITE R CASH
3739 HASLETT DR E
JACKSONVILLE FL 32277-2014

CREDITOR ID: 463875-AC
MARGUERITE S CONLEY
17 AUSTIN ST
WILLIAMSTON SC 29697-1001

CREDITOR ID: 467011-AC
MARGUERITTA HELD ESTES
626 VIRGINIA AVE
ERIE PA 16505-4612

CREDITOR ID: 479984-AC
MARGURITE NELSON
3520 DURHAM RD
RALEIGH NC 27614-8117

CREDITOR ID: 486936-AC
MARI J STANTON
436 NORFOLK ST
DUNEDIN FL 34698-7924

CREDITOR ID: 462864-AC
MARI L CECIL
26145 PERCH LAKE RD
WATERTOWN NY 13601-5277

CREDITOR ID: 485180-AC
MARI V SCOTT
3009 NE 11TH ST
MINERAL  WELLS TX 76067-4125

CREDITOR ID: 458463-AC
MARIA A ARAUJO
505 DOVE LN
DESOTO TX 75115-5136

CREDITOR ID: 458431-AC
MARIA ANTONIOU
804 GULF RD
TARPON  SPRINGS FL 34689-2528

CREDITOR ID: 459473-AC
MARIA BAUM
11498 88TH TER
SEMINOLE FL 33772-3556

CREDITOR ID: 464648-AC
MARIA C CRUZ
11117 NW 43RD LN
MIAMI FL 33178-1869

CREDITOR ID: 475051-AC
MARIA C KRUZYNSKI
5681 NE 9TH AVE
FORT  LAUDERDALE FL 33334-4128

CREDITOR ID: 475183-AC
MARIA C LAGE
696 NW 135TH CT
MIAMI FL 33182-1681

CREDITOR ID: 480322-AC
MARIA C NUNEZ
5950 NW 201ST ST
HIALEAH FL 33015-4886

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463934-AC<br>MARIA CONTRERAS<br>837 KEATS AVE<br>ORLANDO FL 32809-6459 | CREDITOR ID: 464188-AC<br>MARIA COSTELLO<br>5025 ARECA PALM ST<br>COCOA FL 32927-2035 | CREDITOR ID: 468941-AC<br>MARIA D GILLIHAN<br>440 BLUFF MT DR<br>WALLAND TN 37886 |
| CREDITOR ID: 469582-AC<br>MARIA D GREEN CUST ELIZABETH<br>GREEN UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>7125 SW 70TH AVE<br>MIAMI FL 33143-3029 | CREDITOR ID: 469601-AC<br>MARIA D GREEN CUST MICHELLE<br>C GREEN UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>7125 SW 70TH AVE<br>MIAMI FL 33143-3029 | CREDITOR ID: 471428-AC<br>MARIA D HERNANDEZ<br>P O BOX 5098<br>IMMOKALEE FL 34143 |
| CREDITOR ID: 491838-AC<br>MARIA D WYNDHAM<br>197 ESCANABA AVE<br>PANAMA  CITY  BCH FL 32413-2243 | CREDITOR ID: 484710-AC<br>MARIA DEL C SANMARTIN<br>15141 SW 34TH TER<br>MIAMI FL 33185-4924 | CREDITOR ID: 459183-AC<br>MARIA E BARILLEAUX<br>123 VAN BUREN ST<br>BREAUZ  BRIDGE LA 70517-5123 |
| CREDITOR ID: 490424-AC<br>MARIA F WEST & WILLIAM T<br>WEST JT TEN<br>2275 FARMWOOD ESTS<br>CHESTER SC 29706-9492 | CREDITOR ID: 484101-AC<br>MARIA FATIMA ROSALES<br>18147 SW 138TH PL<br>MIAMI FL 33177-6456 | CREDITOR ID: 458970-AC<br>MARIA G BAKER<br>2953 BRECKENRIDGE DR<br>PENSACOLA FL 32526-2902 |
| CREDITOR ID: 479302-AC<br>MARIA G MORENO<br>9951 SW 41 ST<br>MIAMI FL 33165 | CREDITOR ID: 479115-AC<br>MARIA I MONTOYA<br>16951 SW 138TH CT<br>MIAMI FL 33177-6497 | CREDITOR ID: 459091-AC<br>MARIA J BANEGAS<br>8837 NW 116TH TER<br>HIALEAH  GDNS FL 33018-1964 |
| CREDITOR ID: 492535-AC<br>MARIA J SUAREZ<br>30724 SW 154TH CT<br>HOMESTEAD FL 33033-4380 | CREDITOR ID: 473248-AC<br>MARIA JEFFRIES & ALLEN<br>JEFFRIES JT TEN<br>520 E BABCOCK LN<br>RENSSELAER IN 47978-7501 | CREDITOR ID: 474151-AC<br>MARIA KEACH<br>1600 WEAVER DR<br>LUTZ FL 33559-3334 |
| CREDITOR ID: 460474-AC<br>MARIA L BOLADO<br>2407 14TH STREET DR W # B<br>PALMETTO FL 34221-6110 | CREDITOR ID: 463833-AC<br>MARIA L COMPANIONI<br>8411 N GOMEZ AVE<br>TAMPA FL 33614-1838 | CREDITOR ID: 466589-AC<br>MARIA L ECKARD<br>750 SILVER MAPLE DR<br>TALLAHASSEE FL 32308-6240 |
| CREDITOR ID: 469237-AC<br>MARIA L GONZALEZ<br>91 W 59TH ST<br>HIALEAH FL 33012-2621 | CREDITOR ID: 475073-AC<br>MARIA L KULCSAR<br>PO BOX 1884<br>HIGH  SPRINGS FL 32655-1884 | CREDITOR ID: 477219-AC<br>MARIA L MARTINEZ<br>8269 TORRES ST<br>NAVARRE FL 32566-9176 |
| CREDITOR ID: 478255-AC<br>MARIA L MEDELLIN<br>900 WALNUT ST<br>SWEETWATER TX 79556-4026 | CREDITOR ID: 479096-AC<br>MARIA L MONTES<br>3511 SUNCREST RD<br>LAKE  WORTH FL 33467-1538 | CREDITOR ID: 479265-AC<br>MARIA L MORALES<br>1548 NE 8TH ST APT 108<br>HOMESTEAD FL 33033-4683 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492299-AC<br>MARIA L NOREN<br>24 GREEN ST<br>FLORAL PARK NY 11001-3602 | CREDITOR ID: 482189-AC<br>MARIA L PORRITT<br>243 ABBEYVILLE ST<br>DELTONA FL 32725-6318 | CREDITOR ID: 487419-AC<br>MARIA LORETTA STOYKA<br>195 BRIARWOOD RD<br>TYRONE GA 30290-1905 |
| CREDITOR ID: 469238-AC<br>MARIA LOURDES GONZALEZ<br>40 NW 18TH AVE APT 4<br>MIAMI FL 33125-5437 | CREDITOR ID: 483722-AC<br>MARIA LYN ROBERTS<br>581 FIRESTONE ST NE<br>PALM BAY FL 32907-2055 | CREDITOR ID: 486695-AC<br>MARIA LYNN SPAULDING<br>3345NE 45TH STREET<br>OCALA FL 34479 |
| CREDITOR ID: 461243-AC<br>MARIA M BRODGEN<br>5900 PORTSMOUTH DR<br>MONTGOMERY AL 36116-5291 | CREDITOR ID: 470754-AC<br>MARIA M HARRISON<br>7400 KENTWOOD DR<br>BILOXI MS 39532-2729 | CREDITOR ID: 479718-AC<br>MARIA P MURPHY & JOSEPH R<br>MURPHY JT TEN<br>4279 KENSINGTON RD<br>TALLAHASSEE FL 32303-7612 |
| CREDITOR ID: 481177-AC<br>MARIA PASTORE<br>10523 HORITON DRIVE<br>SPRING HILL FL 34608 | CREDITOR ID: 481676-AC<br>MARIA PETRYKOWSKI<br>5353 SHOLTZ ST<br>NAPLES FL 34113-8763 | CREDITOR ID: 467152-AC<br>MARIA R FAESSLER & PAUL<br>FAESSLER JT TEN<br>3917 DEER PARK AVE<br>CINCINNATI OH 45236-3405 |
| CREDITOR ID: 484332-AC<br>MARIA RUFINO<br>11010 NW 17TH CT<br>PEMBROKE LAKES FL 33026-2206 | CREDITOR ID: 460360-AC<br>MARIA S BLEAKLEY<br>257 ANNEX ST<br>RESERVE LA 70084-6527 | CREDITOR ID: 460362-AC<br>MARIA S BLEAKLEY & DWAIN E<br>BLEAKLEY JT TEN<br>257 ANNEX ST<br>RESERVE LA 70084-6527 |
| CREDITOR ID: 460361-AC<br>MARIA S BLEAKLEY & DWAIN E<br>BLEAKLEY TEN COM<br>257 ANNEX ST<br>RESERVE LA 70084-6527 | CREDITOR ID: 480610-AC<br>MARIA S ORONA<br>14099 COUNTY ROAD 737<br>WEBSTER FL 33597-5225 | CREDITOR ID: 486337-AC<br>MARIA SMITH<br>10521 MOORES CHAPEL RD<br>CHARLOTTE NC 28214-8438 |
| CREDITOR ID: 490600-AC<br>MARIA SPINA WHITE<br>1571 VAN ECK RD NE<br>PALM BAY FL 32907-2356 | CREDITOR ID: 468404-AC<br>MARIA V D GANIO<br>8383 OAK CROSSING DR W<br>JACKSONVILLE FL 32244-6948 | CREDITOR ID: 461614-AC<br>MARIA W BRUZEWSKI<br>PO BOX 305<br>CADIZ KY 42211-0305 |
| CREDITOR ID: 475050-AC<br>MARIA W KRUSOS<br>401 CENTER DR<br>TAYLORS SC 29687-5920 | CREDITOR ID: 481954-AC<br>MARIALUISA R PITT<br>13210 SW 256TH ST<br>PRINCETON FL 33032-6821 | CREDITOR ID: 472842-AC<br>MARIAN A INGLIS<br>4708 EAST LUCERNE LAKES BLVD<br>BUILDING 3 UNIT 102<br>LAKE WORTH FL 33467 |
| CREDITOR ID: 480872-AC<br>MARIAN B PAINE<br>18033 SW 142ND CT<br>REDLANDS FL 33177-7609 | CREDITOR ID: 465856-AC<br>MARIAN C DIXON<br>1002 E 4TH ST<br>LEHIGH FL 33972-5124 | CREDITOR ID: 477159-AC<br>MARIAN C MARTIN<br>1625 GALE ST<br>LOUDON TN 37774 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 476983-AC
MARIAN C STRANBURG TTEE U A
DTD 4-14-93 MARIAN C
STRANBURG LIV TR
PO BOX 63
CHAUTAUQUA NY 14722-0063

CREDITOR ID: 491411-AC
MARIAN D WINGATE
1398 HIGHLAND BLUFF CT
LINCOLNTON NC 28092-7366

CREDITOR ID: 477840-AC
MARIAN E MC ELHANEY & WESLEY
O MC ELHANEY JT TEN
720 E HAVASU AVE
CHINO  VALLEY AZ 86323-6600

CREDITOR ID: 486731-AC
MARIAN E SPENCE
2304 MARLETTE CT
AUGUSTA GA 30906-9528

CREDITOR ID: 470236-AC
MARIAN ELIZABETH HALL &
ANTHONY E CONTI JT TEN
649 DUKE CIR
AUSTINTOWN OH 44515-4133

CREDITOR ID: 463493-AC
MARIAN G CLOW
5100 FILLMORE AVE APT 823
ALEXANDRIA VA 22311-5047

CREDITOR ID: 478539-AC
MARIAN H MIDDENDORF
678 COLLINS CT
BETHANY BEACH DE 19930-9784

CREDITOR ID: 481865-AC
MARIAN JAMES PIERCE
3405 W GABLES CT
TAMPA FL 33609-2969

CREDITOR ID: 478295-AC
MARIAN L MEENA
4204 HERSCHEL ST # 53
JACKSONVILLE FL 32210-2208

CREDITOR ID: 461793-AC
MARIAN S BURDEN
ATTN H MARIAN SMITH
108 PALANCAR CT
ANDERSON SC 29621-1997

CREDITOR ID: 476984-AC
MARIAN T WALLER TR U A
04/04/94 F-B-O MARIAN T
WALLER REV TRUST
701 SABAL PALM LN
PALM  BEACH  GARDENS FL 33418-8021

CREDITOR ID: 480099-AC
MARIAN W NEWTON
8330 NEWTON RD
JACKSONVILLE FL 32216-5447

CREDITOR ID: 462744-AC
MARIANA E CASSELL
28028 ASHLAND
HARRISON  TWP MI 48045

CREDITOR ID: 488899-AC
MARIANITA TRINIDAD
16795 67TH CT N
LOXAHATCHEE FL 33470-3332

CREDITOR ID: 477365-AC
MARIANN MATKOVICH
536 W PATTERSON ST
LAKELAND FL 33803-1246

CREDITOR ID: 481093-AC
MARIANNA PARRAMORE
2615 HEMPEL AVE
WINDEMERE FL 34786-8309

CREDITOR ID: 481094-AC
MARIANNA PARRAMORE & WILLIAM
E PARRAMORE JT TEN
2615 HEMPEL AVE
WINDERMERE FL 34786-8309

CREDITOR ID: 474973-AC
MARIANNA PATRICIA KRANZ
C/O MARIANNA KRANZ MALONE
1184 HERON AVE
MIAMI  SPRINGS FL 33166-3119

CREDITOR ID: 474482-AC
MARIANNE A KILGORE & WILLIAM
K KILGORE JT TEN
2125 MOMI WAY
HONOLULU HI 96822-3363

CREDITOR ID: 485915-AC
MARIANNE A SINCLAIR
127 OCEAN SPRAY AVE
SATELLITE  BEACH FL 32937-3222

CREDITOR ID: 458708-AC
MARIANNE AUSTIN
908 RHONDA CT
RADCLIFF KY 40160-9524

CREDITOR ID: 461214-AC
MARIANNE BROADBEAR
865 N ISLAND DR NW
ATLANTA GA 30327-4621

CREDITOR ID: 460563-AC
MARIANNE F BOOTH
33107 MULBERRY RD
DADE  CITY FL 33523-9218

CREDITOR ID: 478805-AC
MARIANNE F MILLS
4238 S SUNRISE AVE
SPRINGFIELD MO 65810-1030

CREDITOR ID: 479354-AC
MARIANNE FEGAN MORIN
2822 TALLADEGA DR
ORLANDO FL 32826-3492

CREDITOR ID: 466310-AC
MARIANNE H DUHAIME & GERARD
L DUHAIME JT TEN
7730 WATER OAK POINT RD
PASADENA MD 21122-2342

CREDITOR ID: 473557-AC
MARIANNE JOHNSON
113 GATEWOOD DR
LAWNDALE NC 28090-9634

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 473558-AC
MARIANNE JOHNSON & ROBERT
COY JOHNSON JT TEN
113 GATEWOOD DR
LAWNDALE NC 28090-9634

CREDITOR ID: 474964-AC
MARIANNE KRAKEHL
22539 SEA BASS DR
BOCA  RATON FL 33428-4619

CREDITOR ID: 477859-AC
MARIANNE MCEVOY
2226 NEWBERRY ST
WILLIAMSPORT PA 17701-1353

CREDITOR ID: 482715-AC
MARIANNE RAHM
560 CAMBRIDGE DR
FT  LAUDERDALE FL 33326-3561

CREDITOR ID: 480194-AC
MARIANO J NODAL
9142 NW 112TH ST
HIALEAH  GARDENS FL 33018-4576

CREDITOR ID: 459941-AC
MARIBEL BERMUDEZ & MIGUEL A
BERMUDEZ JT TEN
4250 S LANDAR DR
LAKE  WORTH FL 33463-8912

CREDITOR ID: 468444-AC
MARIBEL C GARCIA
1711 W 68TH ST
HIALEAH  LAKES FL 33014-4436

CREDITOR ID: 492329-AC
MARIE A AMELING TTEE
U/A DTD 06/22/04
MARIE A AMELING TRUST
2025 HAWTHORNE LN
CHESTERTON IN 46304-3014

CREDITOR ID: 462799-AC
MARIE A CATALANO
3107 DEVON CT
SEBRING FL 33870-6895

CREDITOR ID: 466041-AC
MARIE A DOROBKOWSKI
23335 CHARLSTON PL
LAND  O  LAKES FL 34639-4246

CREDITOR ID: 466042-AC
MARIE A DOROBKOWSKI & EUGENE
H DOROBKOWSKI JT TEN
23335 CHARLSTON PL
LAND  O  LAKES FL 34639-4246

CREDITOR ID: 480214-AC
MARIE A NOOTE
1769 RUSSET HILL CIR
HOOVER AL 35244-8232

CREDITOR ID: 458208-AC
MARIE AGNES AMELING
2025 HAWTHORNE LN
CHESTERTON IN 46304-3014

CREDITOR ID: 473705-AC
MARIE B JOLLY
1711 W 4TH AVE
GASTONIA NC 28052-3690

CREDITOR ID: 488953-AC
MARIE B TRUESDELL
1609 N INDIAN RIVER RD
NEW  SMYRNA  BCH FL 32169-2139

CREDITOR ID: 468959-AC
MARIE BRAMBLETT GILMER
228 TRUSSEL RDG
PENDERGRASS GA 30567-2276

CREDITOR ID: 459612-AC
MARIE C BECHTER
814 S WATERWAY
VENICE FL 34285

CREDITOR ID: 483573-AC
MARIE C RISO
PO BOX 5322
FORT  LAUDERDALE FL 33310-5322

CREDITOR ID: 484516-AC
MARIE C SAHM
62 MARINER LN
ROTONDA  WEST FL 33947-2000

CREDITOR ID: 484517-AC
MARIE C SAHM & NELSON R SAHM
JT TEN
62 MARINER LN
ROTONDA  WEST FL 33947-2000

CREDITOR ID: 489490-AC
MARIE C VICTOR
15113 NE 6TH AVE
MIAMI FL 33162-5033

CREDITOR ID: 491731-AC
MARIE C WORSHAM
RR 7 BOX 724
JACKSONVILLE TX 75766-9774

CREDITOR ID: 492065-AC
MARIE CLAIRE R ZALANKA
2011 NW 61ST AVE
CITY  OF  SUNRISE FL 33313-2947

CREDITOR ID: 463471-AC
MARIE CLONTZ
6275 PHILLIPPI RD
JULIAN NC 27283-9242

CREDITOR ID: 463472-AC
MARIE CLONTZ & ALAN CLONTZ
JT TEN
6275 PHILLIPPI RD
JULIAN NC 27283-9242

CREDITOR ID: 461597-AC
MARIE CROWSON BRUNER & JAMES
MARVIN BRUNER JT TEN
3506 PRINCESS ANN ST
MONTGOMERY AL 36109-1534

CREDITOR ID: 465288-AC
MARIE DE BLASIO
77 FLORAL PARK ST
ISLIP  TERR NY 11752-1309

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 483100-AC
MARIE DEBORAH REGATTS
ATTN MARIE DEBORAH R JOHNS
50 MARSHLAND RD APT 30
HILTON  HEAD SC 29926-2320

CREDITOR ID: 470796-AC
MARIE DOMINGO CUST FOR
MEGARR MARY HARTLEY
U/T/LA/G/T/MA
ATTN MEGAN TORNABENE
818 JOE YENNI BLVD APT 27
KENNER LA 70065-6118

CREDITOR ID: 459368-AC
MARIE E BASIL
13917 SW 90TH AVE APT B214
MIAMI FL 33176-8928

CREDITOR ID: 474616-AC
MARIE E GARLAND KINGSMILL
940 PICHELOUP PL
NEW ORLEANS LA 70119-3822

CREDITOR ID: 473854-AC
MARIE E JONES & FRANKLIN L
JONES TEN ENT
2510 WHITEFORD RD
WHITEFORD MD 21160-1102

CREDITOR ID: 478708-AC
MARIE E MILLER
PO BOX 51161
JACKSONVILLE FL 32240-1161

CREDITOR ID: 480897-AC
MARIE E SCHICKLEY PALMER
29 LONGFIELD RD
NEW  BRUNSWICK NJ 08901-1601

CREDITOR ID: 459498-AC
MARIE ELIZABETH BAY
6043 MAYBERRY AVE
NORTH  PORT FL 34287-2211

CREDITOR ID: 467635-AC
MARIE ELIZABETH FLAUSE
TRUSTEE U-A DTD 02-17-98|BOB
& BETTY FLAUSE LIVING TRUST
1100 OLD SALINAS HWY
MONTEREY CA 93940-5236

CREDITOR ID: 460971-AC
MARIE ELIZABETH PALMER
BRANHAM
PO BOX 97
RIDGEWAY SC 29130-0097

CREDITOR ID: 481816-AC
MARIE F PHOEBUS & ROBERT E
PHOEBUS SR JT TEN
PO BOX 373
HIGH  SPRINGS FL 32655-0373

CREDITOR ID: 474771-AC
MARIE G KNAPPS CUST SARAH M
KNAPPS UNDER THE CT UND UNIF
GIFT MIN ACT
154 DORCHESTER DR
EAST  WINDSOR NJ 08520-1125

CREDITOR ID: 485107-AC
MARIE G SCHUYLER & MICHAEL
ALLEN SCHUYLER JT TEN
2746 1ST ST
VERO  BEACH FL 32968-2532

CREDITOR ID: 487001-AC
MARIE G STEADLE
5502 MAE CT
LOUISVILLE KY 40214-4240

CREDITOR ID: 461471-AC
MARIE GLEE BROWN
RR 4 BOX 2320
MADISON FL 32340-9759

CREDITOR ID: 473559-AC
MARIE H JOHNSON
491 SOUTHWINDS W
ALEXANDER  CITY AL 35010-8707

CREDITOR ID: 489134-AC
MARIE HELMS TUTTLE
881 COSTNER SCHOOL RD
BESSEMER  CITY NC 28016-7743

CREDITOR ID: 471385-AC
MARIE HENSON & LORENZA
HENSON JT TEN
13475 COUNTY ROAD 33
WEDOWEE AL 36278-5713

CREDITOR ID: 472913-AC
MARIE ISTRE
272 GUILLORY DR
CROWLEY LA 70526-7012

CREDITOR ID: 462992-AC
MARIE J CHAPMAN
150 STAR TRAIL RD
FOREST  CITY NC 28043-7147

CREDITOR ID: 458796-AC
MARIE K BACKUS
3955 GRANT RD
GRANT FL 32949-8212

CREDITOR ID: 463563-AC
MARIE K COCHRAN
181 GRIFFIN RD
WOODRUFF SC 29388-9631

CREDITOR ID: 459361-AC
MARIE KAIE BARTREM & MARK
DOUGLAS BARTREM JT TEN
18481 HOLLY RD
FT  MYERS FL 33912-3326

CREDITOR ID: 473560-AC
MARIE L JOHNSON & PAMELA
MARIE DUREN JT TEN
RR 2 BOX 451
ADEL GA 31620-9814

CREDITOR ID: 475778-AC
MARIE L LEGG
16539 DAWNCREST WAY
SUGAR  LAND TX 77478-7136

CREDITOR ID: 476300-AC
MARIE LONG
2824 LEES NECK FARM RD
SALUDA VA 23149-2820

CREDITOR ID: 478983-AC
MARIE LOUISE ROBBINS MIZONO
CUST NICOLAS ROBERT MIZONO
UNDER THE CA UNIF TRAN MIN
ACT UNTIL AGE 21
3867 19TH ST
SAN  FRANCISCO CA 94114-2617

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 478982-AC
MARIE LOUISE ROBBINS MIZONO
CUST MAXIMILIAN JOHN MIZONO
UNDER THE CA UNIF TRAN MIN
ACT UNTIL AGE 21
3867 19TH ST
SAN  FRANCISCO CA 94114-2617

CREDITOR ID: 475112-AC
MARIE LOURDES FONTUS
LABASTILLE CUSTODIAN FOR
JONATHAN LABASTILLE UNDER
THE FL UNIFORM TRANSFERS TO MINORS ACT
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 475113-AC
MARIE LOURDES FONTUS
LABASTILLE CUSTODIAN FOR
KARL ASSERVOGGLY LABASTILLE UNDER THE
FL UNIFORM TRANSFERS TO MINORS ACT
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 470321-AC
MARIE M HAMILTON
19 NEWGATE RD
PITTSBURGH PA 15202-1001

CREDITOR ID: 492110-AC
MARIE M ZIEGLER
ATTN MARIE MOCKBEE
14 HILLSIDE AVE
WILDER KY 41071-2931

CREDITOR ID: 492109-AC
MARIE M ZIEGLER
ATTN MARIE MOCKBEE
14 HILLSIDE AVE
WILDER KY 41071-2931

CREDITOR ID: 479211-AC
MARIE MOORE
1706 SAM HOUSTON ST
SWEETWATER TX 79556-7705

CREDITOR ID: 485127-AC
MARIE P SCIMECA
13299 NEW GENESSEE RD
TICKFAW LA 70466-1857

CREDITOR ID: 466501-AC
MARIE PAULA DWYER-GIORDANO
18630 SW 97TH CT
MIAMI FL 33157-6943

CREDITOR ID: 459889-AC
MARIE PLANT BENTLEY
8778 MOBILE RD
GREENVILLE AL 36037-5709

CREDITOR ID: 461123-AC
MARIE R BRICKL
16602 HOLLAND LN
SPRINGHILL FL 34610-6473

CREDITOR ID: 486338-AC
MARIE R SMITH
5546 SW 7TH CT
MARGATE FL 33068-2915

CREDITOR ID: 459902-AC
MARIE RITA BERARDI CUST
MARIE B BERARDI IL/U/G/T/M/A
9822 S HOYNE AVE
CHICAGO IL 60643-1729

CREDITOR ID: 474014-AC
MARIE S JULME
834 SW 13TH ST
FT  LAUDERDALE FL 33315-1449

CREDITOR ID: 481436-AC
MARIE S PELIKAN
1701 PENNINGTON RD
EWING NJ 08618-1201

CREDITOR ID: 459273-AC
MARIE SEARS BARNHILL
PO BOX 587
WILLIAMSTON NC 27892-0587

CREDITOR ID: 486772-AC
MARIE SPIRES & SHELLIA
SPIRES JT TEN
1098 GRAYS LN
NEW  RICHMOND OH 45157-9739

CREDITOR ID: 460749-AC
MARIE T BOWIE
PO BOX 777
IVA SC 29655-0777

CREDITOR ID: 460750-AC
MARIE THOMASON BOWIE
PO BOX 777
IVA SC 29655-0777

CREDITOR ID: 481952-AC
MARIE WELENE PITRE
563 JESS BERGERON RD
OPELOUSAS LA 70570-1928

CREDITOR ID: 492138-AC
MARIE ZITO
810 PRESCOTT PL
WEST  BABYLON NY 11704-6802

CREDITOR ID: 477160-AC
MARIETTA H MARTIN
4118 WOODFIN ST
HOUSTON TX 77025-5715

CREDITOR ID: 463159-AC
MARIKA D CHRIST & EFFIE
CHRIST JT TEN
5331 TWIN CREEKS DR
VALRICO FL 33594-9201

CREDITOR ID: 463696-AC
MARIKA S COLLEY
924 HANSEN ST
WEST  PALM  BEACH FL 33405-3020

CREDITOR ID: 479466-AC
MARILEE ANNE MORBACH CUSTODIAN
FOR JOHN JOSEPH MOSER UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 485865-AC
MARILINA SIMON
1349 LOCHBREEZE WAY
ORLANDO FL 32828-8710

CREDITOR ID: 472062-AC
MARILOU K HOMER
6144 SHENANDOAH WAY
ORLANDO FL 32807-4851

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462054-AC<br>MARILYN A BYERLY & CECIL V<br>BYERLY JT TEN<br>9204 WATERCRESS DR<br>FORT WORTH TX 76135-4636 | CREDITOR ID: 465711-AC<br>MARILYN A DIEFENDERFER<br>203 GRAYLYN DR<br>CHAPEL HILL NC 27516-4457 | CREDITOR ID: 458001-AC<br>MARILYN ALFONSO<br>5104 NW 195TH LN<br>OPA LOCKA FL 33055-2073 |
| CREDITOR ID: 477815-AC<br>MARILYN B MCDONALD & RAYMOND<br>D MCDONALD JT TEN<br>2529 JOHN L ST<br>PORT HURON MI 48060-4116 | CREDITOR ID: 461140-AC<br>MARILYN BRIDGES<br>1035 LOYALIST LN<br>MOUNT PLEASANT SC 29464-9235 | CREDITOR ID: 492424-AC<br>MARILYN COSTIGAN<br>300 HICKORY DR<br>LONGWOOD FL 32779-2424 |
| CREDITOR ID: 465438-AC<br>MARILYN DEMATO CUST PAUL<br>DEMATO UND UNIF GIFT MIN ACT<br>NY<br>321 WICKHAM LAKES DR<br>VIERA FL 32940-2207 | CREDITOR ID: 466961-AC<br>MARILYN E ERSKINE<br>2059 CHRISTIAN CIR SE<br>CONYERS GA 30013-3025 | CREDITOR ID: 476172-AC<br>MARILYN E LIVERMAN<br>550 PALM DR #49<br>WICKENBURG AZ 85390-1403 |
| CREDITOR ID: 485600-AC<br>MARILYN E SHEPLER<br>5114 VINSON DR<br>TAMPA FL 33610-5509 | CREDITOR ID: 468911-AC<br>MARILYN EBERHARDT GILLANE<br>1921 EISERHOWER AVE<br>METAIRIE LA 70003 | CREDITOR ID: 470300-AC<br>MARILYN F HAMER<br>220 DYE LEAF RD<br>FAIRVIEW NC 28730-9651 |
| CREDITOR ID: 468703-AC<br>MARILYN G GELBER<br>41 MAGDALENA CT<br>MILL VALLEY CA 94941-1223 | CREDITOR ID: 468302-AC<br>MARILYN GADOURY<br>ATTN MARILYN CLARK<br>7579 SW 108TH PL<br>OCALA FL 34476-9195 | CREDITOR ID: 469990-AC<br>MARILYN GUNDERSON<br>7338 MAGOUN AVE<br>HAMMOND IN 46324-2919 |
| CREDITOR ID: 470771-AC<br>MARILYN HARSHMAN<br>22 E THRUSH ST<br>APOPKA FL 32712-2728 | CREDITOR ID: 492638-AC<br>MARILYN J DEBOESER<br>4110 NW 196 ST<br>MIAMI FL 33055-1872 | CREDITOR ID: 469458-AC<br>MARILYN J GRANDLUND<br>1770 KINGSMILL DR<br>ORLANDO FL 32826-5204 |
| CREDITOR ID: 473998-AC<br>MARILYN J JOYNER<br>1630 MOONEYHAM RD<br>SUMTER SC 29153-9635 | CREDITOR ID: 490728-AC<br>MARILYN J WHYNOT<br>555 4TH ST LOT 72<br>VERO BEACH FL 32962-2919 | CREDITOR ID: 463224-AC<br>MARILYN JEAN CIMAROSSA<br>4800 PARKVIEW MINE DR<br>SUGAR HILL GA 30518-6232 |
| CREDITOR ID: 481110-AC<br>MARILYN JEAN PARRISH<br>9236 9TH AVE<br>JACKSONVILLE FL 32208-2012 | CREDITOR ID: 487302-AC<br>MARILYN JO STINE<br>8200 NIGHT HERON LN<br>PICKERINGTON OH 43147-8063 | CREDITOR ID: 473561-AC<br>MARILYN JOHNSON<br>3304 BRIGHT ST<br>FT WORTH TX 76119-1902 |
| CREDITOR ID: 472107-AC<br>MARILYN K HOOKMAN<br>320 HARRIET DR<br>SAN ANTONIO TX 78216-7414 | CREDITOR ID: 477923-AC<br>MARILYN L OCONNOR MCGOWAN<br>P O BOX 603<br>3636 OAKBROOK LN<br>PANAMA CITY FL 32408-3941 | CREDITOR ID: 464636-AC<br>MARILYN M CRUSE<br>1387 CHINABERRY DR<br>LEWISVILLE TX 75077-2135 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 471535-AC
MARILYN M HEWITT & SAM D
HEWITT SR JT TEN
60 THATCH PALM ST W # 60
LARGO FL 33770-7414

CREDITOR ID: 477493-AC
MARILYN M MAYFIELD
502 W B NORTH ST
RAYNE LA 70578-5346

CREDITOR ID: 479985-AC
MARILYN M NELSON
791 CORBIN RD
CHIPLEY FL 32428-5804

CREDITOR ID: 485977-AC
MARILYN M SKATTUM
47 LAUREL OAKS CIR
ORMOND  BEACH FL 32174-7359

CREDITOR ID: 478113-AC
MARILYN MCMILLIAN
117 DEVONSHIRE DR
FORT  PIERCE FL 34946-1284

CREDITOR ID: 462689-AC
MARILYN P CASBOURNE & LESLIE
J CASHOURNE JT TEN
541 WILSON BLVD S
NAPLES FL 34117-9334

CREDITOR ID: 471824-AC
MARILYN R HODGES
PO BOX 151
ST  GEORGE GA 31562-0151

CREDITOR ID: 477267-AC
MARILYN R MASON & KENNETH
MASON JT TEN
2607 SERENITY CIR N
FORT  PIERCE FL 34981-5048

CREDITOR ID: 482592-AC
MARILYN R PURDY
7149 WISTERIA WAY
TAMARAC FL 33321-5350

CREDITOR ID: 485031-AC
MARILYN R SCHOOF CUST ERIK R
SCHOOF UNDER THE FL UNIF
TRAN MIN ACT
12690 CHARTWELL DR
FORT  MYERS FL 33912-4656

CREDITOR ID: 482938-AC
MARILYN REA
1044 FEATHER OAK LANE
MATTHEWS NC 28104

CREDITOR ID: 476750-AC
MARILYN RUTH MAFFETT
503 ENGRAM ST
MONTEZUMA GA 31063-1313

CREDITOR ID: 462838-AC
MARILYN S CAULDER & DANNY R
CAULDER JT TEN
513 OAKCREST ST
ALTAMONTE  SPRINGS FL 32714-2326

CREDITOR ID: 471758-AC
MARILYN S HITCHCOCK
3440 NE COUNTY ROAD 255
LEE FL 32059-4406

CREDITOR ID: 486073-AC
MARILYN SMALLEY
1012 OBISPO AVE
CORAL  GABLES FL 33134-3556

CREDITOR ID: 488348-AC
MARILYN THOMAS
4 PLEASANT RIDGE AVE
FORT  MITCHELL KY 41017-2812

CREDITOR ID: 459459-AC
MARINA JE BATES CUST JOHN
BATES BAUER UNDER THE IL
UNIF TRAN MIN ACT
3728 GUMBO LIMBO ST
BIG  PINE  KEY FL 33043-6123

CREDITOR ID: 488654-AC
MARINA T TIROTTA
15042 SW 297TH TER
HOMESTEAD FL 33033-3752

CREDITOR ID: 477719-AC
MARINDA MCCOY
1708 12TH CT N
LAKE  WORTH FL 33460-2014

CREDITOR ID: 472812-AC
MARIO C IGNACIO
13547 RAND DR
SHERMAN  OAKS CA 91423-4740

CREDITOR ID: 462171-AC
MARIO CALERO & PEGGY L
CALERO JT TEN
1365 DEVONSHIRE DR
MONTGOMERY AL 36116-2866

CREDITOR ID: 489263-AC
MARIO D VALVERDE & LINDA L
POTTER VALVERDE JT TEN
940 HIAWATHA LN
SAGINAW TX 76131-4833

CREDITOR ID: 465269-AC
MARIO DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055-1223

CREDITOR ID: 475125-AC
MARIO F LABRIT JR
150 HAMPTON LN
KEY  BISCANE FL 33149-1317

CREDITOR ID: 469921-AC
MARIO GUEVARA
3409 DOWNING WAY
MESQUITE TX 75150-4327

CREDITOR ID: 479266-AC
MARIO H MORALES
14541 DADE PINE AVE
MIAMI  LAKES FL 33014-2623

CREDITOR ID: 483928-AC
MARIO H RODRIGUEZ
8101 SW 72ND AVE APT 403
MIAMI FL 33143-7630

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480541-AC<br>MARIO OLIVO-RIVERA<br>12142 BUFFINGTON LN<br>RIVERVIEW FL 33569-4012 | CREDITOR ID: 482470-AC<br>MARIO PRIETO<br>8100 SW 24TH ST APT 112<br>N  LAUDERDALE FL 33068-5149 | CREDITOR ID: 485844-AC<br>MARIO SIMMONS<br>P O BOX N3738<br>NASSAU<br>BAHAMAS |
| CREDITOR ID: 478375-AC<br>MARIO VIGIL MENDOZA<br>PO BOX 14647<br>MIAMI FL 33101-4647 | CREDITOR ID: 475454-AC<br>MARION B LASHLEY<br>814 WASHINGTON ST<br>GRAHAM NC 27253-1649 | CREDITOR ID: 462014-AC<br>MARION BUTLER<br>1310 COLE LAKE RD<br>DALLAS GA 30157-5328 |
| CREDITOR ID: 475395-AC<br>MARION C LANIER<br>1112 CEDAR LANE RD<br>SANFORD NC 27332-0880 | CREDITOR ID: 482401-AC<br>MARION C PREWITT<br>4716 THOMAS ACRES RD<br>JOSHUA TX 76058-5617 | CREDITOR ID: 463124-AC<br>MARION CHILDS<br>PO BOX 344<br>SANTA  ANNA TX 76878-0344 |
| CREDITOR ID: 458709-AC<br>MARION D AUSTIN & NATALIE S<br>AUSTIN JT TEN<br>5596 COUNTY RD<br>CLAY  HILL FL 32234 | CREDITOR ID: 459797-AC<br>MARION D BENEFIELD & RAMONA<br>L BENEFIELD JT TEN<br>PO BOX 737<br>SYLACAUGA AL 35150-0737 | CREDITOR ID: 465887-AC<br>MARION D DOCKERY<br>PO BOX 6986<br>MARYVILLE TN 37802-6986 |
| CREDITOR ID: 465888-AC<br>MARION D DOCKERY & TOM<br>DOCKERY JT TEN<br>PO BOX 487<br>TELLICO  PLAINS TN 37385-0487 | CREDITOR ID: 466803-AC<br>MARION D ELLIOTT<br>3060 ORCHARD RD SW<br>CONYERS GA 30094-3906 | CREDITOR ID: 481075-AC<br>MARION D PARMER<br>381 OLD MAGNOLIA RD<br>CRAWFORDVILLE FL 32327-6003 |
| CREDITOR ID: 477515-AC<br>MARION DEON MAYS<br>670 S 4TH AVE<br>BARTOW FL 33830-5109 | CREDITOR ID: 460459-AC<br>MARION E BOGGS<br>165 ROSEWOOD CIR<br>COVINGTON GA 30016-1842 | CREDITOR ID: 480770-AC<br>MARION EUGENE OWENS<br>1060 OLD BALLPARK RD<br>SPINDALE NC 28160-2084 |
| CREDITOR ID: 471275-AC<br>MARION F HENDERSON<br>700 HENDRICKS RD<br>EASLEY SC 29642-9540 | CREDITOR ID: 487893-AC<br>MARION F TALABAC<br>15765 91ST TER N<br>JUPITER FL 33478-6926 | CREDITOR ID: 479986-AC<br>MARION G NELSON<br>PO BOX 2531<br>PANAMA  CITY FL 32402-2531 |
| CREDITOR ID: 480794-AC<br>MARION G OYER<br>139 INDIAN CIR<br>WILLIAMSBURG VA 23185-6214 | CREDITOR ID: 459274-AC<br>MARION H BARNHILL<br>319 OAKLAND CIR NW<br>FT  WALTON  BCH FL 32548-4650 | CREDITOR ID: 470942-AC<br>MARION HAWKINS<br>1355 SIROCCO ST<br>FT  MYERS FL 33919-6317 |
| CREDITOR ID: 460719-AC<br>MARION I BOWEN<br>8904 MARK PL<br>LAUREL MD 20708-1110 | CREDITOR ID: 474956-AC<br>MARION I KOWALEWSKI<br>305 FLORIDA AVE<br>SAINT  CLOUD FL 34769-2350 | CREDITOR ID: 474127-AC<br>MARION J KAWIECKI & BEVERLY J<br>KAWIECKI JT TEN<br>2544 PHIPPS AVE<br>ORLANDO FL 32818-3941 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469719-AC<br>MARION JACK GRESSETT<br>1606 PANTHER LN<br>COLLEGE  STATION TX 77840-2647 | CREDITOR ID: 458376-AC<br>MARION JEANNINE ANDREWS<br>PO BOX 17696<br>WEST  PALM  BEACH FL 33416-7696 | CREDITOR ID: 479478-AC<br>MARION JO MOSES<br>2831 SWEENEY HOLLOW RD<br>BIRMINGHAM AL 35215 |
| CREDITOR ID: 474796-AC<br>MARION L KNIGHT<br>4519 COLONIAL RD<br>MARTINEZ GA 30907-9390 | CREDITOR ID: 475901-AC<br>MARION L LESNEWSKY<br>79 MOUNTAIN TERRACE RD<br>WEST  HARTFORD CT 06107-1531 | CREDITOR ID: 488043-AC<br>MARION L TAYLOR<br>4000 WINTER TER<br>TITUSVILLE FL 32780-6063 |
| CREDITOR ID: 464733-AC<br>MARION M CUNNINGHAM & DENISE<br>C CUNNINGHAM JT TEN<br>5 RAYNES CT<br>TAYLORS SC 29687-6967 | CREDITOR ID: 482244-AC<br>MARION M POTTER<br>8413 SMITH GROVE LN<br>PETERSBURG VA 23803-7554 | CREDITOR ID: 462015-AC<br>MARION P BUTLER & JOSEPH T<br>BUTLER JR JT TEN<br>1310 COLE LAKE RD<br>DALLAS GA 30157-5328 |
| CREDITOR ID: 466095-AC<br>MARION P DOVE<br>3522 US HWY 321-8<br>WINNSBORO SC 29180 | CREDITOR ID: 491328-AC<br>MARION P WILSON<br>PO BOX 44<br>MILTON NC 27305-0044 | CREDITOR ID: 458377-AC<br>MARION R ANDREWS<br>111 ANDREWS RD<br>BELTON SC 29627-9110 |
| CREDITOR ID: 483827-AC<br>MARION ROBINSON<br>1156 E 2700 S APT 126<br>SALT  LAKE  CTY UT 84106-2629 | CREDITOR ID: 484383-AC<br>MARION RUSS & JOAN HOLTZ JT<br>TEN<br>352 SHEFFIELD O<br>WEST  PALM  BEACH FL 33417-1552 | CREDITOR ID: 461767-AC<br>MARION SIMS BUNKER<br>ATTN MRS A R SIMS<br>4012 STATEWOOD RD NE<br>ATLANTA GA 30342-3853 |
| CREDITOR ID: 469835-AC<br>MARION SOWERS GROGAN<br>1418 RICHARDSON DR<br>REIDSVILLE NC 27320-5530 | CREDITOR ID: 487246-AC<br>MARION STEWART<br>112 MAPLECROFT ST<br>LIBERTY SC 29657-1212 | CREDITOR ID: 492266-AC<br>MARION V MALLOY<br>46 ACORN DR<br>RANDOLPH MA 02368-5505 |
| CREDITOR ID: 478446-AC<br>MARION W MERRITT JR<br>3205 POST WOODS DR APT I<br>ATLANTA GA 30339-3468 | CREDITOR ID: 481261-AC<br>MARION W PATTERSON JR<br>221 PRICE ST<br>LAURENS SC 29360-3331 | CREDITOR ID: 485360-AC<br>MARISA SEMBACH<br>3759 REEDPOND DR N<br>JACKSONVILLE FL 32223-4815 |
| CREDITOR ID: 458478-AC<br>MARISSA ARCHULETA<br>14114 EMERALD CRK<br>SAN  ANTONIO TX 78230-5916 | CREDITOR ID: 485805-AC<br>MARISSA T SILLIMAN<br>5033 PENNINGTON LN<br>PACE FL 32571-1592 | CREDITOR ID: 488819-AC<br>MARITA L TRACY<br>142 BIRCH DR<br>VASS NC 28394-9777 |
| CREDITOR ID: 484661-AC<br>MARITESS SANDERS & STEPHEN<br>SANDERS JT TEN<br>C/O MARITESS LOWERY<br>PO BOX 251<br>STARKE FL 32091-0251 | CREDITOR ID: 491062-AC<br>MARJEAN F WILLIAMS & DAYTON A<br>WILLIAMS JR JT TEN<br>5408 LEEWARD LN<br>NEW  PORT  RICHEY FL 34652-3076 | CREDITOR ID: 468377-AC<br>MARJORIE A GALYON<br>960 WINSOME RD<br>NORTH  FORT  MYERS FL 33903-4246 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 477996-AC
MARJORIE A MCKENNA TTEE U-A
DTD 2/10/92 THE MARJORIE A
MCKENNA TRUST
2839 W 102ND PL
CHICAGO IL 60655-3757

CREDITOR ID: 487510-AC
MARJORIE A STROM
548 SEGONIA RD
ST  AUGUSTINE FL 32080

CREDITOR ID: 491522-AC
MARJORIE A WOLFE & WILLARD E
WOLFE JR JT TEN
3218 W HORATIO ST
TAMPA FL 33609-3028

CREDITOR ID: 473986-AC
MARJORIE B JOWERS
3456 AL HIGHWAY 22
SELMA AL 36701-2758

CREDITOR ID: 464189-AC
MARJORIE BOONE COSTELLO TR
U-A 03-2-84 MARJORIE BOONE
COSTELLO TRUST
12580 SW 80TH AVE
MIAMI FL 33156-6023

CREDITOR ID: 459029-AC
MARJORIE C BALDWIN
716 COLE ST
GREENSBORO NC 27401-4513

CREDITOR ID: 463143-AC
MARJORIE CHODACK
415 RUDOLPH ST
RUCKERSVILLE VA 22968-3159

CREDITOR ID: 466489-AC
MARJORIE E DUVAL
PO BOX 20308
HOUSTON TX 77225-0308

CREDITOR ID: 489704-AC
MARJORIE E WALKER
11269 CURRY DR
PALM  BEACH  GARDENS FL 33418-3510

CREDITOR ID: 459492-AC
MARJORIE F BAXTER
PO BOX 376
HAVANA FL 32333-0376

CREDITOR ID: 461472-AC
MARJORIE G BROWN
3385 CARRIAGE LN
LEXINGTON KY 40517-3805

CREDITOR ID: 468512-AC
MARJORIE GARNTO
PO BOX 293
RENTZ GA 31075-0293

CREDITOR ID: 468985-AC
MARJORIE GINSBURG
389 COUNTRY CLUB LN
NAPLES FL 34110-1175

CREDITOR ID: 459601-AC
MARJORIE H BEAUFORT TTEE DTD
02-20-97 M B BEAUFORT
FAMILY TRUST NO 1
3946 SAINT JOHNS AVE APT 91
JACKSONVILLE FL 32205-9354

CREDITOR ID: 467585-AC
MARJORIE H FISHER & D S
GRIMARD & D E GRIMARD JT
TEN
PO BOX 176
E  LONGMEADOW MA 01028-0176

CREDITOR ID: 459476-AC
MARJORIE J BAUMER
126 DOWNING RD
HUTCHINSON KS 67502-4453

CREDITOR ID: 484449-AC
MARJORIE J RYALS
102 BERRY ST
KINGSLAND GA 31548-4002

CREDITOR ID: 485181-AC
MARJORIE J SCOTT
161 CARL FOX RD
BURNSVILLE NC 28714-5224

CREDITOR ID: 473163-AC
MARJORIE K JAMISON
109 BURDINE ST
SOMERSET KY 42501-2311

CREDITOR ID: 463087-AC
MARJORIE L CHEWNING & DAVID
M CHEWING JT TEN
382 KERR ST SW
CONCORD NC 28025

CREDITOR ID: 476552-AC
MARJORIE L LUMPKIN & HENRY A
LUMPKIN SR JT TEN
PO BOX 847
KEY  LARGO FL 33037

CREDITOR ID: 488044-AC
MARJORIE L TAYLOR
7404 EIGHT MILE CREEK RD
PENSACOLA FL 32526-9379

CREDITOR ID: 488045-AC
MARJORIE L TAYLOR & ROBERT L
TAYLOR JT TEN
7404 EIGHT MILE CREEK RD
PENSACOLA FL 32526-9379

CREDITOR ID: 476553-AC
MARJORIE LOUISE LUMPKIN
PO BOX 847
KEY  LARGO FL 33037

CREDITOR ID: 482681-AC
MARJORIE M RADFORD
307 LEE DR
THOMSON GA 30824-2511

CREDITOR ID: 484895-AC
MARJORIE M SCHAFER
RR 4 BOX 123
STARKE FL 32091-9403

CREDITOR ID: 479130-AC
MARJORIE MOODY & JOHN MOODY
JT TEN
435 BANANA BLVD
MERRIT  IS FL 32952-5163

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480243-AC<br>MARJORIE NORRIS<br>16414 TANGERINE BLVD<br>LOXAHATCHEE FL 33470-5743 | CREDITOR ID: 474330-AC<br>MARJORIE NOURSE KENNAMORE<br>17060 S STONEHAVEN DR<br>BELTON MO 64012-4102 | CREDITOR ID: 485845-AC<br>MARJORIE NOURSE SIMMONS<br>ATTN MARJORIE N KENNAMORE<br>17060 S STONEHAVEN DR<br>BELTON MO 64012-4102 |
| CREDITOR ID: 474231-AC<br>MARJORIE P KELLER<br>6444 WANDA LN<br>AUSTELL GA 30168-5315 | CREDITOR ID: 477161-AC<br>MARJORIE P MARTIN<br>25 FARMINGTON RD<br>GREENVILLE SC 29605-4508 | CREDITOR ID: 487084-AC<br>MARJORIE STENBORG<br>1123 INDIANA ST<br>VALLEJO CA 94590-4551 |
| CREDITOR ID: 470866-AC<br>MARJORIE T HASSETT CUST<br>LINDA K HASSETT UNIF GIFT<br>MIN LAW NH<br>C/O LINDA H CRAUL<br>954 CORONADO DR<br>GULF  BREEZE FL 32563-3010 | CREDITOR ID: 470865-AC<br>MARJORIE T HASSETT CUST JOHN<br>J HASSETT III UNIF GIFT MIN<br>LAW NH<br>2710 FAIRFIELD AVE<br>RIVERDALE NY 10463-4831 | CREDITOR ID: 460976-AC<br>MARJORIE W BRANNEN & THOMAS<br>E BRANNEN JT TEN<br>4653 TANBARK RD<br>JACKSONVILLE FL 32210-7532 |
| CREDITOR ID: 469255-AC<br>MARJORY BARDIN GOODIN & ANNA<br>M GOODIN JT TEN<br>11860 BARDIN RD<br>JACKSONVILLE FL 32218-2104 | CREDITOR ID: 489810-AC<br>MARK A B WALTER<br>1060 MAIN ST APT 15<br>MALDEN MA 02148-1445 | CREDITOR ID: 459479-AC<br>MARK A BAUMGART<br>12801 SW 10TH MNR<br>DAVIE FL 33325-5511 |
| CREDITOR ID: 459907-AC<br>MARK A BERG<br>310 DEER RIDGE DR<br>GATESVILLE TX 76528-3369 | CREDITOR ID: 460756-AC<br>MARK A BOWLING<br>6069 OAK HILL DR<br>FLOWERY  BRANCH GA 30542-2542 | CREDITOR ID: 460801-AC<br>MARK A BOYD<br>6528 THUNDERBIRD DR<br>NASHVILLE TN 37209-2706 |
| CREDITOR ID: 462700-AC<br>MARK A CASEY<br>10112 SETTLERS CREST LN<br>LOUISVILLE KY 40299-6816 | CREDITOR ID: 463063-AC<br>MARK A CHERRY CUST DIANE M<br>CHERRY UNIF TRAN MIN ACT FL<br>RR 2 BOX 1337M<br>MADISON FL 32340-9634 | CREDITOR ID: 463091-AC<br>MARK A CHIASSON<br>PO BOX 582<br>THIBODAUX LA 70302-0582 |
| CREDITOR ID: 463186-AC<br>MARK A CHRISTOPHE<br>3501 ASHLEY ST<br>ARLINGTON TX 76016-2774 | CREDITOR ID: 463211-AC<br>MARK A CICCARIELLA & ANNA M<br>IRISH JT TEN<br>1264 ANDREA DR<br>SIERRA  VISTA AZ 85635-2002 | CREDITOR ID: 464905-AC<br>MARK A DANIELS<br>9608 105TH TER<br>LARGO FL 33773-4507 |
| CREDITOR ID: 466880-AC<br>MARK A EMFINGER<br>5206 OLD SALEM RD<br>WETUMPKA AL 36092-7380 | CREDITOR ID: 466881-AC<br>MARK A EMFINGER & TERESA M<br>EMFINGER JT TEN<br>5120 OLD SALEM RD<br>WETUMPKA AL 36092-7317 | CREDITOR ID: 467658-AC<br>MARK A FLEMING<br>3219 SULLEN PL<br>NEW  ORLEANS LA 70131-4157 |
| CREDITOR ID: 468321-AC<br>MARK A GAILEY<br>3345 MONTVALE DR<br>GAINESVILLE GA 30506-1032 | CREDITOR ID: 468617-AC<br>MARK A GATHOF<br>& KATHLEEN F GATHOF<br>JT TEN<br>2664 KENWYCK DR<br>TROY MI 48085-3717 | CREDITOR ID: 469731-AC<br>MARK A GRIEB<br>23 KINGSMILL CT<br>HIRAM GA 30141-5016 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 470038-AC
MARK A GUTIERREZ
36 VALLEYWOOD DR
DEBARY FL 32713-3280

CREDITOR ID: 470608-AC
MARK A HARPER
704 CAMELLIA CT
SEFFNER FL 33584-5702

CREDITOR ID: 470765-AC
MARK A HARROW
1999 JUANA RD
BOCA  RATON FL 33486-6622

CREDITOR ID: 470915-AC
MARK A HAVILAND
RR 2 BOX 60-3
GREENVILLE FL 32331-9509

CREDITOR ID: 471976-AC
MARK A HOLLIS
PO BOX 781
DALLAS GA 30132-0014

CREDITOR ID: 473855-AC
MARK A JONES
RR 1 BOX 2086
THACKERVILLE OK 73459-9748

CREDITOR ID: 478806-AC
MARK A MILLS
4726 NW 1ST DR
DEERFIELD  BCH FL 33442-9364

CREDITOR ID: 479363-AC
MARK A MORMINO
4201 N SARANAC DR
TUCSON AZ 85718-6744

CREDITOR ID: 479944-AC
MARK A NELMS
118 JEFF DR
CRESTVIEW FL 32536-1600

CREDITOR ID: 480672-AC
MARK A OSTERHOLZ
1330 BROOKE AVE
CINCINNATI OH 45230-2805

CREDITOR ID: 480689-AC
MARK A OTTERSBACH
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 484180-AC
MARK A ROSSER
7926 GREENLAND PL
CINCINNATI OH 45237-1055

CREDITOR ID: 492396-AC
MARK A SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 487910-AC
MARK A TAM & JEANEANE TAM
JT TEN
643 PARK RD
LEXINGTON SC 29072-7301

CREDITOR ID: 488473-AC
MARK A THOMPSON
7540 FINCASTLE WAY
ORLANDO FL 32822-7661

CREDITOR ID: 488587-AC
MARK A TIDWELL & SABRINA
TIDWELL JT TEN
26498 US HIGHWAY 331
LAPINE AL 36046-7121

CREDITOR ID: 491500-AC
MARK A WOLCOTT & SHERRY M
WOLCOTT JT TEN
PO BOX 337
ASTATULA FL 34705-0337

CREDITOR ID: 485346-AC
MARK ALAN SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 485347-AC
MARK ALAN SELLERS CUST
MEREDITH LAUREN SELLERS UNIF
TRANS MIN ACT TX
1235 E LAKE COLONY DR
MAITLEND FL 32751-6129

CREDITOR ID: 485344-AC
MARK ALAN SELLERS CUST LEAH
ELIZABETH SELLERS UNIF TRANS
MIN ACT TX
1235 E LAKE COLONY DR
MAITLAND FL 32751-6129

CREDITOR ID: 476060-AC
MARK ALEXANDER LINDEMAN
8817 ASH AVE
PEWEE  VALLEY KY 40056-9015

CREDITOR ID: 483828-AC
MARK ALLEN ROBINSON
2160 NW 2ND ST
POMPANO  BEACH FL 33069-2602

CREDITOR ID: 458316-AC
MARK ANDERSON III
2068 MYRTLEWOOD DR
MONTGOMERY AL 36111-1000

CREDITOR ID: 478279-AC
MARK ANDREW MEDLIN & MARY
CAROLINE MEDLIN JT TEN
226 EMERALD FARM RD
LEXINGTON SC 29073

CREDITOR ID: 461685-AC
MARK ANTHONY BUCHLER
7314 MAMOUTH ST
ENGLEWOOD FL 34224-9628

CREDITOR ID: 491484-AC
MARK ANTHONY WITTER
52 SHEPPARD RD
BEAUFORT SC 29907-2518

CREDITOR ID: 478710-AC
MARK B MILLER
413 MCKENNA CT
LEXINGTON KY 40505-2620

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 481638-AC
MARK B PETERS
104 BENJAMIN CT
SHELBY NC 28152-8181

CREDITOR ID: 460013-AC
MARK BERUBE
64 KENSINGTON DR
MOUNT  HOLLY NJ 08060-4343

CREDITOR ID: 460332-AC
MARK BLANKENSHIP
#204
529 ASPEN GLEN DR
CINCINNATI OH 45244-1881

CREDITOR ID: 460720-AC
MARK BOWEN
7500 HARGRAVE RD
SABINA OH 45169-9208

CREDITOR ID: 461674-AC
MARK BUCEK
714 KYLE DR
ARLINGTON TX 76011-2361

CREDITOR ID: 461717-AC
MARK BUDZINSKI
3807 24TH AVE W
BRADENTON FL 34205-2143

CREDITOR ID: 492363-AC
MARK C AHLSTROM
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 468584-AC
MARK C GASCON
5218 SAINT ROCH AVE
NEW  ORLEANS LA 70122-5159

CREDITOR ID: 475551-AC
MARK C LAWRENCE
13231 MAPLECREST DR
POTOMAC MD 20854-6335

CREDITOR ID: 479517-AC
MARK C MOTSINGER
1145 DILLON AVE
WINSTON  SALEM NC 27107-9718

CREDITOR ID: 482684-AC
MARK C RADKA
2120 N GRAHAM RD
FREELAND MI 48623-8874

CREDITOR ID: 487924-AC
MARK C TANNER
1018 LAKECREST AVE
HIGH  POINT NC 27265-2267

CREDITOR ID: 488156-AC
MARK C TENNEY
1422 CROOKED STICK DR
VALRICO FL 33594-7814

CREDITOR ID: 488163-AC
MARK C TERBOT
116 HOLLY MOORE DR
PINEVILLE LA 71360-4529

CREDITOR ID: 489033-AC
MARK C TUNSTILL
9132 124TH WAY
SEMINOLE FL 33772-3226

CREDITOR ID: 463000-AC
MARK CHAPPELL
12338 TRAILBLAZER DR
JACKSONVILLE FL 32220-1654

CREDITOR ID: 491914-AC
MARK CHARLES YEAGER
6772 AMELIA DR
SHARONVILLE OH 45241-1320

CREDITOR ID: 468704-AC
MARK CHRISTOPHER GELE
129 WINDWARD PASSAGE ST
SLIDELL LA 70458-9131

CREDITOR ID: 464807-AC
MARK D
3765 CHESTERTON ST SW
ROANOKE VA 24018-1803

CREDITOR ID: 463112-AC
MARK D CHILDRESS
404 SADIE AVE
METAIRIE LA 70003-4844

CREDITOR ID: 470322-AC
MARK D HAMILTON
42 BENZINGTON WAY
LEICESTER NC 28748-9308

CREDITOR ID: 474028-AC
MARK D JUSTICE & RUBY J
JUSTICE JT TEN
304 EDWARD AVE
LEHIGHE  ACRES FL 33972-5426

CREDITOR ID: 479836-AC
MARK D NAGY
7242 SW 139TH CT
MIAMI FL 33183-3146

CREDITOR ID: 480679-AC
MARK D OTOOLE & DEBRA L
OTOOLE JT TEN
1338 RENSSELAER AVE
JACKSONVILLE FL 32205-8346

CREDITOR ID: 481408-AC
MARK D PEEL
3089 WATSON DR S
JACKSONVILLE FL 32257-5806

CREDITOR ID: 484908-AC
MARK D SCHATZEL
962 LEDRO ST
CINCINNATI OH 45246-1829

CREDITOR ID: 485667-AC
MARK D SHIVAR
932 SAFFRON LN
MILFORD OH 45150-5569

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 486340-AC
MARK D SMITH & SONYA D SMITH
JT TEN
332 W 94TH PL
CHICAGO IL 60620-1504

CREDITOR ID: 488474-AC
MARK D THOMPSON
7380 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 489811-AC
MARK D WALTER
PO BOX 5526
OAK  RIDGE TN 37831-5526

CREDITOR ID: 466682-AC
MARK DALE EDWARDS
1235 MEMORIAL DRIVE EXT
GREER SC 29651-5741

CREDITOR ID: 476039-AC
MARK DALLAS LIGGET
PO BOX 1166
DEER  PARK TX 77536-1166

CREDITOR ID: 464861-AC
MARK DAMON CUST FOR ALEXANDER
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 464862-AC
MARK DAMON CUST FOR JACOB
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 464863-AC
MARK DAMON CUST FOR MAURICE
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 464864-AC
MARK DAMON CUST FOR NATHANIEL
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 473562-AC
MARK DAVID JOHNSON
3199 LOOMIS ST
LINCOLNTON NC 28092-7918

CREDITOR ID: 481027-AC
MARK DAVID PARKER
4596 SE BECKETT AVE
STUART FL 34997-5734

CREDITOR ID: 468724-AC
MARK DENNIS GENTRY
2340 LAKESIDE TERRACE CIR SE
LENOIR NC 28645-8914

CREDITOR ID: 488553-AC
MARK DEWITT THRASHER
PO BOX 530
HAMBURG NY 14075-0530

CREDITOR ID: 477960-AC
MARK DONALD MCINTYRE
2831 TORRANCE DRIVE
LAND  O  LAKES FL 34638-7806

CREDITOR ID: 460407-AC
MARK E BLUTO & ANNA M BLUTO
JT TEN
1007 CENTRAL DR
CONCORD NC 28027-4201

CREDITOR ID: 460993-AC
MARK E BRANSON
APT B
836 ORIENTA AVE
ALTAMONTE  SPRINGS FL 32701-5635

CREDITOR ID: 468053-AC
MARK E FRAZIER
1785 IVY STONE CT
BUFORD GA 30519-6489

CREDITOR ID: 471825-AC
MARK E HODGES
729 RANGEWOOD RD
PINEY  FLATS TN 37686-4541

CREDITOR ID: 472593-AC
MARK E HUMPHRIES
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 472591-AC
MARK E HUMPHRIES CUST FOR
CHARLES TYLER HUMPHRIES UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 472592-AC
MARK E HUMPHRIES CUST FOR
MARK ANDREW HUMPHRIES UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 479436-AC
MARK E MORRISSEY
11388 MARLETTE DR
CINCINNATI OH 45249-2210

CREDITOR ID: 461930-AC
MARK EDWARD BURRIS
122 WILD OAK RUN
ANDERSON SC 29625-6427

CREDITOR ID: 465126-AC
MARK EDWARD DAVIS
6324 SHEARWATER DR
FAIRFIELD OH 45014-4926

CREDITOR ID: 475999-AC
MARK EDWARD LEWIS
1368 FORK MOUNTAIN RD
BASSETT VA 24055-4563

CREDITOR ID: 477733-AC
MARK EDWARD MCCRARY
304 WATERFORD LNDG
MCDONOUGH GA 30253-7709

CREDITOR ID: 487463-AC
MARK EDWARD STRICKER &
MELISSA ANN STRICKER JT TEN
113 HARRIS AVE
BETHEL OH 45106-8314

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466681-AC<br>MARK EDWARDS<br>167 N 700 W<br>SALT  LAKE  CITY UT 84116-3363 | CREDITOR ID: 485362-AC<br>MARK EDWIN SEND & ESTHER<br>LORRAINE SEND JT TEN<br>2264 S WEST BAY SHORE DR<br>SUTTONS  BAY MI 49682-9643 | CREDITOR ID: 475735-AC<br>MARK EGAN LEE<br>10148 PINE BREEZE RD W<br>JACKSONVILLE FL 32257-6051 |
| CREDITOR ID: 480851-AC<br>MARK ELLIOTT PAGAN<br>6901 SW 147TH AVE<br>BUILDING 6 APT 4H<br>MIAMI FL 33193 | CREDITOR ID: 460408-AC<br>MARK ETHAN BLUTO<br>5454 DEER RUN CT<br>DAVIDSON NC 28036-7746 | CREDITOR ID: 466322-AC<br>MARK EUGENE DULA<br>2610 BAKER CIR<br>GRANITE  FALLS NC 28630-9411 |
| CREDITOR ID: 463972-AC<br>MARK F COOK<br>240 SUBURBAN DR NE<br>KENNESAW GA 30144-2246 | CREDITOR ID: 486603-AC<br>MARK F SOLOMON<br>RR 1 BOX 334<br>MADISON FL 32340-9404 | CREDITOR ID: 490266-AC<br>MARK FRANCIS WEIS<br>ATTN ANHEUSER BUSCH<br>PO BOX 35950<br>LOUISVILLE KY 40232-5950 |
| CREDITOR ID: 483995-AC<br>MARK FRANKLIN ROGERS<br>167 FLOYD RD<br>NEWNAN GA 30263-4243 | CREDITOR ID: 460782-AC<br>MARK G BOWYER<br>1459 OVERSTREET CREEK RD<br>BEDFORD VA 24523-5211 | CREDITOR ID: 489572-AC<br>MARK G WABEKE<br>PO BOX 1495<br>LARGO FL 33779-1495 |
| CREDITOR ID: 490230-AC<br>MARK G WEDDLE<br>4012 CARTER AVE<br>CINCINNATI OH 45212-3529 | CREDITOR ID: 492526-AC<br>MARK GELLER<br>PO BOX 456<br>WEST  PALM  BCH FL 33402-0456 | CREDITOR ID: 468880-AC<br>MARK GILBERT<br>2841 NE 9TH AVE<br>POMPANO  BEACH FL 33064-5321 |
| CREDITOR ID: 470441-AC<br>MARK GREGORY HANNA<br>16 CHEROKEE RD<br>SHELBYVILLE KY 40065-1912 | CREDITOR ID: 462651-AC<br>MARK H CARTER<br>9716 WHITETAIL RD<br>DOUGLASVILLE GA 30135-2483 | CREDITOR ID: 467335-AC<br>MARK H FELTON & CINDY FELTON<br>JT TEN<br>3919 KELLY WAY<br>VALDOSTA GA 31602-6929 |
| CREDITOR ID: 474871-AC<br>MARK H KOHLE<br>2750 SW 11TH PL<br>DEERFIELD  BEACH FL 33442-5911 | CREDITOR ID: 484631-AC<br>MARK H SANDER & BARBARA L<br>SANDER JT TEN<br>4646 FARDALE DR<br>CINCINNATI OH 45247-6919 | CREDITOR ID: 492592-AC<br>MARK H VOELKEL &<br>DANA D VOELKEL TEN COM<br>1185 CAMERON DR<br>MOBILE AL 36695-4405 |
| CREDITOR ID: 470120-AC<br>MARK HAGMAN<br>APT A<br>901 WILLOW SPRINGS DR<br>LOUISVILLE KY 40242-7903 | CREDITOR ID: 470705-AC<br>MARK HARRIS<br>9513 DONLEY RD<br>CASSVILLE NY 13318-1109 | CREDITOR ID: 471154-AC<br>MARK HEGMAN & JACQUELINE<br>HEGMAN JT TEN<br>4913 E SUNNYSLOPE RD<br>EDINA MN 55424-1166 |
| CREDITOR ID: 460601-AC<br>MARK HERMAN BORSTELMANN<br>1919 38TH ST W<br>BRADENTON FL 34205-2159 | CREDITOR ID: 471947-AC<br>MARK HOLLETT & ANNA D<br>HOLLETT JT TEN<br>2 PINE COURSE LN<br>OCALA FL 34472-8379 | CREDITOR ID: 492391-AC<br>MARK I MCLIN<br>8040 FLORIDA BOYS RANCH RD<br>GROVELAND FL 34736-9449 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 466545-AC
MARK J EANES
55 LOGANBERRY CIR
VALDOSTA GA 31602-2365

CREDITOR ID: 466875-AC
MARK J EMERSON
12420 LAKELAND DR
WALKER LA 70785-8207

CREDITOR ID: 479621-AC
MARK J MULLINS
4243 COUNTY ROAD 575
BUSHNELL FL 33513-7917

CREDITOR ID: 482819-AC
MARK J RANDOLPH
97 TURNER RD
VERNON AL 35592-4235

CREDITOR ID: 486724-AC
MARK J SPELL
261 PENHOLLOWAY RD
JESUP GA 31546-2404

CREDITOR ID: 489448-AC
MARK J VESELY & VIVIAN S
VESELY JT TEN
4324 TIMOR PL
SARASOTA FL 34241-5646

CREDITOR ID: 492111-AC
MARK J ZIEGLER
3949 LIMERICK AVE
CINCINNATI OH 45236-1641

CREDITOR ID: 467563-AC
MARK JAMES FISHBURN
13 WALLACE ST
GREENVILLE SC 29605-4403

CREDITOR ID: 469216-AC
MARK JAMES GONTERMAN
3014 BLUEBONNET LN
SAN  ANGELO TX 76904-5716

CREDITOR ID: 470977-AC
MARK JOSEPH HAYDEL
1821 BRADFORD PL
HARVEY LA 70058-5592

CREDITOR ID: 475524-AC
MARK K LAVERTY
890 KERWOOD CIR
OVIEDO FL 32765-6147

CREDITOR ID: 486000-AC
MARK K SKINNER & MONIKA LYNN
SKINNER JT TEN
615 N WIGGINS RD LOT 19
PLANT  CITY FL 33566-7369

CREDITOR ID: 486653-AC
MARK K SOUTHERLAND & DONNA L
SOUTHERLAND JT TEN
2200 HIGHWAY 29 N
ANDERSON SC 29621-3126

CREDITOR ID: 465232-AC
MARK KEVIN DAY
931 S LEE ST
BATESBURG SC 29006-9361

CREDITOR ID: 485414-AC
MARK KEVIN SEXTON
1126 FIELDSTONE DR
CANTON GA 30114-8419

CREDITOR ID: 474872-AC
MARK KOHLER
RR 1 BOX 117
HAMILTON TX 76531-9702

CREDITOR ID: 474999-AC
MARK KREINDLER CUST JONATHAN
D KREINDLER UND UNIF GIFT
MIN ACT CA
3349 DEER HOLLOW DR
DANVILLE CA 94506-6045

CREDITOR ID: 458317-AC
MARK L ANDERSON
3960 HILLABEE RD
ALEX  CITY AL 35010-6833

CREDITOR ID: 466640-AC
MARK L EDMISTEN
2310 STARBROOKE DR
NEWTON NC 28658-8604

CREDITOR ID: 472540-AC
MARK L HUGHES & LISA M
HUGHES JT TEN
9498 LORENDALE CIR
SPRING  HILL FL 34608-4764

CREDITOR ID: 474511-AC
MARK L KIMBEL & SUBRINA B
KIMBEL JT TEN
131 SON KEEN RD
PLANT  CITY FL 33566-7514

CREDITOR ID: 476079-AC
MARK L LINDSEY
3920 ARTESIA BND
ROUND  ROCK TX 78681-1044

CREDITOR ID: 487174-AC
MARK L STEVENS & JACQUELINE
STEVENS JT TEN
7356 CADENCIA ST
CARLSBAD CA 92009-7624

CREDITOR ID: 487901-AC
MARK L TALLENT
9035 DORSEY ST
SPRING  HILL FL 34608-5340

CREDITOR ID: 487902-AC
MARK L TALLENT & MELANIE N
TALLENT JT TEN
9035 DORSEY ST
SPRING  HILL FL 34608-5340

CREDITOR ID: 489888-AC
MARK L WARD
PO BOX 9852
COLUMBUS GA 31908-0852

CREDITOR ID: 491329-AC
MARK LEE WILSON
803 WESTMORELAND RD
LULA GA 30554-4127

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491998-AC
MARK M YOUNG & BETH A YOUNG
JT TEN
2777 MAHONING CT
CINCINNATI OH 45233-4236

CREDITOR ID: 491997-AC
MARK M YOUNG & BETH A YOUNG
JT TEN
2777 MAHONING CT
CINCINNATI OH 45233-4236

CREDITOR ID: 477323-AC
MARK MATHERNE
109 BELLE HAVEN DR
NEW  IBERIA LA 70563-2825

CREDITOR ID: 477344-AC
MARK MATHIEU
203 ASPEN TRL
LAFAYETTE LA 70507-3703

CREDITOR ID: 477700-AC
MARK MCCOSHAM & PAULA
MCCOSHMAN JT TEN
3224 SIENNA DR
CINCINNATI OH 45251-1025

CREDITOR ID: 478109-AC
MARK MCMILLAN
910 SUSAN ST
WACO TX 76706-4931

CREDITOR ID: 478565-AC
MARK MIKKALSON & IRENE M
MIKKALSON JT TEN
3810 LAUREL CT
EAGAN MN 55122-1622

CREDITOR ID: 478597-AC
MARK MILICI
PO BOX 850078
NEW  ORLEANS LA 70185-0078

CREDITOR ID: 478709-AC
MARK MILLER & KIM MILLER JT
TEN
413 MCKENNA CT
LEXINGTON KY 40505-2620

CREDITOR ID: 479666-AC
MARK MUNRO
205 NESTLEBRANCH DR
SAFETY  HARBOR FL 34695-4727

CREDITOR ID: 479667-AC
MARK MUNRO & MAURINE MUNRO
JT TEN
205 NESTLEBRANCH DR
SAFETY  HARBOR FL 34695-4727

CREDITOR ID: 480349-AC
MARK NYQUIST
6334 SPINAKER DR
ROCKLEDGE FL 32955-5780

CREDITOR ID: 470706-AC
MARK O HARRIS
1309 S 5TH ST
LANETT AL 36863-2228

CREDITOR ID: 486539-AC
MARK O SNIDER & WENDY C
SNIDER JT TEN
8855 COURTYARD LN
GROVELAND FL 34736-8897

CREDITOR ID: 470707-AC
MARK OLIVER HARRIS
1309 S 5TH ST
LANETT AL 36863-2228

CREDITOR ID: 480688-AC
MARK OTTERSBACH & JOHNA
OTTERSBACH JT TEN
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 478866-AC
MARK P MINK
5324 PHILLIPS RD
VALDOSTA GA 31601-7830

CREDITOR ID: 478867-AC
MARK P MINK & TERESA L MINK
JT TEN
5324 PHILLIPS RD
VALDOSTA GA 31601-7830

CREDITOR ID: 486458-AC
MARK P SMITH CUST STEPHEN N
SMITH UNIF TRAN MIN ACT WV
2201 BRIGHTON LN
PLANO TX 75075-3303

CREDITOR ID: 471252-AC
MARK R HENDERSHOT
205 E TWIN FALLS STREET
YACOLT WA 98675-5521

CREDITOR ID: 472026-AC
MARK R HOLSTON & HOLLY V
HOLSTON JT TEN
5980 DOWNINGTON RDG NW
ACWORTH GA 30101-8479

CREDITOR ID: 474649-AC
MARK R KIRBY
PO BOX 781
LAKE  CITY FL 32056-0781

CREDITOR ID: 475293-AC
MARK R LANDERS
222 COUNTY ROAD 4781
BOYD TX 76023-5425

CREDITOR ID: 476857-AC
MARK R MALOUSE & JULIE B
MALOUSE TEN COM
2716 DAUPHINE ST
NEW  ORLEANS LA 70117-7322

CREDITOR ID: 476856-AC
MARK R MALOUSE & JULIE B
MALOUSE JT TEN
2716 DAUPHINE ST
NEW  ORLEANS LA 70117-7322

CREDITOR ID: 480639-AC
MARK R OSADA
3387 COUNTY ROAD 513
WILDWOOD FL 34785-8338

CREDITOR ID: 488948-AC
MARK R TRUDEAU
1521 6TH ST W
PALMETTO FL 34221-4415

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 483141-AC
MARK REILLY & SANDI J REILLY
JT TEN
20601 GROVELINE CT
ESTERO FL 33928-3135

CREDITOR ID: 459493-AC
MARK S BAXTER & DEBORAH A
BAXTER JT TEN
7301 REDFIELD DR
FORT WORTH TX 76133-6625

CREDITOR ID: 461056-AC
MARK S BREEDEN
2808 SHROPSHIRE BLVD
POWELL TN 37849

CREDITOR ID: 463623-AC
MARK S COICAN CUST FOR
SAMANTHA G COICAN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1570 VAN ECK RD NE
PALM  BAY FL 32907-2336

CREDITOR ID: 464536-AC
MARK S CRONE
2617 PETWORTH CT
READING OH 45236-1029

CREDITOR ID: 465885-AC
MARK S DOCK
2122 PALMYRA DR SE
MARIETTA GA 30067-6683

CREDITOR ID: 465894-AC
MARK S DODD
1131 RUTH JACKSON RD
BOGART GA 30622-2312

CREDITOR ID: 492377-AC
MARK S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 470897-AC
MARK S HATTIE
1010 63RD ST W
BRADENTON FL 34209-4508

CREDITOR ID: 473283-AC
MARK S JENKINS
5000 US HIGHWAY 17 SUITE 18 #205
ORANGE  PARK FL 32003

CREDITOR ID: 473945-AC
MARK S JORDAN
3521 NW 26TH ST
FORT  LAUDERDALE FL 33311-2658

CREDITOR ID: 475775-AC
MARK S LEGER
1410 GENERAL MOUTON AVE
LAFAYETTE LA 70501-8824

CREDITOR ID: 478711-AC
MARK S MILLER
1901 LABARRE ST
MANDEVILLE LA 70448-3820

CREDITOR ID: 483764-AC
MARK S ROBERTSON
1013 OLDE DOUBLOON DR
VERO  BCH FL 32963-2450

CREDITOR ID: 483879-AC
MARK S RODE
8936 NW 47TH CT
CORAL  SPRINGS FL 33067

CREDITOR ID: 491063-AC
MARK S WILLIAMS & PATRICIA A
WILLIAMS JT TEN
196 CARL BROCK RD
BAINBRIDGE GA 39817-8208

CREDITOR ID: 484811-AC
MARK SAVAGE
3328 MCMILLAN RD
OCHLOCKNEE GA 31773-1378

CREDITOR ID: 486339-AC
MARK SMITH
139 E JOSHUA CT
HERNANDO FL 34442-4653

CREDITOR ID: 475864-AC
MARK STEPHEN LEO
2835 NE HICKORY LEVEL RD
TEMPLE GA 30179

CREDITOR ID: 485236-AC
MARK STEPHEN SEAL
6309 HASTINGS ST
METAIRIE LA 70003-3050

CREDITOR ID: 463620-AC
MARK STEVEN COICAN
2179 JULIAN AVE NE
PALM  BAY FL 32905-4042

CREDITOR ID: 490205-AC
MARK STEVEN WEBER
PO BOX 770321
OCALA FL 34477-0321

CREDITOR ID: 487173-AC
MARK STEVENS
937 WILL SCARLET WAY
MACON GA 31220-2731

CREDITOR ID: 487394-AC
MARK STOOKEY
1 UPPER BANK DR
CHADDS  FORD PA 19317-9731

CREDITOR ID: 460106-AC
MARK T BIERWAGEN
818 BENTON LAKE DR S
DELAND FL 32724-2596

CREDITOR ID: 463787-AC
MARK T COLONA SR
PO BOX 333
LORANGER LA 70446-0333

CREDITOR ID: 471143-AC
MARK T HEEG CUST ALLISON
MARIE HEEG UND UNIF GIFT MIN
ACT TX
24 CRESTWOOD DR
HOUSTON TX 77007-7007

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 473284-AC
MARK T JENKINS
1022 S POPLAR DR
SURFSIDE SC 29575-3142

CREDITOR ID: 486570-AC
MARK T SODDERS
917 IRONWOOD RD
NORTH  PALM  BEACH FL 33408-4027

CREDITOR ID: 487899-AC
MARK TALIAFERRO JR
SUITE 3100
420 20TH ST N
BIRMINGHAM AL 35203-5200

CREDITOR ID: 463388-AC
MARK THOMAS CLEM
12150 RACE ST APT F103
NORTHGLENN CO 80241-3318

CREDITOR ID: 488578-AC
MARK THURSTON & SHERRY H
THURSTON JT TEN
1727 TIDEWELL TRCE
LAWRENCEVILLE GA 30043-3040

CREDITOR ID: 464795-AC
MARK TODD CUTRER
62366 WASHINGTON AVE
ROSELAND LA 70456-2616

CREDITOR ID: 460829-AC
MARK W BOYLE
3401 MAUREEN LN
MERAUX LA 70075-2352

CREDITOR ID: 466350-AC
MARK W DUNCAN
1139 FINCH DR
GULF  BREEZE FL 32563-3196

CREDITOR ID: 466704-AC
MARK W EGAN
603 LOXAHATCHEE DRIVE
JUPITER FL 33458

CREDITOR ID: 467345-AC
MARK W FENN
804 CAMELLIA DR
LA  GRANGE GA 30240-1624

CREDITOR ID: 471948-AC
MARK W HOLLETT & ANNA L
HOLLETT JT TEN
2 PINE COURSE LN
OCALA FL 34472-8379

CREDITOR ID: 472057-AC
MARK W HOLZHAUER
4969 S WACO ST
AURORA CO 80015-2012

CREDITOR ID: 492390-AC
MARK W MATTA
13827 TORTUGA POINT DR
JACKSONVILLE FL 32225-5421

CREDITOR ID: 479040-AC
MARK W MOLONEY
1814 PINE AVE APT 6
LONG  BEACH CA 90806-5423

CREDITOR ID: 480771-AC
MARK W OWENS
9015 TEN MILE RD APT 21
KNOXVILLE TN 37923-3808

CREDITOR ID: 481474-AC
MARK W PENNINGTON
400 W ORANGE ST
ALTAMONTE  SPRINGS FL 32714-2414

CREDITOR ID: 484484-AC
MARK W SABOLEY
6205 BUD HUEY RD
WAXHAW NC 28173-8420

CREDITOR ID: 489633-AC
MARK WAITE
29755 BAHAMA DR
HOLDEN LA 70744-4822

CREDITOR ID: 491438-AC
MARK WINTERS
1002 HADDON HALL DR
APEX NC 27502-4821

CREDITOR ID: 491726-AC
MARK WORRINGHAM
3 JACKS WAY
FRANKLIN MA 02038-1295

CREDITOR ID: 491825-AC
MARK WURSTER & KAREN WURSTER
JT TEN
1106 SLEIGHILL CT
MOUNT  AIRY MD 21771-2826

CREDITOR ID: 477591-AC
MARKEITH AURELIUS MCCARTHY
1255 REDFIELD RD
TALLAHASSEE FL 32317-7113

CREDITOR ID: 465674-AC
MARKLAND J DICKENSON
3842 VITRINA LN
PALMDALE CA 93551-5368

CREDITOR ID: 492161-AC
MARKS R BLANKFIELD & BARBARA J C
BLANKFIELD TRS U/A DTD 07/23/99
BLANKFIELD LIVING TRUST
12217 SPRINGMOOR FOUR COURTS
JACKSONVILLE FL 32225

CREDITOR ID: 482201-AC
MARLA K PORTER & GARY E
PORTER JT TEN
6688 EARL DR
LOVELAND OH 45140-8710

CREDITOR ID: 472418-AC
MARLA M HUBBLE
3608 PLAZA DR
CHALMETTE LA 70043-1452

CREDITOR ID: 478191-AC
MARLA RITA MCRANEY
105 STOVER CIR
HATTIESBURG MS 39402-2462

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 480064-AC
MARLANA NEWMAN
382 PEARL PENTECOST RD
WINDER GA 30680-3466

CREDITOR ID: 481112-AC
MARLENE B PARRISH
4453 BRANDON DR
DELRAY  BEACH FL 33445-2232

CREDITOR ID: 492410-AC
MARLENE C SMITH
2675 NW 44TH ST
JASPER FL 32052-5411

CREDITOR ID: 489485-AC
MARLENE E VICKERY
204 4 H CLUB RD
LAKE  PARK GA 31636-4900

CREDITOR ID: 491064-AC
MARLENE E WILLIAMS
1400 GARVEY RD SW
PALM  BAY FL 32908-7159

CREDITOR ID: 482438-AC
MARLENE GAYLE PRICE
1539 BLANCHE CT SE
MARIETTA GA 30067-7501

CREDITOR ID: 476519-AC
MARLENE K LUCIANO
1079 SONATA WAY
ROYAL  PALM BEACH FL 33411-3109

CREDITOR ID: 475022-AC
MARLENE KRIVOSHEIN
156 BREEZEWAY CT
NEW  SMYRNA  BEACH FL 32169-5310

CREDITOR ID: 483458-AC
MARLENE M RIDDLE
1083 PALM VIEW DR
DAYTONA  BEACH FL 32119-2472

CREDITOR ID: 484988-AC
MARLENE M SCHMIDT
PO BOX 295
READLYN IA 50668-0295

CREDITOR ID: 481111-AC
MARLENE PARRISH & JAMES
PARRISH JT TEN
4453 BRANDON DR
DELRAY  BEACH FL 33445-2232

CREDITOR ID: 483625-AC
MARLENE RIZZO
8146 SHALOM DR
SPRING  HILL FL 34606-6940

CREDITOR ID: 462546-AC
MARLENE S CARR
1830 GAP CREEK RD
ELIZABETHTON TN 37643-5757

CREDITOR ID: 486809-AC
MARLENE SPRING
9412 NW 3RD AVE
MIAMI FL 33150-2225

CREDITOR ID: 487392-AC
MARLENE STONESIFER
4409 WINTER OAKS LN
ORLANDO FL 32812-8234

CREDITOR ID: 459848-AC
MARLENE W BENNETT CUST
NICHOLAS W BENNETT UNDER THE
NC UNIF TRAN MIN ACT
2701 COLEBERRY TRL
ROCKY  MOUNT NC 27804-2146

CREDITOR ID: 459857-AC
MARLENE W BENNETT CUST SPIER
L BENNETT IV UNDER THE NC
UNIF TRAN MIN ACT
2701 COLEBERRY TRL
ROCKY  MOUNT NC 27804-2146

CREDITOR ID: 490376-AC
MARLENE WENTZELL
10 STEWART RD
PILESGROVE NJ 08098-3140

CREDITOR ID: 488554-AC
MARLIN E THRASHER JR &
KATHRYN D THRASHER JT TEN
1464 RUMBA RD
GORDO AL 35466-4643

CREDITOR ID: 473564-AC
MARLIN L JOHNSON &
PEPNELOPHY ANN JOHNSON JT
TEN
PO BOX 3471
HUEYTOWN AL 35023-0471

CREDITOR ID: 467639-AC
MARLON EDWIN FLEEMAN
4 MAY POP DR
WINTERVILLE GA 30683-2420

CREDITOR ID: 481028-AC
MARONELL P PARKER
ATTN M HARBEN
3320 SW 75TH ST
GAINESVILLE FL 32607-4735

CREDITOR ID: 464983-AC
MARQUIS K DAVID
407 5TH AVE
ATHENS AL 35611-1632

CREDITOR ID: 468823-AC
MARQUITA J GIBBS
1929 CLAIRMONT TER NE
ATLANTA GA 30345-2309

CREDITOR ID: 486523-AC
MARRELL SNEAD
5802 SW 113TH PL
WEBSTER FL 33597-7314

CREDITOR ID: 478207-AC
MARSHA B MCWHORTER
239 FLINT RD
FITZGERALD GA 31750-7637

CREDITOR ID: 458030-AC
MARSHA D ALLEMAN & DAVID M
ALLEMAN JT TEN
1067 HILLTOP DR
NAPLES FL 34103

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 469196-AC
MARSHA E GOLDSTINE
1375 PARK RD
RIDGE  WAY SC 29130-8456

CREDITOR ID: 466942-AC
MARSHA ELIZABETH ENSOR
126 SNAPP RD
CHURCH  HILL TN 37642-5188

CREDITOR ID: 466951-AC
MARSHA ERDMANN
398 VISCOUNT DR
CINCINNATI OH 45238-5127

CREDITOR ID: 489167-AC
MARSHA J TYSON
5549 STEAMBOAT RD
ST  AUGUSTINE FL 32092-1511

CREDITOR ID: 487892-AC
MARSHA JEAN TAIT & PAUL A
TAIT JT TEN
1055 NW 130TH ST
MIAMI FL 33168-6542

CREDITOR ID: 463793-AC
MARSHA L COLSON
PO BOX 36
CLAXTON GA 30417-0036

CREDITOR ID: 464637-AC
MARSHA L CRUSE
2007 E ELM ST
GOLDSBORO NC 27530-5315

CREDITOR ID: 468263-AC
MARSHA L FURR
717 CORVETTE ST
ALBEMARLE NC 28001-7817

CREDITOR ID: 472768-AC
MARSHA L HYATT
1791 CLEMMONS RD
BONIFAY FL 32425-7907

CREDITOR ID: 475333-AC
MARSHA LANE
1670 DENISE ST
FERNANDINA  BEACH FL 32034-7368

CREDITOR ID: 478945-AC
MARSHA M MITCHELL
564 E DESOTO ST
CLERMONT FL 34711-2610

CREDITOR ID: 464294-AC
MARSHA MAE COX
104 MC CALL AVE
GREENEVILLE TN 37745

CREDITOR ID: 472843-AC
MARSHA T INGRAM CUST ALLISON
ELIZABETH INGRAM UNIF TRANS
MIN ACT FL
5622 SALERNO RD
JACKSONVILLE FL 32244-2319

CREDITOR ID: 472847-AC
MARSHA T INGRAM CUST DAVID
TYNDALL INGRAM UNIF TRANS
MIN ACT FL
5622 SALERNO RD
JACKSONVILLE FL 32244-2319

CREDITOR ID: 481300-AC
MARSHALL A PAULK JR TR U-W
MARSHALL A PAULK SR
5626 GEORGE RD
LITHONIA GA 30058-6208

CREDITOR ID: 460208-AC
MARSHALL AARON BLACK
5728 CROUSE RD
CROUSE NC 28033-9778

CREDITOR ID: 478165-AC
MARSHALL C MCNEILL
3002 ELMHURST DR
BOILING  SPRINGS SC 29316-9315

CREDITOR ID: 463613-AC
MARSHALL D COHEN & MARY ANN
COHEN JT TEN
2438 SEABURY PL N
JACKSONVILLE FL 32246-9717

CREDITOR ID: 467844-AC
MARSHALL D FORREST
3801 HOBBS RD
GREENSBORO NC 27410-2815

CREDITOR ID: 480953-AC
MARSHALL G PARDEE
PO BOX 196
KEYSTONE  HEIGHTS FL 32656-0196

CREDITOR ID: 487643-AC
MARSHALL H SULLIVAN &
FRANCES B SULLIVAN JT TEN
P O BOX 248
GRANDIN FL 32138

CREDITOR ID: 472125-AC
MARSHALL K HOOTS & CHARLOTTE
HOOTS JT TEN
4750 COUNTY ROAD 151 LOT 18
WILDWOOD FL 34785-7986

CREDITOR ID: 462233-AC
MARSHALL L CAMERON
PO BOX 4785
SANFORD NC 27331-4785

CREDITOR ID: 463614-AC
MARSHALL L COHEN & BARRETT
SKOLL TEN COM
8148 PINE CIR
TAMARAC FL 33321-1621

CREDITOR ID: 490322-AC
MARSHALL L WELLIVER
200 LAKELAND DR
CONWAY SC 29526-4005

CREDITOR ID: 477834-AC
MARSHALL MCDUFFIE & VANESSA
MCDUFFIE JT TEN
1332 GANGPLANK DR
VALRICO FL 33594-4411

CREDITOR ID: 471849-AC
MARSHALL MCMILLAN & SUSAN H
MCMILLAN TR U-W SALLY B
HOFFER F-B-O NEIL PATRICK
MCMILLAN
907 LAKEWOOD AVE
CONWAY SC 29526-4335

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 471848-AC
MARSHALL MCMILLAN & SUSAN H
MCMILLAN TR U-W SALLY B
HOFFER F-B-O DOUGLAS HOYT
MCMILLAN
907 LAKEWOOD AVE
CONWAY SC 29526-4335

CREDITOR ID: 471847-AC
MARSHALL MCMILLAN & SUSAN H
MCMILLAN TR U-W SALLY B
HOFFER F-B-O ASHLEY REID
MCMILLAN
907 LAKEWOOD AVE
CONWAY SC 29526-4335

CREDITOR ID: 484825-AC
MARSHALL P SAVOIE &
GERALDINE G SAVOIE JT TEN
1106 BAYOU ALEXANDER HWY
SAINT  MARTINVILLE LA 70582-7510

CREDITOR ID: 492568-AC
MARSHALL R GRANDSTAFF SR
270 GLENRIDGE LOOP S
LAKELAND FL 33809-1570

CREDITOR ID: 483131-AC
MARSHALL S REID
6600 ARBOR GRANDE WAY
RALEIGH NC 27615-7339

CREDITOR ID: 462465-AC
MARSHALL W CARLTON
7030 KING ARTHUR RD
JACKSONVILLE FL 32211-4107

CREDITOR ID: 462467-AC
MARSHALL W CARLTON & JOYCE L
CARLTON JT TEN
7030 KING ARTHUR RD
JACKSONVILLE FL 32211-4107

CREDITOR ID: 462464-AC
MARSHALL W CARLTON JR
7030 KING ARTHUR RD
JACKSONVILLE FL 32211-4107

CREDITOR ID: 492348-AC
MARSHALL W WILLIS &
DIANNA F WILLIS JT TEN
6683 KINGMAN TRL
TALLAHASSEE FL 32309-1719

CREDITOR ID: 491065-AC
MARSHALL WILLIAMS
734 AMBER DR
FAYETTEVILLE NC 28311-1887

CREDITOR ID: 491243-AC
MARSHALL WILLOUGHBY
RT 1 BOX 459
FAIRMONT NC 28340

CREDITOR ID: 475259-AC
MARTA C LAMORA
4451 NW 171ST TER
CAROL  CITY FL 33055-4339

CREDITOR ID: 483213-AC
MARTA C REYES
315 W MISSION AVE # 13
SPOKANE WA 99201-2360

CREDITOR ID: 457655-AC
MARTA J ABEL
2652 WOODS EDGE CIR
ORLANDO FL 32817-4736

CREDITOR ID: 465128-AC
MARTHA A DAVIS
PO BOX 413
WEBSTER FL 33597-0413

CREDITOR ID: 465127-AC
MARTHA A DAVIS
PO BOX 413
WEBSTER FL 33597-0413

CREDITOR ID: 465129-AC
MARTHA A DAVIS & JACKIE L
DAVIS JT TEN
737 NANCE RD
MADISON AL 35757-7812

CREDITOR ID: 467447-AC
MARTHA A FICQUETTE
2346 OLANDER ST
GREEN  CV  SPGS FL 32043-9594

CREDITOR ID: 469541-AC
MARTHA A GRAY
106 SPRINGVIEW DR
GRAY TN 37615-3323

CREDITOR ID: 474589-AC
MARTHA A KING & LOUISE KING
ALDRIDGE & MARTHA JEAN KING
JT TEN
3805 SHERWOOD DR
VALDOSTA GA 31606-2109

CREDITOR ID: 479212-AC
MARTHA A MOORE
7699 PORTWOOD RD
AZIE TX 76020-5837

CREDITOR ID: 483543-AC
MARTHA A RINGER
1868 KOON TRESTLE RD
POMARIA SC 29126-8805

CREDITOR ID: 484662-AC
MARTHA A SANDERS
116 PERRY RD
GREENVILLE SC 29609-3417

CREDITOR ID: 486851-AC
MARTHA A STAFFORD
106 LEILA PL NW
FORT  WALTON  BEACH FL 32548-4302

CREDITOR ID: 489400-AC
MARTHA A VAZQUEZ
1810 BRIGHT DR
HIALEAH FL 33010-2645

CREDITOR ID: 486518-AC
MARTHA ALLSTON SMYTHE
PO BOX 25369
MIAMI FL 33102-5369

CREDITOR ID: 481659-AC
MARTHA ANN PETERSON
135 PARK HTS
LEBANON KY 40033-1215

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 487346-AC
MARTHA ANN STOKES
3791 GARNER RD
TIMMONSVILLE SC 29161-9247

CREDITOR ID: 491545-AC
MARTHA ANNE WOMACK-LONG
5185 EVINRUDE RD
MELBOURNE FL 32934-9145

CREDITOR ID: 459692-AC
MARTHA B BELGER
1006 PINETREE CIR
DOUGLAS GA 31533-7924

CREDITOR ID: 470793-AC
MARTHA B HARTKA & PAUL A
HARTKA JT TEN
47200 EAST AVE
PAISLEY FL 32767-9322

CREDITOR ID: 471314-AC
MARTHA B HENDRIX
2 WILDAIRE LN
GREENVILLE SC 29615-1229

CREDITOR ID: 471315-AC
MARTHA B HENDRIX & JAMES E
HENDRIX JT TEN
2 WILDAIRE LN
GREENVILLE SC 29615-1229

CREDITOR ID: 473565-AC
MARTHA B JOHNSON
1322 CABRILLO DR
FLORENCE SC 29505-6402

CREDITOR ID: 480595-AC
MARTHA B ORDOYNE
15 WINIFRED ST
WESTWEGO LA 70094-2139

CREDITOR ID: 477683-AC
MARTHA BRATTON MCCORD
WALDO PT HARBOR
E 30 S 40 PIER
SAUSALITO CA 94965

CREDITOR ID: 461563-AC
MARTHA BROXTERMAN & MARION
BROXTERMAN JT TEN
110 SW BROADMOOR AVE
TOPEKA KS 66606-1257

CREDITOR ID: 465244-AC
MARTHA C DEAL
407 ZETTEROWER RD
STATESBORO GA 30458-4291

CREDITOR ID: 475791-AC
MARTHA C LEHMANN
815 WILKINSON ST
ORLANDO FL 32803-1051

CREDITOR ID: 485488-AC
MARTHA C SHARPE
13 E HOLLY ST
MAIDEN NC 28650-8322

CREDITOR ID: 465130-AC
MARTHA COLLINS DAVIS
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 465140-AC
MARTHA COLLINS DAVIS CUST
MICHAEL COLLINS DAVIS A
MINOR UNDER THE LAWS OF
GEORGIA
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 465133-AC
MARTHA COLLINS DAVIS CUST
MARTHA PAGE DAVIS A MINOR
UNDER THE LAWS OF GEORGIA
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 482830-AC
MARTHA COTTINGHAM RANKIN
1683 HIGHWAY 15-401 E
BENNETTSVILLE SC 29512-7212

CREDITOR ID: 465131-AC
MARTHA D DAVIS
409 MAPLETON DR
GREENVILLE SC 29607-5624

CREDITOR ID: 467725-AC
MARTHA D FLUKE
1104 SHERWOOD LN # 40
CAMDEN SC 29020-3935

CREDITOR ID: 483399-AC
MARTHA D RICHARDSON
1413 VALLEY RD
GARNER NC 27529-4113

CREDITOR ID: 489272-AC
MARTHA DEANE VANCE
11408 CEDAR CREEK FARMS RD
GLEN  ST  MARY FL 32040-3024

CREDITOR ID: 482934-AC
MARTHA DUNCAN RAYSIDE
970 S PATRICK CIR
WEST PALM  BEACH FL 33406-4476

CREDITOR ID: 469650-AC
MARTHA E GREENE
28 LONGFELLOW AVE
BRUNSWICK ME 04011-2534

CREDITOR ID: 489430-AC
MARTHA E VENEMAN
509 LYNDALE AVE
LYNDON KY 40222-4529

CREDITOR ID: 459786-AC
MARTHA EDNA BENDER & BLAIR
DECHANT BENDER JT TEN
6999 81ST AVE
PINELLAS  PARK FL 33781-2006

CREDITOR ID: 488144-AC
MARTHA EVERS TEMPLETON
221 BELLE MEADE BLVD
NASHVILLE TN 37205-3448

CREDITOR ID: 475260-AC
MARTHA F LAMOREE
3093 SW BERRY AVE
PALM  CITY FL 34990-3113

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:    05-03817-3F1**

CREDITOR ID: 475736-AC
MARTHA F LEE
2638 MICHIGAN AVE
PANAMA  CITY FL 32405-1725

CREDITOR ID: 478166-AC
MARTHA F MCNEILL
20200 NARROW RD
COVINGTON LA 70435-0421

CREDITOR ID: 467446-AC
MARTHA FICQUETTE
2346 OLANDER ST
GREEN  CV  SPGS FL 32043-9594

CREDITOR ID: 467802-AC
MARTHA FORD
26 AZALEA TER
FT  THOMAS KY 41075-1405

CREDITOR ID: 465132-AC
MARTHA G DAVIS
4485 EDWARDS DR
EVANS GA 30809-3031

CREDITOR ID: 472482-AC
MARTHA G HUFF
118 SELWYN DR
ANDERSON SC 29625-3006

CREDITOR ID: 486540-AC
MARTHA G SNIDER
452 CEDAR SPRINGS RD
LEXINGTON NC 27292-1824

CREDITOR ID: 479147-AC
MARTHA GAGE MOON
515 MCCRACKEN DR
GRAHAM TX 76450-1416

CREDITOR ID: 468996-AC
MARTHA H GIRALDO
11520 SW 124TH CT
MIAMI FL 33186-4914

CREDITOR ID: 471836-AC
MARTHA H HOEFLING & MARY
MARTHA HOEFLING JT TEN
4932 WINCHESTER DR
SARASOTA FL 34234-3768

CREDITOR ID: 474057-AC
MARTHA H KAMENZ
PO BOX 926
FREDRICK CO 80530-0926

CREDITOR ID: 470943-AC
MARTHA HAWKINS & KENNETH M
OHLINGER SR JT TEN
146 OYSTER POINT ROW
CHARLESTON SC 29412-3635

CREDITOR ID: 472800-AC
MARTHA IBARRA
14221 SW 180TH TER
MIAMI FL 33177-2641

CREDITOR ID: 460770-AC
MARTHA J BOWMAN
421 ELAINE DR SW
SMYRNA GA 30082-3001

CREDITOR ID: 461564-AC
MARTHA J BROXTERMAN
110 SW BROADMOOR AVE
TOPEKA KS 66606-1257

CREDITOR ID: 467514-AC
MARTHA J FINGER
2219 TIN MINE RD
LINCOLNTON NC 28092-7973

CREDITOR ID: 492419-AC
MARTHA J MORAN TTEE
UA 10/01/92
J MORAN NO 1 TRUST
C-O JAMES P MORAN
3429 W 11000N RD
MANTENO IL 60950-3178

CREDITOR ID: 479921-AC
MARTHA J NEEDLEMAN
101 FORT HILL AVE
PITTSFIELD MA 01201-5810

CREDITOR ID: 481535-AC
MARTHA J PERKINS
2141 BIRCH BARK CT E
JACKSONVILLE FL 32246-7030

CREDITOR ID: 485182-AC
MARTHA J SCOTT
1549 CLAYTON ST
ALEXANDER  CITY AL 35010-7622

CREDITOR ID: 488046-AC
MARTHA J TAYLOR & ROBERT A
TAYLOR JT TEN
10901 N ARDEN AVE
TAMPA FL 33612-5712

CREDITOR ID: 492115-AC
MARTHA J ZIGLER
1655 RONNIE WALKER RD
NICHOLLS GA 31554-6127

CREDITOR ID: 481113-AC
MARTHA JANE PARRISH
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 481114-AC
MARTHA JANE PARRISH & ROBERT
C PARRISH JT TEN
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 466554-AC
MARTHA JEAN EASLEY TR U-A
04-19-90 OF THE|EASLEY|
FAMILY RES TRUST
134 LAYTON AVE
OJAI CA 93023-1735

CREDITOR ID: 473856-AC
MARTHA JEAN JONES
1628 NW 5TH ST
JENNINGS FL 32053-2903

CREDITOR ID: 468967-AC
MARTHA JENKINS GILMORE
266 OLD NEWBERRY HWY
WHITMIRE SC 29178-9255

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461734-AC<br>MARTHA JOYCE BUIS<br>PO BOX 684<br>LEHIGH  ACRES FL 33970-0684 | CREDITOR ID: 468467-AC<br>MARTHA K GARDNER<br>169 DESAUSSURE ST<br>CAMDEN SC 29020-2959 | CREDITOR ID: 466683-AC<br>MARTHA KAYE EDWARDS<br>1181 LIBERTY RIDGE RD<br>ENOREE SC 29335-2521 |
| CREDITOR ID: 464623-AC<br>MARTHA L CRUMBLEY & CURTIS L<br>CRUMBLEY JT TEN<br>245 SW PARKER LN<br>LAKE  CITY FL 32024-1972 | CREDITOR ID: 477094-AC<br>MARTHA L EMERY & HERVEY R<br>EMERY TTEES U A DTD 03-23-89<br>F-B-O MARTHA L EMERY LIVING<br>TR<br>5388 NOBLE CIR S<br>JACKSONVILLE FL 32211-6971 | CREDITOR ID: 467165-AC<br>MARTHA L FAIRBANKS<br>3186 SE MIMOSA ST<br>STUART FL 34997-8522 |
| CREDITOR ID: 470976-AC<br>MARTHA L HAYCRAFT<br>8343 TANSY DR<br>ORLANDO FL 32819-4522 | CREDITOR ID: 472541-AC<br>MARTHA L HUGHES<br>702 MILTON ST<br>SCOTTDALE GA 30079-1016 | CREDITOR ID: 476325-AC<br>MARTHA L LONGTEMPS<br>19300 SW 220TH ST<br>MIAMI FL 33170-1217 |
| CREDITOR ID: 482752-AC<br>MARTHA L RAMEY<br>101 R ST<br>ANDERSON SC 29625-4081 | CREDITOR ID: 490796-AC<br>MARTHA L WILDER & LAWRENCE H<br>WILDER JT TEN<br>5769 SE 50TH AVE<br>TRENTON FL 32693-6648 | CREDITOR ID: 475481-AC<br>MARTHA LATHROP<br>19 SWEETGUM RD<br>LEVITTOWN PA 19056-2203 |
| CREDITOR ID: 484940-AC<br>MARTHA LEROY SCHERI<br>MOHICAN TRAIL<br>OAKRIDGE NJ 07438 | CREDITOR ID: 459908-AC<br>MARTHA M BERG<br>2470 TRACY LN<br>AURORA IL 60506-4230 | CREDITOR ID: 467784-AC<br>MARTHA M FORBES<br>350 CROSSING BLVD APT 302<br>ORANGE  PARK FL 32073-2862 |
| CREDITOR ID: 476851-AC<br>MARTHA M MALONE & MICHAEL<br>MALONE JT TEN<br>20406 NUCLEAR PLANT RD<br>TANNER AL 35671-3542 | CREDITOR ID: 484749-AC<br>MARTHA M SAPP<br>701 E KING ST<br>QUINCY FL 32351-2519 | CREDITOR ID: 486341-AC<br>MARTHA M SMITH<br>641 BARNES RD<br>SENECA SC 29672-6800 |
| CREDITOR ID: 486987-AC<br>MARTHA M STATEN<br>3338 SE IRIS ST<br>STUART FL 34997-5370 | CREDITOR ID: 462354-AC<br>MARTHA MARIE CANNON<br>102 NE 9TH AVE<br>BOYNTON  BEACH FL 33435-5634 | CREDITOR ID: 473147-AC<br>MARTHA MARIE JAMES<br>833 TEALWOOD DR<br>BRANDON FL 33510-4958 |
| CREDITOR ID: 484189-AC<br>MARTHA MARIE ROST & JANICE<br>URE JT TEN<br>PO BOX 2361<br>KODIK AK 99615-2361 | CREDITOR ID: 473857-AC<br>MARTHA MARLENE JONES<br>266 19TH AVE<br>VERO  BEACH FL 32962-2738 | CREDITOR ID: 467586-AC<br>MARTHA MAUNEY FISHER<br>PO BOX 663<br>ROCKWELL NC 28138-0663 |
| CREDITOR ID: 477930-AC<br>MARTHA MCGROARTY & PATRICK J<br>MCGROARTY JT TEN<br>2503 LECKRONE DR<br>PLAINFIELD IL 60544-6968 | CREDITOR ID: 477978-AC<br>MARTHA MCKEE<br>26 AZALEA TER<br>FORT  THOMAS KY 41075-1405 | CREDITOR ID: 478179-AC<br>MARTHA MCPHERSON<br>247 LEAWOOD CIRCLE<br>NAPLES FL 34104 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478265-AC<br>MARTHA MEDINA<br>PO BOX 2625<br>BELLEVIEW FL 34421-2625 | CREDITOR ID: 467848-AC<br>MARTHA MILLER FORSYTHE<br>1526 PALM AVE<br>JACKSONVILLE FL 32207-2959 | CREDITOR ID: 471208-AC<br>MARTHA MOSER HELMS<br>117 KEOWEE CIR<br>INDIAN  TRAIL NC 28079-9602 |
| CREDITOR ID: 473357-AC<br>MARTHA N JOBE<br>4832 FOREST LAKE DR<br>MEBANE NC 27302-9563 | CREDITOR ID: 462399-AC<br>MARTHA NEAL CAPPS<br>PO BOX 2763<br>ASHEVILLE NC 28802-2763 | CREDITOR ID: 480334-AC<br>MARTHA NUTGRASS & THOMAS E<br>NUTGRASS JT TEN<br>1291 HARDESTY RIDGE RD<br>TAYLORSVILLE KY 40071-9225 |
| CREDITOR ID: 473566-AC<br>MARTHA P JOHNSON<br>740 LEVI EFFIE HELMUTH RD<br>CLAXTON GA 30417-3030 | CREDITOR ID: 480864-AC<br>MARTHA P PAGE<br>204 GRAY CIR<br>FOUNTAIN  INN SC 29644-1718 | CREDITOR ID: 482831-AC<br>MARTHA P RANKIN<br>102 PARTRIDGE LN<br>ANDERSON SC 29621-1430 |
| CREDITOR ID: 489290-AC<br>MARTHA P VANDIVER<br>459 TERRELL RD<br>WAUCHULA FL 33873-8736 | CREDITOR ID: 476689-AC<br>MARTHA PARKER MACK<br>1465 COUNTRY CLUB BLVD<br>TITUSVILLE FL 32780-4627 | CREDITOR ID: 486596-AC<br>MARTHA R SOLLET<br>383 NE 191ST ST APT 108<br>NORTH  MIAMI FL 33179-5530 |
| CREDITOR ID: 491594-AC<br>MARTHA RAYE WOOD<br>540 INDIAN TRL<br>TALLASSEE AL 36078-4046 | CREDITOR ID: 463301-AC<br>MARTHA RUNELL CLARK & CARNIE<br>J CLARK JT TEN<br>2029 LINK RD<br>CHAPEL  HILL NC 27516-9098 | CREDITOR ID: 477095-AC<br>MARTHA S COCHRAN TOD JOHN<br>SIMMONS SUBJECT TO STA TOD<br>RULES<br>2438 GRANT ST<br>HOLLYWOOD FL 33020-3412 |
| CREDITOR ID: 477096-AC<br>MARTHA S COCHRAN TOD JOSEPH<br>SIMMONS SUBJECT TO STA TOD<br>RULES<br>2438 GRANT ST<br>HOLLYWOOD FL 33020-3412 | CREDITOR ID: 464696-AC<br>MARTHA S CULWELL & JAMES T<br>CULWELL JT TEN<br>1617 WALLSTOWN RD<br>HAYDEN AL 35079-5447 | CREDITOR ID: 467040-AC<br>MARTHA S EUDY<br>2052 LANE ROAD EXT<br>GASTONIA NC 28056-8682 |
| CREDITOR ID: 469763-AC<br>MARTHA S GRIFFIN<br>11840 MANDARIN FOREST DR<br>JACKSONVILLE FL 32223 | CREDITOR ID: 471292-AC<br>MARTHA S HENDREN<br>254 80TH<br>NEWTON KS 67114-7918 | CREDITOR ID: 472739-AC<br>MARTHA S HUTCHINSON<br>2162 BUTTER AND EGG RD<br>TROY AL 36081-4428 |
| CREDITOR ID: 472740-AC<br>MARTHA S HUTCHINSON & CURTIS<br>C HUTCHINSON JT TEN<br>2162 BUTTER AND EGG RD<br>TROY AL 36081-4428 | CREDITOR ID: 476569-AC<br>MARTHA S LUNDY<br>6718 BILL LUNDY RD<br>LAUREL  HILL FL 32567-8300 | CREDITOR ID: 477162-AC<br>MARTHA S MARTIN<br>PO BOX 157<br>BRASELTON GA 30517-0003 |
| CREDITOR ID: 478583-AC<br>MARTHA S MILES<br>779 ELYSIAN FIELDS RD<br>NASHVILLE TN 37204-4416 | CREDITOR ID: 480976-AC<br>MARTHA S PARK & STEPHEN W<br>PARK JT TEN<br>4108 ASHERTON DR<br>CHARLOTTE NC 28226-7986 | CREDITOR ID: 466741-AC<br>MARTHA STONE EISON<br>16 KIMBERLY LN<br>TAYLORS SC 29687-3815 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487702-AC<br>MARTHA SUNDHOLM<br>958 COBBLESTONE LN<br>TARPON  SPGS FL 34688-9217 | CREDITOR ID: 457780-AC<br>MARTHA V ADAMS<br>304 DUCHESS TRL<br>LEXINGTON SC 29073-9703 | CREDITOR ID: 492778-AC<br>MARTHA W HARRIS<br>4 PATRIOT CIRCLE<br>DURHAM NC 27704 |
| CREDITOR ID: 489705-AC<br>MARTHA W WALKER<br>597 COUNTY ROAD 508<br>MIDWAY AR 72651-9343 | CREDITOR ID: 460251-AC<br>MARTHA WARE BLACKWELL<br>PO BOX 211264<br>MONTGOMERY AL 36121-1264 | CREDITOR ID: 490527-AC<br>MARTHA WHIGHAM<br>RUTLEDGE STREET<br>300 SE RUTLEDGE ST<br>MADISON FL 32340-2976 |
| CREDITOR ID: 479285-AC<br>MARTIN A MORAVEC<br>2645 SERPULA RD<br>VENICE FL 34293-3329 | CREDITOR ID: 482589-AC<br>MARTIN A PURCELL<br>3015 OLD JACKSON RD<br>LOCUST  GROVE GA 30248-2765 | CREDITOR ID: 479073-AC<br>MARTIN B MONROE<br>2270 SE 27TH TER<br>CAPE  CORAL FL 33904-3328 |
| CREDITOR ID: 459669-AC<br>MARTIN BEHAR<br>10035 E CALUSA CLUB DR<br>MIAMI FL 33186-2341 | CREDITOR ID: 492130-AC<br>MARTIN C ZINN<br>6018 TRANSYLVANIA AVE<br>JACKSONVILLE FL 32210-7800 | CREDITOR ID: 466979-AC<br>MARTIN ESHLEMAN & BONNIE<br>ESHLEMAN JT TEN<br>11604 GREENSLEEVE AVE<br>TAMPA FL 33626-2678 |
| CREDITOR ID: 468982-AC<br>MARTIN F GINN<br>2577 DUTCH RD<br>MT  PLEASANT NC 28124-7672 | CREDITOR ID: 459843-AC<br>MARTIN FLEMING BENNETT<br>206 116TH ST E<br>BRADEN  RIVER FL 34202 | CREDITOR ID: 475142-AC<br>MARTIN J LACROIX<br>160 GINA ST<br>RAYNE LA 70578-8338 |
| CREDITOR ID: 477562-AC<br>MARTIN J MCCALL<br>10530 SLAY RD<br>JACKSONVILLE FL 32219-2446 | CREDITOR ID: 479544-AC<br>MARTIN J MOYNAN JR<br>807 URBANDALE ST<br>MARRERO LA 70072-1031 | CREDITOR ID: 481627-AC<br>MARTIN K PETERMAN &<br>CHARLOTTE H PETERMAN JT TEN<br>3205 HARBOR HEIGHTS CT SE<br>ROCHESTER MN 55904-5938 |
| CREDITOR ID: 474118-AC<br>MARTIN L KAUFMAN<br>9338 JAYBIRD CIR E<br>JACKSONVILLE FL 32257-5277 | CREDITOR ID: 477268-AC<br>MARTIN L MASON & JUANITA<br>MASON JT TEN<br>18528 GOFF FARM RD<br>PASCAGOULA MS 39581 | CREDITOR ID: 484750-AC<br>MARTIN L SAPP<br>1329 SE ROBINWOOD DR<br>MADISON FL 32340-5872 |
| CREDITOR ID: 479668-AC<br>MARTIN MUNRO<br>1542 SANTA MONICA DR<br>DUNEDIN FL 34698-4437 | CREDITOR ID: 480508-AC<br>MARTIN OLDIGES<br>11672 LAWNVIEW AVE<br>CINCINNATI OH 45246-3127 | CREDITOR ID: 492512-AC<br>MARTIN PFEIFFER<br>SOMMERBERGWEG 2<br>78089<br>BARNER STR 76<br>GERMANY |
| CREDITOR ID: 469651-AC<br>MARTIN S GREENE<br>PO BOX 640262<br>SAN  FRANCISCO CA 94164-0262 | CREDITOR ID: 485118-AC<br>MARTIN SCHWARTZ<br>FL 2<br>1664 49TH ST<br>BROOKLYN NY 11204-1133 | CREDITOR ID: 486624-AC<br>MARTIN SOSEBEE<br>126 LUCKIE ST<br>CARTERSVILLE GA 30120-3808 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 486670-AC
MARTIN SPAHR JR CUST FOR
MELISSA M SPAHR A MINOR
USECTION 2918 D OF THE CT
GENERAL STATUTES
16 EAST AVE
NORWALK CT

CREDITOR ID: 482332-AC
MARTIN VANCE POWNALL
47 ROBIN HOOD DR
DOUGLASVILLE GA 30134-5859

CREDITOR ID: 458572-AC
MARTINA A ARRINGTON
1424 CELIA DR
COLUMBUS GA 31907-3941

CREDITOR ID: 464792-AC
MARTY ANGELO CUTHBERTSON
7017 SUMMER PL
CHARLOTTE NC 28213-5726

CREDITOR ID: 463302-AC
MARTY CLARK
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 463304-AC
MARTY CLARK & ANITA LYNN
CLARK JT TEN
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 463303-AC
MARTY CLARK & ANITA LYNN
CLARK JT TEN
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 473023-AC
MARTY DEAN JACKSON
GENERAL DELIVERY
COALFIELD TN 37719-9999

CREDITOR ID: 460308-AC
MARTY J BLANCHARD
10335 CARTER HILLS AVE
DENHAM  SPRINGS LA 70726-6458

CREDITOR ID: 483996-AC
MARTY LANE ROGERS
1962 TRENT RD
KRUM TX 76249-6600

CREDITOR ID: 489284-AC
MARTY R VANDERLIP & LORI D
VANDERLIP JT TEN
RR 2 BOX 56
PAGELAND SC 29728

CREDITOR ID: 472012-AC
MARTY V HOLMES
220 BAY COLT RD
ALPHARETTA GA 30004-3533

CREDITOR ID: 476301-AC
MARTY W LONG
27313 CRYSTAL RD
ALBEMARLE NC 28001-8057

CREDITOR ID: 460870-AC
MARVA BRADFORD CUST TAYLOR
ALEXANDER BRADFORD UNIF
TRANS TO MIN ACT TN
422 CLEARWATER DR
NASHVILLE TN 37217-4010

CREDITOR ID: 460872-AC
MARVA BRADFORD CUST VINCENT
SIR CHARLES BRADFORD UNIF
TRANS TO MIN ACT TN
422 CLEARWATER DR
NASHVILLE TN 37217-4010

CREDITOR ID: 485402-AC
MARVA J SEVIN
5630 W FOREST ISLE DR APT 668
NEW  ORLEANS LA 70131-8556

CREDITOR ID: 485105-AC
MARVA RAE SCHUTZ
8292 COPPER VISTA CIR
WEST  JORDAN UT 84088-1773

CREDITOR ID: 483635-AC
MARVEY MARSHALL ROACH JR
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 492240-AC
MARVIN B PEELE &
MATTIE F PEELE JT TEN
183 ROTHWOOD RD
MONROE VA 24574-3211

CREDITOR ID: 460802-AC
MARVIN BOYD II
131 BENBY CIR.
COLUMBIA SC 29229

CREDITOR ID: 471826-AC
MARVIN BRENT HODGES JR
9326 MITCHELL GLENN DR
CHARLOTTE NC 28277-6600

CREDITOR ID: 458203-AC
MARVIN C AMBROSE & AMANDA S
AMBROSE JT TEN
414 JEDBURG RD
SUMMERVILLE SC 29483-7519

CREDITOR ID: 462334-AC
MARVIN CAMRAS TR U-A
06/30/94 MARVIN CAMRAS TRUST
560 LINCOLN AVE
GLENCOE IL 60022-1420

CREDITOR ID: 481536-AC
MARVIN CLAUDE PERKINS &
SUSAN JINNETTE PERKINS
JT TEN
6200 MIAL PLANTATION RD
RALEIGH NC 27610-9643

CREDITOR ID: 491793-AC
MARVIN DURAN WRIGHT
1985 WOODMORE RD
PERRY FL 32348-6473

CREDITOR ID: 466546-AC
MARVIN F EARGLE
6152 PAGELAND HWY
LANCASTER SC 29720-7403

CREDITOR ID: 470469-AC
MARVIN G HANSON
4970 SABLE AVE
MIDDLEBURG FL 32068-6061

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462297-AC<br>MARVIN H CAMPBELL<br>2507 WINSLOW DR<br>ANDERSON SC 29621-2955 | CREDITOR ID: 473181-AC<br>MARVIN H JANNEY<br>180 HARRY RD<br>STONEVILLE NC 27048-7918 | CREDITOR ID: 471276-AC<br>MARVIN HENDERSON & ALMA<br>HENDERSON JT TEN<br>PO BOX 110055<br>BIRMINGHAM AL 35211-0055 |
| CREDITOR ID: 458089-AC<br>MARVIN I ALLEN<br>RR 2 BOX 95<br>COATS NC 27521-9603 | CREDITOR ID: 474464-AC<br>MARVIN J KIFFMEYER & DIANA F<br>KIFFMEYER TRUSTEES U-A DTD<br>05-25-95 MARVIN J KIFFMEYER<br>TRUST<br>384 PINE ST<br>CIRCLE  PINES MN 55014-2017 | CREDITOR ID: 486342-AC<br>MARVIN J SMITH & OUIDA S<br>SMITH JT TEN<br>619 HOLLYRIDGE DR<br>DURHAM NC 27712-2761 |
| CREDITOR ID: 486832-AC<br>MARVIN J STAAB & COLLEEN L<br>STAAB JT TEN<br>152 RIVERSTONE WAY<br>GREER SC 29651-2304 | CREDITOR ID: 487056-AC<br>MARVIN J STEIN<br>PO BOX 1359<br>GALVESTON TX 77553-1359 | CREDITOR ID: 473567-AC<br>MARVIN JOHNSON<br>6124 10TH ST<br>ZEPHYRHILLS FL 33542-3524 |
| CREDITOR ID: 467879-AC<br>MARVIN K FOSTER<br>APT 4109<br>3580 MCGEHEE PLACE DR S<br>MONTGOMERY AL 36111-3379 | CREDITOR ID: 469338-AC<br>MARVIN L GORNALL & JOHNNIE<br>FAYE GORNALL JT TEN<br>6230 BELAIR DR<br>MILTON FL 32570-5449 | CREDITOR ID: 482755-AC<br>MARVIN L RAMGE & RUTH J<br>RAMGE JT TEN<br>495 CLEARBROOK DR<br>COVINGTON GA 30016-8146 |
| CREDITOR ID: 486042-AC<br>MARVIN L SLOAN<br>1982 COOK DR<br>CALLAHAN FL 32011-4503 | CREDITOR ID: 486043-AC<br>MARVIN L SLOAN & CHERYL L<br>SLOAN JT TEN<br>1982 COOK DR<br>CALLAHAN FL 32011-4503 | CREDITOR ID: 487414-AC<br>MARVIN L STOVER JR<br>6625 SCHWAB DR<br>PENSACOLA FL 32504-7240 |
| CREDITOR ID: 490386-AC<br>MARVIN L WERSTLER<br>7292 CARNES CROSSING CIRCLE<br>JONESBORRO GA 30236 | CREDITOR ID: 492232-AC<br>MARVIN LEWIS DUVAL<br>4101 BLAND RD APT 5<br>RALEIGH NC 27609-6139 | CREDITOR ID: 490041-AC<br>MARVIN LOVELL WATLINGTON<br>125 WILLIAM HARDIN RD<br>COLA SC 29223-7818 |
| CREDITOR ID: 479397-AC<br>MARVIN MORRIS<br>PO BOX 913<br>CLARSONA FL 32710-0913 | CREDITOR ID: 472315-AC<br>MARVIN N HOWARD<br>287 FAIRHAVEN DR<br>GREER SC 29651-6066 | CREDITOR ID: 490836-AC<br>MARVIN P WILKIE<br>128 HUMMINGBIRD RDG<br>GREENVILLE SC 29605-5304 |
| CREDITOR ID: 464796-AC<br>MARVIN R CUTRER<br>PO BOX 2554<br>HAMMOND LA 70404-2554 | CREDITOR ID: 464797-AC<br>MARVIN R CUTSON<br>2791 CAMDEN RD<br>CLEARWATER FL 33759-1013 | CREDITOR ID: 466039-AC<br>MARVIN R DORMINEY & SHARI A<br>DORMINEY JT TEN<br>4482 OLD DOERUN RD<br>MOULTRIE GA 31768-2412 |
| CREDITOR ID: 478079-AC<br>MARVIN R MCMAHAN<br>4031 CONDOR LN<br>SARASOTA FL 34232-4915 | CREDITOR ID: 462547-AC<br>MARVIN RAY CARR<br>3938 HARDIN ELLISON RD<br>FRANKLINVILLE NC 27248-8112 | CREDITOR ID: 484268-AC<br>MARVIN ROWLAND & PHYLLIS<br>ROWLAND JT TEN<br>464 BROOKSIDE DR<br>ARAB AL 35016-3453 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469126-AC<br>MARVIN S GODWIN<br>1265 GEORGE FLOWERS RD<br>NORMAN  PARK GA 31771-5522 | CREDITOR ID: 474797-AC<br>MARVIN S KNIGHT III<br>1929 ROSALIE RIDGE DR NE<br>HUNTSVILLE AL 35811-2140 | CREDITOR ID: 488349-AC<br>MARVIN S THOMAS SR<br>147 SILVER LAKE DR<br>INTERLACHEN FL 32148-5003 |
| CREDITOR ID: 483499-AC<br>MARVIN T RIGGS<br>8302 PORT SAID ST<br>ORLANDO FL 32817-1522 | CREDITOR ID: 470971-AC<br>MARVIN W HAY<br>3731 DRUIDS DR SE<br>CONYERS GA 30013-2978 | CREDITOR ID: 473200-AC<br>MARVIN W JARRETT & KATHRYN J<br>JARRETT JT TEN<br>2145 GROVE PL<br>CLEARWATER FL 33764-6637 |
| CREDITOR ID: 484751-AC<br>MARVIN W SAPP<br>6413 THONOTOSASSA RD<br>PLANT  CITY FL 33565-5726 | CREDITOR ID: 487481-AC<br>MARVIN W STRICKLAND<br>17630 DURRANCE RD<br>FORT  MYERS FL 33917-2211 | CREDITOR ID: 490316-AC<br>MARVIN WELLEN CUST JASON<br>WELLEN UNIF TRAN MIN ACT FL<br>600 OLEANDER DR<br>HALLANDALE FL 33009-6532 |
| CREDITOR ID: 460664-AC<br>MARWAN A BOUKZAM<br>10171 NW 59TH DR<br>PARKLAND FL 33076-2564 | CREDITOR ID: 458876-AC<br>MARY A BAILEY<br>3914 SW 90TH PL<br>JASPER FL 32052-5704 | CREDITOR ID: 459044-AC<br>MARY A BALL<br>4630 CROSSWOOD LN<br>BATAVIA OH 45103-1369 |
| CREDITOR ID: 461473-AC<br>MARY A BROWN<br>PO BOX 721<br>BELTON SC 29627-0721 | CREDITOR ID: 462725-AC<br>MARY A CASON<br>7642 CONTOUR DR<br>JACKSONVILLE FL 32221-4415 | CREDITOR ID: 463534-AC<br>MARY A COBB<br>PO BOX 2065<br>NORCROSS GA 30091-2065 |
| CREDITOR ID: 463973-AC<br>MARY A COOK & EARL V COOK<br>JT TEN<br>862 COUNTY ROAD 95<br>MOULTON AL 35650-5024 | CREDITOR ID: 464001-AC<br>MARY A COOKS<br>1013 MORAN ST<br>BAY  MINETTE AL 36507-2433 | CREDITOR ID: 465134-AC<br>MARY A DAVIS<br>2358 PAULETTE DR<br>HAINES  CITY FL 33844-2424 |
| CREDITOR ID: 465801-AC<br>MARY A DINNING<br>1748 TARA CIR<br>DOUGLASVILLE GA 30135-1030 | CREDITOR ID: 466234-AC<br>MARY A DSOUZA<br>2430 CHATEAU LN<br>TALLAHASSEE FL 32311-5604 | CREDITOR ID: 466235-AC<br>MARY A D'SOUZA<br>2430 CHATEAU LN<br>TALLAHASSEE FL 32311-5604 |
| CREDITOR ID: 466753-AC<br>MARY A ELDER<br>PO BOX 256<br>CANTONMENT FL 32533-0256 | CREDITOR ID: 466989-AC<br>MARY A ESPOSITO<br>421 PLANT AVE NE<br>MELBOURNE FL 32907-2366 | CREDITOR ID: 469782-AC<br>MARY A GRIFFIS<br>RR 5 BOX 7277<br>STARKE FL 32091-9106 |
| CREDITOR ID: 470490-AC<br>MARY A HARCLERODE<br>303 AUTHUR MOORE DR<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 471450-AC<br>MARY A HERRERA<br>85360 BLACKMON RD<br>YULEE FL 32097-4734 | CREDITOR ID: 471467-AC<br>MARY A HERRING<br>PO BOX 771151<br>CORAL  SPRINGS FL 33077-1151 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472013-AC<br>MARY A HOLMES<br>4453 NE 77TH AVE<br>BRONSON FL 32621-5520 | CREDITOR ID: 472724-AC<br>MARY A HUTCHINGSON & SIDNEY<br>HUTCHINGSON JT TEN<br>11224 69TH LN<br>LIVE  OAK FL 32060-7101 | CREDITOR ID: 475190-AC<br>MARY A LAHUE<br>1843 DEBBENSHIRE DR<br>CHARLESTON SC 29407-3009 |
| CREDITOR ID: 475243-AC<br>MARY A LAMBERT<br>1441 NW 70TH TER<br>HOLLYWOOD FL 33024-5434 | CREDITOR ID: 476544-AC<br>MARY A LUKE<br>541 N MAIN ST<br>WINTER  GARDEN FL 34787-2324 | CREDITOR ID: 468360-AC<br>MARY A MATHIS GALLAS<br>3999 BALLYNAHOWN CIR<br>FAIRFAX VA 22030-2484 |
| CREDITOR ID: 478185-AC<br>MARY A MCQUEEN<br>460 FLATWOOD CURV<br>WETUMPKA AL 36092-8121 | CREDITOR ID: 478946-AC<br>MARY A MITCHELL<br>ATTN MARY CIOE<br>9 PAGODA CT N<br>HOMOSASSA FL 34446-4120 | CREDITOR ID: 481744-AC<br>MARY A PHILLIP<br>PO BOX 1759<br>DONALDSONVILLE LA 70346-1759 |
| CREDITOR ID: 484997-AC<br>MARY A SCHMITT<br>6150 SILVER SPUR DR<br>LITHONIA GA 30058-6128 | CREDITOR ID: 486343-AC<br>MARY A SMITH<br>109 MAJOR DR<br>LAURENS SC 29360-5412 | CREDITOR ID: 487372-AC<br>MARY A STONE<br>108 LINDA KAY CT<br>WARNER  ROBINS GA 31088-7135 |
| CREDITOR ID: 489830-AC<br>MARY A WALTERS<br>704 SW CALIFORNIA TER<br>FORT  WHITE FL 32038-4787 | CREDITOR ID: 492585-AC<br>MARY A WARE<br>85 MCLEAN AVE<br>MANASQUAN NJ 08736-3147 | CREDITOR ID: 465326-AC<br>MARY AGNES DE CROSS & DANIEL<br>MICHAEL DE CROSS SR JT TEN<br>2486 STATE HIGHWAY 29<br>JOHNSTOWN NY 12095-4039 |
| CREDITOR ID: 458205-AC<br>MARY ALICE AMBURN<br>2215 VIREO DR<br>N  AUGUSTA SC 29841-3134 | CREDITOR ID: 461627-AC<br>MARY ALICE BRYAN<br>3436 SW 20TH ST<br>GAINESVILLE FL 32608-3302 | CREDITOR ID: 473285-AC<br>MARY ALICE JENKINS<br>7207 LEE ROAD 240<br>PHENIX  CITY AL 36870-7833 |
| CREDITOR ID: 484271-AC<br>MARY ALICE ROWLING<br>1745 SHERIDAN ST<br>JACKSONVILLE FL 32207-5466 | CREDITOR ID: 485732-AC<br>MARY ANGELA P SHUCK<br>2415 LAGRANGE RD<br>SHELBYVILLE KY 40065-9016 | CREDITOR ID: 458141-AC<br>MARY ANN ALLLENDER<br>109 CREST LAKE DR<br>OAK  RIDGE NJ 07438-8985 |
| CREDITOR ID: 459501-AC<br>MARY ANN BAYER<br>4353 PHILNOLL DR<br>CINCINNATI OH 45247-5071 | CREDITOR ID: 460024-AC<br>MARY ANN BESSENT & BENNY O<br>BESSENT JT TEN<br>1700 GERALDINE DR<br>JACKSONVILLE FL 32205-9212 | CREDITOR ID: 460508-AC<br>MARY ANN BOLTON<br>PO BOX 441<br>WOODLAND NC 27897-0441 |
| CREDITOR ID: 460507-AC<br>MARY ANN BOLTON<br>5434 SOUTHVIEW DR<br>LOUISVILLE KY 40214-4218 | CREDITOR ID: 462196-AC<br>MARY ANN CALLAN & JEFFREY L<br>CALLAN JT TEN<br>133 VILLA CREST DR<br>STATE  COLLEGE PA 16801-7950 | CREDITOR ID: 463354-AC<br>MARY ANN CLAVERIA<br>1841 SW 23RD TER<br>OKEECHOBEE FL 34974-5605 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 463680-AC
MARY ANN COLEMAN
PO BOX 424
TALIHINA OK 74571-0424

CREDITOR ID: 465883-AC
MARY ANN DOBY
2670 PANTHER CREEK RD
SALISBURY NC 28146-2518

CREDITOR ID: 466143-AC
MARY ANN DOYLE & JOHN DOYLE
JT TEN
37 D FOUR MILE COURT
CAMP SPRINGS KY 41059

CREDITOR ID: 466959-AC
MARY ANN ERNST
4940 CHERRY CT
NEW PORT RICHEY FL 34652-1013

CREDITOR ID: 468548-AC
MARY ANN GARRETTE
981B HUTCHINS LN
CHIPLEY FL 32428-4401

CREDITOR ID: 469116-AC
MARY ANN GODFREY & GEORGE E
GODFREY JT TEN
2612 E BRIARWOOD DR
FLORENCE SC 29505-6808

CREDITOR ID: 469676-AC
MARY ANN GREENWAY
978 BRANAN FIELD RD
MIDDLEBURG FL 32068-3433

CREDITOR ID: 470262-AC
MARY ANN HALLENBECK &
TIMOTHY A HALLENBECK JT TEN
2749 BROWN RD
ALBION NY 14411-9621

CREDITOR ID: 472665-AC
MARY ANN HUNTER
8817 CHANNING DR
JONESBORO GA 30238-4721

CREDITOR ID: 472852-AC
MARY ANN INGRAM
40 JUSTIN CHASE
WETUMPKA AL 36093-2258

CREDITOR ID: 474838-AC
MARY ANN KNOX
3716 PRESCOTT ST
TITUSVILLE FL 32796-4208

CREDITOR ID: 478110-AC
MARY ANN MCMILLAN
607 CROMARTIE RD
ELIZABETH TOWN NC 28337-7093

CREDITOR ID: 479025-AC
MARY ANN MOKRZECKI
3 SCOTT LN
HADLEY MA 01035-9713

CREDITOR ID: 481639-AC
MARY ANN PETERS & LYNETTE
LORD JT TEN
4036 MEEK DR
JACKSONVILLE FL 32277-1719

CREDITOR ID: 481982-AC
MARY ANN PITTMAN
607 CROMARTIE RD
ELIZABETHTOWN NC 28337-7093

CREDITOR ID: 482009-AC
MARY ANN PLACZEK
1801 SW CAPEHART AVE
PORT ST LUCIE FL 34953-4606

CREDITOR ID: 482026-AC
MARY ANN PLEINES
12131 GROVEWOOD AVE
THONOTOSASSA FL 33592-2707

CREDITOR ID: 459948-AC
MARY ANN R BERNARD
170 RONALD BLVD
LAFAYETTE LA 70503-2738

CREDITOR ID: 491330-AC
MARY ANN RIVERS WILSON
45 GREENTREE CIRCLE RD
BRISTOL VA 24201-1559

CREDITOR ID: 477237-AC
MARY ANN S BRYAN TRUSTEE THE
MARY ANN S BRYAN REVOCABLE
TR U A DTD 11-18-88
1651 BEACH AVE
ATLANTIC BEACH FL 32233-5840

CREDITOR ID: 487285-AC
MARY ANN STIERWALD
3240 TEXAS AVE
KENNER LA 70065-4651

CREDITOR ID: 488641-AC
MARY ANN TINES
61684 SPRUCE DR
PEARL RIVER LA 70452-4012

CREDITOR ID: 489831-AC
MARY ANN WALTERS
704 SW CALIFORNIA TER
FT WHITE FL 32038-4787

CREDITOR ID: 489911-AC
MARY ANN WARFIELD
4051 NVS 301
WILDWOOD FL 34785

CREDITOR ID: 490073-AC
MARY ANN WATSON
103 ELLEN CT
WINTER HAVEN FL 33884-2806

CREDITOR ID: 490797-AC
MARY ANN WILDER
PO BOX 128
OAKLAND CITY IN 47660-0128

CREDITOR ID: 458123-AC
MARY ANNE ALLENDER
109 CREST LAKE DR
OAK RIDGE NJ 07438-8985

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458122-AC<br>MARY ANNE ALLENDER<br>109 CREST LAKE DR<br>OAK  RIDGE NJ 07438-8985 | CREDITOR ID: 461016-AC<br>MARY ANNE C BRATBURD & EDDIE<br>BRATBURD JR JT TEN<br>1737 MAYVIEW RD<br>JACKSONVILLE FL 32210-2219 | CREDITOR ID: 463434-AC<br>MARY ANNE CLEVELAND<br>39 STONE GATE S<br>LONGWOOD FL 32779-3021 |
| CREDITOR ID: 481275-AC<br>MARY ANNE PATTILLO<br>880 TULAROSA AVE<br>LAKE  CITY FL 32025-5734 | CREDITOR ID: 482321-AC<br>MARY ANNE POWERS CUST<br>MICHAEL R POWERS UNIF TRAN<br>MIN ACT KY<br>2708 CARRIAGE HILL DR<br>BOWLING  GREEN KY 42104-4324 | CREDITOR ID: 459417-AC<br>MARY ANNE RHAME BATES<br>PO BOX 749<br>LAKEVILLE CT 06039-0749 |
| CREDITOR ID: 484663-AC<br>MARY ANNE SANDERS CUST<br>MICHAEL NOAH SANDERS UNIF<br>TRANS MIN ACT IN<br>1026 CASTLEWOOD DR<br>NEW  ALBANY IN 47150-2112 | CREDITOR ID: 474509-AC<br>MARY ARLINE KIMBALL<br>RR 1 BOX 466<br>LEE FL 32059-9500 | CREDITOR ID: 476742-AC<br>MARY AYO MADERE & HOPE ANN<br>MADERE FRIEKEY JT TEN<br>112 DEWEESE DR<br>WAGGAMAN LA 70094-2480 |
| CREDITOR ID: 465424-AC<br>MARY B DELOACH & CARLTON W<br>DELOACH JT TEN<br>PO BOX 3055<br>LABELLE FL 33975-3055 | CREDITOR ID: 469597-AC<br>MARY B GREEN<br>451 MAXEY RD APT 4206<br>HOUSTON TX 77013-5051 | CREDITOR ID: 480383-AC<br>MARY B OBRIEN<br>234 N LAKEVIEW DR<br>BROOKS KY 40109-5265 |
| CREDITOR ID: 480426-AC<br>MARY B ODEN & GLEN DAVID<br>ODEN JT TEN<br>1125 POPLAR CREEK TRL<br>RALEIGH NC 27610-9314 | CREDITOR ID: 480963-AC<br>MARY B PARETTI<br>3516 RIVERLAND DR<br>CHALMETTE LA 70043-2530 | CREDITOR ID: 481115-AC<br>MARY B PARRISH<br>6706 SW 35TH WAY<br>GAINESVILLE FL 32608-5221 |
| CREDITOR ID: 486924-AC<br>MARY B STANLEY & ERNEST E<br>STANLEY JT TEN<br>300 PARK AVE<br>EMPORIA VA 23847-1821 | CREDITOR ID: 487551-AC<br>MARY B STUCKEY<br>PO BOX 332<br>APOPKA FL 32704-0332 | CREDITOR ID: 487770-AC<br>MARY B SWANSON<br>1833 S LIVE OAK PKWY<br>WILMINGTON NC 28403-6623 |
| CREDITOR ID: 491066-AC<br>MARY B WILLIAMS TRUSTEE U-A<br>DTD 06-12-03 MARY B WILLIAMS<br>LIVING TRUST<br>4627 STAFFORD DR<br>DURHAM NC 27705-2325 | CREDITOR ID: 459155-AC<br>MARY BARDYSZ & HELEN BARDYSZ<br>JT TEN<br>PO BOX 23<br>FLUSHING NY 11372-0023 | CREDITOR ID: 465425-AC<br>MARY BATES DELOACH<br>PO BOX 3055<br>LABELLE FL 33975-3055 |
| CREDITOR ID: 487771-AC<br>MARY BELLANY SWANSON<br>1833 S LIVE OAK PKWY<br>WILMINGTON NC 28403-6623 | CREDITOR ID: 469598-AC<br>MARY BELLE GREEN & L T GREEN<br>JT TEN<br>451 MAXEY RD APT 4206<br>HOUSTON TX 77013-5051 | CREDITOR ID: 460060-AC<br>MARY BETH BEVINS & RALPH<br>BEVINS JT TEN<br>5324 LAKESIDE DR<br>LAKE  WALES FL 33898-8811 |
| CREDITOR ID: 469408-AC<br>MARY BETH GRAGE<br>10365 ARBOR RIDGE TRL<br>ORLANDO FL 32817-2818 | CREDITOR ID: 480968-AC<br>MARY BETH PARIS<br>4510 W SWANN AVE<br>TAMPA FL 33609-3722 | CREDITOR ID: 480969-AC<br>MARY BETH PARIS & FRANK<br>PARIS JT TEN<br>4510 W SWANN AVE<br>TAMPA FL 33609-3722 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487380-AC<br>MARY BETH RAINE STONE CUST<br>ROBERT REED STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 487362-AC<br>MARY BETH RAINE STONE CUST<br>GREGORY CARL STONE JR UNDER<br>THE AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 | CREDITOR ID: 487374-AC<br>MARY BETH RAINE STONE CUST<br>MARY RAINE STONE UNDER THE<br>AL UNIF TRAN MIN ACT<br>1944 HARPETH RIVER DR<br>BRENTWOOD TN 37027-4848 |
| CREDITOR ID: 485012-AC<br>MARY BETH SCHNEIDER<br>2607 S WOODLAND BLVD # 289<br>DELAND FL 32720-7001 | CREDITOR ID: 457964-AC<br>MARY C ALDRIDGE<br>142 TEMPLE CREEK DR<br>KINGSLAND GA 31548-3504 | CREDITOR ID: 457990-AC<br>MARY C ALEXANDER<br>1060 W 13TH ST<br>JACKSONVILLE FL 32209-5709 |
| CREDITOR ID: 458090-AC<br>MARY C ALLEN<br>114 HUNTER CARVER LN<br>FOREST  CITY NC 28043-9674 | CREDITOR ID: 458319-AC<br>MARY C ANDERSON<br>5101 EXUM DR<br>WEST  COLUMBIA SC 29169 | CREDITOR ID: 458318-AC<br>MARY C ANDERSON<br>PO BOX 1684<br>REEDSVILLE GA 30453-1684 |
| CREDITOR ID: 461125-AC<br>MARY C BRIDENHAGEN & J<br>STEPHEN GUERCIO JT TEN<br>11695 BINARY CT<br>MONROVIA MD 21770-9414 | CREDITOR ID: 463511-AC<br>MARY C COBAUGH<br>6246 SW 136TH CT APT D101<br>MIAMI FL 33183-5032 | CREDITOR ID: 463746-AC<br>MARY C COLLINS<br>PO BOX 10381<br>GREENVILLE SC 29603-0381 |
| CREDITOR ID: 465396-AC<br>MARY C DELEO<br>6226 SAILBOAT AVE<br>TAVARES FL 32778-9212 | CREDITOR ID: 465397-AC<br>MARY C DELEO-BARLOW<br>6226 SAILBOAT AVE<br>TAVARES FL 32778-9212 | CREDITOR ID: 467690-AC<br>MARY C FLORENCE<br>2368 COVINGTON CREEK CIR E<br>JACKSONVILLE FL 32224-1172 |
| CREDITOR ID: 470708-AC<br>MARY C HARRIS & EMERY W<br>HARRIS JT TEN<br>2009 EAGLE CREST CT<br>BIRMINGHAM AL 35242-4905 | CREDITOR ID: 475910-AC<br>MARY C LESTER<br>1308 W ESPLANADE AVE APT D<br>KENNER LA 70065-4903 | CREDITOR ID: 476316-AC<br>MARY C LONGERBEAN<br>PO BOX 807<br>MIDDLEBURG FL 32050-0807 |
| CREDITOR ID: 478916-AC<br>MARY C MITCHELL CUST BRIAN M<br>MITCHELL UNIF TRAN MIN ACT<br>FL<br>129 SHERIDAN CT<br>LONGWOOD FL 32750-3956 | CREDITOR ID: 480411-AC<br>MARY C OCONNOR<br>545 NW AVON AVE<br>PORT  ST  LUCIE FL 34983-8724 | CREDITOR ID: 481095-AC<br>MARY C PARRAMORE<br>821 JETTY AVE<br>QUINCY FL 32351-2627 |
| CREDITOR ID: 481504-AC<br>MARY C PERECKO<br>2416 ROBERTS DR<br>NICEVILLE FL 32578-2358 | CREDITOR ID: 484347-AC<br>MARY C RUMIEZ & DAVID A<br>RUMIEZ JT TEN<br>1301 PLEASANTRIDGE PL<br>ORLANDO FL 32835-8213 | CREDITOR ID: 484867-AC<br>MARY C SCANLON<br>1123 DELTA DR<br>COLUMBIA SC 29209-4742 |
| CREDITOR ID: 485787-AC<br>MARY C SIGMON<br>2068 MOONLIT TRL<br>VALE NC 28168-7792 | CREDITOR ID: 489017-AC<br>MARY C TUDOR & LESTER TUDOR<br>JT TEN<br>1145 ROLLING HILLS DR<br>CINCINNATI OH 45255-4420 | CREDITOR ID: 489078-AC<br>MARY C TURNER<br>19833 SUSAN CT<br>CLINTON  TWP MI 48035-4715 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 490399-AC
MARY C WESSEL
2010 FOXHURST DR
LOUISVILLE KY 40216-4736

CREDITOR ID: 489577-AC
MARY CANDICE WACHTER
1506 BRUNNER ST NW
CULLMAN AL 35055-2720

CREDITOR ID: 462498-AC
MARY CARNEY
APARTADO 597
CHAPALA JAL 45900
MEXICO

CREDITOR ID: 474285-AC
MARY CAROL KELLY
10401 EDGEWATER RD
LOUISVILLE KY 40223-3732

CREDITOR ID: 476302-AC
MARY CAROLYN LONG
105 SLINGSBY ST
ELIZABETHTOWN NC 28337-9616

CREDITOR ID: 462724-AC
MARY CASON & KENNETH CASON
JT TEN
150 JUNIOR LAKE TRAIL
INTERLACHEN FL 32148

CREDITOR ID: 471961-AC
MARY CATHERINE HOLLIMAN
12356 LARUE RD
OCEAN  SPRINGS MS 39565-7855

CREDITOR ID: 489497-AC
MARY CHRISTINE VIDRINE
P.O. BOX 12802
HAMMOND LA 70402

CREDITOR ID: 467855-AC
MARY COLLINS FORTSON
1788 SHOAL CREEK CIR
GREEN  COVE  SPRINGS FL 32043-8035

CREDITOR ID: 470100-AC
MARY COLLINS FORTSON CUST
DAVID CHRISTOPHER HAGAN JR
U/T/M/A/FL
1788 SHOAL CREEK CIR
GREEN  COVE  SPRINGS FL 32043-8035

CREDITOR ID: 463907-AC
MARY CONNOLLY & JOHN F
CONNOLLY JT TEN
11 HUNTERS TRL
MADISON CT 06443-2470

CREDITOR ID: 462509-AC
MARY COURTNEY BRYAN CARON
3810 MIAMI ROAD
MARIEMONT
CINCINNATI OH 45227

CREDITOR ID: 462510-AC
MARY COURTNEY BRYAN-CARON
CUST REED BRYAN CARON UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
3810 MIAMI RD
CINCINNATI OH 45227-4320

CREDITOR ID: 462508-AC
MARY COURTNEY BRYAN-CARON
CUST JAYNE SHANDS CARON
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
3810 MIAMI RD
CINCINNATI OH 45227-4320

CREDITOR ID: 459844-AC
MARY D BENNETT
3521 COLLINS DR
LUMBERTON NC 28358-6494

CREDITOR ID: 460130-AC
MARY D BILLINGSLEY
4304 ROLLING HILLS RD
MORVEN GA 31638-4034

CREDITOR ID: 460423-AC
MARY D BOBO
PO BOX 4803
LOUISVILLE KY 40204-0803

CREDITOR ID: 461474-AC
MARY D BROWN
201 DOGWOOD DR
GAFFNEY SC 29340-4409

CREDITOR ID: 465310-AC
MARY D DECKER
3288 SUNBEAM RD
LEITCHFIELD KY 42754-7721

CREDITOR ID: 467803-AC
MARY D FORD
4109 MERRYWEATHER DR
ORLANDO FL 32812-4024

CREDITOR ID: 471965-AC
MARY D HOLLINGSWORTH & JOHN
HOLLINGSWORTH JT TEN
1170 PANAMA AVE
CLEWISTON FL 33440-9076

CREDITOR ID: 475312-AC
MARY D LANDRY & OSCAR F
LANDRY JT TEN
1213 LURLINE DR
NEW  ORLEANS LA 70121-2126

CREDITOR ID: 476584-AC
MARY D LUQUIRE
2401 CALLISON HWY
GREENWOOD SC 29646-7753

CREDITOR ID: 478423-AC
MARY D MERRELL
100 MAIN ST
JAFFREY NH 03452-6145

CREDITOR ID: 479213-AC
MARY D MOORE
7624 LONGFIELD DR
FORT  WORTH TX 76108-3233

CREDITOR ID: 485213-AC
MARY D SCRIMENTI & VINCENT A
SCRIMENTI JT TEN
24011 DOVERWICK DR
TOMBALL TX 77375-5166

CREDITOR ID: 477238-AC
MARY D SNIDER & WENDY S
SNIDER
8855 COURTYARD LN
GROVELAND FL 34736-8897

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471458-AC<br>MARY DALY HERRIN<br>1112 BRYAN DR<br>BIRMINGHAM AL 35210-3601 | CREDITOR ID: 464931-AC<br>MARY DARBY<br>933 LOOMIS AVE<br>DAYTONA BEACH FL 32114-4629 | CREDITOR ID: 475313-AC<br>MARY DARMS LANDRY<br>1213 LURLINE DR<br>NEW ORLEANS LA 70121-2126 |
| CREDITOR ID: 488047-AC<br>MARY DIANNE TAYLOR<br>614 NEW ORCHARD PL<br>LARGO MD 20774-2289 | CREDITOR ID: 466369-AC<br>MARY DUNLOP & WILLIAM DUNLOP<br>III JT TEN<br>16200 BATON ROUGE CT<br>FORT MYERS FL 33908-3520 | CREDITOR ID: 470709-AC<br>MARY DUNWOODY HARRIS<br>31047 WELLINGTON CT<br>SPANISH FORT AL 36527-8202 |
| CREDITOR ID: 466482-AC<br>MARY DUTIEL & JEFF DUTIEL<br>JT TEN<br>23 TERRACE AVE<br>CRESTVIEW KY 41076-2017 | CREDITOR ID: 457781-AC<br>MARY E ADAMS<br>630 OLD ANDERSON RD<br>GREENVILLE SC 29611-7533 | CREDITOR ID: 457908-AC<br>MARY E AKERS<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 |
| CREDITOR ID: 459240-AC<br>MARY E BARNES & ORRIN L<br>BARNES JT TEN<br>130 S LAKE AVE<br>APOPKA FL 32703-4250 | CREDITOR ID: 459241-AC<br>MARY E BARNES & SARAH B<br>BURGESS JT TEN<br>130 S LAKE AVE<br>APOPKA FL 32703-4250 | CREDITOR ID: 459875-AC<br>MARY E BENSON<br>3103 SOFT FERN CT<br>KINGWOOD TX 77345-5429 |
| CREDITOR ID: 460627-AC<br>MARY E BOSTIAN<br>172 DURANGO DR<br>LEESVILLE SC 29070-9000 | CREDITOR ID: 460751-AC<br>MARY E BOWLEY<br>7970 OLD PLANK RD<br>JACKSONVILLE FL 32220-2713 | CREDITOR ID: 462921-AC<br>MARY E CHAMBERS<br>2350 MITCHELL RD<br>HARTFORD AL 36344-6417 |
| CREDITOR ID: 463383-AC<br>MARY E CLECKLER<br>4137 COUNTY ROAD 55<br>CLANTON AL 35046-4317 | CREDITOR ID: 465135-AC<br>MARY E DAVIS<br>1324 MORVENWOOD RD<br>JACKSONVILLE FL 32207-5351 | CREDITOR ID: 466899-AC<br>MARY E ENDERLE & EDWIN L<br>ENDERLE JT TEN<br>148 COUNTRY VIEW DR<br>HARRISON OH 45030-1856 |
| CREDITOR ID: 467475-AC<br>MARY E FIELDSON<br>8740 SW 41ST ST<br>MIAMI FL 33165-5433 | CREDITOR ID: 468881-AC<br>MARY E GILBERT<br>2227 W 33RD ST<br>PANAMA CITY FL 32405-1920 | CREDITOR ID: 469791-AC<br>MARY E GRIFFITH & CHARLES R<br>GRIFFITH JT TEN<br>6249 LOBELIA DR SW<br>MABLETON GA 30126-4932 |
| CREDITOR ID: 470323-AC<br>MARY E HAMILTON<br>417 BRIERCLIFF DR<br>COLUMBIA SC 29203-9533 | CREDITOR ID: 470451-AC<br>MARY E HANNON<br>1290 S MCELHANEY RD<br>GREER SC 29651-5689 | CREDITOR ID: 471984-AC<br>MARY E HOLLOWAY<br>1608 WELLESLEY CIR APT 8<br>NAPLES FL 34116 |
| CREDITOR ID: 472423-AC<br>MARY E HUBER<br>9859 S 262ND PL<br>KENT WA 98030-7679 | CREDITOR ID: 473024-AC<br>MARY E JACKSON & JIMMY W<br>JACKSON JT TEN<br>1947 FAIRHILL CIR<br>ROCK HILL SC 29732-9524 | CREDITOR ID: 473568-AC<br>MARY E JOHNSON<br>100 WILKINS CIR<br>SANFORD FL 32771-4123 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473946-AC<br>MARY E JORDAN & EULIS JORDAN<br>JT TEN<br>183 NE ROCK TRL<br>MADISON FL 32340-7142 | CREDITOR ID: 474590-AC<br>MARY E KING & DANIEL W KING<br>JT TEN<br>509 W CHURCH ST<br>MASON OH 45040-1613 | CREDITOR ID: 492663-AC<br>MARY E LAVALLEY<br>N 3618 OWEN AVE<br>NEILLSVILLE WI 54456-6265 |
| CREDITOR ID: 476824-AC<br>MARY E MALESKI<br>2000 ORCHARD DR<br>APOPKA FL 32712-2406 | CREDITOR ID: 477607-AC<br>MARY E MCCARTY<br>1125 ALLISON BONNETT MEMORIAL DR<br>MIDFIELD AL 35228-1935 | CREDITOR ID: 478075-AC<br>MARY E MCLOCKLIN<br>3008 NW 2ND AVE<br>GAINESVILLE FL 32607-2506 |
| CREDITOR ID: 481208-AC<br>MARY E PATERNOSTRO<br>639 PAILET AVE<br>HARVEY LA 70058-4164 | CREDITOR ID: 482498-AC<br>MARY E PRITCHETT<br>4712 NORWALK PL<br>ORLANDO FL 32808-2624 | CREDITOR ID: 483107-AC<br>MARY E REGISTER<br>2112 N TROUP ST<br>VALDOSTA GA 31602-1910 |
| CREDITOR ID: 484554-AC<br>MARY E SALIS<br>112 ALMA DR<br>ALTAMONTE  SPRINGS FL 32714-1921 | CREDITOR ID: 485429-AC<br>MARY E SHADD<br>5398 LAURIE LN<br>MIDDLEBURG FL 32068-3023 | CREDITOR ID: 485550-AC<br>MARY E SHEFFIELD<br>2313 CEDAR TERRACE RD<br>LITHIA  SPRINGS GA 30122-3008 |
| CREDITOR ID: 486583-AC<br>MARY E SOLANO & JULIE K CADE<br>JT TEN<br>PO BOX 2937<br>ORANGE  PARK FL 32067-2937 | CREDITOR ID: 486864-AC<br>MARY E STALEY<br>201 BROWN RIDGE RD<br>NORTH  WILKESBORO NC 28659-8118 | CREDITOR ID: 487737-AC<br>MARY E SUTTON<br>1057 COUNTY ROAD 236<br>TOWN  CREEK AL 35672-6211 |
| CREDITOR ID: 488186-AC<br>MARY E TERRY<br>650 CALOOSA DR<br>VENICE FL 34293-7603 | CREDITOR ID: 488475-AC<br>MARY E THOMPSON<br>101 GARLLUM RD<br>MILTON FL 32571-8986 | CREDITOR ID: 488598-AC<br>MARY E TILLETT<br>9000 RISCHFORTH RD<br>RUSSELLVILLE OH 45168-8709 |
| CREDITOR ID: 491067-AC<br>MARY E WILLIAMS<br>3025 DELLCREST PL<br>LAKE  MARY FL 32746-2300 | CREDITOR ID: 487331-AC<br>MARY EDNA MILLER STOEBNER<br>5505 COLUMBINE LN<br>SAN  ANGELO TX 76904-8011 | CREDITOR ID: 480603-AC<br>MARY ELAINE ORINGDERFF CUST<br>SARA BETH ORINGDERFF UND<br>UNIF GIFT MIN ACT TX<br>1102 THOMAS AVE<br>CONROE TX 77301-1763 |
| CREDITOR ID: 458394-AC<br>MARY ELIZABETH ANGELICA<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 | CREDITOR ID: 458489-AC<br>MARY ELIZABETH ARIAIL<br>1207 AUGUSTA ST<br>GREENVILLE SC 29605-4023 | CREDITOR ID: 464885-AC<br>MARY ELIZABETH DANIEL<br>4230 BARNETT PL<br>DENVER CO 80212-1207 |
| CREDITOR ID: 465702-AC<br>MARY ELIZABETH DICKSON<br>416 AZALEA DR<br>ANDERSON SC 29625-2705 | CREDITOR ID: 482143-AC<br>MARY ELIZABETH POOLE<br>326 E MAIN ST<br>TROY NC 27371-3304 | CREDITOR ID: 491331-AC<br>MARY ELIZABETH WILSON<br>4510 W SWANN AVE<br>TAMPA FL 33609-3722 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466780-AC<br>MARY ELKINS<br>PO BOX 186<br>CANEYVILLE KY 42721-0186 | CREDITOR ID: 462941-AC<br>MARY ELLEN CHANCEY<br>11925 HAVBURG DR<br>PENSACOLA FL 32506-8107 | CREDITOR ID: 463425-AC<br>MARY ELLEN CLENNEY<br>195 AVENUE RD<br>COLQUITT GA 39837-5416 |
| CREDITOR ID: 463838-AC<br>MARY ELLEN COMPTON<br>UNIT 204<br>201 W 9TH NORTH ST<br>SUMMERVILLE SC 29483-6721 | CREDITOR ID: 477026-AC<br>MARY ELLEN MARLOW<br>5005 HIGH POINT DR<br>PANAMA  CITY FL 32404-4229 | CREDITOR ID: 477025-AC<br>MARY ELLEN MARLOW<br>5005 HIGH POINT DR<br>PANAMA  CITY FL 32404-4229 |
| CREDITOR ID: 481587-AC<br>MARY ELLEN PERRY<br>2012 E 48TH ST<br>LUBBOCK TX 79404-4037 | CREDITOR ID: 482484-AC<br>MARY ELLEN PRINCE<br>1402 CHANDLER RD SE<br>HUNTSVILLE AL 35801-1406 | CREDITOR ID: 482478-AC<br>MARY ELLEN PRINCE CUST<br>CAROLINE PRINCE U/G/M/A/SC<br>1610 PRATT AVE NE<br>HUNTSVILLE AL 35801-2474 |
| CREDITOR ID: 482480-AC<br>MARY ELLEN PRINCE CUST EVAN<br>PRINCE U/G/M/A/SC<br>9018 RANDALL RD SW<br>HUNTSVILLE AL 35802-2924 | CREDITOR ID: 486344-AC<br>MARY ELLEN SMITH<br>2332 SE JACKSON ST<br>STUART FL 34997-5848 | CREDITOR ID: 486828-AC<br>MARY ELLEN SQUIRE CUST JANET<br>MARIE SQUIRE U/G/M/A/IL<br>1631 SPRUCEWOOD DR<br>ROCKFORD IL 61107-1827 |
| CREDITOR ID: 487516-AC<br>MARY ELLEN STRONG<br>1730 NISKEY COVE RD SW<br>ATLANTA GA 30331-6337 | CREDITOR ID: 469826-AC<br>MARY EMILEE GRISSOM<br>6029 WEDGEWOOD CIR<br>ORLANDO FL 32808-5443 | CREDITOR ID: 492134-AC<br>MARY ERNESTINE ZIPPERER &<br>RONALD L ZIPPERER JT TEN<br>3968 WESTMINSTER DR<br>SARASOTA FL 34241-5853 |
| CREDITOR ID: 477163-AC<br>MARY EUGENIA MARTIN<br>3712 YALE AVE<br>COLUMBIA SC 29205-3548 | CREDITOR ID: 480244-AC<br>MARY EVELYN NORRIS & GERALD<br>A NORRIS JT TEN<br>RR 3 BOX 87<br>GREENVILLE FL 32331-9313 | CREDITOR ID: 482465-AC<br>MARY EVELYN PRIEST<br>C/O MARY EVELYN FICHTER<br>17781 N RIVER RD<br>ALVA FL 33920-3225 |
| CREDITOR ID: 459532-AC<br>MARY F BEACH<br>6802 BARBERIE ST<br>JACKSONVILLE FL 32208-4620 | CREDITOR ID: 463681-AC<br>MARY F COLEMAN<br>712 NEWPORT DR<br>FORT  WALTON  BEACH FL 32547-2422 | CREDITOR ID: 464531-AC<br>MARY F CROMER<br>115 WYNDHAM CT<br>GREENVILLE SC 29615-5467 |
| CREDITOR ID: 466017-AC<br>MARY F DOOLITTLE<br>1188 BUTTER AND EGG RD<br>HAZEL  GREEN AL 35750-8377 | CREDITOR ID: 466750-AC<br>MARY F ELDEN<br>C/O MARY F PRUETT<br>PO BOX 763<br>ISLAMORADA FL 33036-0763 | CREDITOR ID: 469084-AC<br>MARY F GLOVER & ROBERT N<br>GLOVER JT TEN<br>294 BROCKWAY RD<br>OWENS  CROSS  ROADS AL 35763-9413 |
| CREDITOR ID: 471651-AC<br>MARY F HILL<br>304 SHAW RD<br>HONEA  PATH SC 29654-8650 | CREDITOR ID: 473569-AC<br>MARY F JOHNSON<br>496 LEE ROAD 781<br>VALLEY AL 36854-7743 | CREDITOR ID: 475018-AC<br>MARY F KRINGS<br>4776 MADISON DR<br>HOPEMILLS NC 28348-9216 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471860-AC<br>MARY F MCDONUGH TRUSTEE U-A<br>DTD 01-01-96 LOIS M HOFFMAN<br>IRREVOCABLE TRUST<br>2437 RANSDELL AVE<br>LOUISVILLE KY 40204-2112 | CREDITOR ID: 478214-AC<br>MARY F MEACHAM & CHARLES E<br>MEACHAM JT TEN<br>818 COLONIAL CT W<br>JACKSONVILLE FL 32225-6632 | CREDITOR ID: 477670-AC<br>MARY F MEACHAM CUST LARRY<br>DAVID MCCONATHA UNIF TRANS<br>MIN ACT FL<br>818 COLONIAL CT W<br>JACKSONVILLE FL 32225-6632 |
| CREDITOR ID: 477549-AC<br>MARY F MEACHAM CUST ROBERT<br>ZACHARY MCBROOM UNIF TRANS<br>MIN ACT FL<br>818 COLONIAL CT W<br>JACKSONVILLE FL 32225-6632 | CREDITOR ID: 480948-AC<br>MARY F PARAMORE<br>PINECREST RD<br>BOX 5975<br>LIVE  OAK FL 32060 | CREDITOR ID: 490248-AC<br>MARY F WEHLING & EUGENE G<br>WEHLING JT TEN<br>PO BOX 171<br>ELBERTA AL 36530-0171 |
| CREDITOR ID: 467482-AC<br>MARY FIGLOCK & ROBERT H<br>FIGLOCK JT TEN<br>64 SKIDMORE ST<br>WILKES  BARRE PA 18705-3414 | CREDITOR ID: 474199-AC<br>MARY FOSTINE KEENEY<br>462 KEENEY RD<br>SCIENCE  HILL KY 42553-7432 | CREDITOR ID: 467284-AC<br>MARY FRANCES FAUNTLEROY<br>1240 NW 130TH ST<br>MIAMI FL 33167-1712 |
| CREDITOR ID: 470929-AC<br>MARY FRANCES HAWK<br>2720 SPRING PARK RD<br>JACKSONVILLE FL 32207-4626 | CREDITOR ID: 472205-AC<br>MARY FRANCES HORNSBY<br>1388 BURT MILL RD<br>TALLASSEE AL 36078-4053 | CREDITOR ID: 473570-AC<br>MARY FRANCES JOHNSON<br>12870 OAKLAND HILLS CT<br>JACKSONVILLE FL 32225-4668 |
| CREDITOR ID: 475019-AC<br>MARY FRANCES KRINGS<br>4776 MADISON DR<br>HOPEMILLS NC 28348-9216 | CREDITOR ID: 482250-AC<br>MARY FRANCES POTVINE<br>4003 FAWN CIR<br>TAMPA FL 33610-5730 | CREDITOR ID: 483440-AC<br>MARY FRANCES RICKETTS<br>17684 E LIMESTONE RD<br>ATHENS AL 35613-6443 |
| CREDITOR ID: 486345-AC<br>MARY FRANCES SMITH TRUSTEE<br>U-A DTD 07-24-97 MARY FRANCES<br>SMITH TRUST<br>206 N SAINT THOMAS CIR<br>APOLLO BEACH FL 33572-2284 | CREDITOR ID: 486685-AC<br>MARY FRANCES SPARKS & BILLIE<br>E SPARKS JT TEN<br>606 GALLEGO AVE<br>OCOEE FL 34761-2912 | CREDITOR ID: 458349-AC<br>MARY G ANDREASEN CUST ROBERT<br>CHARLES ANDREASEN UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>12675 WILDERNESS LN E<br>JACKSONVILLE FL 32258-1349 |
| CREDITOR ID: 458350-AC<br>MARY G ANDREASEN CUST STACEY<br>DIANE ANDREASEN UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>12675 WILDERNESS LN E<br>JACKSONVILLE FL 32258-1349 | CREDITOR ID: 458398-AC<br>MARY G ANGELO<br>3853 HERSCHEL ST<br>JACKSONVILLE FL 32205-9263 | CREDITOR ID: 459045-AC<br>MARY G BALL<br>1205 TOWNSEND BLVD<br>JACKSONVILLE FL 32211-6053 |
| CREDITOR ID: 464850-AC<br>MARY G DALTON<br>14 WESTWOOD<br>COUNTRY CLUB GROUND<br>ST  LOUIS MO 63131 | CREDITOR ID: 468622-AC<br>MARY G GATLIN & DARRYL W<br>GRABS JT TEN<br>PO BOX 427<br>HILLIARD FL 32046-0427 | CREDITOR ID: 468623-AC<br>MARY G GATLIN & GLENN E<br>GATLIN JT TEN<br>PO BOX 427<br>HILLIARD FL 32046-0427 |
| CREDITOR ID: 468624-AC<br>MARY G GATLIN & MARY BETH<br>GRABS JT TEN<br>PO BOX 427<br>HILLIARD FL 32046-0427 | CREDITOR ID: 468625-AC<br>MARY G GATLIN & PAUL A GRABS<br>JT TEN<br>PO BOX 427<br>HILLIARD FL 32046-0427 | CREDITOR ID: 472131-AC<br>MARY G HOOVER<br>20031 WEINBERGER RD<br>PONCHATOULA LA 70454-5005 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472316-AC<br>MARY G LILLARD HOWARD<br>9909 TREVINO LOOP NW<br>ALBUQUERQUE NM 87114-4951 | CREDITOR ID: 479332-AC<br>MARY G MORGAN<br>9030 MIBECK RD<br>BELEW CREEK NC 27009-9767 | CREDITOR ID: 492417-AC<br>MARY G OELKE<br>3114 DUNGLOW RD<br>DUNDALK MD 21222-5304 |
| CREDITOR ID: 490601-AC<br>MARY G WHITE & JAMES F WHITE<br>JR JT TEN<br>2515 HOMESTEAD AVE<br>ALBANY GA 31721-5695 | CREDITOR ID: 478486-AC<br>MARY GAIL MEYER<br>2177 ROSEWOOD LN N<br>ROSEVILLE MN 55113-5324 | CREDITOR ID: 480817-AC<br>MARY GAILEY PACKER &<br>THEODORE W PACKER JT TEN<br>4153 GULFSTREAM BAY CT<br>ORLANDO FL 32822-1825 |
| CREDITOR ID: 460788-AC<br>MARY GENE BOYCE<br>PO BOX 570652<br>HOUSTON TX 77257-0652 | CREDITOR ID: 483236-AC<br>MARY GRACE REYNOLDS & JOHN<br>DAVID REYNOLDS JT TEN<br>17241 TRAPPERS DR<br>FORT MYERS FL 33912-2596 | CREDITOR ID: 469397-AC<br>MARY GRACIE & BOB GRACIE<br>JT TEN<br>5019 4TH ST W<br>LEHIGH ACRES FL 33971-1534 |
| CREDITOR ID: 459728-AC<br>MARY GRADY K BELL<br>2320 LAKE DR<br>RALEIGH NC 27609-7666 | CREDITOR ID: 486346-AC<br>MARY GRAY SMITH<br>100 BEACH DR NE<br>SAINT PETERSBURG FL 33701-3965 | CREDITOR ID: 471652-AC<br>MARY GRIFFIN HILL<br>1111 BARRINGTON ST<br>ST WADESBORO NC 28170-1711 |
| CREDITOR ID: 463376-AC<br>MARY H CLAYTON<br>12336 DEL RIO DR<br>JACKSONVILLE FL 32258-2268 | CREDITOR ID: 464456-AC<br>MARY H CREIGHTON & WALTER D<br>CREIGHTON JT TEN<br>5114 DRURY CT<br>NEW PORT RICHEY FL 34653-5000 | CREDITOR ID: 468560-AC<br>MARY H GARRISON<br>21820 SE 70TH AVE<br>HAWTHORNE FL 32640-3963 |
| CREDITOR ID: 469061-AC<br>MARY H GLENN<br>6428 MANNING ST<br>DORAVILLE GA 30340-1508 | CREDITOR ID: 477340-AC<br>MARY H MATHEWS<br>PO BOX 115<br>CEDAR MOUNTAIN NC 28718-0115 | CREDITOR ID: 492404-AC<br>MARY H MILLAR TR<br>UA 05/27/04<br>MARY H MILLAR LIVING TRUST<br>611 LIDO PARK DR APT 7B<br>NEWPORT BEACH CA 92663-4407 |
| CREDITOR ID: 483286-AC<br>MARY H RHODES<br>133 BAYOU VISTA DR<br>THIBODAUX LA 70301-5701 | CREDITOR ID: 486347-AC<br>MARY H SMITH<br>4556 BROOKSIDE CARDIFF RD<br>GRAYVILLE AL 35073-9722 | CREDITOR ID: 487247-AC<br>MARY H STEWART<br>128 IDLE HOUR DR<br>MACON GA 31210-4461 |
| CREDITOR ID: 492786-AC<br>MARY H STOVER<br>3006 KERSHAW HIGHWAY<br>WESTVILLE SC 29175 | CREDITOR ID: 488972-AC<br>MARY H TSOUKALAS & DIMITRIOS<br>TSOUKALAS JT TEN<br>1457 BROOKCLIFF DR<br>MARIETTA GA 30062-4837 | CREDITOR ID: 470390-AC<br>MARY HAMSTRA<br>3406 47TH ST W<br>BRADENTON FL 34209-6344 |
| CREDITOR ID: 457697-AC<br>MARY HELEN B ACKER<br>401 BUTLER SPRINGS RD<br>GREENVILLE SC 29615-2210 | CREDITOR ID: 467640-AC<br>MARY HELEN FLEEMAN<br>475 N MAIN ST<br>WINTERVILLE GA 30683-1613 | CREDITOR ID: 471564-AC<br>MARY HICKS<br>526 NICOLE RD<br>QUINCY FL 32351-5725 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471957-AC<br>MARY HOLLIDAY<br>1724 JULIA ST<br>GREEN COVE SPRINGS FL 32043-3504 | CREDITOR ID: 472542-AC<br>MARY HUGHES<br>209 YORK ST APT 46<br>LOUISVILLE KY 40203-2239 | CREDITOR ID: 472727-AC<br>MARY HUTCHINS<br>109 PEARCE RD<br>AUBURNDALE FL 33823-9311 |
| CREDITOR ID: 465399-AC<br>MARY I DELEON<br>1305 ORANGE AVE<br>FORT WORTH TX 76110-3958 | CREDITOR ID: 488476-AC<br>MARY I THOMPSON & FRANKLIN L<br>THOMPSON JT TEN<br>215 FAIRVIEW DR<br>GREENVILLE SC 29609-6650 | CREDITOR ID: 484129-AC<br>MARY IMOGENE ROSENBALM<br>1637 W FM 917<br>JOSHUA TX 76058-5067 |
| CREDITOR ID: 470631-AC<br>MARY IRENE HARRELL<br>4704 BIRD RD<br>PLANT CITY FL 33567-2560 | CREDITOR ID: 458780-AC<br>MARY J BACHAR<br>363 LAMSON ST<br>JACKSONVILLE FL 32211-8061 | CREDITOR ID: 458971-AC<br>MARY J BAKER<br>414 PINEWOOD DR<br>DEFUNIAK SPRINGS FL 32433-4539 |
| CREDITOR ID: 460271-AC<br>MARY J BLAIR<br>233 E MAIN ST<br>MOREHEAD KY 40351-1647 | CREDITOR ID: 460739-AC<br>MARY J BOWERS<br>3301 LOOP RD APT 201<br>TUSCALOOSA AL 35404-5026 | CREDITOR ID: 461611-AC<br>MARY J BRUTO & CARL R BRUTO<br>JR JT TEN<br>26238 COUNTY ROAD 44A<br>EUSTIS FL 32736-9783 |
| CREDITOR ID: 462405-AC<br>MARY J CARACCIOLO<br>6027 HOMESTEAD AVE<br>COCOA FL 32927-8803 | CREDITOR ID: 462406-AC<br>MARY J CARACCIOLO & A JOHN<br>CARACCIOLO JT TEN<br>6027 HOMESTEAD AVE<br>COCOA FL 32927-8803 | CREDITOR ID: 462425-AC<br>MARY J CARDER<br>3305 20TH AVE W<br>BRADENTON FL 34205-3127 |
| CREDITOR ID: 463974-AC<br>MARY J COOK<br>5826 FARLEY AVE<br>RAYTOWN MO 64133-3267 | CREDITOR ID: 465958-AC<br>MARY J DONAHUE<br>3460 AUTUMN LAKE DR<br>ROCK HILL SC 29730-9078 | CREDITOR ID: 469040-AC<br>MARY J GLASSCOCK<br>2025 WINONA AVE<br>MONTGOMERY AL 36107-1649 |
| CREDITOR ID: 471277-AC<br>MARY J HENDERSON<br>698 N EDGEWATER DR<br>PLANT CITY FL 33565-9159 | CREDITOR ID: 474731-AC<br>MARY J KLEIN<br>732 SE 10TH AVE<br>DEERFIELD BEACH FL 33441-5724 | CREDITOR ID: 477684-AC<br>MARY J MCCORKLE<br>237 VILLAGE PKWY<br>NORTH AUGUSTA SC 29841-3591 |
| CREDITOR ID: 482065-AC<br>MARY J POLAND<br>PO BOX 234<br>NEWTON AL 36352-0234 | CREDITOR ID: 482976-AC<br>MARY J REDDEN<br>210 STONEBROOK DR<br>UNION SC 29379-9297 | CREDITOR ID: 483066-AC<br>MARY J REESE<br>419 W RICH AVE<br>DE LAND FL 32720-4168 |
| CREDITOR ID: 484192-AC<br>MARY J ROTH CUST FOR<br>CHRISTOPHER R ROTH U/FL/GIFT<br>MIN ACT<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 | CREDITOR ID: 484195-AC<br>MARY J ROTH CUST FOR KYLE D<br>ROTH U/FL/GIFT MIN ACT<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 | CREDITOR ID: 484624-AC<br>MARY J SANCHEZ & GERRITT J<br>SANCHEZ SR TEN COM<br>50422 JIMONY DR<br>TICKFAW LA 70466-1742 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485418-AC<br>MARY J SEYFER & DONALD L<br>SEYFER JT TEN<br>246 LIBERTY HILL RD<br>LEXINGTON SC 29073-9643 | CREDITOR ID: 485924-AC<br>MARY J SINGH<br>3168 SHADOW WALK LN<br>TUCKER GA 30084-2141 | CREDITOR ID: 487248-AC<br>MARY J STEWART<br>PO BOX 533<br>ELIZABETHTOWN NC 28337-0533 |
| CREDITOR ID: 487347-AC<br>MARY J STOKES<br>PO BOX 152<br>NEWBERN AL 36765-0152 | CREDITOR ID: 487564-AC<br>MARY J STUMPH<br>2506 CAMBRIDGE DR<br>SHEPHERDSVILLE KY 40165-9480 | CREDITOR ID: 487842-AC<br>MARY J SWORDS<br>11000 COLORADO SPRINGS AVE<br>JACKSONVILLE FL 32219-2014 |
| CREDITOR ID: 488350-AC<br>MARY J THOMAS<br>3121 LOVING AVE<br>FORTH  WORTH TX 76106-5551 | CREDITOR ID: 491712-AC<br>MARY J WOPPERER & EDWIN F<br>WOPPERER JT TEN<br>6760 DALEVIEW RD<br>CINCINNATI OH 45247-5735 | CREDITOR ID: 462701-AC<br>MARY JANE CASEY & MICHAEL P<br>CASEY JT TEN<br>11140 CRICKETT HILL DR<br>ST  LOUIS MO 63146-4902 |
| CREDITOR ID: 467677-AC<br>MARY JANE FLEURY<br>2108 DIXIE GARDEN LOOP<br>HOLIDAY FL 34690-4469 | CREDITOR ID: 488853-AC<br>MARY JANE GONZALEZ TRAVITZ<br>605 NE 40TH AVE<br>MINERAL  WELLS TX 76067-8347 | CREDITOR ID: 471167-AC<br>MARY JANE HEIM<br>716 FOUNTAIN AVE<br>LOUISVILLE KY 40222-6728 |
| CREDITOR ID: 471653-AC<br>MARY JANE HILL<br>3849 TOM TOMS LN<br>HAYES VA 23072-4607 | CREDITOR ID: 482033-AC<br>MARY JANE PLOCH<br>923 S MAIN ST<br>HENDERSON KY 42420-3947 | CREDITOR ID: 482167-AC<br>MARY JANE POPE<br>6725 HAMPTON DR<br>CINCINNATI OH 45236-3934 |
| CREDITOR ID: 477239-AC<br>MARY JANE PRINGLE TTEE U-A<br>DTD 2/27/91<br>FBO MARY JANE PRINGLE TRUST<br>2327 E 1ST ST<br>TUCSON AZ 85719-4910 | CREDITOR ID: 488477-AC<br>MARY JANE THOMPSON<br>7970 SW 164TH ST<br>MIAMI FL 33157-3741 | CREDITOR ID: 488999-AC<br>MARY JANE TUCKER & JOHN A<br>TUCKER JT TEN<br>2108 KINGSFIELD ST<br>JEFFERSONVILLE IN 47130-9551 |
| CREDITOR ID: 491233-AC<br>MARY JANE WILLIS<br>BOX 543 BERT YARBORO RD<br>VALE NC 28168 | CREDITOR ID: 491332-AC<br>MARY JANE WILSON<br>3830 BETTES CIR<br>JACKSONVILLE FL 32210-4332 | CREDITOR ID: 473176-AC<br>MARY JANET JANICKI<br>4201 MILDRED AVE<br>COLUMBIA SC 29203-3921 |
| CREDITOR ID: 480559-AC<br>MARY JEAN OMAN<br>1403 KENSINGTON CT<br>SOUTHLAKE TX 76092-9511 | CREDITOR ID: 458921-AC<br>MARY JO BAJOREK<br>681 MICHIGAN AVE<br>ENGLEWOOD FL 34223-3834 | CREDITOR ID: 459324-AC<br>MARY JO BARRON<br>3636 N 41ST ST<br>MILWAUKEE WI 53216-3437 |
| CREDITOR ID: 460445-AC<br>MARY JO BOEING & RICK D<br>BOEING JT TEN<br>7415 WYNNE PL<br>CINCINNATI OH 45233-1051 | CREDITOR ID: 461070-AC<br>MARY JO BRENEMAN CUST ADAM<br>BRENEMAN UNDER THE IL UNIF<br>TRAN MIN ACT<br>75 W WALNUT ST<br>COAL  CITY IL 60416-1755 | CREDITOR ID: 461071-AC<br>MARY JO BRENEMAN CUST KELLY<br>BRENEMAN UNDER THE IL UNIF<br>TRAN MIN ACT<br>75 W WALNUT ST<br>COAL  CITY IL 60416-1755 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471744-AC<br>MARY JO C HIPPS & STEPHEN<br>TRACY HIPPS JT TEN<br>1636 BARRY AVE<br>HOMEWOOD AL 35209-1718 | CREDITOR ID: 463103-AC<br>MARY JO CHILDERS<br>PO BOX 809<br>OXFORD GA 30054-0809 | CREDITOR ID: 474631-AC<br>MARY JO E KINSEY<br>10502 N OTIS AVE<br>TAMPA FL 33612-6752 |
| CREDITOR ID: 471468-AC<br>MARY JO HERRING & JESSE J<br>HERRING JT TEN<br>6137 MAURIE CIR<br>WATAUGA TX 76148-3121 | CREDITOR ID: 474732-AC<br>MARY JO KLEIN & JOHN M KLEIN<br>III JT TEN<br>732 SE 10TH AVE<br>DEERFIELD  BEACH FL 33441-5724 | CREDITOR ID: 488478-AC<br>MARY JO THOMPSON<br>286 WINDEMERE PL<br>WESTERVILLE OH 43082-6349 |
| CREDITOR ID: 477241-AC<br>MARY JOANN ROTH TR U-A<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 | CREDITOR ID: 477240-AC<br>MARY JOANN ROTH TR U-A<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 | CREDITOR ID: 489772-AC<br>MARY JOANN WALLACE<br>PO BOX 16<br>JENNINGS FL 32053-0016 |
| CREDITOR ID: 461761-AC<br>MARY JOHNSON BUMPASS<br>370 ARROWHEAD LN<br>HENDERSON NC 27537-7054 | CREDITOR ID: 492572-AC<br>MARY JOYCE NEWTON<br>301 OLDE SPRINGS RD<br>COLUMBIA SC 29223 | CREDITOR ID: 472460-AC<br>MARY JOYCE S HUDSON<br>1457 PINEHAVEN STREET EXT<br>LAURENS SC 29360-7489 |
| CREDITOR ID: 486348-AC<br>MARY JOYCE SMITH<br>VINEVILLE CHRISTIAN TOWERS<br>2394 VINEVILLE AVE APT 211<br>MACON GA 31204-3130 | CREDITOR ID: 475592-AC<br>MARY JUANITA LAYNE<br>213 E BROADWAY ST<br>WINCHESTER KY 40391-2103 | CREDITOR ID: 457782-AC<br>MARY K ADAMS<br>367 BRIARLEAF CIR<br>WALTERBORO SC 29488-8490 |
| CREDITOR ID: 459845-AC<br>MARY K BENNETT<br>1623 BOONE DR<br>VALDOSTA GA 31602-2445 | CREDITOR ID: 459938-AC<br>MARY K BERMAN<br>14 STONEGATE CIR<br>WILBRAHAM MA 01095-2447 | CREDITOR ID: 461554-AC<br>MARY K BROWNING<br>311 E PLYMOUTH ST<br>TAMPA FL 33603-5956 |
| CREDITOR ID: 462121-AC<br>MARY K CAHILL<br>3217 CHAPEL LN<br>NEW  ALBANY IN 47150-9409 | CREDITOR ID: 469285-AC<br>MARY K GOODWIN<br>7817 PENSACOLA AVE<br>FORT  WORTH TX 76116-1463 | CREDITOR ID: 485228-AC<br>MARY K SCURLOCK<br>10934 ROSS ST<br>TAMPA FL 33610-9721 |
| CREDITOR ID: 485866-AC<br>MARY K SIMON<br>3412 FREYOU RD<br>NEW  IBERIA LA 70560-7904 | CREDITOR ID: 487724-AC<br>MARY K SUTTLE<br>3840 PLATANUS DR<br>HAMILTON OH 45013-9563 | CREDITOR ID: 488408-AC<br>MARY K THOMASSON<br>6550 RED SIERRA DR APT 1304<br>FORT  WORTH TX 76112-4183 |
| CREDITOR ID: 491068-AC<br>MARY K WILLIAMS<br>601 W SAMPLE RD<br>POMPANO  BEACH FL 33064-2761 | CREDITOR ID: 458716-AC<br>MARY KANUPP AUTON<br>3157 44TH AVENUE DR NE<br>HICKORY NC 28601-9743 | CREDITOR ID: 463564-AC<br>MARY KATE COCHRAN<br>2745 FOREST RUN DR<br>MELBOURNE FL 32935-7119 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 470166-AC
MARY KATHRYN HALE
325 ROSEMONT RD
LA  GRANGE GA 30241-9544

CREDITOR ID: 486349-AC
MARY KAY SMITH
3918 CHURCH ST
COVINGTON KY 41015-1804

CREDITOR ID: 474232-AC
MARY KELLER & JERRY KELLER
JT TEN
4301 CLIFFORD RD
CINCINNATI OH 45236-3112

CREDITOR ID: 474374-AC
MARY KENNION
261 SE ASHLEY OAKS WAY
STUART FL 34997-2804

CREDITOR ID: 474534-AC
MARY KINARD
259 DAGGER LN
ISLANDTON SC 29929-3304

CREDITOR ID: 474965-AC
MARY KRALISZ
2793 NAVAJO RD
ORANGE  PARK FL 32065-6835

CREDITOR ID: 458755-AC
MARY L AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 459152-AC
MARY L BARD & DENNIS D BARD
JT TEN
3775 WACCA WACHE DR
MURRELL  INLET SC 29576-6730

CREDITOR ID: 459242-AC
MARY L BARNES
5608 MACNEILL DR
HALTOM  CITY TX 76148-3914

CREDITOR ID: 459447-AC
MARY L BATZEL
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 461476-AC
MARY L BROWN
PO BOX 35
LAWTEY FL 32058-0035

CREDITOR ID: 461475-AC
MARY L BROWN
3139 CLOUET ST
NEW  ORLEANS LA 70126-5709

CREDITOR ID: 463465-AC
MARY L CLINTON
9810 COOPER RD
NASHVILLE NC 27856-9774

CREDITOR ID: 465536-AC
MARY L DESALME
PO BOX 720
CHOCOWINITY NC 27817-0720

CREDITOR ID: 477242-AC
MARY L DOBBINS & ROYAL E
DOBBINS JR
6511 BOWDOIN PL
BRADENTON FL 34207-5529

CREDITOR ID: 467077-AC
MARY L EVANS
APT 85
745 HILLVIEW LN
JEFFERSON  CITY TN 37760-3965

CREDITOR ID: 467112-AC
MARY L EVERSMAN
117 BUCKINGHAM RD
EASLEY SC 29640-1309

CREDITOR ID: 467775-AC
MARY L FOOTE
1608 LAKE DOWNEY DR
ORLANDO FL 32825-5501

CREDITOR ID: 468753-AC
MARY L GERMAN
ATTN MARY L BAKER
BOX 9
1133 CTY RD 700
ENTERPRISE AL 36330

CREDITOR ID: 470350-AC
MARY L HAMMEL & EMILE HAMMEL
TEN COM
1132 BONNABEL BLVD
METAIRIE LA 70005-1538

CREDITOR ID: 470351-AC
MARY L HAMMEL & EMILE R
HAMMEL JR JT TEN
1132 BONNABEL BLVD
METAIRIE LA 70005-1538

CREDITOR ID: 473979-AC
MARY L JOSEY
356 HALES LANDING RD
BAINBRIDGE GA 39817-6868

CREDITOR ID: 492362-AC
MARY L LOUK
432 HUCKLEBERRY TRL
JACKSONVILLE FL 32259-4455

CREDITOR ID: 476842-AC
MARY L MALLORY
5260 OATES AVE
DAYTONA  BEACH FL 32127-8233

CREDITOR ID: 479462-AC
MARY L MOSELY
PO BOX 371
ARCADIA FL 34265-0371

CREDITOR ID: 479746-AC
MARY L MURRAY & DAWN MURRAY
JT TEN
337 DILLON DR
ORANGE  PARK FL 32073-4269

CREDITOR ID: 481564-AC
MARY L PERRINO
3041 COACH LN
MARIETTA GA 30062-5018

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482242-AC<br>MARY L POTESTA<br>9529 W MCNAB RD<br>TAMARAC FL 33321-3027 | CREDITOR ID: 482380-AC<br>MARY L PRESSON<br>1525 FOUNTAIN CREEK RD<br>EMPORIA VA 23847-5056 | CREDITOR ID: 486677-AC<br>MARY L SPAN<br>9297 86TH AVE<br>LARGO FL 33777-2612 |
| CREDITOR ID: 487761-AC<br>MARY L SWAIN<br>917 GENERAL ST<br>HAVANA FL 32333-2216 | CREDITOR ID: 487964-AC<br>MARY L TATTERSHALL<br>840 NW 58TH ST<br>SEATTLE WA 98107-2832 | CREDITOR ID: 488048-AC<br>MARY L TAYLOR<br>2318 PARK CIR<br>SAN  ANTONIO TX 78259-1929 |
| CREDITOR ID: 488479-AC<br>MARY L THOMPSON<br>4812 12TH AVE N<br>BIRMINGHAM AL 35212-1438 | CREDITOR ID: 488698-AC<br>MARY L TOLBERT<br>8084 S GILES RD<br>DOUGLASVILLE GA 30135-5542 | CREDITOR ID: 488849-AC<br>MARY L TRAVIS<br>725 PEBBLECREEK DR<br>AKRON OH 44320-1000 |
| CREDITOR ID: 489020-AC<br>MARY L TUGGLE<br>535 W VINEYARD RD<br>GRIFFIN GA 30223-1092 | CREDITOR ID: 489393-AC<br>MARY L VAUGHNER<br>101 BOB WHITE DR<br>STOCKBRIDGE GA 30281-1797 | CREDITOR ID: 490389-AC<br>MARY L WESCOTT & WILLIAM V<br>WESCOTT JT TEN<br>184 WAYSIDE RD<br>PORTLAND ME 04102-1835 |
| CREDITOR ID: 491069-AC<br>MARY L WILLIAMS<br>1798 CLAUDIA CIR<br>VALDOSTA GA 31601-3420 | CREDITOR ID: 491595-AC<br>MARY L WOOD & JOSEPH E WOOD<br>TEN ENT<br>3530 ROTHSCHILD DR<br>PENSACOLA FL 32503-5126 | CREDITOR ID: 491837-AC<br>MARY L WYKERT<br>333 YOUNG CIR<br>WILDWOOD FL 34785-4512 |
| CREDITOR ID: 475396-AC<br>MARY LANIER<br>1520 S LUMPKIN ST APT F2<br>ATHENS GA 30605-1375 | CREDITOR ID: 487373-AC<br>MARY LEA ROBINSON STONE<br>2708 W ANDOVER RD<br>FLORENCE SC 29501-1960 | CREDITOR ID: 460771-AC<br>MARY LEANN BOWMAN<br>1874 DOE RUN RD<br>ARARAT VA 24053-3219 |
| CREDITOR ID: 461846-AC<br>MARY LEE BURKE<br>329 STATE ST<br>NEW  ORLEANS LA 70118-5736 | CREDITOR ID: 476649-AC<br>MARY LEE LYONS<br>PO BOX 6440<br>LAKELAND FL 33807-6440 | CREDITOR ID: 477466-AC<br>MARY LIL MAY<br>1251 WOODWARD RD<br>QUINCY FL 32352-0963 |
| CREDITOR ID: 469151-AC<br>MARY LILLIAN GOING<br>6055 LAKESHORE DR<br>COLUMBIA SC 29206-4329 | CREDITOR ID: 458611-AC<br>MARY LINDA ASHBY<br>7021 NELSONVILLE RD<br>BOSTON KY 40107-8503 | CREDITOR ID: 460820-AC<br>MARY LISA BOYETTE & CARL L<br>BOYETTE JR JT TEN<br>RR 2  162<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 476174-AC<br>MARY LIVESAY<br>250 POSSUM VALLEY RD<br>MAYNARDVILLE TN 37807-3033 | CREDITOR ID: 460685-AC<br>MARY LOU BOURQUE<br>6409 LEE STATION RD<br>NEW  IBERIA LA 70560-7777 | CREDITOR ID: 460921-AC<br>MARY LOU BRADY<br>24209 NW 32ND AVE<br>NEWBERRY FL 32669-2593 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 460920-AC
MARY LOU BRADY
24209 NW 32ND AVE
NEWBERRY FL 32669-2593

CREDITOR ID: 462500-AC
MARY LOU CARNEY CONSERVATOR
FOR MICHAEL ROBERT CARNEY A
MINOR
1324 BEMBRIDGE DR
ROCHESTER  HILLS MI 48307-5719

CREDITOR ID: 462499-AC
MARY LOU CARNEY CONSERVATOR
FOR MARY KATHERINE CARNEY A
MINOR
1324 BEMBRIDGE DR
ROCHESTER  HILLS MI 48307-5719

CREDITOR ID: 471229-AC
MARY LOU HELTON
1155 RIDGEWOOD DR
MOBILE AL 36608-3628

CREDITOR ID: 471429-AC
MARY LOU HERNANDEZ
1400 CORNING AVE
FT WORTH TX 76106-2917

CREDITOR ID: 475370-AC
MARY LOU LANGLEY
9 DARBY HILL LN
TAYLORS SC 29687-6152

CREDITOR ID: 471611-AC
MARY LOU LENNON HIGHT
303 SCOTIA VILLAGE
LAURINBURG NC 28352

CREDITOR ID: 482803-AC
MARY LOU RANDALL
4684 JEANETTE
HILLIARDS OH 43026-1616

CREDITOR ID: 483666-AC
MARY LOU ROBERSON
523 N ROAN ST
ELIZABETHTON TN 37643-2624

CREDITOR ID: 478947-AC
MARY LOU S MITCHELL
5928 RIVERSIDE DR
PORT  ORANGE FL 32127-6425

CREDITOR ID: 487145-AC
MARY LOU STEPP
RR 6 BOX 250
HENDERSONVILLE NC 28792-9449

CREDITOR ID: 487710-AC
MARY LOU SURLES & ROBERT M
SURLES SR JT TEN
RR 3 BOX 1260
MADISON FL 32340-9526

CREDITOR ID: 488212-AC
MARY LOU THACKER
656 RAINBOW BLVD
LADY  LAKE FL 32159-2459

CREDITOR ID: 489000-AC
MARY LOU TUCKER & CHARLES
WILLIAM PELTON JT TEN
6 GREENWOODS CT
ST  PETERS MO 63376-3086

CREDITOR ID: 476387-AC
MARY LOUGHRAN
26-51 SOUTH COURSE DRIVE
APT 506
POMPANO  BEACH FL 33069

CREDITOR ID: 462419-AC
MARY LOUISE CARDEN
404 BUCHAN RD
ORLANDO FL 32805-1200

CREDITOR ID: 463305-AC
MARY LOUISE CLARK
6 YOWN RD
GREENVILLE SC 29611-5242

CREDITOR ID: 481330-AC
MARY LOUISE PAYNE
107 MISSISSIPPI AVE
ST  CLOUD FL 34769-2542

CREDITOR ID: 481301-AC
MARY LOUTRELLE PAULK &
NORVIE EARL PAULK JT TEN
9587 PAULK RD
MILTON FL 32570-9326

CREDITOR ID: 461931-AC
MARY LOVENA BURRIS
2300 SNUGGS PARK RD
ALBEMARLE NC 28001-8510

CREDITOR ID: 460509-AC
MARY LYNN BOLYARD
1280 SE CARNAHAN AVE
ARCADIA FL 34266-7638

CREDITOR ID: 464754-AC
MARY LYNN MILLER CURRIER
7820 MAPLE ST STE B
NEW  ORLEANS LA 70118-3993

CREDITOR ID: 457829-AC
MARY M ADDINGTON
204 PEARLE DR
EASLEY SC 29642-2914

CREDITOR ID: 458565-AC
MARY M ARNST
PO BOX 554
CASHIERS NC 28717-0554

CREDITOR ID: 461333-AC
MARY M BROWARD & KAREN S BELL
JT TEN
11342 LUCAS ST
JACKSONVILLE FL 32218-3142

CREDITOR ID: 463115-AC
MARY M CHILDREY
423 CRESCENT DR
SOUTH  BOSTON VA 24592-1603

CREDITOR ID: 466297-AC
MARY M DUGAN
4413 MOUNT VERNON RD
LOUISVILLE KY 40220-1219

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467047-AC | CREDITOR ID: 468647-AC | CREDITOR ID: 469332-AC |
| MARY M EVANS CUST FOR ANN J | MARY M GAUSE | MARY M GORE CUST JANE WATSON |
| EVANS A/M/U/T/L/OF/GA | 2577 MOUNT ZION RD | GORE UNDER THE CA UNIF TRAN |
| C/O MARY K. EVANS | LITTLE  RIVER SC 29566-7401 | MIN ACT |
| 4545 RIVER PARKWAY | | 14621 COLONY WAY |
| #8G | | POWAY CA 92064-2871 |
| ATLANTA GA 30039 | | |
| | | |
| CREDITOR ID: 469333-AC | CREDITOR ID: 469334-AC | CREDITOR ID: 469863-AC |
| MARY M GORE CUST KATHERINE M | MARY M GORE CUST SUZANNE M | MARY M GROTH |
| GORE UNIF TRANS MIN ACT CA | GORE UNIF TRANS MIN ACT CA | 6700 PHILLIP ST |
| 14621 COLONY WAY | 14621 COLONY WAY | METAIRIE LA 70003-4838 |
| POWAY CA 92064-2871 | POWAY CA 92064-2871 | |
| | | |
| CREDITOR ID: 476628-AC | CREDITOR ID: 478022-AC | CREDITOR ID: 480122-AC |
| MARY M LYNCH | MARY M MCKINNEY | MARY M NICHOLS |
| PO BOX 1607 | 160 DUNCAN CHAPEL RD | 518 S BROADWAY ST |
| GARNER NC 27529-1607 | GREENVILLE SC 29617-8211 | PROVIDENCE KY 42450-1638 |
| | | |
| CREDITOR ID: 480805-AC | CREDITOR ID: 483636-AC | CREDITOR ID: 477243-AC |
| MARY M PACE & SHARON P SEALE | MARY M ROACH | MARY M SHOEMAKER INTERVIVOS |
| & PATRICIA P COCHRAN JT TEN | 504 WATSON ST | TRUST U A DTD 08/17/77 M-B |
| 2610 CASTILE RD | COLUMBIA KY 42728-1729 | MARY M SHOEMAKER |
| JACKSONVILLE FL 32217-3118 | | 236 COLUMBIA DR |
| | | LAKE  WORTH FL 33460-6202 |
| | | |
| CREDITOR ID: 485684-AC | CREDITOR ID: 485685-AC | CREDITOR ID: 486350-AC |
| MARY M SHOEMAKER MARY M | MARY M SHOEMAKER TR U-A | MARY M SMITH |
| SHOEMAKER TR U-A 08-17-77 M | 08-17-77 MARY M SHOEMAKER TR | 1766 OLD KELLYTON RD |
| M SHOEMAKER TR | 236 COLUMBIA DR | ALEX  CITY AL 35010-3215 |
| 236 COLUMBIA DR | LAKE  WORTH FL 33460-6202 | |
| LAKE  WORTH FL 33460-6202 | | |
| | | |
| CREDITOR ID: 488480-AC | CREDITOR ID: 490804-AC | CREDITOR ID: 491070-AC |
| MARY M THOMPSON | MARY M WILES | MARY M WILLIAMS |
| 301 JACKSON AVE | 1995 CYPRESS AVE | 1403 BORGNE AVE |
| LAKE  WORTH FL 33463-3317 | DAYTONA  BCH FL 32119-5587 | BOGALUSA LA 70427-8441 |
| | | |
| CREDITOR ID: 464147-AC | CREDITOR ID: 467880-AC | CREDITOR ID: 491682-AC |
| MARY MARGARET CORRELL & | MARY MARGARET FOSTER | MARY MARGARET WOODWARD |
| KELLY R CORRELL JT TEN | 1079 KENTUCKY ST | 3901 NW 79TH WAY |
| 1407 PRICE AVE | SHELBYVILLE KY 40065-9256 | HOLLYWOOD FL 33024-8333 |
| KANNAPOLIS NC 28081-2331 | | |
| | | |
| CREDITOR ID: 463914-AC | CREDITOR ID: 477043-AC | CREDITOR ID: 468416-AC |
| MARY MARGOT CONNOR | MARY MARR | MARY MARTIN GANT |
| 14044 MINT TRAIL DR | 3705 EARLE DR | 5202 ALTA VISTA RD |
| SAN  ANTONIO TX 78232-3509 | HALTOM  CITY TX 76117-2716 | BETHESDA MD 20814-5737 |
| | | |
| CREDITOR ID: 477993-AC | CREDITOR ID: 477686-AC | CREDITOR ID: 478197-AC |
| MARY MCKENDREE & EDWARD | MARY MCM MCCORMAC | MARY MCSWEENEY |
| MCKENDREE JT TEN | 98 CRESTWOOD DR | 552 PARKER AVE |
| PO BOX 55 | CLEMSON SC 29631-1881 | BRICKTOWN NJ 08724-4818 |
| YULEE FL 32041-0055 | | |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 478410-AC
MARY MEREDITH
809 S HILLCREST AVE
CLEARWATER FL 33756-6148

CREDITOR ID: 478903-AC
MARY MISICK
1112 NW 43RD TER
LAUDERDALE  LAKES FL 33313-6638

CREDITOR ID: 459550-AC
MARY N BEAN
12314 SW 92ND TER
MIAMI FL 33186-1959

CREDITOR ID: 479333-AC
MARY N MORGAN
943 BROOKWOOD RD
JACKSONVILLE FL 32207-4211

CREDITOR ID: 492622-AC
MARY N PARSONS
4138 COUNTY RD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 485103-AC
MARY N SCHUTE
6755 PERINWOOD DR
CINCINNATI OH 45248-1031

CREDITOR ID: 475779-AC
MARY NELL LEGG TRUSTEE U-A
DTD 03-04-94 MARY NELL LEGG
FAMILY TRUST
2317 IRLO DR
KISSIMMEE FL 34741-2124

CREDITOR ID: 464113-AC
MARY O CORDELL
10804 BRIDGE CREEK CIR
PENSACOLA FL 32506-8202

CREDITOR ID: 489001-AC
MARY O TUCKER
502 FIELDSTONE RD
MOORESVILLE NC 28115-2726

CREDITOR ID: 480448-AC
MARY ODOM
613 HILLCREST CT
WENDELL NC 27591-8027

CREDITOR ID: 462355-AC
MARY OLIVIA B CANNON
3440 GREEN RD
APT #201
BEACHWOOD OH 44122

CREDITOR ID: 461477-AC
MARY P BROWN
105 HARDING ST
HALIFAX VA 24558-2475

CREDITOR ID: 492454-AC
MARY P BROWN
1090 COUNTRY CLUB RD
ELBERTON GA 30635-2692

CREDITOR ID: 462652-AC
MARY P CARTER & ROLAND R
CARTER JT TEN
3436 2ND PL
VERO  BEACH FL 32968-2040

CREDITOR ID: 462858-AC
MARY P CAZEL & RICHARD A
CAZEL JT TEN
2949 MATCHLOCK DR
HOLIDAY FL 34690-2910

CREDITOR ID: 465581-AC
MARY P DETTMER
120 DURLAND AVE
LEHIGH  ACRES FL 33936-5934

CREDITOR ID: 473858-AC
MARY P JONES
ATTN STEPHEN W HALL
1520 TENTH AVENUE NORTH
SUITE F
LAKE  WORTH FL 33460

CREDITOR ID: 481668-AC
MARY P PETRIE
360 NW 38TH WAY
DEERFIELD  BEACH FL 33442-7322

CREDITOR ID: 482688-AC
MARY P RADY
292 SUNSHINE DR
COCONUT  CREEK FL 33066

CREDITOR ID: 483892-AC
MARY P RODGERS
387 LAMANCHA AVE
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 485054-AC
MARY P SCHROEDER
8902 SAN FERNANDO WAY
DALLAS TX 75218-4035

CREDITOR ID: 487348-AC
MARY P STOKES
702 CANAL DR
KILL  DEVIL  HILLS NC 27948-8427

CREDITOR ID: 491405-AC
MARY P WINGARD & WILBUR L
WINGARD JT TEN
7575 HOLTVILLE RD
WETUMPKA AL 36092-7878

CREDITOR ID: 480882-AC
MARY PALLATTO
620 CUSTER CIR
ORANGE  PARK FL 32073-5749

CREDITOR ID: 461336-AC
MARY PERCIVAL BROWER & WAYNE
K BROWER JT TEN
2227 WESTMINSTER TER
OVIEDO FL 32765-7506

CREDITOR ID: 481693-AC
MARY PETTWAY & CLEVELAND
PETTWAY SR JT TEN
1104 STARBROOK DR
MONTGOMERY AL 36110-1124

CREDITOR ID: 481911-AC
MARY PINELL
221 CARRINGTON LN
DOUGLASVILLE GA 30135-6710

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462195-AC<br>MARY R CALLAIS<br>119 W 185TH ST<br>GALLIANO LA 70354-3816 | CREDITOR ID: 462865-AC<br>MARY R CECIL<br>1207 LIGGETT ST<br>LEXINGTON KY 40508-2015 | CREDITOR ID: 474897-AC<br>MARY R KOON & LEWIS E KOON<br>JT TEN<br>PO BOX 88<br>FAITH NC 28041-0088 |
| CREDITOR ID: 484258-AC<br>MARY R ROWE<br>205 CHURCH ST<br>LEWISBURG WV 24901-1305 | CREDITOR ID: 490147-AC<br>MARY R WEAVER<br>204 N LAKE DR<br>BRUNSWICK GA 31525-1033 | CREDITOR ID: 490690-AC<br>MARY R WHITLEY<br>1545 N PEARL ST<br>CRESTVIEW FL 32536-2345 |
| CREDITOR ID: 490691-AC<br>MARY R WHITLEY & MICHAEL A<br>WHITLEY SR JT TEN<br>1545 N PEARL ST<br>CRESTVIEW FL 32536-2345 | CREDITOR ID: 491071-AC<br>MARY R WILLIAMS<br>1025 RIDGECREST RD<br>HALIFAX NC 27839-9301 | CREDITOR ID: 482719-AC<br>MARY RAHZ<br>3115 SCENIC VIEW DR<br>PUNTA  GORDA FL 33950-4758 |
| CREDITOR ID: 474898-AC<br>MARY ROSE KOON<br>PO BOX 88<br>FAITH NC 28041-0088 | CREDITOR ID: 487324-AC<br>MARY ROSE STOCKS<br>211 CHURCHILL DR<br>GREENVILLE NC 27858-8946 | CREDITOR ID: 473571-AC<br>MARY RUTH JOHNSON<br>29218 ADAMS DR<br>ROCKWOOD MI 48173-9725 |
| CREDITOR ID: 477244-AC<br>MARY S BULKELEY TR U-A<br>01-15-81<br>310 CEDAR CREST DR<br>ASHEVILLE NC 28803-8600 | CREDITOR ID: 463747-AC<br>MARY S COLLINS<br>P O BOX 10381<br>FEDERAL STATION<br>GREENVILLE SC 29603 | CREDITOR ID: 469457-AC<br>MARY S GRANDEY<br>911 OLD MCMINNVILLE RD<br>WOODBURY TN 37190-1224 |
| CREDITOR ID: 469599-AC<br>MARY S GREEN<br>473 CAROLINA CIR<br>WINSTON  SALEM NC 27104-3121 | CREDITOR ID: 478270-AC<br>MARY S MEDLEY<br>936 PITT RD<br>ROCKY  MOUNT NC 27801-6406 | CREDITOR ID: 478882-AC<br>MARY S MINTER<br>2221 OXFORD RD<br>RALEIGH NC 27608-1636 |
| CREDITOR ID: 479719-AC<br>MARY S MURPHY<br>111 YORK CT<br>REIDSVILLE NC 27320-9098 | CREDITOR ID: 486351-AC<br>MARY S SMITH<br>2213 MAYLYNN DR<br>CAYCE SC 29033-1812 | CREDITOR ID: 488558-AC<br>MARY S THRELKELD<br>31028 HOLLERICH DR<br>BIG  PINE  KEY FL 33043-4600 |
| CREDITOR ID: 488559-AC<br>MARY S THRELKELD & LARRY M<br>THRELKELD JT TEN<br>31028 HOLLERICH DR<br>BIG  PINE  KEY FL 33043-4600 | CREDITOR ID: 458811-AC<br>MARY SEAN BAER<br>C/O MARY S GOOGE<br>1515 E COLLEGE WAY<br>MT  VERNON WA 98273-5614 | CREDITOR ID: 485693-AC<br>MARY SHOP<br>94 LINCOLN ST SW<br>PATASKALA OH 43062-8896 |
| CREDITOR ID: 465136-AC<br>MARY SUE DAVIS & H DENNIS<br>DAVIS JT TEN<br>435 FAIRHAVEN DR<br>TAYLORS SC 29687-2830 | CREDITOR ID: 471496-AC<br>MARY SUE HESS<br>1103 ANDREWS ST<br>ARLINGTON TX 76011-5022 | CREDITOR ID: 463682-AC<br>MARY T COLEMAN<br>236 DOVER RD<br>WESTWOOD MA 02090-2414 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463683-AC<br>MARY T COLEMAN & JAMES J<br>COLEMAN JT TEN<br>236 DOVER RD<br>WESTWOOD MA 02090-2414 | CREDITOR ID: 471863-AC<br>MARY T HOFFMAN & CHARLES<br>HOFFMAN JT TEN<br>250 MAIN ST<br>EVERETT MA 02149-5702 | CREDITOR ID: 471862-AC<br>MARY T HOFFMAN & CHARLES<br>HOFFMAN JT TEN<br>250 MAIN ST<br>EVERETT MA 02149-5702 |
| CREDITOR ID: 492350-AC<br>MARY T JOHNSON<br>415 S TIMBERLANE DR<br>NEW SMYRNA BEACH FL 32168-8261 | CREDITOR ID: 489889-AC<br>MARY T WARD<br>2390 BRANDON RD<br>LAKELAND FL 33803-3267 | CREDITOR ID: 490341-AC<br>MARY T WELLS<br>181 PIEDMONT RD<br>MARIETTA GA 30066-3635 |
| CREDITOR ID: 459312-AC<br>MARY TEER BARRINGER<br>2825 CHELSEA CIR<br>DURHAM NC 27707-5132 | CREDITOR ID: 491607-AC<br>MARY TERESA WOODALL<br>37 WOOD DUCK DR<br>OCEAN PINES MD 21811-1751 | CREDITOR ID: 488894-AC<br>MARY TRIM<br>5413 20TH PL SW<br>NAPLES FL 34116-6245 |
| CREDITOR ID: 488998-AC<br>MARY TUCKER<br>9202 TAYLOR RD<br>SEFFNER FL 33584-6317 | CREDITOR ID: 490220-AC<br>MARY TUPPER DOOLY WEBSTER<br>8506 WOODHAVEN BLVD<br>BETHESDA MD 20817-3117 | CREDITOR ID: 461312-AC<br>MARY V BROOMFIELD<br>213 BOGGS LN<br>RICHMOND KY 40475-2521 |
| CREDITOR ID: 471364-AC<br>MARY V DONINGER HENRY<br>8404 FERNVIEW DR<br>LOUISVILLE KY 40291-2714 | CREDITOR ID: 484161-AC<br>MARY V ROSS & LEE R ROSS<br>JT TEN<br>RT 1 BOX 209 C-1<br>WAYNESVILLE GA 31566 | CREDITOR ID: 485589-AC<br>MARY V SHEPARD<br>1504 E LAKEVIEW AVE<br>EUSTIS FL 32726-5047 |
| CREDITOR ID: 458736-AC<br>MARY VIRGINIA AVERY<br>401 EAST ST S<br>TALLADEGA AL 35160-2610 | CREDITOR ID: 459605-AC<br>MARY VIRGINIA H BEAVER<br>9778 IBIS CT<br>MYRTLE BEACH SC 29572-5527 | CREDITOR ID: 468283-AC<br>MARY VIRGINIA PARRETT GABLE<br>82 GABLE LN<br>MUNFORD AL 36268-5092 |
| CREDITOR ID: 458577-AC<br>MARY W ARROWOOD<br>232 COVINGTON RD<br>GREENVILLE SC 29617-2008 | CREDITOR ID: 462714-AC<br>MARY W CASHMAN<br>16724 JUANITA DR NE<br>KENMORE WA 98028 | CREDITOR ID: 462776-AC<br>MARY W CASTILLO<br>250 CALLE VISTA GRANDE<br>BERNALILLO NM 87004-6067 |
| CREDITOR ID: 463796-AC<br>MARY W COLTRANE<br>1712 WINSLOW ST<br>ELIZABETH CITY NC 27909-3455 | CREDITOR ID: 476000-AC<br>MARY W LEWIS<br>903 COLLINWOOD AVE<br>FLORENCE AL 35630-3718 | CREDITOR ID: 480415-AC<br>MARY W ODAY & JAMES F ODAY<br>JR JT TEN<br>PO BOX 1035<br>LYONS GA 30436-6035 |
| CREDITOR ID: 481029-AC<br>MARY W PARKER<br>22 DAYTONA AVE<br>CHERRY HILL NJ 08034-2034 | CREDITOR ID: 485894-AC<br>MARY W SIMPSON<br>PO BOX 40629<br>JACKSONVILLE FL 32203-0629 | CREDITOR ID: 486794-AC<br>MARY W SPOONER<br>PO BOX C<br>GREENSBORO FL 32330-0802 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 459069-AC
MARY WARE BALLEW
4502 EDGEMONT DR
AUSTIN TX 78731-5224

CREDITOR ID: 478167-AC
MARY WOODWARD MCNEILL
105 HALDANE DR
SOUTHERN  PINES NC 28387-7509

CREDITOR ID: 466446-AC
MARYANN DURBAN & JORDAN
DURBAN JT TEN
100 RUSH LN
MADISONVILLE KY 42431-8920

CREDITOR ID: 467380-AC
MARYANN FERLA
16 FARVIEW DR
ROCKY  HILL CT 06067-1111

CREDITOR ID: 475671-AC
MARYANN LE BUHN
2215 89TH DR
VERO  BEACH FL 32966-5084

CREDITOR ID: 477961-AC
MARYANN MCINTYRE & JAMES C
MCINTYRE JT TEN
305 MALCOLM AVE
SPRING  HILL FL 34606-6543

CREDITOR ID: 492064-AC
MARYANN ZAKOUSKY
410 NW 116TH ST
MIAMI FL 33168-3436

CREDITOR ID: 488790-AC
MARYANNE BASKIN TOWERS
770 LINDENWOOD CIR E
ORMAND  BEACH FL 32174-4621

CREDITOR ID: 491926-AC
MARYANNE YEOMANS
14373 POND PLACE DR
JACKSONVILLE FL 32223-5098

CREDITOR ID: 462138-AC
MARYBETH CAIN
3636 AUTUMN VIEW DR NW
ACWORTH GA 30101-7627

CREDITOR ID: 459996-AC
MARYBETH D BERTHELOT
39573 GRAVOIS ST
PAULINA LA 70763-2152

CREDITOR ID: 467002-AC
MARYBETH ESTEP
8509 RIVER OAKS DR
TAMPA FL 33615-1410

CREDITOR ID: 478289-AC
MARYBETH MEEKS
4740 MANCHESTER RD
JACKSONVILLE FL 32210-4144

CREDITOR ID: 489254-AC
MARYBETH VALLANCE & ROB
VALLANCE JT TEN
74 ENDICOTT LN
HUNTINGTON WV 25705-4041

CREDITOR ID: 484547-AC
MARYCARMEN SALEME
13661 SW 178TH ST
MIAMI FL 33177-7146

CREDITOR ID: 460527-AC
MARYCLAIRE BONEY & PAISLEY
BONEY TEN COM
2610 HYDE MANOR DR NW
ATLANTA GA 30327-1134

CREDITOR ID: 458152-AC
MARYE MITCHELL ALMOND
3836 FORT AVE
LYNCHBURG VA 24502-4712

CREDITOR ID: 478302-AC
MARYJEAN B MEHNE
1421 MONSEY AVE
SCRANTON PA 18509-2355

CREDITOR ID: 461478-AC
MARYLIN JEAN BROWN
1110 LAKE SEBRING DR
SEBRING FL 33870-1428

CREDITOR ID: 478411-AC
MARYLL MEREDITH
1905 HARMONY TRCE
LATHONIA GA 30058-5275

CREDITOR ID: 462866-AC
MARYLYN A CECIL
954 RINEYVILLE SCHOOL RD
RINEYVILLE KY 40162-9457

CREDITOR ID: 471737-AC
MARYLYN GAY AVERY HINTON
2100 SHANNONHOUSE RD SW
HUNTSVILLE AL 35803-1440

CREDITOR ID: 475567-AC
MARZETTE A LAWSON
106 AVALON ST
ANDALUSIA AL 36420-3602

CREDITOR ID: 459729-AC
MASAKO BELL
125 HARTWOOD CIR
COLUMBIA SC 29212-3403

CREDITOR ID: 467659-AC
MASHELL ANN FLEMING
130 PEGASUS TRCE
NEWNAN GA 30263-6157

CREDITOR ID: 461857-AC
MASON L BURKETT
508 FLOYD HARPER RD
WRAY GA 31798-3639

CREDITOR ID: 484053-AC
MASON ROMAINE IV CUST FOR
JEAN KOLLEN ROMAINE
U/T/FL/G/T/M/A
4951 LONG BOW RD
JACKSONVILLE FL 32210-8139

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 479017-AC
MATAN MOHABAN
1047 SE 22ND AVE APT 1
POMPANO  BEACH FL 33062-7043

CREDITOR ID: 466206-AC
MATHEW A DROMEY
140 SEQUOIA CT
MIDLOTHIAN TX 76065-7207

CREDITOR ID: 483207-AC
MATHEW J REVERMAN
24594 LELA DR
LAWRENCEBURG IN 47025-9741

CREDITOR ID: 463748-AC
MATHEW W COLLINS
HC 80 BOX 380
WAYLAND KY 41666

CREDITOR ID: 466616-AC
MATILDA DOYLE EDDY
6966 BRIDGEWOOD RD
CLEMMONS NC 27012-9065

CREDITOR ID: 466617-AC
MATILDA L EDDY
6966 BRIDGEWOOD RD
CLEMMONS NC 27012-9065

CREDITOR ID: 474320-AC
MATRIKA T KENDRICK
7319 SW 8TH CT
N  LAUDERDALE FL 33068-2304

CREDITOR ID: 459846-AC
MATT BENNETT
13630 JOANDALE ROAD
BRYCEVILLE FL 32009

CREDITOR ID: 472341-AC
MATT HOWCOTT & LORI HOWCOTT
TEN COM
4241 IOWA AVE
KENNER LA 70065-2226

CREDITOR ID: 481401-AC
MATT PEDERSEN
1201 DOVE LN
BROOKSVILLE FL 34601-1300

CREDITOR ID: 459626-AC
MATTHEW A BECKER
121 N 12TH PL
LANTANA FL 33462-2739

CREDITOR ID: 469900-AC
MATTHEW A GUCH
1935 MARAPOSA DR
CHAMBERSBURG PA 17201-8220

CREDITOR ID: 478296-AC
MATTHEW A MEENA
10983 OAK RIDGE DR N
JACKSONVILLE FL 32225-2812

CREDITOR ID: 486563-AC
MATTHEW A SNYDER
PO BOX 6044
SUN  CITY  CENTER FL 33571-6044

CREDITOR ID: 492550-AC
MATTHEW AARON WIGGIN &
WINIFRED W RESNIKOFF JT TEN
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 492812-AC
MATTHEW ALAN CATON
315 OLIVE STREET
APEX NC 27502

CREDITOR ID: 464295-AC
MATTHEW ALAN COX
208 MIRINDA LN
PIEDMONT SC 29673-9093

CREDITOR ID: 482439-AC
MATTHEW ALLAN PRICE
8687 BALTIMORE ST
TACOMA WA 98433

CREDITOR ID: 473792-AC
MATTHEW B JONES CUST FOR
HANNAH ELIZABETH JONES UNDER
THE TX UNIFORM TRANSFERS TO
MINORS ACT
2620 BREA CANYON RD
FORT  WORTH TX 76108-4954

CREDITOR ID: 473859-AC
MATTHEW BARTON JONES CUST FOR
MICAH BARTON JONES UNDER THE
TX UNIFORM TRANSFERS TO
MINORS ACT
2620 BREA CANYON RD
FORT  WORTH TX 76108-4954

CREDITOR ID: 459549-AC
MATTHEW BEAM
19883 BRISTOL RD
FT  MYERS FL 33908-4814

CREDITOR ID: 475887-AC
MATTHEW BENJAMIN LEOPARD
12602 CAMPOS DR
HOUSTON TX 77065-2308

CREDITOR ID: 459847-AC
MATTHEW BENNETT
5251 NW 30TH PL
MIAMI FL 33142-3434

CREDITOR ID: 461776-AC
MATTHEW BUONAGURA
95 EAGLE ST
TROY NY 12180-3026

CREDITOR ID: 476855-AC
MATTHEW C MALONEY
1020 S OTTO PT
INVERNESS FL 34450-3563

CREDITOR ID: 468378-AC
MATTHEW CARL GAMACHE
7975 71ST ST N
PINELLAS  PARK FL 34665

CREDITOR ID: 464374-AC
MATTHEW CRANE
1522 CLOVER AVE
GARDENDALE AL 35071-2456

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457922-AC<br>MATTHEW D ALBERGOTTI<br>2210 SAWMILL TRACE LN<br>NORTH  CHARLESTON SC 29420-8259 | CREDITOR ID: 464170-AC<br>MATTHEW D COSBY & ROBERT E<br>COSBY JT TEN<br>56 SAN JUAN DR<br>PONTE  VEDRA  BEACH FL 32082-1320 | CREDITOR ID: 468502-AC<br>MATTHEW D GARNER<br>9805 LAKESHORE DR<br>CLERMONT FL 34711-8645 |
| CREDITOR ID: 482241-AC<br>MATTHEW D POTEET<br>4116 PEACHTREE CIR E<br>JACKSONVILLE FL 32207-6410 | CREDITOR ID: 483588-AC<br>MATTHEW D RITTER<br>485 FALMOUTH AVE<br>MERRITT  ISLAND FL 32952-3721 | CREDITOR ID: 486352-AC<br>MATTHEW D SMITH<br>808 HARDWOOD ST<br>ORANGE  PARK FL 32065-6267 |
| CREDITOR ID: 481796-AC<br>MATTHEW DALE PHILLIPS<br>1012 WEDGEWOOD LN<br>DURHAM NC 27713-2043 | CREDITOR ID: 489922-AC<br>MATTHEW E WARNER<br>2264 VALLEY BROOK DR<br>TOLEDO OH 43615-2962 | CREDITOR ID: 479501-AC<br>MATTHEW EDWARD MOSS<br>13611 SW 37TH CT<br>DAVIE FL 33330-1507 |
| CREDITOR ID: 469986-AC<br>MATTHEW G GUMMERSALL<br>1106 HOWELL CT<br>DILUTH GA 30096-7962 | CREDITOR ID: 486690-AC<br>MATTHEW G SPATE<br>5961 W PINE CIR<br>CRYSTAL  RIVER FL 34429-8785 | CREDITOR ID: 487644-AC<br>MATTHEW G SULLIVAN JR &<br>VIRGINIA E SULLIVAN JT TEN<br>C/O PATRICIA GRIFFITHS<br>49 WOODLAND AVENUE<br>MASHPEE MA 02649 |
| CREDITOR ID: 490223-AC<br>MATTHEW G WECHSLER<br>2061 SYLVED LN<br>CINCINNATI OH 45238-3241 | CREDITOR ID: 468731-AC<br>MATTHEW GEOGHEAN<br>833 THURINGER ST NW<br>PALM  BAY FL 32907-7858 | CREDITOR ID: 470030-AC<br>MATTHEW GUTHRIE<br>#311<br>9335 LEE HWY<br>FAIRFAX VA 22031-1818 |
| CREDITOR ID: 474998-AC<br>MATTHEW J KREIENHEDER &<br>CRYSTAL L KREIENHEDER JT TEN<br>2166 INNER CASS CIR<br>SARASOTA FL 34231-7038 | CREDITOR ID: 480403-AC<br>MATTHEW J O'CONNELL &<br>JACQUELINE G O'CONNELL<br>JT TEN<br>4431 CHULA VIS<br>PENSACOLA FL 32504-7855 | CREDITOR ID: 460223-AC<br>MATTHEW JAMES BLACKBURN<br>1383 FISHHAWK CT<br>MASON OH 45040-1168 |
| CREDITOR ID: 478712-AC<br>MATTHEW JOSEPH MILLER<br>2578 BERTHBROOK DR<br>MT  HEALTHY OH 45231-2048 | CREDITOR ID: 467330-AC<br>MATTHEW K FELTMAN & CINTHIA<br>A FELTMAN JT TEN<br>8549 WOODS PT<br>CINCINNATI OH 45249-8112 | CREDITOR ID: 485982-AC<br>MATTHEW K SKELTON<br>510 HUNTERS LN<br>ANDERSON SC 29625-2034 |
| CREDITOR ID: 463490-AC<br>MATTHEW L CLOUSER<br>1826 CLEARBROOKE DR<br>CLEARWATER FL 33760-1430 | CREDITOR ID: 473947-AC<br>MATTHEW L JORDAN<br>2270 GREEN FORREST DR<br>DECATUR GA 30032-7175 | CREDITOR ID: 480449-AC<br>MATTHEW L ODOM & LYNN ODOM<br>JT TEN<br>3833 CHERRYWOOD RD<br>FLORENCE SC 29501 |
| CREDITOR ID: 475884-AC<br>MATTHEW LEONARDI & KATHLEEN<br>LEONARDI JT TEN<br>11327 COLLINGSWOOD ST<br>SPRING  HILL FL 34608-2230 | CREDITOR ID: 459140-AC<br>MATTHEW M BARBER<br>3737 JAMES ED RD<br>GAINESVILLE GA 30506-3261 | CREDITOR ID: 488934-AC<br>MATTHEW M TROUP<br>1716 SHEFFIELD CIR<br>MANHATTAN KS 66503-2220 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:   05-03817-3F1**

CREDITOR ID: 484031-AC
MATTHEW N ROLAND
10252 RISING MIST LN
JACKSONVILLE FL 32221-3004

CREDITOR ID: 487925-AC
MATTHEW N TANNER & CARMEN
CLARA MAYO COMMUNITY
PROPERTY
2090 HOWARD ST
KINGSBURG CA 93631-2727

CREDITOR ID: 484208-AC
MATTHEW O ROTOLANTE
2539 S BAYSHORE DR APT 225
MIAMI FL 33133-4735

CREDITOR ID: 492720-AC
MATTHEW ORTH
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 489459-AC
MATTHEW PERSICKETTI CUST
ANASTASIOS VEVAS UNDER THE
IL UNIF TRAN MIN ACT
26637 S KIMBERLY LN
CHANNAHON IL 60410

CREDITOR ID: 460604-AC
MATTHEW R BOS
PO BOX 3181
OCALA FL 34478-3181

CREDITOR ID: 486353-AC
MATTHEW R SMITH
5317 NEWHALL AVE
ORLANDO FL 32810-4947

CREDITOR ID: 487645-AC
MATTHEW R SULLIVAN JR
8144 BRIDGEWATER CT APT C
WEST  PALM  BEACH FL 33406-8428

CREDITOR ID: 470871-AC
MATTHEW S HASTINGS
801 W KELLY PARK RD
APOPKA FL 32712-5260

CREDITOR ID: 486617-AC
MATTHEW S SOOTS
3010 ADAIR RD
DAVENPORT FL 33837-9159

CREDITOR ID: 485037-AC
MATTHEW SCHORR
5043 NAUTICA LAKE CIR
GREENACRES FL 33463-5945

CREDITOR ID: 459558-AC
MATTHEW SCOTT BEARD
18010 SADDLEHORN LN
MANSFIELD TX 76063-5350

CREDITOR ID: 478280-AC
MATTHEW SCOTT MEDLIN & RISA
MARIA MEDLIN JT TEN
167 BYERS RD
TROUTMAN NC 28166-9560

CREDITOR ID: 485672-AC
MATTHEW SHIVER
PO BOX 133
ASTATULA FL 34705-0133

CREDITOR ID: 462050-AC
MATTHEW T BYARS
1018 DEVENGER RD
GREER SC 29650-4106

CREDITOR ID: 467012-AC
MATTHEW T ESTES
69 EASON DR
PHENIX  CITY AL 36869-5518

CREDITOR ID: 479888-AC
MATTHEW T NAUMES & LENORA C
NAUMES JT TEN
6044 HICKORYWOOD DR
N  LAS  VEGAS NV 89031-1659

CREDITOR ID: 482773-AC
MATTHEW T RAMSAY
6113 SE RIVERBOAT DR
STUART FL 34997-1526

CREDITOR ID: 488049-AC
MATTHEW TAYLOR
940 N WOLFE ST
SANDWICH IL 60548-1022

CREDITOR ID: 475342-AC
MATTHEW V LANEY
3059 BRIDGESTONE DR
JACKSONVILLE FL 32216-1447

CREDITOR ID: 463349-AC
MATTHEW W CLARY III
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 478256-AC
MATTHEW W MEDERNACH
10275 117TH DR
LARGO FL 33773-2336

CREDITOR ID: 484681-AC
MATTHEW W SANDERSON
7318 CORAL SEA RD
JACKSONVILLE FL 32244-4706

CREDITOR ID: 484682-AC
MATTHEW W SANDERSON & BRENDA
K CONNOR JT TEN
8098 SPRING HARVEST DR
JACKSONVILLE FL 32244-7437

CREDITOR ID: 492033-AC
MATTHEW YOUNGBLOOD
7304 BRAMPTON LN
MONTGOMERY AL 36117-3518

CREDITOR ID: 469542-AC
MATTIE D GRAY
206 N NEWSOM ST
HAHIRA GA 31632-1032

CREDITOR ID: 473572-AC
MATTIE H JOHNSON & DAVID M
JOHNSON JT TEN
1004 LAUREL ST
CONWAY SC 29526-3524

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 459315-AC
MATTIE L BARRIOS
4402 NW 32ND ST
GAINSVILLE FL 32605-5407

CREDITOR ID: 481424-AC
MATTIE L PEEPLES
2812 SW 4TH PL
FT LAUDERDALE FL 33312-2041

CREDITOR ID: 465758-AC
MATTIE LOU DILLARD
PO BOX 354
NEBO NC 28761-0003

CREDITOR ID: 478713-AC
MATTIE R MILLER & BOBBY L
MILLER JT TEN
4108 EDWARDS RD
PLANT CITY FL 33567-1850

CREDITOR ID: 476656-AC
MAUDE LYTTLE
951 GARDEN OAK CT
LAWRENCEVILLE GA 30043

CREDITOR ID: 464693-AC
MAUDE Y CULVER & GEORGE P
CULVER JT TEN
203 N CAPITOL PKWY
MONTGOMERY AL 36107-1407

CREDITOR ID: 465873-AC
MAUDIE DOBBS
791 SW RUM ISLAND TER
FORT WHITE FL 32038-2275

CREDITOR ID: 468403-AC
MAUREEN A GANGONE & TOM
GANGONE JT TEN
1073 SE 12TH TER
HOMESTEAD FL 33035-2016

CREDITOR ID: 474798-AC
MAUREEN A KNIGHT
901 MILLARD CT
DAYTONA BEACH FL 32117-4277

CREDITOR ID: 458352-AC
MAUREEN ANDREOU & GEORGE
ANDREOU JT TEN
805 SYCAMORE CT
GROVETOWN GA 30813-1119

CREDITOR ID: 460929-AC
MAUREEN C BRAGAN
429 109TH STREET OCEAN
MARATHON FL 33050-3451

CREDITOR ID: 487822-AC
MAUREEN C SWINDALL
714 MAYFLOWER TRL
CHAPIN SC 29036-9558

CREDITOR ID: 492693-AC
MAUREEN D WELCH &
CLIFTON T WELCH JR TTEES
UA 12/29/99
MAUREEN D WELCH REV TRUST
52 SHINNECOCK DR
PALM COAST FL 32137

CREDITOR ID: 470093-AC
MAUREEN HAFKE
9019 LONG LAKE AVE
BROOKSVILLE FL 34613-4402

CREDITOR ID: 476104-AC
MAUREEN M LINKER
5524 BRUCE AVE
LOUISVILLE KY 40214-4202

CREDITOR ID: 479214-AC
MAUREEN M MOORE
226 COUNTRY LN
HAUGHTON LA 71037-9203

CREDITOR ID: 477844-AC
MAUREEN MCELROY CUST LAUREN
DANA MCELROY UNDER THE AL
UNIF TRAN MIN ACT
10392 LONGVIEW DR W
FOLEY AL 36535-9106

CREDITOR ID: 472900-AC
MAUREEN R ISAACSON & DONALD
E ISAACSON JT TEN
PO BOX 613
FLORAL CITY FL 34436-0613

CREDITOR ID: 485376-AC
MAUREEN SERENA
781 HIGHPOINT DR
SPRINGBORO OH 45066-9249

CREDITOR ID: 474422-AC
MAUREEN T KESTERSON
5198 SW 28TH TER
FORT LAUDERDALE FL 33312-6102

CREDITOR ID: 461479-AC
MAUREEN V BROWN & ROBERT
BROWN JT TEN
210 AVON CT
PORT ORANGE FL 32127-5907

CREDITOR ID: 463645-AC
MAURICE A COLE
10517 VERNA TRL W
FORT WORTH TX 76108-4216

CREDITOR ID: 474976-AC
MAURICE A KRATZER
1358 SW DEL RIO BLVD
PORT ST LUCIE FL 34953-1439

CREDITOR ID: 488579-AC
MAURICE A THURSTON SR
18545 NW 18TH ST
PEMBROKE PINES FL 33029-3807

CREDITOR ID: 465929-AC
MAURICE DOLLE
6801 SPOURTLAND DR
LOUISVILLE KY 40228-2369

CREDITOR ID: 465930-AC
MAURICE DOLLE & ROSELEE
DOLLE JT TEN
6801 SPOURTLAND DR
LOUISVILLE KY 40228-2369

CREDITOR ID: 465007-AC
MAURICE E DAVIES & BARBARA H
DAVIES JT TEN
752 BRANSCOMB RD
GREEN COVE SPRINGS FL 32043-5203

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 466684-AC
MAURICE E EDWARDS & NORMA
JEAN EDWARDS JT TEN
716 S MCCANN AVE
SPRINGFIELD MO 65804-0018

CREDITOR ID: 479537-AC
MAURICE E MOUNT & NANCY
YVONNE MOUNT JT TEN
6025 FEATHER LN
SANFORD FL 32771-9213

CREDITOR ID: 488659-AC
MAURICE J TITCOMB
20291 QUESADA AVE
PORT  CHARLOTTE FL 33952-1214

CREDITOR ID: 477087-AC
MAURICE L MARSOLAN JR
2116 RIDGE RD
JONESBORO AR 72401-4735

CREDITOR ID: 481866-AC
MAURICE R PIERCE & CARLENE P
PIERCE JT TEN
PO BOX 253
ALBANY VT 05820-0253

CREDITOR ID: 488658-AC
MAURICE TITCOMB & VIONIE
TITCOMB JT TEN
20291 QUESADA AVE
PT  CHARLOTTE FL 33952-1214

CREDITOR ID: 457936-AC
MAURICE W ALBERTSON & NANCY
J ALBERTSON JT TEN
23307 MOORHEAD AVE
PT  CHARLOTTE FL 33954-2555

CREDITOR ID: 460011-AC
MAURIZIO BERTUZZI
VIA ALBERTI 12 T
MILANO 20149
ITALY

CREDITOR ID: 486031-AC
MAVA D SLEMP
PO BOX 635
LIVE  OAK FL 32064-0635

CREDITOR ID: 480898-AC
MAVIS G PALMER
2775 MARGARET ST NE # 5
PALM  BAY FL 32905-4211

CREDITOR ID: 479215-AC
MAVIS J MOORE
260 LORAINE DR APT 219
ALTAMONTE  SPRINGS FL 32714-3326

CREDITOR ID: 469454-AC
MAVIS P GRANBERRY & JEFFREY
GRANT GRANBERRY JT TEN
PO BOX 836
SNEADS FL 32460-0836

CREDITOR ID: 485183-AC
MAX C SCOTT
209 OAK DR W
TRUSSVILLE AL 35173-1919

CREDITOR ID: 487958-AC
MAX E TATE
114 SILVER RIDGE CT
BURLESON TX 76028-2550

CREDITOR ID: 471517-AC
MAX EUGENE HETHERINGTON
20 N WADSWORTH AVE
BEVERLY  HILLS FL 34465-3278

CREDITOR ID: 471169-AC
MAX J HEINBERG III
2285 PICKETT AVE
BATON  ROUGE LA 70808-3969

CREDITOR ID: 475361-AC
MAX R LANGHAM & ANNA L
LANGHAM JT TEN
106 SW 38TH ST
GAINESVILLE FL 32607-2729

CREDITOR ID: 479502-AC
MAX R MOSS & BRENDA F MOSS
JT TEN
875 HOY RD
LAUREL MS 39443-0933

CREDITOR ID: 457783-AC
MAX W ADAMS
2700 PARTRIDGE AVE
ARLINGTON TX 76017-1627

CREDITOR ID: 468951-AC
MAXENE L GILLMAN
1331 1ST ST N
APT 903
JACKSONVILLE  BEACH FL 32250

CREDITOR ID: 466685-AC
MAXIE H EDWARDS & KIM GRIER
JT TEN
1311 ALEXANDER CIR NE
ATLANTA GA 30326-1245

CREDITOR ID: 467253-AC
MAXIE LEE FARRIS
39 PEDIGO RD
MCMINNVILLE TN 37110-7665

CREDITOR ID: 461121-AC
MAXIE R BRICKER JR
PO BOX 1471
OKEECHOBEE FL 34973-1471

CREDITOR ID: 463227-AC
MAXIMO CINTADO
14302 SW 166TH TER
MIAMI FL 33177-1877

CREDITOR ID: 483305-AC
MAXIMO LUIS RICART
6428 SW 11TH ST
MIAMI FL 33144-4918

CREDITOR ID: 487482-AC
MAXINE B STRICKLAND
18393 FIREFOX RD
RALPH AL 35480-9458

CREDITOR ID: 492822-AC
MAXINE C THOME TRUSTEE OF THE
MAXINE C THOME TRUST UAD
11/30/05
1095 EASTON DRIVE
AKRON OH 44310

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466931-AC<br>MAXINE E ENKEY<br>PO BOX 1252<br>TAVERNIER FL 33070-1252 | CREDITOR ID: 485320-AC<br>MAXINE F SELBY<br>767 GAIL DR<br>WEATHERFORD TX 76085-9031 | CREDITOR ID: 468614-AC<br>MAXINE GATEWOOD<br>1081 NW 74TH TER<br>PLANTATION FL 33313-5939 |
| CREDITOR ID: 475785-AC<br>MAXINE LEHMAN<br>5611 E MEZZANINE WAY<br>LONG  BEACH CA 90808-3624 | CREDITOR ID: 474257-AC<br>MAXINE LOVELL KELLEY<br>2900 LOVELLS LN<br>BESSEMER AL 35023-5711 | CREDITOR ID: 488050-AC<br>MAXINE M TAYLOR<br>1060 CRANBERRY DR<br>ORLANDO FL 32811-2146 |
| CREDITOR ID: 490445-AC<br>MAXINE N WESTBROOK<br>2962 COBBLESTONE CIR W<br>JACKSONVILLE FL 32225-3787 | CREDITOR ID: 484136-AC<br>MAXINE ROSENBERG<br>76 WOOD ST<br>LEXINGTON MA 02421-6418 | CREDITOR ID: 483150-AC<br>MAXINE SHIRLEY REINECKE<br>4801 PAPANIA DR<br>NEW  ORLEANS LA 70127-3939 |
| CREDITOR ID: 489079-AC<br>MAXINE TURNER & JAMES R<br>TURNER JT TEN<br>144 WESTERN RIDGE DR<br>CLEVES OH 45002-1158 | CREDITOR ID: 490074-AC<br>MAXINE WATSON<br>517 N POLK AVE<br>FORT  MEADE FL 33841-2744 | CREDITOR ID: 492761-AC<br>MAXWELL E WEINAR<br>JENNY E WEINAR TR UA 10/16/92<br>WEINAR REV LIVING TRUST<br>3517 SHIRLEY DR<br>APOPKA FL 32703-6733 |
| CREDITOR ID: 460178-AC<br>MAXWELL OLIVER BISHOP JR<br>31 B 9TH AVE<br>KEY  WEST FL 33040 | CREDITOR ID: 481030-AC<br>MAY MOSS PARKER<br>695 BELLANGEE AVE<br>FAIRHOPE AL 36532-2042 | CREDITOR ID: 484404-AC<br>MAY PACKARD RUSSELL &<br>KATHLEEN R HOLLOWAY & CARL C<br>RUSSELL CO-TRUSTEES U-A DTD<br>01-31-97 MAY PACKARD RUSSELL TRUST<br>1489 ROCKLEDGE DR<br>ROCKLEDGE FL 32955-3719 |
| CREDITOR ID: 488634-AC<br>MAY TINDALL<br>436 S HILLSBOROUGH ST<br>FRANKLINTON NC 27525-1714 | CREDITOR ID: 467391-AC<br>MAYDA FERNANDEZ<br>1480 NW 29TH ST APT 1<br>MIAMI FL 33142-6656 | CREDITOR ID: 477490-AC<br>MAYFAIR SUPERMARKETS INC<br>ATTN V P BUSINESS LAW<br>THE STOP & SHOP SUPERMARKET CO<br>1385 HANCOCK ST - LEGAL DEPT .<br>QUINCY MA 02169 |
| CREDITOR ID: 481843-AC<br>MAYME L PICKLES & CLAUDE W<br>PICKLES JT TEN<br>RR 1 BOX 660<br>MADISON FL 32340-9405 | CREDITOR ID: 487801-AC<br>MAYNARD E SWEELEY<br>7138 OX BOW CIR<br>TALLAHASSEE FL 32312-3569 | CREDITOR ID: 484898-AC<br>MAYNARD V SCHAIBLE JR<br>504 COREY BLVD<br>SUMMERVILLE SC 29483-2917 |
| CREDITOR ID: 477520-AC<br>MAZIERSKI CAPITAL INVESTMENT<br>TRUST<br>78 COTTAGE PL<br>EAST  RUTHERFORD NJ 07073-1615 | CREDITOR ID: 476164-AC<br>MCKINLEY G LITTLEJOHN<br>903 BAY HILL LN<br>SILVER  SPRING MD 20905-4090 | CREDITOR ID: 471156-AC<br>MEDIA FRANCES HEICHELBECH<br>507 PINE ST<br>LOUISVILLE KY 40204-1131 |
| CREDITOR ID: 487050-AC<br>MEDINA J STEIBER<br>4381 BONDARENKO RD<br>KEYSTONE  HEIGHTS FL 32656-9749 | CREDITOR ID: 481201-AC<br>MEENA H PATEL<br>8887 SE COLONY ST<br>HOBE  SOUND FL 33455-4407 | CREDITOR ID: 483519-AC<br>MEG M RILEY<br>1447 MAPLETON RD<br>JACKSONVILLE FL 32207-5348 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 484975-AC
MEG SCHMELING
1433 MONTCLAIR CT
SMYRNA GA 30080-6100

CREDITOR ID: 464149-AC
MEGAN A CORRENTE
4521 ANAIS ST
MERAUX LA 70075-2272

CREDITOR ID: 485745-AC
MEGAN SHULTES
5634 SYCAMORE ST N
ST  PETERSBURG FL 33703-2242

CREDITOR ID: 467596-AC
MEIKE L FISK & ADAM L FISK
JT TEN
26940 THOMAS EDWARD DR
ATHENS AL 35613-5598

CREDITOR ID: 461654-AC
MELAINE V BRYANT
156 HIGHLAND CIR # 40
MADISON  HEIGHTS VA 24572-3517

CREDITOR ID: 484807-AC
MELANIE A SAUTER & HENRY C
SAUTER III JT TEN
1196 FAGINS RUN RD
NEW  RICHMOND OH 45157-9188

CREDITOR ID: 491946-AC
MELANIE A YORK
224 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 481549-AC
MELANIE B PERMAR & JEFFREY
PERMAR JT TEN
922 COURTLAND AVE
REIDSVILLE NC 27320-4509

CREDITOR ID: 481797-AC
MELANIE D PHILLIPS
1912 KADIMA CIR
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 483893-AC
MELANIE D RODGERS
1916 SPILLER WAY
FT  WALTON  BEACH FL 32547-3189

CREDITOR ID: 465257-AC
MELANIE DEAN
5211 SW HAMNOCK CRK DR
PALM  CITY FL 34990

CREDITOR ID: 465411-AC
MELANIE DELLIHOUE
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 489787-AC
MELANIE DENISE WALLER
606 3RD ST
DESTIN FL 32541-1606

CREDITOR ID: 490299-AC
MELANIE E WELCH
RR 1 BOX 424
TURBEVILLE SC 29162-9790

CREDITOR ID: 458091-AC
MELANIE GAIL ALLEN
469 CRUMP MILL RD
MARTIN GA 30557

CREDITOR ID: 469206-AC
MELANIE GOMEZ & DURWARD
GOMEZ JT TEN
5658 BUCKHORN RD
LEWISVILLE NC 27023-9627

CREDITOR ID: 482000-AC
MELANIE H PITTS
2567 BORDEAUX CT
PALM  BEACH  GARDENS FL 33410-1402

CREDITOR ID: 470770-AC
MELANIE HARSHBARGER & LEX M
HARSHBARGER JT TEN
22330 DERRICK RD
PASS  CHRIS MS 39571-5330

CREDITOR ID: 471727-AC
MELANIE HINSON
2055 DAISY COUCH RD
HEATH  SPRINGS SC 29058-9595

CREDITOR ID: 464375-AC
MELANIE I CRANE
34 ROYAL OAKS CT
CRAWFORDVILLE FL 32327-5207

CREDITOR ID: 464376-AC
MELANIE I CRANE & ROBERT A
CRANE JT TEN
34 ROYAL OAKS CT
CRAWFORDVILLE FL 32327-5207

CREDITOR ID: 470500-AC
MELANIE J HARDEE
2358 PORTERTOWN RD
GREENVILLE NC 27858-7159

CREDITOR ID: 482574-AC
MELANIE J PUKANSKY
2305 25TH AVE W
BRADENTON FL 34205-4562

CREDITOR ID: 490602-AC
MELANIE KAY WHITE
C/O MELANIE WHITE BLANKENSHIP
RR 7 BOX 1033C
RUTHERFORDTON NC 28139-7023

CREDITOR ID: 461480-AC
MELANIE LYNE BROWN
13136 LINCOLN RD
RIVERVIEW FL 33569-7517

CREDITOR ID: 482293-AC
MELANIE M POWELL
470 ZION CHURCH RD
EMPORIA VA 23847-7323

CREDITOR ID: 479444-AC
MELANIE MORTENSEN
744 MAPLE ST
MEADVILLE PA 16335-2331

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487523-AC<br>MELANIE RUSSCHELLE STROUD<br>252 LAMAR MITCHELL RD<br>BELTON SC 29627-8466 | CREDITOR ID: 490825-AC<br>MELANIE S WILKERSON<br>1314 LEDGEWOOD LN<br>DANDRIDGE TN 37725-5147 | CREDITOR ID: 463350-AC<br>MELANIE W CLASSENS & ELLEN<br>JONES JT TEN<br>LOT 61<br>12161 US HIGHWAY 301 S<br>STATESBORO GA 30458-3201 |
| CREDITOR ID: 491455-AC<br>MELANIE WISE<br>PO BOX 310<br>DORTON KY 41520-0310 | CREDITOR ID: 465884-AC<br>MELBA D DOBYNS & JAMES D<br>DOBYNS JT TEN<br>6604 LUCENTE DR<br>JACKSONVILLE FL 32210-2937 | CREDITOR ID: 488481-AC<br>MELBA HENLEY THOMPSON<br>1160 PEACHTREE BATTLE AVE NW<br>ATLANTA GA 30327-1420 |
| CREDITOR ID: 464296-AC<br>MELBA J COX<br>9606 WALDROP DR SE<br>HUNTSVILLE AL 35803-2629 | CREDITOR ID: 464297-AC<br>MELBA J COX & BILL COX<br>JT TEN<br>9606 WALDROP DR SE<br>HUNTSVILLE AL 35803-2629 | CREDITOR ID: 477720-AC<br>MELBA MONROE MCCOY<br>RR 2 BOX 261A<br>COBBTOWN GA 30420-9658 |
| CREDITOR ID: 474591-AC<br>MELBALENE D KING<br>SUNSET MOBILE MANOR<br>36B PARK LN<br>WINTER HAVEN FL 33881-9162 | CREDITOR ID: 489168-AC<br>MELBALENE D TYSON<br>PO BOX 365<br>POLK CITY FL 33868 | CREDITOR ID: 469820-AC<br>MELDRED L GRINSTEAD<br>131 FROSTI WAY<br>EUSTIS FL 32726-2657 |
| CREDITOR ID: 480315-AC<br>MELINDA A NOYES CUST MARY<br>LEANNE NOYES A/M/U/T/L/O/GA<br>4376 CHERIE GLEN TRL<br>STONE MOUNTAIN GA 30083-1824 | CREDITOR ID: 476865-AC<br>MELINDA C MANDERS<br>130 RIDGEWOOD CIR<br>MCDONOUGH GA 30252-3065 | CREDITOR ID: 476866-AC<br>MELINDA C MANDERS & STEVEN A<br>MANDERS JT TEN<br>130 RIDGEWOOD CIR<br>MC DONOUGH GA 30252-3065 |
| CREDITOR ID: 483085-AC<br>MELINDA C REEVES<br>625 ADLER LN<br>GOLDSBORO NC 27530-5542 | CREDITOR ID: 460538-AC<br>MELINDA D BONNET<br>116 JASMINE LN<br>WAGGAMAN LA 70094-2238 | CREDITOR ID: 467881-AC<br>MELINDA FOSTER<br>PO BOX 763<br>TRAVELERS REST SC 29690-0763 |
| CREDITOR ID: 488208-AC<br>MELINDA G TEW<br>3095 PENNY TEW MILL RD<br>ROSEBORO NC 28382-7167 | CREDITOR ID: 469871-AC<br>MELINDA GROVOLA<br>137 PARLAND RD<br>BRUNSWICK GA 31523-9625 | CREDITOR ID: 479398-AC<br>MELINDA J MORRIS & ROBERT C<br>MORRIS JT TEN<br>11541 YOUNG RD<br>JACKSONVILLE FL 32218-7506 |
| CREDITOR ID: 465331-AC<br>MELINDA L DEDGE<br>165 MUCKALEE CREEK RD<br>LEESBURG GA 31763-4426 | CREDITOR ID: 465332-AC<br>MELINDA L DEDGE & JAMES M<br>DEDGE JT TEN<br>165 MUCKALEE LN<br>LEESBURG GA 317633 | CREDITOR ID: 462848-AC<br>MELINDA M CAVALIER<br>121 VERDA ST<br>PIERRE PORT LA 70339-4201 |
| CREDITOR ID: 484564-AC<br>MELINDA M SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 484568-AC<br>MELINDA M SALLEY CUST<br>WILLARD M SALLEY UNDER THE<br>NC UNIF TRAN MIN ACT<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 484563-AC<br>MELINDA M SALLEY CUST LAURA<br>V SALLEY UNDER THE NC UNIF<br>TRAN MIN ACT<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 460539-AC
MELINDA P BONNET
116 JASMINE LN
WAGGAMAN LA 70094-2238

CREDITOR ID: 466730-AC
MELINDA R EIFFERT
4219 SPRING MEADOW LN
FLOWER MOUND TX 75028-7401

CREDITOR ID: 485558-AC
MELINDA SHELDON
2883 47TH ST SW
NAPLES FL 34116

CREDITOR ID: 457681-AC
MELINDA SUE ABRAMS
776 ASBURY RD
CINCINNATI OH 45255-4553

CREDITOR ID: 479720-AC
MELISA A MURPHY
1811 PIEDMONT AVE
GADSDEN AL 35904-4540

CREDITOR ID: 458320-AC
MELISSA A ANDERSON & LLOYD C
ANDERSON JT TEN
99 COPPERHEAD RD
CLYDE NC 28721-7371

CREDITOR ID: 465412-AC
MELISSA A DELLIHOUE
4808 HAYDALE ST
NEW ORLEANS LA 70126

CREDITOR ID: 468067-AC
MELISSA A FREDERICK
31640 COURTNEY CIR
WALKER LA 70785-5113

CREDITOR ID: 470237-AC
MELISSA A HALL
3681 KENSINGTON DR
MARIETTA GA 30066-2529

CREDITOR ID: 473573-AC
MELISSA A JOHNSON
564 IRIS LN
DANVILLE VA 24540-1250

CREDITOR ID: 480065-AC
MELISSA A NEWMAN
5552 HIGHWAY 190
EUNICE LA 70535-8210

CREDITOR ID: 480375-AC
MELISSA A OBERT
3919 CARRIE AVE
CINCINNATI OH 45211-3411

CREDITOR ID: 486354-AC
MELISSA A SMITH
124 HORTON DR
BRUNSWICK GA 31525-4028

CREDITOR ID: 458092-AC
MELISSA ALLEN
C/O TAMMY ANGELECTI
3021 MARLIN DR
SEBRING FL 33870-1023

CREDITOR ID: 460557-AC
MELISSA ANN BOONE
#46
343 COUNTRY RIDGE RD
OPELOUSAS LA 70570-0710

CREDITOR ID: 464547-AC
MELISSA ANN CROOKS
108 SHANNON ST
GREENWOOD SC 29646-8829

CREDITOR ID: 482320-AC
MELISSA ANN POWERS & JAMES
PHILLIP POWERS JT TEN
669 CHERRY GROVE RD
ORANGE PARK FL 32073-5742

CREDITOR ID: 467804-AC
MELISSA B FORD & GLENN FORD
JT TEN
4193 HEATHERSAGE CIR
TUSCALOOSA AL 35405-7774

CREDITOR ID: 468725-AC
MELISSA B GENTRY
4101 BUCKTHORN RD
IRONDALE AL 35210-3834

CREDITOR ID: 482392-AC
MELISSA B PREVATTE
PO BOX 243
DUBLIN NC 28332-0243

CREDITOR ID: 476746-AC
MELISSA BARTLEY MADISON
222 PETE ST
WATERLOO SC 29384-4648

CREDITOR ID: 472219-AC
MELISSA BAYNE GARRETTE
HORTON
2201 W CHARLOTTE CT
RALEIGH NC 27607-3330

CREDITOR ID: 461130-AC
MELISSA BRIDGERS
311 BEAVER RIDGE DR
RIEGELWOOD NC 28456-8015

CREDITOR ID: 487583-AC
MELISSA C STYLES
118 LAKELAND DR
GREER SC 29651-4310

CREDITOR ID: 491073-AC
MELISSA C WILLIAMS
802 3RD PL
JASPER AL 35501-4314

CREDITOR ID: 463814-AC
MELISSA COMBAS
2580 ALENA PL
LAKE MARY FL 32746-2380

CREDITOR ID: 463022-AC
MELISSA D CHASTAIN
BENNETT
C % O MELISSA D CHASTAIN
380 WAGON WHEEL TRL
THOMASVILLE GA 31757-1716

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463621-AC<br>MELISSA D COICAN<br>1570 VAN ECK RD NE<br>PALM  BAY FL 32907-2336 | CREDITOR ID: 465238-AC<br>MELISSA D DEAKIN<br>5902 HILLMAN DR<br>JACKSONVILLE FL 32244-1424 | CREDITOR ID: 479131-AC<br>MELISSA D MOODY<br>403 GREAT GLEN RD<br>GREENVILLE SC 29615-2719 |
| CREDITOR ID: 481724-AC<br>MELISSA D PHARR<br>534 TEN OAKS RD<br>BUCHANAN GA 30113-2711 | CREDITOR ID: 481983-AC<br>MELISSA D PITTMAN<br>606 LATTICE CT<br>CASTLE  HAYNE NC 28429-5988 | CREDITOR ID: 488482-AC<br>MELISSA D THOMPSON<br>753 GRIFFIN ST<br>SUMTER SC 29154-5319 |
| CREDITOR ID: 465653-AC<br>MELISSA DIAZ & LUIS DIAZ<br>JT TEN<br>6801 BREWSTER DR<br>COLUMBUS GA 31904-3217 | CREDITOR ID: 460740-AC<br>MELISSA G BOWERS<br>15 LURLINE DR<br>COVINGTON LA 70433-1050 | CREDITOR ID: 467854-AC<br>MELISSA GREENE CUST FOR BRUCE<br>FORTNEY UNDER THE ME UNIFORM<br>TRANSFERS TO MINORS ACT<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074-8553 |
| CREDITOR ID: 469643-AC<br>MELISSA GREENE CUST FOR JAMES<br>GREENE UNDER THE ME UNIFORM<br>TRANSFERS TO MINORS ACT<br>11 IMPERIAL LN<br>SCARBOROUGH ME 04074-8553 | CREDITOR ID: 484509-AC<br>MELISSA H SAGE<br>10800 SAWGRASS CT<br>CHARLOTTE NC 28226-4424 | CREDITOR ID: 481031-AC<br>MELISSA HAMMETT PARKER<br>24624 BOST RD<br>ALBEMARLE NC 28001-7485 |
| CREDITOR ID: 471738-AC<br>MELISSA HINTON & STEPHEN C<br>HINTON JT TEN<br>6292 SPRINGMEYER DR<br>CINCINNATI OH 45248-1536 | CREDITOR ID: 476718-AC<br>MELISSA ISABELLE MAC RAE<br>PO BOX 895<br>DILLSBORO NC 28725-0895 | CREDITOR ID: 468841-AC<br>MELISSA JANE GIBSON<br>2601 N SHERWOOD DR<br>VALDOSTA GA 31602-2136 |
| CREDITOR ID: 463162-AC<br>MELISSA JEAN CHRISTENBURY<br>489 SPICEWOOD DRIVE<br>CONCORD NC 28027 | CREDITOR ID: 491622-AC<br>MELISSA K WOODFIN<br>5275 OLD SALEM RD<br>WETUMPKA AL 36092-7318 | CREDITOR ID: 467254-AC<br>MELISSA L FARRIS<br>5020 RENA ST N<br>ST  PETERSBURG FL 33709-3212 |
| CREDITOR ID: 470710-AC<br>MELISSA L HARRIS<br>1478 WINSTON RD<br>MAITLAND FL 32951 | CREDITOR ID: 472686-AC<br>MELISSA L HURLEY<br>2527 CONGRESS WAY<br>MEDFORD OR 97504-8510 | CREDITOR ID: 476170-AC<br>MELISSA L LIVELY<br>88 OLD CENTER POINT RD<br>CARROLLTON GA 30117-9377 |
| CREDITOR ID: 492595-AC<br>MELISSA L PAYTON<br>1113 WEST CHALET DR<br>MOBILE AL 36608 | CREDITOR ID: 484632-AC<br>MELISSA L SANDER & DANIEL J<br>SANDER JT TEN<br>8434 SPRINGWATER CT<br>CINCINNATI OH 45247-3593 | CREDITOR ID: 485651-AC<br>MELISSA L SHIPMAN<br>PO BOX 363<br>TRAVELERS  REST SC 29690-0363 |
| CREDITOR ID: 468681-AC<br>MELISSA L W GEASON<br>8214 KINGVIEW ST<br>ST  JAMES LA 70086-7524 | CREDITOR ID: 480074-AC<br>MELISSA LEIGH NEWSOM<br>118 CHESTNUT LN<br>MADISON NC 27025-8026 | CREDITOR ID: 475919-AC<br>MELISSA LETORT & KENNETH<br>LETORT TEN COM<br>3700 CHALONA DR<br>CHALMETTE LA 70043-1512 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 475102-AC
MELISSA LOUISE KUYKENDALL
ATTN MELISSA LANEY
66 MOUCHIE MOUNTAIN RD
CANDLER NC 28715-6500

CREDITOR ID: 488927-AC
MELISSA LYNN TROSCLAIR
2352 COUNTRY CLUB DR
LA  PLACE LA 70068-1618

CREDITOR ID: 459299-AC
MELISSA M BARRETT
1727 SANDY CIR
CAPE  CORAL FL 33904-9797

CREDITOR ID: 459730-AC
MELISSA M BELL
701 INDUSTRIAL DR W APT 106
SULPHUR  SPRINGS TX 75482-4601

CREDITOR ID: 475920-AC
MELISSA M LETORT
3700 CHALONA DR
CHALMETTE LA 70043-1512

CREDITOR ID: 478714-AC
MELISSA M MILLER
3953 WOODSONG DR
CINCINNATI OH 45251-1970

CREDITOR ID: 479008-AC
MELISSA M MOEN
150 GLEN OBAN DR
ARNOLD MD 21012-2105

CREDITOR ID: 480272-AC
MELISSA M NORTON
12227 ROYAL PALM BLVD
CORAL  SPRINGS FL 33065-3275

CREDITOR ID: 489370-AC
MELISSA M VAUGHAN
PO BOX 574
COURTLAND VA 23837-0574

CREDITOR ID: 489457-AC
MELISSA M VETTER
1470 LOCUST LAKE RD
AMELIA OH 45102-1704

CREDITOR ID: 479764-AC
MELISSA MUSGRAVE
PO BOX 2161
13507 W HIGHWAY 450
UMATILLA FL 32784

CREDITOR ID: 479858-AC
MELISSA NAPIER
2510 E WASHINGTON AVE
APT 24
EUSTIS FL 32726

CREDITOR ID: 481098-AC
MELISSA P PARRIS
42 PLANK RD
CANTON NC 28716-5839

CREDITOR ID: 461980-AC
MELISSA R BUSH
3303 YUCATAN PL
JACKSONVILLE FL 32225-5717

CREDITOR ID: 465363-AC
MELISSA R DEIBEL
1041 LANDS END DR
WARRENVILLE SC 29851-3243

CREDITOR ID: 466513-AC
MELISSA R DYE
6237 LAKE PARK RD
LAKE  PARK GA 31636-4516

CREDITOR ID: 475345-AC
MELISSA RENEE LANFORD
C/O MELISSA LANFORD LIVELY
88 OLD CENTER POINT RD
CARROLLTON GA 30117-9377

CREDITOR ID: 489080-AC
MELISSA S TURNER
354 LILY LN
TITUSVILLE FL 32780-7214

CREDITOR ID: 484603-AC
MELISSA SAMPSON
37 WAWELA RD
WEBSTER MA 01570-3487

CREDITOR ID: 486714-AC
MELISSA SPEHAR
ATTN MELISSA ROBERTS
1109 INDIAN TRAIL CT
ROANOKE TX 76262-6426

CREDITOR ID: 463104-AC
MELISSA W CHILDERS
PO BOX 62
WILLOW  SPRINGS NC 27592-0062

CREDITOR ID: 471512-AC
MELISSA YVONNE HESTER
611 PINKNEY ST
EUSTIS FL 32726-3015

CREDITOR ID: 478188-AC
MELITHA CAROL MCQUILLEN
4910 E HIGHWAY 60
HARNED KY 40144-5636

CREDITOR ID: 476411-AC
MELL A LOVE
131 KINGS CREEK DR
BLACKSBURG SC 29702-9529

CREDITOR ID: 462468-AC
MELLAREE CARLTON
13204 COUNTRY CLUB DR
TAVARES FL 32778-9730

CREDITOR ID: 462469-AC
MELLAREE CARLTON & JOHN W
CARLTON JT TEN
13204 COUNTRY CLUB DR
TAVARES FL 32778-9730

CREDITOR ID: 481262-AC
MELLIE N PATTERSON
1082 VIRGINIA PINE CT
MANNING SC 29102-2247

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462745-AC<br>MELLISSA CASSELLA<br>1201 CHESTERFIELD CT<br>EUSTIS FL 32726-6407 | CREDITOR ID: 488051-AC<br>MELLISSA TYANN TAYLOR<br>PO BOX 624<br>STEARNS KY 42647-0624 | CREDITOR ID: 476227-AC<br>MELODY D LOCKLEAR<br>89 DUNDEE RD<br>LUMBERTON NC 28358-8002 |
| CREDITOR ID: 469071-AC<br>MELODY E GLOAD CUST FOR<br>RICHARD F GLOAD UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>16235 76TH ST N<br>LOXAHATCHE FL 33470-3188 | CREDITOR ID: 470962-AC<br>MELODY L HAWKS<br>314 GREENWAY DR<br>JOHNSON  CITY TN 37604-3804 | CREDITOR ID: 485846-AC<br>MELODY L SIMMONS<br>2235 PELHAM AVE<br>BALTIMORE MD 21213-1032 |
| CREDITOR ID: 467896-AC<br>MELODY M FOUNTAIN<br>907 FAIRLAND AVE<br>PANAMA  CITY FL 32401-1936 | CREDITOR ID: 481537-AC<br>MELODY R PERKINS & RONALD H<br>PERKINS JT TEN<br>8110 EAGLE MOUNTAIN CIR<br>FORT  WORTH TX 76135-9531 | CREDITOR ID: 470769-AC<br>MELONIE A HARSH<br>PO BOX 172<br>SUMMERSVILLE MO 65571-0172 |
| CREDITOR ID: 475659-AC<br>MELROY A LEBLANC & LORETTA M<br>LEBLANC TEN COM<br>704 GARDEN RD<br>MARRERO LA 70072-1438 | CREDITOR ID: 475658-AC<br>MELROY A LEBLANC JR<br>5084 TOWERING OAKS AVE<br>MARRERO LA 70072-4996 | CREDITOR ID: 492583-AC<br>MELVA HARVEY<br>573 SARATOGA ST<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 486011-AC<br>MELVA T SLANAC<br>947 ELKHORN TAVERN RD<br>EDDYVILLE KY 42038-7817 | CREDITOR ID: 491074-AC<br>MELVALIN WILLIAMS<br>PO BOX 1252<br>PINE  LAKE  CITY GA 30072-1252 | CREDITOR ID: 468798-AC<br>MELVIN A GIANNINY JR<br>2008 S 34TH ST<br>FORT  PIERCE FL 34947-4531 |
| CREDITOR ID: 482652-AC<br>MELVIN A RAAB<br>30 KOSTER ROW<br>AMHERST NY 14226-3419 | CREDITOR ID: 462298-AC<br>MELVIN CAMPBELL & LILLIAN J<br>CAMPBELL JT TEN<br>112 APPLE ST<br>FERRIDAY LA 71334-3602 | CREDITOR ID: 462653-AC<br>MELVIN CARTER<br>1029 LOBSTER LN<br>JACKSONVILLE FL 32218-3609 |
| CREDITOR ID: 462654-AC<br>MELVIN CARTER & JOAN CARTER<br>JT TEN<br>1029 LOBSTER LN<br>JACKSONVILLE FL 32218-3609 | CREDITOR ID: 484944-AC<br>MELVIN CHRISTOPHER SCHICK<br>115 WOODLAWN AVE<br>HARAHAN LA 70123-4328 | CREDITOR ID: 463306-AC<br>MELVIN CLARK<br>2200 S HILLWOOD DR<br>MOBILE AL 36605-3336 |
| CREDITOR ID: 464746-AC<br>MELVIN CURETON<br>1840 DOBY DR<br>ROCK  HILL SC 29730-4919 | CREDITOR ID: 458608-AC<br>MELVIN D ASH & JODY A ASH<br>JT TEN<br>3785 HIALEAH RD<br>VENICE FL 34293-5700 | CREDITOR ID: 485847-AC<br>MELVIN E SIMMONS & MILDRED<br>SIMMONS JT TEN<br>2434 BEECHWOOD ST<br>ODESSA TX 79761-4223 |
| CREDITOR ID: 486355-AC<br>MELVIN E SMITH & JOAN O<br>SMITH JT TEN<br>981 BEA LN<br>JACKSONVILLE FL 32220-1009 | CREDITOR ID: 486356-AC<br>MELVIN E SMITH JR & PAMELA B<br>SMITH JT TEN<br>2539 SUMMER FIELD LN<br>BALDWIN FL 32234-1148 | CREDITOR ID: 468222-AC<br>MELVIN EUGENE FULGHAM<br>3941 STARBOARD RD<br>CHESAPEAKE VA 23321-3428 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486357-AC<br>MELVIN FARRELL SMITH<br>135 RAMSEY RD<br>BEAUFORT SC 29906-8902 | CREDITOR ID: 492422-AC<br>MELVIN G SMITH & APRIL S SMITH JT TEN<br>5835 UTOPIA PKWY APT 2D<br>FRESH MEADOWS NY 11365-1501 | CREDITOR ID: 461481-AC<br>MELVIN H BROWN<br>5030 VANN RD<br>VALDOSTA GA 31606-1938 |
| CREDITOR ID: 468101-AC<br>MELVIN I FREEMAN<br>3206 CRYSTAL LAKE DR<br>GRANBURY TX 76049-7009 | CREDITOR ID: 461053-AC<br>MELVIN J BRECHIN<br>5230 TORRINGTON CIR<br>BALTIMORE MD 21237-4911 | CREDITOR ID: 474592-AC<br>MELVIN J KING TRUSTEE U-A DTD<br>09-22-99 MELVIN J KING TRUST<br>598 PIKE AVE<br>ATTLEBORO MA 02703-4327 |
| CREDITOR ID: 475696-AC<br>MELVIN J LEDOUX & SHELLY<br>LEDOUX TEN COM<br>730 5TH ST<br>JENNINGS LA 70546-4812 | CREDITOR ID: 468882-AC<br>MELVIN JAMES GILBERT<br>396 VETERANS DR<br>OPELOUSAS LA 70570-1106 | CREDITOR ID: 459655-AC<br>MELVIN L BEEMS<br>4128 HURON ST<br>DEARBORN  HEIGHTS MI 48125-2922 |
| CREDITOR ID: 466084-AC<br>MELVIN L DOUGLAS<br>HC 67 BOX 600<br>MARIETTA OK 73448-9423 | CREDITOR ID: 482626-AC<br>MELVIN L QUEEN<br>PO BOX 96<br>OAKWOOD GA 30566-0002 | CREDITOR ID: 483723-AC<br>MELVIN L ROBERTS<br>1424 SYCAMORE SCHOOL RD<br>FORT  WORTH TX 76134-4976 |
| CREDITOR ID: 490425-AC<br>MELVIN L WEST & SANDRA L<br>STONE JT TEN<br>3610 LIGHTHOUSE DR<br>PALM  BCH  GARDENS FL 33410-5624 | CREDITOR ID: 488483-AC<br>MELVIN LAMAR THOMPSON<br>204 W LAKE ISIS AVE<br>AVON  PARK FL 33825-2316 | CREDITOR ID: 475675-AC<br>MELVIN LECOUNTE<br>19311 NW 44TH CT<br>CAROL  CITY FL 33055-2103 |
| CREDITOR ID: 475695-AC<br>MELVIN LEDOUX JR<br>730 5TH ST<br>JENNINGS LA 70546-4812 | CREDITOR ID: 465137-AC<br>MELVIN LEWIS DAVIS<br>8349 MEDOC MTN RD<br>PO BOX 178<br>HOLLISTER NC 27844-0178 | CREDITOR ID: 462299-AC<br>MELVIN N CAMPBELL<br>112 APPLE ST<br>FERRIDAY LA 71334-3602 |
| CREDITOR ID: 478715-AC<br>MELVIN N MILLER JR<br>8401 KAUSE RD<br>PENSACOLA FL 32506-4934 | CREDITOR ID: 480273-AC<br>MELVIN NORTON<br>PO BOX 804<br>EDGEWATER FL 32132-0804 | CREDITOR ID: 483589-AC<br>MELVIN P RITTER<br>500 FALMOUTH AVE<br>MERRITT  ISLAND FL 32952-3724 |
| CREDITOR ID: 466244-AC<br>MELVIN P TANILLO CUST LANDON<br>NICHOLAS DUBOIS UNIF TRAN<br>MIN ACT LA<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 | CREDITOR ID: 487933-AC<br>MELVIN P TANTILLO<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 | CREDITOR ID: 461455-AC<br>MELVIN P TANTILLO CUST<br>JUSTIN LUKE BROWN UNIF TRAN<br>MIN ACT LA<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 |
| CREDITOR ID: 461391-AC<br>MELVIN P TANTILLO CUST<br>DUSTIN DEWAYNE BROWN UNIF<br>TRAN MIN ACT LA<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 | CREDITOR ID: 487931-AC<br>MELVIN P TANTILLO CUST JARED<br>LYNN TANTILLO UNIF TRAN MIN<br>ACT LA<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 | CREDITOR ID: 487932-AC<br>MELVIN P TANTILLO CUST JOEL<br>PATRICK TANTILLO UNIF TRAN<br>MIN ACT LA<br>47045 TANTILLO LN<br>HAMMOND LA 70401-7140 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 479428-AC
MELVIN R MORRISON
4949 AIRPORT RD
GREENVILLE AL 36037-6743

CREDITOR ID: 487602-AC
MELVIN SUBER & JENNIFER
SUBER JT TEN
165 SAM LANGLEY RD
TRAVELERS  RST SC 29690-8747

CREDITOR ID: 492244-AC
MELVIN T INGRAM
229 BARKSDALE AVE
WALDORF MD 20602-2856

CREDITOR ID: 481382-AC
MELVIN T PEARSON III
923 SUMMER RIDGE LN
LAWERANCEVILLE GA 30044-3941

CREDITOR ID: 485652-AC
MELVIN T SHIPP
4101 ROCKSIDE HILLS DR
RALEIGH NC 27603-6330

CREDITOR ID: 473574-AC
MELVIN W JOHNSON
1339 BRIARWOOD CT
ROCKLEDGE FL 32955-2631

CREDITOR ID: 490540-AC
MELVIN WHITAKER
PO BOX 46753
RALEIGH NC 27620-6753

CREDITOR ID: 491875-AC
MELVIN YANKOVICH
502 MILLER AVE
KENT OH 44240-2653

CREDITOR ID: 491076-AC
MERCEDES C WILLIAMS &
THEODORE P WILLIAMS & ANNA
IRENE BARTHOLF JT TEN
327 N FERN ST
TAMPA FL 33604-6005

CREDITOR ID: 491075-AC
MERCEDES C WILLIAMS & ANNA I
BARTHOLF JT TEN
C-O THEODORE PERRY WILLIAMS JR
327 N FERN ST
TAMPA FL 33604-6005

CREDITOR ID: 463573-AC
MERCEDES COCINA
11315 SW 74TH LN
MIAMI FL 33173-2643

CREDITOR ID: 468794-AC
MERCURY A GIALLOURAKIS
PO BOX 525
TARPON  SPRINGS FL 34688-0525

CREDITOR ID: 468793-AC
MERCURY GIALLOURAKIS &
CHRISTY GIALLOURAKIS JT TEN
911 BRITTANY PARK BLVD
TARPON  SPGS FL 34689-5748

CREDITOR ID: 489221-AC
MERCY USERY
1898 SE LOOP 281
LONGVIEW TX 75602-9701

CREDITOR ID: 480363-AC
MEREDITH ANN OATES & THOMAS
P OATES JT TEN
103 BEACON HL NE
MILLEDGEVILLE GA 31061-7734

CREDITOR ID: 461482-AC
MEREDITH BROWN
3922 W KALER DR
PHOENIX AZ 85051-7326

CREDITOR ID: 491077-AC
MEREDITH DAVIS WILLIAMS
ATTN JEREMY WILLIAMS
17330 CLARK ST
ENCINO CA 91316-2510

CREDITOR ID: 475209-AC
MEREDITH L LAKES
4483 47TH AVE S
LAKEWORTH FL 33463-4696

CREDITOR ID: 464139-AC
MEREDITH LEE CORNELL
C/O MEREDITH LEE COBB
21501 GENITO RD
MOSELEY VA 23120-1003

CREDITOR ID: 476510-AC
MERIDETH LUCAS
3475 COURTNEY DR
CENTER  VALLEY PA 18034-8123

CREDITOR ID: 472596-AC
MERIJEAN HUNDLEY
10600 GLENMARY FARM DR
LOUISVILLE KY 40291-4072

CREDITOR ID: 467713-AC
MERILIE FLOWERS & EARL
FLOWERS JT TEN
PO BOX 1423
ROBERTSDALE AL 36567-1423

CREDITOR ID: 489706-AC
MERILIE WALKER
PO BOX 1423
ROBERTSDALE AL 36567-1423

CREDITOR ID: 476659-AC
MERISHA MABBIE & SULLIMAN
MABBIE JT TEN
165 AUGUSTA WAY
MELBOURNE FL 32940-7629

CREDITOR ID: 460655-AC
MERL J BOUDREAUX JR
12826 INA DR
WALKER LA 70785-8309

CREDITOR ID: 486358-AC
MERLE E SMITH & OLGA
ZALITHEA EDSMAN JT TEN
PO BOX 43234
OAKLAND CA 94624-0234

CREDITOR ID: 489323-AC
MERLE F VAN PATTEN & MYRNA R
VAN PATTEN JT TEN
3036 EAGLET LOOP
ORLAND FL 32837-6931

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 467143-AC
MERLE G FABIAN
4620 N PARK AVE APT 1202W
CHEVY  CHASE MD 20815-4595

CREDITOR ID: 490373-AC
MERLE H WENTHOLD
8355 VALLEY AVE
CRESCO IA 52136-8407

CREDITOR ID: 457920-AC
MERLE J ALBEE
32321 HILL VALLEY DR
WATERFORD WI 53185-2830

CREDITOR ID: 480709-AC
MERLE K OVERBY
14627 HWY 84
QUITMAN GA 31643-6221

CREDITOR ID: 480373-AC
MERLE L OBERRY & THELMA D
OBERRY JT TEN
14330 PELHAM LN
ODESSA FL 33556-3827

CREDITOR ID: 481867-AC
MERLE M PIERCE & E RUTH
PIERCE JT TEN
143 MILSTEAD RD
NEWPORT  NEWS VA 23606-1117

CREDITOR ID: 488938-AC
MERLE P TROUTMAN
126 S HALL ST
HIGH POINT NC 27263-2355

CREDITOR ID: 491333-AC
MERLE P WILSON
PO BOX 261
ENGLEWOOD TN 37329-0261

CREDITOR ID: 481469-AC
MERLE PENNAY & DIANE PENNAY
JT TEN
3740 SUNRISE OAKS DR
PORT  ORANGE FL 32129-8666

CREDITOR ID: 461981-AC
MERLIN BUSH
1836 SHIRLEY DR
NEW ORLEANS LA 70114-4706

CREDITOR ID: 467189-AC
MERLIN L FALLAW
1304 H AVE
WEST  COLUMBIA SC 29169-6141

CREDITOR ID: 480865-AC
MERLIN W PAGE
PO BOX 540505
NORTH  SALT  LAKE UT 84054-0505

CREDITOR ID: 488221-AC
MERLINE THAXTER
232 S ABERDEEN CIR
SANFORD FL 32773-7351

CREDITOR ID: 462344-AC
MERLYN A CANNADAY
6850 W STATE ROAD 46 RD W
MIMS FL 32754

CREDITOR ID: 491427-AC
MERRIDAY GARFIELD WINNINGHAM
JR
PO BOX 12376
JACKSONVILLE FL 32209-0376

CREDITOR ID: 461880-AC
MERRIE FOX BURNETT
242 TERI LN
PRATTVILLE AL 36066-6046

CREDITOR ID: 465444-AC
MERRIE K DEMERCHANT
2210 TANGELO ST
AUBURNDALE FL 33823-4938

CREDITOR ID: 474899-AC
MERRILEE KOON
6375 SE 183RD AVENUE RD
OCKLAWAHA FL 32179-3436

CREDITOR ID: 463071-AC
MERRILL E CHESEBROUGH
PO BOX E
LE  ROY MN 55951

CREDITOR ID: 478434-AC
MERRILL LYNCH PIERCE FENNER
& SMITH INCORPORATED
PO BOX 12006
NEWARK NJ 07101-5006

CREDITOR ID: 463819-AC
MERRY A COMBS
915 PENNSYLVANIA AVE
JEFFERSONVILLE IN 47130-5748

CREDITOR ID: 491334-AC
MERRY C WILSON
15770 TIMBERHILL DR
FLINT TX 75762-2508

CREDITOR ID: 460322-AC
MERRY H BLANK
1094 SANCTUARY COVE DR
NORTH  PALM  BEACH FL 33410-4527

CREDITOR ID: 475004-AC
MERRY STARR KREMMEL
6051 E MILTON RD
MILTON FL 32583-7919

CREDITOR ID: 464156-AC
MERRYN CORSAT
3970 SAN BERNADO DR
JACKSONVILLE FL 32217-4611

CREDITOR ID: 470184-AC
MERVAT HALIM
11910 STRADFORD WOOD
ROSWELL GA 30076-1191

CREDITOR ID: 467500-AC
METRO-RICHELIEU A/S VICE
PRESIDENT FINANCES
11011 MAURICE DUPLESSIS
MONTREAL QC H1C 1V6
CANADA

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 480320-AC
MIA A NUMSEN
6100 DONNYBROOK RD
RALEIGH NC 27606-9774

CREDITOR ID: 463692-AC
MICA DONALD COLEY
4950 SAINT STEPHENS CHURCH RD
GOLD  HILL NC 28071-9426

CREDITOR ID: 483031-AC
MICAH L REED & JAME C REED
JT TEN
1125 HAMILTON ST
JACKSONVILLE FL 32205-5277

CREDITOR ID: 457657-AC
MICHAEL A ABELL & SELINA F
ABELL JT TEN
3200 LA MANCHA WAY
HENDERSON NV 89014-3122

CREDITOR ID: 459263-AC
MICHAEL A BARNETT
915 GRENADA DR
MONTGOMERY AL 36109-1213

CREDITOR ID: 459627-AC
MICHAEL A BECKER
6427 SUMMIT DR
ORLANDO FL 32810-2526

CREDITOR ID: 459731-AC
MICHAEL A BELL
560 JEAN MARIE DR
SANTA  ROSA CA 95403-7559

CREDITOR ID: 461221-AC
MICHAEL A BROCATO
1920 IDAHO AVE
KENNER LA 70062-6242

CREDITOR ID: 461603-AC
MICHAEL A BRUNO
6300 FARRAGUT ST
HOLLYWOOD FL 33024-2116

CREDITOR ID: 461912-AC
MICHAEL A BURNS
PO BOX 947
DOTHAN AL 36302-0947

CREDITOR ID: 462300-AC
MICHAEL A CAMPBELL
1841 CARALEE BLVD APT 4
ORLANDO FL 32822-4510

CREDITOR ID: 462586-AC
MICHAEL A CARRONE
4453 E FALK PL
JEFFERSON LA 70121-3313

CREDITOR ID: 464180-AC
MICHAEL A COSTAGLIOLA
PO BOX 1267
MONTAGUE NJ 07827-0267

CREDITOR ID: 464842-AC
MICHAEL A DALLAK
6511 SE SHERWOOD RD
HOBE  SOUND FL 33455-7426

CREDITOR ID: 464886-AC
MICHAEL A DANIEL
4075 BIRCH BARK WAY
DOUGLASVILLE GA 30135-4229

CREDITOR ID: 465139-AC
MICHAEL A DAVIS
103 IVY LN
SHELBYVILLE KY 40065-8941

CREDITOR ID: 465437-AC
MICHAEL A DEMA
109 MOONRAKER DR
SLIDELL LA 70458-5522

CREDITOR ID: 467195-AC
MICHAEL A FALVO
8348 BOYCE ST
SPRING  HILL FL 34606-2906

CREDITOR ID: 467301-AC
MICHAEL A FEAGLE JR
9019 145TH DR
LIVE  OAK FL 32060-6220

CREDITOR ID: 469553-AC
MICHAEL A GRAYBILL
3152 WASHINGTON RD
AUGUSTA GA 30907-3891

CREDITOR ID: 470087-AC
MICHAEL A HADLEY
119 E MAIN ST
BROWNSBURG IN 46112-1215

CREDITOR ID: 471278-AC
MICHAEL A HENDERSON
1282 ROSEHILL DR
LINCOLNTON NC 28092-7085

CREDITOR ID: 472562-AC
MICHAEL A HUIE
1019 BEL AIRE DR
DAYTONA  BEACH FL 32118-3634

CREDITOR ID: 473149-AC
MICHAEL A JAMES
3110 NW 102ND ST
MIAMI FL 33147-1552

CREDITOR ID: 473575-AC
MICHAEL A JOHNSON
3823 PALMYRA ST
NEW  ORLEANS LA 70119-6008

CREDITOR ID: 473860-AC
MICHAEL A JONES
50542 FRANK DILLON RD
FRANKLINTON LA 70438-7314

CREDITOR ID: 474676-AC
MICHAEL A KIRKPATRICK
7052 WHEAT RD
JACKSONVILLE FL 32244-2724

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475385-AC<br>MICHAEL A LANGSTON<br>432 WESTLAKE DR NW<br>MARIETTA GA 30064-1738 | CREDITOR ID: 476166-AC<br>MICHAEL A LITZ<br>1762 OLD SUMMERWOOD BLVD<br>SARASOTA FL 34232-2939 | CREDITOR ID: 476209-AC<br>MICHAEL A LOCICERO<br>7718 DRIFTING SAND DR<br>WESLEY  CHAPEL FL 33544-2568 |
| CREDITOR ID: 476248-AC<br>MICHAEL A LOGAN CUST LAUREN<br>ASHPY LOGAN UNIF TRAN MIN<br>ACT NC<br>PO BOX 401<br>STOKESDALE NC 27357-0401 | CREDITOR ID: 476249-AC<br>MICHAEL A LOGAN CUST MICHAEL<br>LADD LOGAN UNIF TRAN MIN ACT<br>NC<br>PO BOX 401<br>STOKESDALE NC 27357-0401 | CREDITOR ID: 477165-AC<br>MICHAEL A MARTIN<br>2117 RUSTLING ELM ST<br>BURLESON TX 76028-6614 |
| CREDITOR ID: 477602-AC<br>MICHAEL A MCCARTNEY & DEBRA<br>L MCCARTNEY JT TEN<br>17438 MEADOW LAKE CIR<br>FORT  MYERS FL 33912-2586 | CREDITOR ID: 477672-AC<br>MICHAEL A MCCONIHAY<br>2741 APACHE AVE<br>JACKSONVILLE FL 32210-5911 | CREDITOR ID: 477835-AC<br>MICHAEL A MCDUFFIE<br>629 PRIVATE ROAD 1702<br>DALEVILLE AL 36322 |
| CREDITOR ID: 478115-AC<br>MICHAEL A MCMINN<br>PO BOX 757<br>BELTON SC 29627-0757 | CREDITOR ID: 478716-AC<br>MICHAEL A MILLER<br>2002 CYPRESS ST<br>BURTON SC 29902 | CREDITOR ID: 479055-AC<br>MICHAEL A MONE<br>3026 TIM TAM TRL<br>VERSAILLES KY 40383-9135 |
| CREDITOR ID: 479553-AC<br>MICHAEL A MUCIO<br>325 GLENDALE AVE<br>LEXINGTON KY 40511-2123 | CREDITOR ID: 479555-AC<br>MICHAEL A MUDD<br>7900 GABLE RD<br>LOUISVILLE KY 40219-3718 | CREDITOR ID: 480287-AC<br>MICHAEL A NOTARIANO<br>22412 LA HIGHWAY 16<br>DENHAM  SPRINGS LA 70726-7153 |
| CREDITOR ID: 480837-AC<br>MICHAEL A PADGETT & BERNICE<br>PADGETT JT TEN<br>2159 CARTER DR<br>CUMMING GA 30041-6742 | CREDITOR ID: 481154-AC<br>MICHAEL A PARTIN<br>2321 CARRIAGE HL<br>DENTON TX 76207-1618 | CREDITOR ID: 481383-AC<br>MICHAEL A PEARSON<br>204 WILBUR ST<br>UNION SC 29379-2761 |
| CREDITOR ID: 482243-AC<br>MICHAEL A POTREKUS SR<br>929 S RIDGE ST<br>LAKE  WORTH FL 33460-4741 | CREDITOR ID: 483287-AC<br>MICHAEL A RHODES SR<br>4578 AMHERST ST<br>JACKSONVILLE FL 32205-7302 | CREDITOR ID: 483583-AC<br>MICHAEL A RITCHIE<br>725 HUNTING CREEK RD<br>ROUSSEAU KY 41366-9504 |
| CREDITOR ID: 483877-AC<br>MICHAEL A RODDY<br>231 SPRING DR<br>COLONIAL  HEIGHTS VA 23834-2432 | CREDITOR ID: 486360-AC<br>MICHAEL A SMITH<br>2502 COUNTRY PARK DR SE<br>SMYRNA GA 30080-8273 | CREDITOR ID: 486361-AC<br>MICHAEL A SMITH<br>26458 SEVEN MILE RD<br>ANGIE LA 70426-3248 |
| CREDITOR ID: 487884-AC<br>MICHAEL A TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513-0087 | CREDITOR ID: 488052-AC<br>MICHAEL A TAYLOR<br>4411 SW 22ND CT<br>FORT  LAUDERDALE FL 33317-6676 | CREDITOR ID: 488824-AC<br>MICHAEL A TRACZ<br>5801 SW 198TH TER<br>FORT  LAUDERDALE FL 33332-1543 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489445-AC<br>MICHAEL A VERON<br>PO BOX 95<br>GRAMERCY LA 70052-0095 | CREDITOR ID: 489890-AC<br>MICHAEL A WARD<br>8031 WHITE OAK RD<br>GARNER NC 27529-8813 | CREDITOR ID: 490506-AC<br>MICHAEL A WHEELER<br>2735 CORDGRASS ST<br>OVIEDO FL 32765-7460 |
| CREDITOR ID: 491080-AC<br>MICHAEL A WILLIAMS<br>8014 NW 16TH AVE<br>MIAMI FL 33147-5336 | CREDITOR ID: 491480-AC<br>MICHAEL A WITT<br>PO BOX 72<br>MASON OH 45040-0072 | CREDITOR ID: 470290-AC<br>MICHAEL ALAN HAMBLEN JR<br>9752 SE 145TH PL<br>SUMMERFIELD FL 34491-3653 |
| CREDITOR ID: 479296-AC<br>MICHAEL ALAN MOREHOUSE<br>134 POINT LOOKOUT DR<br>WILKESBORO NC 28697-7451 | CREDITOR ID: 464719-AC<br>MICHAEL ALLEN CUMMINGS<br>610 EMMA CUDD RD<br>SPARTANBURG SC 29302-5123 | CREDITOR ID: 470892-AC<br>MICHAEL ALLEN HATTAN<br>7347 LINDEN LN<br>SARASOTA FL 34243-5127 |
| CREDITOR ID: 458353-AC<br>MICHAEL ANDREOZZI<br>219 N MAIN ST STE 509<br>BRYAN TX 77803-5395 | CREDITOR ID: 479721-AC<br>MICHAEL AUSTIN MURPHY &<br>NANCY ANN MURPHY JT TEN<br>3131 OCEANSIDE RD<br>OCEANSIDE NY 11572-4227 | CREDITOR ID: 458378-AC<br>MICHAEL B ANDREWS<br>120 W ORCHARD AVE<br>LEBANON OH 45036-2180 |
| CREDITOR ID: 462206-AC<br>MICHAEL B CALLOWAY<br>1168 SABER CT<br>FOREST VA 24551-3585 | CREDITOR ID: 463506-AC<br>MICHAEL B COATES & REBECCA K<br>COATES JT TEN<br>PO BOX 924<br>GRANDY NC 27939-0924 | CREDITOR ID: 477356-AC<br>MICHAEL B MATHIS<br>7319 SHINDLER DR<br>LOT 10<br>JACKSONVILLE FL 32222 |
| CREDITOR ID: 477870-AC<br>MICHAEL B MCGAHA<br>4216 N TURNBULL DR<br>METAIRIE LA 70002-3140 | CREDITOR ID: 477871-AC<br>MICHAEL B MCGAHA & ASHLEY H<br>MCGAHA TEN COM<br>4216 N TURNBULL DR<br>METAIRIE LA 70002-3140 | CREDITOR ID: 480371-AC<br>MICHAEL B OBERHOLTZER<br>7800 RUSTY HOOK CT<br>HUDSON FL 34667-1460 |
| CREDITOR ID: 481896-AC<br>MICHAEL B PILKINTON<br>3382 LEO DR<br>FERNANDINA  BEACH FL 32034-7219 | CREDITOR ID: 484845-AC<br>MICHAEL B SAXE<br>RR 2 BOX<br>2129 SAXE POND ROAD<br>DUSHORE PA 18614 | CREDITOR ID: 490004-AC<br>MICHAEL B WATHEN<br>517 MALAN DR<br>LEBANON KY 40033-1618 |
| CREDITOR ID: 459085-AC<br>MICHAEL BALZER<br>2714 VISTA COVE RD<br>ST  AUGUSTINE FL 32084-3070 | CREDITOR ID: 459359-AC<br>MICHAEL BARTON<br>3114 GOLDEN OAK DR<br>HILLIARD OH 43026-7872 | CREDITOR ID: 460116-AC<br>MICHAEL BIGHAM & VANESSA<br>BIGHAM JT TEN<br>PO BOX 11002<br>LOUISVILLE KY 40251-0002 |
| CREDITOR ID: 460120-AC<br>MICHAEL BILANICH JR<br>1036 10TH ST<br>AMBRIDGE PA 15003-1617 | CREDITOR ID: 460258-AC<br>MICHAEL BLAHOTA<br>7 SUTTON CT<br>MATAWAN NJ 07747-9623 | CREDITOR ID: 463507-AC<br>MICHAEL BOSWELL COATES<br>103 DOT SEARS DR<br>GRANDY NC 27939-9714 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 461023-AC
MICHAEL BRAUN
C/O FOODARAMA SUPERMARKETS
PO BOX 592
FREEHOLD NJ 07728-0592

CREDITOR ID: 477608-AC
MICHAEL BRETT MCCARTY
PO BOX 132
ELKO SC 29826-0132

CREDITOR ID: 459325-AC
MICHAEL C BARRON
18610 GLENEAGLES DR
BATON  ROUGE LA 70810-5971

CREDITOR ID: 461050-AC
MICHAEL C BREAUX
363 SAINT PETER ST
RACELAND LA 70394-2710

CREDITOR ID: 461141-AC
MICHAEL C BRIDGES & DIANNE M
BRIDGES JT TEN
420 E WARREN AVE
LONGWOOD FL 32750-4246

CREDITOR ID: 464143-AC
MICHAEL C CORNISH & PATRICIA
A CORNISH JT TEN
1109 DUNCAN DR
WINTER  SPRINGS FL 32708-4307

CREDITOR ID: 469478-AC
MICHAEL C GRANT
1015 HAMPTON CREST DR
WEST  COLUMBIA SC 29170-3236

CREDITOR ID: 469479-AC
MICHAEL C GRANT & RANDY K
GRANT JT TEN
1015 HAMPTON CREST DR
W  COLUMBIA SC 29170-3236

CREDITOR ID: 471025-AC
MICHAEL C HAYNES
5026 ORCHARD PARK DR
ROANOKE VA 24019-7448

CREDITOR ID: 477762-AC
MICHAEL C MCCULLEN
442B LONG LEAF ACRES DR
WILMINGTON NC 28405-4016

CREDITOR ID: 481032-AC
MICHAEL C PARKER
1232 FOURSEASON DR
DURANT OK 74701

CREDITOR ID: 485909-AC
MICHAEL C SIMS CUST FOR
SOMMER L SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 485904-AC
MICHAEL C SIMS CUST FOR
LAUREN E SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 485908-AC
MICHAEL C SIMS CUST FOR M
BROCK SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 487250-AC
MICHAEL C STEWART SR
3117 ALBANY ST
KENNER LA 70065-4322

CREDITOR ID: 488121-AC
MICHAEL C TEEL
919 HILLMAN ST
MONTGOMERY AL 36109-1523

CREDITOR ID: 491718-AC
MICHAEL C WORKMAN
8020 MACNAUGHTON DR
JACKSONVILLE FL 32244-5589

CREDITOR ID: 472461-AC
MICHAEL CARL HUDSON
1047 WINDING WATERS CIR
WINTER  SPRINGS FL 32708-6326

CREDITOR ID: 464489-AC
MICHAEL CHARLES CRISAN
PO BOX 526
TANGERINE FL 32777-0526

CREDITOR ID: 463178-AC
MICHAEL CHRISTIE
2021 E 21ST ST
OWENSBORO KY 42303-1230

CREDITOR ID: 491660-AC
MICHAEL CHRISTOPHER WOODS
2336 NORTH ST
LINCOLTON NC 28092-7114

CREDITOR ID: 463236-AC
MICHAEL CITRINITI
5 STUYVESANT OVAL APT 1H
NEW  YORK NY 10009-2146

CREDITOR ID: 463307-AC
MICHAEL CLARK
RR 3 BOX 188F
JERSEY  SHORE PA 17740

CREDITOR ID: 463340-AC
MICHAEL CLARKE
1115 NW 110TH ST
MIAMI FL 33168-6039

CREDITOR ID: 463408-AC
MICHAEL CLEMENTS
168 SHADOW WOOD CT
MT  WASHINGTON KY 40047-7449

CREDITOR ID: 463407-AC
MICHAEL CLEMENTS
168 SHADOW WOOD CT
MT  WASHINGTON KY 40047-7449

CREDITOR ID: 463409-AC
MICHAEL CLEMENTS & JANICE
CLEMENTS JT TEN
5333 WAKEFIELD PL
NORWOOD OH 45212-1736

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 463565-AC
MICHAEL COCHRAN
7140 SHERBOURNE DR
CHARLOTTE NC 28210-6608

CREDITOR ID: 479987-AC
MICHAEL CRAIG NELSON
2909 SW 125TH ST
OKLAHOMA  CITY OK 73170-2047

CREDITOR ID: 464626-AC
MICHAEL CRUMLEY
603 N PECAN ST
CORDELE GA 31015-3508

CREDITOR ID: 458674-AC
MICHAEL D ATWELL & RHONDA
ATWELL JT TEN
120 HARPER CEMETERY RD
MUNFORDVILLE KY 42765-9109

CREDITOR ID: 459767-AC
MICHAEL D BELOTE
1185 OLD TOOMSBORO RD
DUBLIN GA 31021-3224

CREDITOR ID: 462301-AC
MICHAEL D CAMPBELL
5102 BILLINGS DR
HOLLIDAY FL 34690-6607

CREDITOR ID: 462959-AC
MICHAEL D CHANDLER & MARIA L
CHANDLER JT TEN
1543 SKYLINE DR
KISSIMMEE FL 34744-6687

CREDITOR ID: 463155-AC
MICHAEL D CHRISCO
1611 SAND HOLLOW LN
VALRICO FL 33594-4030

CREDITOR ID: 463387-AC
MICHAEL D CLEGHORN
268 EDGEWATER DR
BYRON GA 31008-6165

CREDITOR ID: 464585-AC
MICHAEL D CROW
7120 STARNES RD
NORTH  RICHLAND  HILLS TX 76180-2722

CREDITOR ID: 465863-AC
MICHAEL D DLUBAC
11050 US HIGHWAY 280
RICHLAND GA 31825-3837

CREDITOR ID: 484145-AC
MICHAEL D DLUBAC CUST FOR
AUSTIN K ROSS UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
11050 US HIGHWAY 280
RICHLAND GA 31825-3837

CREDITOR ID: 466825-AC
MICHAEL D ELLIS
PO BOX 674
SANDIA  PARK NM 87047-0674

CREDITOR ID: 467244-AC
MICHAEL D FARRELL
12043 POTTS LN
KING  GEORGE VA 22485-5400

CREDITOR ID: 467660-AC
MICHAEL D FLEMING
11323 N 50TH ST APT 12
TAMPA FL 33617-2128

CREDITOR ID: 468329-AC
MICHAEL D GAINEY
1616 MORINGSIDE DR
HARTSVILLE SC 29550

CREDITOR ID: 469435-AC
MICHAEL D GRAHAM
375 23RD AVE
VERO  BEACH FL 32962-2664

CREDITOR ID: 471121-AC
MICHAEL D HEBERT
524 BRIGHTON CIR
BRANDON MS 39047-7789

CREDITOR ID: 473576-AC
MICHAEL D JOHNSON & FRAN B
JOHNSON JT TEN
PO BOX 822
WARRENVILLE SC 29851-0822

CREDITOR ID: 473949-AC
MICHAEL D JORDAN
803 1ST ST
BROWNWOOD TX 76801-3401

CREDITOR ID: 473982-AC
MICHAEL D JOSTWORTH
6206 EAGLES LAKE DR
CINCINNATI OH 45248-6848

CREDITOR ID: 474070-AC
MICHAEL D KANE
237 RUHAMAH AVE
SYRACUSE NY 13205-3213

CREDITOR ID: 475077-AC
MICHAEL D KUMLEY
2440 SHAKER CT APT 1
BETTENDORF IA 52722-3169

CREDITOR ID: 476320-AC
MICHAEL D LONGNECKER
14095 80TH AVE
SEMINOLE FL 33776-3312

CREDITOR ID: 477389-AC
MICHAEL D MATTHEWS & KAREN
SUE MATTHEWS JT TEN
5672 LAURAMORE RD
MACCLENNY FL 32063-4151

CREDITOR ID: 478948-AC
MICHAEL D MITCHELL
103 LUCKY LN
EUFAULA AL 36027-3025

CREDITOR ID: 479113-AC
MICHAEL D MONTGOMERY
29235 WADE RUSSELL RD
ALBANY LA 70711-2841

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480167-AC<br>MICHAEL D NITZ<br>109 LAKE DR<br>PINEVILLE LA 71360-5539 | CREDITOR ID: 481674-AC<br>MICHAEL D PETRUCCI<br>36758 HARPER AVE APT 302<br>CLINTON  TWP MI 48035-5892 | CREDITOR ID: 482076-AC<br>MICHAEL D POLK<br>604 SIGNAL MOUNTAIN BLVD<br>SIGNAL  MOUNTAIN TN 37377-2250 |
| CREDITOR ID: 482440-AC<br>MICHAEL D PRICE<br>3723 WONDERLAND DR<br>MATTHEWS NC 28104-6970 | CREDITOR ID: 483032-AC<br>MICHAEL D REED<br>836 WALL RD<br>BROWNSBORO AL 35741-9505 | CREDITOR ID: 483033-AC<br>MICHAEL D REED & MARY O REED<br>JT TEN<br>836 WALL RD<br>BROWNSBORO AL 35741-9505 |
| CREDITOR ID: 486900-AC<br>MICHAEL D STANFIELD &<br>VALORIE STANFIELD JT TEN<br>776 SMOAK RD<br>WALTERBORO SC 29488-6102 | CREDITOR ID: 486945-AC<br>MICHAEL D STANFIELD &<br>VALERIE J STARFIELD JT TEN<br>776 SMOAK RD<br>WALTERBORO SC 29488-6102 | CREDITOR ID: 488484-AC<br>MICHAEL D THOMPSON<br>2727 DRISTOL LN<br>DELTONA FL 32738-9589 |
| CREDITOR ID: 490426-AC<br>MICHAEL D WEST<br>109 DURRELL CT<br>GOOSE  CR SC 29445-7011 | CREDITOR ID: 491670-AC<br>MICHAEL D WOODSON & PAMELA B<br>WOODSON JT TEN<br>3909 COLLINS RD<br>ORANGE  PARK FL 32073-2110 | CREDITOR ID: 492122-AC<br>MICHAEL D ZIMMERMAN & CARRIE<br>L ZIMMERMAN JT TEN<br>170 PENNY AVE<br>HASTINGS MI 49058-9726 |
| CREDITOR ID: 462960-AC<br>MICHAEL DALE CHANDLER<br>1543 SKYLINE DR<br>KISSIMMEE FL 34744-6687 | CREDITOR ID: 471896-AC<br>MICHAEL DALE HOKE<br>2001 HERMIT TRL<br>NEWTON NC 28658-8632 | CREDITOR ID: 488351-AC<br>MICHAEL DANIEL THOMAS<br>31277 DELOS THOMAS RD<br>FRANKLINTON LA 70438-7751 |
| CREDITOR ID: 457784-AC<br>MICHAEL DARIN ADAMS<br>9908 HOLLY SPRINGS RD<br>APEX NC 27539-7624 | CREDITOR ID: 458972-AC<br>MICHAEL DAVID BAKER<br>44 VANDERFORD RD E<br>ORANGE  PARK FL 32073-5963 | CREDITOR ID: 466158-AC<br>MICHAEL DAVID DRAGO<br>912 PERRIN DR<br>ARABI LA 70032-2047 |
| CREDITOR ID: 478976-AC<br>MICHAEL DAVID MIZE<br>5215 BLUE CREEK DR<br>KINGWOOD TX 77345-1400 | CREDITOR ID: 479216-AC<br>MICHAEL DAVID MOORE<br>116 MEADOW RUN<br>CLAYTON NC 27520-7415 | CREDITOR ID: 479797-AC<br>MICHAEL DAVID MYERS<br>225 EMERALD LN<br>LARGO FL 33771-2626 |
| CREDITOR ID: 480216-AC<br>MICHAEL DAVID NORBY<br>3617 ALLENDALE DR<br>RALEIGH NC 27604-2505 | CREDITOR ID: 483500-AC<br>MICHAEL DAVID RIGHTS<br>4663 NC HIGHWAY 89 E<br>WALNUT  COVE NC 27052 | CREDITOR ID: 465138-AC<br>MICHAEL DAVIS<br>1014 FRIAR TUCK CT<br>DUBLIN GA 31021-0657 |
| CREDITOR ID: 469097-AC<br>MICHAEL DEAN GOBBLE<br>309 FORESTROSE DR<br>LEXINGTON NC 27295-2106 | CREDITOR ID: 465406-AC<br>MICHAEL DEL GIUDICE<br>3024 LESLIE DR<br>ORLANDO FL 32806-6541 | CREDITOR ID: 474145-AC<br>MICHAEL DILLMAN KAYS<br>10901 BARDSTOWN WOODS CT<br>LOUISVILLE KY 40291-3386 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484577-AC<br>MICHAEL DOUGLAS SALTERS<br>710 DIXIE DR<br>VIDALIA GA 30474-3145 | CREDITOR ID: 466091-AC<br>MICHAEL DOUKAS<br>1886 BISHOP LN APT 4<br>SIMI  VALLEY CA 93063-3398 | CREDITOR ID: 466195-AC<br>MICHAEL DRINKWATER JR<br>1783 OLEANDER PL<br>JACKSONVILLE FL 32210-2225 |
| CREDITOR ID: 466273-AC<br>MICHAEL DUDA JR & NANCY DUDA<br>JT TEN<br>2037 STEFANO CT<br>MOUNT  DORA FL 32757-6511 | CREDITOR ID: 461655-AC<br>MICHAEL DWAYNE BRYANT<br>1638 WINDSONG CIRCLE<br>HUDSON NC 28638 | CREDITOR ID: 478397-AC<br>MICHAEL DWAYNE MERCER<br>11865 CARUSO DR<br>CLERMONT FL 34711-6402 |
| CREDITOR ID: 480028-AC<br>MICHAEL DWAYNE NEVINS<br>810 TUNNEL HILL RD<br>ELIZABETHTOWN KY 42701-8064 | CREDITOR ID: 460163-AC<br>MICHAEL E BIRGE<br>9910 ROBINS NEST RD<br>BOCA  RATON FL 33496-2101 | CREDITOR ID: 461188-AC<br>MICHAEL E BRINLEY<br>1801 HEARTPINE DR<br>MIDDLEBURG FL 32068-3450 |
| CREDITOR ID: 461244-AC<br>MICHAEL E BRODIE<br>RR 1 BOX 303<br>DURHAM CT 06422 | CREDITOR ID: 462016-AC<br>MICHAEL E BUTLER<br>806 RHODES AVE<br>KINGS  MOUNTAIN NC 28086-2254 | CREDITOR ID: 463410-AC<br>MICHAEL E CLEMENTS<br>6340 NW 31ST TER<br>FT  LAUDERDLAE FL 33309-1642 |
| CREDITOR ID: 463975-AC<br>MICHAEL E COOK<br>PO BOX 1963<br>DOUGLASVILLE GA 30133-1963 | CREDITOR ID: 469083-AC<br>MICHAEL E DARBOUZE CUST FOR<br>KEVIN M A GLOVER UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>20310 NW 2ND ST<br>PEMBROKE  PINES FL 33029-3404 | CREDITOR ID: 465680-AC<br>MICHAEL E DICKERSON<br>7847 STONEY CREEK LN<br>NASHVILLE NC 27856-7902 |
| CREDITOR ID: 466686-AC<br>MICHAEL E EDWARDS & ALISA G<br>EDWARDS JT TEN<br>471 ERIN WAY<br>FRANKFORT KY 40601-8927 | CREDITOR ID: 466909-AC<br>MICHAEL E ENGLAND & DONNA E<br>ENGLAND JT TEN<br>1104 BEECHDALE RD<br>MONTGOMERY AL 36109-5106 | CREDITOR ID: 467119-AC<br>MICHAEL E EWART<br>14021 LAKE CANDLEWOOD CT<br>MIAMI  LAKES FL 33014-3009 |
| CREDITOR ID: 468029-AC<br>MICHAEL E FRANKLIN<br>1252 E 82ND ST<br>CLEVELAND OH 44103-2908 | CREDITOR ID: 468188-AC<br>MICHAEL E FRONIUS<br>6140 FLETCHER ST<br>HOLLYWOOD FL 33023-2206 | CREDITOR ID: 468588-AC<br>MICHAEL E GASKINS &<br>KATHERINE M GASKINS JT TEN<br>711 GORDON ST W<br>DOUGLAS GA 31533-3511 |
| CREDITOR ID: 468594-AC<br>MICHAEL E GASPERSON<br>713 LAISY DR<br>DE  LAND FL 32724-6934 | CREDITOR ID: 469836-AC<br>MICHAEL E GROGAN<br>8287 WINNSBORO RD<br>BLYTHEWOOD SC 29016-8878 | CREDITOR ID: 470324-AC<br>MICHAEL E HAMILTON & LYNETTE<br>L HAMILTON JT TEN<br>510 CENTER HILL RD<br>TYNER NC 27980-9771 |
| CREDITOR ID: 470375-AC<br>MICHAEL E HAMNER<br>1 RR 1 POB 826<br>MACCLENNY FL 32063 | CREDITOR ID: 471209-AC<br>MICHAEL E HELMS<br>RR 1 BOX 303<br>ABBEVILLE GA 31001-9801 | CREDITOR ID: 472167-AC<br>MICHAEL E HORGAN & BONNIE L<br>HORGAN JT TEN<br>2530 HATHAWAY RD<br>UNION KY 41091-9705 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 476533-AC
MICHAEL E LUGIEWICZ &
JENNIFER L LUGIEWICZ JT TEN
9261 SIKES COW PEN RD
BROOKSVILLE FL 34601-5463

CREDITOR ID: 482660-AC
MICHAEL E RABON
317 PINE ST
KANNAPOLIS NC 28081-4366

CREDITOR ID: 482891-AC
MICHAEL E RAWLS
12329 MASTIN COVE RD
JACKSONVILLE FL 32225-5133

CREDITOR ID: 483180-AC
MICHAEL E RENTROPE
4505 W CASTLEWOOD DR
JACKSONVILLE FL 32206-6124

CREDITOR ID: 485551-AC
MICHAEL E SHEFFIELD
215 CANAL ST
AUBURNDALE FL 33823-3531

CREDITOR ID: 485615-AC
MICHAEL E SHERLOCK
2613 ROBERTS CIR
ARLINGTON TX 76010-2416

CREDITOR ID: 486362-AC
MICHAEL E SMITH
RT 1 BOX 210
VALDOSTA GA 31602

CREDITOR ID: 487837-AC
MICHAEL E SWOKOWSKI
380 ALAN CIR
SALISBURY NC 28147-8250

CREDITOR ID: 490075-AC
MICHAEL E WATSON & DINAH H
WATSON JT TEN
RTE 2 BOX 284
GLADSTONE VA 24533

CREDITOR ID: 470325-AC
MICHAEL EARL HAMILTON
510 CENTER HILL RD
TYNER NC 27980-9771

CREDITOR ID: 468189-AC
MICHAEL EDWARD FRONIUS JR
6140 FLETCHER ST
HOLLYWOOD FL 33023-2206

CREDITOR ID: 489942-AC
MICHAEL EDWARD WARREN &
MARILYN A WARREN JT TEN
1985 OAKRIDGE LN
PITTSBURG CA 94565-5650

CREDITOR ID: 459264-AC
MICHAEL EDWARDS BARNETT
29087 ROSE DR
BIG PINE KEY FL 33043-6005

CREDITOR ID: 466714-AC
MICHAEL EGUCHI
PO BOX 571014
MIAMI FL 33257-1014

CREDITOR ID: 467979-AC
MICHAEL EUGENE FRANCE
512 HUTCHENSON RD
SEYMOUR TN 37865-4818

CREDITOR ID: 470882-AC
MICHAEL EUGENE HATCHER
PO BOX 548
MINNEOLA FL 34755-0548

CREDITOR ID: 479896-AC
MICHAEL EUGENE NAVEY
2621 FAIRGREEN DR
GASTONIA NC 28056-9320

CREDITOR ID: 467079-AC
MICHAEL EVANS
1860 BRYN MAWR DR
TITUSVILLE FL 32796-1264

CREDITOR ID: 479074-AC
MICHAEL EVANS MONROE
5062 AZURE ST
JACKSONVILLE FL 32258-2204

CREDITOR ID: 459122-AC
MICHAEL F BARAGONA
PO BOX 1537
TAVERNIER FL 33070-1537

CREDITOR ID: 469436-AC
MICHAEL F GRAHAM
4250 S US HIGHWAY 341
JESUP GA 31546-1605

CREDITOR ID: 470872-AC
MICHAEL F HASTINGS & JOHN J
SANDERS JT TEN
PO BOX 70
HAGAMAN NY 12086-0070

CREDITOR ID: 470887-AC
MICHAEL F HATFIELD &
ELIZABETH M HATFIELD JT TEN
9085 KEATON CREEK DR
VILLA RICA GA 30180-4163

CREDITOR ID: 470912-AC
MICHAEL F HAVENS
C/O DALLAS LYLES
PO BOX 590
HOMOSASSA FL 34487-0590

CREDITOR ID: 471220-AC
MICHAEL F HELO
202 LONDONDERRY SQ
LAFAYETTE LA 70508-6444

CREDITOR ID: 473577-AC
MICHAEL F JOHNSON & ANGELA R
JOHNSON JT TEN
2703 BELL AIRE CIR
BAY MINETTE AL 36507-6257

CREDITOR ID: 475173-AC
MICHAEL F LAFONTAINE
3302 CORNELL DR
FAYETTEVILLE NC 28306-9214

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 475371-AC
MICHAEL F LANGLEY
PO BOX 73
TIBBIE AL 36583-0073

CREDITOR ID: 475660-AC
MICHAEL F LEBLANC
105 CALLEY CT
JACKSONVILLE FL 32259-3315

CREDITOR ID: 475661-AC
MICHAEL F LEBLANC & WENDY B
LEBLANC TEN COM
105 CALLEY CT
JACKSONVILLE FL 32259-3315

CREDITOR ID: 482366-AC
MICHAEL F PRESHUR
2901 60TH AVE S
ST PETERSBURG FL 33712-4523

CREDITOR ID: 482456-AC
MICHAEL F PRIDGEN & LYNN M
PRIDGEN JT TEN
PO BOX 1528
MANTEO NC 27954-1528

CREDITOR ID: 482694-AC
MICHAEL F RAFFERTY & MARLENE
E RAFFERTY JT TEN
302 EAGLE AVE
SEBRING FL 33872-3512

CREDITOR ID: 488352-AC
MICHAEL F THOMAS
116 ASHMORE CT
LIBERTY SC 29657-9299

CREDITOR ID: 491706-AC
MICHAEL F WOOTEN TRUSTEE U-A
DTD 10-15-91 THE JOHN E
WOOTEN JR TRUST
2620 OKEECHOBEE BLVD
WEST PALM BEACH FL 33409-4008

CREDITOR ID: 467318-AC
MICHAEL FEIMAN & NANCY
FEIMAN JT TEN
11 BAYARD LN
SUFFERN NY 10901

CREDITOR ID: 492473-AC
MICHAEL FISH
1444 SHOREWOOD DR
LAKELAND FL 33803-4274

CREDITOR ID: 468811-AC
MICHAEL FRANCIS GIBBINS
2725 ROYAL PALM DR
EDGEWATER FL 32141-5326

CREDITOR ID: 468001-AC
MICHAEL FRANIUK
441 SW 83RD AVE
N LAUDERDALE FL 33068-1021

CREDITOR ID: 468068-AC
MICHAEL FREDERICK
2180 SE LETHA CT #1
STUART FL 34994

CREDITOR ID: 475662-AC
MICHAEL FREDRICK LEBLANC &
WENDY BERGERON LEBLANC
JT TEN
105 CALLEY CT
JACKSONVILLE FL 32259-3315

CREDITOR ID: 457785-AC
MICHAEL G ADAMS
14310 GLEN FARMS RD
GLEN ST MARY FL 32040

CREDITOR ID: 464056-AC
MICHAEL G COPE
2A BROWN BLVD
HAVELOCK NC 28532-1875

CREDITOR ID: 492553-AC
MICHAEL G GRIFFITH
9225 DEERPARK LN
CHARLOTTE NC 28277-9019

CREDITOR ID: 471221-AC
MICHAEL G HELOCK & ELEANOR J
HELOCK JT TEN
3145 COBIA LN
INDIALANTIC FL 32903-2092

CREDITOR ID: 473861-AC
MICHAEL G JONES
416 HAMMETT BRIDGE RD
GREER SC 29650-2502

CREDITOR ID: 478515-AC
MICHAEL G KLENOVICH TTEE U A
DTD 12-15-95 KLENOVICH
FAMILY TRUST
W8411 COUNTY ROAD 00
PEMBINE, WI 54156

CREDITOR ID: 475314-AC
MICHAEL G LANDRY
405 S REXFORD ST
RIALTO CA 92376-6764

CREDITOR ID: 475761-AC
MICHAEL G LEET & TAMMY E
LEET JT TEN
716 COMPTON RD
CINCINNATI OH 45231-5057

CREDITOR ID: 478196-AC
MICHAEL G MCSWAIN
44077 MCSWAINS LN
CALLAHAN FL 32011-7258

CREDITOR ID: 480949-AC
MICHAEL G PARAMORE
6915 RASH CT
GRANBURY TX 76049-2259

CREDITOR ID: 482031-AC
MICHAEL G PLISHKA & BARBARA
A PLISHKA JT TEN
847 ACADEMY CT
PAINESVILLE OH 44077-2777

CREDITOR ID: 486363-AC
MICHAEL G SMITH
118 ROSEDALE CIR
WINSTON SALEM NC 27106-4604

CREDITOR ID: 487031-AC
MICHAEL G STEEN
PO BOX 634
HARTSVILLE SC 29551-0634

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487746-AC<br>MICHAEL G SWABY<br>9297 ANGORA ST<br>SPRING  HILL FL 34608-4751 | CREDITOR ID: 488353-AC<br>MICHAEL G THOMAS<br>PO BOX 331333<br>MIAMI FL 33238-1333 | CREDITOR ID: 489957-AC<br>MICHAEL G WARRINGTON<br>110 PADDOCK PL<br>SIMPSONVILLE SC 29681-5548 |
| CREDITOR ID: 468810-AC<br>MICHAEL GIBBINS & DIXIE<br>GIBBINS JT TEN<br>2725 ROYAL PALM DR<br>EDGEWATER FL 32141-5326 | CREDITOR ID: 472594-AC<br>MICHAEL GILBERT HUMPHRIES<br>1350 JULIUS DR<br>SALISBURY NC 28147-6812 | CREDITOR ID: 471330-AC<br>MICHAEL GLEN HENNEKAM<br>290 N 2ND ST APT 2<br>COCOA  BEACH FL 32931-2972 |
| CREDITOR ID: 488145-AC<br>MICHAEL GLENN TEMPLETON<br>128 TEMPLETON FARM LN<br>OLIN NC 28660-9476 | CREDITOR ID: 469321-AC<br>MICHAEL GORDON<br>8307 GARRISON CIR<br>TAMPA FL 33615-1213 | CREDITOR ID: 457616-AC<br>MICHAEL GRAHAM<br>333 3RD AVE<br>GARWOOD NJ 07027-1024 |
| CREDITOR ID: 469477-AC<br>MICHAEL GRANT & SHARON GRANT<br>JT TEN<br>7434 MCKINLEY ST<br>HOLLYWOOD FL 33024-5332 | CREDITOR ID: 461216-AC<br>MICHAEL H BROADUS & MARGARET<br>A BROADUS JT TEN<br>4502 SHELDRAKE DR<br>ORLANDO FL 32812-7550 | CREDITOR ID: 471112-AC<br>MICHAEL H HEBB<br>3883 ARDEN ST<br>JACKSONVILLE FL 32205-9301 |
| CREDITOR ID: 474908-AC<br>MICHAEL H KOORS & DAWN E<br>KOORS JT TEN<br>2450 ORCHID DR<br>VILLA  HILLS KY 41017-1120 | CREDITOR ID: 478168-AC<br>MICHAEL H MCNEILL<br>840 BEVERLY DR<br>SPARTANBURG SC 29303-2504 | CREDITOR ID: 479114-AC<br>MICHAEL H MONTGOMERY<br>120 E LAKEWOOD RD<br>WEST  PALM  BEACH FL 33405-3314 |
| CREDITOR ID: 486604-AC<br>MICHAEL H SOLOMON<br>710 N 32ND AVE<br>HOLLYWOOD FL 33021-6122 | CREDITOR ID: 488821-AC<br>MICHAEL H TRACY & KATHLEEN L<br>TRACEY JT TEN<br>2739 DONBAR DR<br>HAMILTON OH 45014-5917 | CREDITOR ID: 491794-AC<br>MICHAEL H WRIGHT & DEBRA S<br>WRIGHT JT TEN<br>19420 NW 6TH ST<br>PEMBROKE  PINES FL 33029-3249 |
| CREDITOR ID: 492119-AC<br>MICHAEL H ZIMMER<br>3173 CYPRESS GREEN DR<br>PALM  HARBOR FL 34684-3216 | CREDITOR ID: 470065-AC<br>MICHAEL HAAS<br>256 HINSON AVE<br>JACKSONVILLE FL 32220-1845 | CREDITOR ID: 470586-AC<br>MICHAEL HARMON<br>3510 NEWBURG RD TRLR FO<br>LOUISVILLE KY 40218-3329 |
| CREDITOR ID: 470945-AC<br>MICHAEL HAWKINS<br>6930 TREE FROG CT<br>JACKSONVILLE FL 32244-6146 | CREDITOR ID: 470944-AC<br>MICHAEL HAWKINS<br>6930 TREE FROG CT<br>JACKSONVILLE FL 32244-6146 | CREDITOR ID: 471134-AC<br>MICHAEL HEDDERMAN & MARY ANN<br>HEDDERMAN JT TEN<br>1704 ALBERT HALL CT<br>NAPERVILLE IL 60564-4171 |
| CREDITOR ID: 486364-AC<br>MICHAEL HERMAN SMITH<br>7175 ANDERSON LAKE RD<br>DAWSONVILLE GA 30534-4813 | CREDITOR ID: 471566-AC<br>MICHAEL HICKS<br>1927 LADY ELLEN DR<br>CINCINNATI OH 45230-2130 | CREDITOR ID: 471914-AC<br>MICHAEL HOLDEN<br>1065 MIMOSA COVE CT W<br>ATLANTIC  BCH FL 32233-2751 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472132-AC<br>MICHAEL HOOVER<br>3508 PROSPERITY AVE<br>FAIRFAX VA 22031-3323 | CREDITOR ID: 472317-AC<br>MICHAEL HOWARD<br>16100 NW 17TH PL<br>MIAMI FL 33054-2136 | CREDITOR ID: 472787-AC<br>MICHAEL HYMEL<br>PO BOX 213<br>LULING LA 70070-0213 |
| CREDITOR ID: 485867-AC<br>MICHAEL I SIMON<br>311 NW 40TH ST APT 103<br>OAKLAND PARK FL 33309-5165 | CREDITOR ID: 472886-AC<br>MICHAEL IRVIN & ANITA IRVIN<br>JT TEN<br>197 WATTS LN<br>TALLADEGA AL 35160-3948 | CREDITOR ID: 472914-AC<br>MICHAEL ISTRE<br>503 EVERGREEN DR<br>MANDEVILLE LA 70448-7574 |
| CREDITOR ID: 472915-AC<br>MICHAEL ISTRE & BRENDA M<br>ISTRE JT TEN<br>503 EVERGREEN DR<br>MANDEVILLE LA 70448-7574 | CREDITOR ID: 458093-AC<br>MICHAEL J ALLEN SR<br>1860 46TH ST S<br>ST PETERSBURG FL 33711-2929 | CREDITOR ID: 458740-AC<br>MICHAEL J AWALT & JUDITH M<br>AWALT JT TEN<br>26214 BAIRD AVE<br>MT PLYMOUTH FL 32776-9064 |
| CREDITOR ID: 459998-AC<br>MICHAEL J BERTINO<br>211 SE 2ND TER<br>DANIA FL 33004-4007 | CREDITOR ID: 460353-AC<br>MICHAEL J BLAYLOCK<br>107 BERKSHIRE DR<br>HAVELOCK NC 28532-9689 | CREDITOR ID: 460966-AC<br>MICHAEL J BRANDT<br>1 ELMWOOD DR<br>HAWTHORN WOODS IL 60047-9044 |
| CREDITOR ID: 461165-AC<br>MICHAEL J BRIGHT<br>10900 DEERING RD<br>VALLEY STATION KY 40272-4130 | CREDITOR ID: 461291-AC<br>MICHAEL J BROOKS<br>2411 EMERALD DR<br>LOGANVILLE GA 30052-4484 | CREDITOR ID: 461701-AC<br>MICHAEL J BUCKLEY<br>18304 PENINSULA CLUB DR<br>CORNELIUS NC 28031-5106 |
| CREDITOR ID: 462017-AC<br>MICHAEL J BUTLER JR & CAREN<br>P BUTLER JT TEN<br>690 MORAINE AVE<br>ESTES PARK CO 80517-8047 | CREDITOR ID: 462122-AC<br>MICHAEL J CAHILL<br>2212 FOXWOOD DR<br>ORANGE PARK FL 32073-5109 | CREDITOR ID: 462409-AC<br>MICHAEL J CARASTRO & MARIE F<br>CARASTRO JT TEN<br>3576 FOXHALL DR<br>MONTGOMERY AL 36111-2240 |
| CREDITOR ID: 492469-AC<br>MICHAEL J CAREAU &<br>SUSAN M CAREAU JT TEN<br>2203 WALCOTT AVE<br>UTICA NY 13502 | CREDITOR ID: 462605-AC<br>MICHAEL J CART<br>935 ROCKWOOD PARK RD<br>BASSETT VA 24055-4642 | CREDITOR ID: 463622-AC<br>MICHAEL J COICAN & MARK S<br>COICAN JT TEN<br>5201 NE 14TH TERRACE<br>#204<br>FORT LAUDERDALE FL 33334 |
| CREDITOR ID: 463976-AC<br>MICHAEL J COOK<br>433 BELMONT DR<br>LAPLACE LA 70068-3423 | CREDITOR ID: 464167-AC<br>MICHAEL J CORVINO<br>4258 CHASTAIN POINTE NW<br>KENNESAW GA 30144-6173 | CREDITOR ID: 464166-AC<br>MICHAEL J CORVINO CUST<br>JOSEPH J CORVINO JR<br>A/M/U/L/GA<br>105 ARDEN CT<br>PEACHTREE CITY GA 30269-4051 |
| CREDITOR ID: 465563-AC<br>MICHAEL J DESHOTEL<br>203 CHERYL<br>VILLE PLATTE LA 70586 | CREDITOR ID: 465794-AC<br>MICHAEL J DINAPOLIS<br>107 FOXBRIAR CT<br>SLIDELL LA 70461-3424 | CREDITOR ID: 466792-AC<br>MICHAEL J ELLIN<br>5075 SW 123RD TER<br>COOPER CITY FL 33330-5446 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 468968-AC
MICHAEL J GILMORE SR
PO BOX 3096
BAY  ST  LOUIS MS 39521-3096

CREDITOR ID: 470271-AC
MICHAEL J HALLMAN
109 CLERMONT LAKES DR
LEXINGTON SC 29073-7596

CREDITOR ID: 471585-AC
MICHAEL J HIERS & LESLIE A
HIERS JT TEN
220 OAK DR S
GREEN  COVE  SPRINGS FL 32043-8777

CREDITOR ID: 471676-AC
MICHAEL J HILLERICH & LISA A
HILLERICH JT TEN
7401 ARAPAHO DR
LOUISVILLE KY 40214-4101

CREDITOR ID: 472138-AC
MICHAEL J HOPE
143 HEXHAM CIR
IRMO SC 29063-2311

CREDITOR ID: 472192-AC
MICHAEL J HORNE
615 OATS RD
COTTONWOOD AL 36320-4010

CREDITOR ID: 492382-AC
MICHAEL J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 472916-AC
MICHAEL J ISTRE & BRENDA M
ISTRE TEN COM
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 472917-AC
MICHAEL J ISTRE & BRENDA P
ISTRE TEN COM
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 473694-AC
MICHAEL J JOINER
2633 OAK PARK CIR
DAVIE FL 33328-6724

CREDITOR ID: 473862-AC
MICHAEL J JONES & CAROLYN F
JONES JT TEN
619 PARK AVE
NEW  CUMBERLAND PA 17070-1725

CREDITOR ID: 474742-AC
MICHAEL J KLENOTICH
958 FLOWER ST NW
FL 32

CREDITOR ID: 475133-AC
MICHAEL J LACKI
112 HILLBROOK CT
BENBROOK TX 76126-4108

CREDITOR ID: 475250-AC
MICHAEL J LAMENDOLA
10351 TIGRESS LANE
BONITA  SPRINGS FL 34135

CREDITOR ID: 475291-AC
MICHAEL J LANDAU & SHARON M
LANDAU JT TEN
23662 INGOMAR ST
WEST  HILLS CA 91304-4478

CREDITOR ID: 475531-AC
MICHAEL J LAW
691 VARNEY RD
GREEN  COVE  SPRINGS FL 32043-8168

CREDITOR ID: 476874-AC
MICHAEL J MANFREDONIA
4762 NW 51ST ST
POMPANO  BEACH FL 33073-4949

CREDITOR ID: 477829-AC
MICHAEL J MCDOWELL
1173 NW 11TH ST
BOYNTON  BEACH FL 33426-2957

CREDITOR ID: 479722-AC
MICHAEL J MURPHY
4105 WEBB CT
MIMS FL 32754-2010

CREDITOR ID: 479837-AC
MICHAEL J NAGY
8321 SW 32ND TER
MIAMI FL 33155-3342

CREDITOR ID: 481145-AC
MICHAEL J PARSONS
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 482947-AC
MICHAEL J READY
70 WENTWORTH DR
OXFORD GA 30054-2326

CREDITOR ID: 483133-AC
MICHAEL J REID
1628 PRINCESS HELEN RD W
MOBILE AL 36618-3043

CREDITOR ID: 483134-AC
MICHAEL J REID & CAROLYN O
REID JT TEN
1628 PRINCESS HELEN RD W
MOBILE AL 36618-3043

CREDITOR ID: 483142-AC
MICHAEL J REILLY
245 TERRACE HILL BLVD
DE  BARY FL 32713-2127

CREDITOR ID: 483724-AC
MICHAEL J ROBERTS
4320 BALBOA RD
MONTGOMERY AL 36109-3912

CREDITOR ID: 484118-AC
MICHAEL J ROSE
1707 PALACO GRANDE PKWY
CAPE  CORAL FL 33904-4440

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484456-AC<br>MICHAEL J RYAN<br>11553 WOODGLEN WAY<br>JACKSONVILLE FL 32223-7453 | CREDITOR ID: 484455-AC<br>MICHAEL J RYAN<br>2145 BOURGET DR<br>JACKSONVILLE FL 32210-2420 | CREDITOR ID: 485616-AC<br>MICHAEL J SHERLOCK<br>4005 CUTLASS CT<br>LOUISVILLE KY 40229-2629 |
| CREDITOR ID: 486082-AC<br>MICHAEL J SMILEY<br>212 FOX CROSSING RD<br>WEST  COLUMBIA SC 29170-2420 | CREDITOR ID: 487251-AC<br>MICHAEL J STEWART<br>2819 CYPRESS WAY<br>CINCINNATI OH 45212-2447 | CREDITOR ID: 487296-AC<br>MICHAEL J STILLWELL<br>3255 RED BLUSH WY<br>NAPLES FL 34120 |
| CREDITOR ID: 491335-AC<br>MICHAEL J WILSON<br>5185 SAINT CHARLES PL<br>DOUGLASVILLE GA 30135-2673 | CREDITOR ID: 491388-AC<br>MICHAEL J WIMMER<br>1709 WATCH HILL DR<br>PLANO TX 75093-4924 | CREDITOR ID: 492000-AC<br>MICHAEL J YOUNG JR<br>1609 CLEARVIEW PKWY APT 1<br>METAIRIE LA 70001-3483 |
| CREDITOR ID: 467536-AC<br>MICHAEL JAMES FINNICK<br>1332 STARLING RD<br>MIDDLEBURG FL 32068-3773 | CREDITOR ID: 475103-AC<br>MICHAEL JAMES KUZNIK<br>7730 NE 130TH CT<br>BRONSON FL 32621-7652 | CREDITOR ID: 478533-AC<br>MICHAEL JAMES MICKIE<br>12120 CAPRI CIRCLE SOUTH<br>TREASURE  ISLAND FL 33706 |
| CREDITOR ID: 461292-AC<br>MICHAEL JEFFREY BROOKS<br>310 SPLIT OAK TRL<br>CASTONIA NC 28052-9115 | CREDITOR ID: 484956-AC<br>MICHAEL JEROME SCHINDLER<br>2826 FLORA AVE<br>LOUISVILLE KY 40220-2460 | CREDITOR ID: 467245-AC<br>MICHAEL JOHN FARRELL II<br>4 REDWOOD TRCE<br>OCALA FL 34472-6297 |
| CREDITOR ID: 468337-AC<br>MICHAEL JOHN GALATAS<br>46559 HIGHLAND DR<br>HAMMOND LA 70401-4038 | CREDITOR ID: 480392-AC<br>MICHAEL JOHN OBRYANT<br>1718 BREWSTER AVE<br>CINCINNATI OH 45207-1106 | CREDITOR ID: 484989-AC<br>MICHAEL JOHN SCHMIDT<br>2115 KENTUCKY AVE<br>KENNER LA 70062-5944 |
| CREDITOR ID: 473948-AC<br>MICHAEL JORDAN<br>751 OLD MILL RD<br>RICHBURG SC 29729-9273 | CREDITOR ID: 459123-AC<br>MICHAEL JOSEPH BARANOVIC JR<br>4833 FOLSE DR<br>METAIRIE LA 70006-1116 | CREDITOR ID: 466705-AC<br>MICHAEL JOSEPH EGAN<br>3638 FINCASTLE RD<br>LOUISVILLE KY 40213-1420 |
| CREDITOR ID: 467312-AC<br>MICHAEL JOSEPH FEDERICO<br>20252 MACK CEMETARY RD<br>WALKER LA 70785-4922 | CREDITOR ID: 471026-AC<br>MICHAEL JOSEPH HAYNES<br>236 SWEETBRIAR BRANCH LN<br>JACKSONVILLE FL 32259-4407 | CREDITOR ID: 478575-AC<br>MICHAEL JOSEPH MILANO<br>2337 WOODHIGHLANDS DR<br>HOOVER AL 35244-8274 |
| CREDITOR ID: 487297-AC<br>MICHAEL JOSEPH STILLWELL<br>3255 RED BLUSH WY<br>NAPLES FL 34120 | CREDITOR ID: 474001-AC<br>MICHAEL JUDD<br>5423 WHITE HERON PL<br>OVIEDO FL 32765-5011 | CREDITOR ID: 459108-AC<br>MICHAEL K BANKS & ELAINE W<br>LAZZELL JT TEN<br>16568 NW 17TH ST<br>PEMBROKE  PINES FL 33028-1377 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

CREDITOR ID: 461483-AC
MICHAEL K BROWN
348 BOWERS RD
THOMASVILLE NC 27360-8068

CREDITOR ID: 462403-AC
MICHAEL K CAPRIOLA & PHYLLIS
R CAPRIOLA JT TEN
5314 SUDBURY PL
SARASOTA FL 34233-3350

CREDITOR ID: 463194-AC
MICHAEL K CHUCKRY
1221 FAIRLEE ST
LAKELAND FL 33813-3717

CREDITOR ID: 469684-AC
MICHAEL K GREER & KAREN F
GREER JT TEN
2805 WADE HAMPTON BLVD LOT 100
TAYLOR SC 29687-2796

CREDITOR ID: 470909-AC
MICHAEL K HAUSMAN &
DONNA HAUSMAN JT TEN
234 MERION RD
MERION  STATION PA 19066-1751

CREDITOR ID: 471389-AC
MICHAEL K HENTON
PO BOX 23
LECOMPTE LA 71346-0023

CREDITOR ID: 492525-AC
MICHAEL K KALLIVAYALIL
OR T M KALLIVAYALIL TTEES
UA 05/22/00
MICHAEL K KALLIVAYALIL REV LIV TRUST
13832 ADMIRALS BEND DR
JACKSONVILLE FL 32225-5420

CREDITOR ID: 474516-AC
MICHAEL K KIMBLE
189 ECKART DR
NEW  IBERIA LA 70560-1413

CREDITOR ID: 477166-AC
MICHAEL K MARTIN & LETITIA P
MARTIN JT TEN
387 POWELL RD
RIDGEWAY VA 24148-4060

CREDITOR ID: 479989-AC
MICHAEL K NELSON
1508 SUNSET VIEW CIR
APOPKA FL 32703-4655

CREDITOR ID: 479988-AC
MICHAEL K NELSON
1508 SUNSET VIEW CIR
APOPKA FL 32703-4655

CREDITOR ID: 480286-AC
MICHAEL K NORWOOD
2000 BRICKHAVEN DR
GREENSBORO NC 27407-2808

CREDITOR ID: 482096-AC
MICHAEL K POLLOCK
2774 DOTHAN RD
BAINBRIDGE GA 39817-6935

CREDITOR ID: 484931-AC
MICHAEL K SCHENCK
5416 SANDY STREAM DR
STONE  MOUNTAIN GA 30087-3641

CREDITOR ID: 488756-AC
MICHAEL K TOOMEY
605 EAST AVE
ELYRIA OH 44035-5818

CREDITOR ID: 488973-AC
MICHAEL K TSUNEKAWA JR
7509 RIDGEWAY AVE
NORTH  RICHLAND TX 76180-2933

CREDITOR ID: 474047-AC
MICHAEL KALIFEH
5419 PIMLICO DR
TALLAHASSEE FL 32309-2408

CREDITOR ID: 474100-AC
MICHAEL KARST CUST FOR MEGAN
RENEE KARST UNDER THE AL
UNIF TRANSFERS TO MINORS ACT
72 PAYNE RD
MONTGOMERY AL 36116-6683

CREDITOR ID: 480359-AC
MICHAEL KEITH OAKLEY
2449 SUMMER LN DR
CLEARWATER FL 34624

CREDITOR ID: 481953-AC
MICHAEL KEITH PITRE
1241 CROUCHET ST
OPELOUSAS LA 70570-3643

CREDITOR ID: 474310-AC
MICHAEL KEMP
1280 GLADIOLAS DR
WINTER  PARK FL 32792-6236

CREDITOR ID: 474370-AC
MICHAEL KENNEY
5664 WOODCREST DR
EDINA MN 55424-1654

CREDITOR ID: 485389-AC
MICHAEL KENT SETCHELL
PO BOX 261
BONITA  SPRINGS FL 34133-0261

CREDITOR ID: 474412-AC
MICHAEL KERSUN
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 474413-AC
MICHAEL KERSUN & MIRIAM
KERSUN JT TEN
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 474410-AC
MICHAEL KERSUN CUST ALLISON
L KERSUN UND UNIF GIFT MIN
ACT FL
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 464996-AC
MICHAEL KEVIN DAVIDSON
4808 TELLSON PL
ORLANDO FL 32812-8674

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477721-AC<br>MICHAEL KEVIN MCCOY<br>1169 HANKINS RD<br>MARION NC 28752-9269 | CREDITOR ID: 474625-AC<br>MICHAEL KINNEY<br>1207 RIVERSIDE DR<br>RENO NV 89503-5444 | CREDITOR ID: 474853-AC<br>MICHAEL KOEGEL<br>3701 FENN ST<br>IRVINE CA 92614-6624 |
| CREDITOR ID: 457786-AC<br>MICHAEL L ADAMS & PHILLIS J<br>ADAMS JT TEN<br>109 PLEASANT RIDGE DR<br>RICHMOND KY 40475-3530 | CREDITOR ID: 458877-AC<br>MICHAEL L BAILEY & CHARLES C<br>BAILEY JT TEN<br>1844 FLAGSTONE CIR<br>ROCHESTER MI 48307-6095 | CREDITOR ID: 460373-AC<br>MICHAEL L BLINN<br>1024 S PINE RIDGE CIR<br>SANFORD FL 32773-4820 |
| CREDITOR ID: 462561-AC<br>MICHAEL L CARRIER &<br>ELIZABETH A CARRIER JT TEN<br>8620 SW 86TH CT<br>MIAMI FL 33143-6938 | CREDITOR ID: 463584-AC<br>MICHAEL L COE & ROBIN L COE<br>JT TEN<br>PO BOX 788<br>MANSFIELD OH 44901-0788 | CREDITOR ID: 465975-AC<br>MICHAEL L DONATO<br>328 FOREST HILLS DR<br>CANTONMENT FL 32533-7478 |
| CREDITOR ID: 466144-AC<br>MICHAEL L DOYLE<br>141 DAHLIA DR<br>ALTAMONTE  SPRINGS FL 32714-2124 | CREDITOR ID: 466145-AC<br>MICHAEL L DOYLE & WENDY K<br>DOYLE JT TEN<br>169 ALDER AVE<br>ALTAMONTE  SPRINGS FL 32714-2127 | CREDITOR ID: 466438-AC<br>MICHAEL L DUPUY<br>2424 JUDY DR<br>MERAUX LA 70075-2551 |
| CREDITOR ID: 457626-AC<br>MICHAEL L EBERLY &<br>ANNA MAE EBERLY JT TEN<br>505 ALBRIGHT RD<br>MYERSTOWN PA 17067-3071 | CREDITOR ID: 467545-AC<br>MICHAEL L FIRMIN & LORI J<br>FIRMIN TEN COM<br>48379 BARBARITA LN<br>TICKFAW LA 70466-4645 | CREDITOR ID: 468842-AC<br>MICHAEL L GIBSON<br>1327 W 23RD AVE<br>COVINGTON LA 70433-1259 |
| CREDITOR ID: 468946-AC<br>MICHAEL L GILLILAND & DENISE<br>M GILLILAND JT TEN<br>1926 GEARY ST<br>GARLAND TX 75043-7536 | CREDITOR ID: 471092-AC<br>MICHAEL L HEARON<br>#304<br>3965 FORSYTHIA CT<br>MYRTLE  BEACH SC 29588-2916 | CREDITOR ID: 471655-AC<br>MICHAEL L HILL<br>42113 PERKINS NICKENS RD<br>HAMMOND LA 70403-7315 |
| CREDITOR ID: 472434-AC<br>MICHAEL L HUDGINS & THERESA<br>K HUDGINS TEN COM<br>1004 DERBY COVE<br>MADISON MS 39110 | CREDITOR ID: 473179-AC<br>MICHAEL L JANKINS & DEBRA L<br>JANKINS JT TEN<br>6124 OAKWOOD DR<br>URBANDALE IA 50322-8203 | CREDITOR ID: 473235-AC<br>MICHAEL L JEFFCOAT JR<br>1019 WHEELER DR SW<br>AIKEN SC 29803-5357 |
| CREDITOR ID: 473578-AC<br>MICHAEL L JOHNSON<br>403 BROOKGREEN DR<br>MONROE NC 28112-5201 | CREDITOR ID: 475023-AC<br>MICHAEL L KRNJAICH<br>PO BOX 6199<br>SPRING  HILL FL 34611-6199 | CREDITOR ID: 476558-AC<br>MICHAEL L LUNA<br>3616 AYERS DR NW<br>HUNTSVILLE AL 35810-1702 |
| CREDITOR ID: 477884-AC<br>MICHAEL L MCGEE & CYNTHIA A<br>MCGEE JT TEN<br>505 W WHITNEY AVE<br>LOUISVILLE KY 40215-2835 | CREDITOR ID: 479399-AC<br>MICHAEL L MORRIS<br>PO BOX 38<br>EVANS GA 30809-0038 | CREDITOR ID: 481825-AC<br>MICHAEL L PICHETTE<br>3500 12TH ST<br>MENOMINEE MI 49858-1651 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 483459-AC
MICHAEL L RIDDLE
6717 ORPHELIA AVE NE
ALBUQUERQUE NM 87109-6935

CREDITOR ID: 484703-AC
MICHAEL L SANFORD
925 POWELL LOOP
WETUMPKA AL 36092-3620

CREDITOR ID: 484879-AC
MICHAEL L SCARLETT
PO BOX 581
MEBANE NC 27302-0581

CREDITOR ID: 484932-AC
MICHAEL L SCHENCK
1093 S BROADWAY
LEXINGTON KY 40504-2677

CREDITOR ID: 486365-AC
MICHAEL L SMITH
218 BROOKWOOD DR
VICKSBURG MS 39183-8196

CREDITOR ID: 486366-AC
MICHAEL L SMITH & KAREN A
SMITH JT TEN
8695 SE KEATHLEY CT
HOBE SOUND FL 33455-4624

CREDITOR ID: 488766-AC
MICHAEL L TORRENCE JR
850 CAREY DR
ROCK HILL SC 29732-3432

CREDITOR ID: 488908-AC
MICHAEL L TRIPP
3560 MONTANA RD
BUFORD GA 30519-5088

CREDITOR ID: 488958-AC
MICHAEL L TRUETT JR
40 SYBILLE LN
LONDON KY 40741-8275

CREDITOR ID: 489082-AC
MICHAEL L TURNER
5505 GREGG LN
MANDA TX 78653-3631

CREDITOR ID: 489216-AC
MICHAEL L URSINI
2367 AUSTIN AVE
DELTONA FL 32738-2943

CREDITOR ID: 491596-AC
MICHAEL L WOOD
123 WESTOVER DR
ROANOKE RAPIDS NC 27870-2315

CREDITOR ID: 475140-AC
MICHAEL LACOSTE
4024 E LOYOLA DR
KENNER LA 70065-1724

CREDITOR ID: 465976-AC
MICHAEL LAWRENCE DONATO
328 FOREST HILLS DR
CANTONMENT FL 32533-7478

CREDITOR ID: 475668-AC
MICHAEL LEBLEU
205 DUPLECHIN
PO BOX 248
BASILE LA 70515-0248

CREDITOR ID: 459618-AC
MICHAEL LEE BECK
8225 WYATT DR
WHITE SETTLEMENT TX 76108-2814

CREDITOR ID: 463749-AC
MICHAEL LEE COLLINS
6213 TALLWOODS CT
FLOWERY BR GA 30542-6603

CREDITOR ID: 464720-AC
MICHAEL LEE CUMMINGS
PO BOX 635
SNEADS FERRY NC 28460-0635

CREDITOR ID: 483725-AC
MICHAEL LEE ROBERTS
151 BROADMOOR LN
ALABASTER AL 35007-3146

CREDITOR ID: 486760-AC
MICHAEL LEE SPICER & VICKIE
H SPICER JT TEN
3536 TERRA FIRMA DR
LENOIR NC 28645-8599

CREDITOR ID: 482126-AC
MICHAEL LESTER PONDER
PO BOX 284
DE ARMANVILLE AL 36257-0284

CREDITOR ID: 475951-AC
MICHAEL LEVY
2970 HUCKLEBERRY HILL DR
FT MILLS SC 29715-8931

CREDITOR ID: 471430-AC
MICHAEL LOUIS HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 481127-AC
MICHAEL LYNN PARROTT
745 NORTHERDEN CT
ALPHARETTA GA 30005-2541

CREDITOR ID: 458321-AC
MICHAEL M ANDERSON
242 CONNECTICUT AVE
SPARTANBURG SC 29302-2048

CREDITOR ID: 467466-AC
MICHAEL M FIELDS
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

CREDITOR ID: 467467-AC
MICHAEL M FIELDS CUST
MICHELLE E FIELDS UND UNIF
GIFT MIN ACT FLA
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467465-AC
MICHAEL M FIELDS CUST FOR
MELISSA ANNE FIELDS UNDER
THE FL GIFTS TO MINORS ACT
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

CREDITOR ID: 474936-AC
MICHAEL M KOSKI
2378 PAVILLION TER
DELTONA FL 32738-8731

CREDITOR ID: 475214-AC
MICHAEL M LALLY
2623 N GREENWAY DR
CORAL  GABLES FL 33134-5545

CREDITOR ID: 476780-AC
MICHAEL M MAHAN
533 HAWKINS RD
UNION SC 29379-7668

CREDITOR ID: 476776-AC
MICHAEL M MAHAN CUST DAVID
PRESTON MAHAN
U/T/SC/U/G/T/M/A
214 S MOUNTAIN ST
UNION SC 29379-2331

CREDITOR ID: 476779-AC
MICHAEL M MAHAN CUST FOR
LISA MARIE MAHAN
U/T/SC/U/G/T/M/A
533 HAWKINS RD
UNION SC 29379-7668

CREDITOR ID: 484457-AC
MICHAEL M RYAN
16600 SE 160TH AVENUE RD
WEIRSDALE FL 32195-3126

CREDITOR ID: 477063-AC
MICHAEL MARSH JR
2516 NW 108TH TER
SUNRISE FL 33322-2559

CREDITOR ID: 477245-AC
MICHAEL MARYLAND
230 W WILDING DR
MONTGOMERY AL 36116-3736

CREDITOR ID: 477246-AC
MICHAEL MARYLAND & BEVERLY K
MARYLAND JT TEN
230 W WILDING DR
MONTGOMERY AL 36116-3736

CREDITOR ID: 477388-AC
MICHAEL MATTHEWS & LASHARON
MATTHEWS JT TEN
3410 22ND AVE NE
NAPLES FL 34120

CREDITOR ID: 477696-AC
MICHAEL MCCORMICK
740 OAKLAND HILLS CIR APT 210
LAKE  MARY FL 32746-5837

CREDITOR ID: 477738-AC
MICHAEL MCCRAW
3470 SAINT AUGUSTINE RD
JACKSONVILLE FL 32207-5570

CREDITOR ID: 478981-AC
MICHAEL MIZESKI
5645 DOVE DR
NEW  PORT  RICHEY FL 34652-6422

CREDITOR ID: 488804-AC
MICHAEL MYRON TOWNSEND &
KAREN TOWNSEND JT TEN
7074 N PALM OAK DRIVE
HERNANDO FL 34442-2309

CREDITOR ID: 458234-AC
MICHAEL N ANDAH JR
1292 BRAEBURN
N  LAUDERDLAE FL 33068-3804

CREDITOR ID: 478516-AC
MICHAEL N ARFARAS & DUCHESS
ARFARAS TR U A 10-16-87 THE
ARFARAS FAMILY TRUST
1823 GOLFVIEW DR
TARPON  SPRINGS FL 34689-6118

CREDITOR ID: 463308-AC
MICHAEL N CLARK
215 FACEVILLE LANDING RD
BAINBRIDGE GA 39819-6198

CREDITOR ID: 464134-AC
MICHAEL N CORMIER
1006 ALVIN ST
SULPHUR LA 70663-1202

CREDITOR ID: 476943-AC
MICHAEL N MANYPENNY &
DEBORAH K MANYPENNY JT TEN
6590 PINE NAVEN CIR
GLOUCESTER VA 23061

CREDITOR ID: 467882-AC
MICHAEL O FOSTER
1045 HART RD
CAMPTI LA 71411-4363

CREDITOR ID: 488097-AC
MICHAEL O TEAGUE JR
6725 FRANCES ST
COLUMBIA SC 29209-1713

CREDITOR ID: 466383-AC
MICHAEL ODELL DUNN
4949 COCHISE TRL
RICHMOND VA 23237-2569

CREDITOR ID: 475687-AC
MICHAEL OWEN LEDFORD
1505 CHERRYVILLE HWY
DALLAS NC 28034

CREDITOR ID: 480772-AC
MICHAEL OWENS
1334 ALLGOOD BRIDGE RD
PICKENS SC 29671-9667

CREDITOR ID: 459949-AC
MICHAEL P BERNARD
3616 MUMPHREY RD
CHALMETTE LA 70043-1534

CREDITOR ID: 461913-AC
MICHAEL P BURNS
175 WIMBLEDON LAKE DR
PLANTATION FL 33324-2451

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463093-AC<br>MICHAEL P CHIASSON & BETTY L<br>CHIASSON TEN COM<br>307 OAKSHIRE DR<br>HOUMA LA 70364-1320 | CREDITOR ID: 463092-AC<br>MICHAEL P CHIASSON & BETTY L<br>CHIASSON JT TEN<br>307 OAKSHIRE DR<br>HOUMA LA 70364-1320 | CREDITOR ID: 465378-AC<br>MICHAEL P DEKKER<br>1123 HERON RD<br>KEY LARGO FL 33037-3817 |
| CREDITOR ID: 467534-AC<br>MICHAEL P FINNEGAN & KAREN L<br>FINNEGAN JT TEN<br>16453 SUNFLOWER TRL<br>ORLANDO FL 32828-5452 | CREDITOR ID: 471103-AC<br>MICHAEL P HEATH<br>1702 SEGUIN AVE<br>VICTORIA TX 77901-3145 | CREDITOR ID: 471131-AC<br>MICHAEL P HECK<br>5190 DERBY CT<br>MASON OH 45040-3200 |
| CREDITOR ID: 474258-AC<br>MICHAEL P KELLEY<br>501 WHITTEN RD<br>PELZER SC 29669-1038 | CREDITOR ID: 476001-AC<br>MICHAEL P LEWIS & GAYLE A<br>LEWIS JT TEN<br>1313 SW 10TH ST<br>CAPE CORAL FL 33991-2692 | CREDITOR ID: 478841-AC<br>MICHAEL P MIMBS<br>3014 STARMOUNT DR<br>VALRICO FL 33594-5795 |
| CREDITOR ID: 480477-AC<br>MICHAEL P OGLE<br>2041 SHADOW BLUFF CT NE<br>MARIETTA GA 30062-2564 | CREDITOR ID: 480560-AC<br>MICHAEL P OMOORE<br>3258 MARCH TER<br>CINCINNATI OH 45239-5468 | CREDITOR ID: 486595-AC<br>MICHAEL P SOLLECITO JR<br>109 SUNSET DR<br>WAYNESBORO VA 22980 |
| CREDITOR ID: 491535-AC<br>MICHAEL P WOLOHAN & SHARON A<br>WOLOHAN JT TEN<br>2268 GARFIELD DR<br>S DAYTONA FL 32119-2848 | CREDITOR ID: 481073-AC<br>MICHAEL PARMAN<br>14 CYPRESS DR<br>PONCHATOULA LA 70454-3930 | CREDITOR ID: 475429-AC<br>MICHAEL PATRICK LARKIN<br>425 CATAMARAN DR APT 62<br>MERRITT IS FL 32952-3330 |
| CREDITOR ID: 484229-AC<br>MICHAEL PAUL ROUSSEL<br>1875 3RD ST<br>LUTCHER LA 70071-5530 | CREDITOR ID: 481331-AC<br>MICHAEL PAYNE<br>3917 PYRACANTHA DR<br>ARLINGTON TX 76017-4646 | CREDITOR ID: 481821-AC<br>MICHAEL PIAZZA<br>214 BLUEFIELD DR<br>SLIDELL LA 70458-5412 |
| CREDITOR ID: 482294-AC<br>MICHAEL POWELL<br>6054 DELFAIR LN<br>MILFORD OH 45150-2494 | CREDITOR ID: 482554-AC<br>MICHAEL PUCKETT<br>1401 MARTINEZ DR<br>LADY LAKE FL 32159-8753 | CREDITOR ID: 459619-AC<br>MICHAEL R BECK<br>307 LAKE SHORE DR<br>STARKE FL 32091-6366 |
| CREDITOR ID: 459679-AC<br>MICHAEL R BEILMAN<br>23298 FREEPORT AVE<br>PORT CHARLOTTE FL 33954-2513 | CREDITOR ID: 459980-AC<br>MICHAEL R BERRY<br>5990 LUCKETT RD<br>FT MYERS FL 33905-5510 | CREDITOR ID: 461656-AC<br>MICHAEL R BRYANT & CAROL C<br>BRYANT JT TEN<br>12541 TURNBERRY DR<br>JACKSONVILLE FL 32225-4604 |
| CREDITOR ID: 463395-AC<br>MICHAEL R CLEMENT<br>171 ELSIE ST<br>THIBODAUX LA 70301-6027 | CREDITOR ID: 469369-AC<br>MICHAEL R GOULD<br>912 MONTICELLO AVE<br>JEFFERSON LA 70121-3011 | CREDITOR ID: 471027-AC<br>MICHAEL R HAYNES & ELAINE M<br>HAYNES JT TEN<br>236 SWEETBRIAR BRANCH LN<br>JACKSONVILLE FL 32259-4407 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471245-AC<br>MICHAEL R HEMPHILL<br>5484 ROMILDA DR<br>CINCINNATI OH 45238-1951 | CREDITOR ID: 472839-AC<br>MICHAEL R INGLE<br>2124 PLUMCREST LN<br>CLOVER SC 29710-9626 | CREDITOR ID: 473972-AC<br>MICHAEL R JOSEPH<br>225 NOEL RD<br>ORANGE  PARK FL 32073-2526 |
| CREDITOR ID: 478517-AC<br>MICHAEL R MCCULLOUGH TTEE<br>MICHAEL R MCCULLOUGH &<br>ASSOC MONEY PURCHASE PENSION<br>PLAN DTD 07-31-95<br>1010 BLACKSTONE BLDG<br>JACKSONVILLE FL 32202-3457 | CREDITOR ID: 479217-AC<br>MICHAEL R MOORE & BONNIE C<br>MOORE JT TEN<br>3633 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32207-9205 | CREDITOR ID: 480909-AC<br>MICHAEL R PALUMBO<br>1140 FIELDGATE RD<br>LAWRENCEVILLE GA 30044-6108 |
| CREDITOR ID: 484296-AC<br>MICHAEL R ROYER<br>55 LUCAYA DR<br>KENNER LA 70065-3120 | CREDITOR ID: 485096-AC<br>MICHAEL R SCHUR<br>8207 WESTRAY LN<br>LOUISVILLE KY 40219-4219 | CREDITOR ID: 486709-AC<br>MICHAEL R SPECK<br>1004 KERWOOD CIR<br>OVIEDO FL 32765-4600 |
| CREDITOR ID: 489314-AC<br>MICHAEL R VANMETER<br>170 GROGAN LN<br>BREMEN KY 42325-3078 | CREDITOR ID: 490025-AC<br>MICHAEL R WATKINS<br>2594 QUICKSAND RD<br>JACKSON KY 41339-9674 | CREDITOR ID: 491671-AC<br>MICHAEL R WOODSON<br>3785 CORAL SPRINGS DR<br>CORAL  SPRINGS FL 33065-2389 |
| CREDITOR ID: 467030-AC<br>MICHAEL RAY ETHRIDGE<br>1858 N FANTASY RD<br>AVON  PARK FL 33825-9075 | CREDITOR ID: 482441-AC<br>MICHAEL RAY PRICE<br>14966 WATEROAK LN<br>SANDERSON FL 32087-2945 | CREDITOR ID: 485097-AC<br>MICHAEL RAY SCHUR<br>8207 WESTRAY LN<br>LOUISVILLE KY 40219-4219 |
| CREDITOR ID: 489442-AC<br>MICHAEL RAY VERNON & RHONDA<br>P VERNON JT TEN<br>997 HARRIS ST<br>EDEN NC 27288-6441 | CREDITOR ID: 483132-AC<br>MICHAEL REID<br>634 CONGO ST NE<br>PALM  BAY FL 32907-3133 | CREDITOR ID: 481033-AC<br>MICHAEL REID PARKER<br>4804 JOHN WHITE DR<br>RALEIGH NC 27610-9754 |
| CREDITOR ID: 483175-AC<br>MICHAEL RENGHOFER JR & PETER<br>TIMOTHY RENGHOFER JT TEN<br>18 BREAKWATER DR<br>REHOBOTH  BCH DE 19971-9573 | CREDITOR ID: 474010-AC<br>MICHAEL RICHARD JUILFS<br>4281 CIDER MILL DR<br>CINCINNATI OH 45245-1601 | CREDITOR ID: 484095-AC<br>MICHAEL ROQUE<br>7636 ISABELLA DR APT L<br>PORT  RICHEY FL 34668-7054 |
| CREDITOR ID: 484454-AC<br>MICHAEL RYAN<br>119 LEEDOM DR<br>MEDIA PA 19063-1017 | CREDITOR ID: 469652-AC<br>MICHAEL RYAN GREENE<br>1 SALEM CT<br>GREENVILLE SC 29617-2641 | CREDITOR ID: 464672-AC<br>MICHAEL S CUGNO JR<br>14901 SW 167TH ST<br>MIAMI FL 33187-1421 |
| CREDITOR ID: 464671-AC<br>MICHAEL S CUGNO JR CUST<br>LINDSEY ANN CUGNO UNIF TRANS<br>MIN ACT FL<br>14901 SW 167TH ST<br>MIAMI FL 33187-1421 | CREDITOR ID: 465954-AC<br>MICHAEL S DONAHEY<br>2352 DERBYSHIRE RD<br>MAITLAND FL 32751-3668 | CREDITOR ID: 466269-AC<br>MICHAEL S DUCKWORTH<br>2061 NW 82ND AVE<br>PEMBROKE  PINES FL 33024-3512 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466268-AC<br>MICHAEL S DUCKWORTH<br>8441 NW 17TH CT<br>PEMBROKE  PINES FL 33024-3405 | CREDITOR ID: 470587-AC<br>MICHAEL S HARMON<br>806 S 1ST ST<br>LANETT AL 36863-2708 | CREDITOR ID: 470805-AC<br>MICHAEL S HARTMANN &<br>KIMBERLEE S HARTMANN JT TEN<br>1252 VILLAGE GLEN DR<br>BATAVIA OH 45103-1143 |
| CREDITOR ID: 470921-AC<br>MICHAEL S HAVIS<br>129 INWOOD ST<br>SILSBEE TX 77656-6303 | CREDITOR ID: 472697-AC<br>MICHAEL S HURST<br>1197 SE SABINA LN<br>PORT  SAINT LUCIE FL 34983-3227 | CREDITOR ID: 473150-AC<br>MICHAEL S JAMES<br>1702 W ROYAL TERN LN<br>FORT  PIERCE FL 34982-8013 |
| CREDITOR ID: 473246-AC<br>MICHAEL S JEFFREYS<br>276 VILLAGE GREEN AVE<br>JACKSONVILLE FL 32259-7924 | CREDITOR ID: 473247-AC<br>MICHAEL S JEFFREYS & SANDRA<br>P JEFFREYS JT TEN<br>276 VILLAGE GREEN AVE<br>JACKSONVILLE FL 32259-7924 | CREDITOR ID: 474259-AC<br>MICHAEL K KELLEY<br>#1A<br>4435 GLENHAVEN RD<br>CINCINNATI OH 45238-6273 |
| CREDITOR ID: 476711-AC<br>MICHAEL S MACLENNA<br>2155 PERRY AVE<br>SPRING  HILL FL 34609-5453 | CREDITOR ID: 477661-AC<br>MICHAEL S MCCLURE<br>210 GRAY RD<br>HAVELOCK NC 28532-2928 | CREDITOR ID: 479934-AC<br>MICHAEL S NEGLIA & SHARON S<br>NEGLIA JT TEN<br>2696 COUNTRY CLUB BLVD<br>ORANGE  PARK FL 32073-5710 |
| CREDITOR ID: 480186-AC<br>MICHAEL S NOBLE<br>126 CATHERINE DR SE<br>OWENS  CROSS  ROAD AL 35763-9546 | CREDITOR ID: 481640-AC<br>MICHAEL S PETERS<br>3506 CHELSEA LN<br>JOHNSON  CITY TN 37601-9292 | CREDITOR ID: 482261-AC<br>MICHAEL S POUNCEY<br>1331 VISTA COVE RD<br>ST  AUGUSTINE FL 32084-3035 |
| CREDITOR ID: 482295-AC<br>MICHAEL S POWELL<br>16717 SW 50TH AVE<br>ARCHER FL 32618-2527 | CREDITOR ID: 482676-AC<br>MICHAEL S RADATZ<br>14310 SANHATCHEE ST<br>CLERMONT FL 34711-5350 | CREDITOR ID: 484162-AC<br>MICHAEL S ROSS<br>110 CLARENDON AVE<br>BALTIMORE MD 21208-4810 |
| CREDITOR ID: 485515-AC<br>MICHAEL S SHAW<br>3941 EVERETT SPRINGS RD NE<br>ARMUCHEE GA 30105-2805 | CREDITOR ID: 486053-AC<br>MICHAEL S SLOMINSKI & JOAN M<br>SLOMINSKI JT TEN<br>N80W32457 CROWN POINT CT<br>HARTLAND WI 53029-9750 | CREDITOR ID: 486367-AC<br>MICHAEL S SMITH<br>621 EDWARDS DR<br>SAGINAW TX 76179-1014 |
| CREDITOR ID: 491661-AC<br>MICHAEL S WOODS<br>19535 W BELINDA AVE<br>SURPRISE AZ 85387-9771 | CREDITOR ID: 484862-AC<br>MICHAEL SCALF<br>7264 LINDHURST ST<br>SPRING  HILL FL 34606-6415 | CREDITOR ID: 462851-AC<br>MICHAEL SHAWN CAVANAUGH<br>1410 LONG ST<br>LAKELAND FL 33801-2819 |
| CREDITOR ID: 485673-AC<br>MICHAEL SHIVER<br>1603 RACE STREET<br>BALTIMORE MD 21230 | CREDITOR ID: 485774-AC<br>MICHAEL SIEBRING<br>4418 SHORELINE DR<br>NEW  PORT  RICHEY FL 34652-5449 | CREDITOR ID: 485777-AC<br>MICHAEL SIEMION<br>5401 LEEWARD LN<br>NEW  PORT  RICHEY FL 34652-3057 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485937-AC<br>MICHAEL SINGLETON SR<br>P O BOX 4493<br>BURTON SC 29906 | CREDITOR ID: 486359-AC<br>MICHAEL SMITH<br>1075 REGAL POINTE TER # TE<br>LAKE  MARY FL 32746-2043 | CREDITOR ID: 480722-AC<br>MICHAEL SMITH OVERSTREET<br>TRUSTEE U-A DTD 05-15-96<br>MICHAEL SMITH OVERSTREET<br>LIVING TRUST<br>1102 MEADOWCREST DR<br>VALRICO FL 33594-6626 |
| CREDITOR ID: 492748-AC<br>MICHAEL SODOMA &<br>SHARENE SODOMA JT TEN<br>6198 ZERO RD<br>MERIDIAN MS 39301 | CREDITOR ID: 486655-AC<br>MICHAEL SOUTHERN<br>644 HARDY WAY<br>HIRAM GA 30141-2031 | CREDITOR ID: 486795-AC<br>MICHAEL SPORT & SHERRY SPORT<br>JT TEN<br>14927 DOZIER HWY<br>BRANTLEY AL 36009-4038 |
| CREDITOR ID: 468054-AC<br>MICHAEL STANLEY FRAZIER<br>1435 YEARLING TRL<br>TALLAHASSEE FL 32317-8539 | CREDITOR ID: 486947-AC<br>MICHAEL STARGILL<br>199 NELSON RD<br>LAGRANGE GA 30241-9372 | CREDITOR ID: 458153-AC<br>MICHAEL STEVEN ALMOND<br>41611A MT VIEW CH RD<br>ALBEMARLE NC 28001 |
| CREDITOR ID: 487195-AC<br>MICHAEL STEWARD<br>PO BOX 922<br>KILLEEN TX 76540-0922 | CREDITOR ID: 487393-AC<br>MICHAEL STONESIFER<br>4409 WINTER OAKS LN<br>ORLANDO FL 32812-8234 | CREDITOR ID: 457670-AC<br>MICHAEL T ABEYTA<br>PO BOX 644<br>OAKLAND FL 34760-0644 |
| CREDITOR ID: 463592-AC<br>MICHAEL T COFFEY<br>8597 US HIGHWAY 421 S<br>DEEP  GAP NC 28618-9213 | CREDITOR ID: 464363-AC<br>MICHAEL T CRAMERDING<br>5410 WHITMORE DR<br>CINCINNATI OH 45238-5630 | CREDITOR ID: 466333-AC<br>MICHAEL T DUNBAR<br>12961 W COUNTY LINE RD<br>SUNMAN IN 47041 |
| CREDITOR ID: 469729-AC<br>MICHAEL T GRICE<br>1064 WESTCLIFF AVE<br>SAGINAW TX 76179-3422 | CREDITOR ID: 470711-AC<br>MICHAEL T HARRIS<br>1270 OAKBROOK DR<br>LARGO FL 33770-4817 | CREDITOR ID: 471715-AC<br>MICHAEL T HINKLE & CRYSTAL D<br>HINKLE JT TEN<br>1733 LAURA ANN LN<br>ORANGE  PARK FL 32073-2720 |
| CREDITOR ID: 472475-AC<br>MICHAEL T HUERSTEL JR<br>3321 DECOMINE DR<br>CHALMETTE LA 70043-2407 | CREDITOR ID: 472857-AC<br>MICHAEL T INGRAO<br>11218 HENDON DR<br>JACKSONVILLE FL 32246-7195 | CREDITOR ID: 474831-AC<br>MICHAEL T KNOWLES<br>4114 YELLOW PINE LN<br>ORLANDO FL 32811-2929 |
| CREDITOR ID: 477748-AC<br>MICHAEL T MCCREARY<br>2013 W 14TH ST<br>JACKSONVILLE FL 32209-4740 | CREDITOR ID: 478850-AC<br>MICHAEL T MINDER<br>9209 SEMINOLE BLVD APT 38<br>SEMINOLE FL 33772-3111 | CREDITOR ID: 481881-AC<br>MICHAEL T PIERSON & REBECCA<br>S PIERSON JT TEN<br>10875 FREEDOM BLVD<br>SEMINOLE FL 33772-3021 |
| CREDITOR ID: 481941-AC<br>MICHAEL T PIRRO<br>2524 H BULLARD RD<br>HOPE  MILLS NC 28348-7936 | CREDITOR ID: 482866-AC<br>MICHAEL T RAUCH<br>10617 CHADWICK DR<br>NEW  ORLEANS LA 70123-1221 | CREDITOR ID: 483000-AC<br>MICHAEL T REECE<br>565 MORRIS RD<br>WINCHESTER KY 40391-7022 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485339-AC
MICHAEL T SMITH CUST CAMERON
SELLERS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 458362-AC
MICHAEL T SMITH CUST CARSON
N ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 458370-AC
MICHAEL T SMITH CUST JOSEPH
L ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 458371-AC
MICHAEL T SMITH CUST JULLIAN
B ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 486300-AC
MICHAEL T SMITH CUST KRISTIN
R SMITH UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 486385-AC
MICHAEL T SMITH CUST PAUL T
SMITH UNDER THE GA TRAN MIN
ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 485495-AC
MICHAEL T SMITH CUST SABRINA
SHARRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 485624-AC
MICHAEL T SMITH CUST SAMUEL
B SHERRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 485625-AC
MICHAEL T SMITH CUST SHAWN B
SHERRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 491081-AC
MICHAEL T WILLIAMS
PO BOX 958
TAVARES FL 32778-0958

CREDITOR ID: 457787-AC
MICHAEL TAYLOR ADAMS
2453 SWEET OAK ST
OCOEE FL 34761-7607

CREDITOR ID: 492479-AC
MICHAEL TELEMAQUE
18710 NW 27TH AVE APT 103
MIAMI FL 33055

CREDITOR ID: 488219-AC
MICHAEL THARRINGTON
2243 LAUREL MILL RD
LOUISBURG NC 27549-8070

CREDITOR ID: 459346-AC
MICHAEL THOMAS BARTMAN
6409 61ST DR E
PALMETTO FL 34221-9400

CREDITOR ID: 471656-AC
MICHAEL TIMOTHY HILL &
MARILYN L HILL JT TEN
11704 COLLEEN DR
SAVANNAH GA 31419-1808

CREDITOR ID: 480351-AC
MICHAEL TIMOTHY OAKES
2103 BENT OAK CT
PANAMA  CITY  BCH FL 32408-5714

CREDITOR ID: 462687-AC
MICHAEL TODD CARVER
2134 TANGLEWOOD RD
SUMTER SC 29154-7210

CREDITOR ID: 488725-AC
MICHAEL TOMLINSON & SANDRA
TOMLINSON JT TEN
772 CAMERON DR
ORANGE  PARK FL 32073-8402

CREDITOR ID: 488820-AC
MICHAEL TRACY
2739 DONBAR DR
HAMILTON OH 45014-5917

CREDITOR ID: 489081-AC
MICHAEL TURNER
80 ASBURY L4
UNION  SPRINGS AL 36089

CREDITOR ID: 460741-AC
MICHAEL V BOWERS
255 RINGER RD
POMARIA SC 29126-8740

CREDITOR ID: 471864-AC
MICHAEL V HOFFMAN
201 CORDERO TRL
LOVELAND OH 45140-7197

CREDITOR ID: 486369-AC
MICHAEL V SMITH
PO BOX 25521
GREENVILLE SC 29616-0521

CREDITOR ID: 486368-AC
MICHAEL V SMITH
16017 LAGOON DR
CLEARMONT FL 34711-6763

CREDITOR ID: 486154-AC
MICHAEL V SMITH CUST
COURTNEY M SMITH UND UNIF
GIFT MIN ACT SC
PO BOX 25521
GREENVILLE SC 29616-0521

CREDITOR ID: 489541-AC
MICHAEL VOGT & SARAH VOGT
JT TEN
322 ROSE DR
ALEXANDRIA KY 41001-9217

CREDITOR ID: 489555-AC
MICHAEL VONDERHAAR
6048 PATTON ST
NEW  ORLEANS LA 70118-5831

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460003-AC<br>MICHAEL W BERTRAM<br>953 HESPER AVE<br>METAIRIE LA 70005-2043 | CREDITOR ID: 460272-AC<br>MICHAEL W BLAIR<br>RR 4 BOX 1945<br>MADISON FL 32340-9737 | CREDITOR ID: 460986-AC<br>MICHAEL W BRANNON<br>2728 INDIAN CREEK CT<br>VIRGINIA  BEACH VA 23457-1094 |
| CREDITOR ID: 463705-AC<br>MICHAEL W COLLIER<br>11110 ATLANTIC BLVD APT 102<br>JACKSONVILLE FL 32225-2943 | CREDITOR ID: 464452-AC<br>MICHAEL W CREEL<br>5491 BELLEFIELD DR N<br>THEODORE AL 36582-2303 | CREDITOR ID: 466480-AC<br>MICHAEL W DUSZA CUST<br>JONATHAN M DUSZA UNIF TRANS<br>MIN ACT NJ<br>1 ACAPULCO DR<br>BRICK NJ 08723-7902 |
| CREDITOR ID: 468102-AC<br>MICHAEL W FREEMAN<br>71150 SLOOPE PL<br>ABITA  SPRINGS LA 70420-3458 | CREDITOR ID: 469016-AC<br>MICHAEL W GLADDEN CUST<br>ASHLYN DANIELLE GLADDEN UNIF<br>TRANS MIN ACT FL<br>9627 GROVE HILL LN<br>JACKSONVILLE FL 32222-1556 | CREDITOR ID: 469018-AC<br>MICHAEL W GLADDEN CUST FOR<br>GRANT MICHAEL GLADDEN UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>9627 GROVE HILL LN<br>JACKSONVILLE FL 32222-1556 |
| CREDITOR ID: 469286-AC<br>MICHAEL W GOODWIN<br>PO BOX 104<br>AMHERST VA 24521-0104 | CREDITOR ID: 469349-AC<br>MICHAEL W GOSS<br>250 HOBSON CIR<br>PIEDMONT AL 36272-7626 | CREDITOR ID: 469668-AC<br>MICHAEL W GREENHILL<br>312 CARR STORE RD<br>CEDAR  GROVE NC 27231-9196 |
| CREDITOR ID: 469977-AC<br>MICHAEL W GULICK<br>13 CAPE SHORES DR APT H<br>CAPE  CANAVERAL FL 32920-3873 | CREDITOR ID: 470238-AC<br>MICHAEL W HALL<br>202 PLEASANT GROVE CHURCH RD<br>BAXLEY GA 31513-4314 | CREDITOR ID: 470588-AC<br>MICHAEL W HARMON<br>123 ROYAL ACRES CIR<br>KINGSLAND GA 31548-5288 |
| CREDITOR ID: 470632-AC<br>MICHAEL W HARRELL<br>MAINE STATE PRISON<br>807 CUSHING RD<br>WARREN ME 04864-4603 | CREDITOR ID: 472034-AC<br>MICHAEL W HOLT & ANGELA E<br>HOLT JT TEN<br>3613 BOLD BIDDER DR<br>LEXINGTON KY 40517-3545 | CREDITOR ID: 472543-AC<br>MICHAEL W HUGHES<br>1034 HUGHES RD<br>CHIPLEY FL 32428-4410 |
| CREDITOR ID: 472808-AC<br>MICHAEL W IGEL<br>1179 FARMWOOD CIR<br>BATAVIA OH 45103-1155 | CREDITOR ID: 477729-AC<br>MICHAEL W MCCRACKEN<br>8502 BETHANY RD<br>CHARLESTOWN IN 47111-9621 | CREDITOR ID: 479334-AC<br>MICHAEL W MORGAN<br>PO BOX 2027<br>FLAGLER  BEACH FL 32136-2027 |
| CREDITOR ID: 479538-AC<br>MICHAEL W MOUNT<br>13131 MOUNTAIN VW<br>CLERMONT FL 34715-9208 | CREDITOR ID: 479592-AC<br>MICHAEL W MULL<br>3907 PRICETON DR<br>MONROE NC 28110-8925 | CREDITOR ID: 479768-AC<br>MICHAEL W MUSSELMAN<br>4657 COBB ST<br>ZACHARY LA 70791-3521 |
| CREDITOR ID: 482442-AC<br>MICHAEL W PRICE<br>715 LIBERTY RD<br>HIGH  POINT NC 27263-2427 | CREDITOR ID: 482665-AC<br>MICHAEL W RABORN<br>609 N BORDER DR<br>BOGALUSA LA 70427-3350 | CREDITOR ID: 482911-AC<br>MICHAEL W RAY<br>PO BOX 889<br>PILOT  POINT TX 76258-0889 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484405-AC<br>MICHAEL W RUSSELL<br>2149 GINHOUSE DR<br>MIDDLEBURG FL 32068-5073 | CREDITOR ID: 484406-AC<br>MICHAEL W RUSSELL & DOTTIE C<br>RUSSELL JT TEN<br>2149 GINHOUSE DR<br>MIDDLEBURG FL 32068-5073 | CREDITOR ID: 486908-AC<br>MICHAEL W STANFORD<br>4086 DANNY DR<br>KENNEDALE TX 76060-7400 |
| CREDITOR ID: 487309-AC<br>MICHAEL W STITTS & CONSTANCE<br>L STITTS JT TEN<br>9232 SUNDERLAND WAY<br>WEST CHESTER OH 45069-4030 | CREDITOR ID: 487375-AC<br>MICHAEL W STONE<br>PO BOX 563<br>SORRENTO FL 32776-0563 | CREDITOR ID: 488355-AC<br>MICHAEL W THOMAS<br>724 N ATLANTA ST<br>METAIRIE LA 70003-6910 |
| CREDITOR ID: 488354-AC<br>MICHAEL W THOMAS<br>4811 PENNYROYAL CT<br>MELBOURNE FL 32940-2329 | CREDITOR ID: 457624-AC<br>MICHAEL WARD<br>703 LAUREL RD<br>CHARLESTON WV 25314-1108 | CREDITOR ID: 475737-AC<br>MICHAEL WAYNE LEE<br>200 FAIRWAY DR<br>WEATHERFORD TX 76087-8888 |
| CREDITOR ID: 485232-AC<br>MICHAEL WAYNE SEAGLE<br>2931 TETON DR<br>NEWTON NC 28658-8724 | CREDITOR ID: 490482-AC<br>MICHAEL WAYNE WHALEY<br>4903 STANLEY AVE<br>MARION SC 29571-8457 | CREDITOR ID: 477390-AC<br>MICHAEL WESLEY MATTHEWS<br>503 WESTOVER DR<br>EMPORIA VA 23847-2739 |
| CREDITOR ID: 490477-AC<br>MICHAEL WHALE<br>PO BOX 617436<br>ORLANDO FL 32861-7436 | CREDITOR ID: 480427-AC<br>MICHAEL WILLIAM ODEN<br>7467 SETTLERS RUN<br>GREENVILLE IN 47124-9203 | CREDITOR ID: 480428-AC<br>MICHAEL WILLIAM ODEN &<br>REBECCA A ODEN JT TEN<br>7467 SETTLERS RUN<br>GREENVILLE IN 47124-9203 |
| CREDITOR ID: 487076-AC<br>MICHAEL WILLIAM STEINS SR<br>229 WADSWORTH AVE<br>TONAWANDA NY 14150-5120 | CREDITOR ID: 491079-AC<br>MICHAEL WILLIAMS & TRENNE<br>WILLIAMS TEN COM<br>PO BOX 508<br>CUSSETA GA 31805-0508 | CREDITOR ID: 464041-AC<br>MICHAEL WILSON COOPER<br>4479 CAROLYN COVE LN S<br>JACKSONVILLE FL 32258-1355 |
| CREDITOR ID: 490669-AC<br>MICHEAL C WHITESIDE<br>1522 14TH AVE NE<br>HICKORY NC 28601-2839 | CREDITOR ID: 485029-AC<br>MICHEAL D SCHONEFELD<br>1925 W CEDAR ST<br>EL DORADO AR 71730-6835 | CREDITOR ID: 478699-AC<br>MICHEAL G MILLER CUST LAUREN<br>PAIGE MILLER UNDER THE KY<br>UNIF TRAN MIN ACT<br>323 FARLEY LN<br>GLENDALE KY 42740-9734 |
| CREDITOR ID: 478063-AC<br>MICHEAL ODENE MCLEMORE<br>115 WENDY HILL RD<br>MONTICELLO GA 31064-3722 | CREDITOR ID: 458420-AC<br>MICHEAL S ANTHONY<br>6120 49TH AVE N<br>KENNETH CITY FL 33709-3305 | CREDITOR ID: 483998-AC<br>MICHEAL TED ROGERS<br>1392 POST RD<br>CLEVELAND GA 30528 |
| CREDITOR ID: 458724-AC<br>MICHELE A AVELLA<br>608 12TH AVE N<br>JACKSONVILLE BCH FL 32250-4764 | CREDITOR ID: 459448-AC<br>MICHELE A BAUBLITZ<br>11160 LILLIAN HWY<br>PENSACOLA FL 32506-8325 | CREDITOR ID: 467292-AC<br>MICHELE A FAVERO<br>10 MONTCLAIR CT<br>CARTERSVILLE GA 30121-4258 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470946-AC<br>MICHELE A HAWKINS<br>18257 POPLAR RD<br>FT MYERS FL 33912-3133 | CREDITOR ID: 474766-AC<br>MICHELE A KLUSMAN<br>3669 EYRICH RD<br>CINCINNATI OH 45248-3136 | CREDITOR ID: 485314-AC<br>MICHELE A SEITER<br>8292 SUNBURST DR<br>CINCINNATI OH 45241-1477 |
| CREDITOR ID: 472751-AC<br>MICHELE ALANE HUTTO<br>932 KAY RD<br>ABBEVILLE SC 29620-3611 | CREDITOR ID: 460667-AC<br>MICHELE ANN BOULET<br>1504 GREENBRIAR RD<br>LAFAYETTE LA 70503-3664 | CREDITOR ID: 483856-AC<br>MICHELE ARLEEN ROBZEN<br>86 S DAWES AVE<br>KINGSTON PA 18704-5710 |
| CREDITOR ID: 461833-AC<br>MICHELE B BURKART<br>8320 IDLEWIND CT<br>EDGEWATER COVE<br>BRADENTON FL 34202 | CREDITOR ID: 481908-AC<br>MICHELE CHRISTINE PINDER<br>14344 SW 109TH CT<br>MIAMI FL 33176-6521 | CREDITOR ID: 475568-AC<br>MICHELE D LAWSON<br>C/O MICHELE D TAYLOR<br>679 NW 111TH TER<br>CORAL SPRINGS FL 33071-7981 |
| CREDITOR ID: 468691-AC<br>MICHELE GEDEIKO & MATTHEW<br>GEDEIKO JT TEN<br>127 HOLLAND DR<br>W NYACK NY 10994-1704 | CREDITOR ID: 459016-AC<br>MICHELE J BALDRIDGE & THOMAS<br>L BALDRIDGE JT TEN<br>86 WINTERS LN<br>COLD SPRING KY 41076-1723 | CREDITOR ID: 468080-AC<br>MICHELE K FREELING<br>1413 MARYLAND AVE<br>KENNER LA 70062-6121 |
| CREDITOR ID: 469855-AC<br>MICHELE L GROSS<br>181 IVY LAKES DR<br>JACKSONVILLE FL 32259-7912 | CREDITOR ID: 472060-AC<br>MICHELE L HOMAN<br>9320 MILL SPRINGS DR<br>JAX FL 32257-5278 | CREDITOR ID: 485516-AC<br>MICHELE L SHAW<br>629 W 75TH AVE # A<br>ANCHORAGE AK 99518-2529 |
| CREDITOR ID: 492698-AC<br>MICHELE LYNN AYERS<br>6310 HOWARDS MILL RD<br>MT STERLING KY 40353 | CREDITOR ID: 471953-AC<br>MICHELE M HOLLEY & STEVEN K<br>HOLLEY JT TEN<br>1135 STONE MILL RUN<br>LAWRENCEVILLE GA 30045-5552 | CREDITOR ID: 481798-AC<br>MICHELE M PHILLIPS & STEVEN<br>R PHILLIPS JT TEN<br>W305N1796 SILVERWOOD LN<br>DELAFIELD WI 53018-2180 |
| CREDITOR ID: 479588-AC<br>MICHELE MULKEY<br>6441 FOSTER ST<br>JUPITER FL 33458-6674 | CREDITOR ID: 479587-AC<br>MICHELE MULKEY CUST FOR JACOB<br>MULKEY UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>6441 FOSTER ST<br>JUPITER FL 33458-6674 | CREDITOR ID: 492485-AC<br>MICHELE R CRUMRINE<br>4100 LONGHILL RD<br>COLUMBUS OH 43220-4847 |
| CREDITOR ID: 483169-AC<br>MICHELE RENDA & ANTONIO<br>RENDA JT TEN<br>3 OXFORD DR<br>SOMERS POINT NJ 08244-1416 | CREDITOR ID: 486077-AC<br>MICHELE SMART<br>1406 HIGH ST<br>LEESBURG FL 34748-4828 | CREDITOR ID: 480662-AC<br>MICHELE STAR LANI OSHEA<br>221 MOOREGATE CT<br>CHESAPEAKE VA 23322-8739 |
| CREDITOR ID: 489707-AC<br>MICHELE WALKER<br>2816 DIANA DR<br>SELLERSBURG IN 47172-9109 | CREDITOR ID: 491795-AC<br>MICHELE WEBSTER WRIGHT<br>2708 CHERRYWOOD RD<br>JACKSONVILLE FL 32210-5320 | CREDITOR ID: 472575-AC<br>MICHELE Y HULSEY<br>ATTN MICHELE SAVAGE<br>9365 CALLUS MILL RD<br>LULA GA 30554-2112 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 475315-AC
MICHELLE A LANDRY
32476 HIGHWAY 943 S
DONALDSONVILLE LA 70346-9301

CREDITOR ID: 486637-AC
MICHELLE A SOULES
PO BOX 164
ALEDO TX 76008-0164

CREDITOR ID: 491082-AC
MICHELLE A WILLIAMS &
MICHAEL R WILLIAMS JT TEN
6621 CHESWICK ST
SARASOTA FL 34243-3884

CREDITOR ID: 465298-AC
MICHELLE AMANDA DEBOSKEY
CUST AMANDA MARIE DEBOSKEY
MINOR
2801 W XANTHUS ST
TAMPA FL 33614-1848

CREDITOR ID: 475359-AC
MICHELLE ANN LANGFORD
82377 HIGHWAY 1129
COVINGTON LA 70435-8261

CREDITOR ID: 490427-AC
MICHELLE ANN WEST
209 EATON AVE
HAMILTON OH 45013-2959

CREDITOR ID: 458631-AC
MICHELLE ASKEW
2548 BRENTMOOR CT
SUWANEE GA 30024-2990

CREDITOR ID: 465141-AC
MICHELLE C DAVIS
5250 W RIVERBEND RD
DUNNELLON FL 34433-2145

CREDITOR ID: 462849-AC
MICHELLE CAVALLO
4080 SIERRA TER
SUNRISE FL 33351-6396

CREDITOR ID: 462922-AC
MICHELLE CHAMBERS
4430 TRIMBLE LN
FAYETTEVILLE NC 28312-7704

CREDITOR ID: 489439-AC
MICHELLE CLAIRE VERNAU
22608 MARSH WREN DR
LAND  O  LAKES FL 34639-6431

CREDITOR ID: 458322-AC
MICHELLE D ANDERSON
621 HAW CREEK MEWS PL
ASHEVILLE NC 28805-7902

CREDITOR ID: 459890-AC
MICHELLE D BENTLEY & JACOB J
BENTLEY JT TEN
RR 3 BOX 235A
MADISON FL 32340-9505

CREDITOR ID: 462432-AC
MICHELLE D CARE
12906 WILLOWCREEK RD
PROSPECT KY 40059-9721

CREDITOR ID: 472908-AC
MICHELLE D ISLER
231 WAYNE AVE
GOLDSBORO NC 27530-6461

CREDITOR ID: 482259-AC
MICHELLE D POULTER
ATTN MICHELLE D LACKEY
#1
635 CEMETARY LOOP
HICKORY NC 28601-8638

CREDITOR ID: 489084-AC
MICHELLE D TURNER
1812 W AVENUE I
SAN  ANGELO TX 76901-4303

CREDITOR ID: 483929-AC
MICHELLE DENISE RODRIGUEZ
429 N CENTER ST APT B
STATESVILLE NC 28677-4092

CREDITOR ID: 479132-AC
MICHELLE F MOODY
6202 DART DR
LOUISVILLE KY 40291-2259

CREDITOR ID: 464249-AC
MICHELLE G COWART
1737 S GONDOLA CT
VENICE FL 34293-1904

CREDITOR ID: 468989-AC
MICHELLE GIORDANO
8951 SW 52ND CT
COOPER  CITY FL 33328-5103

CREDITOR ID: 469390-AC
MICHELLE GRACE
PO BOX 608732
ORLANDO FL 32860-8732

CREDITOR ID: 471527-AC
MICHELLE HETZER & JAMES
HETZER JT TEN
997 COVEDALE AVE
CINCINNATI OH 45238-4309

CREDITOR ID: 476843-AC
MICHELLE J MALLORY
2255 ORBIT CT APT 187
MELBOURNE FL 32904-5091

CREDITOR ID: 482543-AC
MICHELLE J PRUITT
4621 THOMAS ACRES RD
JOSHUA TX 76058-5615

CREDITOR ID: 480572-AC
MICHELLE JAN ONEILL
1101 NW 146TH ST
MIAMI FL 33168-6939

CREDITOR ID: 473863-AC
MICHELLE JONES
1584 HAVANA DR
CLEARWATER FL 33764-2710

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474018-AC<br>MICHELLE JUNEAU<br>PO BOX 4362<br>FRISCO CO 80443-4362 | CREDITOR ID: 468408-AC<br>MICHELLE K GANN<br>7510 COTTONWOOD CT<br>GARLAND TX 75044-2006 | CREDITOR ID: 468790-AC<br>MICHELLE K GIACONE<br>PO BOX 544<br>LORANGER LA 70446-0544 |
| CREDITOR ID: 472638-AC<br>MICHELLE K HUNT<br>2941 HOLLY HILL DR<br>BURLINGTON KY 41005-9488 | CREDITOR ID: 472637-AC<br>MICHELLE K HUNT<br>2941 HOLLY HILL DR<br>BURLINGTON KY 41005-9488 | CREDITOR ID: 458029-AC<br>MICHELLE L ALLEGOOD<br>5549 23RD ST<br>ZEPHYRHILLS FL 33542-6811 |
| CREDITOR ID: 458094-AC<br>MICHELLE L ALLEN<br>857 BLACKSHEAR HWY APT 12<br>BAXLEY GA 31513-6759 | CREDITOR ID: 463750-AC<br>MICHELLE L COLLINS<br>618 3RD AVE<br>LADY  LAKE FL 32159-4630 | CREDITOR ID: 466351-AC<br>MICHELLE L DUNCAN<br>8009 LAKE DR<br>PALMETTO FL 34221-8825 |
| CREDITOR ID: 467922-AC<br>MICHELLE L FOWLER & MICHAEL<br>E FOWLER JT TEN<br>7250 COLONY LN<br>DOUGLASVILLE GA 30135-5221 | CREDITOR ID: 476094-AC<br>MICHELLE L LINGERFELT<br>11112 S MEMORIAL PKWY # 0-3<br>HUNTSVILLE AL 35803-4414 | CREDITOR ID: 477454-AC<br>MICHELLE L MAXWELL<br>29400 SW 199TH AVE<br>HOMESTEAD FL 33030-2123 |
| CREDITOR ID: 478880-AC<br>MICHELLE L MINSHEW<br>5439 RADFORD RD<br>LUCAMA NC 27851-9292 | CREDITOR ID: 483034-AC<br>MICHELLE L REED<br>11031 LEE CIR<br>MURRELL  S INLET SC 29579 | CREDITOR ID: 484133-AC<br>MICHELLE L ROSENBAUM<br>5600 SE 57TH CT<br>TRENTON FL 32693-3040 |
| CREDITOR ID: 488053-AC<br>MICHELLE L TAYLOR<br>4801 S CLYDE MORRIS BLVD APT 606<br>PT  ORANGE FL 32129-4189 | CREDITOR ID: 458808-AC<br>MICHELLE LANETTE BADGETT<br>8537 NEIL CT<br>NORTH  RICHLAND TX 76180-2427 | CREDITOR ID: 476273-AC<br>MICHELLE LOMBARDO<br>PO BOX 450763<br>SUNRISE FL 33345-0763 |
| CREDITOR ID: 463751-AC<br>MICHELLE LYNN COLLINS<br>C/O MICHELLE LYNN WARNOCK<br>3931 NW 39TH CT<br>GAINESVILLE FL 32606-4533 | CREDITOR ID: 475316-AC<br>MICHELLE LYNN LANDRY<br>#306<br>1944 NW JOHNSON ST<br>PORTLAND OR 97209-1326 | CREDITOR ID: 476799-AC<br>MICHELLE LYNN MAILLOUX<br>4618 OLD MILL RD<br>GASTONIA NC 28056-9261 |
| CREDITOR ID: 490254-AC<br>MICHELLE LYNNE WEIGLE<br>5276 S RIVERVIEW CIR<br>HOMOSASSA FL 34448-3630 | CREDITOR ID: 459653-AC<br>MICHELLE M BEELMAN<br>1109 22ND ST<br>FORT  MADISON IA 52627-4108 | CREDITOR ID: 466317-AC<br>MICHELLE M DUKE<br>209 E KARI CT<br>JACKSONVILLE FL 32259-3319 |
| CREDITOR ID: 471279-AC<br>MICHELLE M HENDERSON<br>2179 LUTHERAN CHURCH RD<br>COPPERAS  COVE TX 76522-7436 | CREDITOR ID: 475292-AC<br>MICHELLE M LANDE<br>16012 WORTHINGTON CIR<br>MASCOTTE FL 34753-9790 | CREDITOR ID: 476417-AC<br>MICHELLE M LOVELACE<br>305 E TYLER AVE<br>MCALESTER OK 74501-3947 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478984-AC<br>MICHELLE M MIZZONI<br>510 NE 51ST AVENUE RD<br>OCALA FL 34470-1511 | CREDITOR ID: 485565-AC<br>MICHELLE M SHELLHAMMER<br>116 OVERLOOK RD<br>CAMERON NC 28326-9045 | CREDITOR ID: 467956-AC<br>MICHELLE MARIE FOY<br>327 SOUTHWEST DR<br>JACKSONVILLE NC 28540-9516 |
| CREDITOR ID: 477407-AC<br>MICHELLE MATTISON<br>125 W GREER ST<br>HONEA  PATH SC 29654-1528 | CREDITOR ID: 470712-AC<br>MICHELLE N HARRIS<br>328 DISTRICT DR<br>AVONDALE LA 70094-2429 | CREDITOR ID: 479990-AC<br>MICHELLE NELSON<br>121 BARTRAM PARKE DR<br>JACKSONVILLE FL 32259-4276 |
| CREDITOR ID: 480773-AC<br>MICHELLE OWENS<br>114 CLUBHOUSE RD<br>SUMMERVILLE SC 29483-2909 | CREDITOR ID: 461484-AC<br>MICHELLE R BROWN<br>45 W WELCH AVE<br>COLUMBUS OH 43207-5800 | CREDITOR ID: 463977-AC<br>MICHELLE R COOK<br>3435 IRON KETTLE CT<br>HAMILTON OH 45011-5517 |
| CREDITOR ID: 489384-AC<br>MICHELLE R VAUGHN<br>PO BOX 66<br>PEARL  RIVER LA 70452-0066 | CREDITOR ID: 490746-AC<br>MICHELLE R WIDNER<br>3010 OLD BUNGER RD<br>GRAHAM TX 76450-5122 | CREDITOR ID: 482868-AC<br>MICHELLE RAUEN<br>902 DEER RUN DR<br>LAWRENCEBURG IN 47025-1371 |
| CREDITOR ID: 479747-AC<br>MICHELLE RENE MURRAY<br>1008 GROVE PARK BLVD<br>JAX FL 32216-3228 | CREDITOR ID: 469092-AC<br>MICHELLE RENEE GNANN<br>2823 BELINDA DR<br>DELAND FL 32720-8722 | CREDITOR ID: 492072-AC<br>MICHELLE S ZANGENBERG<br>592 VIRGINIA DR<br>LAKE  HELEN FL 32744-2005 |
| CREDITOR ID: 487004-AC<br>MICHELLE STEADMAN<br>2040 SE 26TH LN<br>HOMESTEAD FL 33035-1343 | CREDITOR ID: 487700-AC<br>MICHELLE SUNDERMAN & JAMES J<br>SUNDERMAN JR JT TEN<br>4363 CHAMPDALE LN<br>CINCINNATI OH 45238-6218 | CREDITOR ID: 482443-AC<br>MICHELLE T PRICE<br>PO BOX 1801<br>CALLAHAN FL 32011-1801 |
| CREDITOR ID: 487738-AC<br>MICHELLE T SUTTON & MICHAEL<br>R SUTTON JT TEN<br>1782 CASSELBERRY CT<br>ORANGE  PARK FL 32003-7273 | CREDITOR ID: 488574-AC<br>MICHELLE THURMOND<br>954 NIBLICK DR<br>CASSELBERRY FL 32707-4423 | CREDITOR ID: 489208-AC<br>MICHELLE URBANCZYK<br>332 NW PLACID AVE<br>PORT  ST  LUCIE FL 34983-1130 |
| CREDITOR ID: 489527-AC<br>MICHELLE VISCHER<br>HC 60 BOX 78-1<br>IRVINGTON KY 40146-9305 | CREDITOR ID: 487929-AC<br>MICHELLE W TANNERY CUST<br>HARRISON CASH TANNERY UND<br>UNIF GIFT MIN ACT SC<br>8541 TOCCOA HWY<br>WESTMINSTER SC 29693-4424 | CREDITOR ID: 490700-AC<br>MICHELLE WHITLOW<br>45 MARHILL DR<br>RIDGEWAY VA 24148-3126 |
| CREDITOR ID: 469692-AC<br>MICHIEL R GREGG & PATRICIA K<br>GREGG JT TEN<br>19943 VILLA LANTE PL<br>BOCA  RATON FL 33434-5632 | CREDITOR ID: 491414-AC<br>MICKEY CHARLES WINGO<br>100 HOLLY DR<br>UNION SC 29379-9660 | CREDITOR ID: 471803-AC<br>MICKEY HODGE & TERESA HODGE<br>JT TEN<br>339 HIGH RDG<br>WETUMPKA AL 36093-1609 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490603-AC<br>MICKEY LYNN WHITE<br>323 CAPRICORN DR<br>GRANBURY TX 76049-1423 | CREDITOR ID: 472092-AC<br>MICKEY R HOOD<br>790 BURNT FACTORY RD<br>BENNETTSVILLE SC 29512-2223 | CREDITOR ID: 482202-AC<br>MICKLE PORTER<br>6850 PEACHTREE DUNWOODY RD<br>NE #516<br>ATLANTA GA 30328 |
| CREDITOR ID: 478537-AC<br>MID STATE INVESTMENT CO INC<br>313 FAIRINGTON DR<br>SUMMERVILLE SC 29485-8654 | CREDITOR ID: 459075-AC<br>MIGUEL A BALSA<br>14244 SW 25TH TER<br>MIAMI FL 33175-8011 | CREDITOR ID: 477220-AC<br>MIGUEL A MARTINEZ<br>1029 BOSTON RDG<br>WOODSTOCK GA 30189-3562 |
| CREDITOR ID: 479093-AC<br>MIGUEL L MONTERO<br>8271 SW 27TH LN<br>MIAMI FL 33155-2460 | CREDITOR ID: 479094-AC<br>MIGUEL L MONTERO & MARGARITA<br>L MONTERO JT TEN<br>8271 SW 27TH LN<br>MIAMI FL 33155-2460 | CREDITOR ID: 488882-AC<br>MIGUEL TREVINO & NORMANDINA<br>TREVINO JT TEN<br>6030 SPANISH OAKS LN<br>NAPLES FL 34119-1150 |
| CREDITOR ID: 466192-AC<br>MIKE A DRIGGERS<br>104 SWAN LAKE RD<br>STOCKBRIDGE GA 30281-1771 | CREDITOR ID: 460333-AC<br>MIKE BLANKENSHIP & CLARA<br>BLANKENSHIP JT TEN<br>527 OLD PEACOCK RD<br>PARIS KY 40361-1585 | CREDITOR ID: 460438-AC<br>MIKE BODLEY & CONNIE BODLEY<br>JT TEN<br>1431 WADE RD<br>MILFORD OH 45150-2567 |
| CREDITOR ID: 490285-AC<br>MIKE C WELBORN<br>6123 WOODLAND DR<br>GILLSVILLE GA 30543-2426 | CREDITOR ID: 463010-AC<br>MIKE CHARLTON<br>639 SOUTHWEST BLVD N<br>ST  PETERSBURG FL 33703-1260 | CREDITOR ID: 487115-AC<br>MIKE D STEPHENS<br>5643 SE 9TH ST<br>OCALA FL 34471-5045 |
| CREDITOR ID: 467228-AC<br>MIKE FARMER<br>2812 ALEXANDRIA ST<br>VALDOSTA GA 31601-6934 | CREDITOR ID: 469653-AC<br>MIKE GREENE<br>11819 BALM RIVERVIEW RD<br>RIVERVIEW FL 33569-6607 | CREDITOR ID: 470972-AC<br>MIKE H HAY<br>3000 VISTA BROOK DR<br>DECATUR GA 30033-5119 |
| CREDITOR ID: 476229-AC<br>MIKE H LOCKLEY<br>13149 WARES FERRY RD<br>MONTGOMERY AL 36117-5534 | CREDITOR ID: 486370-AC<br>MIKE J SMITH & SUSAN A SMITH<br>JT TEN<br>620 BAXTERVILLE RD<br>LUMBERTON MS 39455-9045 | CREDITOR ID: 473191-AC<br>MIKE JARMUZ & MARIANNE<br>JARMUZ JT TEN<br>9263 N CARLOTTA LN<br>BROWN  DEER WI 53223-1637 |
| CREDITOR ID: 473579-AC<br>MIKE JOHNSON<br>PO BOX 314<br>FELICITY OH 45120-0314 | CREDITOR ID: 473864-AC<br>MIKE JONES<br>125 W DRANE AVE<br>CORSIOANA TX 75110-1280 | CREDITOR ID: 492001-AC<br>MIKE K YOUNG<br>6802 MADEWOOD DR<br>METAIRIE LA 70003-4530 |
| CREDITOR ID: 479622-AC<br>MIKE MULLINS<br>41 CROWELL AVE<br>FORT  THOMAS KY 41075-2562 | CREDITOR ID: 484281-AC<br>MIKE ROY<br>15 NORTH CT<br>INDIALANTIC FL 32903-2001 | CREDITOR ID: 476303-AC<br>MIKE S LONG<br>1584 FOXRIDGE RUN SW<br>WINTER  HAVEN FL 33880-2616 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485626-AC
MIKE SHEUMAKER
1800 JUNCTION HWY APT 4B
KERRVILLE TX 78028-9371

CREDITOR ID: 488356-AC
MIKE THOMAS & LINDA THOMAS
JT TEN
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 472067-AC
MIKE W HONEA
12735 CHEROKEE CT
GRAND  BAY AL 36541-5663

CREDITOR ID: 490091-AC
MIKE WATTERS
2420 MUSTANG DR
CINCINNATI OH 45211-3713

CREDITOR ID: 490300-AC
MIKE WELCH
6008 SPICEWOOD AVE
FLORENCE KY 41042-1329

CREDITOR ID: 490604-AC
MIKE WHITE
8252 BARBERRY CT
CHATTANOOGA TN 37421-2864

CREDITOR ID: 465142-AC
MIKEL DAVIS
17701 NW 14TH CT
MIAMI FL 33169-4686

CREDITOR ID: 458793-AC
MIKEL J BACILE
1100 MICHAEL ST
NEW  ORLEANS LA 70114-1825

CREDITOR ID: 464298-AC
MIKEL R COX
7809 IOLA DR
PLANO TX 75025-2822

CREDITOR ID: 465143-AC
MIKEL T DAVIS
17701 NW 14TH CT
MIAMI FL 33169-4686

CREDITOR ID: 466288-AC
MIKELL J DUFOUR
32261 MARY ANN WAY
DENHAM  SPRINGS LA 70706-1175

CREDITOR ID: 488412-AC
MILAGRO SANTIAGO THOMLEY
APT 2402
996 CITRONA DR
FERN  BCH FL 32034-4630

CREDITOR ID: 462100-AC
MILAGROS CABRERA
12762 NW 99TH CT
HIALEAH  GARDENS FL 33018-7412

CREDITOR ID: 472945-AC
MILAGROS IZQUIERDO
6463 SW 32ND ST
MIAMI FL 33155-3947

CREDITOR ID: 483930-AC
MILAGROS RODRIGUEZ
2358 NW 55TH ST
MIAMI FL 33142-2916

CREDITOR ID: 490605-AC
MILBURN E WHITE
3182 WHITEVILLE RD
MARIANNA FL 32446-8378

CREDITOR ID: 473695-AC
MILDA M JOINER
12133 DEBARAH RD
JACKSONVILLE FL 32220-1792

CREDITOR ID: 476844-AC
MILDRED AVERY MALLORY
APT 103
101 VERNON WOODS DR
LAGRANGE GA 30240-3861

CREDITOR ID: 458742-AC
MILDRED B AXTON
7409 SHADWELL LN
PROSPECT KY 40059-9127

CREDITOR ID: 467923-AC
MILDRED B FOWLER
5525 HENDERSON HILL RD
CHEGNEE SC 29323-8560

CREDITOR ID: 472075-AC
MILDRED B HONNOLL
1616 SHEPHERD RD
COLUMBUS MS 39702-2808

CREDITOR ID: 484752-AC
MILDRED B SAPP
1001 MORNINGSIDE DR
BAINBRIDGE GA 39819-4841

CREDITOR ID: 459360-AC
MILDRED C BARTRAM
762 POB 762  00000
JACKSON  CENTER OH 45334

CREDITOR ID: 473865-AC
MILDRED C JONES
511 MEYERS DR
GREENVILLE SC 29605-1930

CREDITOR ID: 480384-AC
MILDRED C OBRIEN
60 FLINT HILL DR
OXFORD GA 30054-3933

CREDITOR ID: 482203-AC
MILDRED C PORTER
1935 HARRISON ST
TITUSVILLE FL 32780-4657

CREDITOR ID: 487946-AC
MILDRED C TARRANT
PO BOX 716
WILLISTON FL 32696-0716

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472318-AC<br>MILDRED DELORES HOWARD<br>2771 NE 4TH ST<br>BOYNTON  BEACH FL 33435-1805 | CREDITOR ID: 461317-AC<br>MILDRED E BROUGH<br>5012 BIRCH DR<br>FT  PIERCE FL 34982-7106 | CREDITOR ID: 475929-AC<br>MILDRED E LEVALLEY<br>318 E FULTON ST<br>CELINA OH 45822-1714 |
| CREDITOR ID: 490653-AC<br>MILDRED E WHITEHEAD &<br>FLORENCE W HICKS JT TEN<br>3311 W PALMIRA AVE<br>TAMPA FL 33629-7137 | CREDITOR ID: 492002-AC<br>MILDRED E YOUNG<br>5963 NW 201ST TER<br>MIAMI FL 33015-4878 | CREDITOR ID: 483999-AC<br>MILDRED FAIRCLOTH ROGERS &<br>NACE F ROGERS JT TEN<br>880 MONTEGO RD E<br>JACKSONVILLE FL 32216-9336 |
| CREDITOR ID: 467468-AC<br>MILDRED FIELDS<br>800 MAGNOLIA AVE<br>DAYTONA  BEACH FL 32114-4130 | CREDITOR ID: 489832-AC<br>MILDRED G WALTERS<br>130 WALTERS DR<br>SENECA SC 29678-6243 | CREDITOR ID: 491456-AC<br>MILDRED G WISE<br>1233 KELSTON PL APT 302<br>CHARLOTTE NC 28212-0863 |
| CREDITOR ID: 468386-AC<br>MILDRED GAMBOGI<br>PO BOX 641<br>MONTANE RD<br>FT  WHITE FL 32038 | CREDITOR ID: 474233-AC<br>MILDRED GEMEALIER KELLER<br>789 BIRCH GRV<br>MORROW OH 45152-7911 | CREDITOR ID: 470443-AC<br>MILDRED H HANNAH<br>6420 LONGWOOD DR<br>MURRELLS  INLET SC 29576-8968 |
| CREDITOR ID: 483667-AC<br>MILDRED H ROBERSON & DOUGLAS<br>L ROBERSON JT TEN<br>3425 HIGHWAY 18<br>MOLENA GA 30258-2211 | CREDITOR ID: 491457-AC<br>MILDRED H WISE<br>100 HILLCREST DR<br>CLINTON SC 29325-5254 | CREDITOR ID: 470266-AC<br>MILDRED HALLINAN TTEE DTD<br>08-07-92 MILDRED HALLINAN<br>REV TRUST<br>4106 ROUND HILL RD<br>ARLINGTON VA 22207-4623 |
| CREDITOR ID: 470265-AC<br>MILDRED HALLINAN TTEE DTD<br>08-07-92 EDWARD M HALLINAN<br>REV TRUST<br>4106 ROUND HILL RD<br>ARLINGTON VA 22207-4623 | CREDITOR ID: 471003-AC<br>MILDRED HAYES<br>2608 MOHAWK TRL<br>ACWORTH GA 30102-5837 | CREDITOR ID: 484163-AC<br>MILDRED HAYES ROSS<br>2202 YOUNTS RD<br>INDIAN  TRAIL NC 28079-8506 |
| CREDITOR ID: 462139-AC<br>MILDRED I CAIN & DAVID LEE<br>CAIN JT TEN<br>4040 ARKADELPHIA RD<br>HAYDEN AL 35079-8554 | CREDITOR ID: 458379-AC<br>MILDRED IRENE ANDREWS<br>6136 MACKNEAL TRL<br>WATAUGA TX 76148-3613 | CREDITOR ID: 490507-AC<br>MILDRED JANE WHEELER<br>8031 WHITE OAK RD<br>GARNER NC 27529-8813 |
| CREDITOR ID: 479335-AC<br>MILDRED JEAN MORGAN<br>3929 RAINBOW DR<br>RAINBOW  CITY AL 35906-3024 | CREDITOR ID: 473580-AC<br>MILDRED JOHNSON<br>12164 BRECKNOCK ST<br>OAKTON VA 22124-2300 | CREDITOR ID: 461669-AC<br>MILDRED JUANITA BRYSON<br>3016 RINGLE RD<br>CHAMBLEE GA 30341-4718 |
| CREDITOR ID: 473581-AC<br>MILDRED K JOHNSON<br>5300 CERINO CT<br>VIRGINIA  BCH VA 23464-7831 | CREDITOR ID: 465986-AC<br>MILDRED L DONLON<br>5901 FAIRINGTON DR APT 225<br>LOUISVILLE KY 40218-3458 | CREDITOR ID: 476554-AC<br>MILDRED L LUMPKIN & RAYMOND<br>D LUMPKIN JT TEN<br>1326 MEADOW RD<br>GREENDACK TN 37742-3014 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489086-AC<br>MILDRED L TURNER<br>7710 BANKHEAD RD<br>DENVER NC 28037-8387 | CREDITOR ID: 491883-AC<br>MILDRED L YARBOROUGH<br>38 WEEPING WILLOW LN<br>WAYNESVILLE NC 28785-7325 | CREDITOR ID: 488805-AC<br>MILDRED LAQUITA TOWNSEND & C<br>D TOWNSEND JT TEN<br>5447 KINGSBURY ST<br>JACKSONVILLE FL 32205-6313 |
| CREDITOR ID: 465144-AC<br>MILDRED LEE GUDAL DAVIS<br>5654 HARBORMIST DR<br>POWDER  SPRINGS GA 30127-6963 | CREDITOR ID: 466711-AC<br>MILDRED LORI EGLY<br>420 LONG BRANCH RD<br>LAURENCEBURG TN 38464-6476 | CREDITOR ID: 474819-AC<br>MILDRED M KNODEL<br>8616 N CHATHAM CIR<br>KANSAS  CITY MO 64154-2569 |
| CREDITOR ID: 478717-AC<br>MILDRED M MILLER<br>18300 MAPLE HEIGHTS BLVD<br>MAPLE  HEIGHTS OH 44137-2744 | CREDITOR ID: 489812-AC<br>MILDRED M WALTER<br>112 S CORTEZ DRIVE CIRCLE T<br>MARGATE FL 33068-1903 | CREDITOR ID: 486371-AC<br>MILDRED N SMITH<br>9130 COUNTY ROAD 36<br>HEFLIN AL 36264-3752 |
| CREDITOR ID: 489643-AC<br>MILDRED OLETA WALDEN<br>525 HILLVIEW BLVD<br>LOUISVILLE KY 40229-3214 | CREDITOR ID: 470713-AC<br>MILDRED P HARRIS<br>4832 CLEMSON AVE<br>COLUMBIA SC 29206-3039 | CREDITOR ID: 476385-AC<br>MILDRED R LOUGH<br>1547 W MEADOWBROOK RD<br>LITTLETON CO 80120-4041 |
| CREDITOR ID: 459544-AC<br>MILDRED S BEALS<br>1105 BROWNSTONE CIR<br>OPELIKA AL 36801-2405 | CREDITOR ID: 484576-AC<br>MILDRED SALTER<br>10484 NW 10TH ST<br>PEMBROK  PINES FL 33026-5902 | CREDITOR ID: 489085-AC<br>MILDRED TURNER<br>10514 KING ST<br>OVERLAND  PARK KS 66214-2637 |
| CREDITOR ID: 461293-AC<br>MILDRED V BROOKS<br>540 LAMAR MITCHELL RD<br>BELTON SC 29627-8469 | CREDITOR ID: 485656-AC<br>MILDRED V SHIRLAND TRUSTEE<br>U-A DTD 05-31-94 THE|MILDRED<br>V SHIRLAND REVOCABLE TRUST<br>PO BOX 352234<br>PALM  COAST FL 32135-2234 | CREDITOR ID: 482675-AC<br>MILDRED W RACKLEY<br>521 SINGING PINES RD<br>SENECA SC 29678-5434 |
| CREDITOR ID: 491336-AC<br>MILDRED WADSWORTH WILSON<br>1014 LOTHIAN DR<br>TALLAHASSEE FL 32312-2837 | CREDITOR ID: 471497-AC<br>MILES E HESS JR<br>PO BOX 363<br>MAYSVILLE GA 30558-0363 | CREDITOR ID: 483520-AC<br>MILES VINCENT RILEY<br>808 SURREY HILL LN<br>GREENWOOD IN 46142 |
| CREDITOR ID: 465959-AC<br>MILIA A DONAHUE<br>ATTN MILIA DONAHUE JONES<br>732 WHEELER DR NE<br>ARAB AL 35016-3942 | CREDITOR ID: 461738-AC<br>MILLARD B BULL<br>721 E RANDOLPH ST<br>MOUNT  VERNON GA 30445-2517 | CREDITOR ID: 477290-AC<br>MILLARD CURTIS MASSEY III<br>11809 CANEY LN<br>JACKSONVILLE FL 32218-2108 |
| CREDITOR ID: 486044-AC<br>MILLARD O SLOAN<br>780 GAMMON RD<br>PROVIDENCE NC 27315-9635 | CREDITOR ID: 486045-AC<br>MILLARD O SLOAN & CHERYL T<br>SLOAN JT TEN<br>780 GAMMON RD<br>PROVIDENCE NC 27315-9635 | CREDITOR ID: 472139-AC<br>MILLARD R HOPE JR<br>303 PETERSON AVE S<br>DOUGLAS GA 31533-5200 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 472853-AC
MILLARD W INGRAM
2830 ENGLENOOK RD
MILLBROOK AL 36054-3724

CREDITOR ID: 491711-AC
MILLARD WOOTEN CUST TRENESHA
PRIESTER WOOTEN UND UNIF
GIFT MIN ACT FL
PO BOX 1496
ATLANTA GA 30301-1496

CREDITOR ID: 478664-AC
MILLER HANOVER INC
PO BOX 336
HANOVER PA 17331-0336

CREDITOR ID: 476165-AC
MILLI LITTON
8609 ELROY RD
DEL  VALLE TX 78617-4822

CREDITOR ID: 474876-AC
MILLICENT R KOHN
RR 1 BOX 1230
FT  WHITE FL 32038-9707

CREDITOR ID: 475228-AC
MILLIE C LAMB
204 S TEE DR
FAIRHOPE AL 36532-4880

CREDITOR ID: 475227-AC
MILLIE LAMB
204 S TEE DR
FAIRHOPE AL 36532-4880

CREDITOR ID: 486963-AC
MILLIE P STARLING & JAMES H
STARLING JT TEN
5415 GARLAND HWY
CLINTON NC 28328-7286

CREDITOR ID: 478776-AC
MILLIGAN FAMILY LIMITED
PARTNERSHIP
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX  BN 14 7JL
ENGLAND

CREDITOR ID: 482112-AC
MILTON A POMERANTZ & BARBARA
L POMERANTZ JT TEN
53 LEVERING CIR
BALA  CYNWYD PA 19004-2609

CREDITOR ID: 467883-AC
MILTON BRENT FOSTER
157 CLUB VIEW DR
GREENVILLE SC 29609-6304

CREDITOR ID: 492434-AC
MILTON C FLOURNOY
705 BONITA AVE
QUINCY FL 32351-1601

CREDITOR ID: 464206-AC
MILTON COTTRELL
2026 N PRIEUR ST
NEW ORLEANS LA 70116-1126

CREDITOR ID: 479336-AC
MILTON D MORGAN
257 ALCOR LN BSL
SOUTHPORT NC 28461

CREDITOR ID: 482050-AC
MILTON D POER
2029 HILLCREST DR
DOUGLASVILLE GA 30135-1051

CREDITOR ID: 492003-AC
MILTON D YOUNG
196 FITTS RD
GREER SC 29651-5139

CREDITOR ID: 484837-AC
MILTON DAVID SAWYER JR
5901 US HIGHWAY 264 E
GREENVILLE NC 27834-5376

CREDITOR ID: 478584-AC
MILTON E MILES
1027 COWARD CT
DILLION SC 29536-2276

CREDITOR ID: 478585-AC
MILTON E MILES & JOYCE C
MILES JT TEN
1027 COWARD CT
DILLION SC 29536-2276

CREDITOR ID: 469654-AC
MILTON GREENE JR
2134 GIBSON ST
MONTGOMERY AL 36110-2424

CREDITOR ID: 461927-AC
MILTON H BURRELL
10207 NOWHERE RD
HULL GA 30646-1733

CREDITOR ID: 468858-AC
MILTON H GIDDENS
PO BOX 695
DUNLAP TN 37327-0695

CREDITOR ID: 471280-AC
MILTON HENDERSON & LURAE
HENDERSON JT TEN
129 MOCKINGBIRD HILL DR
ETOWAH NC 28729-8794

CREDITOR ID: 491381-AC
MILTON J WILTZ JR
5755 LOUIS PRIMA DR W
NEW ORLEANS LA 70128-2804

CREDITOR ID: 473582-AC
MILTON JOHNSON & BRENDA
JOHNSON JT TEN
656 KELLY SPRING RD
HARVEST AL 35749-8671

CREDITOR ID: 478839-AC
MILTON M TOFLE & SALLY MAE
TOFLE TTEE U A DTD 03-27-91
MILTON M TOFLE REVOCABLE
TRUST
11618 LARKMONT DR
ST  LOUIS MO 63141-6908

CREDITOR ID: 478050-AC
MILTON MCLAMB JR
400 OLD FARM RD
RALEIGH NC 27606-2242

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478718-AC<br>MILTON MILLER<br>PO BOX 71483<br>LOS  ANGELES CA 90071-0483 | CREDITOR ID: 484049-AC<br>MILTON P ROLLINS III<br>8 LAKE SELISA DR<br>N  AUGUSTA SC 29860-7668 | CREDITOR ID: 482168-AC<br>MILTON R POPE & GENEVA O<br>POPE JT TEN<br>439 E BENNETT AVE<br>DE  LAND FL 32724-2409 |
| CREDITOR ID: 487543-AC<br>MILTON STUBBINS JR & NAOMI<br>STUBBINS JT TEN<br>328 EALY ST<br>NEW  ALBANY IN 47150-4818 | CREDITOR ID: 473026-AC<br>MILTON WAYNE JACKSON<br>PO BOX 1104<br>FREMONT NC 27830-1004 | CREDITOR ID: 480041-AC<br>MIMI P NEWCOMB TRUSTEE U-A<br>DTD 08-16-96|NEWCOMB|FAMILY<br>TRUST<br>300 LOVERS LANE RD<br>ALBANY GA 31701-1242 |
| CREDITOR ID: 461746-AC<br>MINA F BULLARD<br>6801 SW 59TH CT<br>DAVIE FL 33314-7020 | CREDITOR ID: 475165-AC<br>MINDY LYNN LAFEVERS<br>3278 DOWNS COVE RD<br>WINDERMERE FL 34786-8304 | CREDITOR ID: 490428-AC<br>MINERVA A WEST<br>44 NE 9TH ST<br>WILLISTON FL 32696-1937 |
| CREDITOR ID: 485873-AC<br>MINETTE A SIMONEAUX<br>PO BOX 279<br>LORANGER LA 70446-0279 | CREDITOR ID: 492640-AC<br>MINI STORAGE & RECORD STORAGE<br>OF LAKE CITY INC<br>ATTN STEPHEN DOUGLAS<br>442 SW SAINT MARGARETS ST<br>LAKE  CITY FL 32025-6922 | CREDITOR ID: 471032-AC<br>MINIE E HAYNES GDN EST<br>TALMADGE L HAYNES A MINOR<br>PO BOX 157<br>PIERSON FL 32180-0157 |
| CREDITOR ID: 478863-AC<br>MINISTERS ELDERS & DEACONS<br>OF THE CONGREGATION OF NEW<br>BRUNSWICK NOW KNOWN AS FIRST<br>REFORMED CHURCH<br>9 BAYARD ST<br>NEW  BRUNSWICK NJ 08901-1257 | CREDITOR ID: 462302-AC<br>MINNIE ANN CAMPBELL<br>707 N ADAIR ST<br>CLINTON SC 29325-2005 | CREDITOR ID: 490674-AC<br>MINNIE E WHITFIELD<br>703 PARKWOOD DR<br>ANDERSON SC 29625-4951 |
| CREDITOR ID: 478719-AC<br>MINNIE L MILLER & CARTER<br>MILLER JR JT TEN<br>154 LAKE PARK DR<br>ALEXANDRIA KY 41001-1374 | CREDITOR ID: 461657-AC<br>MINNIE OLA BRYANT & TONAYNE<br>L BRYANT JT TEN<br>PO BOX 1873<br>QUINCY FL 32353-1873 | CREDITOR ID: 489960-AC<br>MINNIE RAE WARWICK<br>1494 ALDRIDGE RD<br>MONTICELLO GA 31064-3300 |
| CREDITOR ID: 474446-AC<br>MIRA K KHAN<br>13377 NW 2ND TER<br>MIAMI FL 33182-1610 | CREDITOR ID: 460309-AC<br>MIRANDA A BLANCHARD & KEITH<br>J BLANCHARD JT TEN<br>1042 SONNY DR<br>SAINT  MARTINVILLE LA 70582-7315 | CREDITOR ID: 481624-AC<br>MIRANDA PETER CUST MCKENZIE<br>GRACE PETER UNDER THE SC<br>UNIF GIFT MIN ACT<br>150 HAMPTON CREST TRL<br>COLUMBIA SC 29209-5407 |
| CREDITOR ID: 462249-AC<br>MIRELLA A CAMPANO<br>504 BLACKBERRY CT<br>HUBERT NC 28539-4092 | CREDITOR ID: 482103-AC<br>MIREYA L POLO<br>#5B<br>410 W SOUTH HILL RD<br>SUNNYSIDE WA 98944-9425 | CREDITOR ID: 474411-AC<br>MIRIAM E KERSUN CUST ALLISON<br>LOUISE KERSUN UND UNIF GIFT<br>MIN ACT FLA<br>2757 FOREST CIR<br>JACKSONVILLE FL 32257-5613 |
| CREDITOR ID: 459651-AC<br>MIRIAM ELIZABETH BEECHER<br>121 RUBICON RD<br>PEACHTREE  CITY GA 30269-2850 | CREDITOR ID: 480044-AC<br>MIRIAM GAYLE NEWCOMB<br>532 SANDERSON RD<br>SEVEN  SPRINGS NC 28578-9062 | CREDITOR ID: 464061-AC<br>MIRIAM J COPELAN<br>3329 FLINT DR<br>COLUMBUS GA 31907-2031 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476525-AC<br>MIRIAM J LUDWIG & JOHN D<br>LUDWIG JT TEN<br>881 SE 2ND CT<br>DEERFIELD  BEACH FL 33441-4061 | CREDITOR ID: 468676-AC<br>MIRIAM KIMBERLY GAZZIER &<br>JOSEPH R GAZZIER JT TEN<br>2138 WOODLEA DR W<br>MOBILE AL 36695-3030 | CREDITOR ID: 466427-AC<br>MIRIAM M DUPREE<br>2263 NC 561 HWY<br>LOUISBURG NC 27549-8469 |
| CREDITOR ID: 468103-AC<br>MIRIAM PARKER FREEMAN<br>717 LOCKLAND AVE<br>WINSTON  SALEM NC 27103-3727 | CREDITOR ID: 485374-AC<br>MIRIAM SEQUERA & ELI SEQUERA<br>JT TEN<br>530 NE 110TH TER<br>MIAMI FL 33161-7154 | CREDITOR ID: 489237-AC<br>MIRIAM VALDES<br>11875 SW 6TH ST<br>MIAMI FL 33184-1707 |
| CREDITOR ID: 472544-AC<br>MIRIANN N HUGHES & BOBBY L<br>HUGHES JT TEN<br>2197 BOYD RD<br>LAURENS SC 29360-4909 | CREDITOR ID: 469239-AC<br>MIRNA GONZALEZ & JUAN<br>GONZALEZ JT TEN<br>1320 NW 70TH TER<br>HOLLYWOOD FL 33024-5433 | CREDITOR ID: 467392-AC<br>MIRTA FERNANDEZ<br>900 NE 24TH ST<br>POMPANO FL 33064-6440 |
| CREDITOR ID: 467393-AC<br>MIRTHALA L FERNANDEZ<br>PO BOX 6656<br>FORT  WORTH TX 76115-0656 | CREDITOR ID: 466987-AC<br>MIRYAN ESPITIA & EDDIE A<br>ESPITIA JT TEN<br>1012 RIDGEFIELD DR<br>INDIAN  TRAIL NC 28079-9436 | CREDITOR ID: 468242-AC<br>MISILENE FULSE<br>6072 WATERWOOD PATH<br>BARTOW FL 33830-9767 |
| CREDITOR ID: 459760-AC<br>MISS ANNE F BELLENGER<br>1255 N HARTMAN RD<br>AVON  PARK FL 33825-7877 | CREDITOR ID: 484822-AC<br>MISS CHARLOTTE SAVINO<br>456 2ND AVE<br>LYNDHURST NJ 07071-1510 | CREDITOR ID: 484134-AC<br>MISS DELLA ROSENBERG<br>PO BOX 532<br>STARKE FL 32091-0532 |
| CREDITOR ID: 488694-AC<br>MISS DOROTHEA A TOLAND<br>6 STUYVESANT OVAL<br>NEW  YORK NY 10009-2412 | CREDITOR ID: 488014-AC<br>MISS ELLEN TAYLOR<br>80 BIG BUCK TRL<br>ORMOND  BEACH FL 32174-4279 | CREDITOR ID: 462477-AC<br>MISS GRACE E CARMICHAEL<br>35 WARNER AVE<br>SPRINGFIELD NJ 07081-1415 |
| CREDITOR ID: 462877-AC<br>MISS IRENE MERRITT CELY<br>701 CELY RD<br>EASLEY SC 29642-8218 | CREDITOR ID: 483186-AC<br>MISS JOHANNA RESIG<br>469 LAWELAWE ST<br>HONOLULU HI 96821-1911 | CREDITOR ID: 463101-AC<br>MISS KAREN ANN CHILDERS<br>1 AMBERLY LN<br>NIANTIC CT 06357-1248 |
| CREDITOR ID: 465619-AC<br>MISS MARGARET ANN DEWITT<br>DOMINO FARM<br>ACCORD NY 12404 | CREDITOR ID: 473563-AC<br>MISS MARLENE LEE JOHNSON &<br>DOROTHY H JOHNSON JT TEN<br>4103 TURKS CAP PL<br>SARASOTA FL 34234-4541 | CREDITOR ID: 479331-AC<br>MISS MARY FRANCES MORGAN<br>36 SIRRINE DR<br>GREENVILLE SC 29605-1137 |
| CREDITOR ID: 489773-AC<br>MISS MARY M E WALLACE<br>1917 HARVARD DR<br>LOUISVILLE KY 40205-1829 | CREDITOR ID: 461954-AC<br>MISS MILDRED JOANN BURTSCHER<br>C/O MRS MILDRED JOANN MILLER<br>2520 QUAIL PT<br>MIDLAND TX 79705-6365 | CREDITOR ID: 466020-AC<br>MISS NANCY L DOOLY<br>1 HAMPTON HILL PL<br>CHAPEL  HILL NC 27517-8613 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483728-AC | CREDITOR ID: 479724-AC | CREDITOR ID: 460587-AC |
| MISS PATRICIA J ROBERTS | MISS PATRICIA MURPHY | MISS PHYLLIS BORGHESE |
| 500 N ST APT 808 | C/O MS PATTI EVANS | 2925 ORDWAY ST NW |
| SACRAMENTO CA 95814-4329 | PO BOX 697 | WASHINGTON DC 20008-3253 |
| | MICANOPY FL 32667-0697 | |
| CREDITOR ID: 460323-AC | CREDITOR ID: 482943-AC | CREDITOR ID: 491363-AC |
| MISS SANDRA BLANK | MISS SANDRA READ | MISS TANIA ELAINE WILSON |
| ATTN THOMAS TOSCARI | PO BOX 306 | 6241 RIVIERA MANOR DR |
| 123 S BROAD ST | DORSET VT 05251-0306 | JACKSONVILLE FL 32216-2568 |
| PHILADELPHIA PA 19109-1029 | | |
| CREDITOR ID: 485455-AC | CREDITOR ID: 457593-AC | CREDITOR ID: 471865-AC |
| MISS VIRGINIA E SHANKS | MISSOURI STATE TREASURER | MISSY LEE HOFFMAN |
| 326 N ADAMS ST | UNCLAIMED PROPERTY SECTION | 8707 EDNAM PL |
| QUINCY FL 32351-1710 | PO BOX 1272 | TAMPA FL 33604-2307 |
| | JEFFERSON  CITY MO 65102-1272 | |
| CREDITOR ID: 458973-AC | CREDITOR ID: 474483-AC | CREDITOR ID: 463384-AC |
| MISTI BAKER | MISTI D KILGORE | MISTIE M CLECKLER |
| 1464 BOLTON RD | 502 S FREMONT AVE APT 1004 | 824 COUNTY ROAD 216 |
| ALEXANDER  CITY AL 35010-3219 | TAMPA FL 33606-4308 | THORSBY AL 35171-7208 |
| CREDITOR ID: 471028-AC | CREDITOR ID: 478815-AC | CREDITOR ID: 480472-AC |
| MISTY MICHELLE HAYNES | MISTY MILLSAPS | MISTY OGBORN |
| 1201 E MAIN ST | 3428 WILKINSON PIKE | 1763 MAIN ST APT 224F |
| SPINDALE NC 28160-2323 | MARYVILLE TN 37803-3339 | DUNEDIN FL 34698-6440 |
| CREDITOR ID: 472502-AC | CREDITOR ID: 469950-AC | CREDITOR ID: 463839-AC |
| MISTY S HUGGINS | MITCHEL L GUILLIAMS | MITCHELL C COMPTON |
| 2610 IKE BRUNSON RD | 139 RETURN RD | 10787 N 112TH PL |
| ALCOLU SC 29001-8912 | ROANOKE VA 24019-4821 | SCOTTSDALE AZ 85259-4044 |
| CREDITOR ID: 466040-AC | CREDITOR ID: 491337-AC | CREDITOR ID: 471588-AC |
| MITCHELL DAVID DORNBUSCH | MITCHELL DAVID WILSON | MITCHELL E HIGGINBOTHAM |
| 3804 PARK AVE | 12015 N ROME AVE | 2031 SKY VISTA DR W |
| LATONIA  LAKES KY 41015-1551 | TAMPA FL 33612-5181 | SEMMES AL 36575-7127 |
| CREDITOR ID: 475738-AC | CREDITOR ID: 470714-AC | CREDITOR ID: 471051-AC |
| MITCHELL E LEE | MITCHELL G HARRIS | MITCHELL HAYWOOD |
| 650 STEWARTS CREEK RD | 213 E 2ND PL | 2914 LEISURE PL |
| LEBANON KY 40033-9325 | PANAMA  CITY FL 32401-3222 | SARASOTA FL 34234-8750 |
| CREDITOR ID: 484407-AC | CREDITOR ID: 460959-AC | CREDITOR ID: 478891-AC |
| MITCHELL L RUSSELL | MITCHELL N BRANDON | MITCHELL P MIRE |
| 269 POOR ROBIN RD | 561 VALLEY GATE RD | PO BOX 164 |
| BAXLEY GA 31513-5107 | SIMI  VALLEY CA 93065-5353 | REDDELL LA 70580-0164 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472409-AC<br>MITCHELL S HUBBARD<br>1105 GREAT OAK RD<br>FOREST VA 24551-2369 | CREDITOR ID: 485088-AC<br>MITCHELL SCHULZ<br>575 21ST ST NW<br>NAPLES FL 34120-1809 | CREDITOR ID: 487538-AC<br>MITCHELL T STRZELECKI & ANN<br>STRZELECKI JT TEN<br>6038 W PETERSON AVE<br>CHICAGO IL 60646-4713 |
| CREDITOR ID: 470156-AC<br>MITCHELL W HALCOMB<br>532 SPARROW BRANCH CIR<br>JACKSONVILLE FL 32259-5419 | CREDITOR ID: 471794-AC<br>MITCHELLE HOBSON<br>9079 PIKE RD<br>MONTVALE VA 24122-2722 | CREDITOR ID: 459389-AC<br>MITZI E BASS<br>660 E TEN MILE RD<br>PENSACOLA FL 32514-1528 |
| CREDITOR ID: 475739-AC<br>MITZI GAYLE LEE<br>1937 BENAJA RD<br>REIDSVILLE NC 27320-9119 | CREDITOR ID: 469041-AC<br>MITZI GLASSCOCK<br>E9144 COUNTY HIGHWAY V<br>NEW  AUBURN WI 54757-9406 | CREDITOR ID: 471451-AC<br>MITZI HERRERA<br>4313 SW 21ST PL<br>CAPE  CORAL FL 33914-6123 |
| CREDITOR ID: 480342-AC<br>MITZI K NUZUM<br>858 COLSON DR<br>ARLINGTON TX 76002-5524 | CREDITOR ID: 468760-AC<br>MITZIE A GERVAIS<br>5956 E DEVON LN<br>INVERNESS FL 34452-7077 | CREDITOR ID: 468306-AC<br>MOHAMED R GAFFOUR<br>15768 SW 91ST ST<br>MIAMI FL 33196-1180 |
| CREDITOR ID: 485445-AC<br>MOHAMED SHAHEEM-JUMAN<br>14336 SOUTHWEST 148TH AVEUE<br>MIAMI FL 33196 | CREDITOR ID: 467204-AC<br>MOHAMMAD FARAJI<br>4726 FORELAND PL<br>ORLANDO FL 32812-1939 | CREDITOR ID: 470850-AC<br>MOHAMMAD M HASAN<br>14541 HARRIS PL<br>MIAMI  LAKES FL 33014-2725 |
| CREDITOR ID: 486372-AC<br>MOLLIE ANN SMITH<br>PO BOX 165<br>SUMTERVILLE FL 33585-0165 | CREDITOR ID: 465145-AC<br>MOLLIE C DAVIS<br>PO BOX 1907<br>COLLEYVILLE TX 76034-1907 | CREDITOR ID: 481799-AC<br>MOLLIE D PHILLIPS<br>306 BIRCHWOOD LN<br>MAULDIN SC 29662-2208 |
| CREDITOR ID: 461658-AC<br>MOLLIE DAWN BRYANT<br>306 BIRCHWOOD LN<br>MAULDIN SC 29662-2208 | CREDITOR ID: 476917-AC<br>MOLLIE K MANNES<br>2148 ALGERIA ST NE<br>PALM  BAY FL 32905-5248 | CREDITOR ID: 489993-AC<br>MOLLIE S WATERS<br>7629 SUNWOOD DR<br>JACKSONVILLE FL 32256-1538 |
| CREDITOR ID: 480922-AC<br>MOLLY ANN PANNELL<br>308 MEADOW LN<br>NEW  ALBANY MS 38652-5903 | CREDITOR ID: 483460-AC<br>MOLLY B RIDDLE<br>4750 WHEELAND RD<br>LITTLE  MTN SC 29075-8977 | CREDITOR ID: 468883-AC<br>MONA B GILBERT<br>5313 GREENSPORT RD<br>OHATCHEE AL 36271-7474 |
| CREDITOR ID: 465359-AC<br>MONA DEGRUY<br>17326 DEERPATH CT<br>PRAIRIEVILLE LA 70769-4037 | CREDITOR ID: 460209-AC<br>MONA FAYE BLACK<br>5553 OLEANDER DR<br>WILMINGTON NC 28403-5813 | CREDITOR ID: 460210-AC<br>MONA FAYE C BLACK<br>5553 OLEANDER DR<br>WILMINGTON NC 28403-5813 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467845-AC<br>MONA FORREST<br>5700 COLLINS AVE APT 8E<br>MIAMI  BCH FL 33140-2308 | CREDITOR ID: 471013-AC<br>MONA G HAYMON<br>PO BOX 680362<br>FORT  PAYNE AL 35968-1604 | CREDITOR ID: 463221-AC<br>MONA L CILANO<br>13017 VENTRESS RD<br>VENTRESS LA 70783-3802 |
| CREDITOR ID: 473866-AC<br>MONA L JONES<br>4760 SW 12TH CT<br>FORT  LAUDERDALE FL 33317-5606 | CREDITOR ID: 473867-AC<br>MONA L JONES & CARROL C<br>JONES JT TEN<br>4760 SW 12TH CT<br>FORT  LAUDERDALE FL 33317-5606 | CREDITOR ID: 475143-AC<br>MONA L LACROIX<br>160 GINA ST<br>RAYNE LA 70578-8338 |
| CREDITOR ID: 486023-AC<br>MONA L SLAUGHTER & RONALD D<br>SLAUGHTER JT TEN<br>6327 SW 1ST ST<br>MARGATE FL 33068-1609 | CREDITOR ID: 470136-AC<br>MONA LEANNE HAIN & DAVID<br>BRUCE HAIN JT TEN<br>4037 ALVORD DR<br>FORT  IRWIN CA 92310-1531 | CREDITOR ID: 477816-AC<br>MONA M MCDONALD<br>295 W 11TH ST<br>CHULUOTA FL 32766-9457 |
| CREDITOR ID: 485375-AC<br>MONA R SERBER<br>P O BOX 70262<br>ST  CLOUD FL 34770 | CREDITOR ID: 482847-AC<br>MONA S RASMUSSEN<br>7301 NW 16TH ST APT D174<br>PLANTATION FL 33313-5228 | CREDITOR ID: 486800-AC<br>MONETTE F SPRADLING<br>5361 COUNTY ROAD 3204<br>CAMPBELL TX 75422-5117 |
| CREDITOR ID: 491796-AC<br>MONETTE WRIGHT<br>1263 SCOVILLE RD<br>LEXINGTHON KY 40502-2270 | CREDITOR ID: 469253-AC<br>MONICA A GOODEN<br>120 RIVERLANDS DR<br>LAPLACE LA 70068-7106 | CREDITOR ID: 461881-AC<br>MONICA ANN BURNETT<br>2841 LORD ST<br>ST  AUGUSTINE FL 32084-1959 |
| CREDITOR ID: 464463-AC<br>MONICA CRESCENTI<br>5494 FOREST DR<br>LOGANVILLE GA 30052-3470 | CREDITOR ID: 465413-AC<br>MONICA DELLIHOUE<br>5610 SAMOVAR DR<br>NEW  ORLEANS LA 70126-3356 | CREDITOR ID: 467469-AC<br>MONICA FIELDS & MARK FIELDS<br>JT TEN<br>4817 STATE ROUTE 132<br>MORROW OH 45152-9749 |
| CREDITOR ID: 463396-AC<br>MONICA G CLEMENT<br>10463 GREENWELL SPRINGS<br>LOT 25<br>BATON  ROUGE LA 70814 | CREDITOR ID: 473983-AC<br>MONICA JOUBERT<br>224 SAINT ZENO DR<br>CHURCH  POINT LA 70525-4321 | CREDITOR ID: 492222-AC<br>MONICA LAUREL<br>19264 S GARDENIA AVE<br>WESTON FL 33332-4404 |
| CREDITOR ID: 476697-AC<br>MONICA MACKENZIE CUST FOR<br>NOAH DAVID MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 | CREDITOR ID: 476696-AC<br>MONICA MACKENZIE CUST FOR<br>JORDAN ANDREW MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 | CREDITOR ID: 476695-AC<br>MONICA MACKENZIE CUST FOR<br>CHELSEA FEE MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 |
| CREDITOR ID: 488604-AC<br>MONICA MARIA TILLIE<br>4091 SE 22ND AVE APT B<br>OCALA FL 34480-9108 | CREDITOR ID: 459082-AC<br>MONICA MARIE BALZANO<br>1618 BROADFIELD RD APT B<br>NORFOLK VA 23503-4138 | CREDITOR ID: 479991-AC<br>MONICA NELSON<br>1350 JULIUS DR<br>SALISBURY NC 28147-6812 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475542-AC<br>MONICA S LAWLESS<br>RR 2 BOX 434A<br>SOUTH  SHORE KY 41175-9802 | CREDITOR ID: 476947-AC<br>MONICA S MAPLES<br>891 HODGE CREEK RD<br>WADLEY AL 36276-8711 | CREDITOR ID: 485964-AC<br>MONICA SITES<br>87471 HAVEN RD<br>YULEE FL 32097-7326 |
| CREDITOR ID: 464042-AC<br>MONIQUE COOPER<br>2195 NW 130TH ST<br>MIAMI FL 33167-1433 | CREDITOR ID: 484062-AC<br>MONIQUE M ROME<br>ATTN MONIQUE ROME REMONDET<br>PO BOX 265<br>PAULINA LA 70763-0265 | CREDITOR ID: 481588-AC<br>MONIQUE PERRY<br>201 WOODLEA HOLLOW LN<br>GREENSBORO NC 27406-5950 |
| CREDITOR ID: 484038-AC<br>MONIQUE R ROLLE<br>2657 SUMMITVIEW DR<br>LAKELAND FL 33813-6315 | CREDITOR ID: 461485-AC<br>MONROE ANTHONY BROWN<br>3721 ROGERS DR<br>DOUGLASVILLE GA 30134-4355 | CREDITOR ID: 471281-AC<br>MONROE HENDERSON<br>7801 KRAMER CT<br>FORT  WORTH TX 76112-4518 |
| CREDITOR ID: 489416-AC<br>MONROE M VEAL<br>RR 1 BOX 1550<br>ST  GEORGE GA 31562-9623 | CREDITOR ID: 459506-AC<br>MONTE JON BAYLESS<br>1811 WANDA DR<br>PRATTVILLE AL 36067-6980 | CREDITOR ID: 459443-AC<br>MONTE L BATTS<br>24 REDWOOD CT<br>CLAYTON NC 27520-6727 |
| CREDITOR ID: 464734-AC<br>MONTE LEE CUNNINGHAM<br>3339 E JAEGER CIR<br>MESA AZ 85213-3236 | CREDITOR ID: 472597-AC<br>MONTE V HUNDLEY<br>5301 BILLTOWN RD<br>LOUISVILLE KY 40299-1228 | CREDITOR ID: 467428-AC<br>MONTEEN FERSCH<br>3515 69TH ST<br>PO BOX 202<br>WINTER  BEACH FL 32971-0202 |
| CREDITOR ID: 470421-AC<br>MONTI MENGEDOHT HANGER<br>83 RUTLEDGE AVE<br>CHARLESTON SC 29401-1724 | CREDITOR ID: 458323-AC<br>MONTY ANDERSON<br>3557 LAFAYETTE PKWY<br>FLOYDS  KNOBS IN 47119-9760 | CREDITOR ID: 473868-AC<br>MORELLE COOK JONES<br>20 WESPANEE DR<br>CHARLESTON SC 29407-6066 |
| CREDITOR ID: 460388-AC<br>MORGAN DEREK BLOODWORTH<br>146 MCCULLAR WEAVER RD SW<br>MILLEDGEVILLE GA 31061-9734 | CREDITOR ID: 459409-AC<br>MORITA CRYMES BATEMAN<br>202 N ROCK RD APT 517<br>WICHITA KS 67206-2238 | CREDITOR ID: 466085-AC<br>MORRIS A DOUGLAS<br>5231 CONSTANCE ST<br>NEW  ORLEANS LA 70115-1827 |
| CREDITOR ID: 487376-AC<br>MORRIS B STONE<br>11601 NEW CHEMSTRAND ROAD<br>PENSACOLA FL 32514 | CREDITOR ID: 473310-AC<br>MORRIS C JENRETTE<br>668 COLLIER LAKE CIR<br>SEBASTIAN FL 32958-3932 | CREDITOR ID: 475949-AC<br>MORRIS D LEVITT & RHODA B<br>LEVITT JT TEN<br>3519 BAYSHORE VILLAS DR<br>MIAMI FL 33133-3254 |
| CREDITOR ID: 485938-AC<br>MORRIS E SINGLETON<br>2241 FOSTER DR<br>TALLAHASSEE FL 32303-3380 | CREDITOR ID: 466536-AC<br>MORRIS EADY<br>119 RUZELLE DR SE<br>ATLANTA GA 30354-2616 | CREDITOR ID: 462303-AC<br>MORRIS L CAMPBELL<br>PO BOX 1064<br>GRAY GA 31032-1064 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471991-AC<br>MORRIS L HOLLOWELL<br>15185 C R 173 N<br>KILGORE TX 75662 | CREDITOR ID: 463615-AC<br>MORRIS M COHEN CUST FOR<br>MURRAY M COHEN<br>A/M/U/T/L/O/GA<br>7318 SARIMENTO PL<br>DELRAY  BEACH FL 33446-4414 | CREDITOR ID: 480663-AC<br>MORRIS M OSHEA & LYNN OSHEA<br>JT TEN<br>405 RACCOON LN<br>LORIDA FL 33857-8505 |
| CREDITOR ID: 478169-AC<br>MORRIS MCNEILL<br>15715 134TH AVE<br>JAMAICA NY 11434-3701 | CREDITOR ID: 463780-AC<br>MORRIS P COLOMBRITA<br>313 W PARK AVE<br>TAMPA FL 33602-2031 | CREDITOR ID: 483430-AC<br>MORRIS R RICHTER<br>4149 GOLDEN GATE PKWY #103<br>NAPLES FL 34116 |
| CREDITOR ID: 474354-AC<br>MORRIS RAY KENNEDY<br>10210 N DONEGAL RD<br>CHESTERFIELD VA 23832-3873 | CREDITOR ID: 488054-AC<br>MORRIS TAYLOR<br>998 NW 201ST ST<br>MIAMI FL 33169-2827 | CREDITOR ID: 479349-AC<br>MORTON B MORGENSTERN<br>1513 WORTHINGTON PL<br>GREENSBORO NC 27410-2861 |
| CREDITOR ID: 476131-AC<br>MORTON L LIPTON<br>4750 SW 128TH AVE<br>FORT  LAUDERDALE FL 33330-2304 | CREDITOR ID: 488357-AC<br>MOSE THOMAS<br>570 BOOTH ST<br>PRATTVILLE AL 36067-2710 | CREDITOR ID: 480774-AC<br>MOSES A OWENS<br>1002 E AVE 24TH ST<br>TAMPA FL 33605 |
| CREDITOR ID: 468239-AC<br>MOSES FULLWOOD<br>2982 NW 64TH ST<br>MIAMI FL 33147-7642 | CREDITOR ID: 483726-AC<br>MOULTRIE Q ROBERTS JR &<br>MARIAN S ROBERTS JT TEN<br>1514 MOWER ST<br>NEWBERRY SC 29108-2842 | CREDITOR ID: 479535-AC<br>MOUNT CARMEL BAPTIST CHURCH<br>607 BUFORD RD<br>UTICA KY 42376-9126 |
| CREDITOR ID: 471444-AC<br>MOZELL M HEROLD & PAUL C<br>HEROLD JT TEN<br>RT 26 BOX 596M<br>LAKE  CITY FL 32024 | CREDITOR ID: 478346-AC<br>MRYA E MELTON<br>9733 EXTENSION RD<br>LAUDERDALE MS 39335-9601 | CREDITOR ID: 487593-AC<br>MS ANITA SUAREZ<br>2241 E 32ND ST<br>NATIONAL  CITY CA 91950-7706 |
| CREDITOR ID: 467118-AC<br>MUFEEDEH E EWAIS<br>6102 TUSCONY CIR<br>JACKSONVILLE FL 32277-2052 | CREDITOR ID: 492317-AC<br>MUHAMMAD TAHIR<br>5112 MACARTHUR BLVD NW APT 104<br>WASHINGTON DC 20016-3334 | CREDITOR ID: 463460-AC<br>MURIEL A CLINGAN<br>9314 42ND ST<br>PINELLAS  PARK FL 33782-5600 |
| CREDITOR ID: 476669-AC<br>MURIEL A MABRY & CLYDE W<br>MABRY JT TEN<br>1558 CONEWAY CT<br>MIDDLEBURG FL 32068-4313 | CREDITOR ID: 479526-AC<br>MURIEL A MOUKAD<br>11001 S LAKEVIEW DR<br>PEMBROOK  PINES FL 33026-3035 | CREDITOR ID: 476242-AC<br>MURIEL LOFTUS & ALFRED<br>LOFTUS JT TEN<br>4175 QUAIL WOOD DR<br>ST  CLOUD FL 34772-7692 |
| CREDITOR ID: 477012-AC<br>MURIEL M MARKS<br>4018 N LAWLER AVE<br>CHICAGO IL 60641-1733 | CREDITOR ID: 461600-AC<br>MURIEL V BRUNGARD<br>9 LAKEWOOD WAY<br>CHICO CA 95926-1519 | CREDITOR ID: 479909-AC<br>MURLIE CAYLOR NEAL<br>299 CHESTNUT ST<br>PENSACOLA FL 32506-5421 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 478443-AC
MURNELL MERRITT CUST JIMMY
GARY MERRITT UND UNIF GIFT
MIN ACT FL
6107 FAIRLAWN DR
ORLANDO FL 32809-4323

CREDITOR ID: 483527-AC
MURRAY A RIMES
1531 BISCAYNE WAY
MARCO FL 33937

CREDITOR ID: 483528-AC
MURRAY A RIMES & JOANNE
RIMES JT TEN
1531 BISCAYNE WAY
MARCO FL 33937

CREDITOR ID: 490301-AC
MURRAY D WELCH
2807 NE OLD BLUE SPRINGS RD
LEE FL 32059-4539

CREDITOR ID: 468925-AC
MURRAY GILLEY JR CUST BRYSON
LEE GILLEY UNIF TRANS MIN
ACT FL
615 MAIN ST
CHIPLEY FL 32428-1251

CREDITOR ID: 473583-AC
MURRAY M JOHNSON
103 GALLMAN RD
PROSPERITY SC 29127-8225

CREDITOR ID: 478033-AC
MURRAY MCKISHNIE & CAROL
MCKISHNIE JT TEN
3503 HOLLOW OAK PL
BRANDON FL 33511-8139

CREDITOR ID: 471705-AC
MURRELL H HINES & CONNIE H
HINES JT TEN
2329 NE COUNTY ROAD 337
HIGH  SPRINGS FL 32643-5270

CREDITOR ID: 457903-AC
MUSA AKEL
4921 KINGSMEADOW LN
JACKSONVILLE FL 32217-9510

CREDITOR ID: 469069-AC
MYLA A GLOAD
440 W 28TH ST
RIVIERA  BEACH FL 33404-4413

CREDITOR ID: 460428-AC
MYLES BRENT BOCCARDI
9550 W INDORE DR
LITTLETON CO 80128-4174

CREDITOR ID: 476473-AC
MYRA B LOWIE
1255 DYAR RD
SENECA SC 29672-7969

CREDITOR ID: 488886-AC
MYRA B TREXLER & MICHAEL A
TREXLER JT TEN
175 BARRINGER RD
SALISBURY NC 28147-9501

CREDITOR ID: 488887-AC
MYRA BARBEE TREXLER
175 BARRINGER RD
SALISBURY NC 28147-9501

CREDITOR ID: 460211-AC
MYRA BLACK
18547 ANDREW JACKSON AVE
PRAIRIEVILLE LA 70769-3218

CREDITOR ID: 468650-AC
MYRA G GAUTHE
4856 HIGHWAY 308
NAPOLEONVILLE LA 70390-2102

CREDITOR ID: 459116-AC
MYRA J BANTA
447 LAGOON CT
KENANSVILLE FL 34739-9517

CREDITOR ID: 472319-AC
MYRA J HOWARD
101 SHADY LN
TAYLORS SC 29687-5615

CREDITOR ID: 466618-AC
MYRA JEAN M EDEL
340 S WATER ST
KEYSER WV 26726-2935

CREDITOR ID: 475446-AC
MYRA JOYCE LARSON
334 CENTURA DR
ORANGE  PARK FL 32073-2423

CREDITOR ID: 463566-AC
MYRA L COCHRAN
400 WHIPPOORWILL CIR
RUSSELLVILLE AL 35654-5965

CREDITOR ID: 474650-AC
MYRA L KIRBY
116 CALDWELL DR
HAMPTON GA 30228

CREDITOR ID: 488055-AC
MYRA L TAYLOR
400 WHIPPOORWILL CIR # CRL
RUSSELLVILLE AL 35654-5965

CREDITOR ID: 488056-AC
MYRA L TAYLOR & JAMES W
TAYLOR JT TEN
400 WHIPPOORWILL CIR # CRL
RUSSELLVILLE AL 35654-5965

CREDITOR ID: 479218-AC
MYRA MERRILL MOORE
220 PINEHURST DR
STOCKBRIDGE GA 30281-3841

CREDITOR ID: 469176-AC
MYRA S GOLDEN & JAMES I R
GOLDEN JT TEN
606 CAROL VILLA DR
MONTGOMERY AL 36109-4907

CREDITOR ID: 471482-AC
MYRANA L HERSEY
2398 STONEWOOD LN
LEXINGTON KY 40509-4408

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468128-AC<br>MYRL R FRENCH & KATHRYN W<br>FRENCH JT TEN<br>540 KEENAN<br>FT  MYERS FL 33919 | CREDITOR ID: 491083-AC<br>MYRL S WILLIAMS & CLAYTON J<br>WILLIAMS JT TEN<br>1239 CHAUCER LN NE<br>ATLANTA GA 30319-1507 | CREDITOR ID: 479798-AC<br>MYRNA G MYERS<br>294 COUNTY ROAD 360<br>ALBERTVILLE AL 35951-8704 |
| CREDITOR ID: 483035-AC<br>MYRNA L REED<br>C/O REINEKE<br>PO BOX 1029<br>ROSMAN NC 28772-1029 | CREDITOR ID: 482691-AC<br>MYRNA R RAETZ & WALTER E<br>RAETZ JT TEN<br>58 N STUART CIR<br>LAKE  WORTH FL 33463-4227 | CREDITOR ID: 460803-AC<br>MYRON BOYD SR<br>PO BOX 762<br>BOUTTE LA 70039-0762 |
| CREDITOR ID: 469194-AC<br>MYRON GOLDSTEIN<br>9088 SW 22ND ST APT C<br>BOCA  RATON FL 33428-7604 | CREDITOR ID: 480020-AC<br>MYRON NEVAREZ<br>6639 DURANGO CT<br>ORLANDO FL 32809-6521 | CREDITOR ID: 464597-AC<br>MYRON O CROWE & KERI L CROWE<br>TEN COM<br>19137 HILTON CROWE RD<br>FRANKLINTON LA 70438-2949 |
| CREDITOR ID: 471792-AC<br>MYRON R HOBGOOD & RICHARD E<br>HOBGOOD JT TEN<br>PO BOX 546<br>PICAYUNE MS 39466-0546 | CREDITOR ID: 460082-AC<br>MYROSLAW BEZPALKO & OLGA<br>BEZPALKO JT TEN<br>305 LOPEZ PL<br>SOCORRO NM 87801-4531 | CREDITOR ID: 473950-AC<br>MYRTHA L JORDAN<br>4737 BLUE HAVEN DR NW<br>HUNTSVILLE AL 35810-1881 |
| CREDITOR ID: 466925-AC<br>MYRTICE ENGLISH<br>10307 YATES DR<br>OLIVE  BRANCH MS 38654-5102 | CREDITOR ID: 484760-AC<br>MYRTIS SARGENT<br>3473 HIGHWAY 16 E<br>SHARPSBURG GA 30277-2215 | CREDITOR ID: 458722-AC<br>MYRTLE B AVANT<br>302 PINELAND RD<br>WALTERBORO SC 29488-4628 |
| CREDITOR ID: 467661-AC<br>MYRTLE B FLEMING & BETTY<br>GEISTWEIDT JT TEN<br>604 S EAGLE ST APT 313<br>FREDERICKBERG TX 78624-5256 | CREDITOR ID: 468570-AC<br>MYRTLE B GARVIN<br>19 HEWLETT RD<br>BEAUFORT SC 29907-2216 | CREDITOR ID: 477017-AC<br>MYRTLE CATHERINE MARLAR<br>225 BELLHAMMON FOREST DR<br>ROCKY  POINT NC 28457-7573 |
| CREDITOR ID: 487408-AC<br>MYRTLE E STOUT<br>145 EARL AVE<br>ELIZABETHTON TN 37643-7266 | CREDITOR ID: 487524-AC<br>MYRTLE FAYE STROUD<br>401 MILL CABIN RD<br>NINETY  SIX SC 29666-8761 | CREDITOR ID: 468292-AC<br>MYRTLE GADDIE<br>1301 E LAMBRIGHT ST<br>TAMPA FL 33604-6239 |
| CREDITOR ID: 468293-AC<br>MYRTLE GADDIE & HOWARD B<br>GADDIE JT TEN<br>1301 E LAMBRIGHT ST<br>TAMPA FL 33604-6239 | CREDITOR ID: 482730-AC<br>MYRTLE HYATTLINE RAINFORD<br>5691 GRAMERCY DR<br>WEST  PALM  BEACH FL 33407-1663 | CREDITOR ID: 476755-AC<br>MYRTLE M MAGENHEIMER<br>350 MAIN ST<br>CHATHAM NJ 07928-2112 |
| CREDITOR ID: 486373-AC<br>MYRTLE SMITH<br>ATTN WILSON D SMITH<br>107 IDLEWILDE AVE<br>TAYLORS SC 29687-3986 | CREDITOR ID: 457952-AC<br>MYRUN L ALBRITTON & BARBARA<br>ALBRITTON JT TEN<br>1431 53RD AVE N<br>ST  PETERSBURG FL 33703-2635 | CREDITOR ID: 463345-AC<br>N HEYWARD CLARKSON<br>110 COLLINS CREEK RD<br>GREENVILLE SC 29607-3729 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471731-AC<br>N KATHERINE HINSON CUST FOR<br>THOMAS ERIC HINSON UNIFORM<br>TRANSFER TO MINORS ACT SC<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 | CREDITOR ID: 471728-AC<br>N KATHERINE HINSON CUST FOR<br>NANCY KATHERINE HINSON<br>UNIFORM TRANSFER TO MINORS<br>ACT SC<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 | CREDITOR ID: 471733-AC<br>N KATHERINE MCDONALD HINSON<br>CUST FOR THOMAS ERIC HINSON<br>UNDER SC UNIF TRANSFERS TO<br>MINORS ACT<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 |
| CREDITOR ID: 471732-AC<br>N KATHERINE MCDONALD HINSON<br>CUST FOR THOMAS ERIC HINSON<br>UNDER SC UNIFORM GIFTS TO<br>MINORS ACT<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 | CREDITOR ID: 471730-AC<br>N KATHERINE MCDONALD HINSON<br>CUST FOR NANCY KATHERINE<br>HINSON UNDER SC UNIF<br>TRANSFERS TO MINORS ACT<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 | CREDITOR ID: 471729-AC<br>N KATHERINE MCDONALD HINSON<br>CUST FOR NANCY KATHERINE<br>HINSON UNDER SC UNIFORM<br>GIFTS TO MINORS ACT<br>600 N PARAHAM RD<br>CLOVER SC 29710-9135 |
| CREDITOR ID: 464972-AC<br>N LEO DAUGHTRY<br>PO BOX 1264<br>SMITHFIELD NC 27577-1264 | CREDITOR ID: 491698-AC<br>N POLK WOOLFORD<br>2028 SWEET BRIAR LN<br>JACKSONVILLE FL 32217-2372 | CREDITOR ID: 469437-AC<br>NADA JEAN GRAHAM<br>C/O NADA JEAN KINSEY<br>1000 RUSSELL RD<br>EVESMAN TX 76140-3627 |
| CREDITOR ID: 480866-AC<br>NADA P PAGE<br>PO BOX 727<br>SHALIMAR FL 32579-0727 | CREDITOR ID: 469602-AC<br>NADEEN GREEN & WAYNE C GREEN<br>& CAROL TEDDER JT TEN<br>1533 INGRAM DR<br>SUN  CITY  CENTER FL 33573-6340 | CREDITOR ID: 470460-AC<br>NADENE A HANSEN<br>224 BRIGHTWATER DR SE<br>PALM  BAY FL 32909-2303 |
| CREDITOR ID: 458380-AC<br>NADER N ANDREWS<br>14396 PABLO BAY DR<br>JACKSONVILLE FL 32224-3835 | CREDITOR ID: 475213-AC<br>NADIA LALJIE<br>1970 EXCALIBUR DR<br>ORLANDO FL 32822-8344 | CREDITOR ID: 490342-AC<br>NADINE B WELLS<br>1753 E FRISCO DR<br>LAPLACE LA 70068-2717 |
| CREDITOR ID: 476375-AC<br>NADIR R LOTHAN<br>7870 SW 3RD ST<br>NORTH  LAUDERDALE FL 33068-1206 | CREDITOR ID: 459427-AC<br>NAFEES BATLA<br>914 CHERRY VALLEY WAY<br>ORLANDO FL 32828-6165 | CREDITOR ID: 464481-AC<br>NAIROON CRICHLOW & ALLAN K<br>CRICHLOW JT TEN<br>19390 NW 57TH CT<br>HIALEAH FL 33015-5045 |
| CREDITOR ID: 465909-AC<br>NAMSOOK DOGAN<br>524 PENMAN RD<br>JACKSONVILLE FL 32250-2719 | CREDITOR ID: 478872-AC<br>NAN B MINNIX<br>1502 W 11TH ST<br>PANAMA  CITY FL 32401-1812 | CREDITOR ID: 463855-AC<br>NAN C CONE<br>1B E 2ND WAY<br>GREENVILLE FL 32331-5104 |
| CREDITOR ID: 469543-AC<br>NAN C GRAY<br>128 KING GEORGE WAY<br>COLUMBIA SC 29210-4518 | CREDITOR ID: 458633-AC<br>NAN MORRIS ASTERS<br>1225 WINWOOD CV<br>TUPELO MS 38801-6472 | CREDITOR ID: 492820-AC<br>NANADA B SMITH<br>690 N E 170TH AVENUE<br>WILLISTON FL 32696 |
| CREDITOR ID: 480393-AC<br>NANCEE OBRYANT<br>1989 OLD MILTON RD<br>CLINTON SC 29325-6164 | CREDITOR ID: 468783-AC<br>NANCI L GHI<br>PO BOX 2384<br>SUMTER SC 29151-2384 | CREDITOR ID: 489110-AC<br>NANCI TURNER-SHULTS &<br>CHARLEY SHULTS JT TEN<br>402 OFFICE PARK DRIVE<br>SUITE 111<br>BIRMINGHAM AL 35205 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:  05-03817-3F1**

CREDITOR ID: 459798-AC
NANCY A BENENATI & SAM R
BENENATI JT TEN
1346 FAIRFIELD DR SW
LILBURN GA 30047-2010

CREDITOR ID: 462053-AC
NANCY A BYE
22 W POND CT
SMITHTOWN NY 11787-5221

CREDITOR ID: 465995-AC
NANCY A DONNER
300 E CRESKSIDE PL
LAGRANGE KY 40031

CREDITOR ID: 466735-AC
NANCY A EISELE
944 BAREFOOT BLVD
BAREFOOT  BAY FL 32976-7637

CREDITOR ID: 476412-AC
NANCY A LOVE
108 TREY CT
WEST  COLUMBIA SC 29169-3454

CREDITOR ID: 483467-AC
NANCY A RIDENOUR
2819 DOROTHY ST NE
ALBUQUERQUE NM 87112-1616

CREDITOR ID: 474593-AC
NANCY ALLEN KING
9815 ASHLEY DR
SEMINOLE FL 33772-2241

CREDITOR ID: 473963-AC
NANCY ANN JORGENSEN
8417 SPLIT CREEK CIR
LAKELAND FL 33809-7249

CREDITOR ID: 458450-AC
NANCY ANN MANNIX APPLEGATE
1506 NINA RD
JEFFERSONVILLE IN 47130-6120

CREDITOR ID: 479851-AC
NANCY B BUSBY TTEE U-A DTD
2/1/90 F-B-O
BUSBY FAMILY TRUST
8756 MARIN CIR UNIT 514D
HUNTINGTON  BEACH CA 92646-5715

CREDITOR ID: 472790-AC
NANCY B HYSELL
511 W KALMIA DR APT 7
LAKE  PARK FL 33403-2204

CREDITOR ID: 476816-AC
NANCY B MAKEEVER & DONALD C
MAKEEVER JT TEN
4504 3RD AVE E
BRADEN  RIVER FL 34208-5486

CREDITOR ID: 480489-AC
NANCY B OGREN
1424 FREDERICK ST
SHELBY NC 28150-3508

CREDITOR ID: 485525-AC
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|DEBRA B SHEA
RETIREMENT TRUST U-A DTD
05-14-91
4655 REFUGIO RD
FRISCO TX 75034

CREDITOR ID: 470105-AC
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|PATRICIA B
HAGEDORN RETIREMENT TRUST
U-A DTD 05-14-91
251 W CENTRAL AVE # 160
SPRINGBORO OH 45066-1103

CREDITOR ID: 481814-AC
NANCY B RITTER & TALMAGE B
BOOTH III TTEE|CINDI B
PHIPPS RETIREMENT TRUST U-A
DTD 05-14-91
4655 REFUGIO RD
FRISCO TX 75034

CREDITOR ID: 476801-AC
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|LINDA B
MAINLAND RETIREMENT TRUST
U-A DTD 05-14-91
251 W CENTRAL AVE # 160
SPRINGBORO OH 45066-1103

CREDITOR ID: 460566-AC
NANCY B RITTER TTEE TALMAGE
B BOOTH III|RETIREMENT TRUST
U-A DTD 05-14-91
1201 CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259-8963

CREDITOR ID: 483197-AC
NANCY B RITTER TTEE U-A
5-14-91 TALMAGE B BOOTH III
RETIREMENT TRUST
4655 REFUGIO RD
FRISCO TX 75034-8495

CREDITOR ID: 483883-AC
NANCY B RODERICK
20626 CALLON DR
TOPANGA CA 90290-3712

CREDITOR ID: 484611-AC
NANCY B SANBORN
8411 BAY RD
PO BOX 270
GRESHAM SC 29546-0270

CREDITOR ID: 486374-AC
NANCY B SMITH
382 AVIAN CT
ORANGEBURG SC 29118-3201

CREDITOR ID: 458781-AC
NANCY BACHMAN
5488 AUDRO DR
CINCINNATI OH 45247-7048

CREDITOR ID: 459080-AC
NANCY BALTZ
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 488169-AC
NANCY BELGER TERRELL
6070 BRIARFOREST RD N
JACKSONVILLE FL 32277-1402

CREDITOR ID: 462047-AC
NANCY C BYARD
ATTN NANCY C STEVENS
216 ALFRED DR
CLARKSVILLE TN 37043-4704

CREDITOR ID: 466352-AC
NANCY C DUNCAN
2802 OLD LUMBERTON RD
WHITEVILLE NC 28472-9787

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 471657-AC
NANCY C HILL
321 26TH ST SW
WINTER  HAVEN FL 33880-2428

CREDITOR ID: 474594-AC
NANCY C KING
25204 LUKE ST
CHRISTMAS FL 32709-9671

CREDITOR ID: 485517-AC
NANCY C SHAW
10184 CISCO DR
JACKSONVILLE FL 32219-2852

CREDITOR ID: 467212-AC
NANCY CARMINE FARLEY
1032 MEADOW LN
BRANDON FL 33511-6324

CREDITOR ID: 475016-AC
NANCY CHRISTIAN KRIMENDAHL
1420 BRAERIDGE DR
BEVERLY  HILLS CA 90210-2204

CREDITOR ID: 463657-AC
NANCY COLEE
162 WESTWOOD DR
DAYTONA  BEACH FL 32119-1404

CREDITOR ID: 492405-AC
NANCY COLLINS KELLEY &
AMANDA CHRISTINA KELLEY
JT TEN
341 ANGELA CT
LEXINGTON KY 40515-4705

CREDITOR ID: 491977-AC
NANCY CONNER YOUNG CUST
ELIZABETH KRISTEN YOUNG UNIF
TRAN MIN ACT SC
1 ARCADIA PA
MOUNT  PLEASANT SC 29464

CREDITOR ID: 474595-AC
NANCY D KING
PO BOX 315
ANDERSON SC 29622-0315

CREDITOR ID: 474651-AC
NANCY D KIRBY
2918 RUBEN RD
MONROE NC 28112-8038

CREDITOR ID: 465609-AC
NANCY DEVOS CUST MICHELLE S
DEVOS UNDER THE FL UNIF TRAN
MIN ACT
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 458974-AC
NANCY E BAKER
#5012
1427 CAPRI LN
WESTON FL 33326-4008

CREDITOR ID: 462655-AC
NANCY E CARTER
9811 NW 67TH CT
TAMARAC FL 33321-3317

CREDITOR ID: 465311-AC
NANCY E DECKER
UNIT 43
12 MOUNT VERNON ST
MELROSE MA 02176-5265

CREDITOR ID: 466077-AC
NANCY E DOUGHTY
714 HOFFMAN BLVD
TAMPA FL 33612-4428

CREDITOR ID: 483400-AC
NANCY E RICHARDSON
10075 GANDY BLVD N LOT 26
ST  PETERSBURG FL 33702-2204

CREDITOR ID: 458975-AC
NANCY ELAINE BAKER
#5012
1427 CAPRI LN
WESTON FL 33326-4008

CREDITOR ID: 462656-AC
NANCY ELAINE CARTER
9811 NW 67TH CT
TAMARAC FL 33321-3317

CREDITOR ID: 475244-AC
NANCY F LAMBERT
402 4TH ST NE
FORT  PAYNE AL 35967-2406

CREDITOR ID: 482565-AC
NANCY F PUGH
448 S MACARTHUR AVE
PANAMA  CITY FL 32401-3947

CREDITOR ID: 458821-AC
NANCY G BAGGETT
217 ROBARTS RD
BRUNSWICK GA 31520-2557

CREDITOR ID: 465608-AC
NANCY G DEVOS CUST LAWRENCE
DAVID DEVOS UNDER THE FL
UNIF TRAN MIN ACT
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 465795-AC
NANCY G DINESCU
6459 MCCLELLAND ST
HOLLYWOOD FL 33024

CREDITOR ID: 475492-AC
NANCY G LATORRE
605 CRICKET CV
RUSSELLVILLE AR 72801-7619

CREDITOR ID: 478290-AC
NANCY G MEEKS & HUBERT L
MEEKS JR JT TEN
1826 FITZPATRICK RD
FITZPATRICK AL 36029 - 2817

CREDITOR ID: 479075-AC
NANCY G MONROE
104 INDIAN HILLS DR
FT  PIERCE FL 34982-3423

CREDITOR ID: 482674-AC
NANCY G RACINE & DALE A
RACINE JT TEN
5081 HESKETT LN
KEYSTONE  HEIGHTS FL 32656-8573

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486375-AC<br>NANCY G SMITH<br>5343 WALKER HORSE DR<br>JACKSONVILLE FL 32257-4703 | CREDITOR ID: 469146-AC<br>NANCY GAINES GOFF<br>216 BONNER AVE<br>DAYTONA  BCH FL 32118-5302 | CREDITOR ID: 483830-AC<br>NANCY H ROBINSON<br>1333 AVONDALE AVE<br>JACKSONVILLE FL 32205-7839 |
| CREDITOR ID: 487410-AC<br>NANCY H STOVALL<br>215 GRANDVIEW CIR<br>CORNELIA GA 30531-4413 | CREDITOR ID: 491884-AC<br>NANCY HAYES YARBOROUGH<br>311 N MAIN ST<br>LOUISBURG NC 27549-2423 | CREDITOR ID: 488708-AC<br>NANCY HELEN TOM<br>13225 MEMORIAL HWY<br>TAMPA FL 33635-9533 |
| CREDITOR ID: 472101-AC<br>NANCY HOOK<br>320 BATES ST<br>BATESBURG SC 29006-1535 | CREDITOR ID: 472257-AC<br>NANCY HOUSE<br>441 BROWN RD<br>FAYETTEVILLE OH 45118-9604 | CREDITOR ID: 476716-AC<br>NANCY HUNT MACNEILL<br>1009 SKYLAND DR<br>FRANKLIN NC 28734-2345 |
| CREDITOR ID: 473951-AC<br>NANCY I JORDAN<br>4141 ARGONNE DR<br>VILLA  RICA GA 30180-8522 | CREDITOR ID: 472809-AC<br>NANCY IGEL<br>1179 FARMWOOD CIR<br>BATAVIA OH 45103-1155 | CREDITOR ID: 458416-AC<br>NANCY J ANSLEY<br>575 SWEETGUM LN<br>BAXLEY GA 31513-2980 |
| CREDITOR ID: 460100-AC<br>NANCY J BIEN<br>18996 SE FEARNLEY DR<br>TEQUESTA FL 33469-1622 | CREDITOR ID: 463309-AC<br>NANCY J CLARK<br>168 ELMERSTON RD<br>ROCHESTER NY 14620-4538 | CREDITOR ID: 464207-AC<br>NANCY J COTTRELL<br>330 INVERNESS AVE<br>VANDALIA OH 45377-2217 |
| CREDITOR ID: 468236-AC<br>NANCY J FULLER<br>371 PALMETTO DR<br>HAVANA FL 32333-5943 | CREDITOR ID: 492205-AC<br>NANCY J HARRELSON<br>381 W PRINCE RD<br>HENDERSONVILLE NC 28792-2930 | CREDITOR ID: 474043-AC<br>NANCY J KAISER<br>2360 S SPRINGHILL CT<br>YORK SC 29745-7445 |
| CREDITOR ID: 475152-AC<br>NANCY J LADER<br>12077 MARYLAND AVE<br>PUNTA  GORDA FL 33955-2049 | CREDITOR ID: 487646-AC<br>NANCY J SULLIVAN & ROBERT E<br>SULLIVAN JT TEN<br>4361 VINE RD<br>PENN  YAN NY 14527-8917 | CREDITOR ID: 475493-AC<br>NANCY JARVIS LATORRE &<br>JOSEPH R LATORRE JT TEN<br>605 CRICKET CV<br>RUSSELLVILLE AR 72801-7619 |
| CREDITOR ID: 472274-AC<br>NANCY K HOUSTON<br>6268 ROCKY MOUNTAIN RD<br>COLEMAN  FALLS VA 24536-2514 | CREDITOR ID: 492524-AC<br>NANCY K KENNEDY<br>38601 FERM CIR<br>ZEPHYRHILLS FL 33540-3041 | CREDITOR ID: 492600-AC<br>NANCY K KENNEDY &<br>ROGER D KENNEDY JT TEN<br>38601 FERM CR<br>ZEPHYRHILLS FL 33540-3041 |
| CREDITOR ID: 476511-AC<br>NANCY K LUCAS<br>6107 SPARLING HILLS CIR<br>ORLANDO FL 32808-1439 | CREDITOR ID: 482169-AC<br>NANCY K POPE<br>PO BOX 123<br>CRAWFORDVILLE FL 32326-0123 | CREDITOR ID: 474808-AC<br>NANCY KNIGHTEN<br>3890 PAULOWNIA DR<br>SNELLVILLE GA 30039-6301 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474954-AC<br>NANCY KOVATCH & WILLIAM A<br>KOVATCH JT TEN<br>1471 THATCHER DR<br>PAINESVILLE OH 44077-5054 | CREDITOR ID: 461985-AC<br>NANCY L BUSHY<br>PO BOX 6311<br>FERN  BEACH FL 32035-6311 | CREDITOR ID: 462576-AC<br>NANCY L CARROLL<br>8868 BRIER WAY S<br>JACKSONVILLE FL 32221-1437 |
| CREDITOR ID: 462691-AC<br>NANCY L CASE<br>105 SE 167TH CT<br>SILVER  SPRINGS FL 34488-5461 | CREDITOR ID: 463474-AC<br>NANCY L CLOPTON<br>PO BOX 2143<br>HIGH  SPRINGS FL 32655-2143 | CREDITOR ID: 463646-AC<br>NANCY L COLE<br>4033 LOVELL AVE<br>FORT  WORTH TX 76107-5523 |
| CREDITOR ID: 463647-AC<br>NANCY L COLE & GENE COLE<br>JT TEN<br>4033 LOVELL AVE<br>FORT  WORTH TX 76107-5523 | CREDITOR ID: 463876-AC<br>NANCY L CONLEY<br>4053 SUMMERWOOD AVE<br>ORLANDO FL 32812-7941 | CREDITOR ID: 469337-AC<br>NANCY L GORMAN<br>837 FLICKER PL<br>MURRELLS  INLT SC 29576-7742 |
| CREDITOR ID: 463658-AC<br>NANCY L GRAY COLEE<br>162 WESTWOOD DR<br>DAYTONA  BEACH FL 32119-1404 | CREDITOR ID: 471513-AC<br>NANCY L HESTER<br>221 CRESTVIEW DR<br>GREENVILLE SC 29609-0902 | CREDITOR ID: 472320-AC<br>NANCY L HOWARD<br>911 82ND ST NW<br>BRADENTON FL 34209-9763 |
| CREDITOR ID: 479672-AC<br>NANCY L MUNSON & GORDON J<br>MUNSON JT TEN<br>17801 SW 57TH ST<br>FORT  LAUDERDALE FL 33331-2223 | CREDITOR ID: 484625-AC<br>NANCY L SANCHEZ<br>1712 LUCAS DR<br>CLEARWATER FL 33759-1913 | CREDITOR ID: 485184-AC<br>NANCY L SCOTT<br>2259 EAGLE BLUFF DR<br>VALRICO FL 33594-7220 |
| CREDITOR ID: 492097-AC<br>NANCY L ZERKLE<br>139 DALLAS RD<br>GOLDSBORO NC 27534-9337 | CREDITOR ID: 458976-AC<br>NANCY LEE BAKER<br>6306 RAMSGATE CT<br>BRENTWOOD TN 37027-4922 | CREDITOR ID: 485567-AC<br>NANCY LEE SHELNUTT<br>PO BOX 106<br>LOVEJOY GA 30250-0106 |
| CREDITOR ID: 485568-AC<br>NANCY LEE SHELNUTT & THOMAS<br>LEE SHELNUTT JT TEN<br>PO BOX 106<br>LOVEJOY GA 30250-0106 | CREDITOR ID: 484365-AC<br>NANCY LINDA RUSCHE<br>1230 NW 110TH TER<br>CORAL  SPRINGS FL 33071-8201 | CREDITOR ID: 478720-AC<br>NANCY LORENA MILLER<br>9915 WANDA DR<br>PENSACOLA FL 32514 |
| CREDITOR ID: 476492-AC<br>NANCY LUALLEN CUST<br>JEREMY CLAYTON LUALLEN UNIF<br>TRAN MIN ACT FL<br>5416 BRANDY CIR<br>FT  MYERS FL 33919 | CREDITOR ID: 469544-AC<br>NANCY LYNN GRAY<br>162 WESTWOOD DR<br>DAYTONA  BEACH FL 32119-1404 | CREDITOR ID: 481885-AC<br>NANCY LYNN PIGOTT<br>8016 REMINGTON LANE<br>ACWORTH GA 30101 |
| CREDITOR ID: 470755-AC<br>NANCY M HARRISON<br>1579 PANTHER RIDGE CT<br>JACKSONVILLE FL 32225-4519 | CREDITOR ID: 470873-AC<br>NANCY M HASTY<br>7519 SANDSTONE DR<br>ORLANDO FL 32836-3702 | CREDITOR ID: 477167-AC<br>NANCY M MARTIN & DALE R<br>MARTIN JT TEN<br>1290 OLD DOMINION DR<br>MILFORD OH 45150-2402 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484925-AC<br>NANCY MARIE SCHEIBER<br>507 TIVOLI CT<br>ALTAMONTE  SPRINGS FL 32701-6826 | CREDITOR ID: 478949-AC<br>NANCY MITCHELL & SIDNEY<br>MITCHELL JT TEN<br>430 IDALIA RD<br>TALLADEGA AL 35160-8538 | CREDITOR ID: 479400-AC<br>NANCY MORRIS & ROCKY A<br>MORRIS JT TEN<br>1553 MORRIS RD<br>PROSPERITY SC 29127-8109 |
| CREDITOR ID: 479503-AC<br>NANCY MOSS<br>1941 SW 46TH TER<br>FORT  LAUDERDALE FL 33317-6215 | CREDITOR ID: 479723-AC<br>NANCY MURPHY & EMORY MURPHY<br>JT TEN<br>3861 PLANTATION DR<br>LEXINGTON KY 40514-4049 | CREDITOR ID: 460252-AC<br>NANCY O BLACKWELL<br>PO BOX 251<br>DAVIDSON NC 28036-0251 |
| CREDITOR ID: 483829-AC<br>NANCY O ROBINSON CUST MEGAN<br>LYN ROBINSON U/G/M/A/CA<br>1029 WINTON DR<br>WALNUT  CREEK CA 94598-1530 | CREDITOR ID: 483831-AC<br>NANCY O ROBINSON CUST NEAL<br>THOMAS ROBINSON U/G/M/A/CA<br>1029 WINTON DR<br>WALNUT  CREEK CA 94598-1530 | CREDITOR ID: 465208-AC<br>NANCY P DAWKINS<br>821 QUINTON RICARD RD<br>LEESVILLE SC 29070-8434 |
| CREDITOR ID: 476155-AC<br>NANCY P LITTLE<br>5040 CLEMSON AVE<br>COLUMBIA SC 29206-3007 | CREDITOR ID: 479219-AC<br>NANCY P MOORE<br>733 IRON GATE RD<br>CLARKSVILLE VA 23927-3112 | CREDITOR ID: 480916-AC<br>NANCY PANGBURN<br>2633 FISHING CREEK DR<br>COVINGTON KY 41017-9458 |
| CREDITOR ID: 480952-AC<br>NANCY PARDAL<br>1431 SE 24TH AVE<br>CAPE  CORAL FL 33990-1969 | CREDITOR ID: 480958-AC<br>NANCY PARDUE<br>4836 SAFFRON DR S<br>JACKSONVILLE FL 32257-8061 | CREDITOR ID: 480959-AC<br>NANCY PARDUE & TIM PARDUE<br>JT TEN<br>4836 SAFFRON DR S<br>JACKSONVILLE FL 32257-8061 |
| CREDITOR ID: 481134-AC<br>NANCY PARKER PARSON & GEORGE<br>LEE PARSON JT TEN<br>2310 BOHLER RD NW<br>ATLANTA GA 30327-1106 | CREDITOR ID: 487739-AC<br>NANCY PERRY SUTTON<br>442 WESTHAM RIDGE RD<br>CHARLOTTE NC 28217-2548 | CREDITOR ID: 481868-AC<br>NANCY PIERCE & GERALD PIERCE<br>SR JT TEN<br>138 ROBERTS BLVD<br>SATSUMA FL 32189-2628 |
| CREDITOR ID: 481884-AC<br>NANCY PIGNATARO<br>910 SAGO PALM WAY<br>APOLLO  BEACH FL 33572-2002 | CREDITOR ID: 466155-AC<br>NANCY R DRAGAN & STEPHEN A<br>DRAGAN JT TEN<br>5816 FARLOOK DR<br>CINCINNATI OH 45247-6028 | CREDITOR ID: 467137-AC<br>NANCY R EZELL<br>3010 GRACEY HERNDON RD<br>GRACEY KY 42232-9677 |
| CREDITOR ID: 478721-AC<br>NANCY R MILLER<br>23 KINGSMILL CT<br>HIRAM GA 30141-5016 | CREDITOR ID: 488167-AC<br>NANCY R TERREBONNE<br>2223 CYPRESS POINT DR<br>LA  PLACE LA 70068-1616 | CREDITOR ID: 483461-AC<br>NANCY RIDDLE<br>6 GREENWOODS CT<br>SAINT  PETERS MO 63376-3086 |
| CREDITOR ID: 483950-AC<br>NANCY ROE & SAM ROE JT TEN<br>109 HAYES CIR<br>WELLFORD SC 29385-9706 | CREDITOR ID: 484425-AC<br>NANCY RUSSO<br>8500 NW 24TH CT<br>SUNRISE FL 33322-3326 | CREDITOR ID: 491390-AC<br>NANCY RUSSO WINDELL<br>8500 NW 24TH CT<br>SUNRISE FL 33322-3326 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 458519-AC
NANCY S ARMSTRONG
106 FRANKLIN CT
SUMMERVILLE SC 29485-8901

CREDITOR ID: 470890-AC
NANCY S HATHAWAY
1723 STILLWATER DR
COLUMBIA SC 29212-1303

CREDITOR ID: 487252-AC
NANCY S STEWART & WILLIE J
STEWART JT TEN
121 PARK CIR
FITZGERALD GA 31750-7475

CREDITOR ID: 492004-AC
NANCY S YOUNG
4911 COUNTY ROAD 472
OXFORD FL 34484-3761

CREDITOR ID: 479220-AC
NANCY SPINDLER MOORE & JAMES
R MOORE II JT TEN
5332 MILTON RIDGE DR
ARLINGTON TN 38002-5008

CREDITOR ID: 487570-AC
NANCY STURGILL
212 MILLSBORO DR
FRANKFORT KY 40601-1421

CREDITOR ID: 466687-AC
NANCY T EDWARDS
451 DELTA AVE
GARDENDALE AL 35071-2918

CREDITOR ID: 483001-AC
NANCY W REECE
214 WILEWOOD RD
ABBEVILLE SC 29620-4260

CREDITOR ID: 489708-AC
NANCY W WALKER
7436 PARK SPRINGS CIR
ORLANDO FL 32835-2619

CREDITOR ID: 489627-AC
NANCY WAIBEL
2543 APACHE ST
SARASOTA FL 34231-5009

CREDITOR ID: 485001-AC
NANCY Y SCHMOE
RR 3 BOX 2710
QUITMAN GA 31643

CREDITOR ID: 477982-AC
NANETTE B MCKEEHAN
5810 NEAL DR
TAMPA FL 33617-7717

CREDITOR ID: 460582-AC
NANETTE N BORDES
76133 CRYSTAL DR
COVINGTON LA 70435-5713

CREDITOR ID: 488215-AC
NANNETTE D THALLS
4191 E NORTH FORK CT
SALEM IN 47167-5980

CREDITOR ID: 482753-AC
NANNETTE V RAMEY
3478 FAIRBANKS RD
JACKSONVILLE FL 32223-8739

CREDITOR ID: 482922-AC
NANNIE LEE K RAYFIELD &
BEVERLY E RAYFIELD JT TEN
622 CHURCH ST
CHERAW SC 29520-2839

CREDITOR ID: 460670-AC
NANNIE LOU BOUNDS
311 SHELL DR
ROANOKE  RAPIDS NC 27870-1635

CREDITOR ID: 474243-AC
NANNIE M KELLETT
105 ARTILLERY RD
TAYLORS SC 29687-2604

CREDITOR ID: 483491-AC
NAOMI B RIGGINS
PO BOX 2124
WAYCROSS GA 31502-2124

CREDITOR ID: 471063-AC
NAOMI E HEADINGER
604 N SALISBURY AVE
SPENCER NC 28159-1823

CREDITOR ID: 471985-AC
NAOMI L HOLLOWAY &
ANTHONY D HOLLOWAY JT TEN
3307 LITTLE BEAVER DR
FAYETTEVILLE NC 28306-2109

CREDITOR ID: 458324-AC
NAOMI S ANDERSON
66 PLEASANT RIDGE DR
ASHEVILLE NC 28805-2625

CREDITOR ID: 484819-AC
NARAYAN J SAVDAS
5117 VICTORIA CIR
WEST  PALM  BCH FL 33409-7847

CREDITOR ID: 485925-AC
NARINE SINGH
13021 SW 8TH ST
DAVIE FL 33325-3701

CREDITOR ID: 490606-AC
NASHLEY EARIN WHITE
5455 CAMBRIA DR
PENSACOLA FL 32507-8957

CREDITOR ID: 460317-AC
NAT BLAND & DOROTHY BLAND
JT TEN
761 OLD TURNPIKE RD
SUTTON WV 26601-1643

CREDITOR ID: 468513-AC
NATALE GAROFALO & JEANETTE
GAROFALO JT TEN
805 RUE DE LA PAIX
HAMMOND LA 70403-5311

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468514-AC<br>NATALE JOSEPH GAROFALO<br>805 RUE DE LA PAIX<br>HAMMOND LA 70403-5311 | CREDITOR ID: 472474-AC<br>NATALIE A HUEN<br>1259 EL CAMINO REAL STE 181<br>MENLO  PARK CA 94025-4208 | CREDITOR ID: 470913-AC<br>NATALIE B HAVENS<br>180 LITTLEFIELD ST<br>PAWTUCKET RI 02861-2940 |
| CREDITOR ID: 468759-AC<br>NATALIE GERTZ & GERALD W<br>GERTZ SR JT TEN<br>620 BLANCHE AVE<br>CINCINNATI OH 45215-5406 | CREDITOR ID: 468758-AC<br>NATALIE GERTZ & GERALD W<br>GERTZ JT TEN<br>620 BLANCHE AVE<br>CINCINATTI OH 45215-5406 | CREDITOR ID: 488162-AC<br>NATALIE J TERANTINO<br>10956 104TH AVE<br>LARGO FL 33778-4040 |
| CREDITOR ID: 457788-AC<br>NATALIE JANE ADAMS<br>2320 MICA MINE LN<br>WAKE  FOREST NC 27587-8721 | CREDITOR ID: 470609-AC<br>NATALIE K HARPER<br>5884 ISLAND FORD RD<br>HANSON KY 42413-9715 | CREDITOR ID: 479799-AC<br>NATALIE LYNN MYERS<br>414 MACGREGOR RD<br>WINTER  SPRING FL 32708-5328 |
| CREDITOR ID: 483931-AC<br>NATALIE RODRIGUEZ<br>14905 NORTHWOOD VILLAGE LN<br>TAMPA FL 33613-1521 | CREDITOR ID: 484027-AC<br>NATALIE T ROJEWSKI<br>PO BOX 1358<br>LADY  LAKE FL 32158-1358 | CREDITOR ID: 487052-AC<br>NATALIE V STEIGERWALD<br>5196 BAY DR<br>ORANGE  BEACH AL 36561-4900 |
| CREDITOR ID: 489774-AC<br>NATALIE W WALLACE CUST<br>NATALIE LANE WALLACE UNIF<br>TRANS MIN ACT SC<br>304 JOHNSON DR<br>DILLON SC 29536-2118 | CREDITOR ID: 489770-AC<br>NATALIE W WALLACE CUST<br>KIMBERLY MCCALL WALLACE UND<br>UNIF GIFT MIN ACT SC<br>304 JOHNSON DR<br>DILLON SC 29536-2118 | CREDITOR ID: 479081-AC<br>NATASHA N MONTAG<br>2101 N JEFFERSON ST<br>TAMPA FL 33602-2307 |
| CREDITOR ID: 483067-AC<br>NATASHA REESE & DANIEL REESE<br>SR JT TEN<br>2258 WOODFIELD DR<br>SOPHIA NC 27350-8944 | CREDITOR ID: 484385-AC<br>NATASHA RUSSAKIS<br>7008 PENNY LN<br>FORT  PIERCE FL 34951-1280 | CREDITOR ID: 485707-AC<br>NATASHA T SHORT<br>1637 N BROAD ST<br>NEW  ORLEANS LA 70119-2335 |
| CREDITOR ID: 478950-AC<br>NATHA JEAN MC MINN MITCHELL<br>PO BOX 246<br>STANTON TX 79782-0246 | CREDITOR ID: 466787-AC<br>NATHALEA T ELLENBURG & JOHN<br>M ELLENBURG JR JT TEN<br>PO BOX 60244<br>JACKSONVILLE FL 32236-0244 | CREDITOR ID: 479880-AC<br>NATHAN A MILLER TR U-A 05-22<br>91 NATHAN A MILLER TRUST<br>636 LEAMINGTON AVE<br>WILMETTE IL 60091-2058 |
| CREDITOR ID: 466204-AC<br>NATHAN ALAN DRIVER<br>104 MYERS RD<br>SUMMERVILLE SC 29483-8817 | CREDITOR ID: 477563-AC<br>NATHAN C MCCALL<br>126 HOPE DEAL DR<br>LENOIR NC 28645 | CREDITOR ID: 470715-AC<br>NATHAN D HARRIS<br>811C TANAGER RD<br>FT  WALTON  BEACH FL 32547-1228 |
| CREDITOR ID: 491899-AC<br>NATHAN D YATES<br>721 REVERE AVE<br>FT  WALTON  BEACH FL 32547-3230 | CREDITOR ID: 487772-AC<br>NATHAN DOYLE SWANSON<br>PO BOX 294<br>HAZLEHURST MS 39083-0294 | CREDITOR ID: 490286-AC<br>NATHAN EUGENE WELBORN<br>RR 1 BOX 951<br>CHATOM AL 36518 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474987-AC<br>NATHAN KRAUSS & CHEREE<br>KRAUSS JT TEN<br>6534 DIAMOND LEAF CT S<br>JACKSONVILLE FL 32244-3451 | CREDITOR ID: 464735-AC<br>NATHAN LEONARDO CUNNINGHAM<br>2750 NW 174TH ST<br>OPA  LOCKA FL 33056-4033 | CREDITOR ID: 489443-AC<br>NATHAN MILLARD VERNON & JUAN<br>CHESHIRE VERNON JT TEN<br>2416 COVE CIR NE<br>BIRMINGHAM AL 35215-2622 |
| CREDITOR ID: 472946-AC<br>NATHAN RICHARD JABLONSKI<br>2775 BAYVIEW WAY<br>PENSACOLA FL 32503-6909 | CREDITOR ID: 483445-AC<br>NATHAN RICKOFF<br>3232 BAYOU LN<br>PENSACOLA FL 32503-5875 | CREDITOR ID: 471130-AC<br>NATHAN SHIRLEY HECHT<br>6301 N UNIVERSITY DR APT 201<br>TAMARAC FL 33321-4028 |
| CREDITOR ID: 485810-AC<br>NATHAN SILVER<br>2111 ROCKHILL RD<br>CASTLE  HAYNE NC 28429-5383 | CREDITOR ID: 492476-AC<br>NATHAN T CLEVINGER<br>411 N KYRENE RD APT 212<br>CHANDLER AZ 85226-2785 | CREDITOR ID: 483650-AC<br>NATHAN WAYNE ROBBINS & JILL<br>MARIE ROBBINS JT TEN<br>1981 MAPLE GROVE RD<br>MOUNT  ORAB OH 45154-9115 |
| CREDITOR ID: 458660-AC<br>NATHANIEL ATKINSON<br>7789 US HIGHWAY 13 S<br>LAGRANGE NC 28551-8450 | CREDITOR ID: 492803-AC<br>NATHANIEL CALLENDER<br>2110 NW 47 TER<br>LAUDERHILL FL 33313 | CREDITOR ID: 477455-AC<br>NATHANIEL MAXWELL<br>5720 MINERAL SPRINGS RD<br>MEGGETT SC 29449-5725 |
| CREDITOR ID: 478722-AC<br>NATHANIEL P MILLER<br>1215 TALLGRASS DR<br>EUDORA KS 66025-9263 | CREDITOR ID: 478723-AC<br>NATHANIEL S MILLER & BETH M<br>TRUMAN JT TEN<br>11816 SELFRIDGE RD<br>SILVER  SPRING MD 20906-4738 | CREDITOR ID: 486074-AC<br>NATHANIEL SMALLS JR<br>7146 SAV HWY #2<br>RAVENEL SC 29470 |
| CREDITOR ID: 477357-AC<br>NATHERLINE L MATHIS<br>5626 BLYTHEWOOD LN<br>FAYETTEVILLE NC 28311-0226 | CREDITOR ID: 471531-AC<br>NATISHA M HEWETT<br>4660 RECTOR RD<br>COCOA FL 32926-3429 | CREDITOR ID: 479337-AC<br>NATISHA M MORGAN<br>4530 PONDS DR<br>COCOA FL 32927-3544 |
| CREDITOR ID: 461027-AC<br>NATIVIDAD BRAVO<br>2055 SW 122ND AVE APT 331<br>MIAMI FL 33175-7357 | CREDITOR ID: 475851-AC<br>NAURINE D LENNOX<br>924 IVANHOE DR<br>NORTHFIELD MN 55057-3214 | CREDITOR ID: 469732-AC<br>NAZRAT GRIEB<br>350 CARISSA DR<br>SATELLITE  BEACH FL 32937-3307 |
| CREDITOR ID: 488726-AC<br>NEAL ROUSSEAU TOMLINSON<br>1860 OLD TOMOKA RD W<br>ORMOND  BEACH FL 32174-6715 | CREDITOR ID: 476250-AC<br>NECA MARIE LOGAN<br>64 CAMDEN DR<br>BAL  HARBOUR FL 33154-1327 | CREDITOR ID: 462842-AC<br>NECOLENE C CAULEY<br>7724 KINGSTON DR<br>WAXHAW NC 28173-9000 |
| CREDITOR ID: 484922-AC<br>NED C SCHEER CUST FOR LORI S<br>SCHEER UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>17500 SW 93RD AVE<br>MIAMI FL 33157-5778 | CREDITOR ID: 463366-AC<br>NED P CLAY<br>13 BOTANY RD<br>GREENVILLE SC 29615-1305 | CREDITOR ID: 463898-AC<br>NEDA C CONNER<br>9 LOCUST PATCH LN<br>LEXINGTON VA 24450-5944 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 472410-AC
NEELY G HUBBARD & DOROTHY D
HUBBARD TEN COM
PO BOX 1291
INDEPENDENCE LA 70443-1291

CREDITOR ID: 479845-AC
NEESHA C NANA
APT #A
7291 ASHTON CT
DOUGLASVILLE GA 30134-6403

CREDITOR ID: 479429-AC
NEIL A MORRISON
302 BURKE ST
PO BOX 257
RHODHISS NC 28667-0257

CREDITOR ID: 486898-AC
NEIL A STANEKY
63 COLE DR
FAIRFIELD OH 45014-1501

CREDITOR ID: 470326-AC
NEIL B HAMILTON & PAULA S
HAMILTON JT TEN
4284 WESLEY WOOD DR
ROCKHILL SC 29732-8209

CREDITOR ID: 467771-AC
NEIL D FONTENOT
306 NOTTAWAY DR
DESTREHAN LA 70047-3150

CREDITOR ID: 485100-AC
NEIL D SCHUSTER & CONSTANCE
G SCHUSTER JT TEN
3700 38TH ST N
ARLINGTON VA 22207-4826

CREDITOR ID: 470902-AC
NEIL HAUCKE
PO BOX 527
WELAKA FL 32193-0527

CREDITOR ID: 488358-AC
NEIL K THOMAS
2721 DARLENE CIR
BIRMINGHAM AL 35235-2235

CREDITOR ID: 475080-AC
NEIL KUMMERER & ELIZABETH
KUMMERER JT TEN
3638 36TH AVE N
ST  PETERSBURG FL 33713-1422

CREDITOR ID: 468164-AC
NEILA J FRIEND & BRET T
FRIEND JT TEN
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 482520-AC
NEILA J PROSOCO
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 489709-AC
NEILA J WALKER
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 488359-AC
NEKEETA J THOMAS
2175 REX RD
MORROW GA 30260-3943

CREDITOR ID: 489401-AC
NELDA I VAZQUEZ
17947 31ST RD N
LOXAHATCHEE FL 33470-3608

CREDITOR ID: 462395-AC
NELDA J CAPPERS
819 STONELAKE DR
CLEBURNE TX 76033-5900

CREDITOR ID: 488975-AC
NELDA RHODES TUBBS & DARRELL
F TUBBS JT TEN
PO BOX 264
UNIONTOWN AL 36786-0264

CREDITOR ID: 472811-AC
NELIA IGLESIAS
19542 SW 120TH AVE
MIAMI FL 33177-4312

CREDITOR ID: 484069-AC
NELIDA V ROMERO
2271 SW 16TH TER
MIAMI FL 33145-2011

CREDITOR ID: 492217-AC
NELL ANN LANDSGAARD &
GREGORY A LANDSGAARD JT TEN
3680 BAYOU BLVD
PENSACOLA FL 32503-3374

CREDITOR ID: 463535-AC
NELL B COBB
3237 US HIGHWAY 13 N
AHOSKIE NC 27910-9452

CREDITOR ID: 459922-AC
NELL C BERGOMI TR U-A
04-18-83 NELL C BERGOMI TR
52 OLD KELSEY POINT RD
WESTBROOK CT 06498-2173

CREDITOR ID: 468134-AC
NELL D FRESHOUR
219 YORKSHIRE DR
GREENVILLE SC 29615-1130

CREDITOR ID: 461619-AC
NELL ELIZABETH GREEN
PERSONAL REPRESENTATIVE
ESTATE OF HELEN J BRYAN
62 COLUMBIA DR
TAMPA FL 33606-3538

CREDITOR ID: 463310-AC
NELL H CLARK
713 ADAMS MILL RD
SIMPSONVILLE SC 29681-7216

CREDITOR ID: 477992-AC
NELL MCKELLAR & MISHIA
LAWSON JT TEN
610 ROGERS ST
TIFTON GA 31794-3630

CREDITOR ID: 465146-AC
NELLIE A DAVIS
4527 SANTIAGO LANE
BONITA  SPRINGS FL 34134

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**   **CASE: 05-03817-3F1**

CREDITOR ID: 490821-AC
NELLIE F WILKE
6419 STONE STREET TRL
TALLAHASSEE FL 32309-2325

CREDITOR ID: 489447-AC
NELLIE KATE VERRICCHIA
TRUSTEE U/A DTD 10-24-97 THE
NELLIE KATE VERRICCHIA
REVOCABLE LIVING TRUST
6016 BAIRD ST
DURHAM NC 27712-3408

CREDITOR ID: 467743-AC
NELLIE M FOLCHICK
2340 NORTH AVE APT 1E
BPT CT 06604-2315

CREDITOR ID: 492739-AC
NELLIE M WILHELM
15543 OLD DIXIE HWY
HUDSON FL 34667

CREDITOR ID: 463801-AC
NELLIE RUTH COLVARD
325 W HIGHWAY 150 BYP
LINCOLNTON NC 28092-7964

CREDITOR ID: 477341-AC
NELLIE V MATHEWS & HARRY G
MATHEWS JT TEN
8497 PEBBLE ST
JACKSONVILLE FL 32221-6546

CREDITOR ID: 483882-AC
NELSON G RODENMAYER & TINA D
RODENMAYER JT TEN
132 DEERWOOD RD
TOLLAND CT 06084-2285

CREDITOR H 486377-AC
NELSON H SMITH & BETTY R
SMITH JT TEN
107 RIVERA DR
ST SIMONS ISLAND GA 31522-1736

CREDITOR ID: 488828-AC
NELSON J TRAHAN
7200 SOILEAU RD
NEW IBERIA LA 70560-7628

CREDITOR ID: 473027-AC
NELSON JACKSON II TRUSTEE U-A
DTD 03-08-02|NELSON JACKSON
II REVOCABLE TRUST
6001 S KINGS HWY
MYRTLE BEACH SC 29575-4935

CREDITOR ID: 460857-AC
NELSON L BRACKIN JR
2913 LOOKOUT PL NE
ATLANTA GA 30305-3217

CREDITOR ID: 480813-AC
NELSON PACHECO
PO BOX 441592
MIAMI FL 33144-1592

CREDITOR ID: 461690-AC
NENA BUCK
4595 32ND AVE SW
NAPLES FL 34116

CREDITOR ID: 474286-AC
NENA M KELLY
4945 WILCOX WAY
COLUMBUS GA 31907-3564

CREDITOR ID: 479826-AC
NERISHA NABBIE & SULLIMAN
NABBIE JT TEN
2215 MERION DR APT 101
MELBOURNE FL 32935-5630

CREDITOR ID: 479665-AC
NESTOR MUNOZ
143 NW 144TH ST
MIAMI FL 33168-4902

CREDITOR ID: 471804-AC
NETTIE H HODGE
133 E SAINT JOHNS TER
EAST PALATKA FL 32131-4029

CREDITOR ID: 479903-AC
NETTIE M NEAGLE
1806 SOUTHPOINT RD
BELMONT NC 28012-7785

CREDITOR ID: 480698-AC
NETTIE S OUBRE
1248 W AIRLINE
GRAMERCY LA 70052

CREDITOR ID: 487081-AC
NETTIE STELMACK
9744 64TH AVE
FLUSHING NY 11374-2231

CREDITOR ID: 483214-AC
NEVIS REYES
1453 NOLTON WAY
ORLANDO FL 32822-8006

CREDITOR ID: 480032-AC
NEW HOME BAPTIST CHURCH
C/O SUE TUTEN
RR 1 BOX 738
MADISON FL 32340-9408

CREDITOR ID: 480034-AC
NEW MARKET INVESTORS
ATTN DIANE WASHBURN
PO BOX 2514
BOONE NC 28607

CREDITOR ID: 484753-AC
NEWELL W SAPP
PO BOX 445
CHARLESTON SC 29402-0445

CREDITOR ID: 477168-AC
NEWTON W MARTIN
1825 NORTHWICK PL
LITHONIA GA 30058-5593

CREDITOR ID: 465403-AC
NEY DELGADO
315 65TH ST N
ST PETERSBURG FL 33710-7741

CREDITOR ID: 470327-AC
NEYSA C HAMILTON
4040 EDGEBROOK ST
NORTHPORT AL 35475-4543

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 470647-AC
NEYSA M LEBOUEF HARRINGTON
9223 LEBLANC LN
ABBEVILLE LA 70510-2441

CREDITOR ID: 478512-AC
NICANOR MEZQUIDA
1911 SE DOCK ST
PORT  SAINT  LUCIE FL 34952-6722

CREDITOR ID: 476990-AC
NICCOLO D MARINO & PHILIP D
MARINO JT TEN
5918 CLATE CT
ELLENWOOD GA 30294-4069

CREDITOR ID: 487116-AC
NICEY A STEPHENS & WILLIE A
STEPHENS JR JT TEN
11044 QUAILRIDGE CT APT 16
CINCINNATI OH 45240-4616

CREDITOR ID: 466028-AC
NICHLAUS S DOREY
3411 HARROW LN
OVIEDO FL 32765-8819

CREDITOR ID: 484408-AC
NICHOL RUSSELL
10110 RICHARDSON CT
ORLANDO FL 32825-3826

CREDITOR ID: 460468-AC
NICHOLAS BOHOVSKY
141 E RIVERSIDE DR APT 25
JUPITER FL 33469-3239

CREDITOR ID: 464151-AC
NICHOLAS CORRIERE JR
500 3RD AVE NE
MINNEAPOLIS MN 55413-2288

CREDITOR ID: 467999-AC
NICHOLAS D FRANGOS & MARY
LEE FRANGOS JT TEN
501 DEVITT AVE
CAMPBELL OH 44405-1516

CREDITOR ID: 465351-AC
NICHOLAS DEFIGIO
255 YOUNG DR
MONROEVILLE PA 15146-4652

CREDITOR ID: 474189-AC
NICHOLAS DEG KEENAN
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 466218-AC
NICHOLAS E DRULEY & JOAN L
DRULEY JT TEN
PO BOX 416
BOSTWICK FL 32007-0416

CREDITOR ID: 482619-AC
NICHOLAS F QUARTARARO
1200 GLENDALE AVE
SPRING  HILL FL 34609-6336

CREDITOR ID: 488128-AC
NICHOLAS G TELEGADES
3305 NE 37TH ST
FT  LAUDERDALE FL 33308-6434

CREDITOR ID: 474190-AC
NICHOLAS H KEENAN
241 BEACOM BLVD
MIAMI FL 33135-1528

CREDITOR ID: 470907-AC
NICHOLAS HAUSER
8186 W MILL ST APT 252
CLEVES OH 45002-9007

CREDITOR ID: 459813-AC
NICHOLAS J BENJAMIN
4875 SADDLERIDGE CT
INDEPENDENCE KY 41051-8505

CREDITOR ID: 480642-AC
NICHOLAS J OSBERG
322 N FORK PL
LAKELAND FL 33809-1439

CREDITOR ID: 486629-AC
NICHOLAS J SOTTILE
18 FOUNDRY AVE
WALTHAM MA 02453-8301

CREDITOR ID: 474915-AC
NICHOLAS KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 474992-AC
NICHOLAS KREA
55 KILBY ST
WOBURN MA 01801-2840

CREDITOR ID: 491797-AC
NICHOLAS L WRIGHT
4145 66TH STREET CIR W
BRADENTON FL 34209-7604

CREDITOR ID: 458002-AC
NICHOLAS O ALFONSO & MARIA E
ALFONSO JT TEN
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

CREDITOR ID: 472639-AC
NICHOLAS RYAN HUNT
625 46TH AVENUE DR NE
HICKORY NC 28601-7318

CREDITOR ID: 478845-AC
NICHOLAS T MINA
244 BARCO RD
ST  AUGUSTINE FL 32080-7603

CREDITOR ID: 490685-AC
NICHOLAS WHITING
1091 NEW CASTLE LN
OVIEDO FL 32765-6870

CREDITOR ID: 461487-AC
NICHOLE BROWN
350 24TH ST NW APT K102
WINTER  HAVEN FL 33880-7220

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 468791-AC
NICK A GIACONE JR
PO BOX 594
GREENWELL  SPRINGS LA 70739-0594

CREDITOR ID: 458003-AC
NICK ALFONSO III
101 SE 9TH CT
POMPANO FL 33060-8817

CREDITOR ID: 474948-AC
NICK D KOULOURIS
231 ELLICOTT DR
ORMOND  BEACH FL 32176-4138

CREDITOR ID: 464936-AC
NICK DARIA
5429 LEVER CT
CINCINNATI OH 45238-3335

CREDITOR ID: 479221-AC
NICKCOLE SIMOND MOORE
3112 MOUNT OLIVE
DONALDSONVILLE LA 70346

CREDITOR ID: 473028-AC
NICKEY L JACKSON
634 EAST LN
AUBURN AL 36830-5241

CREDITOR ID: 491338-AC
NICKI M WILSON
102 BRINKLEY PL
SPARTANBURG SC 29301-3524

CREDITOR ID: 475039-AC
NICKOLAS P KROUSKOS
12740 CEDAR RIDGE DR
HUDSON FL 34669-2759

CREDITOR ID: 476366-AC
NICKOLINA LORICK
2001 SAMS ELBOW RD
WEST  COLUMBIA SC 29170-1114

CREDITOR ID: 470479-AC
NICKY DAVID HARALSON
972 MEDINA DR SW
LILBURN GA 30047-5438

CREDITOR ID: 477440-AC
NICKY J MAVRIKAS
4421 BURBANK AVE
SARASOTA FL 34231-5203

CREDITOR ID: 458004-AC
NICOLAS O ALFONSO
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

CREDITOR ID: 458005-AC
NICOLAS O ALFONSO & MARIA E
ALFONSO JT TEN
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

CREDITOR ID: 470594-AC
NICOLAUS ALEXANDER HAROUFF
PO BOX 4163
PLANT  CITY FL 33563-0020

CREDITOR ID: 464479-AC
NICOLE A CRIADO
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 490607-AC
NICOLE A WHITE
3466 COTE LN
RIVERSIDE CA 92501-1902

CREDITOR ID: 458529-AC
NICOLE ARNETTE
879 COTTON BAY DR E APT 1714
WEST  PALM  BCH FL 33406-9003

CREDITOR ID: 492619-AC
NICOLE BOURASSA TTEE
U/A DTD 06-15-05
NICOLE BOURASSA TRUST
11134 AUTORO CT
BOCA  RATON FL 33498

CREDITOR ID: 459697-AC
NICOLE D BELK
22156 6TH ST
ABITA  SPRINGS LA 70420-3736

CREDITOR ID: 473584-AC
NICOLE D JOHNSON
6427 GRELOT RD APT 608
MOBILE AL 36695-2635

CREDITOR ID: 464822-AC
NICOLE E DAIGLE
631 JULIUS AVE
JEFFERSON LA 70121-1615

CREDITOR ID: 468657-AC
NICOLE GAUTREAUX
70492 D ST
COVINGTON LA 70433-5117

CREDITOR ID: 472826-AC
NICOLE INFANTE
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 473682-AC
NICOLE JOHNSTON
ATTN NICOLE JOHNSTON RODRIGUEZ
406 CLIFT ST
JEFFERSON LA 70121-2204

CREDITOR ID: 482023-AC
NICOLE L PLEASANT
4031 D'LTEMECOURT ST
NEW  ORLEANS LA 70119

CREDITOR ID: 487023-AC
NICOLE LEE STEELE
1107 BROADVIEW PL
MILFORD OH 45150-2007

CREDITOR ID: 475569-AC
NICOLE MARIE LAWSON
11716 86TH AVE
SEMINOLE FL 33772-3543

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477467-AC<br>NICOLE MAY<br>817 WALTHOUR RD<br>SAVANNAH GA 31410-2615 | CREDITOR ID: 474234-AC<br>NICOLE MICHELLE KELLER<br>10 BOWEN DR<br>BELMONT NC 28012-9517 | CREDITOR ID: 479222-AC<br>NICOLE MOORE<br>ATTN NICOLE LEMOINE<br>29623 HIGHWAY 17<br>REFORM AL 35481-2715 |
| CREDITOR ID: 485965-AC<br>NICOLE P SITHER<br>437 NAUTILUS DR<br>SATELLITE  BEACH FL 32937-3930 | CREDITOR ID: 483353-AC<br>NICOLE RICHARD<br>30409 LAFLEUR RUE<br>WALKER LA 70785-6932 | CREDITOR ID: 466384-AC<br>NIGEL A DUNN<br>3045 NW 87TH ST<br>MIAMI FL 33147-3747 |
| CREDITOR ID: 471365-AC<br>NIGEL HENRY<br>443 WATER RD<br>OCALA FL 34472-2923 | CREDITOR ID: 485959-AC<br>NIKI SISOIS<br>516 WAYFARER DR<br>TARPON  SPRINGS FL 34689-2250 | CREDITOR ID: 462166-AC<br>NIKKI CALDWELL<br>7501 MIKE CT<br>N  RICHLAND  HILLS TX 76180-6742 |
| CREDITOR ID: 474706-AC<br>NILES W KITTO<br>PO BOX 318<br>DEXTER NY 13634-0318 | CREDITOR ID: 473706-AC<br>NINA B JOLLY<br>C/O A SHEDRICK JOLLY III<br>ATTORNEY AT LAW<br>PO BOX 3366<br>SPARTANBURG SC 29304-3366 | CREDITOR ID: 469240-AC<br>NINA GONZALEZ<br>14245 SABAL DR<br>MIAMI  LAKES FL 33014-2538 |
| CREDITOR ID: 478335-AC<br>NINA K MELLO<br>62 NIMITZ RD<br>RUMFORD RI 02916-1011 | CREDITOR ID: 459511-AC<br>NINA L BAYLIN<br>2142 MANCHESTER RD<br>WESTMINSTER MD 21157-3407 | CREDITOR ID: 475040-AC<br>NINA L KRSEK<br>5160 AVOCADO AVE<br>COCOA FL 32926-2942 |
| CREDITOR ID: 475613-AC<br>NINA LEAKE<br>1516 34TH ST NW<br>WASHINGTON DC 20007-2726 | CREDITOR ID: 466067-AC<br>NINA N DOTY<br>6141 FARMINGTON LN SE<br>COVINGTON GA 30014-3217 | CREDITOR ID: 480499-AC<br>NINA S OKEEFE<br>600 N BOUNDARY AVE APT 106B<br>DE  LAND FL 32720-3119 |
| CREDITOR ID: 480494-AC<br>NINA S OKEEFE CUST AMANDA B<br>OKEEFE UND UNIF GIFT MIN ACT<br>FL<br>600 N BOUNDARY AVE APT 106B<br>DELAND FL 32720-3119 | CREDITOR ID: 480498-AC<br>NINA S OKEEFE CUST JAMES<br>WILLIAM E OKEEFE UND UNIF<br>GIFT MIN ACT FL<br>600 N BOUNDARY AVE APT 106B<br>DELAND FL 32720-3119 | CREDITOR ID: 480500-AC<br>NINA S OKEEFE CUST STEPHANIE<br>N OKEEFE UND UNIF GIFT MIN<br>ACT FL<br>600 N BOUNDARY AVE APT 106B<br>DELAND FL 32720-3119 |
| CREDITOR ID: 487457-AC<br>NINA V STRESSENGER<br>30 ALDER LN<br>NO  FALMOUTH MA 02556-2934 | CREDITOR ID: 490429-AC<br>NINA WEST & LIZA WEST JT<br>TEN<br>3690 AVOCADO AVE<br>COCONUT  GROVE FL 33133-6206 | CREDITOR ID: 460620-AC<br>NISSIE I BOSSOM<br>3908 W BAY COURT AVE<br>TAMPA FL 33611-1220 |
| CREDITOR ID: 469187-AC<br>NITA GOLDSMITH & STEVE<br>GOLDSMITH JT TEN<br>6039 BROWNS PARK CIR<br>LOUISVILLE KY 40272-4398 | CREDITOR ID: 480016-AC<br>NITA H NETTLES<br>9116 NW 222 AVE<br>RR 2 BOX 238<br>ALACHUA FL 32615 | CREDITOR ID: 477943-AC<br>NITA LYNN MCHANEY<br>PO BOX 851594<br>MOBILE AL 36685-1594 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480961-AC<br>NITIN I PAREKH<br>611 W EULESS BLVD<br>EULESS TX 76040-4472 | CREDITOR ID: 474454-AC<br>NITTAYA KIDD<br>101425 OVERSEAS HWY<br>KEY  LARGO FL 33037-4505 | CREDITOR ID: 471431-AC<br>NIVARDO HERNANDEZ & ENEIDA<br>HERNANDEZ JT TEN<br>3595 NW 98TH ST<br>MIAMI FL 33147-2262 |
| CREDITOR ID: 471483-AC<br>NIVES TAYLOR HERSEY<br>8805 PRETTY LAKE RD<br>CLERMONT FL 34711 | CREDITOR ID: 458017-AC<br>NIZAM I ALI<br>PO BOX 776<br>JUPITER FL 33468-0776 | CREDITOR ID: 483618-AC<br>NOBLIA N RIVERS<br>175 GRACE BLVD<br>ALTAMONTE  SPRINGS FL 32714-3209 |
| CREDITOR ID: 467034-AC<br>NODY ETIENNE<br>1530 NW 125TH ST<br>MIAMI FL 33167-2343 | CREDITOR ID: 487662-AC<br>NOEL A SUMMAR<br>920 WOODMONT BLVD APT N7<br>NASHVILLE TN 37204-3343 | CREDITOR ID: 474381-AC<br>NOEL ANN KEOUGH<br>3086 PERRIWINKLE CIR<br>DAVIE FL 33328-6701 |
| CREDITOR ID: 481516-AC<br>NOEL N PEREZ<br>8920 SW 21ST ST<br>MIAMI FL 33165-8256 | CREDITOR ID: 481906-AC<br>NOEL P PINCKARD<br>111 TEUFEN RD<br>NEW  BURN NC 28562-7076 | CREDITOR ID: 481917-AC<br>NOEL PRICE PINKARD<br>111 TEUFEN RD<br>NEW  BURN NC 28562-7076 |
| CREDITOR ID: 492753-AC<br>NOEL S DELHOM<br>655 GROVE AVE<br>HARAHAN LA 70123 | CREDITOR ID: 461488-AC<br>NOELA BROWN<br>660 SW 29TH AVE<br>FT  LAUDERDALE FL 33312-2115 | CREDITOR ID: 486925-AC<br>NOELENE M STANLEY<br>14228 N 49TH DR<br>GLENDALE AZ 85306-4421 |
| CREDITOR ID: 492499-AC<br>NOELIA LEE MURRAY &<br>LEWIS D MURRAY JT TEN<br>PO BOX 763<br>BRONSON FL 32621-0763 | CREDITOR ID: 462577-AC<br>NOELLE LYN CARROLL<br>107 BROWNING DR<br>THOMASVILLE NC 27360-3239 | CREDITOR ID: 481701-AC<br>NOLAN THOMAS PETTY<br>2601 ANDERSON LN<br>SHELBYVILLE KY 40065-9728 |
| CREDITOR ID: 489087-AC<br>NONA M TURNER<br>1514 W PATTERSON ST<br>TAMPA FL 33604-4612 | CREDITOR ID: 486745-AC<br>NONA P SPENCER & ROGER L<br>SPENCER JT TEN<br>7506 VALE DR<br>JACKSONVILLE FL 32221-4427 | CREDITOR ID: 465717-AC<br>NONA W DIENER<br>500 VIA LAS CRUCES CIR<br>RALEIGH NC 27615-7342 |
| CREDITOR ID: 485663-AC<br>NONNY SHIRLEY & GEORGE<br>SHIRLEY JT TEN<br>5402 RAYBURN RD<br>LOUISVILLE KY 40272-4325 | CREDITOR ID: 464858-AC<br>NORA BROOKS DAMERON<br>RR 1 BOX 85<br>JACKSONVILLE GA 31544-9718 | CREDITOR ID: 459732-AC<br>NORA C BELL<br>4828 WESTSIDE DR<br>LOUISVILLE KY 40219-1323 |
| CREDITOR ID: 481081-AC<br>NORA E PARNELL<br>9877 SW 168TH ST<br>MIAMI FL 33157-4317 | CREDITOR ID: 491339-AC<br>NORA J WILSON<br>PO BOX 134<br>182 PARK ROW<br>CANAL  POINT FL 33438 | CREDITOR ID: 475614-AC<br>NORA LEAKE<br>C/O MRS JUAN CAMERON<br>2823 N ST NW<br>WASHINGTON DC 20007-3340 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467957-AC<br>NORA M FOY<br>247 COLUMBIA PURVIS RD<br>COLUMBIA MS 39429-7203 | CREDITOR ID: 477722-AC<br>NORA M MCCOY<br>3908 MERCURY ST<br>FT  WORTH TX 76111-6853 | CREDITOR ID: 483727-AC<br>NORA M ROBERTS<br>1303 MARYLAND AVE<br>EDEN NC 27288-3865 |
| CREDITOR ID: 489157-AC<br>NORA M TYREE<br>4892 MT HELIX DR<br>LA  MESA CA 91941 | CREDITOR ID: 463129-AC<br>NORA R CHIN & VICTOR D CHIN<br>JT TEN<br>233 MADORA DR<br>POWELL TN 37849-3440 | CREDITOR ID: 485383-AC<br>NORA R SERMAN<br>RR 3 BOX 166J<br>GEORGETOWN DE 19947-9311 |
| CREDITOR ID: 469344-AC<br>NORA S GOSNELL TOD DAWN M<br>GOSNELL SUBJECT TO STA TOD<br>RULES<br>31 GOSNELL DR<br>TRAVELERS  REST SC 29690-9398 | CREDITOR ID: 485120-AC<br>NORBERT E SCHWARZ<br>3204 BLUEACRES DR<br>CINCINNATI OH 45239-6121 | CREDITOR ID: 492646-AC<br>NORBERT F FITZPATRICK<br>1824 TETON LN NE<br>ROCHESTER MN 55906 |
| CREDITOR ID: 480215-AC<br>NORBERT J KNOER & RANA FEDOR<br>& MARK SENNINGER CO-TTEES<br>U A DTD 07-15-94 NORBERT J<br>KNOER REVOCABLE TRUST<br>7815 THIXTON LN<br>LOUISVILLE KY 40229-2515 | CREDITOR ID: 462578-AC<br>NORBERT M CARROLL JR<br>7701 POITEVENT ST<br>NEW  ORLEANS LA 70127-1226 | CREDITOR ID: 485381-AC<br>NORBERTA SERIJACK<br>3221 DRYER AVE # B<br>LARGO FL 33770-4271 |
| CREDITOR ID: 488967-AC<br>NORENE A TRUMPOWER<br>PO BOX 22<br>PERRYSVILLE OH 44864-0022 | CREDITOR ID: 460162-AC<br>NORITA S BIRDSONG & SCOTT L<br>BIRDSONG & GREGORY SCOTT<br>BIRDSONG JT TEN<br>616 MCCOLLUM CIR<br>NEPTUNE  BEACH FL 32266-3786 | CREDITOR ID: 467394-AC<br>NORMA A FERNANDEZ<br>PO BOX 434<br>BELLE  GLADE FL 33430-0434 |
| CREDITOR ID: 486663-AC<br>NORMA A SOWDER<br>6609 PORTSMOUTH LN<br>RALEIGH NC 27615-7311 | CREDITOR ID: 475911-AC<br>NORMA ANNE LESTER & ROCKLAND<br>D LESTER JT TEN<br>4512 NORMANDY DR<br>NAPLES FL 34112-6750 | CREDITOR ID: 458646-AC<br>NORMA ATKINS<br>294 TWIN PINES DR<br>MARTINEZ GA 30907-2152 |
| CREDITOR ID: 483637-AC<br>NORMA D ROACH & WILLIAM M<br>ROACH JT TEN<br>4449 THRUSTON DERMONT RD<br>OWENSBORO KY 42303-2710 | CREDITOR ID: 478724-AC<br>NORMA DALE MILLER<br>3116 36TH AVE W<br>BRADENTON FL 34205-2730 | CREDITOR ID: 467246-AC<br>NORMA FARRELL<br>6343 E HOLLY ST<br>INVERNESS FL 34452-7617 |
| CREDITOR ID: 459891-AC<br>NORMA G BENTLEY<br>2328 SETZERS CREEK RD<br>LENOIR NC 28645-8085 | CREDITOR ID: 468104-AC<br>NORMA H FREEMAN<br>810 E MAIN ST<br>GADSDEN AL 35905-7146 | CREDITOR ID: 487288-AC<br>NORMA H STIGERS & MARK K<br>STIGERS JT TEN<br>12503 LIVE OAK DR<br>LOUISVILLE KY 40243-2129 |
| CREDITOR ID: 490713-AC<br>NORMA HARTLEY WHITT<br>3218 ROCKY RD<br>LENOIR NC 28645-8547 | CREDITOR ID: 458325-AC<br>NORMA J ANDERSON<br>1121 S MELODY LN<br>SANTA  CLAUS IN 47579-6074 | CREDITOR ID: 460454-AC<br>NORMA J BOGGESS<br>714 CROOKED LN<br>SOUTHPORT FL 32409-2274 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 468105-AC
NORMA J FREEMAN
810 E MAIN ST
GADSDEN AL 35905-7146

CREDITOR ID: 469655-AC
NORMA J GREENE
1609 BRIDGE ST
LEXINGTON NC 27292-3731

CREDITOR ID: 472432-AC
NORMA J HUDAK
2605 SW 1ST PL
CAPE  CORAL FL 33914-4403

CREDITOR ID: 477552-AC
NORMA J MCCAHAN
1537 BRAEWICK STREET
WINTER  SPRINGS FL 32708

CREDITOR ID: 484164-AC
NORMA J ROSS & HOWARD C ROSS
JT TEN
43 ABERDEEN DR
BEAVERCREEK OH 45430-2116

CREDITOR ID: 484185-AC
NORMA J ROSSI
8138 COCOA AVE
JACKSONVILLE FL 32211-7925

CREDITOR ID: 459733-AC
NORMA JEAN BELL & DONALD R
BELL JT TEN
13543 OLD PLANK RD
JACKSONVILLE FL 32220-1076

CREDITOR ID: 466826-AC
NORMA L ELLIS
1529 BLOUNT RD
GRAND  RIDGE FL 32442-3943

CREDITOR ID: 492199-AC
NORMA L HENSLEY
6586 HIGHWAY 149
MANCHESTER KY 40962-5745

CREDITOR ID: 489710-AC
NORMA LEE WALKER
6714 RUTLEDGE RD
LOUISVILLE KY 40258-2704

CREDITOR ID: 492135-AC
NORMA LEE ZIPPRO
5400 ROSWELL RD NE APT I3
ATLANTA GA 30342-1958

CREDITOR ID: 490251-AC
NORMA M WEIDNER & PHIL S
WEIDNER JT TEN
3 A OAK HILL
EUFAULA AL 36027

CREDITOR ID: 483832-AC
NORMA P ROBINSON
467 COUNTY ROAD 854
WADLEY AL 36276-4145

CREDITOR ID: 492561-AC
NORMA PEACOCK
7322 S WINCHESTER AVE
CHICAGO IL 60636-3738

CREDITOR ID: 482005-AC
NORMA PIZZI
11 E BEAU ST
WASHINGTON PA 15301-4701

CREDITOR ID: 461678-AC
NORMA S BUCHANAN
PO BOX 516
LAMAR MO 64759-0516

CREDITOR ID: 474287-AC
NORMA S KELLY
4637 BUCKHORN RD
SANFORD NC 27330-0793

CREDITOR ID: 486854-AC
NORMA STAGANI
1864 SW 24TH AVE
OKEECHOBEE FL 34974-5658

CREDITOR ID: 478478-AC
NORMAN A MEUNIER & POLLY H
MEUNIER JT TEN
3810 31ST STREET LN NE
HICKORY NC 28601-9794

CREDITOR ID: 478503-AC
NORMAN A MEYERS & ESTELLE C
MEYERS JT TEN
2610 HERWALD ST
SARASOTA FL 34231-5114

CREDITOR ID: 484890-AC
NORMAN A SCHAEFER & MARGARET
K SCHAEFER TEN ENT
403 CENTRAL AVE
GLEN  BURNIE MD 21061-3449

CREDITOR ID: 461114-AC
NORMAN BREWSTER
APT 1B
18519 HARWOOD AVE
HOMEWOOD IL 60430-3635

CREDITOR ID: 471210-AC
NORMAN C HELMS
160 RIVEROAKS DR
LA  PLACE LA 70068

CREDITOR ID: 462228-AC
NORMAN CAMEN CUST JANA
MARISA CAMEN U/G/T/M/A/NY
2100 LINWOOD AVE APT 23K
FT  LEE NJ 07024-3184

CREDITOR ID: 476876-AC
NORMAN CARL MANGANELLO
1651 SW 116TH AVE
PEMBROKE  PINES FL 33025-5711

CREDITOR ID: 463177-AC
NORMAN CHRISTIANSEN
175 MAIN ST
EASTHAMPTON MA 01027-2022

CREDITOR ID: 480274-AC
NORMAN D NORTON
170 MEADOW POINT DR
SOMERSET KY 42503-6200

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 484465-AC
NORMAN E RYDER CUST DOUGLAS
J RYDER UND UNIF GIFT MIN
ACT ALA
PO BOX 2066
OLDSMAR FL 34677-7066

CREDITOR ID: 484466-AC
NORMAN E RYDER CUST JEFFREY
M RYDER U/G/T/M/A/AL
406 CEDAR RIDGE CT
OLDSMAR FL 34677-4538

CREDITOR ID: 485089-AC
NORMAN E SCHULZ
1674 SE SAINT LUCIE BLVD
STUART FL 34996-4234

CREDITOR ID: 485250-AC
NORMAN E SEARS & BARBARA E
SEARS JT TEN
12100 SEMINOLE BLVD LOT 387
LARGO FL 33778-2839

CREDITOR ID: 489486-AC
NORMAN E VICKERY
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 489487-AC
NORMAN E VICKERY & REBECCA C
VICKERY JT TEN
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 469376-AC
NORMAN G GOWDER
4807 N BROWNING BRIDGE RD
GAINESVILLE GA 30506-3317

CREDITOR ID: 473286-AC
NORMAN H JENKINS
403 S EDEN DR
CAYCE SC 29033-2353

CREDITOR ID: 491085-AC
NORMAN H WILLIAMS & JOETTE
WILLIAMS JT TEN
1504 COUNTY ROAD 107
LAFAYETTE AL 36862-3920

CREDITOR ID: 464504-AC
NORMAN J CROCHET JR
12443 FORREST BRAUD LN
GONZALES LA 70737-6430

CREDITOR ID: 470756-AC
NORMAN J HARRISON
2240 SUNNINGDALE RD
KINGSPORT TN 37660-2959

CREDITOR ID: 473386-AC
NORMAN JOHNS
5769 PAYTON CHURCH RD
VALDOSTA GA 31601-0411

CREDITOR ID: 461489-AC
NORMAN L BROWN JR
4608 MOORES LAKE RD
DOVER FL 33527-4017

CREDITOR ID: 466955-AC
NORMAN L ERGLE
19407 NW 78TH AVE
ALACHUA FL 32615-7034

CREDITOR ID: 474083-AC
NORMAN L KARCH
6798 S COUNTY ROAD 150 W
PAOLI IN 47454-9762

CREDITOR ID: 480899-AC
NORMAN L PALMER
807 MEADOW LAKE DR
HINESVILLE GA 31313-5141

CREDITOR ID: 483158-AC
NORMAN L REISMAN
9865 SW 34TH TER
MIAMI FL 33165-3971

CREDITOR ID: 483192-AC
NORMAN L RESTER
513 PRICE RD
SIEPER LA 71472-9610

CREDITOR ID: 476708-AC
NORMAN LOUIS MACKIN
PO BOX 161432
LOUISVILLE KY 40256-1432

CREDITOR ID: 471122-AC
NORMAN N HEBERT
10902 LA HIGHWAY 695
KAPLAN LA 70548-6537

CREDITOR ID: 480311-AC
NORMAN NOWLIN & ANGELINE
NOWLIN JT TEN
330 E SAM HARRELL RD
FLORENCE SC 29506-6832

CREDITOR ID: 481260-AC
NORMAN P PATTERSON TRUSTEE
U-A DTD 04-18-02 MARGARET J
PATTERSON REVOCABLE TRUST
1019 KENNETT WAY
WEST  CHESTER PA 19380-5728

CREDITOR ID: 481641-AC
NORMAN R PETERS JR & DEBORAH
ANN PETERS JT TEN
3651 DONNA ST
PORT  ORANGE FL 32129-4248

CREDITOR ID: 468626-AC
NORMAN ROGER GATLIN
400 COLLIAR CRASCANT
SUFFOLK VA 23434

CREDITOR ID: 489833-AC
NORMAN S WALTERS
1109 PINE FOREST DR
VALDOSTA GA 31602-9629

CREDITOR ID: 462907-AC
NORRIS C CHIASSON
902 VICTORY DR
WESTWEGO LA 70094-5404

CREDITOR ID: 468843-AC
NORRIS F GIBSON
4146 CEDRIC ST
ORANGEBURG SC 29118-1220

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469513-AC<br>NORRIS L GRAVES<br>6807 NW CRESTWOOD DR<br>LAWTON OK 73505-1277 | CREDITOR ID: 478127-AC<br>NORRIS L MCNABB & MARY<br>MCNABB JT TEN<br>4411 FOREST VALLEY CIR<br>VALDOSTA GA 31602-0873 | CREDITOR ID: 480257-AC<br>NORTH HILLS INC<br>C/O CAROL TERWEE<br>PO BOX 17004<br>RALEIGH NC 27619-7004 |
| CREDITOR ID: 471620-AC<br>NORTON S HILDRETH<br>3016 WOODLAND DR<br>EDGEWATER FL 32141-6018 | CREDITOR ID: 480284-AC<br>NORWEST FINANCIAL KY INC<br>790 N DIXIE AVE STE 200<br>ELIZABETHTOWN KY 42701-2487 | CREDITOR ID: 464447-AC<br>NORWOOD EARL CREECH<br>3811 US 70 E BUS<br>SMITHFIELD NC 27577 |
| CREDITOR ID: 480335-AC<br>NUTMEG INVESTMENT<br>PARTNERS LLC<br>PO BOX 4967<br>GREENWICH CT 06831-0419 | CREDITOR ID: 487444-AC<br>O BETH STRAUB<br>730 AULTMAN RD<br>KISSIMMEE FL 34744-4800 | CREDITOR ID: 483426-AC<br>O D RICHMOND<br>2713 S RUSHERVILLE ST<br>NEW ORLEANS LA 70125 |
| CREDITOR ID: 489247-AC<br>O DWIGHT VALENTINE & GLENDA<br>VALENTINE JT TEN<br>804 HOLLY SPRINGS ESTATES RD<br>FRANKLIN NC 28734-7119 | CREDITOR ID: 489246-AC<br>O DWIGHT VALENTINE & GLENDA<br>R VALENTINE JT TEN<br>804 HOLLY SPRINGS ESTATES RD<br>FRANKLIN NC 28734-7119 | CREDITOR ID: 460081-AC<br>O FRANK BEYER & LORRAINE H<br>BEYER JT TEN<br>123 HIDDEN LAKES DR<br>BRUNSWICK GA 31525-3035 |
| CREDITOR ID: 482351-AC<br>OBRENE PRATT<br>37 BIG HORN DR<br>SOMERSET KY 42503-5140 | CREDITOR ID: 489319-AC<br>OBY L VANN<br>4463 STATE RD 53 SOUTH<br>MADISON FL 32340 | CREDITOR ID: 490654-AC<br>OCEE C WHITEHEAD<br>1108 N BURTON ST<br>PLANT CITY FL 33563-3004 |
| CREDITOR ID: 478347-AC<br>OCIE L MELTON<br>PO BOX 641<br>OPELIKA AL 36803-0641 | CREDITOR ID: 478725-AC<br>OCIE LEE MILLER<br>4976 PIKES POND RD<br>LAKE PARK GA 31636-3219 | CREDITOR ID: 465349-AC<br>OCTAVIA DEFAZIO<br>321 RONALD ST<br>COCOA FL 32927-4893 |
| CREDITOR ID: 470328-AC<br>OCTAVIA J HAMILTON<br>417 BRIERCLIFF DR<br>COLUMBIA SC 29203-9533 | CREDITOR ID: 482605-AC<br>OCTIE NEAL PUTNAM & J C<br>PUTNAM JT TEN<br>PO BOX 6<br>609 S CENTER AVE<br>PIEDMONT AL 36272-2305 | CREDITOR ID: 471432-AC<br>ODALYS HERNANDEZ<br>7172 SW 22ND ST<br>MIAMI FL 33155-1627 |
| CREDITOR ID: 484754-AC<br>ODELL SAPP<br>17851 72ND RD N<br>LOXAHATCHEE FL 33470-2907 | CREDITOR ID: 484755-AC<br>ODELL SAPP & CAROL FORESTER<br>SODERBERG JT TEN<br>17851 72ND RD N<br>LOXAHATCHEE FL 33470-2907 | CREDITOR ID: 479917-AC<br>ODELL V NEEDHAM<br>3348 COUNTRY CLUB DR<br>CHARLOTTE NC 28205-3204 |
| CREDITOR ID: 489503-AC<br>ODERAY VIGO<br>227 ROBYN DR<br>WINCHESTER KY 40391-8902 | CREDITOR ID: 463536-AC<br>ODESSA L COBB<br>6800 WIMBERLY RD<br>WILLOW SPRINGS NC 27592-9395 | CREDITOR ID: 477035-AC<br>ODETTE P MARQUEZ<br>7830 SANDPIPER DR<br>NEW ORLEANS LA 70128-1410 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 477036-AC
ODETTE PAYNE MARQUEZ
7830 SANDPIPER DR
NEW  ORLEANS LA 70128-1410

CREDITOR ID: 483833-AC
OJETTA D ROBINSON
5101 PRESTWICK LN
CHARLOTTE NC 28212-2200

CREDITOR ID: 491719-AC
OKEY WORKMAN & ETHEL L
WORKMAN JT TEN
321 W PENNSYVANIA AVE
DELAND FL 32720

CREDITOR ID: 463794-AC
OKIE H COLSON
179 US HIGHWAY 280
CLAXTON GA 30417-6103

CREDITOR ID: 460804-AC
OLA BOYD
5700 OLD HAYWOOD RD
ARDEN NC 28704-7710

CREDITOR ID: 472780-AC
OLA M HYERS
1330 N 14TH ST
FERNANDINA  BCH FL 32034-3123

CREDITOR ID: 472781-AC
OLA M HYERS & ROBERT HYERS
JT TEN
1330 N 14TH ST
FERNANDINA  BEACH FL 32034-3123

CREDITOR ID: 486942-AC
OLA M STAPP & NANCY J STAPP
JT TEN
2001 PRIGMORE RD
CHATTANOOGA TN 37412-3045

CREDITOR ID: 460292-AC
OLA MAE BLAKLEY
PO BOX 3741
SANFORD NC 27331-3741

CREDITOR ID: 480228-AC
OLAN NORMAN
6240 FM 753
ATHENS TX 75751-6542

CREDITOR ID: 461490-AC
OLAN T BROWN & BECKY J BROWN
JT TEN
484 AUGUSTA DR
VALDOSTA GA 31602-9603

CREDITOR ID: 480506-CO
OLD DOMINION & CO
COMMONWEALTH OF VIRGINIA
JAMES MONROE BLDG
4TH FLOOR
101 N 14H ST
RICHMOND VA 23219

CREDITOR ID: 473585-AC
OLDEN JOHNSON & GLORIA
JOHNSON JT TEN
6132 AMBERLY LN
CHARLOTTE NC 28213-6221

CREDITOR ID: 465409-AC
OLEN DEL LEE
1941 VILLAGE SQUIRE CIR
RALEIGH NC 27610-7252

CREDITOR ID: 478406-AC
OLEN W MEREDITH CUST JESSICA
LEIGH MEREDITH UNDER THE
UNIF TRAN MIN ACT FL
PO BOX 1957
ST  AUGUSTINE FL 32085-1957

CREDITOR ID: 478407-AC
OLEN W MEREDITH CUST JORDAN
L MEREDITH UNDER THE UNIF
TRAN MIN ACT FL
14 SOLANO AVE
SAINT  AUGUSTINE FL 32080-4548

CREDITOR ID: 491340-AC
OLENE WILSON
3405 GRANBERRY DR
DOTHAN AL 36303-1041

CREDITOR ID: 483401-AC
OLESTER J RICHARDSON
1276 HORNADY DR
MONROEVILLE AL 36460-8664

CREDITOR ID: 469848-AC
OLEY LYNN GROSE & SHIRLEY
ANN GROSE JT TEN
RR 1 BOX 209A
FERRUM VA 24088

CREDITOR ID: 458627-AC
OLGA A ASHTON & NEIL E
ASHTON II JT TEN
203 CYPRESS AVE
CLEWISTON FL 33440-5110

CREDITOR ID: 469949-AC
OLGA A GUILLEN
282 NE FLORESTA DR
PORT  ST  LUCIE FL 34983-1250

CREDITOR ID: 478605-AC
OLGA L MILLARD
2808 2ND ST S
JACKSONVILLE  BEACH FL 32250-6008

CREDITOR ID: 492630-AC
OLGA LOPEZ
7128 WIND CHIME DR
FORT  WORTH TX 76133

CREDITOR ID: 463899-AC
OLIN D CONNER
3852 DURHAM RD
GREER SC 29651-5173

CREDITOR ID: 482049-AC
OLIN L POE
2227 WEISS DR
COLUMBIA SC 29209-3053

CREDITOR ID: 467835-AC
OLINE S FORMAN
3613 NELSON ST
ZACHARY LA 70791-3622

CREDITOR ID: 482762-AC
OLIVE ANITA RAMKHELAWAN &
LEKHRAM RAMKHELAWAN JT TEN
10555 SW 156TH LN
MIAMI FL 33157-1516

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 482636-AC
OLIVE B QUIGLEY
5047 GLENHURST LN
NEW PORT RICHEY FL 34653-5027

CREDITOR ID: 480522-AC
OLIVE D TAYLOR TTEE U A DTD
4/17/92 F-B-O OLIVE D TAYLOR
REVOCABLE TRUST
134 PIKES HL
NORWAY ME 04268-5322

CREDITOR ID: 473712-AC
OLIVER BOYCE JONES & FRANCES
M JONES TRUSTEES U-A DTD
02-13-97 THE JONES LIVING
TRUST
881 PINE FOREST TRL
COLUMBIA SC 29210-4962

CREDITOR ID: 488485-AC
OLIVER C THOMPSON
7349 WAKEFIELD AVE
JACKSONVILLE FL 32208-4267

CREDITOR ID: 464412-AC
OLIVER CRAWFORD & KAMARA
CRAWFORD JT TEN
8016 W HIAWATHA ST
TAMPA FL 33615-2906

CREDITOR ID: 470757-AC
OLIVER HARRISON
20 CLOVER LANE CT
MONTGOMERY AL 36105-2908

CREDITOR ID: 472014-AC
OLIVER HOLMES
2722 JASPER ST
KENNER LA 70062-5129

CREDITOR ID: 457991-AC
OLIVER K ALEXANDER
1181 BULLARD RD
BLOUNTSVILLE AL 35031-3626

CREDITOR ID: 492519-AC
OLIVER L BARNES SR
277 SNIDERS HWY
WALTERBORO SC 29488-4519

CREDITOR ID: 477169-AC
OLIVER P MARTIN & BLANCHE L
MARTIN JT TEN
55 OLD 280
PISGAH FOREST NC 28768

CREDITOR ID: 472049-AC
OLIVER V HOLTON
361 NOTRE DAME DR
ALTAMONTE SPRINGS FL 32714-4118

CREDITOR ID: 473869-AC
OLIVER W JONES
4404 WILHELM ST
FORT WORTH TX 76119-3878

CREDITOR ID: 484341-AC
OLIVIA A RUIZ CUST PATRICIA
A RUIZ UNIF TRAN MIN ACT FL
19261 HOLIDAY RD
MIAMI FL 33157-8871

CREDITOR ID: 457887-AC
OLIVIA C AIKEN
817 HARRIS ST
BURLINGTON NC 27217-4013

CREDITOR ID: 457944-AC
OLIVIA C ALBRIGHT
1801 DOGWOOD DR
ARLINGTON TX 76012-4510

CREDITOR ID: 462885-AC
OLIVIA CERDA & ABELARDO
CERDA JT TEN
5325 CAROLDEAN ST
FT WORTH TX 76117-2028

CREDITOR ID: 479552-AC
OLIVIA J MTICHELL
5228 S C GORDON JR RD
PLANT CITY FL 33567

CREDITOR ID: 491247-AC
OLIVIA J WILLS
ATTN BLANKENSHIP
2104 KINGS AVE
FT WORTH TX 76117-5013

CREDITOR ID: 475844-AC
OLIVIA LEIGH LENGLE
7436 BRANDSHIRE LN
DUBLIN OH 43017-2400

CREDITOR ID: 482540-AC
OLIVIA PRUIETT
1841 MEADOWS RD
NEWBORN GA 30056-2606

CREDITOR ID: 463752-AC
OLLIE A COLLINS III
PO BOX 2325
JACKSONVILLE FL 32203-2325

CREDITOR ID: 463146-AC
OLLIE CHOICE
2295 SUNSET DR
VALDOSTA GA 31603

CREDITOR ID: 463145-AC
OLLIE CHOICE JR
2995 SUNSET DR
VALDOSTA GA 31601-8213

CREDITOR ID: 487906-AC
OLLIE JOE TALLEY
161 FASSER STORE ROAD
BAINBRIDGE GA 39817-8020

CREDITOR ID: 488556-AC
OLLIE LEE THREATT
1536 DENNISON AVE SW
BIRMINGHAM AL 35211-2767

CREDITOR ID: 457823-AC
OLLIE M ADCOCK
2205 2ND PL NE
BIRMINGHAM AL 35215-3705

CREDITOR ID: 478154-AC
OLLIE R MCNEESE
106 ARMSTRONG RD
COLUMBIA MS 39429-8195

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462548-AC<br>OLLIE VICTORIA CARR<br>314 TWEEN HILLS RD<br>BRISTOL TN 37620-5820 | CREDITOR ID: 483932-AC<br>OMAR RODRIGUEZ<br>1670 W 57TH TER<br>HIALEAH FL 33012-6825 | CREDITOR ID: 471658-AC<br>OMEME HILL<br>1203 W GORDON AVE<br>ALBANY GA 31707-4837 |
| CREDITOR ID: 482264-AC<br>ONA M POUNDERS<br>2241 WATERLOO RD<br>RT BOX 426<br>RUSELLVILLE AL 35653 | CREDITOR ID: 480561-AC<br>ONE SHARE OF STOCK INC<br>3450 3RD ST STE 1D<br>SAN  FRANCISCO CA 94124-1444 | CREDITOR ID: 463037-AC<br>ONEIDA CHAVES<br>8271 SW 11TH TER<br>MIAMI FL 33144-4319 |
| CREDITOR ID: 478951-AC<br>ONIE M MITCHELL<br>C/O MS PATRICIA M EASTON<br>1631 FAIRLANE DR<br>WEST  COLUMBIA SC 29169-3401 | CREDITOR ID: 487042-AC<br>ONIS GENE STEFFEY & SUSAN G<br>STEFFEY JT TEN<br>5310 AURORA CT<br>ARLINGTON TX 76017-3115 | CREDITOR ID: 472794-AC<br>ONORIO IADIPAOLO & IOLANDO<br>IADIPAOLO JT TEN<br>6630 SABLE RIDGE LN<br>NAPLES FL 34109-0526 |
| CREDITOR ID: 483171-AC<br>OPAL G RENEHAN<br>1511 TRUEWOOD LN<br>FERN  PARK FL 32730-2934 | CREDITOR ID: 476901-AC<br>OPAL ODELL MANLEY<br>4476 HARSTON AVE<br>COLUMBUS OH 43207-4499 | CREDITOR ID: 489143-AC<br>OPAL S TYLER<br>15 SMYRNA DR<br>DE  BARY FL 32713-3215 |
| CREDITOR ID: 470633-AC<br>OPHELIA D HARRELL<br>1323 TENNESSEE ST<br>PLANT  CITY FL 33563-5859 | CREDITOR ID: 477885-AC<br>ORA B TIPTON MCGEE<br>ATTN ORA ESQUIVEL<br>9 NW AVENUE G<br>BELLE  GLADE FL 33430-2620 | CREDITOR ID: 473870-AC<br>ORA D JONES<br>2114 RYAN PL<br>COLUMBUS MS 39702-5514 |
| CREDITOR ID: 462803-AC<br>ORA E CATE<br>5801 N SMOKERISE DR<br>FLAGSTAFF AZ 86004-2729 | CREDITOR ID: 470239-AC<br>ORA HALL<br>10700 SW 108 AVE<br>APT C102<br>MIAMI FL 33176 | CREDITOR ID: 470555-AC<br>ORA HARDY<br>726 HOUTZ AVE<br>SPRINGVILLE UT 84663-2949 |
| CREDITOR ID: 492448-AC<br>ORA LEE VIEL<br>2321 NW 91ST ST<br>MIAMI FL 33147-3535 | CREDITOR ID: 457854-AC<br>ORA M ADKINSON<br>7130 BRONWOOD HIGHWAY<br>BRONWOOD GA 39826 | CREDITOR ID: 476993-AC<br>ORA MAE MARIONEAUX<br>7073 NORTHGATE DR<br>NEW  ORLEANS LA 70128-2339 |
| CREDITOR ID: 489775-AC<br>ORAINE WALLACE<br>11843 SE 141ST TER<br>OCKLAWAHA FL 32179-5339 | CREDITOR ID: 458390-AC<br>ORBE H ANDUX JR & FRANCES<br>ANDUX JT TEN<br>1222 BEACON HILL DR<br>TAMPA FL 33613-2001 | CREDITOR ID: 489186-AC<br>ORITA UMINSKI & WALTER T<br>UMINSKI JT TEN<br>1827 ROUNDFIELD LN<br>MANAKIN  SABOT VA 23103-2246 |
| CREDITOR ID: 489185-AC<br>ORITA UMINSKI & WALTER T<br>UMINSKI JT TEN<br>1827 ROUNDFIELD LN<br>MANAKIN-SABOT VA 23103-2246 | CREDITOR ID: 470423-AC<br>ORLANDO HANKENS<br>5216 TROPHY TRL<br>WAKE  FOREST NC 27587-6716 | CREDITOR ID: 465441-AC<br>ORLANDO HURTADO DEMENDOZA<br>1509 BELLE CHASE CIRCLE<br>TAMPA FL 33634-6285 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 481517-AC
ORLANDO M PEREZ
1448 SQUAW TRL
ORLANDO FL 32825-5265

CREDITOR ID: 480885-AC
ORLANDO PALMEIRO
11850 SW 196TH ST
MIAMI FL 33177-4359

CREDITOR ID: 461956-AC
ORLORDO F BURWELL
4030 KNOLLBROOK DR NW
HUNTSVILLE AL 35810-1832

CREDITOR ID: 464805-AC
ORLY CZERNIA
1353 CEDARWOOD WAY
PALM HARBOR FL 34683-3904

CREDITOR ID: 479338-AC
ORREN MORGAN & ROSA MAE
MORGAN JT TEN
PO BOX 81
THONOTOSASSA FL 33592-0081

CREDITOR ID: 468254-AC
ORSON F FUNES
4358 PINE ST
WEST PALM BEACH FL 33406-4868

CREDITOR ID: 492345-AC
ORVILLE EUGENE SHOOK &
SHELVA C SHOOK TTEES
U/A DTD 04/23/04
ORVILLE EUGENE SHOOK & SHELVA C SHOOK
1227 BALLS CREEK RD
CLAREMONT NC 28610-8289

CREDITOR ID: 492149-AC
ORVILLE G ZUGG JR
18886 EVANS RD
FAYETTEVILLE OH 45118-9450

CREDITOR ID: 459849-AC
ORVILLE H BENNETT & RITA
BORNHORST BENNETT JT TEN
479 E PALMER CIR
AVON  PARK FL 33825-8858

CREDITOR ID: 492206-AC
ORVILLE HOCKENSMITH &
KATHY A HOCKENSMITH JT TEN
2258 TRITON TER
HARBOUR  HGTS FL 33983-2737

CREDITOR ID: 471796-AC
ORVILLE L HOCKENSMITH
2258 TRITON TER
HARBOUR  HEIGHTS FL 33983-2737

CREDITOR ID: 465147-AC
ORVILLE T DAVIS
217 FLAGSTONE DR
BURLESON TX 76028-3771

CREDITOR ID: 489521-AC
ORVIS B VIOLETTE
3655 VICTORIA DR
WEST PALM  BEACH FL 33406-4706

CREDITOR ID: 457690-AC
ORYNAB ABUSALEEM
1740 PERCHERON DR
NEW PORT RICHEY FL 34655-4502

CREDITOR ID: 486993-AC
OSBORNE STATON
948 TEAROSE DR
LEXINGTON KY 40504-3237

CREDITOR ID: 486994-AC
OSBORNE STATON & MAXINE
STATON JT TEN
948 TEAROSE DR
LEXINGTON KY 40504-3237

CREDITOR ID: 464413-AC
OSCAR A CRAWFORD
2743 NATTIE CT
ORLANDO FL 32826-3843

CREDITOR ID: 473097-AC
OSCAR A JACQUES
2029 N ROMAN ST
NEW ORLEANS LA 70116-1131

CREDITOR ID: 491597-AC
OSCAR D WOOD III
14722 STONEBERG AVE
BATON  ROUGE LA 70816-7206

CREDITOR ID: 487377-AC
OSCAR DEUWARD STONE
1409 JUNIPER RIDGE LN
NORTHPORT AL 35473-2604

CREDITOR ID: 487378-AC
OSCAR DEUWARD STONE & RUTH
MORGAN STONE JT TEN
1409 JUNIPER RIDGE LN
NORTHPORT AL 35473-2604

CREDITOR ID: 469207-AC
OSCAR F GOMEZ JR
19710 NW 44TH AVE
OPA  LOCKA FL 33055-1802

CREDITOR ID: 488700-AC
OSCAR F TOLEDO & BRENDA J
TOLEDO JT TEN
7938 LONGSHADOW CT
JACKSONVILLE FL 32244-5493

CREDITOR ID: 472372-AC
OSCAR H HOWELL III
118 WOODLAND ACRES
AMERICUS GA 31709-7944

CREDITOR ID: 477932-AC
OSCAR H MCGUFFIN
2242 RIVERSIDE AVE
JACKSONVILLE FL 32204-4620

CREDITOR ID: 481157-AC
OSCAR H PARTRIDGE & EDNA M
PARTRIDGE JT TEN
2610 E 99TH AVE
TAMPA FL 33612-8444

CREDITOR ID: 473389-AC
OSCAR J JOHNSEN & CATHERINE
JOHNSEN JT TEN
1405 N 74TH WAY
HOLLYWOOD FL 33024-5316

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470368-AC<br>OSCAR L HAMMOND & BETTY J<br>HAMMOND JT TEN<br>429 OLD HUNTS BRIDGE RD<br>GREENVILLE SC 29617-6810 | CREDITOR ID: 492005-AC<br>OSCAR L YOUNG JR & VERNADILL<br>J YOUNG JT TEN<br>3407 E LAMBRIGHT ST<br>TAMPA FL 33610-1631 | CREDITOR ID: 492006-AC<br>OSCAR LEE YOUNG & MINNIE LEE<br>YOUNG JT TEN<br>4212 E PALIFOX ST<br>TAMPA FL 33610-6740 |
| CREDITOR ID: 479771-AC<br>OSCAR MUTH & CHARLOTTE MUTH<br>JT TEN<br>1306 NE FORREST AVE<br>ARCADIA FL 34266-5548 | CREDITOR ID: 488909-AC<br>OSCAR P TRIPP<br>518 TRIPP RD<br>PIEDMONT SC 29673-9715 | CREDITOR ID: 484812-AC<br>OSCAR R SAVAGE<br>251 TERI LN<br>PRATTVILLE AL 36066-6045 |
| CREDITOR ID: 484813-AC<br>OSCAR R SAVAGE & VIRGINIA L<br>SAVAGE JT TEN<br>251 TERI LN<br>PRATTVILLE AL 36066-6045 | CREDITOR ID: 476459-AC<br>OSCAR T LOWE III<br>33 MCCAULEY RD<br>TRAVELERS  REST SC 29690-9244 | CREDITOR ID: 464357-AC<br>OSMAN HENRY CRAIN<br>12080 KOERIN DR<br>PONCHATOULA LA 70454-7137 |
| CREDITOR ID: 473354-AC<br>OSMANIS JIMENEZ<br>3576 VALLEY WAY<br>WEST  PALM  BCH FL 33406-4949 | CREDITOR ID: 466994-AC<br>OSMANY M ESQUIVEL<br>9 NW AVENUE G<br>BELLE  GLADE FL 33430-2620 | CREDITOR ID: 465404-AC<br>OSVALDO A DELGADO JR<br>5421 SW 131ST AVE<br>MIAMI FL 33175-6248 |
| CREDITOR ID: 463815-AC<br>OSWALD COMBIE<br>PO BOX 310411<br>TAMPA FL 33680-0411 | CREDITOR ID: 461257-AC<br>OSWALD P BRONSON<br>BETHUNE-COOKMAN COLLEGE<br>640 2ND AVE<br>DAYTONA  BEACH FL 32114 | CREDITOR ID: 461258-AC<br>OSWALD P BRONSON & HELEN W<br>BRONSON JT TEN<br>640 2ND AVE<br>DAYTONA  BEACH FL 32114 |
| CREDITOR ID: 469022-AC<br>OTHA L GLADFELTER<br>25 SPRAYBERRY RD<br>NEWNAN GA 30263-1055 | CREDITOR ID: 486926-AC<br>OTHER L STANLEY<br>2167 MAXWELL DR SW<br>ATLANTA GA 30311-5501 | CREDITOR ID: 466693-AC<br>OTHO W EDWARDS III CUST<br>REBECCA H EDWARDS UNDER THE<br>FL UNIF TRAN MIN ACT<br>PO BOX 1587<br>QUINCY FL 32353-1587 |
| CREDITOR ID: 466688-AC<br>OTHO WINTON EDWARDS III<br>PO BOX 1002<br>QUINCY FL 32353-1002 | CREDITOR ID: 477734-AC<br>OTIS C MCCRARY III & WYNETTA<br>SMITH MCCRARY JT TEN<br>3061 CHIPPEWA DR<br>REX GA 30273-1022 | CREDITOR ID: 462528-AC<br>OTIS D CARPENTER<br>4112 JEFFERSON HWY APT 329<br>JEFFERSON LA 70121-4408 |
| CREDITOR ID: 470514-AC<br>OTIS DOUGLAS HARDEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 | CREDITOR ID: 470515-AC<br>OTIS DUKE HARDEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 | CREDITOR ID: 470516-AC<br>OTIS DUKE HARDEN & GLENDA<br>JUNE HARDEN JT TEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 |
| CREDITOR ID: 470513-AC<br>OTIS HARDEN & ANNIE M HARDEN<br>JT TEN<br>2519 GAILLARDIA RD<br>JACKSONVILLE FL 32211-4026 | CREDITOR ID: 469438-AC<br>OTIS JAMES GRAHAM JR<br>2009 EFLAND CEDAR GROVE RD<br>EFLAND NC 27243-9245 | CREDITOR ID: 482834-AC<br>OTIS RANKINE<br>265 NW 189TH ST<br>MIAMI FL 33169-4040 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476650-AC<br>OTIS S LYONS<br>RR 2 BOX 4485<br>WILLACOOCHEE GA 31650-9715 | CREDITOR ID: 459594-AC<br>OTIS THOMAS BEATY JR<br>3614 DELARUA PL<br>VALRICO FL 33594-8456 | CREDITOR ID: 490430-AC<br>OTIS W WEST<br>2824 AUBURN KNIGHTDALE RD<br>RALEIGH NC 27610-9711 |
| CREDITOR ID: 480484-AC<br>OTTIS L OGLETREE<br>5048 SUTHERLAND RD<br>MOUNT OLIVE AL 35117-3304 | CREDITOR ID: 480485-AC<br>OTTIS LAWTON OGLETREE &<br>GRACE K OGLETREE JT TEN<br>5048 SUTHERLAND RD<br>MOUNT OLIVE AL 35117-3304 | CREDITOR ID: 471452-AC<br>OTTO R HERRERA<br>5807 DEWBERRY WAY<br>WEST PALM BEACH FL 33415-4515 |
| CREDITOR ID: 472238-AC<br>OUIDA R HOTCH<br>229 REBEL CIR # 461<br>DILLARD GA 30537-2754 | CREDITOR ID: 489499-AC<br>OUNG VIENCHANDARA<br>621 LOGAN DR<br>LONGWOOD FL 32750-3635 | CREDITOR ID: 476224-AC<br>OURALEANER A LOCKHART<br>1610 BYWOOD DR<br>COLUMBIA SC 29223-3640 |
| CREDITOR ID: 457789-AC<br>OURALEANER N ADAMS<br>1610 BYWOOD DR<br>COLUMBIA SC 29223-3640 | CREDITOR ID: 475570-AC<br>OVEDA D LAWSON<br>4971 SW 93RD AVE<br>COOPER CITY FL 33328-3534 | CREDITOR ID: 487483-AC<br>OVIDETTE COBB STRICKLAND<br>8972 ADAMS WALK DR<br>JACKSONVILLE FL 32257-5352 |
| CREDITOR ID: 470051-AC<br>OVIDIO A GUZMAN<br>4504 TWIN CREST WAY<br>TAMPA FL 33624-5256 | CREDITOR ID: 471679-AC<br>OWEN C HILLIARD<br>686 ESTAUGH ST NW<br>PALM BAY FL 32907-1855 | CREDITOR ID: 471678-AC<br>OWEN C HILLIARD<br>686 ESTAUGH ST NW<br>PALM BAY FL 32907-1855 |
| CREDITOR ID: 462340-AC<br>OWEN CANDIES JR<br>1423 LEE DR<br>THIBODAUX LA 70301-3969 | CREDITOR ID: 465506-AC<br>OWEN D DENTON & NINA S<br>DENTON JT TEN<br>8553 APPLECROSS CIR<br>APEX NC 27539-8627 | CREDITOR ID: 468069-AC<br>OWEN H FREDERICK<br>128 KENSINGTON DR<br>FLORENCE AL 35633-1567 |
| CREDITOR ID: 475522-AC<br>OWEN J LAVERGNE<br>2080 HINES RD<br>JENNINGS LA 70546-8408 | CREDITOR ID: 480775-AC<br>OWEN Z OWENS<br>14 CHURCH LN<br>CENTREVILLE AL 35042-6511 | CREDITOR ID: 458625-AC<br>OZELL ASHMORE & JIMMIE<br>ASHMORE JT TEN<br>220 JEFF WHEAT RD<br>PICAYUNE MS 39466-4830 |
| CREDITOR ID: 489801-AC<br>P ADAM WALSH<br>PO BOX 381097<br>LOS ANGELES CA 90038-9097 | CREDITOR ID: 491748-AC<br>P CHRISTOPHER WRENN & MARY J<br>WRENN JT TEN<br>1216 LAKEWOOD RD<br>JACKSONVILLE FL 32207-5318 | CREDITOR ID: 474087-AC<br>P D KARKHANIS TRUSTEE U-A DTD<br>05-12-98 KARKHANIS FAMILY<br>REVOCABLE LIVING TRUST<br>7251 WINDING LAKE CIR<br>OVIEDO FL 32765 |
| CREDITOR ID: 481955-AC<br>P DALE PITTARD<br>113A W FRONT ST<br>OXFORD NC 27565-3665 | CREDITOR ID: 477047-AC<br>PABLO A MARRERO & DONNA L<br>MARRERO JT TEN<br>838 S VIRGINIA AVE<br>MERCEDES TX 78570-3450 | CREDITOR ID: 459942-AC<br>PABLO BERMUDEZ JR<br>1933 W BERMUDA RD<br>AVON PARK LAKES FL 33825-7638 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468424-AC<br>PABLO GARCES<br>141 NW 218TH LN<br>PEMBROKE  PINES FL 33029-1097 | CREDITOR ID: 488768-AC<br>PABLO TORRES<br>1612 UNITED ST<br>KEY  WEST FL 33040-3522 | CREDITOR ID: 462692-AC<br>PACIFICA CASERTA CUST TYLER<br>PATRICK CASERTA UNIF TRANS<br>MIN ACT CT<br>29 BRIGHTWOOD AVE<br>STRATFORD CT 06614-4135 |
| CREDITOR ID: 460757-AC<br>PAGEANT BOWLING<br>40 LITTLE FORK<br>PIKEVILLE KY 41501 | CREDITOR ID: 488117-AC<br>PAIGE A TEDESCO & SAL J<br>TEDESCO JR JT TEN<br>4989 TROUBADOR CT<br>CINCINNATI OH 45238-6028 | CREDITOR ID: 471446-AC<br>PAIGE MOSES HERREN CUST FOR<br>ALYSON KATHRYN HERREN UNDER AL<br>UNIF TRANSFERS TO MINORS ACT<br>5741 COOPER RD<br>TRUSVILLE AL 35173-1613 |
| CREDITOR ID: 492746-AC<br>PAIGE PALMER<br>10427 BIGTREE CIR W<br>JACKSONVILLE FL 32257 | CREDITOR ID: 479480-AC<br>PAM A MOSHER<br>C/O PAMELA M PEREZ<br>1715 PATRICIA ST<br>KEY  WEST FL 33040-5317 | CREDITOR ID: 459390-AC<br>PAM BASS<br>RR 8 BOX 62<br>ANDALUSIA AL 36420-9808 |
| CREDITOR ID: 464043-AC<br>PAM COOPER<br>724 CHARLES ALLEN DR NE<br>ATLANTA GA 30308-2034 | CREDITOR ID: 466053-AC<br>PAM G DORSEY & TIM L DORSEY<br>JT TEN<br>4133 FLINTLOCK DR APT 7A<br>LOUISVILLE KY 40216-1547 | CREDITOR ID: 486605-AC<br>PAM G SOLOMON<br>860 BETHEL SCHOOL RD<br>CLOVER SC 29710-9129 |
| CREDITOR ID: 491394-AC<br>PAM G WINDHAM<br>2437 PETTUS RD<br>HOPE  HULL AL 36043-5226 | CREDITOR ID: 487420-AC<br>PAM ST PE<br>285 RIVERBEND DR<br>JESUIT BEND LA 70037-8115 | CREDITOR ID: 485739-AC<br>PAMALA A SHUGART<br>PO BOX 892<br>YADKINVILLE NC 27055-0892 |
| CREDITOR ID: 462870-AC<br>PAMELA A CEDERQUIST &<br>CHARLES T CEDERQUIST JT TEN<br>3204 SPARKMAN RD<br>PLANT  CITY FL 33566-4552 | CREDITOR ID: 465312-AC<br>PAMELA A DECKER<br>5410 WHITMORE DR<br>CINCINNATI OH 45238-5630 | CREDITOR ID: 465571-AC<br>PAMELA A DESREUISSEAU &<br>DENNIS L DESREUISSEAU JT TEN<br>2784 SW MONARCH TRL<br>STUART FL 34997-8938 |
| CREDITOR ID: 469439-AC<br>PAMELA A GRAHAM<br>8440 NW 49TH DR<br>CORAL  SPRINGS FL 33067-1982 | CREDITOR ID: 469545-AC<br>PAMELA A GRAY<br>419 E CLEVELAND AVE<br>VINTON VA 24179-2626 | CREDITOR ID: 473029-AC<br>PAMELA A JACKSON<br>3169 WOOD VALLEY RD<br>PANAMA  CITY FL 32405-4240 |
| CREDITOR ID: 477826-AC<br>PAMELA A MCDOUGALD<br>15108 ANNAPOLIS DR<br>STERLING  HEIGHTS MI 48313-3626 | CREDITOR ID: 480123-AC<br>PAMELA A NICHOLS<br>#3<br>300 E PINELOCH AVE<br>ORLANDO FL 32806-5432 | CREDITOR ID: 480690-AC<br>PAMELA A OTTESEN<br>4516 MORALES ST<br>METAIRIE LA 70006-2450 |
| CREDITOR ID: 483068-AC<br>PAMELA A REESE<br>112 SHAW ST<br>MARTINEZ GA 30907-2624 | CREDITOR ID: 483484-AC<br>PAMELA A RIFE<br>4540 FERNWAY DR<br>NORTH  PORT FL 34288-2390 | CREDITOR ID: 485185-AC<br>PAMELA A SCOTT<br>PO BOX 14094<br>BRADENTON FL 34280-4094 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 486378-AC
PAMELA A SMITH
3561 SULPHUR SPRINGS RD NE
HICKORY NC 28601-7754

CREDITOR ID: 460493-AC
PAMELA ANN BOLLINGER
518 37TH ST SW
HICKORY NC 28602-1623

CREDITOR ID: 469730-AC
PAMELA ANN GRICE
3480 LOCHMILL DR
LOGANVILLE GA 30052-4960

CREDITOR ID: 477795-AC
PAMELA ANN MCDAVITT & J
PATRICK MCDAVITT JT TEN
21125 CHRISTMAS LN
SHOREWOOD MN 55331-3349

CREDITOR ID: 483237-AC
PAMELA ANN REYNOLDS &
STANLEY RUSSELL REYNOLDS
JT TEN
33 JOE NORMAN RD
HAZLEHURST GA 31539-8047

CREDITOR ID: 469011-AC
PAMELA ANNETTE GITHENS
1507 BAY CIR E
ORANGE  PARK FL 32073-4709

CREDITOR ID: 460577-AC
PAMELA B BORDELON
214 W CELESTINE ST
CHALMETTE LA 70043-2106

CREDITOR ID: 479057-AC
PAMELA B MONEY & TODD R
MONEY JT TEN
512 W FINGER ST
MAIDEN NC 28650-1233

CREDITOR ID: 459551-AC
PAMELA BEAN
7844 BARATARIA BLVD
MARRERO LA 70072-7551

CREDITOR ID: 471211-AC
PAMELA BLAYLOCK HELMS
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 460346-AC
PAMELA C BLANTON
774 NE GLADIOLI DR
LEE FL 32059-4420

CREDITOR ID: 490786-AC
PAMELA CARTIER WILCOX
6 LONGFELLOW DR
COVENTRY RI 02816-4466

CREDITOR ID: 468259-AC
PAMELA CHANDLER FUQUA
505 N KENTUCKY ST
KINGSTON TN 37763-2630

CREDITOR ID: 457668-AC
PAMELA D ABERNATHY
5983 CAMELIA DR
DOUGLASVILLE GA 30135-5569

CREDITOR ID: 460858-AC
PAMELA D BRACKO
3116 CURRY WOODS CIR
ORLANDO FL 32822-7883

CREDITOR ID: 462304-AC
PAMELA D CAMPBELL
1205 CRUMBAUGH RD
GEORGETOWN KY 40324-9708

CREDITOR ID: 469033-AC
PAMELA D GLASPER
7106 CEDAR HILL DR
GAINESVILLE GA 30507-9554

CREDITOR ID: 471550-AC
PAMELA D HICKMAN
720 GREEN MEADOWS DR
KNOXVILLE TN 37920-5731

CREDITOR ID: 492337-AC
PAMELA D LANSDELL
3732 W OLD US HIGHWAY 64
LEXINGTON NC 27295-5013

CREDITOR ID: 486379-AC
PAMELA D SMITH
137 CHURCH OF GOD RD
GOLDSBORO NC 27534-9023

CREDITOR ID: 462993-AC
PAMELA DENISE CHAPMAN
1501 CONVERSE AVE
FAYETTEVILLE NC 28303-3010

CREDITOR ID: 474693-AC
PAMELA DENISE KISTLER
5407 OVERBROOK RD
WILMINGTON NC 28403-3434

CREDITOR ID: 462798-AC
PAMELA E CASWELL
316 W SAN SEBASTIAN CT
ALTAMONTE  SPG FL 32714-3025

CREDITOR ID: 465258-AC
PAMELA E DEAN
2663 MCKINLEY AVE
CINCINNATI OH 45211-7207

CREDITOR ID: 470015-AC
PAMELA E GURGANIOUS
4629 PRINCE EDWARD RD
JACKSONVILLE FL 32210-8115

CREDITOR ID: 482085-AC
PAMELA E POLLARD
7735 LAS PALMAS WAY
JACKSONVILLE FL 32256-7699

CREDITOR ID: 458878-AC
PAMELA F BAILEY
197 LAKE OTIS RD
WINTER  HAVEN FL 33884-1061

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459644-AC<br>PAMELA F BEDINGHAUS & JOHN R<br>BEDINGHAUS JT TEN<br>2209 MARTIN HILL RD<br>ABERDEEN OH 45101-9783 | CREDITOR ID: 468977-AC<br>PAMELA F GINGRAS & FRANK E<br>GINGRAS JR JT TEN<br>3115 RIDGEWOOD AVE<br>SOUTH  DAYTONA FL 32119-3547 | CREDITOR ID: 475175-AC<br>PAMELA FAYE LAFOSSE &<br>PARTICK Q LAFOSSE TEN COM<br>1727 S CRESTVIEW DR<br>LAKE  CHARLES LA 70605-5260 |
| CREDITOR ID: 467402-AC<br>PAMELA FERRANT<br>7806 WINTERSTONE DR<br>SAN  ANTONIO TX 78254-5342 | CREDITOR ID: 482917-AC<br>PAMELA G RAY CUST STEPHEN<br>KENT RAY UND UNIF GIFT MIN<br>ACT KY<br>445 CRANBORNE GRANGE<br>SHELBYVILLE KY 40065-9555 | CREDITOR ID: 463877-AC<br>PAMELA H CONLEY<br>1602 UPPER LAKE DR<br>COTTONDALE AL 35453-1351 |
| CREDITOR ID: 471123-AC<br>PAMELA HEBERT & KIRBY LYNN<br>HEBERT TEN COM<br>2104 GRAND POINT RD<br>BREAUX  BRIDGE LA 70517-3320 | CREDITOR ID: 471519-AC<br>PAMELA HETTINGER<br>810 ORANGEVIEW DR<br>LARGO FL 33778-1246 | CREDITOR ID: 463457-AC<br>PAMELA J CLINE<br>3018 HILLSDALE AVE<br>LARGO FL 33774-1421 |
| CREDITOR ID: 466303-AC<br>PAMELA J DUGAS<br>149 MARKET ST<br>DONALDSONVILLE LA 70346-9782 | CREDITOR ID: 469960-AC<br>PAMELA J GUILMET<br>1935 SYKES CREEK DR<br>MERRITT  ISLAND FL 32953-3052 | CREDITOR ID: 473215-AC<br>PAMELA J JASPERS<br>5302 FENWICK AVE<br>NORWOOD OH 45212-1610 |
| CREDITOR ID: 473587-AC<br>PAMELA J JOHNSON<br>54073 MARLEE RD<br>CALLAHAN FL 32011-4743 | CREDITOR ID: 473699-AC<br>PAMELA J JOLL & WILLIAM R<br>JOLL JT TEN<br>100 STRATFORD RD<br>ENGLEWOOD FL 34223-3034 | CREDITOR ID: 474321-AC<br>PAMELA J KENDRICK & JOHN W T<br>KENDRICK JT TEN<br>PO BOX 51<br>BOSTWICK FL 32007-0051 |
| CREDITOR ID: 477170-AC<br>PAMELA J MARTIN & GARY R<br>MARTIN JT TEN<br>1190 SHANGRILA DR<br>CINCINNATI OH 45230-4107 | CREDITOR ID: 477730-AC<br>PAMELA J MCCRACKEN<br>83 JONES ST<br>CLYDE NC 28721-8645 | CREDITOR ID: 478528-AC<br>PAMELA J MICIELLO<br>PO BOX 40<br>CARRIERE MS 39426-0040 |
| CREDITOR ID: 480148-AC<br>PAMELA J NIELANDER<br>ATTN PAMELA J MALLOY<br>1011 PINE RIDGE DAIRY RD<br>FRUITLAND  PARK FL 34731-3831 | CREDITOR ID: 480200-AC<br>PAMELA J NOE<br>428 GULFSTREAM RD<br>PALM  SPRINGS FL 33461-1512 | CREDITOR ID: 482503-AC<br>PAMELA J PROBUS<br>201 JACKSON ST<br>NEW  ALBANY IN 47150-4826 |
| CREDITOR ID: 486588-AC<br>PAMELA J SOLES<br>135 ORCHARD HILLS DR<br>LOUISBURG NC 27549-6430 | CREDITOR ID: 491503-AC<br>PAMELA J WOLEVER<br>23551 BELLAIRE LOOP<br>LAND  O  LAKES FL 34639-4103 | CREDITOR ID: 491509-AC<br>PAMELA J WOLF<br>7477 SE JAMESTOWN TER<br>HOBE  SOUND FL 33455-5877 |
| CREDITOR ID: 479554-AC<br>PAMELA JEAN MUCKERMAN<br>1645 RIVERVIEW DR<br>LITTLE  RIVER SC 29566-8748 | CREDITOR ID: 467813-AC<br>PAMELA JO FORDHAM<br>617 FLORIDA AVE<br>SAINT  CLOUD FL 34769-2860 | CREDITOR ID: 473871-AC<br>PAMELA JONES<br>1425 SE PEAR DR<br>ARCADIA FL 34266-7407 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 472698-AC
PAMELA K HURST
1591 LANE AVE S APT 211F
JACKSONVILLE FL 32210-1512

CREDITOR ID: 473152-AC
PAMELA K JAMES
1550 OLD US HIGHWAY 27 LOT 228
CLEWISTON FL 33440-5340

CREDITOR ID: 473872-AC
PAMELA K JONES
12108 N EDISON AVE
TAMPA FL 33612-4070

CREDITOR ID: 484225-AC
PAMELA K ROUSE
8709 BELL GROVE WAY
RALEIGH NC 27615-3170

CREDITOR ID: 469440-AC
PAMELA KAY GRAHAM
4044 FRANKO SWITCH RD
WEATHERFORD TX 76088-7106

CREDITOR ID: 460414-AC
PAMELA L BOATNER
1907 CEDAR RIDGE LOOP
PRATTVILLE AL 36067-8110

CREDITOR ID: 473089-AC
PAMELA L JACOBSEN
1508 NARBONNE CT
VIRGINIA  BEACH VA 23456-4831

CREDITOR ID: 476987-AC
PAMELA L MARIE
811 W 130TH AVE
TAMPA FL 33612-4141

CREDITOR ID: 478726-AC
PAMELA L MILLER
2114 DEANNA DR
APOPKA FL 32703-4732

CREDITOR ID: 481459-AC
PAMELA L PENDERGRAFT & DAVID
K PENDERGRAFT JT TEN
4738 COBB RD
LIBERTY NC 27298-9541

CREDITOR ID: 483196-AC
PAMELA L RETALIC
2209 CORONADO CONCOURSE
SANFORD FL 32771-4322

CREDITOR ID: 489659-AC
PAMELA LEE WALDROP
203 POPE FIELD RD
EASLEY SC 29642-1625

CREDITOR ID: 489292-AC
PAMELA LEONA VAN DOORN & G R
VAN DOORN JT TEN
614 3RD ST NE
INDEPENDENCE IA 50644-1947

CREDITOR ID: 475876-AC
PAMELA LEONARD
2654 OAKHURST DR
ROCK  HILL SC 29732-9027

CREDITOR ID: 476056-AC
PAMELA LINARY
8611 NW 24TH CT
PEMBROKE  PINES FL 33024-3330

CREDITOR ID: 481352-AC
PAMELA LYNN PEACOCK
1805 MORGAN SMITH RD
GREENSBORO NC 27405-1640

CREDITOR ID: 492776-AC
PAMELA M COLEMAN
1051 COMMERCE ROAD SE
PALM  BAY FL 32909

CREDITOR ID: 469481-AC
PAMELA M GRANT
5130 WITBY AVE
JACKSONVILLE FL 32210-7126

CREDITOR ID: 483208-AC
PAMELA M REVILL
2742 BROWNING SC
SUMTER SC 29154

CREDITOR ID: 490474-AC
PAMELA M WEYMOUTH
119 CRESTWOOD LN
LOUISVILLE KY 40229-3212

CREDITOR ID: 476892-AC
PAMELA MANHEIMER
5821 NW 40TH LN
COCONUT  CREEK FL 33073-4045

CREDITOR ID: 478042-AC
PAMELA MCKNIGHT
1841 ISLAND CLUB DR APT 64
INDIALANTIC FL 32903-2070

CREDITOR ID: 481538-AC
PAMELA N PERKINS
PO BOX 726
YORK SC 29745-0726

CREDITOR ID: 474355-AC
PAMELA OTTESEN KENNEDY &
PATRICK KENNEDY TEN COM
4516 MORALES ST
METAIRIE LA 70006-2450

CREDITOR ID: 482608-AC
PAMELA PUTNEY
5241 E WALTER LN
INVERNESS FL 34452-8372

CREDITOR ID: 482640-AC
PAMELA QUIMUYOG CUST LOGAN P
QUIMUYOG UNIF TRANS MIN ACT
FL
2106 WILLOW BEND LN
LYNN  HAVEN FL 32444-3362

CREDITOR ID: 472854-AC
PAMELA R INGRAM
PO BOX 2584
ROCK  HILL SC 29732-4584

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 475552-AC
PAMELA R LAWRENCE
400 S JEFFERSON ST
GOLDSBORO NC 27530-6120

CREDITOR ID: 486824-AC
PAMELA R SPRUILL
ATTN PAMELA SPRUILL JONES
2301 GARRISON PLACE TER
MIDLOTHIAN VA 23112-4046

CREDITOR ID: 491341-AC
PAMELA R WILSON
PO BOX 21
ROYSTON GA 30662-0021

CREDITOR ID: 484409-AC
PAMELA RUSSELL & ROBERT N
RUSSELL JT TEN
1909 HARRISON ST STE 101
HOLLYWOOD FL 33020-5067

CREDITOR ID: 466193-AC
PAMELA S DRIGGERS
PO BOX 136
OXFORD FL 34484-0136

CREDITOR ID: 469142-AC
PAMELA S GOETZ & GARY J
GOETZ JT TEN
256 N ASHBROOK CIR
LAKESIDE  PARK KY 41017-3170

CREDITOR ID: 476032-AC
PAMELA S LIBBY
15804 DUSTY RD
JACKSONVILLE FL 32234-2700

CREDITOR ID: 479223-AC
PAMELA S MOORE
3107 SYCAMORE VIEW CT
KNOXVILLE TN 37921-1236

CREDITOR ID: 481869-AC
PAMELA S PIERCE
PO BOX 2001
FREEMONT NC 27830-1201

CREDITOR ID: 485138-AC
PAMELA S SCOGGINS
1312 OLD POWDER SPRINGS RD SW APT 9
MABLETON GA 30126-3935

CREDITOR ID: 489961-AC
PAMELA STEPHENS WARWICK
1655 SKITTS MOUNTAIN RD
CLEVELAND GA 30528-6341

CREDITOR ID: 468844-AC
PAMELA SUE GIBSON
13910 FACTORY LN
LOUISVILLE KY 40245-2022

CREDITOR ID: 472666-AC
PAMELA SUE HUNTER
705 W 4TH ST
LAMPASAS TX 76550-2623

CREDITOR ID: 485186-AC
PAMELA SUE SCOTT
238 WOODVIEW DR
NICHOLASVILLE KY 40356-8507

CREDITOR ID: 464044-AC
PAMELA T COOPER
585 PARKWAY DR RM 243
ATLANTA GA 30308-2605

CREDITOR ID: 465869-AC
PAMELA T DOBBINS
4271 SHERRY LN
CANTON GA 30114-8939

CREDITOR ID: 468106-AC
PAMELA T FREEMAN
1831 BIRCH DR
NORTH  AUGUSTA SC 29860-8491

CREDITOR ID: 472185-AC
PAMELA T HORNE CUST
JENNIFER A HORNE UNIF TRANS
MIN ACT OH
3940 HEMMINGWAY DR
OKEMOS MI 48864-3773

CREDITOR ID: 472186-AC
PAMELA T HORNE CUST FOR
JENNIFER A HORNE UNDER THE CT
UNIFORM TRANSFERS TO MINORS
ACT
3940 HEMMINGWAY DR
OKEMOS MI 48864-3773

CREDITOR ID: 479548-AC
PAMELA WILSON MOZINGO
1637 MARK HERRING RD
SEVEN  SPRINGS NC 28578-9723

CREDITOR ID: 479549-AC
PAMELA WILSON MOZINGO CUST
TYLER PHILLIP MOZINGO UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
1637 MARK HERRING RD
SEVEN  SPRINGS NC 28578-9723

CREDITOR ID: 479547-AC
PAMELA WILSON MOZINGO CUST
LISA NICOLE MOZINGO UNDER NC
UNIFORM TRANSFERS TO MINORS
ACT
1637 MARK HERRING RD
SEVEN  SPRINGS NC 28578-9723

CREDITOR ID: 479546-AC
PAMELA WILSON MOZINGO CUST
JOHN GREGORY MOZINGO UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
1637 MARK HERRING RD
SEVEN  SPRINGS NC 28578-9723

CREDITOR ID: 462850-AC
PAMELIA L CAVALLO
2425 WHISPER DR
MIAMISBURG OH 45342-6774

CREDITOR ID: 475230-AC
PAMELLA J LAMB & JAMES R
LAMB JT TEN
PO BOX 816
DARIEN GA 31305-0816

CREDITOR ID: 492267-AC
PAMELLA REDMAN
7505 BRIGHTON RD
PITTSBURGH PA 15202-1907

CREDITOR ID: 489088-AC
PANSEY M TURNER
2550 PENNINGER RD
CONCORD NC 28025-1578

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477817-AC<br>PANSY H MCDONALD<br>734 SUNFLOWER RD<br>ROCHELLE GA 31079-3113 | CREDITOR ID: 475740-AC<br>PANSY M LEE<br>4660 SW 133RD AVE<br>MIAMI FL 33175-3906 | CREDITOR ID: 483288-AC<br>PANSY P RHODES<br>6113 TEN TEN RD<br>APEX NC 27539 |
| CREDITOR ID: 486584-AC<br>PANSY SOLBERG<br>417 ARNOLD AVE<br>RIVER RIDGE LA 70123-1205 | CREDITOR ID: 473873-AC<br>PAOLA T JONES<br>6103 DELMAR PL<br>JACKSONVILLE FL 32205-6161 | CREDITOR ID: 489418-AC<br>PARBATTI VEERAPEN<br>1566 NE 173RD ST<br>MIAMI FL 33162-1433 |
| CREDITOR ID: 489002-AC<br>PARKE K TUCKER<br>5239 PALOS VERDES DR<br>SARASOTA FL 34231-4223 | CREDITOR ID: 482789-AC<br>PARKER RAMSEY<br>374 QUAIL HOLLOW DR<br>DALLAS GA 30157-7389 | CREDITOR ID: 459046-AC<br>PARRY BALL<br>APT A<br>628 N PIERCE ST<br>NEW ORLEANS LA 70119-4721 |
| CREDITOR ID: 489197-AC<br>PASCAL THIERRY UNDERWOOD<br>6348 RAW HYDE TRL N<br>JACKSONVILLE FL 32210-3822 | CREDITOR ID: 476547-AC<br>PASCHAL L LUKER JR<br>PO BOX 895<br>WEAVER AL 36277-0895 | CREDITOR ID: 481165-AC<br>PASKERT DISTRIBUTING CO<br>ATTN PASKERT DISTRUBUTING<br>9318 FLORIDA PALM DR<br>TAMPA FL 33619-4354 |
| CREDITOR ID: 481811-AC<br>PAT A PHILPOT<br>2514 MARDELL DR<br>ARLINGTON TX 76016-1262 | CREDITOR ID: 463856-AC<br>PAT CONE & BOBBY CONE JT TEN<br>5534 FIVE FORKS RD<br>BOSTON GA 31626-3236 | CREDITOR ID: 479430-AC<br>PAT D MORRISON<br>381 SPRUCE GLEN RD<br>LEXINGTON SC 29072-8897 |
| CREDITOR ID: 491683-AC<br>PAT MUNROE WOODWARD<br>789 ATTAPULGUS HWY<br>QUINCY FL 32352-6945 | CREDITOR ID: 459658-AC<br>PAT R BEERS & LORI G BEERS<br>JT TEN<br>PO BOX 778<br>RUFUS OR 97050-0778 | CREDITOR ID: 492488-AC<br>PAT S CONNELL<br>113 ARROWHEAD DR<br>MONTGOMERY AL 36117-4103 |
| CREDITOR ID: 485635-AC<br>PAT SHIELDS<br>2517 CHATWOOD RD<br>BIRMINGHAM AL 35226-3503 | CREDITOR ID: 489533-AC<br>PAT VIVO<br>743 NELLBERT LN<br>YOUNGSTOWN OH 44512-1711 | CREDITOR ID: 471366-AC<br>PATDREECA M HENRY<br>PO BOX 62284<br>JACKSONVILLE FL 32208-8384 |
| CREDITOR ID: 464505-AC<br>PATI CROCICCHIA<br>99 FERN AVE<br>LITCHFIELD CT 06759-2720 | CREDITOR ID: 463006-AC<br>PATRICE CHARLES<br>9200 CRESCENT DR<br>MIRAMAR FL 33025-2428 | CREDITOR ID: 478952-AC<br>PATRICE K MITCHELL<br>1528 S MEBANE ST #803<br>BURLINGTON NC 27215-6487 |
| CREDITOR ID: 486380-AC<br>PATRICE L SMITH<br>6301 ECHO TRL<br>LOUISVILLE KY 40299-5164 | CREDITOR ID: 484316-AC<br>PATRICE M RUCKREIGLE<br>935 CRISTOBAL DR<br>TITUSVILLE FL 32780-7101 | CREDITOR ID: 479800-AC<br>PATRICE MYERS<br>9999 SUMMERBREEZE DR APT 305<br>SUNRISE FL 33322-5820 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457790-AC<br>PATRICIA A ADAMS<br>PO BOX 4342<br>LYNCHBURG VA 24502-0342 | CREDITOR ID: 458095-AC<br>PATRICIA A ALLEN<br>17396 TURNER CEMETERY RD<br>GLEN  SAINT  MARY FL 32040 | CREDITOR ID: 458647-AC<br>PATRICIA A ATKINS<br>52 MOCKINGBIRD LN<br>VALDOSTA GA 31602-8100 |
| CREDITOR ID: 458978-AC<br>PATRICIA A BAKER<br>110 NE 10TH ST<br>GAINESVILLE FL 32601-5644 | CREDITOR ID: 459364-AC<br>PATRICIA A BARWICK<br>241 SW SOUTH RIVER DR APT 201<br>STUART FL 34997-3252 | CREDITOR ID: 459919-AC<br>PATRICIA A BERGEY<br>RR 1 BOX 151B<br>NORMAN OK 73072-9754 |
| CREDITOR ID: 460142-AC<br>PATRICIA A BINISH<br>2956 MOSSY OAK DR UNIT A<br>GREEN  BAY WI 54311-7126 | CREDITOR ID: 460952-AC<br>PATRICIA A BRANCH<br>PO BOX 1328<br>SMITHFIELD NC 27577-1328 | CREDITOR ID: 461671-AC<br>PATRICIA A BUBACK & DONALD R<br>BUBACK JT TEN<br>310 CRYSTAL LN<br>N  FORT  MYERS FL 33903-6939 |
| CREDITOR ID: 462305-AC<br>PATRICIA A CAMPBELL<br>2631 BURNTFORK DR<br>CLEARWATER FL 33761-4008 | CREDITOR ID: 462327-AC<br>PATRICIA A CAMPO<br>PO BOX 1731<br>OLDSMAR FL 34677-1731 | CREDITOR ID: 464046-AC<br>PATRICIA A COOPER<br>PO BOX 291<br>HAHNVILLE LA 70057-0291 |
| CREDITOR ID: 464045-AC<br>PATRICIA A COOPER<br>569 PINE FOREST DR<br>ORANGE  PARK FL 32003 | CREDITOR ID: 464736-AC<br>PATRICIA A CUNNINGHAM<br>151 MAIN ST<br>WORTHVILLE PA 15784-8302 | CREDITOR ID: 464760-AC<br>PATRICIA A CURRY<br>265 HOLLOW RIDGE DR<br>ATHENS GA 30607-1533 |
| CREDITOR ID: 464761-AC<br>PATRICIA A CURRY & ROBERT E<br>CURRY SR JT TEN<br>11914 MAC CURRY RD<br>ANDALUSIA AL 36420-9019 | CREDITOR ID: 465518-AC<br>PATRICIA A DEPRIZIO<br>C-O FRANCIS M DISCIPIO<br>8 BAY BROOK LAND<br>OAK  BROOK IL 60523 | CREDITOR ID: 466277-AC<br>PATRICIA A DUEBEN<br>5035 93RD AVE<br>PINELLAS  PARK FL 33782-5207 |
| CREDITOR ID: 467185-AC<br>PATRICIA A FALCONETT<br>3219 RUSTLING MOSS DR<br>HOUSTON TX 77068-2092 | CREDITOR ID: 467731-AC<br>PATRICIA A FLYNN<br>600 N BOUNDARY AVE APT 105A<br>DELAND FL 32720-3118 | CREDITOR ID: 468129-AC<br>PATRICIA A FRENCH<br>3522 EASTON DR<br>BOWIE MD 20716-1358 |
| CREDITOR ID: 468197-AC<br>PATRICIA A FRYE<br>PO BOX 815<br>THIBODAUX LA 70302-0815 | CREDITOR ID: 468469-AC<br>PATRICIA A GARDNER<br>1615 SW MACKEY AVE<br>PORT  SAINT  LUCIE FL 34953-4731 | CREDITOR ID: 469657-AC<br>PATRICIA A GREENE<br>8154 FOXWORTH TRL<br>POWELL TN 37849-3068 |
| CREDITOR ID: 469656-AC<br>PATRICIA A GREENE<br>C/O PATRICIA A WEATHERFORD<br>5357 NE 5TH AVE<br>FT  LAUDERDALE FL 33334-2464 | CREDITOR ID: 470329-AC<br>PATRICIA A HAMILTON & MATT W<br>HAMILTON JR JT TEN<br>202 FOREST MILL DR<br>WARNER  ROBINS GA 31088-6604 | CREDITOR ID: 470610-AC<br>PATRICIA A HARPER<br>3515 FLAT CREEK RD<br>LANCASTER SC 29720-7430 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470901-AC | CREDITOR ID: 471488-AC | CREDITOR ID: 473697-AC |
| PATRICIA A HAUCK | PATRICIA A HERTH | PATRICIA A JOLICOEUR |
| 1922 PEPPERTREE DR | 1355 NOLAN RD | 3963 GARDENIA AVE |
| OLDSMAR FL 34677-2636 | MIDDLEBURG FL 32068-3067 | LAKE  WORTH FL 33461-3537 |
| | | |
| CREDITOR ID: 474107-AC | CREDITOR ID: 474191-AC | CREDITOR ID: 474596-AC |
| PATRICIA A KASPER | PATRICIA A KEENAN & CARL E | PATRICIA A KING |
| 4895 AUSTON ST | KEENAN JT TEN | PO BOX 233 |
| SPRINGFIELD OH 45502-9264 | 8098 JOHN PECTOL RD | BOWLING  GREEN FL 33834-0233 |
| | GEORGETOWN IN 47122-9705 | |
| | | |
| CREDITOR ID: 475414-AC | CREDITOR ID: 492714-AC | CREDITOR ID: 476156-AC |
| PATRICIA A LANTERMAN | PATRICIA A LAROCHE | PATRICIA A LITTLE |
| 1150 IBIS RD | 7004 DOUMMAR DRIVE | 1065 SALEM SCHOOL RD |
| JACKSONVILLE FL 32216-2622 | NORFOLK, VA 23518 | COLLINS MS 39428-5917 |
| | | |
| CREDITOR ID: 476413-AC | CREDITOR ID: 477291-AC | CREDITOR ID: 478381-AC |
| PATRICIA A LOVE | PATRICIA A MASSEY | PATRICIA A MENNELLA |
| 6227 GREYLYNNE ST | 11311 GLENMONT DR | 1834 SALEM RD |
| ORLANDO FL 32807-4806 | TAMPA FL 33635-1531 | LAGRANGE GA 30241-8346 |
| | | |
| CREDITOR ID: 478953-AC | CREDITOR ID: 480066-AC | CREDITOR ID: 480204-AC |
| PATRICIA A MITCHELL | PATRICIA A NEWMAN | PATRICIA A NOLA |
| 2152 PALO ALTO ST | 203 SW BOBWHITE GLN | 14220 BRUNSWICK AVE |
| NAVARRE FL 32566-1209 | FORT  WHITE FL 32038-3365 | MAPLE  HEIGHTS OH 44137-3808 |
| | | |
| CREDITOR ID: 481731-AC | CREDITOR ID: 481812-AC | CREDITOR ID: 481882-AC |
| PATRICIA A PHELPS | PATRICIA A PHILPOT & BOBBY R | PATRICIA A PIERSON & WILLIAM |
| 15808 TIMBERWOOD DR | PHILPOT JT TEN | J PIERSON JT TEN |
| TAMPA FL 33625-1339 | 2514 MARDELL DR | 4323 TODD AVE |
| | ARLINGTON TX 76016-1262 | CINCINNATI OH 45223-1201 |
| | | |
| CREDITOR ID: 483591-AC | CREDITOR ID: 483933-AC | CREDITOR ID: 484001-AC |
| PATRICIA A RITTER | PATRICIA A RODRIGUEZ | PATRICIA A ROGERS |
| 1131 SPARROWWOOD BLVD | 171 NW 97TH AVE APT 505 | 2100 FORREST PARK DR |
| BATAVIA OH 45103-2672 | MIAMI FL 33172-4152 | LA  GRANGE KY 40031-8405 |
| | | |
| CREDITOR ID: 484773-AC | CREDITOR ID: 485110-AC | CREDITOR ID: 485299-AC |
| PATRICIA A SASAI & JERROLD E | PATRICIA A SCHWAB & RHONDA L | PATRICIA A SEGREST |
| EADS TRUSTEES U-A DTD | SCHWAB JT TEN | RR 16 BOX 581 |
| 05-31-00 PATRICIA A SASAI | 2006 BLIND POND AVE | GRAY TN 37615 |
| REVOCABLE TRUST | LUTZ FL 33549-5579 | |
| 1306 GRANDVIEW DR | | |
| KIRKWOOD MO 63122-5527 | | |
| | | |
| CREDITOR ID: 486381-AC | CREDITOR ID: 487878-AC | CREDITOR ID: 488057-AC |
| PATRICIA A SMITH | PATRICIA A TABONE | PATRICIA A TAYLOR |
| 282 ORANGE AVE | 6409 MEADOW RUE DR | 119 ASHDOWN DR |
| JACKSONVILLE FL 32259-4217 | NORCROSS GA 30092-2225 | SIMPSONVILLE SC 29680-3601 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488360-AC<br>PATRICIA A THOMAS<br>109 PRESTON DR<br>FITZGERALD GA 31750-8089 | CREDITOR ID: 488488-AC<br>PATRICIA A THOMPSON<br>140 BRANNEN POND RD<br>BROOKLET GA 30415-6607 | CREDITOR ID: 488487-AC<br>PATRICIA A THOMPSON<br>200 MASONIC HOME DR<br>303<br>MASONIC  HOME KY 40041 |
| CREDITOR ID: 488564-AC<br>PATRICIA A THROWER<br>2920 NW 8TH ST<br>POMPANO  BEACH FL 33069-2172 | CREDITOR ID: 488665-AC<br>PATRICIA A TKACH<br>7433 POND CIR APT A6<br>SPRING  HILL FL 34606-4390 | CREDITOR ID: 488872-AC<br>PATRICIA A TREMBLAY<br>958 WEST TENNESEE TRACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 489498-AC<br>PATRICIA A VIDRINE<br>42436 IVY LESSARD RD<br>GONZALES LA 70737-7648 | CREDITOR ID: 490261-AC<br>PATRICIA A WEIR<br>3715 SILVER LEAF CT SW<br>MARIETTA GA 30008-5845 | CREDITOR ID: 491086-AC<br>PATRICIA A WILLIAMS<br>520 MARY AVE<br>NEW  SMYRNA  BEACH FL 32168-6651 |
| CREDITOR ID: 492008-AC<br>PATRICIA A YOUNG<br>986 CLAYTON DR<br>DELTONA FL 32725-7360 | CREDITOR ID: 461156-AC<br>PATRICIA ANN BRIGGS<br>4528 MISTY DAWN CT S<br>JACKSONVILLE FL 32277-1388 | CREDITOR ID: 461491-AC<br>PATRICIA ANN BROWN<br>507 WILLOW SPRINGS DR<br>GREENVILLE SC 29607-2840 |
| CREDITOR ID: 461887-AC<br>PATRICIA ANN BURNETTE &<br>LEONARD M BURNETTE JT TEN<br>10343 ARROWHEAD DR<br>JACKSONVILLE FL 32257-6464 | CREDITOR ID: 482658-AC<br>PATRICIA ANN COLLINS RABEY<br>600 MORNING GLORY LANE<br>BEDFORD TX 76021-2207 | CREDITOR ID: 465148-AC<br>PATRICIA ANN DAVIS<br>1120 COZY TRL<br>HUEYTOWN AL 35023-5594 |
| CREDITOR ID: 466111-AC<br>PATRICIA ANN DOWL<br>3038 ANDOVER ST<br>JEFFERSON  PARISH LA 70121-1902 | CREDITOR ID: 466560-AC<br>PATRICIA ANN EASON<br>60 OLD AIRPORT RD<br>CARROLLTON GA 30116-7403 | CREDITOR ID: 467425-AC<br>PATRICIA ANN FERRY<br>1017 RUE DE PIERRE<br>NEW  IBERIA LA 70563-2121 |
| CREDITOR ID: 469013-AC<br>PATRICIA ANN GIUSTI<br>741 HILLVIEW BLVD<br>LOUISVILLE KY 40229-3342 | CREDITOR ID: 469137-AC<br>PATRICIA ANN GOEMAN<br>8217 WEST EUCLID AVE<br>MILWAUKEE WI 53219 | CREDITOR ID: 469190-AC<br>PATRICIA ANN GOLDSPRING<br>6225 SAN MONICA RD<br>PENSACOLA FL 32504-7626 |
| CREDITOR ID: 470425-AC<br>PATRICIA ANN HANKINS<br>135 RUSTY ACRES LN<br>CAMERON NC 28326-6539 | CREDITOR ID: 470947-AC<br>PATRICIA ANN HAWKINS<br>C/O PATRICIA ANN JONES<br>155 CARVER RD<br>TAYLORS SC 29687-5712 | CREDITOR ID: 472640-AC<br>PATRICIA ANN HUNT & JAMES<br>ALLEN HUNT JT TEN<br>26 LUCERNE AVE<br>FORT  MITCHELL KY 41017-2960 |
| CREDITOR ID: 473032-AC<br>PATRICIA ANN JACKSON<br>PO BOX 291621<br>PORT  ORANGE FL 32129-1621 | CREDITOR ID: 480776-AC<br>PATRICIA ANN OWENS<br>11808 E BAY RD<br>GIBSONTON FL 33534-5624 | CREDITOR ID: 481831-AC<br>PATRICIA ANN PICKERING<br>538 BROOKVIEW TRL<br>LAWRENCEVILLE GA 30044-2857 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 482566-AC
PATRICIA ANN PUGH & MICHAEL
W PUGH SR JT TEN
600 WINSTON ST
OPELIKA AL 36801-4700

CREDITOR ID: 484998-AC
PATRICIA ANN SCHMITT
6605 WATCH HILL RD
LOUISVILLE KY 40228-1361

CREDITOR ID: 485477-AC
PATRICIA ANN SHARP
613 STEINER ST
CINCINNATI OH 45204-1327

CREDITOR ID: 486382-AC
PATRICIA ANN SMITH & LEONARD
A SMITH JT TEN
282 ORANGE AVE
JACKSONVILLE FL 32259-4217

CREDITOR ID: 490519-AC
PATRICIA ANN WHELCHEL
405 S GREEN RIVER RD
COWPENS SC 29330-9602

CREDITOR ID: 489738-AC
PATRICIA ANNE WALL
435 OAK SPRINGS DR
LAWRENCEVILLE GA 30043-3540

CREDITOR ID: 460073-AC
PATRICIA B BEXLEY TR U-A DTD
05/24/94 PATRICIA B BEXLEY
TRUST
4809 E C-466
OXFORD FL 34484

CREDITOR ID: 462337-AC
PATRICIA B CANCILLA
28 SE 8TH ST
DANIA FL 33004-4321

CREDITOR ID: 466385-AC
PATRICIA B DUNN
4308 HIGHPOINT DR
TUSCALOOSA AL 35404-3533

CREDITOR ID: 471805-AC
PATRICIA B HODGE
7811 MARIE ANNA DR
LOUISVILLE KY 40258-1942

CREDITOR ID: 473153-AC
PATRICIA B JAMES
848 MINERAL SPRINGS RD
DARLINGTON SC 29540-8035

CREDITOR ID: 480450-AC
PATRICIA B ODOM
PO BOX 572
POPLARVILLE MS 39470-0572

CREDITOR ID: 486707-AC
PATRICIA B SPEARS
1650 BEACH DR NE
ST  PETERSBURG FL 33704-4818

CREDITOR ID: 486975-AC
PATRICIA B STARNES
2664 DEER TRACK CIR
LANCASTER SC 29720-9289

CREDITOR ID: 459816-AC
PATRICIA BENKEN & EDWARD
BENKEN JT TEN
6085 CLOUGH PIKE
CINCINNATI OH 45244-3956

CREDITOR ID: 460008-AC
PATRICIA BERTRAND & KARL
BERTRAND TEN COM
PO BOX 97
REDDELL LA 70580-0097

CREDITOR ID: 479340-AC
PATRICIA BOLLE MORGAN &
WALTER RAYMOND MORGAN JT TEN
3424 175TH AVE NE
REDMOND WA 98052-5730

CREDITOR ID: 488131-AC
PATRICIA BOOTH TELFORD
RR 2 BOX 182
MARION  JUNCTION AL 36759-9006

CREDITOR ID: 461204-AC
PATRICIA BRISTOW
2709 LAB LN
BURLINGTON NC 27217-7407

CREDITOR ID: 461250-AC
PATRICIA BROGAN
233 LAKEVIEW AVE
RINGWOOD NJ 07456-2100

CREDITOR ID: 461294-AC
PATRICIA BROOKS
3756 MIL LAKE CT
GREENACRES FL 33463-3423

CREDITOR ID: 461604-AC
PATRICIA BRUNO
245 E 63RD ST
APT 1915
NEW  YORK NY 10021

CREDITOR ID: 461914-AC
PATRICIA BURNS
950 AARON DR
BURLESON TX 76028-5186

CREDITOR ID: 481213-AC
PATRICIA C FERRELL TTEE U-A
DTD 3/17/86 F-B-O PATRICIA
C FERRELL TRUST
3248 PINE VALLEY DR
SARASOTA FL 34239-4329

CREDITOR ID: 474709-AC
PATRICIA C KIVETT
6303 COMPANY MILL RD
CLIMAX NC 27233-9132

CREDITOR ID: 474882-AC
PATRICIA C KOKENZIE
1220 JANN AVE
OPA  LOCKA FL 33054-3330

CREDITOR ID: 488058-AC
PATRICIA C TAYLOR
3502 SHARON CHAPEL RD
ALEXANDRIA VA 22310-2313

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 488489-AC
PATRICIA C THOMPSON
1 IBIS CT
FRIPP ISLAND SC 29920-7115

CREDITOR ID: 490608-AC
PATRICIA C WHITE
4128 STONEFIELD DR
ORLANDO FL 32826-4247

CREDITOR ID: 486024-AC
PATRICIA CARLTON SLAUGHTER
4 LANARK RD
CHAPEL HILL NC 27517-4039

CREDITOR ID: 462579-AC
PATRICIA CARROLL
2816 PIRATE DR
CHALMETTE LA 70043-4030

CREDITOR ID: 479431-AC
PATRICIA CARTER MORRISON
5538 MOUNT OLIVE CHURCH RD
CHARLOTTE NC 28278-9634

CREDITOR ID: 468679-AC
PATRICIA CHRISTINE GEARING
8301 NW 35TH CT
CORAL SPRINGS FL 33065-4524

CREDITOR ID: 463706-AC
PATRICIA COLLIER
1314 WOODLAWN AVE
PUNTA GORDA FL 33950-6277

CREDITOR ID: 462400-AC
PATRICIA D CAPPS
PO BOX 6592
HENDERSONVILLE NC 28793-6592

CREDITOR ID: 462708-AC
PATRICIA D CASH
1936 C0 RD 91
FRUITHURST AL 36262

CREDITOR ID: 464160-AC
PATRICIA D CORTEZ
3121 30TH ST N
SAINT PETERSBURG FL 33713-2620

CREDITOR ID: 464493-AC
PATRICIA D CRISP
PO BOX 312
HULL GA 30646-0312

CREDITOR ID: 467587-AC
PATRICIA D FISHER
4343 CAPER CT
TITUSVILLE FL 32796-1419

CREDITOR ID: 471739-AC
PATRICIA D HINTON & RANDY A
HINTON JT TEN
8505 CANTON DR
JACKSONVILLE FL 32221-1622

CREDITOR ID: 473588-AC
PATRICIA D JOHNSON
4854 REECE RD
PLANT CITY FL 33566-0025

CREDITOR ID: 474832-AC
PATRICIA D KNOWLES
2922 TROTTERS CREST DR
SNELLVILLE GA 30039-6226

CREDITOR ID: 482485-AC
PATRICIA D PRINCE
451 BRENNAN RD LOT 118
COLUMBUS GA 31903-2077

CREDITOR ID: 464813-AC
PATRICIA DADIAN
5332 APOLLO DR NW
ALBUQUERQUE NM 87120-5710

CREDITOR ID: 485411-AC
PATRICIA DALE G SEXTON CUST
FOR JOE ALAN SEXTON JR UNDER
ALABAMA UNIF GIFTS TO MINORS
ACT
804 HOUSTON PARK
SELMA AL 36701-6548

CREDITOR ID: 465289-AC
PATRICIA DE BLASIO
8 YALE ST
ISLIP NY 11751-2117

CREDITOR ID: 465367-AC
PATRICIA DEIGNAN
5000 FAMOUS WAY
LOUISVILLE KY 40219-3909

CREDITOR ID: 466174-AC
PATRICIA DREBERT & DAVID E
DREBERT JT TEN
500 HAYES RD
WINTER SPRINGS FL 32708-3510

CREDITOR ID: 460564-AC
PATRICIA E BOOTH
PO BOX 25
HIGH SPRINGS FL 32655-0025

CREDITOR ID: 460686-AC
PATRICIA E BOUSEGARD
116 W 173RD
PO BOX 964
GALLIANO LA 70354-0964

CREDITOR ID: 463537-AC
PATRICIA E COBB
6301 ROUND ROCK TRL
FORT WORTH TX 76135-5261

CREDITOR ID: 465857-AC
PATRICIA E DIXON
1675 FISKE BLVD APT A202
ROCKLEDGE FL 32955-2511

CREDITOR ID: 470788-AC
PATRICIA E HART
5999 LYNDALE ST
DOUGLASVILLE GA 30135-2240

CREDITOR ID: 470893-AC
PATRICIA E HATTAWAY
3655 WASSAW LN
DULUTH GA 30096-3135

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 479006-AC
PATRICIA E MOELLERS
1014 FISK AVE
CINCINNATI OH 45205-1502

CREDITOR ID: 471195-AC
PATRICIA ELIZABETH HELM
1156 RORDEN AVE
SELMA CA 93662-9736

CREDITOR ID: 471986-AC
PATRICIA F HOLLOWAY
10255 E TRAILS END RD
FLORAL  CITY FL 34436-3338

CREDITOR ID: 476414-AC
PATRICIA F LOVE
117 OVERLOOK DR
WINTER  HAVEN FL 33884-1661

CREDITOR ID: 478204-AC
PATRICIA F MCWHINNEY TRUSTEE
U-A DTD 01-27-03 GEORGE L
MCWHINNEY CREDIT SHELTER
TRUST
800 S SILVER CIR
KEY  LARGO FL 33037-3842

CREDITOR ID: 479928-AC
PATRICIA F NEELY
ATTN PATRICIA FERREE WEAVER
4790 HEN COVE AVE SW
SHALLOTTE NC 28470-5459

CREDITOR ID: 480385-AC
PATRICIA F OBRIEN
421 SOUTHWEST ST
BELLEVUE OH 44811-1743

CREDITOR ID: 483289-AC
PATRICIA F RHODES
PO BOX 815
THIBODAUX LA 70302-0815

CREDITOR ID: 467683-AC
PATRICIA FLITCRAFT & WALTER
FLITCRAFT JT TEN
10496 HOLIDAY SHORES DR
LARGO FL 33773-4246

CREDITOR ID: 459943-AC
PATRICIA G BERMUDEZ & CYRIL
H BERMUDEZ JR JT TEN
20 IDLEWOOD PL
NEW  ORLEANS LA 70123-1525

CREDITOR ID: 482939-AC
PATRICIA G REA & JIMMY REA
JT TEN
40339 MCDUFFIE CEMETERY RD
HAMILTON MS 39746-8619

CREDITOR ID: 491476-AC
PATRICIA G WITHERSPOON &
PHILIP W WITHERSPOON JT TEN
115 PATTERSON RD
KINGS  MOUNTAIN NC 28086-8934

CREDITOR ID: 482940-AC
PATRICIA GALE REA
40339 MCDUFFIE CEMETERY RD
HAMILTON MS 39746-8619

CREDITOR ID: 468371-AC
PATRICIA GALLOWAY
517 ONEAL ST
BELTON SC 29627-1238

CREDITOR ID: 474135-AC
PATRICIA GLEN KAY
4612 EXTON LN
CHESTER VA 23831-6864

CREDITOR ID: 463043-AC
PATRICIA GRIFFIN CHAVOUS
TTEE U-A DTD 05-18-93 THE
PATRICIA GRIFFIN CHAVOUS
TRUST
18031 PALM BREEZE DR
TAMPA FL 33647-2839

CREDITOR ID: 469908-AC
PATRICIA GUERCIO
6624 SPRINGVIEW DR
WESTERVILLE OH 43082-8550

CREDITOR ID: 459244-AC
PATRICIA H BARNES
1596 LANCASTER TER APT 1A
JACKSONVILLE FL 32204-4105

CREDITOR ID: 481214-AC
PATRICIA H MASTERSON &
WILLIAM A MASTERSON TTEES
U A DTD 12/16/91 F-B-O PATRICIA H
MASTERSON REVOCABLE LIVING TRUST
9665 BEAUCLERC TER
JACKSONVILLE FL 32257-5738

CREDITOR ID: 478593-AC
PATRICIA H MILEY
5257 OLD US 41 N
HAHIRA GA 31632-2405

CREDITOR ID: 478728-AC
PATRICIA H MILLER
121 GREENWOOD RANCH RD
KILGORE TX 75662-9125

CREDITOR ID: 470900-AC
PATRICIA HAUCK & RICHARD
HAUK JT TEN
1922 PEPPERTREE DR
OLDSMAR FL 34677-2636

CREDITOR ID: 472050-AC
PATRICIA HOLTON
5145 S PINES DR
JACKSONVILLE FL 32207-5775

CREDITOR ID: 474703-AC
PATRICIA I KITCHENS
11309 W COURT BLVD
JACKSONVILLE FL 32218-3244

CREDITOR ID: 476961-AC
PATRICIA I MARCHANT
164 HERITAGE DR
PORTSMOUTH RI 02871-3110

CREDITOR ID: 458326-AC
PATRICIA J ANDERSON
107 EL MATADOR DR
PERRY FL 32347-1709

CREDITOR ID: 462657-AC
PATRICIA J CARTER
501 SW 14TH CT
OKEECHOBEE FL 34974-5290

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 463909-AC
PATRICIA J CONNOLLY
3602 RIVER HALL DR
JACKSONVILLE FL 32217-4243

CREDITOR ID: 469706-AC
PATRICIA J GREGORY
3112 WILKES LOOP
CARLISLE SC 29031-8847

CREDITOR ID: 470447-AC
PATRICIA J HANNIGAN
145 BRIDLE PATH
NORTH ANDOVER MA 01845-2009

CREDITOR ID: 474455-AC
PATRICIA J KIDD
14290 SABAL DR
HIALEAH FL 33014-2539

CREDITOR ID: 474879-AC
PATRICIA J KOHSMANN
622 ORANGE DR APT 234
ALTAMONTE SPRINGS FL 32701-4726

CREDITOR ID: 475247-AC
PATRICIA J LAMBIE & TERRY F
LAMBIE JT TEN
18645 SEBRING RD
FORT MYERS FL 33912-3557

CREDITOR ID: 481660-AC
PATRICIA J PETERSON
29200 JONES LOOP RD LOT 552
PUNTA GORDA FL 33950-9339

CREDITOR ID: 492227-AC
PATRICIA J STANFIELD &
ROBERT H STANFIELD JT TEN
2481 SHARON LN
MILLBROOK AL 36054-4427

CREDITOR ID: 491087-AC
PATRICIA J WILLIAMS
2308 NE 86TH ST S
HILLSBOROUGH NC 27278

CREDITOR ID: 473031-AC
PATRICIA JACKSON
868 N 35TH ST
BATON ROUGE LA 70802-2005

CREDITOR ID: 473030-AC
PATRICIA JACKSON
610 W 64TH DR
HIALEAH FL 33012-6556

CREDITOR ID: 476331-AC
PATRICIA JEAN LONZE
1107 E CAMPBELL ST
ARLINGTON HEIGHTS IL 60004-6305

CREDITOR ID: 473242-AC
PATRICIA JEFFERSON & JESSE
JEFFERSON JT TEN
204 CLOVERDALE DR
THOMASVILLE GA 31792-4062

CREDITOR ID: 486383-AC
PATRICIA K SMITH
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 474818-AC
PATRICIA KNOBLOCH
3307 W LLOYD ST
PENSACOLA FL 32505-6529

CREDITOR ID: 474909-AC
PATRICIA KOORS
314 WESTOVER DR
HOMEWOOD AL 35209-5222

CREDITOR ID: 474912-AC
PATRICIA KOPEC CUST FOR
KATHERINE KOPEC UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
530 BRIGHTMORE DOWNS
ALPHARETTA GA 30005-6703

CREDITOR ID: 474911-AC
PATRICIA KOPEC CUST FOR
HANNAH KOPEC UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
530 BRIGHTMORE DOWNS
ALPHARETTA GA 30005-6703

CREDITOR ID: 474934-AC
PATRICIA KOSIBA
1839 OAK PARK DR S
CLEARWATER FL 33764-6436

CREDITOR ID: 474972-AC
PATRICIA KRAMER & ALLEN
KRAMER JR JT TEN
10411 MARIA AVE
CINCINNATI OH 45231-1914

CREDITOR ID: 475036-AC
PATRICIA KRONBERGER
4391 126TH DR N
WEST PALM BEACH FL 33411-8940

CREDITOR ID: 461057-AC
PATRICIA L BREEDEN & ROBERT
E BREEDEN JT TEN
54 PORTOLA CIR
SONOMA CA 95476-8116

CREDITOR ID: 462867-AC
PATRICIA L CEDARSTRAND
415 PONFIELD PL
RIDGEWOOD NJ 07450-1830

CREDITOR ID: 463753-AC
PATRICIA L COLLINS
269 PEBBLE BEACH DR
GOLETA CA 93117-2412

CREDITOR ID: 464414-AC
PATRICIA L CRAWFORD
108 BERNARD RD
JACKSONVILLE FL 32218-6847

CREDITOR ID: 465443-AC
PATRICIA L DEMERANVILLE CUST
SAMUEL J DEMERANVILLE IV
UNIF TRANS MIN ACT FL
5110 YACHT CLUB RD
JACKSONVILLE FL 32210-8324

CREDITOR ID: 467987-AC
PATRICIA L FRANCIS
2490 PALM VALLEY RD
PONTE VEDRA BEACH FL 32082-4324

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 470762-AC
PATRICIA L HARRISON CUST
WADE NICHOLSON HARRISON UND
UNIF GIFT MIN ACT SC
611 HOLLY ST
COLUMBIA SC 29205-2513

CREDITOR ID: 478193-AC
PATRICIA L MCREYNOLDS
12003 HYCROFT
LIVE  OAK TX 78233-4426

CREDITOR ID: 479801-AC
PATRICIA L MYERS
1105 CLEVELAND ST
TITUSVILLE FL 32780-6397

CREDITOR ID: 480531-AC
PATRICIA L OLIVER & RICHARD
A OLIVER JT TEN
3904 MAGNOLIA CT
COLLEYVILLE TX 76034-4125

CREDITOR ID: 484127-AC
PATRICIA L ROSEMEYER
ATTN PATRICIA L DENT
APT B
393 E WILLIAMS ST
ANGIER NC 27501-9498

CREDITOR ID: 486508-AC
PATRICIA L SMOKE & LLOYD R
SMOKE JT TEN
PO BOX 5012
IMMOKALEE FL 34143-5012

CREDITOR ID: 487501-AC
PATRICIA L STROBEL
PO BOX 575
OSTEEN FL 32764-0575

CREDITOR ID: 489611-AC
PATRICIA L WAGNER
813 WICKLOW CT
ORANGE  PARK FL 32065-5825

CREDITOR ID: 460663-AC
PATRICIA LAINE BOUKNIGHT
PO BOX 55
STARR SC 29684-0055

CREDITOR ID: 475587-AC
PATRICIA LAY
1607 ANNISTON DR
LEXINGTON KY 40505-2502

CREDITOR ID: 465889-AC
PATRICIA LEE DOCKERY
2108 CHADWICK RD
AUGUSTA GA 30906-5026

CREDITOR ID: 481215-AC
PATRICIA LIM CHING CHANG
TRUSTEE U A DTD 01-15-93
PATRICIA LIM CHING CHANG
REVOCABLE LIVING TRUST
PO BOX 588
PLACIDA FL 33946-0588

CREDITOR ID: 476305-AC
PATRICIA LONG
4510 3RD STREET CIR W APT 513
BRADENTON FL 34207-1520

CREDITOR ID: 481034-AC
PATRICIA LYNN G PARKER
PO BOX 1056
BAKER LA 70704-1056

CREDITOR ID: 457791-AC
PATRICIA M ADAMS
2221 ATHENS HWY
GAINESVILLE GA 30507-7403

CREDITOR ID: 458979-AC
PATRICIA M BAKER
PO BOX 913
TRILBY FL 33593-0913

CREDITOR ID: 460845-AC
PATRICIA M BOZEMAN
1315 WALT WILLIAMS RD
LAKELAND FL 33809-5619

CREDITOR ID: 461606-AC
PATRICIA M BRUNSON
21 HOLMAN RD
SUMTER SC 29153-8359

CREDITOR ID: 462555-AC
PATRICIA M CARRENA
10044 SW 16TH ST
PEMBROKE  PINES FL 33025-3603

CREDITOR ID: 462580-AC
PATRICIA M CARROLL
2196 HANDY RD
DENTON NC 27239-8850

CREDITOR ID: 465149-AC
PATRICIA M DAVIS
1077 KNOLL CV
JACKSONVILLE FL 32221-6118

CREDITOR ID: 466386-AC
PATRICIA M DUNN & ROBERT A
DUNN JT TEN
4601 EVERGREEN LAKE RD
NAPLES FL 34112-5301

CREDITOR ID: 468204-AC
PATRICIA M FUCHS
8291 BALGOWAN RD
HIALEAH FL 33016-1438

CREDITOR ID: 471866-AC
PATRICIA M HOFFMAN
139 W ARCH DR
LAKE  WORTH FL 33467-4807

CREDITOR ID: 473084-AC
PATRICIA M JACOBS
262 MISSOURI AVE
FRANKFORT KY 40601-3034

CREDITOR ID: 457602-AC
PATRICIA M JAUCH
575 COTTON RD
LYNDONVILLE VT 05851-9031

CREDITOR ID: 478586-AC
PATRICIA M MILES & JOHN F
MILES III JT TEN
407 CAPRI BLVD
NAPLES FL 34113-8615

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482322-AC<br>PATRICIA M POWERS<br>3410 EAST DR<br>TEMPLE TX 76502-2533 | CREDITOR ID: 482793-AC<br>PATRICIA M RANALLI<br>PO BOX 3621<br>MYRTLE  BEACH SC 29578-3621 | CREDITOR ID: 485677-AC<br>PATRICIA M SHMINA TR U-A<br>10-21-98\|PATRICIA M SHMINA\|<br>REV LIVING TRUST<br>1011 S RENAUD RD<br>GROSSE  POINTE  WOODS MI 48236-4000 |
| CREDITOR ID: 489433-AC<br>PATRICIA M VENTRIERE<br>6861 SW 49TH ST<br>MIAMI FL 33155-5740 | CREDITOR ID: 477818-AC<br>PATRICIA MCDONALD<br>18851 TICINO LN<br>LAND  O  LAKES FL 34637-6038 | CREDITOR ID: 478203-AC<br>PATRICIA MCWARLICK<br>1213 HOWARDS CREEK MILL RD<br>VALE NC 28168-6712 |
| CREDITOR ID: 478727-AC<br>PATRICIA MILLER<br>5 LEES XING<br>VALDOSTA GA 31605-7914 | CREDITOR ID: 465520-AC<br>PATRICIA MILLER DERBES<br>104 BETTY DR<br>CROWLEY LA 70526-0906 | CREDITOR ID: 479046-AC<br>PATRICIA MONACO<br>8 BAYBROOK LN<br>OAK  BROOK IL 60523-1607 |
| CREDITOR ID: 479083-AC<br>PATRICIA MONTAGUE<br>1925 3RD AVE E<br>BRADENTON FL 34208-1509 | CREDITOR ID: 479339-AC<br>PATRICIA MORGAN<br>44025 MAYHAW LN<br>CALLAHAN FL 32011-9306 | CREDITOR ID: 492301-AC<br>PATRICIA MURPHY BRISBY &<br>DONALD R BRISBY JT TEN<br>95 MATT CARMAN LN<br>HARTSVILLE TN 37074-4042 |
| CREDITOR ID: 467853-AC<br>PATRICIA N FORTNER<br>717 CROSS ANCHOR RD<br>WOODRUFF SC 29388-2309 | CREDITOR ID: 491900-AC<br>PATRICIA N YATES<br>2801 CR APT 1102<br>GRANDVIEW TX 76050 | CREDITOR ID: 480146-AC<br>PATRICIA NIEHAUS & TERRY<br>NIEHAUS JT TEN<br>208 EAGLEVIEW WAY<br>CINCINATTI OH 45215-3689 |
| CREDITOR ID: 458096-AC<br>PATRICIA O ALLEN<br>RR 1 BOX 81-B<br>TALBOTTON GA 31827 | CREDITOR ID: 483036-AC<br>PATRICIA O REED<br>6515 SOLANDRA CIR N<br>JACKSONVILLE FL 32210-7019 | CREDITOR ID: 483037-AC<br>PATRICIA O REED & ROBERT S<br>REED JT TEN<br>6515 SOLANDRA CIR N<br>JACKSONVILLE FL 32210-7019 |
| CREDITOR ID: 458837-AC<br>PATRICIA P BAHM<br>22097 HIGHWAY 40<br>LORANGER LA 70446-2031 | CREDITOR ID: 463468-AC<br>PATRICIA P CLONINGER<br>922 NIGHTINGALE RD<br>ROCK  HILL SC 29732-9322 | CREDITOR ID: 469482-AC<br>PATRICIA P GRANT<br>2007 WHITEHALL ST<br>HIGH  POINT NC 27262-2027 |
| CREDITOR ID: 476709-AC<br>PATRICIA P MACKLIN<br>24197 DEEPBRACH RD<br>GEORGETOWN DE 19947 | CREDITOR ID: 486708-AC<br>PATRICIA P SPEAS & E DANIEL<br>SPEAS JT TEN<br>1750 SHONA RD<br>RURAL  HALL NC 27045 | CREDITOR ID: 483834-AC<br>PATRICIA PARKER ROBINSON<br>970 MOUNTAINSIDE LN<br>BURLINGTON NC 27217-9254 |
| CREDITOR ID: 481642-AC<br>PATRICIA PETERS & WILLIAM J<br>PETERS JT TEN<br>3052 COBBLERS CROSSING RD<br>NEW  ALBANY IN 47150-9457 | CREDITOR ID: 481891-AC<br>PATRICIA PILARTE<br>621 NW 136TH AVE<br>MIAMI FL 33182-2289 | CREDITOR ID: 482296-AC<br>PATRICIA POWELL<br>RTE 1 BOX 126<br>SURRENCY ST<br>REIDSVILLE GA 30453 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 462306-AC
PATRICIA R CAMPBELL
10511 DAVY CROCKETT DR
AUSTIN TX 78737-9236

CREDITOR ID: 462438-AC
PATRICIA R CARHART
1099 DRAGON FLY DR
THAXTON VA 24174-3381

CREDITOR ID: 468540-AC
PATRICIA R GARRETT
1965 FREELAND AVE
SAN  ANGELO TX 76901-3157

CREDITOR ID: 473330-AC
PATRICIA R JESSEN & DIANA M
STEPHENS & GERALDINE S BUNT
JT TEN
15801 W 131ST ST
OLATHE KS 66062-5174

CREDITOR ID: 474390-AC
PATRICIA R KERLEY
455 WAYSIDE DR
GOLDHILL NC 28071-9788

CREDITOR ID: 478003-AC
PATRICIA R MC KENZIE
3169 WOOD VALLEY RD
PANAMA  CITY FL 32405-4240

CREDITOR ID: 479224-AC
PATRICIA R MOORE
B
1580 GRANDVIEW RD
MARTINSVILLE VA 24112-2324

CREDITOR ID: 481670-AC
PATRICIA R PETRONE
3034 LANGLEY CLOSE
KENNESAW GA 30144

CREDITOR ID: 488979-AC
PATRICIA R TUCK
1509 NE 2ND ST
POMPANO  BEACH FL 33060-6705

CREDITOR ID: 488980-AC
PATRICIA R TUCK & THOMAS R
TUCK JT TEN
1509 NE 2ND ST
POMPANO  BEACH FL 33060-6705

CREDITOR ID: 490302-AC
PATRICIA R WELCH
2268 ARROWOOD DRIVE
HICKORY NC 28601

CREDITOR ID: 491821-AC
PATRICIA R WROTEN
5781 LONG BRANCH CEMETERY RD
JACKSONVILLE FL 32234-3117

CREDITOR ID: 483870-AC
PATRICIA ROCKWELL
15705 TANGELO BLVD
WEST  PALM  BEACH FL 33412-1732

CREDITOR ID: 484119-AC
PATRICIA ROSE
112 DUNWOODIE CT
YORKTOWN  HEIGHTS NY 10598-2207

CREDITOR ID: 462600-AC
PATRICIA S CARSON
94 CEDAR ST
PORT  ORANGE FL 32127-6400

CREDITOR ID: 464725-AC
PATRICIA S CUNNANE & EDWARD
J CUNNANE JT TEN
232 TOLIN CT
SAN  JOSE CA 95139-1445

CREDITOR ID: 476175-AC
PATRICIA S LIVESEY & MICHAEL
J LIVESEY JT TEN
17 LAKE SHORE DR
PIERSON FL 32180-2358

CREDITOR ID: 483729-AC
PATRICIA S ROBERTS
118 AMBERLY WAY
CARROLLTON GA 30116-8326

CREDITOR ID: 490686-AC
PATRICIA S WHITING & KENNETH
E WHITING JT TEN
6035 OLD COLUMBUS RD
SPRINGFIELD OH 45502-8804

CREDITOR ID: 460021-AC
PATRICIA STEERMAN BESS
1141 WOODVALE AVE
GASTONIA NC 28054-1505

CREDITOR ID: 487117-AC
PATRICIA STEPHENS
4411 ROMAN DR
COLUMBUS GA 31907-6235

CREDITOR ID: 487411-AC
PATRICIA STOVALL
1446 PAWNEE ST
ORANGE  PARK FL 32065-7570

CREDITOR ID: 476586-AC
PATRICIA SUE LUSH
2310 BEELER ST
NEW  ALBANY IN 47150-2608

CREDITOR ID: 487750-AC
PATRICIA SWAFFORD
14422 STATE ROAD 100 W
LAKE  BUTLER FL 32054-3444

CREDITOR ID: 459628-AC
PATRICIA T BECKER
19 SUGAR MAPLE TRL
MADISON WI 53717-1543

CREDITOR ID: 467170-AC
PATRICIA T FAIRCLOTH
5310 COPPAGE RD
HAHIRA GA 31632-2559

CREDITOR ID: 488490-AC
PATRICIA T THOMPSON
1330 NE 125TH CT
WILLISTON FL 32696-8100

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488753-AC<br>PATRICIA TONIONI<br>PO BOX 48<br>STANDARD IL 61363-0048 | CREDITOR ID: 458395-AC<br>PATRICIA V ANGELICA<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 | CREDITOR ID: 489519-AC<br>PATRICIA VINSON<br>817 EMERALD FOREST CIR<br>LAWERENCEVILLE GA 30044-5853 |
| CREDITOR ID: 472411-AC<br>PATRICIA W HUBBARD<br>104 GREENTREE DR<br>FOREST VA 24551-1217 | CREDITOR ID: 488717-AC<br>PATRICIA WALSH TOMBERLIN<br>3005 HATTERAS PT<br>OVIEDO FL 32765-6271 | CREDITOR ID: 491402-AC<br>PATRICIA WINEBURNER &<br>RICK WINEBURNER JT TEN<br>6750 NW 7TH CT<br>MARGATE FL 33063-4423 |
| CREDITOR ID: 471521-AC<br>PATRICIA Y HETTINGER &<br>HERMAN J HETTINGER JR JT TEN<br>9226 LANTANA DR<br>LOUISVILLE KY 40229-1552 | CREDITOR ID: 471520-AC<br>PATRICIA Y HETTINGER &<br>HERMAN I HETTINGER JR JT TEN<br>9226 LANTANA DR<br>LOUISVILLE KY 40229-1552 | CREDITOR ID: 492007-AC<br>PATRICIA YOUNG & ROBERT L<br>YOUNG JT TEN<br>986 CLAYTON DR<br>DELTONA FL 32725-7360 |
| CREDITOR ID: 487660-AC<br>PATRICIA YVONNE SUMMA<br>3905 WOODCHESTER LN<br>AUSTIN TX 78727-2937 | CREDITOR ID: 481216-AC<br>PATRICIA-ANN-KEENON<br>2527 ARMENIA RD<br>CHESTER SC 29706-6813 | CREDITOR ID: 484838-AC<br>PATRICK A SAWYER<br>ATTN G SAWYER<br>1233 W SUNSET POINT PL<br>TUCSON AZ 85737-1504 |
| CREDITOR ID: 457859-AC<br>PATRICK ADUDUOKE<br>4369 RIVERLAKE WAY<br>SNELLVILLE GA 30039-5788 | CREDITOR ID: 460074-AC<br>PATRICK B BEXLEY<br>3740 SWANS LANDING DR<br>LAND  O  LAKES FL 34639-4443 | CREDITOR ID: 460077-AC<br>PATRICK B BEXLEY TR U-A<br>08-01-88 RUTH P BEXLEY TRUST<br>6650 WISTERIA LOOP<br>LAND  O  LAKES FL 34638-3120 |
| CREDITOR ID: 467130-AC<br>PATRICK B BEXLEY TTEE U-A<br>DTD 12/23/91/ F-B-O PATRICIA<br>NADINE BEXLEY EXECUTED BY S<br>C BEXLEY JR & PATRICIA B BEXLEY GRANTO<br>6650 WISTERIA LOOP<br>LAND  O  LAKES FL 34638-3120 | CREDITOR ID: 467127-AC<br>PATRICK B BEXLEY TTEE U-A<br>DTD 12/23/91 F-B-O JESSIE<br>ANGELINE BEXLEY EXECUTED BY S C BEXLEY<br>JR & PATRICIA B BEXLEY GRANTORS<br>6650 WISTERIA LOOP<br>LAND  O  LAKES FL 34638-3120 | CREDITOR ID: 471659-AC<br>PATRICK B HILL & CHERYL L<br>HILL JT TEN<br>828 DALEWOOD DR<br>VILLAS  HILLS KY 41017-1089 |
| CREDITOR ID: 485848-AC<br>PATRICK B SIMMONS<br>3609 IBIS DR<br>ORLANDOD FL 32803-2915 | CREDITOR ID: 490472-AC<br>PATRICK B WEYER<br>4637 EVEREST DR<br>FT  WORTH TX 76132-2301 | CREDITOR ID: 459876-AC<br>PATRICK BENSON<br>3406 RED OAK CIR<br>ORANGE  PARK FL 32073-5976 |
| CREDITOR ID: 480777-AC<br>PATRICK BRIAN OWENS<br>16 WILLARD ST<br>LIBERTY SC 29657-1341 | CREDITOR ID: 460075-AC<br>PATRICK BRYANT BEXLEY<br>3740 SWANS LANDING DR<br>LAND  O  LAKES FL 34639-4443 | CREDITOR ID: 460078-AC<br>PATRICK BRYANT BEXLEY TR U-A<br>08-01-88 RUTH P BEXLEY<br>6650 WISTERIA LOOP<br>LAND  O  LAKES FL 34638-3120 |
| CREDITOR ID: 461723-AC<br>PATRICK BUETOW<br>5 RICKS RD<br>ZEBULON NC 27597-7755 | CREDITOR ID: 458879-AC<br>PATRICK C BAILEY & DENISE E<br>BAILEY JT TEN<br>53662 BRIAR DR<br>SHELBY  TWP MI 48316-2226 | CREDITOR ID: 462018-AC<br>PATRICK C BUTLER<br>1057 LANA CT<br>ORANGE  PARK FL 32065-6374 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 463469-AC
PATRICK CASWELL CLONINGER
1729 BRENTWOOD DR
NEWTON NC 28658-3610

CREDITOR ID: 462878-AC
PATRICK CENNIFFEE CELY
2707 PRESTON ST
COLUMBIA SC 29205-1632

CREDITOR ID: 479725-AC
PATRICK CHARLES MURPHY
2568 GARDEN CT UNIT 323
COOPER  CITY FL 33026-3655

CREDITOR ID: 485768-AC
PATRICK CHRISTOPHER SICKLER
3966 FAIRWOOD ST
COCOA FL 32926-3246

CREDITOR ID: 463210-AC
PATRICK CIARLA & KATHLEEN
CIARLA JT TEN
818 SCHIFF AVE
CINCINNATI OH 45205-2013

CREDITOR ID: 463795-AC
PATRICK CLIFFORD COLT
PO BOX 11621
FORT  WORTH TX 76110-0621

CREDITOR ID: 463707-AC
PATRICK COLLIER
610 PATRICIA LN
JACKSONVILLE FL 32250-4760

CREDITOR ID: 479910-AC
PATRICK D NEAL
4637 ANNA SIMPSON RD
MILTON FL 32583-1701

CREDITOR ID: 485922-AC
PATRICK D SINGER
38 CLARK RDG
HOCKESSIN DE 19707-1516

CREDITOR ID: 490005-AC
PATRICK D WATHEN & DORIS H
WATHEN JT TEN
2246 SEAMAN CIR
ATLANTA GA 30341-1550

CREDITOR ID: 463248-AC
PATRICK DALE CLANCY
6021 SHINDLER DR
JACKSONVILLE FL 32222-1239

CREDITOR ID: 486037-AC
PATRICK DUSTIN SLIVA
4827 QUAIL HIGH BLVD
MORRISVILLE NC 27560-7030

CREDITOR ID: 457959-AC
PATRICK E ALDER
9715 SANTA CLARA DR
FORT  WORTH TX 76116-5921

CREDITOR ID: 465221-AC
PATRICK E DAWSON & TAMELA L
DAWSON JT TEN
5526 ARID LN
LOUISVILLE KY 40258-3112

CREDITOR ID: 469178-AC
PATRICK E GOLDEN & JAY T
GOLDEN JT TEN
2520 BEACH BLVD
BILOXI MS 39531-4702

CREDITOR ID: 472600-AC
PATRICK E HUNEYCUTT
115 SAINT MARTIN RD LOT 27
ALBEMARLE NC 28001-6428

CREDITOR ID: 477013-AC
PATRICK E MARKS
425 N POND TRL
ROSWELL GA 30076-2922

CREDITOR ID: 479458-AC
PATRICK E MOSELEY JR
292 MINER RD
YULEE FL 32097-4232

CREDITOR ID: 482472-AC
PATRICK E PRIEWE
3431 CARRIAGE LAKE DR
ORLANDO FL 32828-7756

CREDITOR ID: 466885-AC
PATRICK G EMMANUEL JR
4214 GARIBALDI AVE
JACKSONVILLE FL 32210-8514

CREDITOR ID: 469177-AC
PATRICK GOLDEN & ANN GOLDEN
JT TEN
3304 ISLE OF WIGHT CT
WILLIAMSBURG VA 23185-2490

CREDITOR ID: 479437-AC
PATRICK H MORROW
22 MAJESTIC AVE
ASHEVILLE NC 28806-3426

CREDITOR ID: 484909-AC
PATRICK H SCHAUB
2401 HOLIDAY DR
GAUTIER MS 39553-5210

CREDITOR ID: 470556-AC
PATRICK HARDY
422 SCOTT AVE
JACKSONVILLE NC 28546-7219

CREDITOR ID: 472488-AC
PATRICK HUFFMAN
4750 FM 753
ATHENS TX 75751-8940

CREDITOR ID: 460922-AC
PATRICK J BRADY
3065 PERRY AVE
BRONX NY 10467-4103

CREDITOR ID: 462553-AC
PATRICK J CARRARO
7363 WESCOTT TER
LAKE  WORTH FL 33467-7853

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462733-AC<br>PATRICK J CASPER<br>3701 LOCKLEE RD<br>LOUISVILLE KY 40214-3838 | CREDITOR ID: 462734-AC<br>PATRICK J CASPER & THERESA L<br>CASPER JT TEN<br>3701 LOCKLEE RD<br>LOUISVILLE KY 40214-3838 | CREDITOR ID: 464435-AC<br>PATRICK J CREAMER JR &<br>DONENA M CREAMER JT TEN<br>721 NW 70TH AVE<br>HOLLYWOOD FL 33024-7408 |
| CREDITOR ID: 492326-AC<br>PATRICK J DENBY &<br>TRACY L DENBY JT TEN<br>2445 WOLF CREEK DR<br>MELBOURNE FL 32935-2138 | CREDITOR ID: 471367-AC<br>PATRICK J HENRY<br>1301 COVINGTON RD<br>COLONIAL  HEIGHTS VA 23834 | CREDITOR ID: 475258-AC<br>PATRICK J LAMONICA<br>29781 OAK DR<br>ALBANY LA 70711-3301 |
| CREDITOR ID: 479650-AC<br>PATRICK J MUNDWILER<br>69 CORAL DR<br>KEY  LARGO FL 33037-4362 | CREDITOR ID: 473287-AC<br>PATRICK JENKINS & MARY LEE<br>JENKINS JT TEN<br>4526 ISH BRANT RD W<br>JACKSONVILLE FL 32210-7025 | CREDITOR ID: 492610-AC<br>PATRICK JORDAN<br>2313 GREENWAY DR<br>ALEXANDRIA LA 71301 |
| CREDITOR ID: 457877-AC<br>PATRICK JOSEPH AGUIRRE<br>7810 FLAG TAIL DR<br>MIDLOTHIAN VA 23112-1951 | CREDITOR ID: 485133-AC<br>PATRICK JOSEPH SCIONEAUX<br>220 BANKER DR<br>THIBODAUX LA 70301-8016 | CREDITOR ID: 474900-AC<br>PATRICK KOON<br>PO BOX 5268<br>OCALA FL 34478-5268 |
| CREDITOR ID: 474901-AC<br>PATRICK L KOON & MERRILEE<br>KOON JT TEN<br>PO BOX 5268<br>OCALA FL 34478-5268 | CREDITOR ID: 476251-AC<br>PATRICK L LOGAN<br>2014 PERRY DR<br>MANSFIELD TX 76063-5148 | CREDITOR ID: 477597-AC<br>PATRICK L MCCARTIN & DORIS K<br>MCCARTIN JT TEN<br>102 CHARLTON WYNDE DRIVE<br>LOUISVILLE KY 40245-4178 |
| CREDITOR ID: 459193-AC<br>PATRICK LEE BARKER<br>4966 HARBOR VIEW DR W<br>GRANITE  FALLS NC 28630-8693 | CREDITOR ID: 471173-AC<br>PATRICK M HEINS & AMY L<br>BLUMENTHAL JT TEN<br>300 RAVENWOOD DR<br>GREENVILLE NC 27834-6739 | CREDITOR ID: 471885-AC<br>PATRICK M HOGAN<br>6624 SPRINGVEIW DR<br>WESTERVILLE OH 43082 |
| CREDITOR ID: 479227-AC<br>PATRICK M MOORE CUST FOR<br>RENEE E MOORE UNDER THE DE<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>48 WARREN RD<br>MILLVILLE DE 19967-6733 | CREDITOR ID: 487807-AC<br>PATRICK M SWEENEY<br>6514 BLACKFIN WAY<br>APOLLO  BEACH FL 33572-3024 | CREDITOR ID: 478535-AC<br>PATRICK MICKS<br>4775 INDIAN GAP DR<br>ORLANDO FL 32812-8210 |
| CREDITOR ID: 480067-AC<br>PATRICK NEWMAN<br>1500 MINNESOTA AVE<br>LYNN  HAVEN FL 32444-3856 | CREDITOR ID: 462140-AC<br>PATRICK O CAIN<br>PO BOX 335<br>ELIZABETHTOWN NC 28337-0335 | CREDITOR ID: 480390-AC<br>PATRICK O'BRYAN<br>117 N FRONT ST<br>JEFFERSONVILLE IN 47130-8301 |
| CREDITOR ID: 486564-AC<br>PATRICK R SNYDER<br>18853 MAISONS DR<br>LUTZ FL 33558-2879 | CREDITOR ID: 487719-AC<br>PATRICK R SUTHERLAND<br>4249 MALDEN DR<br>SARASOTA FL 34241-5832 | CREDITOR ID: 467395-AC<br>PATRICK REYES FERNANDEZ<br>925 DUSKIN DR<br>JACKSONVILLE FL 32216-1590 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 470983-AC
PATRICK S HAYDEN
761 IBERVILLE ST
LAPLACE LA 70068-2022

CREDITOR ID: 477675-AC
PATRICK S MCCONNELL
124 UNION MILLS WAY
APEX NC 27519-6914

CREDITOR ID: 459981-AC
PATRICK T BERRY
2523 MOON HARBOR WAY
MIDDLEBURG FL 32068-4281

CREDITOR ID: 477746-AC
PATRICK T MCCRAY
RR 1 BOX 449-5
MAYO FL 32066-9742

CREDITOR ID: 481332-AC
PATRICK T PAYNE & NOLA J
PAYNE JT TEN
1070 SALLIE RAY PIKE
RAYWICK KY 40060-7592

CREDITOR ID: 492123-AC
PATRICK T ZIMMERMAN
9112 FELSMERE CIR
LOUISVILLE KY 40241-4402

CREDITOR ID: 490431-AC
PATRICK WEST
1415 MERION DR
MANSFIELD TX 76063-3762

CREDITOR ID: 491835-AC
PATRICK Z WYERS
6724 BLUE MEADOW DR
FORT  WORTH TX 76132-1129

CREDITOR ID: 473973-AC
PATRIKA JOSEPH
3704 NW 107TH TER
SUNRISE FL 33351-8103

CREDITOR ID: 465209-AC
PATRIKA S DAWKINS
1780 LAUDERDALE MANOR DR
FT  LAUDERDALE FL 33311-5349

CREDITOR ID: 492338-AC
PATRISHA P FAUL
3290 CLUBHOUSE RD
UTICA MS 39175-9268

CREDITOR ID: 460212-AC
PATRON L BLACK
319 W MARTINTOWN RD
NORTH  AUGUSTA SC 29841-3488

CREDITOR ID: 479623-AC
PATSY A MULLINS
574 FONTAINE RD SW
MABLETON GA 30126-2300

CREDITOR ID: 484906-AC
PATSY A SCHARTUNG
5010 WOODHILL LN
LOUISVILLE KY 40219-2867

CREDITOR ID: 486554-AC
PATSY A SNOW
3626 BRIAR DR
LITHIA  SPRINGS GA 30122-3403

CREDITOR ID: 487063-AC
PATSY A STEINBRECHER
239 WOODALL MOUNTAIN RD
PICKENS SC 29671-8781

CREDITOR ID: 464161-AC
PATSY B CORTEZ
PO BOX 114
MORRIS  CHAPEL TN 38361-0114

CREDITOR ID: 469764-AC
PATSY D GRIFFIN
451 HIGHWAY 94 E
STATONVILLE GA 31648-2007

CREDITOR ID: 469461-AC
PATSY E GRANGER
19 DUCK COVE LN
JACKSONS  GAP AL 36861-2571

CREDITOR ID: 488718-AC
PATSY E TOMBERLIN
239 IVEMEYER RD
FITZGERALD GA 31750-8341

CREDITOR ID: 480478-AC
PATSY F OGLE
7705 DODSON RD
KNOXVILLE TN 37920-8106

CREDITOR ID: 467601-AC
PATSY FITE & KENNETH FITE
JT TEN
12145 KENN RD
CINCINNATI OH 45240-1317

CREDITOR ID: 470501-AC
PATSY HARDEE
PO BOX 450
MADISON FL 32341-0450

CREDITOR ID: 466771-AC
PATSY J ELIXSON
PO BOX 249
WORTHINGTON  SPRINGS FL 32697-0249

CREDITOR ID: 473033-AC
PATSY J JACKSON
1324 LILLIAN AVE
LOUISVILLE KY 40208-1035

CREDITOR ID: 479080-AC
PATSY J MONSCHEIN
4251 SYMCO AVE
NORTH  PORT FL 34286-4292

CREDITOR ID: 488361-AC
PATSY J THOMAS
271 WILDWOOD RD
LENOIR NC 28645-8280

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490675-AC<br>PATSY J WHITFIELD<br>5045 WHISPERING PINES DR<br>GAINESVILLE GA 30504-5236 | CREDITOR ID: 491799-AC<br>PATSY JO WRIGHT<br>4249 SW 62ND AVE<br>MIAMI FL 33155-5244 | CREDITOR ID: 473701-AC<br>PATSY JOLLEY & JIMMY JOLLEY<br>JT TEN<br>400 MOBBS SCHOOL RD<br>ARAB AL 35016-4167 |
| CREDITOR ID: 463648-AC<br>PATSY L COLE & BILLY RAY<br>COLE JT TEN<br>RR 1 BOX 158<br>GRAHAM TX 76450-9708 | CREDITOR ID: 465150-AC<br>PATSY L DAVIS<br>285 MAX JETT RD<br>JOHNSON  CITY TN 37601-6261 | CREDITOR ID: 471660-AC<br>PATSY L HILL<br>1212 CONTINENTAL DR<br>DAYTONA  BEACH FL 32117-3824 |
| CREDITOR ID: 477837-AC<br>PATSY L MCEACHIN<br>668 LARRY DICKERSON RD<br>UVALDA GA 30473-3704 | CREDITOR ID: 490343-AC<br>PATSY LEE WELLS & JAMES<br>WILBERT WELLS JT TEN<br>7301 OSWEGO CIR<br>LOUISVILLE KY 40214-3225 | CREDITOR ID: 466395-AC<br>PATSY M DUNNAM<br>1729 WOODHALL WAY<br>FORT  WORTH TX 76134-5575 |
| CREDITOR ID: 483651-AC<br>PATSY M ROBBINS<br>331 LUCKADOO RD<br>BOSTIC NC 28018-7641 | CREDITOR ID: 479298-AC<br>PATSY MARIE MORELOCK<br>132 11TH ST W<br>WINTER  HAVEN FL 33880-6000 | CREDITOR ID: 473702-AC<br>PATSY R JOLLEY<br>400 MOBBS SCHOOL RD<br>ARAB AL 35016-4167 |
| CREDITOR ID: 475571-AC<br>PATSY R LAWSON<br>1044 TIPTON AVE<br>CHURCH  HILL TN 37642-4420 | CREDITOR ID: 476881-AC<br>PATSY S MANGI<br>5821 RIVIERA DR<br>ORLANDO FL 32808-2122 | CREDITOR ID: 491662-AC<br>PATSY WOODS<br>1822 HOLLY OAK ST<br>ARLINGTON TX 76012-5606 |
| CREDITOR ID: 475541-AC<br>PATT LAWLER<br>PO BOX 428<br>KILMARNOCK VA 22482-0428 | CREDITOR ID: 490520-AC<br>PATTI C WHELESS<br>50 WHELESS TRL<br>LEXINGTON GA 30648-1717 | CREDITOR ID: 474065-AC<br>PATTI DAVIS CUST JEFFREY M<br>KANAGUR UNIF TRANS MIN ACT<br>MI<br>5511 FARMINGTON RD<br>WEST  BLOOMFIELD MI 48322-1561 |
| CREDITOR ID: 482851-AC<br>PATTI E RATCLIFF<br>C/O PATTI R ALLEN<br>907 HADLEY RD<br>RALEIGH NC 27610-4826 | CREDITOR ID: 461994-AC<br>PATTI J BUSSINGER & JERRY D<br>BUSSINGER JT TEN<br>212 S JACKSON ST<br>BEVERLY  HILLS FL 34465-4069 | CREDITOR ID: 472901-AC<br>PATTI JO ISAACSON<br>C-O  MRS PATTI SCAGLIONE<br>1112 SOUTH MISSOURI AVENUE<br>APT 208<br>CLEARWATER FL 33756 |
| CREDITOR ID: 461058-AC<br>PATTI K BREEDEN<br>2808 SHROPSHIRE BLVD<br>POWELL TN 37849-4203 | CREDITOR ID: 488747-AC<br>PATTI L TONEY<br>339 WELBORN RD<br>PICKENS SC 29671-8824 | CREDITOR ID: 476847-AC<br>PATTI MALMBORG & MICHEAL<br>MALMBORG JT TEN<br>4287 18TH ST<br>DORR MI 49323-9769 |
| CREDITOR ID: 479279-AC<br>PATTI RONSVALLE MORAN<br>726 HENDERSON DR<br>JACKSONVILLE NC 28540-4476 | CREDITOR ID: 458097-AC<br>PATTI W ALLEN<br>400 N CHARLES ST<br>MEBANE NC 27302-2331 | CREDITOR ID: 492116-AC<br>PATTI ZILCH<br>4948 NW 49TH CT<br>COCONUT  CREEK FL 33073-4908 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                    **CASE:**  05-03817-3F1

CREDITOR ID: 472699-AC
PATTII SUE HURST
108 MUSSELWHITE RD
CALLAHAN FL 32011-3564

CREDITOR ID: 480451-AC
PATTY B ODOM
PO BOX 572
POPLARVILLE MS 39470-0572

CREDITOR ID: 473874-AC
PATTY C JONES
328 PROFIT ST
MARRERO LA 70072-1612

CREDITOR ID: 471042-AC
PATTY D HAYS
2794 HIGHWAY 85 NORTH
LAUREL  HILL FL 32567

CREDITOR ID: 465567-AC
PATTY DESLAURIER
955 DEEP HOLE DR
MATTITUCK NY 11952-2632

CREDITOR ID: 467013-AC
PATTY H ESTES & MELINDA E
CUNNINGHAM JT TEN
10180 COUNTY ROAD 28
LAFAYETTE AL 36862-4639

CREDITOR ID: 478034-AC
PATTY H MCKISSICK
1116 2ND LOOP RD
FLORENCE SC 29505-2834

CREDITOR ID: 470373-AC
PATTY HAMMONS & JIM HAMMONS
JT TEN
1411 HARNDEN RD W
PORT  ORANGE FL 32129-7415

CREDITOR ID: 477654-AC
PATTY L MCCLUNG
RT 1 BOX 2185-D
BOX  SPRINGS GA 31801

CREDITOR ID: 461211-AC
PATTY R BRITTAIN
1108 ENDA RD
MORGANTON NC 28655

CREDITOR ID: 462831-AC
PATTY R CAUDILL
ATTN PATTY ADAMS
210B DIXON DR NE
DALTON GA 30721-8429

CREDITOR ID: 487149-AC
PATTY STERNBERG
6504 SHERMAN AVE
CINCINNAIT OH 45230-2846

CREDITOR ID: 482867-AC
PATTY T RAUCH
10617 CHADWICK DR
NEW  ORLEANS LA 70123-1221

CREDITOR ID: 457700-AC
PAUL A ACKERMAN
12931 INSHORE DR
PALM  BEACH  GARDENS FL 33410-2005

CREDITOR ID: 462101-AC
PAUL A CABRERA & TERESA H
CABRERA JT TEN
1419 SW 14TH TER
MIAMI FL 33145-1542

CREDITOR ID: 466397-AC
PAUL A DUNNERMANN TRUSTEE U-A
DTD 03-03-89 THE PAUL A
DUNNERMANN REVOCABLE LIVING
TRUST
1141 SAINT CHARLES AVE
SAINT  CHARLES MO 63301-2220

CREDITOR ID: 470559-AC
PAUL A HARGET
PO BOX 1446
WIMUAMA FL 33598-1446

CREDITOR ID: 473589-AC
PAUL A JOHNSON & GERALDINE M
JOHNSON JT TEN
14040 N BIRCHWOOD LN
MEQUON WI 53097

CREDITOR ID: 474711-AC
PAUL A KLAGER
11 DAVID DR
EAST  WINDSOR CT 06088-9784

CREDITOR ID: 475087-AC
PAUL A KUREK & ELEONORE M
KUREK JT TEN
3308 GROVE RD
WEST  PALM  BEACH FL 33410-2446

CREDITOR ID: 478954-AC
PAUL A MITCHELL
33954 LA 1036 HWY
HOLDEN LA 70744-2822

CREDITOR ID: 479770-AC
PAUL A MUSSON
4330 JEFFERSON ST TRLR 22
BAKER LA 70714-3000

CREDITOR ID: 483521-AC
PAUL A RILEY
730 BIG TREE RD
SOUTH  DAYTONA FL 32119-2754

CREDITOR ID: 485544-AC
PAUL A SHEFFER & KAREN R
SHEFFER JT TEN
3751 NE PERSIMMON DR
PINETTA FL 32350-2346

CREDITOR ID: 459332-AC
PAUL B BARRS III
225 LONGWOOD LN
CLARKSVILLE TN 37043-4043

CREDITOR ID: 477819-AC
PAUL B MCDONALD
223 SYLVIA ST
STATENVILLE GA 31648-2113

CREDITOR ID: 489559-AC
PAUL B VON SICK & WANDA VON
SICK JT TEN
2514 VERONICA DR
LOUISVILLE KY 40216-3574

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490130-AC<br>PAUL B WEATHERLY JR<br>337 PHEASANT DR<br>THOMASVILLE AL 36784-4049 | CREDITOR ID: 490131-AC<br>PAUL B WEATHERLY JR &<br>LORAINE WEATHERLY JT TEN<br>337 PHEASANT DR<br>THOMASVILLE AL 36784-4049 | CREDITOR ID: 459245-AC<br>PAUL BARNES & JOYCE C BARNES<br>JT TEN<br>2900 NORTH ATLANTIC AVENUE<br>APT 806<br>DAYTONA  BEACH FL 32118 |
| CREDITOR ID: 460852-AC<br>PAUL BRACKENS JR<br>2008 GOLFVIEW DR<br>LA  PLACE LA 70068-2014 | CREDITOR ID: 464569-AC<br>PAUL C CROSS & LYNN M CROSS<br>JT TEN<br>1111 SW 32ND TER<br>FORT  MYERS FL 33914-5245 | CREDITOR ID: 467519-AC<br>PAUL C FINKELL<br>4606 SAXON DR<br>NEW SMYRNA  BEACH FL 32169-4313 |
| CREDITOR ID: 472595-AC<br>PAUL C HUMPHRIES<br>2739 ARROWWOOD CT<br>DAVIE FL 33328-6771 | CREDITOR ID: 476360-AC<br>PAUL C LOREE<br>1223 APPLE ST<br>TALLAHASSEE FL 32317-8113 | CREDITOR ID: 477577-AC<br>PAUL C MCCANN<br>525 WRIGHT AVE<br>GRETNA LA 70056-4036 |
| CREDITOR ID: 487484-AC<br>PAUL C STRICKLAND<br>75 PROSPECT ST<br>BURLINGTON CT 06013-2304 | CREDITOR ID: 488873-AC<br>PAUL C TREMBLAY<br>958 WEST TENNESEE TRACE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 463175-AC<br>PAUL CHRISTIANA<br>7417 STUART DR<br>MERCHANISVILLE VA 23111-1621 |
| CREDITOR ID: 461179-AC<br>PAUL CRAIG BRINES<br>767 FOUNTAINHEAD LN<br>NAPLES FL 34103-2732 | CREDITOR ID: 469630-AC<br>PAUL D GREENAWALT & MERLYNN<br>S GREENAWALT JT TEN<br>668 POST OAK CIR UNIT 104<br>ALTAMONTE  SPRINGS FL 32701-6389 | CREDITOR ID: 469658-AC<br>PAUL D GREENE<br>17113 JONES RD<br>ATHENS AL 35613-6256 |
| CREDITOR ID: 470648-AC<br>PAUL D HARRINGTON<br>316 S LAWRENCE AVE<br>SENECA SC 29678-4442 | CREDITOR ID: 471933-AC<br>PAUL D HOLLAND<br>4573 SARON DR<br>LEXINGTON KY 40515-5069 | CREDITOR ID: 472462-AC<br>PAUL D HUDSON<br>1105 MILFORD CHURCH RD<br>TAYLORS SC 29687-5817 |
| CREDITOR ID: 474827-AC<br>PAUL D KNOTT<br>222 ENGLISH RD<br>MARTINSVILLE VA 24112-8476 | CREDITOR ID: 477014-AC<br>PAUL D MARKS<br>1221 OLD HENRIETTA RD<br>FOREST  CITY NC 28043-8762 | CREDITOR ID: 482072-AC<br>PAUL D POLISENA<br>4337 OKEECHOBEE BLVD STE H6<br>WEST  PALM  BEACH FL 33409-3133 |
| CREDITOR ID: 488491-AC<br>PAUL D THOMPSON<br>806 HEWITT DR<br>PORT  ORANGE FL 32127-5957 | CREDITOR ID: 481288-AC<br>PAUL D WELCH SR & SHERYL<br>M WELCH<br>321 MAIN ST E<br>MARSHALLVILLE GA 31057-9773 | CREDITOR ID: 483238-AC<br>PAUL DAVID REYNOLDS<br>2637 ROWAN ST<br>LOUISVILLE KY 40212-1858 |
| CREDITOR ID: 490107-AC<br>PAUL DONOVAN WATTS<br>7071 SW 27TH ST<br>MIRAMAR FL 33023-3756 | CREDITOR ID: 466282-AC<br>PAUL DUFFEY & GRACE DUFFEY<br>JT TEN<br>12913 SW 28TH PL<br>ARCHER FL 32618-2146 | CREDITOR ID: 466460-AC<br>PAUL DURHAM<br>1948 ALPINE DR<br>DEATSVILLE AL 36022-2622 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 464427-AC
PAUL E CRAWMER JR
2908 NW 247TH TER
NEWBERRY FL 32669-2581

CREDITOR ID: 465967-AC
PAUL E DONALDSON & MARTHA B
DONALDSON JT TEN
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116-6650

CREDITOR ID: 466387-AC
PAUL E DUNN
306 E GLENWOOD DR
BIRMINGHAM AL 35209-5434

CREDITOR ID: 468726-AC
PAUL E GENTRY
112 E GRANDVIEW LN
HENDERSONVILLE NC 28791-9746

CREDITOR ID: 470565-AC
PAUL E HARJU
3905 DORRIT AVE
BOYNTON  BEACH FL 33436-2735

CREDITOR ID: 474884-AC
PAUL E KOLB
474 BENEDIC LN
LAWRENCEBURG IN 47025-8352

CREDITOR ID: 477171-AC
PAUL E MARTIN
6412 MIDWAY RD
WILLIAMSTON SC 29697-9201

CREDITOR ID: 477324-AC
PAUL E MATHERNE
715 GALVEZ ST
MANDEVILLE LA 70448-4932

CREDITOR ID: 480714-AC
PAUL E OVERCAST & CHRISTINE
L OVERCAST JT TEN
PO BOX 9072
CHATTANOOGA TN 37412-0072

CREDITOR ID: 492265-AC
PAUL E RICHARDSON &
ALICE R RICHARDSON JT TEN
1023 S WESTERN RD
STILL  WATER OK 74074-5147

CREDITOR ID: 483551-AC
PAUL E RINGSTAFF & PATRICIA
A RINGSTAFF JT TEN
5602 34TH CT E
BRADEN  RIVER FL 34203-5222

CREDITOR ID: 486384-AC
PAUL E SMITH
1974 MAIN ST
GOSHEN OH 45122-9750

CREDITOR ID: 488825-AC
PAUL E TRADOR
10657 117TH LN
LARGO FL 33778-3648

CREDITOR ID: 488826-AC
PAUL E TRADOR & KATHY A
TRADOR JT TEN
10657 117TH LN
LARGO FL 33778-3648

CREDITOR ID: 488877-AC
PAUL E TRENT
RR 1 BOX 191
DILLWYN VA 23936

CREDITOR ID: 461854-AC
PAUL EDWARD BURKET
1 DEXTER DR
TAYLORS SC 29687-3875

CREDITOR ID: 470434-AC
PAUL EDWARD HANLEY
101 HANLEY RD
HULL GA 30646-1716

CREDITOR ID: 484002-AC
PAUL EDWARD ROGERS
153 MOCKINGBIRD HILL DR
RICHMOND KY 40475-8007

CREDITOR ID: 484019-AC
PAUL EDWARD ROGERSON
PO BOX 25
BLUE  JAY CA 92317-0025

CREDITOR ID: 487675-AC
PAUL EDWARD SUMMERS
6908 HALLWOOD CT
LOUISVILLE KY 40291-2476

CREDITOR ID: 489612-AC
PAUL EDWARD WAGNER
201 WILSON ST
YORK SC 29745-1229

CREDITOR ID: 487622-AC
PAUL EDWIN SULC JR
8420 SANDY RIDGE RD
HOPEWELL VA 23860-8611

CREDITOR ID: 471661-AC
PAUL ERIC HILL
2168 SAINT JOHN CT
YULEE FL 32097-5623

CREDITOR ID: 469395-AC
PAUL EUGENE GRACEY
7837 SW 102ND PL
MIAMI FL 33173-3903

CREDITOR ID: 457954-AC
PAUL EVERETTE ALBURY
157 DICKIE WAY
TAVERNIER FL 33070

CREDITOR ID: 479675-AC
PAUL F MURAC
201 PALERMO CIR
FT  MYERS  BEACH FL 33931-2722

CREDITOR ID: 480323-AC
PAUL F NUNLEY
PO BOX 921
HOBE  SOUND FL 33475-0921

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 485057-AC
PAUL F SCHROT
6948 W SUMMERDALE AVE
CHICAGO IL 60656-2046

CREDITOR ID: 467205-AC
PAUL FARELLA
8490 NW 20TH CT
SUNRISE FL 33322-3826

CREDITOR ID: 467705-AC
PAUL FLOWERS & MARJORIE J
FLOWERS TTEES U-A DTD
01-07-00 FLOWERS FAMILY
TRUST
100 FIVE POUNDS RD
SAINT  SIMONS  ISLAND GA 31522-1937

CREDITOR ID: 467971-AC
PAUL FRALEY & TERESA FRALEY
JT TEN
22226 DAISY HILL RD
BORDEN IN 47106-9614

CREDITOR ID: 462979-AC
PAUL G CHAPIN & GRACIE M
CHAPIN JT TEN
302 LASAYETTE DR NE
PT  CHARLOTTE FL 33952-8122

CREDITOR ID: 467732-AC
PAUL G FLYNN
12656 SE 91ST TERRACE RD
SUMMERFIELD FL 34491-9797

CREDITOR ID: 472428-AC
PAUL G HUBERT
4548 ARCH CREEK DR S
JACKSONVILLE FL 32257-8087

CREDITOR ID: 474526-AC
PAUL G KIMMELL
6 PEMBROKE LN
TAYLORS SC 29687-3731

CREDITOR ID: 476363-AC
PAUL G LORENZEN
2560 W CAMINO EBANO
TUCSON AZ 85742-9235

CREDITOR ID: 485390-AC
PAUL G SETTERS
264 BART SMITH RD
SMITHFIELD KY 40068-7853

CREDITOR ID: 485391-AC
PAUL G SETTERS & SHIRLEY
SETTERS JT TEN
264 BART SMITH RD
SMITHFIELD KY 40068-7853

CREDITOR ID: 469391-AC
PAUL GRACE
7530 RAMONA ST
MIRAMAR FL 33023-2576

CREDITOR ID: 458776-AC
PAUL H BACCUS
7228 S RIDGE TRL
FT  WORTH TX 76133-7125

CREDITOR ID: 478873-AC
PAUL H MINNOCK
305 LYCHEE RD
NOKOMIS FL 34275-3492

CREDITOR ID: 480736-AC
PAUL H OWEN & KAREN D OWEN
JT TEN
8517 AUTUMN RIDGE CT
LOUISVILLE KY 40242-3814

CREDITOR ID: 487253-AC
PAUL H STEWART & MARTHA B
STEWART JT TEN
2734 SPRING DR SE
SMYRNA GA 30080-2536

CREDITOR ID: 470349-AC
PAUL HAMMACK & MICHELE
HAMMACK JT TEN
1738 RUSSELL CAVE RD
LEXINGTON KY 40505-1664

CREDITOR ID: 471380-AC
PAUL HENSLEY
5611 PARK CIR W
WEST  PALM  BEACH FL 33405-3435

CREDITOR ID: 471921-AC
PAUL HOLFELD & BARBARA
HOLFELD JT TEN
30 CREEKSTONE CT
COVINGTON GA 30016-7596

CREDITOR ID: 459507-AC
PAUL I BAYLESS
4648 ROBIE RD SW
LILBURN GA 30047-4776

CREDITOR ID: 472796-AC
PAUL IANNUCCI
2709 DEVON ST
PARAGOULD AR 72450-2244

CREDITOR ID: 460891-AC
PAUL J BRADLEY JR
957 BROOKRIDGE DR
GARDENDALE AL 35071-2535

CREDITOR ID: 463355-AC
PAUL J CLAVIER
110 WEATHERLY CV
SLIDELL LA 70458-9010

CREDITOR ID: 474751-AC
PAUL J KLIEBERT
15325 CIOLINO LN
HAMMOND LA 70403-1330

CREDITOR ID: 476047-AC
PAUL J LILES II & KATHLEEN S
LILES JT TEN
10410 N ALTMAN ST
TAMPA FL 33612-6306

CREDITOR ID: 478552-AC
PAUL J MIELE
918 HATTERAS AVE
CLERMONT FL 34715-7444

CREDITOR ID: 486802-AC
PAUL J SPRAGUE
117 HEILE DR APT 6
CINCINNATI OH 45215-3745

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488712-AC<br>PAUL J TOMASI<br>HC 1 BOX 1<br>MOHAWK MI 49950-9701 | CREDITOR ID: 489634-AC<br>PAUL J WAITE & STELLA WAITE<br>JT TEN<br>2218 ROOSEVELT ST<br>HOLLYWOOD FL 33020-2605 | CREDITOR ID: 492157-AC<br>PAUL J ZYSK<br>1833 BARRINGTON CIR<br>ROCKLEDGE FL 32955-3065 |
| CREDITOR ID: 469715-AC<br>PAUL JAMES GRENNON & JOHN W<br>GRENNON JT TEN<br>51 COLUMBIA ST<br>S  HADLEY MA 01075-2645 | CREDITOR ID: 484734-AC<br>PAUL JOHN SAOUR & SAMIRA<br>SAOUT JT TEN<br>4306 DIAMOND ROW<br>WESTON FL 33331-3112 | CREDITOR ID: 484733-AC<br>PAUL JOHN SAOUR & SAMIRA<br>JARIOUR SAOUR JT TEN<br>4306 DIAMOND ROW<br>WESTON FL 33331-3112 |
| CREDITOR ID: 462356-AC<br>PAUL K CANNON JR & THERESA G<br>CANNON JT TEN<br>8530 ALDERWOOD CT<br>JACKSONVILLE FL 32244-5952 | CREDITOR ID: 492529-AC<br>PAUL K MARX & THELMA R MARX TTEE<br>U/A DTD 12/11/04<br>MARX FAMILY LIVING TRUST<br>2936 WELCOME CIR<br>KISSIMMEE FL 34746-3007 | CREDITOR ID: 487137-AC<br>PAUL K STEPHENSON JR &<br>CHERYL A STEPHENSON JT TEN<br>7524 FAYETTEVILLE RD<br>RALEIGH NC 27603-5426 |
| CREDITOR ID: 489286-AC<br>PAUL K VANDERVEN<br>200 S BANANA RIVER DR LOT H18<br>MERRITT  ISLAND FL 32952-3017 | CREDITOR ID: 492814-AC<br>PAUL KAMBLY<br>1848 E 13 MILE ROAD<br>MADISON  HEIGHTS MI 48071 | CREDITOR ID: 474082-AC<br>PAUL KARCEWSKI<br>109 WALTER RD<br>CHALFONT PA 18914-1915 |
| CREDITOR ID: 474200-AC<br>PAUL KEENEY<br>2150 NW 91ST WAY<br>SUNRISE FL 33322-3732 | CREDITOR ID: 474764-AC<br>PAUL KLUGE<br>6445 SEWELLS ORCHARD DR<br>COLUMBIA MD 21045-4480 | CREDITOR ID: 474769-AC<br>PAUL KNAPP & BARBARA KNAPP<br>JT TEN<br>157 CANTABURY PLACE<br>ROYAL  PALM  BEACH FL 33412 |
| CREDITOR ID: 463450-AC<br>PAUL L CLIFTON JR<br>203 CAROLINE AVE<br>SMITHFIELD NC 27577 | CREDITOR ID: 464352-AC<br>PAUL L CRAIG & PATRICIA S<br>CRAIG JT TEN<br>2999 MEADE AVE<br>LOUISVILLE KY 40217-1748 | CREDITOR ID: 468314-AC<br>PAUL L GAGNE<br>845 CAROLINA AVE<br>FT  LAUDERDALE FL 33312-1914 |
| CREDITOR ID: 468569-AC<br>PAUL L GARVEY TTEE U-A DTD<br>09-29-93\|PAUL L GARVEY\|TRUST<br>4209 SAN REMO DR<br>JACKSONVILLE FL 32217-4686 | CREDITOR ID: 468568-AC<br>PAUL L GARVEY TTEE U-A DTD<br>01-94 PAUL L GARVEY TRUST<br>4209 SAN REMO DR<br>JACKSONVILLE FL 32217-4686 | CREDITOR ID: 470611-AC<br>PAUL L HARPER III<br>3725 FENTON AVE<br>FT  WORTH TX 76133-2915 |
| CREDITOR ID: 472321-AC<br>PAUL L HOWARD<br>1128 13TH AVE NE<br>HICKORY NC 28601-2715 | CREDITOR ID: 474160-AC<br>PAUL L KEARSE & BRENDA G<br>KEARSE JT TEN<br>1007 DAVIS DR<br>TAMPA FL 33619-3725 | CREDITOR ID: 477524-AC<br>PAUL L MAZZULLO<br>1300 E RIVER DR<br>MARGATE FL 33063-2820 |
| CREDITOR ID: 480931-AC<br>PAUL L PAPASERGI<br>544 LAKE CYPRESS CIR<br>OLDSMAR FL 34677-4656 | CREDITOR ID: 475248-AC<br>PAUL LAMBORN III<br>6741 SW 10TH ST<br>HOLLYWOOD FL 33023-1609 | CREDITOR ID: 488541-AC<br>PAUL LANE THORNTON<br>2760 SANTOS PL<br>ORLANDO FL 32806-1663 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479929-AC<br>PAUL LAWTON NEELY<br>2805 STATE PARK RD<br>GREENVILLE SC 29609-6730 | CREDITOR ID: 475764-AC<br>PAUL LEFEVER<br>4633 COURTWOOD CIR<br>BATAVIA OH 45103-1366 | CREDITOR ID: 459639-AC<br>PAUL M BEDENE<br>3643 GREEN BROOK DR<br>VALDOSTA GA 31601-2759 |
| CREDITOR ID: 492741-AC<br>PAUL M CALLAHAN<br>1413 SUNRISE DR<br>LOVELAND OH 45140 | CREDITOR ID: 463754-AC<br>PAUL M COLLINS & KAREN M<br>COLLINS TEN COM<br>201 SUSAN GAY ST<br>PINEVILLE LA 71360-5505 | CREDITOR ID: 492738-AC<br>PAUL M CROTEAU CUST<br>EVAN C CROTEAU<br>VT UNIF GIFT MIN ACT<br>231 BLACKBERRY CIR<br>COLCHESTER VT 05446 |
| CREDITOR ID: 466089-AC<br>PAUL M DOUGLASS<br>50 SHAMROCK CIR<br>HILTON  HEAD ISLAND SC 29926-1289 | CREDITOR ID: 492692-AC<br>PAUL M HARTLEY<br>93 DEERFIELD CT<br>LOWNDESBORO AL 36752-4938 | CREDITOR ID: 472864-AC<br>PAUL M IOVINELLI<br>212 MAPLE AVE EXT<br>SCOTIA NY 12302-5531 |
| CREDITOR ID: 474452-AC<br>PAUL M KICIDIS JR<br>PO BOX 598<br>UNION SC 29379-0598 | CREDITOR ID: 477676-AC<br>PAUL M MCCONNELL<br>344 PESSOA ST<br>PUNTA  GORDA FL 33983-5847 | CREDITOR ID: 479992-AC<br>PAUL M NELSON<br>P.O. BOX 737<br>HARLOWTON, MT 59036 |
| CREDITOR ID: 483730-AC<br>PAUL M ROBERTS<br>7920 ORLANDO AVE<br>JACKSONVILLE FL 32208-3170 | CREDITOR ID: 483731-AC<br>PAUL M ROBERTS & SHIRLEY A<br>ROBERTS JT TEN<br>7920 ORLANDO AVE<br>JACKSONVILLE FL 32208-3170 | CREDITOR ID: 484478-AC<br>PAUL M SABATTUS<br>15209 SUNNINGDALE ST<br>AUSTIN TX 78717-3819 |
| CREDITOR ID: 484479-AC<br>PAUL M SABATTUS & PAMELA H<br>SABATTUS JT TEN<br>15209 SUNNINGDALE ST<br>AUSTIN TX 78717-3819 | CREDITOR ID: 487913-AC<br>PAUL M TAMBORELLA<br>1105 RICHLAND AVE<br>METAIRIE LA 70001-3630 | CREDITOR ID: 490182-AC<br>PAUL M WEBB & DIANE R WEBB<br>JT TEN<br>377 SE PLANTATION ST<br>LEE FL 32059-5231 |
| CREDITOR ID: 476930-AC<br>PAUL MANNINO JR<br>322 N FEDERAL HWY<br>DEERFIELD  BEACH FL 33441-2230 | CREDITOR ID: 461331-AC<br>PAUL MARC BROUSSEAU<br>2031 OAK MEADOW CIR<br>SOUTH  DAYTONA FL 32119-8822 | CREDITOR ID: 470978-AC<br>PAUL MARK HAYDEL<br>305 BENOIT ST<br>WELSH LA 70591-4909 |
| CREDITOR ID: 478468-AC<br>PAUL METHVIN III<br>305 KING BIRD LN<br>ASHEVILLE NC 28803-9009 | CREDITOR ID: 481226-AC<br>PAUL MILLER PATRONIS<br>1774 NORTHRIDGE RD<br>ATLANTA GA 30350-3419 | CREDITOR ID: 491836-AC<br>PAUL MORTON WYETH<br>27 GARNET ST<br>GORE 9700<br>NEW ZEALAND |
| CREDITOR ID: 480940-AC<br>PAUL N PAPPAS & EUGENIA S<br>PAPPAS JT TEN<br>1855 CHRISTOPHER POINT RD N<br>JACKSONVILLE FL 32217-2341 | CREDITOR ID: 481146-AC<br>PAUL N PARSONS & SUSAN W<br>PARSONS JT TEN<br>118 FLEETWOOD TER<br>SILVER  SPRING MD 20910-5511 | CREDITOR ID: 480932-AC<br>PAUL PAPILLION<br>7513 ARBOR PARK DR<br>FT  WORTH TX 76120-2474 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481745-AC<br>PAUL PHILLIP<br>PO BOX 933<br>WAGGAMAN LA 70094 | CREDITOR ID: 482059-AC<br>PAUL POIRIER<br>1845 LAVONIA LN<br>FORT MYERS FL 33917-3900 | CREDITOR ID: 459929-AC<br>PAUL R BERLIN<br>3624 HOLLAND DR<br>MONTGOMERY AL 36109-4427 |
| CREDITOR ID: 467539-AC<br>PAUL R FINTON<br>5685 WOODLAWN CEMETARY RD<br>MACCLENNY FL 32063-4923 | CREDITOR ID: 471600-AC<br>PAUL R HIGH<br>3221 KING DR<br>SEBRING FL 33870-7856 | CREDITOR ID: 473875-AC<br>PAUL R JONES<br>2919 BRITTANY BLUFF DR<br>ORANGE PARK FL 32073-1630 |
| CREDITOR ID: 475917-AC<br>PAUL R LETO<br>1517 SEMINOLE AVE<br>METAIRIE LA 70005-1341 | CREDITOR ID: 476315-AC<br>PAUL R LONGCHAMPS<br>107 PITKIN ST<br>MANCHESTER CT 06040-4461 | CREDITOR ID: 482173-AC<br>PAUL R POPKA SR & CANDICE M<br>KELLY POPKA JT TEN<br>25 BUNTER WY<br>ROTONDA WEST FL 33947 |
| CREDITOR ID: 482402-AC<br>PAUL R PREWITT<br>319 W 8TH ST<br>NEWPORT KY 41071-1251 | CREDITOR ID: 490403-AC<br>PAUL R WESSON<br>207 WESTSIDE BLVD<br>NEWTON NC 28658-8411 | CREDITOR ID: 483534-AC<br>PAUL RINAUDO & CAROL RINAUDO<br>JT TEN<br>5304 SE TALL PINES WAY<br>STUART FL 34997-2350 |
| CREDITOR ID: 470612-AC<br>PAUL ROGER HARPER<br>120 GLYNDALE DR<br>BRUNSWICK GA 31520-1308 | CREDITOR ID: 462485-AC<br>PAUL S CARMONA<br>23344 PONY RD<br>ZACHARY LA 70791-6343 | CREDITOR ID: 463684-AC<br>PAUL S COLEMAN<br>937 PHEASANT RUN DR<br>TRENTON OH 45067-9580 |
| CREDITOR ID: 492226-AC<br>PAUL S COOK JR TTEE<br>U/A DTD 12/10/98<br>U/W MABEL ROBERTA COOK<br>193 COOK RD<br>RIDGEWAY SC 29130-8540 | CREDITOR ID: 469812-AC<br>PAUL S GRIMSLEY<br>PO BOX 640<br>HAMPSTEAD NC 28443-0640 | CREDITOR ID: 476539-AC<br>PAUL S LUISER<br>35424 N TREASURE ISLAND AVE # B<br>LEESBURG FL 34788-9272 |
| CREDITOR ID: 477064-AC<br>PAUL S MARSH<br>4059 WAYNE ST<br>HILLIARD OH 43026-1499 | CREDITOR ID: 482204-AC<br>PAUL S PORTER II<br>124 CITRUS RD<br>RIVER RIDGE LA 70123-2504 | CREDITOR ID: 488059-AC<br>PAUL S TAYLOR<br>10220 DEPAUL DR<br>JACKSONVILLE FL 32218-5346 |
| CREDITOR ID: 492009-AC<br>PAUL S YOUNG<br>123 CASTLEVILLE CT<br>LEXINGTON SC 29073-7213 | CREDITOR ID: 492131-AC<br>PAUL S ZINNI<br>1168 FAIRFIELD MEADOWS DR<br>WESTON FL 33327-1813 | CREDITOR ID: 486982-AC<br>PAUL STARRETT<br>1087 HEATHERSTONE WAY<br>MILFORD OH 45150-2008 |
| CREDITOR ID: 487674-AC<br>PAUL SUMMERS & MARY ANN<br>SUMMERS JT TEN<br>6908 HALLWOOD CT<br>LOUISVILLE KY 40291-2476 | CREDITOR ID: 468541-AC<br>PAUL T GARRETT & JOAN C<br>GARRETT JT TEN<br>PO BOX 7<br>GROVEAK AL 35975-0007 | CREDITOR ID: 474235-AC<br>PAUL T KELLER JR<br>503 KOLDIN DR<br>ALEDO TX 76008-4520 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 476265-AC
PAUL T LOHRUM
210 BOYD LN
MASON OH 45040-1521

CREDITOR ID: 484004-AC
PAUL TRUETT ROGERS
CO PAUL TRELTON ROGERS
PO BOX 672
707 S MAIN ST
LAKE  VIEW SC 29563-3638

CREDITOR ID: 484011-AC
PAUL TRUETT ROGERS CUST FOR
THOMAS MICHAEL ROGERS
A/M/U/T/L/O/SC
PO BOX 2311
SHALLOTTE NC 28459-2311

CREDITOR ID: 484003-AC
PAUL TRUETT ROGERS CUST FOR
PAUL THELTON ROGERS
A/M/U/T/L/O/SC
PO BOX 672
707 S MAIN ST
LAKE  VIEW SC 29563-3638

CREDITOR ID: 484000-AC
PAUL TRUETT ROGERS CUST FOR
MITCHEL EDWARD ROGERS
A/M/U/T/L/O/SC
PO BOX 672
707 S MAIN ST
LAKEVIEW SC 29563-3638

CREDITOR ID: 470376-AC
PAUL TURNER HAMNER SR & VERA
P HAMNER JT TEN
4641 SUSSEX AVE
JACKSONVILLE FL 32210-8234

CREDITOR ID: 483173-AC
PAUL V RENFROE
2790 BELLE CHRISTIANE CIR
PENSACOLA FL 32503-5888

CREDITOR ID: 486386-AC
PAUL V SMITH
1913 GRIFLET RD
JACKSONVILLE FL 32211-4103

CREDITOR ID: 488840-AC
PAUL V TRANFORD II
323 LAHACINDA DRIVE
INDIAN  ROCKS  BEACH FL 33785

CREDITOR ID: 489355-AC
PAUL VASCIK
8336 MARGARITA DR
ORLANDO FL 32817-1227

CREDITOR ID: 458422-AC
PAUL W ANTISH JR CUST
KORTNEY M ANTISH UNDER THE
FL UNIF TRAN MIN ACT
5710 COCO PALM DR
TAMARAC FL 33319-6115

CREDITOR ID: 464632-AC
PAUL W CRUMPTON
PO BOX 1358
PLANT  CITY FL 33564-1358

CREDITOR ID: 465828-AC
PAUL W DITTRICH
65 MARTHA AVE
CLIFTON NJ 07011-3509

CREDITOR ID: 467662-AC
PAUL W FLEMING & LINDA G
FLEMING JT TEN
3708 ARBOR DR
RALEIGH NC 27612-4303

CREDITOR ID: 468476-AC
PAUL W GARDNER CUST STACY
LEE GARDNER UND UNIF GIFT
MIN ACT FLA
126 SPOONBILL POINT CT
ST  AUGUSTINE FL 32080-5393

CREDITOR ID: 485187-AC
PAUL WILLIAM SCOTT
1810 MEDFORD LN
BRADENTON FL 33511-6813

CREDITOR ID: 488575-AC
PAUL WILLIAM THURMOND
PO BOX 765
DELAND FL 32721-0765

CREDITOR ID: 460273-AC
PAUL WILSON BLAIR
233 E MAIN ST
MOREHEAD KY 40351-1647

CREDITOR ID: 491800-AC
PAUL WRIGHT
632 1/2 AVENUE G
WESTWEGO LA 70094-4455

CREDITOR ID: 467338-AC
PAUL Y FENG
PO BOX 424
KENILWORTH IL 60043-0424

CREDITOR ID: 470240-AC
PAULA A HALL
234 EMPIRE RD
MONTGOMERY AL 36110

CREDITOR ID: 471183-AC
PAULA A HELD
3394 STATE ROUTE 132
AMELIA OH 45102-2248

CREDITOR ID: 481746-AC
PAULA A PHILLIP
3716 SQUIRES WOODS WAY
LEXINGTON KY 40515-6415

CREDITOR ID: 484941-AC
PAULA A SCHERPENBERG &
KENNETH A SCHERPENBERG
JT TEN
3632 HERBERT AVE
CINCINNATI OH 45211-5429

CREDITOR ID: 489048-AC
PAULA A TURNAGE CUST FOR
ALEXANDRA LAUREN TURNAGE
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
5131 MALISA RDG
OAKWOOD GA 30566-3139

CREDITOR ID: 458822-AC
PAULA ANN BAGGETT
331 LEONA DR
FLORENCE AL 35633-7747

CREDITOR ID: 484520-AC
PAULA ANN SAILORS
ATTN PAULA ANN SEGRAVES
148 POPLAR WAY
WINDER GA 30680-8316

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467372-AC<br>PAULA ANNETTE FERGUSON<br>1004 STOKES ST<br>DANVILLE VA 24541-2934 | CREDITOR ID: 460517-AC<br>PAULA C BOND<br>159 CRESCENT ROAD-KIMBROOK<br>GREENWOOD SC 29649 | CREDITOR ID: 472823-AC<br>PAULA C INCLAN & GARY B<br>INCLAN JT TEN<br>2806 TUPELO CT<br>LONGWOOD FL 32779-3007 |
| CREDITOR ID: 485244-AC<br>PAULA C SEARCY<br>37 MICHELLE DR<br>TAYLORS SC 29687 | CREDITOR ID: 486869-AC<br>PAULA C STALLINGS<br>122 DUKE AVE<br>COLUMBIA SC 29203-3911 | CREDITOR ID: 487118-AC<br>PAULA C STEPHENS<br>650 HICKORY TRL SE<br>MABLETON GA 30126-3710 |
| CREDITOR ID: 473876-AC<br>PAULA D JONES<br>142 MAXWELL CIR<br>GREENVILLE SC 29615-6139 | CREDITOR ID: 466827-AC<br>PAULA ELLIS<br>325 HICKORY DR<br>MAITLAND FL 32751-3126 | CREDITOR ID: 466863-AC<br>PAULA ELSASS<br>10025 STATE ROAD 51<br>LIVE  OAK FL 32060-6372 |
| CREDITOR ID: 463938-AC<br>PAULA G CONWAY & WAYNE<br>CONWAY JT TEN<br>1236 SUMMIT RD<br>EAST  VIEW KY 42732-9788 | CREDITOR ID: 470244-AC<br>PAULA GRAINGER-HALL CUST FOR<br>ROBERT DYLAN HALL UNDER THE<br>NC UNIFORM TRANSFERS TO<br>MINORS ACT<br>220 GREENBRIAR LN<br>LEXINGTON NC 27295-6936 | CREDITOR ID: 469603-AC<br>PAULA GREEN<br>3234B AQUEDUCT DR<br>LEXINGTON KY 40517-3902 |
| CREDITOR ID: 469992-AC<br>PAULA GUNDRUM & BRYAN<br>GUNDRUM JT TEN<br>1046 ALCLIFF LN<br>CINCINNATI OH 45238-4333 | CREDITOR ID: 473320-AC<br>PAULA H JERMIER & JACK R<br>JERMIER JR JT TEN<br>2640 KERSEY DR W<br>JACKSONVILLE FL 32216-3353 | CREDITOR ID: 466856-AC<br>PAULA J ELLSWORTH<br>8058 MERRIMOOR BLVD<br>SEMINOLE FL 33777-3124 |
| CREDITOR ID: 468172-AC<br>PAULA J FRITCHER & LARRY J<br>FRITCHER JT TEN<br>PO BOX 847<br>STEINHATCHEE FL 32359-0847 | CREDITOR ID: 468785-AC<br>PAULA J GIACALONE<br>5412 VALLEY PARK DR<br>LOUISVILLE KY 40299-4132 | CREDITOR ID: 469483-AC<br>PAULA J GRANT<br>1000 BARNES ST<br>BRIDGE  CITY LA 70094-3451 |
| CREDITOR ID: 471945-AC<br>PAULA J HOLLEN & MICHAEL J<br>HOLLEN JT TEN<br>5115 N SOCRUM LOOP RD<br>APT#85<br>LAKELAND FL 33809 | CREDITOR ID: 475663-AC<br>PAULA J LEBLANC<br>6041 W PARK AVE<br>HOUMA LA 70364-1809 | CREDITOR ID: 476002-AC<br>PAULA J LEWIS<br>2274 SALEM RD #106<br>CONYERS GA 30013 |
| CREDITOR ID: 478986-AC<br>PAULA J MOBERLY<br>3025 SKYLINE DR NW<br>DEPAUW IN 47115-8318 | CREDITOR ID: 479355-AC<br>PAULA J MORIN<br>201 FREDDIE ST<br>MELBOURNE FL 32937-2723 | CREDITOR ID: 482097-AC<br>PAULA J POLLOCK<br>1115 TAYLOR ST<br>BAINBRIDGE GA 39819 |
| CREDITOR ID: 485668-AC<br>PAULA J SHIVELY<br>PO BOX 333<br>BOONES  MILL VA 24065 | CREDITOR ID: 473034-AC<br>PAULA JACKSON<br>1608 SAINT CATHERINE DR E<br>DUNEDIN FL 34698-4403 | CREDITOR ID: 486387-AC<br>PAULA JEAN SMITH<br>PO BOX 932<br>ELIZABETHTOWN NC 28337-0932 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　**CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487024-AC<br>PAULA JEAN STEELE<br>1209 MONROE ST<br>WICHITA FALLS TX 76309-2426 | CREDITOR ID: 460379-AC<br>PAULA KRUSE BLOCK<br>3404 WINCHESTER RD<br>LOUISVILLE KY 40207-4350 | CREDITOR ID: 469295-AC<br>PAULA L GOODWYNE<br>6303 GOMEZ RD<br>SAINT AUGUSTINE FL 32080-7662 |
| CREDITOR ID: 472159-AC<br>PAULA L HOPPER<br>40128 EMERALD DR # B<br>PONCHATOULA LA 70454-6542 | CREDITOR ID: 478729-AC<br>PAULA L MILLER<br>6041 W PARK AVE<br>HOUMA LA 70364-1809 | CREDITOR ID: 481035-AC<br>PAULA LANE PARKER<br>C/O PAULA LANE PARKER FILKINS<br>3463 ACWORTH DUE WEST RD NW<br>ACWORTH GA 30101-3863 |
| CREDITOR ID: 473590-AC<br>PAULA LEE JOHNSON<br>13748 54TH LN N<br>WEST PALM BEACH FL 33411-8346 | CREDITOR ID: 464944-AC<br>PAULA LLOYD CUST JOSHUA<br>DARNELL UNIF TRAN MIN ACT KY<br>280 FEATHERBED HOLLOW DR<br>TAYOLRSVILLE KY 40071-9204 | CREDITOR ID: 468264-AC<br>PAULA M FURR<br>700 WHITTLE LN<br>QUINCY FL 32351-1193 |
| CREDITOR ID: 468265-AC<br>PAULA M FURR & JOHN LARRY<br>FURR JT TEN<br>700 WHITTLE LN<br>QUINCY FL 32351-1193 | CREDITOR ID: 476192-AC<br>PAULA MARIE LLOYD<br>280 FEATHERBED HOLLOW DR<br>TAYLORSVILLE KY 40071-9204 | CREDITOR ID: 482098-AC<br>PAULA MICHELE POLLOCK<br>512 EASTWOOD VILLAGE DRIVE<br>STOCKBRIDGE GA 30281 |
| CREDITOR ID: 479901-AC<br>PAULA NAYLOR & THOMAS NAYLOR<br>JT TEN<br>673 MARIEDA DR<br>CINCINNATI OH 45245-1032 | CREDITOR ID: 475229-AC<br>PAULA NORVILLE LAMB CUST<br>PALMER MALONE LAMB UNIF<br>TRANS MIN ACT FL<br>3812 RICHMOND ST<br>JACKSONVILLE FL 32205-9384 | CREDITOR ID: 475219-AC<br>PAULA NORVILLE LAMB CUST<br>BRONSON EDMONDSON LAMB IV<br>UNIF TRANS MIN ACT FL<br>3812 RICHMOND ST<br>JACKSONVILLE FL 32205-9384 |
| CREDITOR ID: 467235-AC<br>PAULA PRICE FARR<br>125 SKYLARK WAY<br>RALEIGH NC 27615-3033 | CREDITOR ID: 483592-AC<br>PAULA R RITTER<br>1913 JUDY CIR SE<br>MARIETTA GA 30060-4828 | CREDITOR ID: 483368-AC<br>PAULA RICHARDS<br>RR 2 BOX 311<br>LAKE CITY FL 32055 |
| CREDITOR ID: 484352-AC<br>PAULA RUNION<br>3904 52ND STREET CT W<br>BRADENTON FL 34209-6754 | CREDITOR ID: 490242-AC<br>PAULA RUSH WEEKS<br>429 DERBY LN<br>MONTGOMERY AL 36109-4623 | CREDITOR ID: 475572-AC<br>PAULA SUE LAWSON<br>890 SW DALTON AVE<br>PORT SAINT LUCIE FL 34953-2827 |
| CREDITOR ID: 470400-AC<br>PAULA T HANCOCK<br>1362 KAZEN RD<br>WAUCHULA FL 33873-8463 | CREDITOR ID: 478730-AC<br>PAULA T MILLER<br>1217 NC 41 NORTH<br>PINK HILL NC 28572 | CREDITOR ID: 491432-AC<br>PAULA WINSTEAD & RUDY<br>WINSTEAD TEN COM<br>11104 PINE RIDGE CIR<br>BOGALUSA LA 70427-0994 |
| CREDITOR ID: 465634-AC<br>PAULABELLE L DIAH<br>552 PINEHURST CV<br>KISSIMMEE FL 34758-3647 | CREDITOR ID: 482444-AC<br>PAULENE MEYER PRICE<br>6610 HAYWORTH HWY<br>GRANDBURY TX 76048-7617 | CREDITOR ID: 491342-AC<br>PAULETTE B WILSON<br>3415 ARMSTRONG RD<br>CALLAHAN FL 32011-4903 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460549-AC<br>PAULETTE BOOKER<br>2841 US HIGHWAY 84 W LOT 33<br>VALDOSTA GA 31601-0340 | CREDITOR ID: 467080-AC<br>PAULETTE EVANS<br>950 CAMDEN RD<br>VANCE SC 29163-9500 | CREDITOR ID: 478111-AC<br>PAULETTE G MCMILLAN<br>1035 SEABREEZE LAKE RD<br>BUCHANAN GA 30113-4476 |
| CREDITOR ID: 483584-AC<br>PAULETTE L RITCHIE<br>PO BOX 356<br>FLORAL  CITY FL 34436-0356 | CREDITOR ID: 462019-AC<br>PAULETTE R BUTLER & LARRY N<br>BUTLER JT TEN<br>2009 PLEASANT GROVE RD<br>VILLA  RICA GA 30180-4803 | CREDITOR ID: 490026-AC<br>PAULETTE WATKINS<br>840 W KICKLIGHTER RD<br>LAKE  HELEN FL 32744-3343 |
| CREDITOR ID: 491088-AC<br>PAULETTE WILLIAMS<br>APT A-102<br>11110 SW 196TH ST<br>MIAMI FL 33157-8308 | CREDITOR ID: 461691-AC<br>PAULINE BUCK<br>1831 DEL WEBB BLVD E<br>SUN  CITY  CENTER FL 33573-6902 | CREDITOR ID: 480177-AC<br>PAULINE F NIXON<br>3257 TIVOLI ST<br>JACKSONVILLE FL 32205-7951 |
| CREDITOR ID: 467588-AC<br>PAULINE FISHER & JEFFREY<br>FISHER JT TEN<br>13546 LAKE MAGDALENE DR<br>TAMPA FL 33613-4130 | CREDITOR ID: 475117-AC<br>PAULINE G LABONTE<br>4939 W PLEASANT ACRES PL<br>LECANTO FL 34461-9752 | CREDITOR ID: 489306-AC<br>PAULINE G VAN HOOSE & DONALD<br>G VAN HOOSE JT TEN<br>3109 VIA DOS<br>ORLANDO FL 32817-2467 |
| CREDITOR ID: 468889-AC<br>PAULINE GILCHRIST<br>2501 DRAYTON DR<br>AUGUSTA GA 30906-9588 | CREDITOR ID: 469685-AC<br>PAULINE GREER<br>5234 CONCORD RD<br>SPRINGFIELD TN 37172-6100 | CREDITOR ID: 478977-AC<br>PAULINE H MIZE<br>3325 BERRY LN<br>ANDERSON SC 29624-4667 |
| CREDITOR ID: 461492-AC<br>PAULINE L BROWN & ROBERT G<br>BROWN JT TEN<br>7900 SW 7TH PL<br>NORTH  LAUDERDALE FL 33068-2123 | CREDITOR ID: 467675-AC<br>PAULINE L FLETCHER<br>210 PEACEFUL RIDGE RD<br>TARPON  SPRINGS FL 34689-3822 | CREDITOR ID: 475245-AC<br>PAULINE LAMBERT<br>30100 SW 158TH AVE<br>LEISURE  CITY FL 33033-3458 |
| CREDITOR ID: 482245-AC<br>PAULINE M POTTER<br>224 WARE RD<br>BELCHERTOWN MA 01007-9312 | CREDITOR ID: 482323-AC<br>PAULINE M POWERS & JOHN C<br>POWERS JT TEN<br>2271 CARNES ST<br>ORANGE  PARK FL 32073-5417 | CREDITOR ID: 481147-AC<br>PAULINE N PARSONS<br>1313 PAXTON AVE<br>ARLINGTON TX 76013-2742 |
| CREDITOR ID: 484063-AC<br>PAULINE ROME<br>70148 7TH ST<br>COVINGTON LA 70433-5585 | CREDITOR ID: 484426-AC<br>PAULINE RUSSO<br>8500 NW 24TH CT<br>SUNRISE FL 33322-3326 | CREDITOR ID: 480124-AC<br>PAULINE S NICHOLS<br>220 BUCK RIDGE DR<br>ORANGEBURG SC 29115-8544 |
| CREDITOR ID: 485648-AC<br>PAULINE S SHINN<br>THE PLAZA APT 7 D<br>215 N MERRITT AVE<br>SALISBURY NC 28144-2637 | CREDITOR ID: 459036-AC<br>PEARL B BALINTEY<br>1704 SW 19TH DR<br>BOYNTON  BEACH FL 33426-6422 | CREDITOR ID: 479054-AC<br>PEARL E MONDELLO<br>4722 WINDSOR PARK<br>SARASOTA FL 34235-2605 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457819-AC<br>PEARL G ADAMSON<br>6510 THREE CHOPT RD<br>RICHMOND VA 23226-3119 | CREDITOR ID: 488106-AC<br>PEARL TECARR<br>528 LEGUME DR<br>PORT  ORANGE FL 32127-5958 | CREDITOR ID: 466689-AC<br>PEARLIE B EDWARDS<br>4922 JAMES POTTER RD<br>EBRO FL 32437-1127 |
| CREDITOR ID: 467081-AC<br>PEARLIE EVANS<br>PO BOX 304<br>OKAHUMPKA FL 34762-0304 | CREDITOR ID: 483038-AC<br>PEARLINE J REED<br>4433 DR BROCK RD<br>MERIDIAN MS 39307-9619 | CREDITOR ID: 464665-AC<br>PEDRO A CUETO & AMERICA E<br>CUETO JT TEN<br>707 HIGH ST<br>WEST  PALM  BEACH FL 33405-1454 |
| CREDITOR ID: 469895-AC<br>PEDRO A GUAB<br>2901 OAKSHIRE ST<br>DENTON TX 76209 | CREDITOR ID: 462565-AC<br>PEDRO CARRILLO<br>4333 SW 147TH CT<br>MIAMI FL 33185-4308 | CREDITOR ID: 465654-AC<br>PEDRO PABLO DIAZ<br>11360 SW 49TH ST<br>MIAMI FL 33165-6037 |
| CREDITOR ID: 465655-AC<br>PEDRO R DIAZ<br>11442 SW 42ND ST<br>MIAMI FL 33165-4617 | CREDITOR ID: 465656-AC<br>PEDRO R DIAZ & MARGARITA<br>DIAZ JT TEN<br>11442 SW 42ND ST<br>MIAMI FL 33165-4617 | CREDITOR ID: 459117-AC<br>PEGGY A BAPTIE<br>6324 SARAH LN<br>NEW  PORT  RICHEY FL 34653-5235 |
| CREDITOR ID: 463411-AC<br>PEGGY A CLEMENTS<br>719 S LEWIS ST<br>PICKENS SC 29671-2539 | CREDITOR ID: 468445-AC<br>PEGGY A GARCIA & JUAN H<br>GARCIA JT TEN<br>PO BOX 123<br>ESTERO FL 33928-0123 | CREDITOR ID: 473877-AC<br>PEGGY A JONES & CHARLIE A<br>JONES JT TEN<br>2920 PRANGE RD<br>ALEXANDER AR 72002-8674 |
| CREDITOR ID: 477569-AC<br>PEGGY A MCCALLISTER<br>5408 25TH ST W # A<br>BRADENTON FL 34207-3501 | CREDITOR ID: 478348-AC<br>PEGGY A MELTON<br>138 TALLAPOOSA RD<br>FITZGERALD GA 31750-7756 | CREDITOR ID: 483505-AC<br>PEGGY A RIGSBY<br>4400 LINDA DR<br>PHENIX  CITY AL 36867-1618 |
| CREDITOR ID: 458174-AC<br>PEGGY ALTMAN<br>5031 OLIVER RD<br>TIMMONSVILLE SC 29161-7723 | CREDITOR ID: 484795-AC<br>PEGGY ANN SAULS<br>600 RUTHERS RD<br>RICHMOND VA 23235-5342 | CREDITOR ID: 491089-AC<br>PEGGY ANN WILLIAMS & CARL<br>WILLIAMS JR JT TEN<br>1532 WESTCHESTER RD<br>RALEIGH NC 27610-1156 |
| CREDITOR ID: 481924-AC<br>PEGGY ANNE PIPER<br>514 WYOMING RD<br>LEHIGH  ACRES FL 33936-4910 | CREDITOR ID: 481925-AC<br>PEGGY ANNE PIPER & WAYNE<br>PIPER SR JT TEN<br>514 WYOMING RD<br>LEHIGH  ACRES FL 33936-4910 | CREDITOR ID: 485222-AC<br>PEGGY B SCRUGGS<br>PO BOX 121<br>MADISON FL 32341-0121 |
| CREDITOR ID: 487560-AC<br>PEGGY B STULTZ & CHARLES F<br>STULTZ JT TEN<br>606 GREENBRIAR DR<br>BRANDON FL 33511-7806 | CREDITOR ID: 473214-AC<br>PEGGY BLACKBURN JASPER<br>907 N MAIN ST<br>ELIZABETHTOWN KY 42701-1229 | CREDITOR ID: 461295-AC<br>PEGGY BROOKS<br>1117 E IRVINE ST<br>RICHMOND KY 40475-1832 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463054-AC<br>PEGGY C CHEEZEM<br>149 DEVON PARK<br>GREENWOOD SC 29649-8527 | CREDITOR ID: 463603-AC<br>PEGGY C COGGINS & GEORGE F<br>COGGINS JT TEN<br>2313 SIERRA DR<br>RALEIGH NC 27603-2648 | CREDITOR ID: 464094-AC<br>PEGGY CAMPBELL CORBETT<br>3706 CASON ST<br>GARNER NC 27529-2602 |
| CREDITOR ID: 463462-AC<br>PEGGY CLINKSCALES<br>305 SWEETBRIAR RD<br>GREENVILLE SC 29615-1431 | CREDITOR ID: 463979-AC<br>PEGGY COOK & HOWARD COOK<br>JT TEN<br>11 OAKBROOK DR<br>FLETCHER NC 28732-9645 | CREDITOR ID: 460772-AC<br>PEGGY D BOWMAN & NELL C WEBB<br>JT TEN<br>1524 NE 8TH ST<br>GAINESVILLE FL 32601-3741 |
| CREDITOR ID: 484802-AC<br>PEGGY D SAUNDERS<br>1852 ORPHANAGE RD<br>DANVILLE VA 24540-8814 | CREDITOR ID: 458718-AC<br>PEGGY E AUTREY<br>20 BENT TWIG DR<br>GREENVILLE SC 29605-4707 | CREDITOR ID: 480245-AC<br>PEGGY E NORRIS<br>351 FINNEY DR<br>WEATHERFORD TX 76085-3845 |
| CREDITOR ID: 480246-AC<br>PEGGY E NORRIS & KENNETH W<br>NORRIS JT TEN<br>6105 SAINT JOHNS LN<br>FORT  WORTH TX 76114-3121 | CREDITOR ID: 483555-AC<br>PEGGY E RIO & MARIA J<br>DAVIDSON JT TEN<br>5320 53RD AVE E LOT T12<br>BRADENTON FL 34203-5646 | CREDITOR ID: 469134-AC<br>PEGGY GOECKE<br>532 PRIVATE DR<br>MENA AR 71953 |
| CREDITOR ID: 471433-AC<br>PEGGY HERNANDEZ<br>6234 KIMBALL CT<br>SPRING  HILL FL 34606-5629 | CREDITOR ID: 463595-AC<br>PEGGY J COFFRAN<br>3914 W EL PRADO BLVD<br>TAMPA FL 33629-8615 | CREDITOR ID: 464835-AC<br>PEGGY J DALE<br>4834 SHILOH CANAAN RD<br>PALMYRA TN 37142-2210 |
| CREDITOR ID: 465151-AC<br>PEGGY J DAVIS<br>253 JOHNSON LANDING RD<br>VALHERMOSO  SPRINGS AL 35775-7110 | CREDITOR ID: 465152-AC<br>PEGGY J DAVIS & DAVID L<br>DAVIS JT TEN<br>253 JOHNSON LANDING RD<br>VALHERMOSO  SPRINGS AL 35775-7110 | CREDITOR ID: 467044-AC<br>PEGGY J EUNICE<br>748 ASPEN RD<br>WEST  PALM  BEACH FL 33409-6104 |
| CREDITOR ID: 479035-AC<br>PEGGY J MOLLICA<br>412 GENTIAN RD<br>ST  AUGUSTINE FL 32086-6426 | CREDITOR ID: 487676-AC<br>PEGGY J SUMMERS<br>701A WHITE PINE DR<br>HENDERSONVILLE NC 28739-3945 | CREDITOR ID: 483567-AC<br>PEGGY JO RISCH & WILLIAM C<br>RISCH JR JT TEN<br>4001 CHESTNUT ST<br>FORT  WORTH TX 76137-2010 |
| CREDITOR ID: 489206-AC<br>PEGGY JOYCE UPTON<br>2001 E WASHINGTON ST<br>ROCKINGHAM NC 28379-4029 | CREDITOR ID: 492702-AC<br>PEGGY KIRKPATRICK<br>413 WALNUT ST 5150<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 458175-AC<br>PEGGY L ALTMAN<br>5031 OLIVER RD<br>TIMMONSVILLE SC 29161-7723 |
| CREDITOR ID: 460318-AC<br>PEGGY L BLAND<br>228 LAKEWOOD CIR<br>ADAMSVILLE AL 35005-1988 | CREDITOR ID: 460960-AC<br>PEGGY L BRANDON<br>177 BRANDON RD<br>CHATTAHOOCHEE FL 32324-3611 | CREDITOR ID: 462141-AC<br>PEGGY L CAIN<br>4607 MONROE SMITH RD<br>JACKSONVILLE FL 32210-9015 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463023-AC<br>PEGGY L CHASTAIN<br>1521 FIREWHEEL DR<br>WESLEY  CHAPEL FL 33543-6560 | CREDITOR ID: 467947-AC<br>PEGGY L FOX<br>2423 SWINGS CORNER PT ISAB RD<br>BETHEL OH 45106-9445 | CREDITOR ID: 471124-AC<br>PEGGY L HEBERT<br>203 1/2 N MARAIST ST # 1<br>KAPLAN LA 70548-2508 |
| CREDITOR ID: 491208-AC<br>PEGGY L WILLIFORD<br>PO BOX 844<br>FUQUAY  VARINA NC 27526-0844 | CREDITOR ID: 462900-AC<br>PEGGY M CHADWELL<br>106 HEATHERWOOD DR<br>GARNER NC 27529-4529 | CREDITOR ID: 471212-AC<br>PEGGY M HELMS & HENRY H<br>HELMS JT TEN<br>4325 KENLOUGH DR<br>KANNAPOLIS NC 28081-8807 |
| CREDITOR ID: 485425-AC<br>PEGGY M SHACKELFORD<br>9601 HOLIDAY DR<br>LOUISVILLE KY 40272-2828 | CREDITOR ID: 486689-AC<br>PEGGY M SPARROW<br>817 GARDEN PT<br>SIMPSONVILLE KY 40067-5431 | CREDITOR ID: 476306-AC<br>PEGGY N LONG<br>4005 BRANCH WAY<br>MORRISTOWN TN 37813-6029 |
| CREDITOR ID: 461106-AC<br>PEGGY O BREWER<br>913 TYLER AVE<br>MUSCLE  SHOALS AL 35661-2327 | CREDITOR ID: 478560-AC<br>PEGGY O MIKEL<br>1102 PIPKIN RD<br>HINESVILLE GA 31313-3900 | CREDITOR ID: 480471-AC<br>PEGGY OFERRELL<br>PP BOX 11016<br>CHICKASAW AL 36611 |
| CREDITOR ID: 483272-AC<br>PEGGY ONAN RHODEN<br>PO BOX 698<br>PORT  CLINTON OH 43452-0698 | CREDITOR ID: 491090-AC<br>PEGGY PARSONS WILLIAMS<br>545 BRECKENRIDGE DR E<br>MOBILE AL 36608-8459 | CREDITOR ID: 477902-AC<br>PEGGY ROBINSON MCGILL<br>416 GASTON WAY<br>GASTONIA NC 28054-3311 |
| CREDITOR ID: 484165-AC<br>PEGGY ROSS<br>PO BOX 64<br>ENOREE SC 29335-0064 | CREDITOR ID: 458880-AC<br>PEGGY S BAILEY<br>221 SEDGEWOOD CT<br>SPARTANBURG SC 29301-4418 | CREDITOR ID: 469441-AC<br>PEGGY S GRAHAM<br>530 BRISTOW GAP RD<br>LEESBURG AL 35983-3709 |
| CREDITOR ID: 471140-AC<br>PEGGY S HEDRICK<br>3516 33RD STREET DR NE<br>HICKORY NC 28601-9715 | CREDITOR ID: 477403-AC<br>PEGGY S MATTINGLY<br>131 N HANOVER AVE<br>LEXINGTON KY 40502-1510 | CREDITOR ID: 478053-AC<br>PEGGY S MCLAREN & MICHAEL D<br>MCLAREN JT TEN<br>660 HAYMAN CT<br>DEBARY FL 32713-2729 |
| CREDITOR ID: 480100-AC<br>PEGGY S NEWTON<br>1401 PECAN DR<br>BAUMBRIDGE GA 31717 | CREDITOR ID: 486555-AC<br>PEGGY S SNOW<br>140 SPRINGVALLY<br>DANVILLE KY 40422 | CREDITOR ID: 490278-AC<br>PEGGY S WEISSKOPF<br>552 TORREY AVE<br>ALTAMONTE  SPRINGS FL 32714-2411 |
| CREDITOR ID: 490609-AC<br>PEGGY S WHITE<br>500 FREYER DR<br>LONGWOOD FL 32750-3316 | CREDITOR ID: 479037-AC<br>PEGGY SUE MOLLITOR<br>128 ASH ST<br>EDGEWATER FL 32141-7334 | CREDITOR ID: 466535-AC<br>PEGGY T EADDY<br>142 TALLAHASSEE RD<br>GEORGETOWN SC 29440-6481 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486388-AC<br>PEGGY TRUETT SMITH<br>1905 14TH ST<br>HARTSVILLE SC 29550-7062 | CREDITOR ID: 458881-AC<br>PEGGY WILSON BAILEY<br>10 ROCK GARDEN LANE<br>GREENVILLE SC 29609-6901 | CREDITOR ID: 481191-AC<br>PENELOPE ANN TOLLEY PATE &<br>ROBERT JOSEPH PATE JT TEN<br>343 STOCKTON DR<br>LOVELAND OH 45140-2050 |
| CREDITOR ID: 482912-AC<br>PENELOPE L RAY<br>C/O PENELOPE WHITE<br>1962 RADIO AVE<br>YULEE FL 32097-4119 | CREDITOR ID: 476206-AC<br>PENNELL N LOCEY<br>6 PROSPECT ST<br>DEDHAM MA 02026-4412 | CREDITOR ID: 476207-AC<br>PENNELL NELSON LOCEY<br>6 PROSPECT ST<br>DEDHAM MA 02026-4412 |
| CREDITOR ID: 468030-AC<br>PENNELOPE M FRANKLIN<br>10201 W BEAVER ST LOT 78<br>JACKSONVILLE FL 32220-2163 | CREDITOR ID: 461200-AC<br>PENNEY W BRISSON<br>10733 WHITTERSHAM DR<br>CHARLOTTE NC 28262-9207 | CREDITOR ID: 492596-AC<br>PENNIE WALLACE<br>1072 EAST 19TH ST<br>HIALEAH FL 33013 |
| CREDITOR ID: 458882-AC<br>PENNY ANN BAILEY<br>2329 BRANDI LN<br>MARYVILLE TN 37804-4921 | CREDITOR ID: 463980-AC<br>PENNY COOK<br>PO BOX 9<br>DAIZELL SC 29040-0009 | CREDITOR ID: 465364-AC<br>PENNY DEIDESHEIMER<br>8995 MOCKINGBIRD LN<br>CINCINNATI OH 45231-4744 |
| CREDITOR ID: 472133-AC<br>PENNY HOOVER & GREG HOOVER<br>JT TEN<br>5384 TORREY RD<br>FLINT MI 48507-3808 | CREDITOR ID: 492437-AC<br>PENNY HUFF<br>4120 HOLLOWTRAIL DR<br>TAMPA FL 33624-1225 | CREDITOR ID: 479443-AC<br>PENNY L MORSE<br>54 DANNY DR<br>DEFUNIAK  SPRINGS FL 32433-6178 |
| CREDITOR ID: 485415-AC<br>PENNY LYNN ALLISON SEXTON<br>PO BOX 7326<br>CHESTNUT  MTN GA 30502-0326 | CREDITOR ID: 486852-AC<br>PENNY LYNN STAFFORD<br>10838 GARDEN ST<br>JACKSONVILLE FL 32219-1956 | CREDITOR ID: 466629-AC<br>PENNY M EDENS<br>150 HAMPTON CREST TRL<br>COLUMBIA SC 29209-5407 |
| CREDITOR ID: 483552-AC<br>PENNY M RINK & DAVID T RINK<br>JT TEN<br>2696 EMERALD DR<br>JONESBORO GA 30236-5232 | CREDITOR ID: 479882-AC<br>PENNY NATION<br>168 CARRIAGE PT<br>CLINTON TN 37716-2673 | CREDITOR ID: 480778-AC<br>PENNY OWENS<br>819 BROADWAY ST<br>PO BOX 34<br>NEWRY SC 29665-0034 |
| CREDITOR ID: 457965-AC<br>PENNY P ALDRIDGE<br>1217 COUNTY ROAD 67<br>BANKSTON AL 35542-2607 | CREDITOR ID: 466760-AC<br>PENNY S ELFER<br>PO BOX 2412<br>RESERVE LA 70084-2412 | CREDITOR ID: 470066-AC<br>PENNY S HAAS<br>4009 SUPERIOR AVE<br>CINCINNATI OH 45236-3422 |
| CREDITOR ID: 485283-AC<br>PENNY SEE & DOUGLAS SEE<br>JT TEN<br>300 OLD STATE RD # 1<br>COLD  SPRING KY 41076-2132 | CREDITOR ID: 476003-AC<br>PENNY SUE LEWIS<br>3659 EVE DR E<br>JACKSONVILLE FL 32246-4723 | CREDITOR ID: 467171-AC<br>PENNY T FAIRCLOTH<br>5897 OLD STATE RD<br>NAYLOR GA 31641-2015 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474260-AC<br>PENNYWELL F KELLEY JR &<br>CLARICE H KELLEY JT TEN<br>469 NE COUNTY ROAD 255<br>LEE FL 32059-7508 | CREDITOR ID: 457682-AC<br>PEPITO ABRIGO<br>1007 SKYVIEW DR<br>N  AUGUSTA SC 29841-4291 | CREDITOR ID: 481590-AC<br>PERCELL PERRY JR<br>PO BOX 1765<br>DOUGLAS GA 31534-1765 |
| CREDITOR ID: 462020-AC<br>PERCY L BUTLER<br>7430 HANSBROUGH ST<br>NEW ORLEANS LA 70127-1720 | CREDITOR ID: 492799-AC<br>PERCY R STEINKE &<br>IRENE M STEINKE JT TEN<br>515 DELANEY AVE APT 1009<br>ORLANDO FL 32801-3844 | CREDITOR ID: 482832-AC<br>PERCY RANKIN JR<br>3711 WILLOW ST<br>NEW ORLEANS LA 70115-6835 |
| CREDITOR ID: 486389-AC<br>PERCY W SMITH JR<br>51 MANOR DR<br>FT PIERCE FL 34982-6311 | CREDITOR ID: 473878-AC<br>PERLE M JONES<br>13904 HARRIS ST<br>WALKER LA 70785-6316 | CREDITOR ID: 481393-AC<br>PERRY A PEAVY & SANDRA C<br>PEAVY JT TEN<br>2601 W HICKORY GROVE RD<br>LAPINE AL 36046-7435 |
| CREDITOR ID: 489144-AC<br>PERRY C TYLER III & RITA C<br>TYLER JT TEN<br>118 RIDGEWOOD DR<br>LEXINGTON NC 27292-4742 | CREDITOR ID: 463933-AC<br>PERRY CRAIG CONTOS<br>516 JUPITER WAY<br>CASSELBERRY FL 32707-5035 | CREDITOR ID: 464747-AC<br>PERRY CURL<br>1500 ELM ST<br>WEST POINT KY 40177-1016 |
| CREDITOR ID: 469455-AC<br>PERRY D GRANBERRY<br>4512 GUILFORD CIR<br>BIRMINGHAM AL 35242-7316 | CREDITOR ID: 478807-AC<br>PERRY D MILLS<br>6928 ESTATE RD<br>LAKELAND FL 33809-2254 | CREDITOR ID: 478808-AC<br>PERRY D MILLS & JOYCE C<br>MILLS JT TEN<br>6928 ESTATE RD<br>LAKELAND FL 33809-2254 |
| CREDITOR ID: 488492-AC<br>PERRY E THOMPSON<br>112B ELLIOTT ST<br>GREENWOOD SC 29649-1911 | CREDITOR ID: 491091-AC<br>PERRY E WILLIAMS<br>16791 W MEAD HILL DR<br>LOXAHATCHEE FL 33470-3736 | CREDITOR ID: 489120-AC<br>PERRY G TURPIN<br>7048 KITTRIDGE DR<br>FAYETTEVILLE NC 28314-1265 |
| CREDITOR ID: 460942-AC<br>PERRY H BRANAM<br>2907 W HENRY AVE<br>TAMPA FL 33614-6028 | CREDITOR ID: 460943-AC<br>PERRY H BRANAM & BARBARA<br>BRANAM JT TEN<br>2907 W HENRY AVE<br>TAMPA FL 33614-6028 | CREDITOR ID: 463094-AC<br>PERRY J CHIASSON<br>109 SAINT GEORGE RD<br>SCHRIEVER LA 70395-4301 |
| CREDITOR ID: 467765-AC<br>PERRY J FONTANILLE<br>2633 CRESTWAY RD<br>MARRERO LA 70072-5378 | CREDITOR ID: 491343-AC<br>PERRY KEITH WILSON<br>866 STATE HIGHWAY 50<br>CAMPBELL TX 75422-1341 | CREDITOR ID: 464458-AC<br>PERRY L CRENSHAW<br>913 W BAARS ST<br>PENSACOLA FL 32501-1307 |
| CREDITOR ID: 473035-AC<br>PERRY L JACKSON<br>7109 HIGHWAY 134<br>CONWAY SC 29527-5217 | CREDITOR ID: 484199-AC<br>PERRY M ROTHROCK<br>812 SE 9TH CT APT D<br>OKEECHOBEE FL 34974-5342 | CREDITOR ID: 476690-AC<br>PERRY MACK<br>741 POPLAR ST<br>CAYCE SC 29033-3947 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487870-AC<br>PERRY PATRICK SZUSH<br>306 SOUTHDOWN WEST BLVD<br>HOUMA LA 70360-3948 | CREDITOR ID: 459437-AC<br>PERRY SHEROID BATTLE &<br>SHEILA H BATTLE JT TEN<br>3025 HEATHER STONE WAY<br>LAWRENCEVILLE GA 30043-2151 | CREDITOR ID: 487687-AC<br>PERRY SUMMEY<br>2067 LITHIA SPRINGS RD<br>LINCOLNTON NC 28092-4175 |
| CREDITOR ID: 479225-AC<br>PERRY W MOORE<br>1042 SANDERS DR<br>ANDERSON SC 29624-6329 | CREDITOR ID: 484664-AC<br>PERRY W SANDERS<br>103 LINDA AVE<br>BAINBRIDGE GA 39817-6960 | CREDITOR ID: 484665-AC<br>PERRY W SANDERS & CALISTA C<br>SANDERS JT TEN<br>103 LINDA AVE<br>BAINBRIDGE GA 39817-6960 |
| CREDITOR ID: 463755-AC<br>PERSHARON V COLLINS<br>5603 FINCH AVE<br>JACKSONVILLE FL 32219-4601 | CREDITOR ID: 465201-AC<br>PETE A DAVIT<br>617 WATAGA DR<br>LOUISVILLE KY 40206-2838 | CREDITOR ID: 457792-AC<br>PETE ADAMS<br>15 ELLIOTT RD<br>MC  DONOUGH GA 30252-2702 |
| CREDITOR ID: 479303-AC<br>PETE T MORENO<br>2821 CEDAR PARK BLVD<br>FORT  WORTH TX 76118-6635 | CREDITOR ID: 464081-AC<br>PETER A COPPOLA CUST ANDREW<br>CHARLES COPPOLA<br>U/MA/U/G/T/M/A/<br>#5<br>377 MARLBOROUGH ST<br>BOSTON MA 02115-1550 | CREDITOR ID: 475198-AC<br>PETER A LAING<br>898 DUNWOODY PL<br>FORT  WALTON  BEACH FL 32547-4276 |
| CREDITOR ID: 481878-AC<br>PETER A PIERRE<br>6700 KINGS RD<br>ELMORE AL 36025-2024 | CREDITOR ID: 468808-AC<br>PETER B GIBBES<br>17 RALEIGH DR<br>SAVANNAH GA 31406 | CREDITOR ID: 472173-AC<br>PETER B HORN<br>15715 CRANBERRY CT<br>DUMFRIES VA 22026-1751 |
| CREDITOR ID: 472322-AC<br>PETER B HOWARD<br>1600 FOXFIRE DR<br>COLLEGE  STATION TX 77845-5622 | CREDITOR ID: 461080-AC<br>PETER BRENNAN<br>10431 SW 113TH ST<br>MIAMI FL 33176-4029 | CREDITOR ID: 459799-AC<br>PETER C BENES<br>7859 LA SIERRA CT<br>JACKSONVILLE FL 32256-1803 |
| CREDITOR ID: 475100-AC<br>PETER C KUTSCHERA<br>210 OSBORNE RD<br>ALBANY NY 12205-1713 | CREDITOR ID: 482804-AC<br>PETER C RANDALL<br>1583 GA HIGHWAY 135<br>VIDALIA GA 30474-9600 | CREDITOR ID: 486390-AC<br>PETER C SMITH<br>1203 ANORA DR<br>APEX NC 27502-5238 |
| CREDITOR ID: 458138-AC<br>PETER D ALLISON<br>2076 MILLSTONE DR SW<br>CONYERS GA 30094-3980 | CREDITOR ID: 479084-AC<br>PETER D MONTAIGNE & BRENDA J<br>MONTAIGNE JT TEN<br>6949 N SPURWING WAY<br>MERIDIAN ID 83642-5177 | CREDITOR ID: 487318-AC<br>PETER D STOCK & ELIZABETH<br>STOCK JT TEN<br>12174 DIVIDING OAKS TRL W<br>JACKSONVILLE FL 32223-3252 |
| CREDITOR ID: 458139-AC<br>PETER DEROUX ALLISON &<br>PATRICE A ALLISON JT TEN<br>8002 SWEETGUM LOOP<br>ORLANDO FL 32835-5340 | CREDITOR ID: 492330-AC<br>PETER E BRUE<br>6413 HASTINGS ST<br>METAIRIE LA 70003-3052 | CREDITOR ID: 458795-AC<br>PETER F BACKHAUS<br>413 LAKEHURST RD<br>TOMS  RIVER NJ 08755-7378 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 463170-AC
PETER F CHRISTIAN
802 E BEACH BLVD
GULFPORT MS 39501-2242

CREDITOR ID: 488118-AC
PETER I TEDESCO &
JULIE A TEDESCO JT TEN
15 INTERVALE TER
READING MA 01867-2022

CREDITOR ID: 462494-AC
PETER J CARNES II
8400 CEDAR ST
SILVER  SPRINGS MD 20910-5537

CREDITOR ID: 464841-AC
PETER J DALIA JR
3333 NE 34TH ST APT 1719
FT  LAUDERDALE FL 33308-6917

CREDITOR ID: 479401-AC
PETER J MORRIS
317 RALEIGH ST
ORLANDO FL 32806-1022

CREDITOR ID: 480575-AC
PETER J ONORATI
6758 FARRAGUT LN
BOYNTON  BEACH FL 33437-3608

CREDITOR ID: 462735-AC
PETER JOHN CASPER
N50W15349 SUSAN DR
MENOMONEE  FALLS WI 53051-6946

CREDITOR ID: 479993-AC
PETER JOHN NELSON
115 WILLOW RD
FLORENCE AL 35633-1017

CREDITOR ID: 474201-AC
PETER KEENEY
2150 NW 91ST WAY
SUNRISE FL 33322-3732

CREDITOR ID: 459777-AC
PETER L BELWARD & WENDY D
BELWARD JT TEN
23 KINDLE LN
DERBY CT 06418-2118

CREDITOR ID: 462336-AC
PETER L CANAL JR
2340 TIFTON ST
KENNER LA 70062-5236

CREDITOR ID: 464912-AC
PETER L DANNEMILLER CUST
MARY DANNEMILLER UNIF TRAN
MIN ACT VA
3408 BARGER DR
FALLS  CHURCH VA 22044-1201

CREDITOR ID: 492477-AC
PETER L PETROSKI
602 DEEN RD
BUNNELL FL 32110-6021

CREDITOR ID: 475455-AC
PETER LASHLEY
1330 NW 114TH ST
MIAMI FL 33167-3639

CREDITOR ID: 476132-AC
PETER LISCIO
PO BOX 1011
NEW  BRITAIN CT 06050-1011

CREDITOR ID: 492743-AC
PETER LYNCH
WINN-DIXIE STORES
5040 EDGEWOOD AVE
JACKSONVILLE FL 32203

CREDITOR ID: 465805-AC
PETER M DIPALMA
18 SANDALWOOD DR
DAVENPORT FL 33837-9736

CREDITOR ID: 474885-AC
PETER M KOLB
1105 YALE AVE
BRADENTON FL 34207-5251

CREDITOR ID: 479267-AC
PETER MORALES
222 E 51ST ST
HIALEAH FL 33013-1425

CREDITOR ID: 479419-AC
PETER MORRISON CUST FOR
ALEXANDER D MORRISON UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
225 TRIMBLE CHASE CT NE
ATLANTA GA 30342-2144

CREDITOR ID: 480973-AC
PETER PARISI & HILDA PARISI
JT TEN
3606 SE 3RD AVE
CAPE  CORAL FL 33904-4817

CREDITOR ID: 481221-AC
PETER PATRICK & SUE PATRICK
JT TEN
2989 JEWELL RD
INDIAN  RIVER MI 49749-9129

CREDITOR ID: 483306-AC
PETER R RICCARDI & JEAN F
RICCARDI JT TEN
811 NASH STREET
HALLANDALE  BEACH FL 33009-6150

CREDITOR ID: 484904-AC
PETER R SCHARFF
3619 GLENWAY AVE
CINCINNATI OH 45205-1330

CREDITOR ID: 480577-AC
PETER S OPPENHEIM CUST BRIAN
S OPPENHEIM UND UNIF GIFT
MIN ACT MA
11 HEWITT ST
MARBLEHEAD MA 01945-3031

CREDITOR ID: 485338-AC
PETER SELLECK
10873 99TH PL
SEMINOLE FL 33772-2451

CREDITOR ID: 487427-AC
PETER STRAFACI & CAROLYN
STRAFACI TRUSTEES U-A DTD
12-16-02 STRAFACI LIVING
TRUST
4915 GOLD CREST RD
OAK  RIDGE NC 27310-9849

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487939-AC<br>PETER TAPLEY<br>PO BOX 290611<br>COLUMBIA SC 29229-0011 | CREDITOR ID: 492508-AC<br>PETER UNGER<br>218A E EAU GALLIE BLVD # 66<br>INDIAN  HARBOR BEACH FL 32937-4875 | CREDITOR ID: 468470-AC<br>PETER W GARDNER & SHAWNE L<br>GARDNER JT TEN<br>1681 WHITTIER ST SE<br>MELBOURNE FL 32909-5972 |
| CREDITOR ID: 490432-AC<br>PETER WEST<br>PO BOX 243<br>FRANKLIN NJ 07416-0243 | CREDITOR ID: 481210-AC<br>PETNOI PATHAMMAVONG<br>3636 SPRING VALLEY DR<br>BEDFORD TX 76021-2228 | CREDITOR ID: 476954-AC<br>PETRINA MARCEL<br>F102<br>2201 SEVERN AVE<br>METAIRIE LA 70001-1947 |
| CREDITOR ID: 481677-AC<br>PETS INC OF THE MIDLANDS<br>PO BOX 6394<br>WEST  COLUMBIA SC 29171-6394 | CREDITOR ID: 461803-AC<br>PEYTON D BURFORD JR<br>431 CLIFTON ST<br>CAMDEN AL 36726-1604 | CREDITOR ID: 487762-AC<br>PHARIS SWAIN<br>3505 CESSNOCK DR<br>PENSACOLA FL 32514-6708 |
| CREDITOR ID: 491901-AC<br>PHEBA J YATES<br>258 N JEFFERSON AVE<br>SARASOTA FL 34237-6227 | CREDITOR ID: 465370-AC<br>PHIL DEININGER<br>4824 SALTY LN<br>CINCINNATI OH 45244-1158 | CREDITOR ID: 486718-AC<br>PHIL J SPEIGHTS<br>599 HARVELL DR<br>CONCORD NC 28025-8144 |
| CREDITOR ID: 492173-AC<br>PHIL LUNDBERG<br>116 N 12TH AVE W<br>DULUTH MN 55806-2259 | CREDITOR ID: 469882-AC<br>PHILIP A GRUENBERG<br>78544 SAN MARINO CT<br>LA  QUINTA CA 92253-7921 | CREDITOR ID: 490076-AC<br>PHILIP A WATSON<br>210 S PICKENS ST<br>COLUMBIA SC 29205-3243 |
| CREDITOR ID: 490433-AC<br>PHILIP A WEST<br>339 BIG LAKE RD<br>BILOXI MS 39531-2708 | CREDITOR ID: 490545-AC<br>PHILIP A WHITCOMB<br>5236 MARLENE AVE<br>JACKSONVILLE FL 32210-1652 | CREDITOR ID: 458421-AC<br>PHILIP ANTHONY<br>1735 SPRECKELS LN<br>REDONDO  BEACH CA 90278-4733 |
| CREDITOR ID: 490077-AC<br>PHILIP C WATSON<br>207 MEADOWRIDGE DR<br>WARNER  ROBINS GA 31093-8747 | CREDITOR ID: 484946-AC<br>PHILIP CHARLES SCHIEBER JR &<br>ROSE ANN SCHIEBER JT TEN<br>7009 CARL ROSS DR<br>CHARLESTOWN IN 47111-9643 | CREDITOR ID: 483732-AC<br>PHILIP D ROBERTS<br>19 WISTERIA DR<br>DEBARY FL 32713-2446 |
| CREDITOR ID: 464984-AC<br>PHILIP DAVID & SANDRA DAVID<br>TEN COM<br>103 TRAILER RD<br>MADISONVILLE LA 70447-9332 | CREDITOR ID: 476460-AC<br>PHILIP DEAN LOWE<br>42 MARTHA LN<br>FRANKLIN NC 28734-3008 | CREDITOR ID: 469442-AC<br>PHILIP DOUGLAS GRAHAM &<br>PEGGY EDWARDS GRAHAM JT TEN<br>595 BEACH BEND DR<br>CADIZ KY 42211-9315 |
| CREDITOR ID: 466534-AC<br>PHILIP E DZIKOWSKI & DEBORAH<br>W DZIKOWSKI JT TEN<br>UNIT 230<br>10550 BAYMEADOWS RD<br>JACKSONVILLE FL 32256-4518 | CREDITOR ID: 474833-AC<br>PHILIP E KNOWLES<br>5331 US HIGHWAY 17 S<br>GREEN  COVE  SPRINGS FL 32043-8144 | CREDITOR ID: 491236-AC<br>PHILIP G WILLIS-HOLDEN<br>1016 SALMON ISLE<br>WEST  PALM  BEACH FL 33413-3018 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 471915-AC
PHILIP GEORGE WILLIS HOLDEN
1016 SALMON ISLE
WEST PALM BEACH FL 33413-3018

CREDITOR ID: 469514-AC
PHILIP GRAVES
111 TROUT AVE
COLORADO SPRINGS CO 80906-3227

CREDITOR ID: 476197-AC
PHILIP H LOBELL
1021 N ATLANTA ST
METAIRIE LA 70003-5803

CREDITOR ID: 481361-AC
PHILIP H PEARCE
1412 AMBER ACRES LN
KNIGHTDALE NC 27545-8938

CREDITOR ID: 460016-AC
PHILIP J BESENDORF
218 MCCREADY AVE
LOUISVILLE KY 40206-2750

CREDITOR ID: 464213-AC
PHILIP J COUCH
PO BOX 4468
DAVIDSON NC 28036-4468

CREDITOR ID: 467820-AC
PHILIP J FOREMAN CUST
CHRISTA M FOREMAN UNIF TRAN
MIN ACT FL
4039 OLD MILL COVE TRL E
JACKSONVILLE FL 32277-1548

CREDITOR ID: 471085-AC
PHILIP J HEARN III
APT 532
303 MARKET ST
SAN DIEGO CA 92101-6999

CREDITOR ID: 457620-AC
PHILIP J KREGOR & BERNADINE
F KREGOR JT TEN
306 BUCKINGHAM TER
LOUISVILLE KY 40222

CREDITOR ID: 492409-AC
PHILIP J KREGOR JR &
BERNADINE F KREGOR JT TEN
306 BUCKINGHAM TER
LOUISVILLE KY 40222-5533

CREDITOR ID: 479812-AC
PHILIP J MYLREA II & BARBARA
J MYLREA JT TEN
14001 SNOW MEMORIAL HWY
BROOKSVILLE FL 34601-4466

CREDITOR ID: 460424-AC
PHILIP L BOBO & PAULA L BOBO
JT TEN
4520 WILLIAMS SPRING RD
FT WORTH TX 76135-1616

CREDITOR ID: 486813-AC
PHILIP M SPRINGER
10780 CATTLE BRANCH CT
MOBILE AL 36608-8813

CREDITOR ID: 478487-AC
PHILIP MEYER
9817 MOUNTAINAIRE DR
OOLTEWAH TN 37363-9429

CREDITOR ID: 479060-AC
PHILIP MONHEIT & JUDY MONHEIT
JT TEN
10232 65TH AVE APT A34
FOREST HILLS NY 11375-1754

CREDITOR ID: 478469-AC
PHILIP N METTS & NANCY C
METTS JT TEN
101 COUNTRY LN
SHELBYVILLE KY 40065-7945

CREDITOR ID: 481518-AC
PHILIP PEREZ
14720 VISTA VERDI RD
DAVIE FL 33325-6942

CREDITOR ID: 477367-AC
PHILIP PIERRE MATON
9896 LIVE OAK CT
DOUGLASVILLE GA 30135-1622

CREDITOR ID: 466602-AC
PHILIP R ECKSTADT & ANNETTE
H ECKSTADT JT TEN
335 N 10TH ST
QUINCY FL 32351-1651

CREDITOR ID: 475045-AC
PHILIP R KRUGER
PO BOX 32
908 BEDFORD AVE
NORTH SC 29112-8695

CREDITOR ID: 462074-AC
PHILIP RAYMOND BYRD & REBECCA
BOYD BYRD TRUSTEES U-A DTD
03-02-99 PHILIP RAYMOND BYRD
& REBECCA BOYD BYRD LIVING TRUST
1960 WAYAH RD
FRANKLIN NC 28734-8109

CREDITOR ID: 483934-AC
PHILIP RODRIGUEZ
2020 SW 115TH TER
MIRAMAR FL 33025-6600

CREDITOR ID: 473879-AC
PHILIP S JONES
2226 WILKINS ST
BURLINGTON NC 27217-1864

CREDITOR ID: 489655-AC
PHILIP T WALDRON
10 HART PL
WOBURN MA 01801-2331

CREDITOR ID: 489426-AC
PHILIP VELLENGA & MARILYN C
VELLENGA JT TEN
11240 SW 167TH AVE
BROOKER FL 32622-3614

CREDITOR ID: 482865-AC
PHILIPP G RAU & JILL R RAU
JT TEN
116 HIDDEN BLUFF LN
CARY NC 27513

CREDITOR ID: 475216-AC
PHILIPPE L LALUMIERE
2678 NW 65TH AVE
MARGATE FL 33063-1738

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 475217-AC
PHILIPPE L LALUMIERE & RITA
C LALUMIERE JT TEN
2678 NW 65TH AVE
MARGATE FL 33063-1738

CREDITOR ID: 459115-AC
PHILLIP A BANRES
3153 ASH DR
WAYCROSS GA 31501-7654

CREDITOR ID: 459246-AC
PHILLIP A BARNES
3153 ASH DR
WAYCROSS GA 31501-7654

CREDITOR ID: 463208-AC
PHILLIP A CIAMPI
511 GAZELLE TRL
HARKER  HEIGHTS TX 76548-5647

CREDITOR ID: 492197-AC
PHILLIP A SIENNA TTEE
U/A DTD 06/14/95
AUGUST P SIENNA REV TRUST
115 ALTURA VIS
LOS  GATOS CA 95032-1156

CREDITOR ID: 486391-AC
PHILLIP A SMITH
1515 WINGFIELD AVE
CHESAPEAKE VA 23325-3406

CREDITOR ID: 487064-AC
PHILLIP A STEINEN & SUSAN T
STEINEN JT TEN
1032 INDIAN HILL DR
VAN  WERT OH 45891-2630

CREDITOR ID: 459030-AC
PHILLIP BALDWIN
175 SLATY BRANCH RD
CRAB  ORCHARD KY 40419-8977

CREDITOR ID: 461493-AC
PHILLIP BROWN
4966 MOCKINGBIRD LN
DOUGLASVILLE GA 30135-3618

CREDITOR ID: 473216-AC
PHILLIP C JAUBERT
11733 MAYBACH DR
DEL  VALLE TX 78617-3500

CREDITOR ID: 462759-AC
PHILLIP CASTEEL JR
77 N MICHIGAN AVE
COLDWATER MI 49036-1738

CREDITOR ID: 463367-AC
PHILLIP CLAYMON
186 COAL CHUTE RD
ELIZABETHTON TN 37643-4944

CREDITOR ID: 463981-AC
PHILLIP D COOK
10844 EXECUTIVE DR
JACKSONVILLE FL 32225-2218

CREDITOR ID: 467082-AC
PHILLIP D EVANS
1250 QUARRY RD
BRENHAM TX 77833-8916

CREDITOR ID: 489891-AC
PHILLIP DALE WARD
2432 RED FORBES RD
WINTERVILLE NC 28590-8519

CREDITOR ID: 461628-AC
PHILLIP E BRYAN
901 BELCHER RD
BOILING  SPRING SC 29316-8315

CREDITOR ID: 463258-AC
PHILLIP E CLARDY
PO BOX 336
WILLIAMSTON SC 29697-0336

CREDITOR ID: 470716-AC
PHILLIP E HARRIS
PO BOX 425
VALLEY  HEAD AL 35989-0425

CREDITOR ID: 473591-AC
PHILLIP E JOHNSON & DIANA J
JOHNSON JT TEN
1035 CONCERT WAY
ROYAL  PALM  BEACH FL 33411-3103

CREDITOR ID: 487293-AC
PHILLIP E STILLINGS & MAXINE
W STILLINGS JT TEN
1232 CANYON VIEW RD
SAGAMORE  HLS OH 44067-2255

CREDITOR ID: 485436-AC
PHILLIP G SHAEFFER
21610 NW 8TH CT
PEMBROOKE  PINES FL 33029-1081

CREDITOR ID: 468322-AC
PHILLIP GAILEY
4609 POND HOUSE RD
FLOWERY  BRANCH GA 30542-3741

CREDITOR ID: 467497-AC
PHILLIP J FILOSA
2944 W VERBENA PL
BEVERLY  HILLS FL 34465-4534

CREDITOR ID: 467498-AC
PHILLIP J FILOSA & LAURE J
FILOSA JT TEN
2944 W VERBENA PL
BEVERLY  HILLS FL 34465-4534

CREDITOR ID: 471500-AC
PHILLIP JAMES HESSON
54 BRIGHT HOPE RD
BLACK  MOUNTAIN NC 28711-9201

CREDITOR ID: 458599-AC
PHILLIP L ARTHUR
RR 1 BOX 292-H
LAPINE AL 36046-9801

CREDITOR ID: 475850-AC
PHILLIP L LENNEMANN
2850 CRYSTAL RIDGE DR
DACULA GA 30019-1578

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477646-AC<br>PHILLIP L MCCLENDON<br>302 BURKE AVE SE<br>ATTALLA AL 35954-3449 | CREDITOR ID: 486565-AC<br>PHILLIP L SNYDER<br>411 TWIN LKS N<br>CLINTON MS 39056-6134 | CREDITOR ID: 491092-AC<br>PHILLIP L WILLIAMS & MELISSA<br>C WILLIAMS JT TEN<br>1553 LAMON CHAPEL LOOP<br>JASPER AL 35503-4032 |
| CREDITOR ID: 468107-AC<br>PHILLIP LEE FREEMAN<br>917 N TURKEY CREEK RD<br>LEICESTER NC 28748-5629 | CREDITOR ID: 476431-AC<br>PHILLIP LOVING<br>2436 PHILLIPS RD<br>DUNN NC 28334-8967 | CREDITOR ID: 471282-AC<br>PHILLIP M HENDERSON<br>118 MALLARD RD<br>MELROSE FL 32666-3300 |
| CREDITOR ID: 478470-AC<br>PHILLIP N METTS & NANCY C<br>METTS JT TEN<br>101 COUNTRY LN<br>SHELBYVILLE KY 40065-7945 | CREDITOR ID: 480333-AC<br>PHILLIP NUSSBAUM<br>2720 RUE MAJOR<br>SAINT-LAURENT QC H4M 2T3<br>GERMANY | CREDITOR ID: 484884-AC<br>PHILLIP O SCATES & PATRICIA<br>P SCATES JT TEN<br>502 SUNSET DR<br>BESSEMER  CITY NC 28016-9604 |
| CREDITOR ID: 484885-AC<br>PHILLIP OAKLAND SCATES<br>502 SUNSET DR<br>BESSEMER  CITY NC 28016-9604 | CREDITOR ID: 473592-AC<br>PHILLIP P JOHNSON<br>1523 W MEADOWBROOK AVE<br>TAMPA FL 33612-7315 | CREDITOR ID: 477368-AC<br>PHILLIP PIERRE MATON &<br>NICOLETTE RAE MATON JT TEN<br>9896 LIVE OAK CT<br>DOUGLASVILLE GA 30135-1622 |
| CREDITOR ID: 465210-AC<br>PHILLIP R DAWKINS & RUTH M<br>DAWKINS JT TEN<br>853 BAILEY RD<br>CRAGFORD AL 36255-6624 | CREDITOR ID: 489711-AC<br>PHILLIP R WALKER<br>353 LOLLY LN<br>JACKSONVILLE FL 32259-4362 | CREDITOR ID: 465858-AC<br>PHILLIP RAY DIXON<br>12930 128TH AVE<br>LARGO FL 33774-2637 |
| CREDITOR ID: 484303-AC<br>PHILLIP RUBALOFF & KAREN<br>DONDRA JT TEN<br>11 SADDLE RD<br>RANCHO  PLS  VDS CA 90275-6510 | CREDITOR ID: 462742-AC<br>PHILLIP S CASSADAY<br>PO BOX 222<br>EDMONTON KY 42129-0222 | CREDITOR ID: 462709-AC<br>PHILLIP T CASH<br>712 OAK ST<br>FARMVILLE VA 23901-1120 |
| CREDITOR ID: 483559-AC<br>PHILLIP T RIOUX<br>606 CYPRESS DR<br>BAKER LA 70714-3202 | CREDITOR ID: 488850-AC<br>PHILLIP TRAVIS<br>338 DELTA RD<br>TAYLORSVILLE KY 40071-9151 | CREDITOR ID: 490610-AC<br>PHILLIP VENOY WHITE &<br>BARBARA A WHITE JT TEN<br>6734 HIGHWAY 89<br>PALMERSVILLE TN 38241-5180 |
| CREDITOR ID: 458980-AC<br>PHILLIP W BAKER & ALICIA K<br>BAKER JT TEN<br>104 MCFARLEN DR<br>HAZEL  GREEN AL 35750-9374 | CREDITOR ID: 466690-AC<br>PHILLIP WAYNE EDWARDS & CORA<br>E EDWARDS JT TEN<br>1531 MOBILE AVE<br>HOLLY  HILL FL 32117-2113 | CREDITOR ID: 479356-AC<br>PHILOMENE C MORIN<br>410 W MAGNOLIA AVE<br>FOLEY AL 36535-2016 |
| CREDITOR ID: 457896-AC<br>PHILOMINA AJUFO<br>PO BOX 960399<br>RIVERDALE GA 30296-0399 | CREDITOR ID: 486392-AC<br>PHOEBE ANNE SMITH<br>1600 CRESCENT RIDGE RD<br>DAYTONA  BEACH FL 32118-4908 | CREDITOR ID: 485489-AC<br>PHOEBE ELAINE MOORE SHARPE<br>7550 MILLIKIN RD<br>MIDDLETOWN OH 45044-9418 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 482805-AC
PHOEBE MC BERTY RANDALL
925 GLYN MORGAN CT
NEWARK OH 43055-1793

CREDITOR ID: 484886-AC
PHOEBE SCEERY
79 N MAIN ST APT 4
COHASET MA 02025-1437

CREDITOR ID: 480103-AC
PHUNG T NGO
912 SLOEWOOD CT
LAKE MARY FL 32746-4903

CREDITOR ID: 472760-AC
PHUONG MY HUYNH
11232 62ND ST
PINELLAS PARK FL 33782-2051

CREDITOR ID: 480104-AC
PHUONG NGUYEN
10816 LOMA DE VIDA LN
EL PASO TX 79934-3780

CREDITOR ID: 458814-AC
PHYLLIS A BAGALA
12339 ONEAL RD
GONZALES LA 70737-2345

CREDITOR ID: 461096-AC
PHYLLIS A BREUER
2351 WINSTON AVE
LOUISVILLE KY 40205-2642

CREDITOR ID: 469604-AC
PHYLLIS A GREEN
855 MORRIS RD
GROVETOWN GA 30813-4600

CREDITOR ID: 469707-AC
PHYLLIS A GREGORY
3590 ROUND BOTTOM RD
P M B 272400
CINCINNATI OH 45244

CREDITOR ID: 478955-AC
PHYLLIS A MITCHELL
9548 MOHAWK DR
KING GEORGE VA 22485-3641

CREDITOR ID: 483733-AC
PHYLLIS A ROBERTS
STATE ROAD 403
CHARLESTOWN IN 47111

CREDITOR ID: 485722-AC
PHYLLIS A SHREFFLER CUST
F-B-O CAMERON F SHREFFLER
UNDER THE GA TRAN MIN ACT
3390 CHESTNUT CREEK DR
MARIETTA GA 30062-1371

CREDITOR ID: 489943-AC
PHYLLIS ANN WARREN
3644 HEDGEPETH RD
LITTLETON NC 27850-8670

CREDITOR ID: 457684-AC
PHYLLIS B ABSHER
271 WILLARD DR
NORTH EAST MD 21901-1627

CREDITOR ID: 459543-AC
PHYLLIS B BEALL TRUSTEE U-A
DTD 02-09-98 EARL G BEALL &
PHYLLIS B BEALL LIVING TRUST
PO BOX 219
SCALY MOUNTAIN NC 28775-0219

CREDITOR ID: 475664-AC
PHYLLIS B LEBLANC
4908 COTEAU RD
NEW IBERIA LA 70560-7673

CREDITOR ID: 482806-AC
PHYLLIS B RANDALL
207 CONNECTICUT AVE
ST CLOUD FL 34769-2209

CREDITOR ID: 485607-AC
PHYLLIS B SHEPPARD & AKERS E
SHEPPARD JT TEN
145 PERSIMMON DR
MARTINSVILLE VA 24112-7430

CREDITOR ID: 458981-AC
PHYLLIS BAKER
6226 SW 15TH ST
MIAMI FL 33144-5608

CREDITOR ID: 468845-AC
PHYLLIS C GIBSON
225 CORD 519
MOULTON AL 35650

CREDITOR ID: 489776-AC
PHYLLIS C WALLACE
225 COUNTY ROAD 519
MOULTON AL 35650-7566

CREDITOR ID: 462923-AC
PHYLLIS CHAMBERS
1585 14TH AVE NORTH WEST
CAIRO GA 39828

CREDITOR ID: 462961-AC
PHYLLIS CHANDLER
3024 FARNHAM O
DEERFIELD BCH FL 33442-2904

CREDITOR ID: 464325-AC
PHYLLIS COYLE
5840 W 104TH ST UNIT 108N
OAK LAWN IL 60453-4475

CREDITOR ID: 473036-AC
PHYLLIS D JACKSON
502 E JACKSON BLVD
ERWIN NC 28339-9629

CREDITOR ID: 488060-AC
PHYLLIS DALE TAYLOR
518 COUNTY ROAD 294
HILLSBORO AL 35643-3371

CREDITOR ID: 462191-AC
PHYLLIS E CALLAHAN
PO BOX 3239
LAKE PLACID FL 33862-3239

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485895-AC<br>PHYLLIS E SIMPSON<br>1604 ARCADIA DR UNIT 103<br>JACKSONVILLE FL 32207-7830 | CREDITOR ID: 471238-AC<br>PHYLLIS ELAINE HEMEN &<br>HOWARD W HEMEN JT TEN<br>1125 BRADSHAW DR APT F1<br>FLORENCE AL 35630-1455 | CREDITOR ID: 483668-AC<br>PHYLLIS F ROBERSON & RANDY J<br>ROBERSON JT TEN<br>24043 MOORESVILLE RD<br>ATHENS AL 35613-3165 |
| CREDITOR ID: 486393-AC<br>PHYLLIS F SMITH<br>313 FREDERICK RD<br>CHOCOWINITY NC 27817-8372 | CREDITOR ID: 468186-AC<br>PHYLLIS FROHMANN & MINNA<br>LEVINE JT TEN<br>3740 COUNTRY VISTA WAY<br>LAKE  WORTH FL 33467-2442 | CREDITOR ID: 462307-AC<br>PHYLLIS G CAMPBELL<br>2432 JEANNE ST<br>MARRERO LA 70072-6452 |
| CREDITOR ID: 469287-AC<br>PHYLLIS GOODWIN<br>3039 CREEK RUN RD<br>VERNON FL 32462-3015 | CREDITOR ID: 472520-AC<br>PHYLLIS HUGHES CUST ERIN<br>MARIE HUGHES UNIF TRANS MIN<br>ACT PA<br>729 WOODWARD AVE<br>MCKEES  ROCKS PA 15136-2205 | CREDITOR ID: 472535-AC<br>PHYLLIS HUGHES CUST JORDAN<br>PHILLIP HUGHES UNIF TRANS<br>MIN ACT PA<br>729 WOODWARD AVE<br>MCKEES  ROCKS PA 15136-2205 |
| CREDITOR ID: 472549-AC<br>PHYLLIS HUGHES CUST SHANE<br>LYNN HUGHES UNIF TRANS MIN<br>ACT PA<br>729 WOODWARD AVE<br>MCKEES  ROCKS PA 15136-2205 | CREDITOR ID: 459494-AC<br>PHYLLIS J BAXTER<br>104 ALTA VISTA CT<br>LEXINGTON SC 29073-8832 | CREDITOR ID: 460854-AC<br>PHYLLIS J BRACKETT<br>PO BOX 244<br>LAWNDALE NC 28090-0244 |
| CREDITOR ID: 460855-AC<br>PHYLLIS J BRACKETT & DONALD<br>BRACKETT JT TEN<br>PO BOX 244<br>LAWNDALE NC 28090-0244 | CREDITOR ID: 483002-AC<br>PHYLLIS J REECE & SHELTON L<br>REECE JT TEN<br>10997 101ST AVE<br>SEMINOLE FL 33772-2406 | CREDITOR ID: 486394-AC<br>PHYLLIS J SMITH<br>2446 PINETOPS DRIVE<br>WINTERVILLE NC 28590-9410 |
| CREDITOR ID: 491949-AC<br>PHYLLIS J YOST & BARRY N<br>YOST JT TEN<br>4950 MELISSA DR<br>TITUSVILLE FL 32780-6922 | CREDITOR ID: 473173-AC<br>PHYLLIS JANES<br>2050 BELLTINE BLVD 406W<br>COLUMBIA SC 29204 | CREDITOR ID: 473198-AC<br>PHYLLIS JARRELL & ELI<br>JARRELL JT TEN<br>1174 DEBLIN DR<br>MILFORD OH 45150-2367 |
| CREDITOR ID: 491384-AC<br>PHYLLIS JEAN WIMBERLY<br>3453 AVENUE K, N.W.<br>WINTER  HAVEN FL 33881 | CREDITOR ID: 474161-AC<br>PHYLLIS K KEASLER<br>422 FLETCHER ST<br>MARYVILLE TN 37804-2206 | CREDITOR ID: 471213-AC<br>PHYLLIS L HELMS<br>27034 W 2ND AVE<br>HILLIARD FL 32046-7945 |
| CREDITOR ID: 476157-AC<br>PHYLLIS LITTLE<br>4012 CORNISH DR<br>TALLAHASSEE FL 32303-2208 | CREDITOR ID: 476428-AC<br>PHYLLIS LOVETT<br>PO BOX 1328<br>BLUE  RIDGE GA 30513-0024 | CREDITOR ID: 460313-AC<br>PHYLLIS M BLANCHETTE<br>4519 HAVERHILL RD<br>LAKE  WORTH FL 33463-5223 |
| CREDITOR ID: 471093-AC<br>PHYLLIS M HEARP<br>8804 FRANKLIN TPKE<br>DRY  FORK VA 24549-4034 | CREDITOR ID: 478731-AC<br>PHYLLIS M MILLER TRUSTEE U-A<br>DTD 09-06-02 PHYLLIS M<br>MILLER LIVING TRUST<br>327 S MARKET ST<br>LOUDONVILLE OH 44842-1445 | CREDITOR ID: 483835-AC<br>PHYLLIS M ROBINSON<br>11007 RUMFORD CT<br>PINELLAS  PARK FL 33782-2013 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487448-AC<br>PHYLLIS M STRAUSS<br>ATTN PHYLLIS M GUARD<br>346 CHIPPEWA AVE<br>MILLSBORO DE 19966-9239 | CREDITOR ID: 488876-AC<br>PHYLLIS M TRENNEPOHL<br>5280 LEONA DR<br>CINCINNATI OH 45238-3728 | CREDITOR ID: 470152-AC<br>PHYLLIS MCCROSKEY HAITHCOCK<br>2512 TIMBER LN<br>GREENSBORO NC 27408-6122 |
| CREDITOR ID: 487705-AC<br>PHYLLIS MOORE SUPPES<br>4530 T MOORE RD<br>OAKWOOD GA 30566-2103 | CREDITOR ID: 479624-AC<br>PHYLLIS MULLINS<br>7425 SW 19TH PL<br>OCALA FL 34474-1747 | CREDITOR ID: 479726-AC<br>PHYLLIS OLIVIA MURPHY<br>8542 ADDISON RD<br>JACKSONVILLE FL 32208-1923 |
| CREDITOR ID: 480900-AC<br>PHYLLIS PALMER<br>4617 RITTERMAN AVE<br>BATON  ROUGE LA 70805-6959 | CREDITOR ID: 483619-AC<br>PHYLLIS S RIVERS & STEPHEN L<br>RIVERS JT TEN<br>6104 CALLIE YOUNG RD<br>EFFINGHAM SC 29541-3674 | CREDITOR ID: 492817-AC<br>PHYLLIS T HIPP TTEE<br>CLAUDE E TALLEY TRUST<br>UA DTD 06-05-89<br>411 S GLENCOE ROAD<br>NEW  SMYRNA  BEACH FL 32168 |
| CREDITOR ID: 486395-AC<br>PHYLLIS V SMITH & JOHN K<br>SMITH JT TEN<br>446 MACGREGOR RD<br>WINTER  SPRINGS FL 32708-5343 | CREDITOR ID: 460213-AC<br>PHYLLIS VICKIE BLACK<br>200 PAMELA LN<br>SUMMERVILLE SC 29483-3061 | CREDITOR ID: 464047-AC<br>PIERCE COOPER<br>PO BOX 30<br>MARBURY AL 36051-0030 |
| CREDITOR ID: 468652-AC<br>PIERRE F GAUTHIER<br>3850 E HIGHWAY 46<br>SANFORD FL 32771-9154 | CREDITOR ID: 482988-AC<br>POK SUN REDMON & JOHN W<br>REDMON JT TEN<br>303 RED BIRD CIR<br>BONAIRE GA 31005-4034 | CREDITOR ID: 482474-AC<br>POLLY B PRILLAMAN<br>4065 HENRY RD<br>HENRY VA 24102-3114 |
| CREDITOR ID: 470758-AC<br>POLLY G HARRISON<br>3692 S BEND RD<br>GAINESVILLE GA 30506-4559 | CREDITOR ID: 470759-AC<br>POLLY G HARRISON & E GALEN<br>HARRISON JT TEN<br>3692 S BEND RD<br>GAINESVILLE GA 30506-4559 | CREDITOR ID: 473686-AC<br>POLLY H ODOM CUST D NICOLE<br>JOINER UNIF TRANS MIN ACT FL<br>890 S DUDLEY AVE<br>BARTOW FL 33830-5403 |
| CREDITOR ID: 475254-AC<br>POLLY H ODOM CUST JEREMY R<br>LAMM UNIF TRANS MIN ACT FL<br>890 S DUDLEY AVE<br>BARTOW FL 33830-5403 | CREDITOR ID: 488868-AC<br>POLLY H ODOM CUST JOSEPH D<br>TREJO UNIF TRANS MIN ACT FL<br>890 S DUDLEY AVE<br>BARTOW FL 33830-5403 | CREDITOR ID: 473691-AC<br>POLLY H ODOM CUST KIMBERLY D<br>JOINER UNIF TRANS MIN ACT FL<br>890 S DUDLEY AVE<br>BARTOW FL 33830-5403 |
| CREDITOR ID: 488869-AC<br>POLLY H ODOM CUST SHELLIE D<br>TREJO UNIF TRANS MIN ACT FL<br>890 S DUDLEY AVE<br>BARTOW FL 33830-5403 | CREDITOR ID: 464553-AC<br>POLLY M CROSBY<br>882 BROOKVIEW LN # 4<br>ROCKLEDGE FL 32955-4083 | CREDITOR ID: 487721-AC<br>POLLY SUTPHIN<br>15492 BEACON POINT DR<br>NORTHPORT AL 35475-3956 |
| CREDITOR ID: 459150-AC<br>POLLYANN R BARCLAY<br>RR 1 BOX 273B<br>GREENVILLE FL 32331-9725 | CREDITOR ID: 468294-AC<br>POPPY GADDIE<br>13403 LIDCOMB AVE<br>LOUISVILLE KY 40272-1247 | CREDITOR ID: 474440-AC<br>PORTIA R KEYS<br>1215 MAXWELL AVE<br>COLUMBIA MS 39429-2325 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464570-AC<br>POWELL CROSS<br>1201 SWANN ST<br>ELIZABETHTOWN NC 28337-9588 | CREDITOR ID: 468422-AC<br>PRANEE GARBO<br>398 BARTHEL ST SE<br>PALM BAY FL 32909-4051 | CREDITOR ID: 470377-AC<br>PRAPAVADEE S HAMNER<br>601 TALLWOOD CIR<br>W MELBOURNE FL 32904-7425 |
| CREDITOR ID: 491470-AC<br>PRECILLA F WISSMAN CUST<br>DAVID JOHN WISSMAN UNDER THE<br>FL UNIF TRAN MIN ACT<br>8322 OLEANDER LN<br>TAMPA FL 33637-6432 | CREDITOR ID: 478004-AC<br>PRECIOUS MARIE MCKENZIE<br>4045 MARLOW LOOP<br>LAND O LAKES FL 34639-4071 | CREDITOR ID: 482367-AC<br>PRESHUR'S ASSOCIATES INC<br>PO BOX 167<br>NICHOLS NY 13812-0167 |
| CREDITOR ID: 462309-AC<br>PRESLEY SHERMAN CAMPBELL IV<br>& JOYCE D CAMPBELL JT TEN<br>11513 TIMBERLINE CIR<br>FT MYERS FL 33912-5702 | CREDITOR ID: 462308-AC<br>PRESLEY SHERMAN CAMPBELL IV<br>11513 TIMBERLINE CIR<br>FORT MYERS FL 33912-5702 | CREDITOR ID: 491093-AC<br>PRESSLEY T WILLIAMS<br>411 AVERY ST<br>GARNER NC 27529-3139 |
| CREDITOR ID: 463538-AC<br>PRESTON COBB JR<br>118 BETHLEHAM RD<br>WACO KY 40385-9504 | CREDITOR ID: 468108-AC<br>PRESTON R FREEMAN<br>109 CALHOUN DR<br>CHERAW SC 29520-1601 | CREDITOR ID: 462180-AC<br>PRESTON SCOTT CALHOUN<br>PO BOX 145<br>AVERA GA 30803-0145 |
| CREDITOR ID: 483402-AC<br>PRESZERISARIAH RICHARDSON<br>2664 SLEEPY HOLLOW RD<br>MONROE GA 30655-5584 | CREDITOR ID: 459850-AC<br>PRETTI A BENNETT<br>945 NE 138TH ST<br>NORTH MIAMI FL 33161-3248 | CREDITOR ID: 483135-AC<br>PRINCE A REID<br>70 PLEASANT HILL LN<br>TAMARAC FL 33319-2442 |
| CREDITOR ID: 483951-AC<br>PRINCESS A ROEBUCK & JIMMY B<br>ROEBUCK JT TEN<br>504 SE LAKESHORE DR<br>MADISON FL 32340-2739 | CREDITOR ID: 465203-AC<br>PRISCILLA A DAW<br>804 MONTFORT RD E<br>MOBILE AL 36608-3557 | CREDITOR ID: 488493-AC<br>PRISCILLA A THOMPSON<br>539 FINLEY RD<br>ROCK HILL SC 29730-3952 |
| CREDITOR ID: 482297-AC<br>PRISCILLA ANN POWELL<br>209 SUNNY ACRE DR<br>MT JULIET TN 37122-3613 | CREDITOR ID: 465222-AC<br>PRISCILLA DAWSON<br>4140 WARD LAKE TRL<br>ELLENWOOD GA 30294-4806 | CREDITOR ID: 467488-AC<br>PRISCILLA DIANE FIGURA<br>PO BOX 1668<br>PONCHATOULA LA 70454-1668 |
| CREDITOR ID: 491471-AC<br>PRISCILLA F WISSMAN CUST<br>WILLIAM G WISSMAN UNDER THE<br>FL UNIF TRAN MIN ACT<br>8322 OLEANDER LN<br>TAMPA FL 33637-6432 | CREDITOR ID: 473711-AC<br>PRISCILLA KELLY JONAS<br>2723 DORCHESTER PL APT A<br>CHARLOTTE NC 28209-1239 | CREDITOR ID: 474303-AC<br>PRISCILLA L KELSEY<br>7401 ANGELA WAY<br>LOUISVILLE KY 40220-2778 |
| CREDITOR ID: 484814-AC<br>PRISCILLA M SAVAGE<br>9489 SW 85TH AVE UNIT B<br>OCALA FL 34481-6642 | CREDITOR ID: 481591-AC<br>PRISCILLA N PERRY<br>500 SUMMER ST<br>MANCHESTER MA 01944-1622 | CREDITOR ID: 486396-AC<br>PRISCILLA PATSY SMITH &<br>WILLIAM L SMITH JT TEN<br>PO BOX 148<br>MUNFORD AL 36268-0148 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 487119-AC
PRISCILLA STEPHENS
14721 FIRESTONE ST
ORLANDO FL 32826-5015

CREDITOR ID: 477172-AC
PRISCILLA V MARTIN
PO BOX 1242
HAWTHORNE NV 89415-1242

CREDITOR ID: 482519-AC
PROGRESSIVE SECURITIES INC
C/O CHARLES L TAYLOR
PO BOX 18994
SEATTLE WA 98118-0994

CREDITOR ID: 482528-AC
PROVIGO INC
ATTN LEGAL AFFAIRS
8TH FL
1611 CREMAZIE BLVD E
MONTREAL QC H2M 2R9
CANADA

CREDITOR ID: 470589-AC
PRUDENCE O HARMON
2227 W 45TH ST
JACKSONVILLE FL 32209-3021

CREDITOR ID: 463069-AC
PRUDENTIAL SECURITIES CUST
LINDA M CHERRY I-R-A
ROLLOVER 09-23-86
PO BOX 2009
NEW YORK NY 10272-2009

CREDITOR ID: 482557-AC
PUEBLO SUPERMARKETS INC
ATTN EVIS H LOIS
1300 NW 22ND ST
POMPANO BEACH FL 33069-1426

CREDITOR ID: 467884-AC
PUPATUAL M FOSTER & JOSEPH
FOSTER JR JT TEN
10 LIBBY ST
FORT RUCKER AL 36362

CREDITOR ID: 475877-AC
QUEEN E LEONARD
11348 CLEAR POINT DR
KNOXVILLE TN 37932-2409

CREDITOR ID: 475005-AC
QUINCEY B KREPS
C/O DR J M KREPS
2701 PICKETT RD
DURHAM NC 27705-5688

CREDITOR ID: 483734-AC
QUINELL LEWON ROBERTS
7920 ORLANDO AVE
JACKSONVILLE FL 32208-3170

CREDITOR ID: 459495-AC
QUINNIE F BAXTER
1753 RED CYPRESS DR
JACKSONVILLE FL 32223-5058

CREDITOR ID: 465233-AC
QUINTON EARL DAY
158 W KENNEMUR DR
DEFUNIAK SPRINGS FL 32433-7616

CREDITOR ID: 484260-AC
R A ROWE
1779 EAGLE WATCH DR
ORANGE PARK FL 32003-8642

CREDITOR ID: 484259-AC
R A ROWE
1779 EAGLE WATCH DR
ORANGE PARK FL 32003-8642

CREDITOR ID: 491094-AC
R BROWN WILLIAMS & EDNA
WILLIAMS JT TEN
2656 NE 27TH TER
FORT LAUDERDALE FL 33306-1722

CREDITOR ID: 474003-AC
R C JUDD
724 EAGLE POINT DR
ST AUGUSTINE FL 32092-1064

CREDITOR ID: 474002-AC
R C JUDD
724 EAGLE POINT DR
ST AUGUSTINE FL 32092-1064

CREDITOR ID: 476572-AC
R C LUNN JR
200 ROSEDOWN WAY
MANDEVILLE LA 70471-8221

CREDITOR ID: 466398-AC
R CARSON DUNNING & CHANTAL
DUNNING JT TEN
2355 NE 8TH RD
OCALA FL 34470-4224

CREDITOR ID: 473037-AC
R DAVID JACKSON JR &
DANIELLE LEE JACKSON JT TEN
3901 W GRANADA ST
TAMPA FL 33629-6808

CREDITOR ID: 470374-AC
R E HAMMONS
4024 REDWOOD DR
ROCK HILL SC 29732-9679

CREDITOR ID: 482223-AC
R E POSS JR TR U-W R E POSS
ITEM I
PO BOX 5339
ATHENS GA 30604-5339

CREDITOR ID: 472538-AC
R ERNEST HUGHES CUST JUSTIN
T HUGHES UNIF TRAN MIN ACT
SC
912 ARROWHEAD DR
ROCK HILL SC 29730-3326

CREDITOR ID: 471665-AC
R GENE SMITH CUST RILEY L
HILL UNIF TRANS MIN ACT FL
707 TROPICAL PKWY
ORANGE PARK FL 32073-5863

CREDITOR ID: 472818-AC
R GLENN IMBLER & DEBBY F
IMBLER JT TEN
1512 EMBLER RD
LEXINGTON NC 27292-9664

CREDITOR ID: 486646-AC
R GLENN SOUTHALL
RR 5 BOX 6755
MADISON FL 32340-9687

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467108-AC
R H EVERHART
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 489978-AC
R H WASILEWSKI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 489977-AC
R H WASILEWSKI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 469179-AC
R HARRISON GOLDEN & JAY T
GOLDEN JT TEN
2520 BEACH BLVD
BILOXI MS 39531-4702

CREDITOR ID: 468860-AC
R J GIDLUND & PHYLLIS
GIDLUND JT TEN
445 JULIA ST
LEMONT IL 60439-4020

CREDITOR ID: 469794-AC
R J GRIFFON
309 SUNSET DR
FRIENDSWOOD TX 77546-4427

CREDITOR ID: 471222-AC
R J HEAD SR CUST ALAN E
HELQUIST UNDER FLORIDA GIFTS
MIN ACT
7894 HUNTERS GROVE RD
JACKSONVILLE FL 32256-7214

CREDITOR ID: 471223-AC
R J HEAD SR CUST MARK T
HELQUIST UND UNIF GIFT MIN
ACT FL
7894 HUNTERS GROVE RD
JACKSONVILLE FL 32256-7214

CREDITOR ID: 462716-AC
R L CASHWELL JR CUST WESLEY
QUINTON CASHWELL UND UNIF
GIFT MIN ACT SC
73 RIVERBEND
925 CLEVELAND ST UNIT 73
GREENVILLE SC 29601-4518

CREDITOR ID: 481800-AC
R L PHILLIPS
4000 JEWEL RDG
MONROE GA 30655-5888

CREDITOR ID: 482746-AC
R L RAMBO
1005 KERSFIELD CIR
HEATHROW FL 32746-1937

CREDITOR ID: 471316-AC
R LARRY HENDRIX
PO BOX 303
LITHIA FL 33547-0303

CREDITOR ID: 486397-AC
R LAWRENCE SMITH
117 WOODCOCK TRL
WEST  COLUMBIA SC 29169-3753

CREDITOR ID: 486657-AC
R LOUIS SOUTHWELL
1109 CHASE AVE
CLEBURNE TX 76031-2210

CREDITOR ID: 479358-AC
R LUTHER BEAUCHAMP & OWEN F
BAYNARD TTEES U-A DTD 10-09-87
THE OSWALD MORING IRREVOCABLE TRUST
19 NE 3RD STREET
PO BOX 10
CHIEFLAND FL 32644-0010

CREDITOR ID: 461999-AC
R M BUTLER & COMPANY
1104 COUNTRY CLUB DR
GREENSBORO NC 27408-6318

CREDITOR ID: 464460-AC
R NEIL CRENSHAW III
5223 INVERNESS DR
DURHAM NC 27712-1815

CREDITOR ID: 464459-AC
R NEIL CRENSHAW III
5223 INVERNESS DR
DURHAM NC 27712-1815

CREDITOR ID: 486398-AC
R NICHOLAS SMITH
10716 SILVERBROOK DR
CINCINNATI OH 45240-3526

CREDITOR ID: 471876-AC
R PHILLIP HOFSTETTER
1120 LEE AVE
BARTOW FL 33830-3015

CREDITOR ID: 471875-AC
R PHILLIP HOFSTETTER CUST FOR
BRADLEY PHILLIP HOFSTETTER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1120 LEE AVE
BARTOW FL 33830-3015

CREDITOR ID: 457604-AC
R ROSS PRICE
120 OAKMONT DR
KERNERSVILLE NC 27284-7443

CREDITOR ID: 466644-AC
R SAM EDMISTON
PO BOX 1054
MOORESVILLE NC 28115-1054

CREDITOR ID: 466641-AC
R SAM EDMISTON CUST JACK
EDMISTON UNIF TRANS MIN ACT
NC
3686 AMITY HILL RD
STATESVILLE NC 28677-9737

CREDITOR ID: 466643-AC
R SAM EDMISTON CUST KAREN
EDMISTON UNIF TRANS MIN ACT
NC
3686 AMITY HILL RD
STATESVILLE NC 28677-9737

CREDITOR ID: 482682-AC
R STAN RADFORD
499 B AND B RD N
STATESBORO GA 30461-8421

CREDITOR ID: 462207-AC
R W CALLOWAY
136 TURTLE COVE CT
PONTE  VEDRA FL 32082-4517

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479827-AC<br>R WAYNE NABORS<br>PO BOX 495<br>STAPLETON AL 36578-0495 | CREDITOR ID: 472324-AC<br>RACHAEL HOWARD<br>1905 FRUITLAND PARK BLVD<br>FRUITLAND  PARK FL 34731-5297 | CREDITOR ID: 475346-AC<br>RACHAEL LANFORD<br>241 CLEARVIEW CIR<br>GREER SC 29651-6257 |
| CREDITOR ID: 469298-AC<br>RACHEL A GOOLSBY & ROY J<br>GOOLSBY JT TEN<br>PO BOX 563<br>WHITESBURG GA 30185-0563 | CREDITOR ID: 484435-AC<br>RACHEL A RUTKOWSKI CUST JAN<br>HENRY RUTKOWSKI UND UNIF<br>GIFT MIN ACT IL<br>2255 MAPLE ST<br>VIRGINIA  BEACH VA 23451-1307 | CREDITOR ID: 463868-AC<br>RACHEL ANN CONIGLIO<br>528 PARLANGE LOOP<br>LAPLACE LA 70068-3514 |
| CREDITOR ID: 479994-AC<br>RACHEL ANN NELSON<br>546 COUCHS FISH LAKE RD<br>STATE  ROAD NC 28676-9113 | CREDITOR ID: 485583-AC<br>RACHEL ANN SHEMPER<br>109 W CANEBRAKE BLVD<br>HATTIESBURG MS 39402-8341 | CREDITOR ID: 489593-AC<br>RACHEL B WADEWITZ & GUENTER<br>WADEWITZ JT TEN<br>74 WINTER WREN CIR<br>HENDERSONVILLE NC 28792-7983 |
| CREDITOR ID: 459194-AC<br>RACHEL BARKER<br>1103 OLD SALEM RD<br>ROCKINGHAM NC 28379-2597 | CREDITOR ID: 482324-AC<br>RACHEL D POWERS<br>15735 HELEN K DR<br>SPRINGHILL FL 34610-4319 | CREDITOR ID: 460383-AC<br>RACHEL DIANE BLOCKER<br>PO BOX 2299 211<br>DARIEN GA 31305 |
| CREDITOR ID: 458099-AC<br>RACHEL E ALLEN<br>504 GREEN APPLE TURN<br>BRENTWOOD TN 37027-4730 | CREDITOR ID: 470560-AC<br>RACHEL E HARGETT<br>2650 MERRY OAKS TRL<br>WINSTON-SALEM NC 27103-6555 | CREDITOR ID: 459503-AC<br>RACHEL G BAYES<br>1051 MCPHERSON RD<br>SANFORD NC 27330-7568 |
| CREDITOR ID: 483239-AC<br>RACHEL J REYNOLDS<br>2412 NOTTINGHAM RD<br>LINCOLNTON NC 28092-7150 | CREDITOR ID: 460310-AC<br>RACHEL L BLANCHARD<br>306 GRAVOUIA DR<br>BREAUX  BRIDGE LA 70517-3326 | CREDITOR ID: 482452-AC<br>RACHEL L PRIDDY<br>1817 SE 4TH ST<br>GRAND  PRAIRIE TX 75051-4002 |
| CREDITOR ID: 489834-AC<br>RACHEL LEIGH WALTERS<br>2445 OOSTANAULA DRIVE<br>ATLANTA GS 30319 | CREDITOR ID: 461494-AC<br>RACHEL M BROWN & CLARENCE<br>BROWN JR JT TEN<br>5224 CRUZ RD<br>JACKSONVILLE FL 32207-5838 | CREDITOR ID: 487379-AC<br>RACHEL M STONE<br>50330 KACHEMAK LN<br>KENAI AK 99611-6107 |
| CREDITOR ID: 465499-AC<br>RACHEL RINGUETTE DENTMON<br>12201 1/2 N 9TH ST<br>TAMPA FL 33612-3533 | CREDITOR ID: 483561-AC<br>RACHEL S RIPLEY<br>3859 VIA DE LA REINA<br>JACKSONVILLE FL 32217-3632 | CREDITOR ID: 482661-AC<br>RACHEL SUZANNE RABON<br>3815 HIGHWAY 45<br>LORIS SC 29569-7756 |
| CREDITOR ID: 460994-AC<br>RACHEL W BRANSON<br>PO BOX 132<br>MAGNOLIA NC 28453-0132 | CREDITOR ID: 468299-AC<br>RACHELL GADDY<br>304 TRANTHAM CT<br>INMAN SC 29349-7056 | CREDITOR ID: 472641-AC<br>RACHL DARE HUNT<br>521 LAKESIDE DR<br>STATESVILLE NC 28677-3407 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 490303-AC
RADAMES N WELCH
1763 POPLAR DR
ORANGE  PARK FL 32073-2731

CREDITOR ID: 476429-AC
RADFORD D LOVETT
ONE INDEPENDENT DR
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 479297-AC
RAE A MORELAND
1526 SHADTLAWN DRIVE
BURLINGTON NC 27215

CREDITOR ID: 478117-AC
RAE W MCMULLAN
201 E SHADOWBEND AVE
FRIENDSWOOD TX 77546-3803

CREDITOR ID: 463551-AC
RAEFORD W COBLE
5870 LIBERTY RD
CLIMAX NC 27233-8088

CREDITOR ID: 457613-AC
RAFAEL CASTRO
3 INDIAN ROCK RD
WARREN NJ 07059-5313

CREDITOR ID: 475124-AC
RAFAEL LABOY
PO BOX 5145
DELTONA FL 32728-5145

CREDITOR ID: 471453-AC
RAFAEL M HERRERA & ADYS
HERRERA JT TEN
1612 SEMINARY ST
KEY  WEST FL 33040-3509

CREDITOR ID: 465284-AC
RAFFAELA LENA DI BATTISTA
CUST LAWRENCE N DE BATTISTA
UNDER THE CONN UNIFORM GIFTS
MIN ACT
359 CLINTON ST
NEW  BRITAIN CT 06053-3566

CREDITOR ID: 465660-AC
RAFFAELA LENA DI BATTISTA
CUST LEONARD S DI BATTISTA
UNDER THE CONN UNI GIFTS TO
MIN ACT
359 CLINTON ST
NEW BRITAIN CT 06053-3566

CREDITOR ID: 481942-AC
RAFFE J PIRRUCCIO SR &
MARGARET L PIRRUCCIO JT TEN
2699 SW 10TH DR
DEERFIELD  BEACH FL 33442-5910

CREDITOR ID: 463982-AC
RAIMON COOK
PO BOX 12
HOWARD CO 81233-0012

CREDITOR ID: 465879-AC
RAINIE LEE DOBSON
308 E MAIN ST
TAYLORS SC 29687-2334

CREDITOR ID: 479846-AC
RAJESH C NANA
2041 OAKLEA LN
LITHIA  SPRINGS GA 30122

CREDITOR ID: 474121-AC
RAJINDER KAUR
2119 WILLIAM PENN WAY
LANCASTER PA 17601-5853

CREDITOR ID: 461126-AC
RAJMOHAN BRIDGELAL
1827 BARRINGTON CIR
ROCKLEDGE FL 32955-3063

CREDITOR ID: 458883-AC
RALEIGH EUGENE BAILEY
631 HOLLANDSWORTH DR
PATRICK  SPRINGS VA 24133-3580

CREDITOR ID: 474203-AC
RALEIGH F KEETER
2216 CLIFTON PARK RD
SCHENECTADY NY 12309-4002

CREDITOR ID: 472253-AC
RALEY STEVE HOURDAS
58 READ ST
TARPON  SPRINGS FL 34689-3238

CREDITOR ID: 470031-AC
RALPH A GUTHRIE & JANE E
GUTHRIE JT TEN
PO BOX 585
CALLAHAN FL 32011-0585

CREDITOR ID: 480622-AC
RALPH A ORSI
PO BOX 205
SILVIS IL 61282-0205

CREDITOR ID: 459214-AC
RALPH B BARNES & BETSY M
BARNES TR 04-02-99 THE
BARNES FAMILY TRUST
621 LAKEVIEW DR
ZIONSVILLE IN 46077-9591

CREDITOR ID: 471246-AC
RALPH B HEMPHILL
286 PINEY TRL
LIBERTY SC 29657-4104

CREDITOR ID: 476703-AC
RALPH B MACKEY
7854 DIXIE BEACH CIR
TAMARAC FL 33321-8891

CREDITOR ID: 460370-AC
RALPH BLEVINS
BOX 157
12 STEVENS ST
SLATER SC 29683

CREDITOR ID: 470045-AC
RALPH C AND MARGARET J
GUYADEEN TRUSTEES U-A DTD
12-03-97 F-B-O RALPH C
GUYADEEN & MARGARET J GUYADEEN
2196 WHITEWOOD AVE
SPRING  HILL FL 34609-5057

CREDITOR ID: 487926-AC
RALPH C TANNER
PO BOX 2782
LAKELAND FL 33806-2782

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487927-AC<br>RALPH C TANNER & SHIRLEY J<br>TANNER JT TEN<br>PO BOX 2782<br>LAKELAND FL 33806-2782 | CREDITOR ID: 490108-AC<br>RALPH C WATTS<br>3719 CREEK HOLLOW LN<br>MIDDLEBURG FL 32068-5805 | CREDITOR ID: 462529-AC<br>RALPH CARPENTER<br>3320 SANTEE DR<br>MONTGOMERY AL 36108-4137 |
| CREDITOR ID: 463207-AC<br>RALPH CIAMBRONE JR<br>3410 BELMAR BLVD<br>WALL NJ 07719-4749 | CREDITOR ID: 482567-AC<br>RALPH D PUGH JR<br>201 SHADY OAK LANE<br>FOREST, VA 24551 | CREDITOR ID: 485241-AC<br>RALPH D SEALY<br>222 PALMQUIST DR<br>SELMA AL 36701 |
| CREDITOR ID: 463983-AC<br>RALPH DENNIS COOK JR<br>202 CREEK DR<br>EASLEY SC 29642-3510 | CREDITOR ID: 469605-AC<br>RALPH E GREEN<br>2721 MILAM ST<br>FT  WORTH TX 76112-5615 | CREDITOR ID: 469738-AC<br>RALPH E GRIER III<br>1108 LEESBURG RD<br>COLUMBIA SC 29209-2133 |
| CREDITOR ID: 471067-AC<br>RALPH E HEAGY<br>100 JACKSON TER<br>INTERLACHEN FL 32148-6020 | CREDITOR ID: 471150-AC<br>RALPH E HEFNER JR<br>2210 40TH AVENUE CT NE<br>HICKORY NC 28601-7452 | CREDITOR ID: 476376-AC<br>RALPH E LOTHES<br>2907 PLEASANT AVE<br>HAMILTON OH 45015-1513 |
| CREDITOR ID: 478809-AC<br>RALPH E MILLS & SANDRA K<br>MILLS JT TEN<br>3475 HAVENWOOD RD<br>MIDDLEBURG FL 32068-3329 | CREDITOR ID: 479995-AC<br>RALPH E NELSON JR<br>20862 NETTLETON ST<br>ORLANDO FL 32833-4331 | CREDITOR ID: 492740-AC<br>RALPH E NICEWONGER &<br>JUDITH A NICEWONGER JT TEN<br>5361 GREY HERON LN<br>JACKSONVILLE FL 32257-3725 |
| CREDITOR ID: 485119-AC<br>RALPH E SCHWARTZ III<br>8311 ROXBURY RD<br>CHARLES  CITY VA 23030-2615 | CREDITOR ID: 488695-AC<br>RALPH EDWIN TOLAR & YOSHIKO<br>T TOLAR JT TEN<br>514 CECIL ST<br>FAYETTEVILLE NC 28312-9606 | CREDITOR ID: 472220-AC<br>RALPH EUGENE HORTON JR<br>407 SILLS DR<br>SALISBURY NC 28146-2241 |
| CREDITOR ID: 459909-AC<br>RALPH F BERG & SUSAN G BERG<br>JT TEN<br>6607 RURAL POINT RD<br>MECHANICSVILLE VA 23116-6533 | CREDITOR ID: 463649-AC<br>RALPH F COLE JR<br>2031 PARADISE RD<br>ALTON VA 24520 | CREDITOR ID: 485792-AC<br>RALPH G SIGULAR & MELANA J<br>SIGULAR JT TEN<br>1903 29TH AVE W<br>BRADENTON FL 34205-5248 |
| CREDITOR ID: 458553-AC<br>RALPH GERALD ARNOLD<br>PO BOX 481<br>DOUGLAS GA 31534-0481 | CREDITOR ID: 469887-AC<br>RALPH H GRUNEWALD<br>350 GRUNEWALD RD<br>GIRARD GA 30426-4009 | CREDITOR ID: 481679-AC<br>RALPH H PETTER<br>7402 FOXFIRE DR<br>CRYSTAL  LAKE IL 60012-1606 |
| CREDITOR ID: 490226-AC<br>RALPH H WECKLER TRUSTEE U-A<br>DTD 08-15-96 RALPH H WECKLER<br>TRUST<br>5299 TERRITORIAL RD<br>GRAND  BLANC MI 48439-1914 | CREDITOR ID: 470287-AC<br>RALPH HAMBERG<br>853 ROLLINGWOOD DR<br>VILLA  HILLS KY 41017-4002 | CREDITOR ID: 472806-AC<br>RALPH IDE<br>21250 SW 244TH ST<br>HOMESTEAD FL 33031-3645 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 469783-AC
RALPH J GRIFFIS
515 S HUTCHINSON AVE
ADEL GA 31620-3511

CREDITOR ID: 479543-AC
RALPH JAMES MOYER
1900 WASHINGTON AVE
SANFORD FL 32771-3907

CREDITOR ID: 465271-AC
RALPH K DEASEY & VIRGINIA M
DEASEY JT TEN
2631 FRENCH AVE
LAKELAND FL 33801-6325

CREDITOR ID: 465272-AC
RALPH KEMP DEASEY & VIRGINIA
MARIE DEASEY JT TEN
2631 FRENCH AVE
LAKELAND FL 33801-6325

CREDITOR ID: 460773-AC
RALPH L BOWMAN & PAMULA M
BOWMAN JT TEN
5270 REDRAC ST
JACKSONVILLE FL 32205-7033

CREDITOR ID: 471368-AC
RALPH L HENRY & LINDA HENRY
JT TEN
9659 E COUNTRY CT
TUCSON AZ 85749-7927

CREDITOR ID: 479883-AC
RALPH L NATIONS & ROSE JEAN
NATIONS JT TEN
1334 STARLING LN
LEWISVILLE TX 75077-7604

CREDITOR ID: 491888-AC
RALPH L YARBROUGH
2912 ANTIGUA DR
JACKSONVILLE FL 32250-3926

CREDITOR ID: 491889-AC
RALPH L YARBROUGH & CAROL G
YARBROUGH JT TEN
2912 ANTIGUA DR
JACKSONVILLE FL 32250-3926

CREDITOR ID: 465340-AC
RALPH LEE DEEN
PO BOX 508
ADEL GA 31620-0508

CREDITOR ID: 491095-AC
RALPH LENARD WILLIAMS
318 CENTER ST
WESTBURY NY 11590-3335

CREDITOR ID: 476004-AC
RALPH LORRELL LEWIS
3016 HUGHES GASQUE RD
AYNOR SC 29511-4202

CREDITOR ID: 471317-AC
RALPH M HENDRIX
160 LAKE ELIZABETH DR
COLUMBIA SC 29203-1807

CREDITOR ID: 473225-AC
RALPH M JAYROE
3497 POORHOUSE RD
GREENVILLE AL 36037-6542

CREDITOR ID: 475104-AC
RALPH M KUZNIK
12451 NE 51ST LN
WILLISTON FL 32696-5605

CREDITOR ID: 483354-AC
RALPH M RICHARD & IMA L
RICHARD JT TEN
3985 SID HENDRY RD
PERRY FL 32347-9340

CREDITOR ID: 485371-AC
RALPH M SENN
1002 HOOK AVE
WEST  COLUMBIA SC 29169-4724

CREDITOR ID: 478387-AC
RALPH MERANTE
75 NE 170TH ST
N  MIAMI  BEACH FL 33162-1755

CREDITOR ID: 482924-AC
RALPH N RAYLE II
13508 N BLAKELY LN
LOUISVILLE KY 40272-1504

CREDITOR ID: 488976-AC
RALPH O TUBBS
162 SE 27TH WAY
BOYNTON  BEACH FL 33435-7611

CREDITOR ID: 490815-AC
RALPH O WILFONG
13377 CORONADO DR
SPRING  HILL FL 34609-6122

CREDITOR ID: 483735-AC
RALPH P ROBERTS & DIANE K
ROBERTS JT TEN
12535 SOUTHDALE DR
OMAHA NE 68137-4357

CREDITOR ID: 476698-AC
RALPH R MACKENZIE
218 WOODY AVE
SALISBURY NC 28146-5957

CREDITOR ID: 484430-AC
RALPH RAY RUTHERFORD
4224 IOWA AVE
KENNER LA 70065-2227

CREDITOR ID: 484166-AC
RALPH ROSS & ALICE ROSS JT
TEN
2532 NW 223RD ST
LAWTEY FL 32058-3701

CREDITOR ID: 470502-AC
RALPH S HARDEE JR & BURMA
SUE HARDEE JT TEN
525 SW TULAROSA LN
LAKE  CITY FL 32025-5795

CREDITOR ID: 473288-AC
RALPH S JENKINS
2610 13TH ST
VERO  BEACH FL 32960-3918

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486836-AC<br>RALPH STABILE & LILLIAN<br>STABILE JT TEN<br>PO BOX 390504<br>DELTONA FL 32739-0504 | CREDITOR ID: 488124-AC<br>RALPH TEIJIDO & CLAUDINE<br>TEIJIDO JT TEN<br>5003 W AZEELE ST<br>TAMPA FL 33609-2514 | CREDITOR ID: 467633-AC<br>RALPH THOMAS FLATTER<br>3322 HOLLANSBURG ARCANUM RD<br>NEW  MADISON OH 45346-9732 |
| CREDITOR ID: 489385-AC<br>RALPH VAUGHN JR<br>8602 PASO ROBLES BLVD<br>FT  PIERCE FL 34951-1081 | CREDITOR ID: 474657-AC<br>RALPH W KIRK<br>438 NW 37TH WAY<br>DEERFIELD  BEACH FL 33442-7356 | CREDITOR ID: 474658-AC<br>RALPH W KIRK & NANCY L KIRK<br>JT TEN<br>438 NW 37TH WAY<br>DEERFIELD  BEACH FL 33442-7356 |
| CREDITOR ID: 475605-AC<br>RALPH W LEACH JR<br>1568 WENDELL AVE<br>SCHENECTADY NY 12308-2027 | CREDITOR ID: 489660-AC<br>RALPH WALDROP II<br>243 TRINITY CHURCH RD<br>SILVERSTREET SC 29145-9269 | CREDITOR ID: 467621-AC<br>RAMAE RAY FITZPATRICK<br>1234 SHERRINGTON DR<br>STONE  MOUNTAIN GA 30083-5346 |
| CREDITOR ID: 488214-AC<br>RAMKRISHNA THAKKAR & KUSUM<br>THAKKAR JT TEN<br>18706 CHAVILLE RD<br>LUTZ FL 33558-2832 | CREDITOR ID: 476538-AC<br>RAMON C LUIS & MABEL S LUIS<br>JT TEN<br>1889 SW 17TH ST<br>MIAMI FL 33145-1436 | CREDITOR ID: 462934-AC<br>RAMON CHAMY<br>1561 SE 24TH AVE<br>POMPANO  BEACH FL 33062-7509 |
| CREDITOR ID: 476957-AC<br>RAMON D MARCHAN<br>14812 SW 143 TR<br>MIAMI FL 33196 | CREDITOR ID: 477739-AC<br>RAMON E MCCRAW<br>1630 FLOYD BRADFORD RD<br>TRUSSVILLE AL 35173-5178 | CREDITOR ID: 488769-AC<br>RAMON H TORRES<br>PO BOX 527461<br>MIAMI FL 33152-7461 |
| CREDITOR ID: 483535-AC<br>RAMON M RINC & BARBARA J<br>RINC JT TEN<br>214 GROVE CIR<br>BREVARD NC 28712-3816 | CREDITOR ID: 480852-AC<br>RAMON PAGAN JR<br>PO BOX 212578<br>WEST  PALM  BEACH FL 33421 | CREDITOR ID: 483611-AC<br>RAMON RIVERA<br>16322 SW 4TH ST<br>PMBK  PINES FL 33027-1058 |
| CREDITOR ID: 458818-AC<br>RAMONA A BAGGERLY<br>8340 CABIN HILL RD<br>TALLAHASSEE FL 32311-9373 | CREDITOR ID: 458581-AC<br>RAMONA ARROYO<br>560 SW ASTER RD<br>PORT  SAINT  LUCIE FL 34953-2903 | CREDITOR ID: 468935-AC<br>RAMONA B GILLIAM<br>212 ANN ST<br>LADY  LAKE FL 32159-4500 |
| CREDITOR ID: 482981-AC<br>RAMONA B REDDING<br>348 AURIGA DR<br>ORANGE  PARK FL 32073-2408 | CREDITOR ID: 466090-AC<br>RAMONA DOUGLASS<br>50 SHAMROCK CIR<br>HILTON  HEAD SC 29926-1289 | CREDITOR ID: 467885-AC<br>RAMONA FOSTER & BARRY FOSTER<br>JT TEN<br>8148 FRANKLIN RD<br>ATHENS AL 35614-3855 |
| CREDITOR ID: 490611-AC<br>RAMONA H WHITE<br>5967 PINE CREST RD<br>LIVE  OAK FL 32060-7460 | CREDITOR ID: 459449-AC<br>RAMONA H WHITE CUST FOR DANA<br>LYNNE BAUCOM UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>5971 PINE CREST RD<br>LIVE  OAK FL 32060-7460 | CREDITOR ID: 467948-AC<br>RAMONA JACQULINE FOX<br>3997 BRIGHT PROSPECT RD<br>MARIANNA FL 32448-6690 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 460578-AC
RAMONA M BORDELON
324 BREWSTER RD
MADISONVILLE LA 70447-9582

CREDITOR ID: 468130-AC
RAMSEY L FRENCH
1319 13TH WAY
WEST  PALM  BEACH FL 33407-6659

CREDITOR ID: 482764-AC
RAMSOEDH R RAMNARAIN
8033 N CHERRY LAKE GROVES RD
GROVELAND FL 34736-9043

CREDITOR ID: 489432-AC
RANAIE C VENNER
4524B DOGWOOD ST SW
MCCHORD  AFB WA 98439-1315

CREDITOR ID: 481801-AC
RANCE E PHILLIPS
PO BOX 644
CLAYTON GA 30525-0017

CREDITOR ID: 485639-AC
RAND ALAN SHIFFRAR
1206 N PALM DR
PLANT  CITY FL 33563-1556

CREDITOR ID: 459007-AC
RANDAL BAKLINI
801 REED RD SE
SMYRNA GA 30082-4109

CREDITOR ID: 477723-AC
RANDAL MCCOY
1108 EVELYN LN SW
LILBURN GA 30047-6617

CREDITOR ID: 484704-AC
RANDAL SCOTT SANFORD
PO BOX 680713
PRATTVILLE AL 36068-0713

CREDITOR ID: 467994-AC
RANDALE K FRANCISCO
333 ECHO PINES WAY
LAKELAND FL 33813-4510

CREDITOR ID: 457663-AC
RANDALL ABERNATHEY
PO BOX 907251
GAINESVILLE GA 30501-0905

CREDITOR ID: 490434-AC
RANDALL B WEST
116 AYERSDALE DR
TAYLORS SC 29687-5502

CREDITOR ID: 472249-AC
RANDALL BRUCE HOUK
35250 SW 177TH COURT
#145
HOMESTEAD FL 33034

CREDITOR ID: 458675-AC
RANDALL CRAIG ATWELL
2404 POTTER DOWNS DR
WAXHAW NC 28173-9765

CREDITOR ID: 472545-AC
RANDALL D HUGHES
17371 MEADOW LAKE CIR
FORT  MYERS FL 33912-2546

CREDITOR ID: 487937-AC
RANDALL D TAPHORN
8537 RIDGECREST DR
WEST  CHESTER OH 45069-3220

CREDITOR ID: 487936-AC
RANDALL D TAPHORN
8537 RIDGECREST DR
WEST  CHESTER OH 45069-3220

CREDITOR ID: 474236-AC
RANDALL E KELLER
110 WALLACE CIR
BOONE NC 28607-3646

CREDITOR ID: 475334-AC
RANDALL E LANE & WANDA JEAN
LANE JT TEN
PO BOX 373
CALCIUM NY 13616-0373

CREDITOR ID: 478558-AC
RANDALL EARL MIHALIK
2916 RIVERSIDE AVE # 2
JACKSONVILLE FL 32205-8109

CREDITOR ID: 457793-AC
RANDALL G ADAMS
9987 W DARRYL PKWY
BATON  ROUGE LA 70815-1230

CREDITOR ID: 472435-AC
RANDALL G HUDGINS
51 LOOKOUT LN
TALLADEGA AL 35160-1758

CREDITOR ID: 472436-AC
RANDALL G HUDGINS & DONNA S
HUDGINS JT TEN
51 LOOKOUT LN
TALLADEGA AL 35160-1758

CREDITOR ID: 458024-AC
RANDALL J ALLAIN
2961 VILLERE ST
MANDEVILLE LA 70448-4873

CREDITOR ID: 459761-AC
RANDALL J BELLINA
34525 COTTON DR
DONALDSONVILLE LA 70346-9734

CREDITOR ID: 470916-AC
RANDALL J HAVINGA
317 SYCAMORE CREEK DR
HOLLY  SPRINGS NC 27540-7344

CREDITOR ID: 473038-AC
RANDALL K JACKSON & LILLIAN
R JACKSON JT TEN
7543 FOREST EDGE LN
MONTGOMERY AL 36117-7515

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 486399-AC
RANDALL K SMITH & DONNA A
SMITH JT TEN
44315 COTTONTAIL TRL
CALLAHAN FL 32011-7384

CREDITOR ID: 487577-AC
RANDALL K STUTZ & TERRI C
STUTZ JT TEN
52 VIVIAN LEE ST
BASSETT VA 24055-4157

CREDITOR ID: 473980-AC
RANDALL L JOSEY
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 473981-AC
RANDALL L JOSEY & NANCY D
JOSEY JT TEN
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 475615-AC
RANDALL L LEAKE
2695A HIGHWAY 31 N
DEATSVILLE AL 36022-3303

CREDITOR ID: 476927-AC
RANDALL L MANNING
16508 CROOKED LN
FISHERVILLE KY 40023-9773

CREDITOR ID: 492393-AC
RANDALL L RAMBO
5815 NW 119TH DR
CORAL  SPRINGS FL 33076-4028

CREDITOR ID: 467014-AC
RANDALL LEE ESTES
8159 EUNICE IOTA HWY
EUNICE LA 70535-6753

CREDITOR ID: 491344-AC
RANDALL M WILSON
111 IRMA LN
PRATTVILLE AL 36066-6326

CREDITOR ID: 492010-AC
RANDALL M YOUNG
1223 NIMBLEWILL CHURCH RD
DAHLONEGA GA 30533-3727

CREDITOR ID: 477358-AC
RANDALL MATHIS
993 PARKWOOD DR
MONTGOMERY AL 36109-1238

CREDITOR ID: 483736-AC
RANDALL O ROBERTS
155 MITCHELL CREEK RDG
WETUPKA AL 36093-3231

CREDITOR ID: 464008-AC
RANDALL R COONLEY
9895 SW 80TH DR
MIAMI FL 33173-4036

CREDITOR ID: 483136-AC
RANDALL R REID
15 COUNTY ROAD 763
CLANTON AL 35046-3935

CREDITOR ID: 483137-AC
RANDALL R REID & ANGELA
LORCE REID JT TEN
15 COUNTY ROAD 763
CLANTON AL 35046-3935

CREDITOR ID: 485237-AC
RANDALL R SEAL & KIM A SEAL
JT TEN
207 CIRCLE DR
RUSSELLVILLE AL 35653-5904

CREDITOR ID: 472228-AC
RANDALL ROY HOSEA
PO BOX 2511
RIVERVIEW FL 33568-2511

CREDITOR ID: 459521-AC
RANDALL SCOTT BAZAL
7566 SOLIMAR CIR
BOCA  RATON FL 33433-1033

CREDITOR ID: 485535-AC
RANDALL SHEARON
202 GRANT DR
GOLDSBORO NC 27534-8375

CREDITOR ID: 463585-AC
RANDALL T COE
3600 WESTWOOD RD
HAMPTONVILLE NC 27020-7360

CREDITOR ID: 464415-AC
RANDALL T CRAWFORD
RR 4 BOX 2192
LAKE  BUTLER FL 32054-9727

CREDITOR ID: 492632-AC
RANDALL W FINCHUM
1079 HERMOSA DR
ROCKLEDGE FL 32955-3319

CREDITOR ID: 471514-AC
RANDALL W HESTER JR
CUSTODIAN FOR RANDALL W
HESTER III UNDER THE FL
UNIFORM TRANSFERS TO MINORS ACT
11632 SUMMER HAVEN BLVD N
JACKSONVILLE FL 32258-2539

CREDITOR ID: 487254-AC
RANDALL W STEWART & WILLA
STEWART JT TEN
140 OLDE OAK DR
JONESBORO GA 30238-5623

CREDITOR ID: 489892-AC
RANDALL WARD
579 FELMOR RD
YULEE FL 32097-5310

CREDITOR ID: 483039-AC
RANDALL WILLIAM REED
APT 22
5075 SABAL PALM RD
FERNANDINA FL 32034-5619

CREDITOR ID: 491096-AC
RANDALL WILLIAMS
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464906-AC<br>RANDELL A DANIELS & KAREN A<br>DANIELS JT TEN<br>3606 MIDIRON DR<br>WINTER  PARK FL 32789-5312 | CREDITOR ID: 477979-AC<br>RANDELL CORNELIUS MCKEE<br>313 CEDAR CIR<br>EASLEY SC 29642-1129 | CREDITOR ID: 469631-AC<br>RANDI MICHELE GREENBERG<br>11 ENSIGN DR<br>MASSAPEQUA NY 11758-7834 |
| CREDITOR ID: 490078-AC<br>RANDI RENEE WATSON<br>7618 BIGHORN CT<br>KEYSTONE  HEIGHTS FL 32656-8551 | CREDITOR ID: 474060-AC<br>RANDI SUE KAMINSKY<br>15 SAWGRASS CT<br>GREENVILLE SC 29609-6943 | CREDITOR ID: 470899-AC<br>RANDLE N HATTON & GERTRUDE W<br>HATTON JT TEN<br>1314 N BEACH BLVD<br>BAY  SAINT  LOUIS MS 39520-3810 |
| CREDITOR ID: 471283-AC<br>RANDOLPH A HENDERSON<br>2688 LAVON CT<br>RADCLIFF KY 40160-9716 | CREDITOR ID: 457725-AC<br>RANDOLPH PHILLIP ADAM<br>308 SAINT JOHN ST<br>BAY  SAINT  LOUIS MS 39520-4402 | CREDITOR ID: 476778-AC<br>RANDOLPH R MAHAN CUST FOR<br>KATHLEEN NICOLE MAHAN<br>U/T/SC/U/G/T/M/A<br>2508 FEATHER RUN TRL<br>WEST  COLUMBIA SC 29169-4916 |
| CREDITOR ID: 467504-AC<br>RANDOLPH SCOTT FINCHER<br>65 DEEP SPRINGS WAY<br>COVINGTON GA 30016-8839 | CREDITOR ID: 478337-AC<br>RANDY A MELLOTT<br>298 TANNING RIDGE DR<br>DUNN NC 28334-6284 | CREDITOR ID: 491391-AC<br>RANDY B WINDERS<br>105 WAYNE CT<br>PIKEVILLE NC 27863-9224 |
| CREDITOR ID: 477404-AC<br>RANDY C MATTINGLY<br>615 SPENCER HAMILTON RD<br>LORETTO KY 40037-7054 | CREDITOR ID: 461710-AC<br>RANDY CHRISTOPHER BUCKNER<br>36 EDGEWOOD DR<br>DESTREHAN LA 70047-3202 | CREDITOR ID: 478544-AC<br>RANDY D MIDDLETON<br>133 SKY DR<br>COUNTRY VIL MHP<br>MADISON NC 27025 |
| CREDITOR ID: 486656-AC<br>RANDY D SOUTHERN<br>1628 HIGH HOLLY LN<br>RALEIGH NC 27614-8744 | CREDITOR ID: 491084-AC<br>RANDY D WILLIAMS CUST<br>NATHANAEL DEAN WILLIAMS UNIF<br>TRANS MINOR ACT KENTUCKY<br>4826 SAINT JOHN RD<br>ELIZABETHTOWN KY 42701-8723 | CREDITOR ID: 490882-AC<br>RANDY D WILLIAMS CUST ARIEL<br>CARISSA WILLIAMS UNIF TRANS<br>MINOR ACT KENTUCKY<br>4826 SAINT JOHN RD<br>ELIZABETHTOWN KY 42701-8723 |
| CREDITOR ID: 490985-AC<br>RANDY D WILLIAMS CUST HANNAH<br>LYNETTE WILLIAMS UNIF TRANS<br>MINOR ACT KENTUCKY<br>4826 SAINT JOHN RD<br>ELIZABETHTOWN KY 42701-8723 | CREDITOR ID: 491026-AC<br>RANDY D WILLIAMS CUST JOSHUA<br>JEAN WILLIAMS UNIF TRANS<br>MINOR ACT KENTUCKY<br>4826 SAINT JOHN RD<br>ELIZABETHTOWN KY 42701-8723 | CREDITOR ID: 491078-AC<br>RANDY D WILLIAMS CUST MICHA<br>KYLE WILLIAMS UNIF TRANS<br>MINOR ACT KENTUCKY<br>4826 SAINT JOHN RD<br>ELIZABETHTOWN KY 42701-8723 |
| CREDITOR ID: 467271-AC<br>RANDY DEAN FAUL & TERESA<br>GAIL FAUL JT TEN<br>1254 NW BROWNVILLE ST<br>ARCADIA FL 34266-2648 | CREDITOR ID: 466105-AC<br>RANDY DOWDY<br>4900 OLD LAKE PARK RD<br>VALDOSTA GA 31606-2263 | CREDITOR ID: 466159-AC<br>RANDY DRAGO<br>PO BOX 3239<br>GAITHERSBURG MD 20885-3239 |
| CREDITOR ID: 475010-AC<br>RANDY E MERRITT CUST<br>DANIELLE KRIEG<br>87 SPRING AVE<br>GLEN  ELLYN IL 60137-5823 | CREDITOR ID: 478438-AC<br>RANDY E MERRITT CUST ALEIA A<br>MERRITT<br>87 SPRING AVE<br>GLENN  ELLYN IL 60137-5823 | CREDITOR ID: 471567-AC<br>RANDY F HICKS<br>1275 NW 86TH ST<br>MIAMI FL 33147-4343 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490089-AC<br>RANDY G WATT<br>4046 WOODBRIDGE CT<br>POWDER  SPRINGS GA 30127-2536 | CREDITOR ID: 471242-AC<br>RANDY HEMPEL<br>309 ORMOND OAKS DR<br>DESTREHAN LA 70047-3531 | CREDITOR ID: 468135-AC<br>RANDY HUGH FRESHOUR<br>250 HOUSE RD<br>GREENEVILLE TN 37743-4331 |
| CREDITOR ID: 465318-AC<br>RANDY J DECOUX & MELBA M<br>DECOUX JT TEN<br>1138 FRENCH ST<br>NEW  IBERIA LA 70560-5406 | CREDITOR ID: 470129-AC<br>RANDY J HAHN<br>3005 BLOMQUIST ST<br>MERAUX LA 70075-2105 | CREDITOR ID: 475456-AC<br>RANDY J LASHOUTO<br>29819 IVY WHIDDON RD<br>INDEPENDENCE LA 70443-3252 |
| CREDITOR ID: 476329-AC<br>RANDY J LONGWELL<br>PO BOX 7349<br>DAYTONA  BEACH FL 32116-7349 | CREDITOR ID: 477325-AC<br>RANDY J MATHERNE<br>142 DIXIE DR<br>DES  ALLEMANDS LA 70030-3319 | CREDITOR ID: 482513-AC<br>RANDY J PROCTOR<br>101 GREEN ST<br>ADEL GA 31620-6609 |
| CREDITOR ID: 464685-AC<br>RANDY L CULPEPPER<br>1409 COUNTY ROAD 39<br>DEATSVILLE AL 36022-2521 | CREDITOR ID: 473341-AC<br>RANDY L JEWELL<br>200 IRONWOOD CIR<br>ELIZABETHTOWN KY 42701-9048 | CREDITOR ID: 492478-AC<br>RANDY L JOYNER<br>2004 FERN DR<br>GREENVILLE NC 27858-5215 |
| CREDITOR ID: 478461-AC<br>RANDY L MESSICK<br>2254 KILGORE RD<br>BUFORD GA 30519-4433 | CREDITOR ID: 482577-AC<br>RANDY L PULLEN<br>555 FOURTH ST<br>WINNSBORO SC 29180-1601 | CREDITOR ID: 488362-AC<br>RANDY L THOMAS<br>1042 E 12TH ST<br>JACKSONVILLE FL 32206-3157 |
| CREDITOR ID: 483765-AC<br>RANDY LEE ROBERTSON<br>16950 AMELIA AVE<br>AMELIA VA 23002-4802 | CREDITOR ID: 485827-AC<br>RANDY LEE SIMMERSON<br>172 LABRADOR DR<br>UNION  GROVE NC 28689-9255 | CREDITOR ID: 479566-AC<br>RANDY M MUELLER<br>361 W 3RD ST<br>BELLE  CHASSE LA 70037-2652 |
| CREDITOR ID: 479567-AC<br>RANDY M MUELLER & ROCHELLE W<br>MUELLER TEN COM<br>361 W 3RD ST<br>BELLE  CHASSE LA 70037-2652 | CREDITOR ID: 490738-AC<br>RANDY N WICKER<br>551 BRISTOL LN<br>NOKOMIS FL 34275-4905 | CREDITOR ID: 480247-AC<br>RANDY NORRIS<br>APT 714<br>2625 SW 75TH ST<br>GAINESVILLE FL 32607-6636 |
| CREDITOR ID: 460384-AC<br>RANDY P BLOCKER<br>2703 ANDREWS AVE # B<br>OZARK AL 36360-3745 | CREDITOR ID: 473593-AC<br>RANDY P JOHNSON<br>2244 VALLE ESCONDIDO DR<br>PENSACOLA FL 32526-2383 | CREDITOR ID: 484304-AC<br>RANDY P RUBENSTEIN<br>6830 122ND AVE<br>LARGO FL 33773-3401 |
| CREDITOR ID: 474366-AC<br>RANDY PAUL KENNESSEY & WANDA<br>S KENNESSEY JT TEN<br>831 HAYNES RD<br>WETUMPKA AL 36092-7335 | CREDITOR ID: 468217-AC<br>RANDY R FULCHER<br>8577 COUNTY ROAD 514<br>MEREDIAN MS 39301-9280 | CREDITOR ID: 477536-AC<br>RANDY R MCANALLY<br>155 WHITLOCK BRANCH RD<br>RUSSELLVILLE AL 35654-9065 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 483960-AC
RANDY R ROESER
10017 48TH AVE N
SAINT PETERSBURG FL 33708-3623

CREDITOR ID: 482492-AC
RANDY ROSS PRITCHARD
3151 DEXTER ST
BLACKVILLE SC 29817-2337

CREDITOR ID: 479849-AC
RANDY RYAN NANCE
3988 WILLOUGHBY RD
LUMBERTON NC 28358-8186

CREDITOR ID: 462750-AC
RANDY S CASSIDY
107 REID RD
CHATHAM VA 24531-4398

CREDITOR ID: 490528-AC
RANDY SCOTT WHIGHAM
260 MAJOR RD
SHARPSBURG GA 30277-3211

CREDITOR ID: 488576-AC
RANDY THURMOND
2006 HIAWATHA BLVD
WICHITA FALLS TX 76309-1904

CREDITOR ID: 475231-AC
RANDY W LAMB
10215 FLAMINGO DR APT 3
BRADENTON FL 34209-3001

CREDITOR ID: 482298-AC
RANDY W POWELL & BRENDA D
POWELL JT TEN
867 FRANKLIN TPKE
DANVILLE VA 24540-1720

CREDITOR ID: 485083-AC
RANDY W SCHULTZ
BOX 348A PERSIMMON GROVE
CALIFORNIA KY 41007

CREDITOR ID: 480207-AC
RANEE NOLAN
36925 4TH AVE SW
FEDERAL WAY WA 98023-7337

CREDITOR ID: 482823-AC
RANGE KLEEN MANUFACTURING
INC
ATTN DAVE LINK
PO BOX 696
LIMA OH 45802-0696

CREDITOR ID: 464353-AC
RANKIN S CRAIG
4915 FOREST LAKE PL
COLUMBIA SC 29206-4965

CREDITOR ID: 478362-AC
RANNA L MENARD
PO BOX 252
LEONVILLE LA 70551-0252

CREDITOR ID: 467758-AC
RAQUEL M FONSECA
1141 W 42ND ST
HIALEAH FL 33012-4142

CREDITOR ID: 484542-AC
RAQUEL SALDIVAR
44 SW 17TH AVE
HOMESTEAD FL 33030-6633

CREDITOR ID: 485469-AC
RATNA TRIPATHI SHARMA
151/125 UNCHA MANDI
ALLAHABAD UP 211003
INDIA

CREDITOR ID: 473594-AC
RATUS A JOHNSON
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 473595-AC
RATUS A JOHNSON & BARBARA K
JOHNSON JT TEN
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 458233-AC
RAUL ANCHETA & HENRY ANCHETA
JT TEN
6714 SW 31ST ST
MIAMI FL 33155-3822

CREDITOR ID: 465460-AC
RAUL B DENIS
2845 SW 125TH CT
MIAMI FL 33175-2125

CREDITOR ID: 471434-AC
RAUL HERNANDEZ & CARMEN
HERNANDEZ JT TEN
11960 SW 199TH ST
MIAMI FL 33177-4310

CREDITOR ID: 472799-AC
RAUL IBALMEA
5104 SW 133RD COURT DR
MIAMI FL 33175-5261

CREDITOR ID: 469212-AC
RAUL J GONCE
7560 SW 134TH CT
MIAMI FL 33183-3352

CREDITOR ID: 478366-AC
RAUL MENCHACA & VELMA P
MENCHACA JT TEN
135 BURGE DR
DEL RIO TX 78840-8707

CREDITOR ID: 479268-AC
RAUL MORALES
2535 HICKORY AVE
CONCORD NC 28027-4031

CREDITOR ID: 489509-AC
RAUL VILLANUEVA
4511 SW 137TH CT
MIAMI FL 33175-3739

CREDITOR ID: 479109-AC
RAURY B MONTGOMERY CUST
JOSHUA P MONTGOMERY UNIF
TRANS MIN ACT SC
701 WREN ST
SUMTER SC 29150-3735

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479107-AC<br>RAURY B MONTGOMERY CUST<br>JORDAN B MONTGOMERY UNIF<br>TRANS MIN ACT SC<br>701 WREN ST<br>SUMTER SC 29150-3735 | CREDITOR ID: 479102-AC<br>RAURY B MONTGOMERY CUST<br>JAMES H MONTGOMERY UNIF<br>TRANS MIN ACT SC<br>701 WREN ST<br>SUMTER SC 29150-3735 | CREDITOR ID: 478412-AC<br>RAVAN MEREDITH<br>112 LIZARD LICK LN<br>CAMERON NC 28326-8891 |
| CREDITOR ID: 488706-AC<br>RAVEN E TOLLISON JR<br>34 BRISTOL DR<br>TAYLORS SC 29687-2708 | CREDITOR ID: 465415-AC<br>RAVENA C DELLINGER<br>2651 KEEVER DAIRY FARM RD<br>LINCOLNTON NC 28092-8971 | CREDITOR ID: 478363-AC<br>RAVIS J MENARD<br>122 CHICOT DR<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 478364-AC &<br>RAVIS JOSEPH MENARD &<br>KARLEEN H MENARD JT TEN<br>122 CHICOT DR<br>VILLE  PLATTE LA 70586 | CREDITOR ID: 482299-AC<br>RAY A POWELL<br>963 SHADOW LAKE DR<br>RIDGELAND MS 39157-1114 | CREDITOR ID: 468805-AC<br>RAY ANTHONY GIARRUSSO<br>100 VANSHIRE RD<br>FORT  WORTH TX 76108 |
| CREDITOR ID: 458428-AC<br>RAY ANTONE<br>3125 PORT CHARLOTTE BLVD<br>PT  CHARLOTTE FL 33952-5131 | CREDITOR ID: 489913-AC<br>RAY ARNOLD WARLICK<br>1338 MARYS GROVE CHURCH RD<br>KINGS  MOUNTAIN NC 28086-9352 | CREDITOR ID: 460995-AC<br>RAY BRANSON<br>APT 1<br>220 NIZHONI BLVD<br>GALLUP NM 87301-7100 |
| CREDITOR ID: 458884-AC<br>RAY C BAILEY<br>2724 W DORIS ST<br>KISSIMMEE FL 34741-3935 | CREDITOR ID: 484851-AC<br>RAY C SAYLOR & THERESA G<br>SAYLOR JT TEN<br>256 E PALMYRA LAKE RD<br>PALMYRA IN 47164-6807 | CREDITOR ID: 463567-AC<br>RAY COCHRAN<br>714 PEACH FARM RD<br>ASHFORD AL 36312-3444 |
| CREDITOR ID: 464762-AC<br>RAY CURRY JR<br>2692 BOULDER POINTE WAY<br>ELLENWOOD GA 30294-1289 | CREDITOR ID: 486046-AC<br>RAY DEAN SLOAN<br>52 OAK DR<br>CONCORD NC 28027-7107 | CREDITOR ID: 472754-AC<br>RAY EDWARD HUTTON<br>285 GILBERT RD<br>LONDON KY 40744-8480 |
| CREDITOR ID: 467084-AC<br>RAY EVANS<br>119 EVANS VILLAGE DR<br>SEABROOK SC 29940 | CREDITOR ID: 467083-AC<br>RAY EVANS<br>119 EVANSVILLAGE<br>SEABROOK SC 29940 | CREDITOR ID: 486576-AC<br>RAY F SOHN TR U-A 04-23-83<br>RAY F SOHN & THELMA E SOHN<br>TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE MI 48040-2215 |
| CREDITOR ID: 486578-AC<br>RAY FRED SOHN TTEE U-A DTD<br>04-26-83 RAY FRED SOHN &<br>THELMA E SOHN TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE MI 48040-2215 | CREDITOR ID: 486577-AC<br>RAY FRED SOHN TTEE U-A DTD<br>04-26-83 RAY FRED SOHN &<br>THELMA E SOHN TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE MI 48040-2215 | CREDITOR ID: 460789-AC<br>RAY G BOYCE<br>500 ALMAKA DR<br>POOLVILLE TX 76487-5730 |
| CREDITOR ID: 463458-AC<br>RAY H CLINE & HAZEL O CLINE<br>JT TEN<br>2401 PENNINGER RD<br>CONCORD NC 28025-1577 | CREDITOR ID: 471662-AC<br>RAY HILL & SHIRLEY HILL<br>JT TEN<br>UNIT # 156<br>6400 N SCENIC HWY<br>LAKE  WHALES FL 33898-7010 | CREDITOR ID: 464048-AC<br>RAY J COOPER & DOROTHY B<br>COOPER JT TEN<br>8342 CORALBERRY LN<br>JACKSONVILLE FL 32244-6108 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474108-AC<br>RAY KASPER<br>4895 AUSTON ST<br>SPRINGFIELD OH 45502-9264 | CREDITOR ID: 483492-AC<br>RAY L RIGGINS & MARI W<br>RIGGINS JT TEN<br>72 S LEE ST<br>FORSYTH GA 31029-1758 | CREDITOR ID: 483290-AC<br>RAY LAMAR RHODES & PATRICIA<br>D RHODES JT TEN<br>26212 BUSH ISLE RD<br>ANDALUSIA AL 36421-6003 |
| CREDITOR ID: 477671-AC<br>RAY MCCONATHY<br>6873 STEPHENSON LEVY RD<br>BURLESON TX 76028-7977 | CREDITOR ID: 475409-AC<br>RAY OMER LANNOM<br>4738 LACKAWANNA LN<br>JACKSONVILLE FL 32257-1269 | CREDITOR ID: 483462-AC<br>RAY RIDDLE & ANNA C RIDDLE<br>JT TEN<br>560 TAMWORTH DR<br>DANVILLE VA 24540-1224 |
| CREDITOR ID: 478504-AC<br>RAY S MEYERS & ANN MEYERS<br>JT TEN<br>1217 FLORIDA ST<br>PRATTVILLE AL 36067-4733 | CREDITOR ID: 484955-AC<br>RAY S SCHINDEL<br>2867 66TH TER S<br>SAINT PETERSBURG FL 33712-5509 | CREDITOR ID: 459076-AC<br>RAY T BALTHROP JR<br>503 EXCELL RD<br>CLARKSVILLE TN 37043-6210 |
| CREDITOR ID: 473880-AC<br>RAY V JONES<br>188 BEAVER DAM CREEK RD<br>LEXINGTON NC 27295-5067 | CREDITOR ID: 466571-AC<br>RAY VINSON EASTERLING<br>4448 COUNTY ROAD 304<br>DUBLIN TX 76446-7430 | CREDITOR ID: 489557-AC<br>RAY VON JONES & DORIS JOANN<br>JONES JT TEN<br>188 BEAVER DAM CREEK RD<br>LEXINGTON NC 27295-5067 |
| CREDITOR ID: 469350-AC<br>RAY W GOSS & SANDRA P GOSS<br>JT TEN<br>1399 NATURE TRL<br>JACKSONVILLE AL 36265-7100 | CREDITOR ID: 470429-AC<br>RAY W HANKS<br>4101 EDITH DR<br>ALBANY GA 31721-8122 | CREDITOR ID: 491801-AC<br>RAY W WRIGHT<br>225 SUNRISE AVE<br>SATELLITE BCH FL 32937-3440 |
| CREDITOR ID: 492607-AC<br>RAYBURN K PRICE &<br>SARAH F PRICE TTEES<br>U/A DTD 03/15/05 RAYBURN<br>K PRICE & SARAH F PRICE REV TRUST<br>P O BOX 356<br>OKEECHOBEE FL 34973 | CREDITOR ID: 459171-AC<br>RAYBURN L BARFIELD<br>1105 WILDLIFE TRAIL<br>TALLAHASSEE FL 32312 | CREDITOR ID: 473039-AC<br>RAYBURN WAYNE JACKSON<br>6020 FOREST GREEN RD<br>PENSACOLA FL 32505-1850 |
| CREDITOR ID: 460442-AC<br>RAYE A BODY<br>8147 N MAYFIELD LN<br>MECHANICSVILLE VA 23111-2201 | CREDITOR ID: 474938-AC<br>RAYE DARLENE KOSPELICH<br>2129 SUTHERLAND PL<br>HARVEY LA 70058-1403 | CREDITOR ID: 458100-AC<br>RAYFORD B ALLEN JR & ANNIE L<br>ALLEN JT TEN<br>6420 N 23RD ST<br>TAMPA FL 33610-1302 |
| CREDITOR ID: 461725-AC<br>RAYGENE BUFF<br>33 NE AVENUE E<br>BELLE GLADE FL 33430-2047 | CREDITOR ID: 474873-AC<br>RAYLENE M KOHLER<br>236 MERCURY DR<br>ORANGE PARK FL 32073-2425 | CREDITOR ID: 466691-AC<br>RAYMOND A EDWARDS &<br>MARGUERITE J EDWARDS JT TEN<br>207 E OLD PASS RD<br>LONG BEACH MS 39560-4623 |
| CREDITOR ID: 471407-AC<br>RAYMOND A HERMIDA<br>1452 HILL AVE<br>MELBOURNE FL 32940-6957 | CREDITOR ID: 482007-AC<br>RAYMOND A PIZZOLATO<br>3052 S PALM DR<br>SLIDELL LA 70458-4246 | CREDITOR ID: 482006-AC<br>RAYMOND A PIZZOLATO JR<br>117 W PINEWOOD DR<br>SLIDELL LA 70458-1334 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 482403-AC
RAYMOND A PREWITT & BARBARA
E PREWITT JT TEN
11713 MONDAMON DR
LOUISVILLE KY 40272-4970

CREDITOR ID: 485223-AC
RAYMOND A SCULLIN JR
617 BROUILLY DR
KENNER LA 70065-1101

CREDITOR ID: 472938-AC
RAYMOND ANTHONY IVEY
466 JONESBORO RD
DUNN NC 28334-6243

CREDITOR ID: 459287-AC
RAYMOND B BARR & PATRICIA D
BARR JT TEN
479 POUNDS RD
SIMPSONVILLE KY 40067-7662

CREDITOR ID: 483210-AC
RAYMOND B REVIS & JOYCE B
REVIS JT TEN
7103 SAN SOUCI RD
JACKSONVILLE FL 32216-4531

CREDITOR ID: 460805-AC
RAYMOND BOYD
6153 MANILA RD
GOSHEN OH 45122-9414

CREDITOR ID: 460822-AC
RAYMOND BRENT BOYKIN
236 LEMMON ST
SUMTER SC 29150-3051

CREDITOR ID: 461495-AC
RAYMOND C BROWN & BARBARA M
BROWN JT TEN
7220 LADYFISH DR
ST  JAMES  CITY FL 33956-2745

CREDITOR ID: 462040-AC
RAYMOND C BUTTS
50 LEE DR
LUVERNE AL 36049-1662

CREDITOR ID: 462041-AC
RAYMOND C BUTTS & TAMMY
BUTTS JT TEN
50 LEE DR
LUVERNE AL 36049-1662

CREDITOR ID: 462310-AC
RAYMOND C CAMPBELL
PO BOX 96
EASTOVER SC 29044-0096

CREDITOR ID: 463604-AC
RAYMOND C COGGINS
PO BOX 98
ZIRCONIA NC 28790-0098

CREDITOR ID: 470717-AC
RAYMOND C HARRIS & THELMA B
HARRIS JT TEN
155 CHURCHILL CT
FAYETTEVILLE GA 30214-7801

CREDITOR ID: 476575-AC
RAYMOND C LUNN
200 ROSEDOWN WAY
MANDEVILLE LA 70471-8221

CREDITOR ID: 476573-AC
RAYMOND C LUNN
200 ROSEDOWN WAY
MANDEVILLE LA 70471-8221

CREDITOR ID: 476574-AC
RAYMOND C LUNN JR
200 ROSEDOWN WAY
MANDEVILLE LA 70471-8221

CREDITOR ID: 479255-AC
RAYMOND C MOOREY
163 MOONLIGHT DR
MELBOURNE  BCH FL 32951-2877

CREDITOR ID: 483003-AC
RAYMOND C REECE
695 TANNER RD
MERIDIAN MS 39301-9363

CREDITOR ID: 483737-AC
RAYMOND C ROBERTS JR
5716 NW 27TH ST
MARGATE FL 33063-1911

CREDITOR ID: 483738-AC
RAYMOND C ROBERTS JR & CHRIS
K ROBERTS JT TEN
5716 NW 27TH ST
MARGATE FL 33063-1911

CREDITOR ID: 462805-AC
RAYMOND CATHCART
9367 NW 23RD ST
P  PINES FL 33024

CREDITOR ID: 463142-AC
RAYMOND CHOATE & JANICE
CHOATE JT TEN
1000 LARIAT CIR
RED  OAK TX 75154-5802

CREDITOR ID: 464751-AC
RAYMOND CURRENT
8926 S SHADOW BAY DR
ORLANDO FL 32825-3707

CREDITOR ID: 461684-AC
RAYMOND D BUCHERT
3654 BOOMER RD
CINCINNATI OH 45247-8016

CREDITOR ID: 469136-AC
RAYMOND D GOEING & ALICE E
GOEING JT TEN
201 ADAMS ST
LOUISVILLE KY 40206-1860

CREDITOR ID: 477820-AC
RAYMOND D MCDONALD II
2990 SPARKLEBERRY DR
MIDDLEBURY FL 32068-8241

CREDITOR ID: 478857-AC
RAYMOND D MINGES & DEBRA A
MINGES JT TEN
617 MEHLENBACHER RD
LARGO FL 33770-2158

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 486400-AC
RAYMOND D SMITH
107 RHODEHAVEN DR
ANDERSON SC 29625-1908

CREDITOR ID: 466217-AC
RAYMOND DRUIN & REBA DRUIN
JT TEN
516 CATALPA LN
SHELBYVILLE KY 40065-8801

CREDITOR ID: 459141-AC
RAYMOND E BARBER & BONNIE F
BARBER JT TEN
1101 CINDY ST
CROWLEY TX 76036-2907

CREDITOR ID: 460774-AC
RAYMOND E BOWMAN & STEPHANIE
S BOWMAN JT TEN
4458 SAWMILLS SCHOOL RD
GRANITE  FALLS NC 28630-9484

CREDITOR ID: 469351-AC
RAYMOND E GOSS & CHRISTINE T
GOSS JT TEN
5540 TYLER AVE
JACKSONVILLE FL 32254-3666

CREDITOR ID: 469352-AC
RAYMOND E GOSS & DONNA GOSS
JT TEN
5540 TYLER AVE
JACKSONVILLE FL 32254-3666

CREDITOR ID: 472237-AC
RAYMOND E HOSTLER & LINDA M
HOSTLER JT TEN
PO BOX 121
MEDICINE  BOW WY 82329-0121

CREDITOR ID: 472236-AC
RAYMOND E HOSTLER & LINDA M
HOSTLER TEN ENT
PO BOX 121
MEDICINE  BOW WY 82329-0121

CREDITOR ID: 486083-AC
RAYMOND E SMILEY
35415 SOLON RD
SOLON OH 44139-2415

CREDITOR ID: 457610-AC
RAYMOND E SMILEY
35415 SOLON RD
SOLON OH 44139-2415

CREDITOR ID: 486401-AC
RAYMOND E SMITH
315 QUAIL AVE
SEBRING FL 33872-3635

CREDITOR ID: 487255-AC
RAYMOND E STEWART
1708 CHELMSFORD DR
LEXINGTON KY 40505-2724

CREDITOR ID: 487256-AC
RAYMOND E STEWART JR
3696 THOMPSON RD
LANCASTER SC 29720-6034

CREDITOR ID: 478170-AC
RAYMOND EDWARD MCNEILL
860 NE 49TH ST
OCALA FL 34479-1628

CREDITOR ID: 464453-AC
RAYMOND F CREEL & SHIRLEY
SNOWDEN CREEL JT TEN
7877 PINE SPRINGS RD
MERIDIAN MS 39305-8933

CREDITOR ID: 490613-AC
RAYMOND F WHITE & WENDY A
WHITE JT TEN
6240 SW 16TH CT
POMPANO  BEACH FL 33068-4510

CREDITOR ID: 469322-AC
RAYMOND G GORDON
4301 NW 32ND AVE
FORT  LAUDERDALE FL 33309-4239

CREDITOR ID: 482530-AC
RAYMOND G PROVOST
9512 WHITE CARRIAGE DR
WAKE  FOREST NC 27587-6798

CREDITOR ID: 484495-AC
RAYMOND G SADLOWSKI
2601 NE 10TH AVE
POMPANO  BEACH FL 33064-6428

CREDITOR ID: 486403-AC
RAYMOND G SMITH
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 486402-AC
RAYMOND G SMITH
15366 CHARLENE LN
COVINGTON LA 70435-0508

CREDITOR ID: 486404-AC
RAYMOND GENE SMITH & BARBARA
WHITFIELD SMITH CO-TRUSTEES
THE RAYMOND GENE SMITH
LIVING TRUST
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 476125-AC
RAYMOND GERARD LIPPS III
693 HAILEY AVE
SLIDELL LA 70458-4433

CREDITOR ID: 469766-AC
RAYMOND GRIFFIN
403 FRANCES ST
HAHIRA GA 31632-1517

CREDITOR ID: 464967-AC
RAYMOND H DAUGHERTY JR &
JUDITH L DAUGHERTY JT TEN
7203 ALDERMAN RD
JACKSONVILLE FL 32211-7303

CREDITOR ID: 465273-AC
RAYMOND H DEASEY & VIRGINIA
M DEASEY JT TEN
2631 FRENCH AVE
LAKELAND FL 33801-6325

CREDITOR ID: 480344-AC
RAYMOND H NYDAM JR & JEAN E
NYDAM JT TEN
1944 BLAKE PL
DAYTONA  BEACH FL 32119-1606

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481870-AC<br>RAYMOND H PIERCE & CARLENE P<br>PIERCE JT TEN<br>4999 SABLE PINE CIR APT C2<br>WEST  PALM  BEACH FL 33417-2771 | CREDITOR ID: 486405-AC<br>RAYMOND H SMITH JR & DALILA<br>SMITH JT TEN<br>274 HOWARD BLVD<br>LONGWOOD FL 32750-4612 | CREDITOR ID: 491097-AC<br>RAYMOND H WILLIAMS & DELORES<br>B WILLIAMS JT TEN<br>553 PANAMA DR<br>CRESTVIEW FL 32536-2319 |
| CREDITOR ID: 466443-AC<br>RAYMOND J DURAND<br>1954 POMERANIAN CT<br>APOPKA FL 32712-2167 | CREDITOR ID: 467274-AC<br>RAYMOND J FAULK & DOROTHY J<br>FAULK JT TEN<br>10700 GRAYSON CT<br>JACKSONVILLE FL 32220-1894 | CREDITOR ID: 468109-AC<br>RAYMOND J FREEMAN<br>1422 PINE ST<br>NICEVILLE FL 32578-9779 |
| CREDITOR ID: 474719-AC<br>RAYMOND J KLAYBOR<br>168 S 9TH ST<br>DUBOIS IL 62831-1857 | CREDITOR ID: 477221-AC<br>RAYMOND J MARTINEZ JR<br>C-O HENRY L MARTINEZ SR<br>PO BOX 445<br>CALLAHAN FL 32011-0445 | CREDITOR ID: 478043-AC<br>RAYMOND J MCKNIGHT & FAYE T<br>MCKNIGHT JT TEN<br>6206 NW 81ST DR<br>GAINESVILLE FL 32653-2978 |
| CREDITOR ID: 479450-AC<br>RAYMOND J MOSBRUCKER<br>7018 61ST DR NE<br>MARYSVILLE WA 98270-4155 | CREDITOR ID: 482188-AC<br>RAYMOND J PORET & FANNIE<br>PORET JT TEN<br>1244 MILTON ST<br>NEW  ORLEANS LA 70122-1465 | CREDITOR ID: 483179-AC<br>RAYMOND J RENTON JR<br>201 CYPRESS BAYOU LN<br>KENNER LA 70065-6601 |
| CREDITOR ID: 484990-AC<br>RAYMOND J SCHMIDT<br>100 ANDREA ST<br>RIVER  RIDGE LA 70123-1802 | CREDITOR ID: 492166-AC<br>RAYMOND JAMES & ASSOCIATES INC<br>880 CARILLON PARKWAY<br>PO BOX 12749<br>ST  PETERSBURG FL 33733-2749 | CREDITOR ID: 489089-AC<br>RAYMOND JAY TURNER<br>2817 HURST RD<br>AUBURNDALE FL 33823-4915 |
| CREDITOR ID: 463245-AC<br>RAYMOND JEROME CLAITT<br>PO BOX 143<br>AVON  PARK  LAKES FL 33826-0143 | CREDITOR ID: 461993-AC<br>RAYMOND JOHN BUSSING<br>4884 TARA WOODS DR E<br>JACKSONVILLE FL 32210-7920 | CREDITOR ID: 474054-AC<br>RAYMOND KAMEI & RODNEY KAMEI<br>JT TEN<br>PO BOX 124<br>PAHALA HI 96777-0124 |
| CREDITOR ID: 474814-AC<br>RAYMOND KNIPPER JR & GAY MAY<br>KNIPPER TEN COM<br>9409 BELLE CHERIE PL<br>RIVER  RIDGE LA 70123-2633 | CREDITOR ID: 492682-AC<br>RAYMOND KOWTALUK &<br>FRANCES R KOWTALUK JT TEN<br>536 BOXWOOD PL<br>SAINT  AUGUSTINE FL 32086 | CREDITOR ID: 469515-AC<br>RAYMOND L GRAVES<br>55 HORSESHOE LN N<br>HENRIETTA NY 14467-9707 |
| CREDITOR ID: 479479-AC<br>RAYMOND L MOSES<br>504 PRINCE ST<br>FLORENCE SC 29506-3077 | CREDITOR ID: 486406-AC<br>RAYMOND L SMITH<br>5901 BRUSHY MEADOWS DRIVE<br>FUQUAY  VARINA NC 27526 | CREDITOR ID: 490476-AC<br>RAYMOND L WEYRAUCH<br>10303 N ASHLEY ST<br>TAMPA FL 33612-7435 |
| CREDITOR ID: 474815-AC<br>RAYMOND LOUIS KNIPPER JR &<br>GAY MAY KNIPPER JT TEN<br>9409 BELLE CHERIE PL<br>RIVER  RIDGE LA 70123-2633 | CREDITOR ID: 461847-AC<br>RAYMOND M BURKE JR<br>1124 GOLF CLUB RD<br>NJ 08 | CREDITOR ID: 464823-AC<br>RAYMOND M DAIGLE JR<br>215 KILCHRIST RD<br>CARENCRO LA 70520-5117 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475591-AC<br>RAYMOND M LAYFIELD &<br>ETHELLENE LAYFIELD JT TEN<br>140 LAYFIELD DR<br>REMLAP AL 35133-3840 | CREDITOR ID: 476872-AC<br>RAYMOND M MANFORD<br>2910 ABIGAIL DR APT 1<br>LOUISVILLE KY 40205-3247 | CREDITOR ID: 473881-AC<br>RAYMOND MAX JONES & SUSAN<br>HELENE JONES JT TEN<br>2015 ISSAQUAH ST<br>CUYAHOGA  FALLS OH 44221-4428 |
| CREDITOR ID: 478234-AC<br>RAYMOND MEALEY & MARY MEALEY<br>JT TEN<br>#204<br>6022 WESTGATE DR<br>ORLANDO FL 32835-7040 | CREDITOR ID: 463435-AC<br>RAYMOND N CLEVENGER & BETTY<br>L CLEVENGER JT TEN<br>383 SAN JOSE DR<br>WINTER  HAVEN FL 33884-1740 | CREDITOR ID: 480304-AC<br>RAYMOND NOWACZYK<br>3354 HARNESS CIR<br>LAKE  WORTH FL 33467-8026 |
| CREDITOR ID: 480305-AC<br>RAYMOND NOWACZYK & KIM<br>NOWACZYK TEN ENT<br>3354 HARNESS CIR<br>LAKE  WORTH FL 33467-8026 | CREDITOR ID: 477173-AC<br>RAYMOND O MARTIN & BOBBIE J<br>MARTIN JT TEN<br>7680 HIGHWAY 58<br>RUSSELLVILLE AL 35654-5545 | CREDITOR ID: 466598-AC<br>RAYMOND P ECKERT<br>9936 HIGHWAY 441 SE<br>OKEECHOBEE FL 34974-1333 |
| CREDITOR ID: 467021-AC<br>RAYMOND P ETCHELL<br>91 SCENIC DR<br>BELMONT NH 03220-4454 | CREDITOR ID: 475422-AC<br>RAYMOND P LAPRE<br>PO BOX 291<br>ALTOONA FL 32702-0291 | CREDITOR ID: 475859-AC<br>RAYMOND P LENTZ<br>2805 BLEVINS GAP RD<br>LOUISVILLE KY 40272-2022 |
| CREDITOR ID: 475860-AC<br>RAYMOND P LENTZ & NORMA J<br>LENTZ JT TEN<br>2805 BLEVINS GAP RD<br>LOUISVILLE KY 40272-2022 | CREDITOR ID: 458143-AC<br>RAYMOND R ALLMARAS<br>1944 ROSEDALE DR<br>ROSEVILLE MN 55113-5317 | CREDITOR ID: 477037-AC<br>RAYMOND R MARQUEZ<br>7830 SANDPIPER DR<br>NEW  ORLEANS LA 70128-1410 |
| CREDITOR ID: 458710-AC<br>RAYMOND S AUSTIN<br>1318 BRYANT ST<br>BENBROOK TX 76126-3451 | CREDITOR ID: 483549-AC<br>RAYMOND SHARSWOOD RINGLEB<br>5972 BENT PINE DR APT 165<br>ORLANDO FL 32822-3351 | CREDITOR ID: 463021-AC<br>RAYMOND T CHASSEREAU<br>5830 12TH ST N<br>SAINT  PETERSBURG FL 33703-1112 |
| CREDITOR ID: 476158-AC<br>RAYMOND T LITTLE<br>5309 RAINBOW DR<br>TEMPLE  TERRACE FL 33617-7131 | CREDITOR ID: 487436-AC<br>RAYMOND T STRASBURGER &<br>TERESA L STRASBURGER JT TEN<br>7809 BANKERS DR<br>FAYETTEVILLE NC 28311-7413 | CREDITOR ID: 488761-AC<br>RAYMOND T TORP & PAULA J<br>TORP JT TEN<br>310 KINDAID AVE<br>WHARTON TX 77488 |
| CREDITOR ID: 473064-AC<br>RAYMOND VINCENT JACOB JR<br>1075 FOUR POINT RD<br>DULAC LA 70353-2137 | CREDITOR ID: 469767-AC<br>RAYMOND W GRIFFIN<br>403 FRANCES ST<br>HAHIRA GA 31632-1517 | CREDITOR ID: 475335-AC<br>RAYMOND W LANE JR<br>PO BOX 247<br>AVON  PARK FL 33826-0247 |
| CREDITOR ID: 478158-AC<br>RAYMOND W MCNEIL & HELEN<br>ELIZABETH MCNEIL JT TEN<br>125 LANCASTER PIKE<br>OXFORD PA 19363-1171 | CREDITOR ID: 490483-AC<br>RAYMOND WHALEY & CARLA T<br>WHALEY JT TEN<br>26 MCCAIN RD<br>FOXWORTH MS 39483-4889 | CREDITOR ID: 490612-AC<br>RAYMOND WHITE<br>6240 SW 16TH CT<br>POMPANO  BEACH FL 33068-4510 |

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491630-AC<br>RAYMOND WOODIE<br>1008 31ST ST E<br>PALMETTO FL 34221-2426 | CREDITOR ID: 464138-AC<br>RAYNA CORNELIUS<br>2476 VERBENA ST<br>NEW  ORLEANS LA 70122-4862 | CREDITOR ID: 489090-AC<br>RAYNELL C TURNER & BRENDA T<br>TURNER JT TEN<br>1017 TURTLE CREEK DR N<br>JACKSONVILLE FL 32218-3654 |
| CREDITOR ID: 482396-AC<br>RAYNETTE THERESA PREVOST<br>4543 DANNEEL ST<br>NEW ORLEANS LA 70115-5503 | CREDITOR ID: 475796-AC<br>RAYWOOD C LEIBENSPENGER JR<br>2446 LAKE TALMADGE DR<br>DELAND FL 32724-3054 | CREDITOR ID: 475797-AC<br>RAYWOOD C LEIBENSPERGER JR<br>2446 LAKE TALMADGE DR<br>DELAND FL 32724-3054 |
| CREDITOR ID: 485665-AC<br>REAGAN ELIZABETH SHIRLEY<br>342 BERNARD ST<br>PO BOX 3614<br>LEESVILLE SC 29070-1614 | CREDITOR ID: 488363-AC<br>REANEE THOMAS<br>2510 4TH AVE E<br>TUSCALOOSA AL 35401-6007 | CREDITOR ID: 482205-AC<br>REASON PORTER<br>4823 NEWTON CIR<br>VALDOSTA GA 31601-0817 |
| CREDITOR ID: 471568-AC<br>REBA A HICKS<br>1301 SEARING ST<br>STARKE FL 32091-4355 | CREDITOR ID: 490221-AC<br>REBA A WEBSTER<br>6061 OLD ALABAMA RD<br>ACWORTH GA 30102-1517 | CREDITOR ID: 471934-AC<br>REBA ATTAWAY HOLLAND<br>221 S ROBERTS CUT OFF RD<br>FORT  WORTH TX 76114-4357 |
| CREDITOR ID: 480259-AC<br>REBA B NORTH<br>1647 E 14TH ST<br>JACKSONVILLE FL 32206-3328 | CREDITOR ID: 477625-AC<br>REBA C MCCLAIN<br>20 DENDY ST<br>PELZER SC 29669-1539 | CREDITOR ID: 491098-AC<br>REBA F WILLIAMS<br>PO BOX 216<br>ASHEBORO NC 27204-0216 |
| CREDITOR ID: 466804-AC<br>REBA FAYE ELLIOTT & ANITA<br>ELLIOTT SHOPE JT TEN<br>PO BOX 615<br>OTTO NC 28763-0615 | CREDITOR ID: 491616-AC<br>REBA K WOODARD & W DALE<br>WOODARD JT TEN<br>4486 OLD WALTERTOWN RD<br>WAYCROSS GA 31503-9728 | CREDITOR ID: 460347-AC<br>REBA P BLANTON & WALLACE<br>BLANTON JT TEN<br>6939 CLOVIS RD<br>JACKSONVILLE FL 32205-4525 |
| CREDITOR ID: 458236-AC<br>REBA S ANDERS<br>PO BOX 845<br>WEAVERVILLE NC 28787-0845 | CREDITOR ID: 458982-AC<br>REBA T BAKER<br>540 MIDWAY ESTATES RD<br>JACKSONS  GAP AL 36861-4141 | CREDITOR ID: 466253-AC<br>REBA W DUBUISSON<br>17438 BAYWOOD DR<br>PONCHATOULA LA 70454 |
| CREDITOR ID: 489835-AC<br>REBA WALTERS<br>4 BRANCH ST<br>GAINESVILLE GA 30501-2502 | CREDITOR ID: 463984-AC<br>REBECCA A COOK & DONALD W<br>COOK JT TEN<br>4211 GARRISON LN # B<br>FORT  PIERCE FL 34982-6909 | CREDITOR ID: 470131-AC<br>REBECCA A HAIL<br>860 HIGH MOORE RD<br>LONDON KY 40741-7208 |
| CREDITOR ID: 473040-AC<br>REBECCA A JACKSON<br>831 TORREY PINES CIR<br>BHAM AL 35215-4025 | CREDITOR ID: 480429-AC<br>REBECCA A ODEN<br>7467 SETTLERS RUN<br>GREENVILLE IN 47124-9203 | CREDITOR ID: 486407-AC<br>REBECCA A SMITH<br>13952 ROBINSON LN<br>ELKMONT AL 35620 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 461496-AC
REBECCA ANN BROWN
404 CHTISTMAS TREE LANE
CLOVER SC 29710

CREDITOR ID: 464416-AC
REBECCA ANN CRAWFORD
8621 N SOUTHGATE SHORES CIR
TAMARAC FL 33321-8125

CREDITOR ID: 475532-AC
REBECCA ANN LAW & LARRY LAW
JT TEN
212 RIVERSIDE RD
THOMASTON GA 30286-2711

CREDITOR ID: 477174-AC
REBECCA ANNE MARTIN
1069 CLEMMAY TRL
LINCOLNTON NC 28092

CREDITOR ID: 459391-AC
REBECCA B BASS & CHARLES R
BASS JR JT TEN
249 E FARMINGTON TRCE
PIKE  ROAD AL 36064-3217

CREDITOR ID: 462021-AC
REBECCA B BUTLER
PO BOX 296
NINETY-SIX SC 29666-0296

CREDITOR ID: 474356-AC
REBECCA BETH KENNEDY
6167 ANITA ST
DALLAS TX 75214-2612

CREDITOR ID: 473883-AC
REBECCA BROOME JONES
136 FREEZE AVE NW
CONCORD NC 28025-4519

CREDITOR ID: 473882-AC
REBECCA BROOME JONES
136 FREEZE AVE NW
CONCORD NC 28025-4519

CREDITOR ID: 466249-AC
REBECCA C DUBOSE & JERRY
DUBOSE JT TEN
8520 TIMBERLANE DR
DOUGLASVILLE GA 30134-1085

CREDITOR ID: 476962-AC
REBECCA C MARCHANT &
LAWRENCE MARCHANT JT TEN
16036 PUSKITA TRL
JACKSONVILLE FL 32218-1122

CREDITOR ID: 469246-AC
REBECCA CATHERINE GONZALO &
STEPHEN JOSEPH GONZALO
JT TEN
1901 E 114TH AVE
TAMPA FL 33612-6125

CREDITOR ID: 492810-AC
REBECCA CATON CHARLES
408 WEST MAIN STREET
ELKIN NC 28621

CREDITOR ID: 463756-AC
REBECCA COLLINS & STEPHEN
COLLINS JT TEN
469 STEWART RD
THOMASVILLE GA 31792-0542

CREDITOR ID: 478732-AC
REBECCA D MILLER & MICHAEL J
MILLER JT TEN
501 PINEHURST PL NE
LENOIR NC 28645-4419

CREDITOR ID: 487486-AC
REBECCA D STRICKLAND
12027 EAST NC 97
ROCKY  MOUNT NC 27803

CREDITOR ID: 466692-AC
REBECCA E EDWARDS
308 FOXCROFT DR
WINSTON  SALEM NC 27103-6118

CREDITOR ID: 488216-AC
REBECCA EDWARDS THAMES
439 REDFIELD DR
CANTON GA 30114-8112

CREDITOR ID: 457729-AC
REBECCA F ADAMS CUST ALLISON
C ADAMS UNIF TRANS MIN ACT
FL
6965 SENECA AVE
JACKSONVILLE FL 32210-1147

CREDITOR ID: 457794-AC
REBECCA F ADAMS CUST REBEKAH
E ADAMS UNIF TRANS MIN ACT
FL
6965 SENECA AVE
JACKSONVILLE FL 32210-1147

CREDITOR ID: 475408-AC
REBECCA F LANLUE
3610 EROYAL PALM CIR
TAMPA FL 33629

CREDITOR ID: 466849-AC
REBECCA G ELLISON
4703 GREAT OAKS DR
ANDERSON SC 29625-6215

CREDITOR ID: 459533-AC
REBECCA GLYNDON BEACH
3711 SOUTHVIEW DR
BRANDON FL 33511-7825

CREDITOR ID: 471935-AC
REBECCA HOLLAND
1024 E BALTIMORE AVE
FORT  WORTH TX 76104-6063

CREDITOR ID: 458885-AC
REBECCA J BAILEY
2112 DUNCIL DR
CHARLESTOWN IN 47111-9582

CREDITOR ID: 462311-AC
REBECCA J CAMPBELL
10 TWISTED OAK TRL
SHALIMAR FL 32579-2074

CREDITOR ID: 463256-AC
REBECCA J CLAPP
6821 SIMPSON AVE APT 1
CINCINNATI OH 45239-4776

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 466030-AC
REBECCA J DORGAN
4111 CIRCLEWOOD DR
ERLANGER KY 41018-2853

CREDITOR ID: 476470-AC
REBECCA J LOWERY
7619 KING RICHARD CT
CHARLOTTE NC 28227-2536

CREDITOR ID: 478005-AC
REBECCA J MCKENZIE & JOHN M
MCKENZIE SR JT TEN
920 OAK AVE
LEHIGH  ACRES FL 33936-8303

CREDITOR ID: 480517-AC
REBECCA J OLINDE
1733 LYNN AVE APT 2
THIBODAUX LA 70301-4454

CREDITOR ID: 481539-AC
REBECCA J PERKINS
1004 W NASSAU ST
TAMPA FL 33607-5627

CREDITOR ID: 491533-AC
REBECCA J WOLLMANN
5416 RAMSEY DR
THE  COLONY TX 75056-1824

CREDITOR ID: 474363-AC
REBECCA JEAN KENNEMER
712 BARKRIDGE TRL
BURLESON TX 76028-5230

CREDITOR ID: 458327-AC
REBECCA L ANDERSON
633 REBECCA ST NW
LILBURN GA 30047-2743

CREDITOR ID: 463633-AC
REBECCA L COLBERT
3770 FOX LAKE RD
TITUSVILLE FL 32796-4032

CREDITOR ID: 464095-AC
REBECCA L CORBETT
365 DEER TRACE DR
WALTON KY 41094-8410

CREDITOR ID: 476932-AC
REBECCA L MANSFIELD
15328 LANSING DR
BILOXI MS 39532-2923

CREDITOR ID: 478349-AC
REBECCA L MELTON
517 SOUTH ST
HIGHLAND  SPRINGS VA 23075-1644

CREDITOR ID: 479615-AC
REBECCA L MULLINO
5615 TERN CT
TAMPA FL 33625-1926

CREDITOR ID: 480815-AC
REBECCA L PACK
1311 WINDSOR HARBOR DR
JACKSONVILLE FL 32225-2645

CREDITOR ID: 481128-AC
REBECCA L PARROTT
900 LONDONDERRY LN APT 165
DENTON TX 76205-7843

CREDITOR ID: 483739-AC
REBECCA L ROBERTS
PO BOX 177
WOODVILLE FL 32362-0177

CREDITOR ID: 484724-AC
REBECCA L SANTIAGO
304 E HAMPTON RD
CROWLEY TX 76036-2621

CREDITOR ID: 484839-AC
REBECCA L SAWYER & THOMAS L
SAWYER JT TEN
5757 CHERRY LAUREL DR
JACKSONVILLE FL 32210-3810

CREDITOR ID: 488935-AC
REBECCA L TROUP
222 ROLLING HILL RD
ELKINS  PARK PA 19027-1827

CREDITOR ID: 463635-AC
REBECCA LYNN COLDIRON
3025 SE 20TH ST
DEL  CITY OK 73115-1519

CREDITOR ID: 468648-AC
REBECCA LYNN GAUSE
3501 SWANEE RD
PORT  CHARLOTTE FL 33980-8723

CREDITOR ID: 473596-AC
REBECCA LYNN JOHNSON & MARK
ALLEN JOHNSON JT TEN
PO BOX 350804
JACKSONVILLE FL 32235-0804

CREDITOR ID: 466154-AC
REBECCA M DRAFTS
113 ALLENDALE DR
WEST  COLUMBIA SC 29169-2301

CREDITOR ID: 473274-AC
REBECCA M JENKINS CUST FOR
JONATHAN MICHAEL JENKINS
U/S/C/U/G/T/M/A
C/O MRS FRANCES J ADAMS
134 CLAIRMONT RD
UNION SC 29379-7645

CREDITOR ID: 457857-AC
REBECCA M MORRIS TTEE U-A
DTD 07-10-92 REBECCA M
MORRIS ADMIN TRUST
2907 W SAN MIGUEL ST
TAMPA FL 33629-6040

CREDITOR ID: 488494-AC
REBECCA M THOMPSON
15910 SEDGEWYCK CIR S
DAVIE FL 33331-3445

CREDITOR ID: 489613-AC
REBECCA M WAGNER
136 HIDDEN LAKE DR
HULL GA 30646-4244

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468665-AC<br>REBECCA MARIE GAY<br>136 HIDDEN LAKE DR<br>HULL GA 30646-4244 | CREDITOR ID: 479491-AC<br>REBECCA MOSLEY<br>1805 CYPRESS ST<br>VALDOSTA GA 31601-5009 | CREDITOR ID: 472598-AC<br>REBECCA P HUNDLEY<br>10600 GLENMARY FARM DR<br>LOUISVILLE KY 40291-4072 |
| CREDITOR ID: 485188-AC<br>REBECCA P SCOTT<br>1780 HOOD SWAMP RD<br>LA  GRANGE NC 28551-8608 | CREDITOR ID: 476095-AC<br>REBECCA R LINGERFELT<br>984 FLATWOODS RD<br>BLUFF  CITY TN 37618-3726 | CREDITOR ID: 489614-AC<br>REBECCA R WAGNER<br>5558 FISHERMAN CT<br>VILLA  RICA GA 30180-3977 |
| CREDITOR ID: 484815-AC<br>REBECCA RUTH SAVAGE<br>141 ZEB CLINE RD<br>SHELBY NC 28150-8111 | CREDITOR ID: 485122-AC<br>REBECCA S SCHWEER<br>4142 JAMESTOWN ST<br>CINCINNATI OH 45205-2008 | CREDITOR ID: 484766-AC<br>REBECCA SARTAIN<br>2604 KILDARE ST NW<br>HUNTSVILLE AL 35811-1721 |
| CREDITOR ID: 485561-AC<br>REBECCA SHELL<br>1905 BEVERLY DR<br>CHARLOTTE NC 28207-2517 | CREDITOR ID: 485562-AC<br>REBECCA SHELL & SCOTT SHELL<br>JT TEN<br>1905 BEVERLY DR<br>CHARLOTTE NC 28207-2517 | CREDITOR ID: 487485-AC<br>REBECCA STRICKLAND & SIDNEY<br>STRICKLAND JT TEN<br>12027 E NC 97<br>ROCKY  MOUNT NC 27803 |
| CREDITOR ID: 468341-AC<br>REBECCA SUE GALBAUGH<br>54 BECCA DR<br>HOSCHTON GA 30548-2879 | CREDITOR ID: 483507-AC<br>REBECCA W RIKARD<br>5804 AUGUSTA HWY<br>LEESVILLE SC 29070-9205 | CREDITOR ID: 460217-AC<br>REBECCA WALLACE BLACKARD<br>RR 1 BOX 533<br>HOBOKEN GA 31542-9623 |
| CREDITOR ID: 474076-AC<br>RECTOR H KAPPELL<br>3421 MARY ANDERSON RD<br>WADESVILLE IN 47638-9778 | CREDITOR ID: 474077-AC<br>RECTOR H KAPPELL & JO ANN E<br>KAPPELL JT TEN<br>3421 MARY ANDERSON RD<br>WADESVILLE IN 47638-9778 | CREDITOR ID: 489893-AC<br>REEDA S WARD<br>RT 1 BOX 238<br>SALUDA NC 28773 |
| CREDITOR ID: 483053-AC<br>REEDS CONSTRUCTION<br>SPECIALTIES INC<br>3955 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32207-6611 | CREDITOR ID: 471537-AC<br>REES J HEYCOCK JR<br>1234 DINNERBELL LN E<br>DUNEDIN FL 34698-4812 | CREDITOR ID: 462022-AC<br>REGENE M BUTLER<br>1230 S FULTON ST<br>SALISBURY NC 28144-6408 |
| CREDITOR ID: 459734-AC<br>REGGIE BELL<br>2009 DOC MCTIER RD<br>BAXLEY GA 31513-6022 | CREDITOR ID: 460304-AC<br>REGGIE BLANC<br>830 NE 205TH ST<br>MIAMI FL 33179-1917 | CREDITOR ID: 463685-AC<br>REGGIE C COLEMAN JR & JOANN<br>E COLEMAN JT TEN<br>579 WILLIAM PENN ST<br>ORANGE  PARK FL 32073-5037 |
| CREDITOR ID: 463687-AC<br>REGGIE SCOTT COLEMAN CUST<br>SYDNEE LAYNE COLEMAN UNIF<br>TRANS MIN ACT FL<br>11059 RIDGE POINT DR<br>JACKSONVILLE FL 32257-3717 | CREDITOR ID: 463673-AC<br>REGGIE SCOTT COLEMAN CUST<br>HALEY ELIZABETH COLEMAN UNIF<br>TRANS MIN ACT FL<br>11059 RIDGE POINT DR<br>JACKSONVILLE FL 32257-3717 | CREDITOR ID: 470241-AC<br>REGINA B HALL & JEFFREY A<br>HALL JT TEN<br>RR 1 BOX 188<br>LA  CROSSE VA 23950 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 483086-AC
REGINA B REEVES
5810 W CHAPEL HILL RD
DOUGLASVILLE GA 30135-5831

CREDITOR ID: 485426-AC
REGINA B SHACKELFORD &
NATHAN SHACKELFORD JT TEN
PO BOX 247
GRAY KY 40734-0247

CREDITOR ID: 458983-AC
REGINA C BAKER & HOWARD G
BAKER JT TEN
117 WILBURN DR
POWDER  SPRINGS GA 30127-4181

CREDITOR ID: 484580-AC
REGINA C SALUSTRI
377 OTTAWA CT
ROYAL  PALM  BEACH FL 33411-1536

CREDITOR ID: 485348-AC
REGINA C SELLERS
8327 BURNS ST
PANAMA  CITY  BCH FL 32413-9419

CREDITOR ID: 458520-AC
REGINA CLANTON ARMSTRONG &
RAYMOND ARMSTRONG JT TEN
163 BIRCHWOOD DR
MAITLAND FL 32751-3403

CREDITOR ID: 465944-AC
REGINA DOMINO
82 COOPER RD
CLAYTON AL 36016-4023

CREDITOR ID: 479226-AC
REGINA F MOORE
188 WINDY HILL DR
FOREST  CITY NC 28043-5930

CREDITOR ID: 479575-AC
REGINA G MUHS
1117 LAIR AVE
METAIRIE LA 70003-4119

CREDITOR ID: 464887-AC
REGINA GAIL DANIEL
C/O REGINA GAIL DANIEL CHANCEY
5612 42ND ST E
BRADENTON FL 34203-5504

CREDITOR ID: 462942-AC
REGINA GAIL DANIEL CHANCEY
5612 42ND ST E
BRADENTON FL 34203-5504

CREDITOR ID: 468327-AC
REGINA GAINES
1036 ROBMAR RD
DUNEDIN FL 34698-3513

CREDITOR ID: 472463-AC
REGINA GOSNELL HUDSON
217 HIGHLAND DR
GREER SC 29651-1121

CREDITOR ID: 467824-AC
REGINA K FOREMAN
1050 WYOMING AVE
WAYCROSS GA 31503-0306

CREDITOR ID: 471706-AC
REGINA KEENE HINES
PO BOX 1670
NEWBERRY FL 32669-1670

CREDITOR ID: 482300-AC
REGINA KIM POWELL
ATTN REGINA K SANDERS
3169 SHEELY RD
LENOIR NC 28645-9778

CREDITOR ID: 457958-AC
REGINA LUCILLE ALDAY
4928 N MELROSE AVE
TAMPA FL 33629

CREDITOR ID: 478220-AC
REGINA M MEADE
620 SAXON BLVD
DELTONA FL 32725-8611

CREDITOR ID: 478221-AC
REGINA MARIE MEADE
620 SAXON BLVD
DELTONA FL 32725-8611

CREDITOR ID: 480532-AC
REGINA R OLIVER
555 RAGSDALE RD
PROSPECT TN 38477-6069

CREDITOR ID: 483463-AC
REGINA RIDDLE & HARRY P
RIDDLE SR JT TEN
6941 S LLOYD TER
FLORAL  CITY FL 34436-2841

CREDITOR ID: 484167-AC
REGINA ROSS
123 LULLWATER LN 17
JACKSONVILLE FL 32225

CREDITOR ID: 484718-AC
REGINA SANSONI CUST FOR LISA
D SANSONI U/T/M/A/LA
1229 ORCHID DR
HARVEY LA 70058-2526

CREDITOR ID: 488495-AC
REGINA THOMPSON
26151 OSCEOLA RD
LORANGE LA 70446-3913

CREDITOR ID: 490614-AC
REGINA WHITE
7815 NEWBEDFORD AVE APT 4
CINCINNATI OH 45237-1023

CREDITOR ID: 490615-AC
REGINA WHITE & STEPHEN WHITE
JT TEN
13894 US HWY 331
MONTGOMERY AL 36105

CREDITOR ID: 490762-AC
REGINA WIGGINS
159 BURLINGTON RD
WALTERBORO SC 29488-6673

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 491598-AC
REGINA WOOD
34795 OAK LN
STAPLETON AL 36578-3105

CREDITOR ID: 483403-AC
REGINALD A RICHARDSON
817 STUMP LN
SPRINGFIELD OH 45506-1938

CREDITOR ID: 473884-AC
REGINALD DEWAYNE JONES
2269 NANNAS LOOP
TALLAHASSEE FL 32303-8306

CREDITOR ID: 470242-AC
REGINALD G HALL
790 SANDY DRIVE
TALLAHASSEE FL 32312-1917

CREDITOR ID: 461747-AC
REGINALD K BULLARD
12577 NC 210  S
ROSEBORO NC 28382

CREDITOR ID: 465153-AC
REGINALD L DAVIS & TAMMY C
DAVIS JT TEN
3617 ARBOR RUN DR
VALDOSTA GA 31605-1021

CREDITOR ID: 469098-AC
REGINALD L GOBBLE
270 LEONARD RD
SALISBURY NC 28146-2408

CREDITOR ID: 488683-AC
REGINALD M TODD
5021 DONCASTER AVE
JACKSONVILLE FL 32208-1699

CREDITOR ID: 492781-AC
REGINALD RANSOME
7216 N PEARL ST
JACKSONVILLE FL 32208-3958

CREDITOR ID: 483487-AC
REGINALD RIGAUD
6741 SW 20TH CT
MIRAMAR FL 33023-2772

CREDITOR ID: 457891-AC
REGINALD T AINLEY
1074 BIRCHWOOD DR
ORANGE  PARK FL 32065-6246

CREDITOR ID: 487951-AC
REGINALD T TARVER
1121 UTAH ST
SELMA AL 36701-8250

CREDITOR ID: 488061-AC
REGINALD TAYLOR
5850 BRIDLE PATH LN
MONTGOMERY AL 36116-1032

CREDITOR ID: 491477-AC
REGINALD WITHERSPOON
241 LOIS LN
SUMTER SC 29150-7567

CREDITOR ID: 477175-AC
REGINIA L MARTIN
21278 NELSON LN
ATHENS AL 35614-6900

CREDITOR ID: 465681-AC
REGINIA P DICKERSON
PO BOX 316
HAHIRA GA 31632-0316

CREDITOR ID: 477697-AC
REID MCCORMICK & JACQUELINE
J MCCORMICK JT TEN
400 W TROTTERS DR
MAITLAND FL 32751-5742

CREDITOR ID: 471435-AC
REINALDO HERNANDEZ
4973 SW 91ST AVE
COOPER  CITY FL 33328-3519

CREDITOR ID: 476005-AC
RELIFORD R LEWIS & VIRGINIA
LEWIS JT TEN
406 S NELSON ST
HAHIRA GA 31632-1434

CREDITOR ID: 465154-AC
RENAE DAVIS
2115 FLORIDA MANGO RD
WEST  PALM BEACH FL 33406-7726

CREDITOR ID: 460721-AC
RENAE W BOWEN
3047 BRISTLEWOOD LN NW
MARIETTA GA 30064-5113

CREDITOR ID: 463189-AC
RENARDO CHRISTOPHER JR
1620 NW 122ND ST
NORTH  MIAMI FL 33167-2809

CREDITOR ID: 491099-AC
RENATE C WILLIAMS & RAYMOND
A WILLIAMS JT TEN
2906 LAKE SAXON DR
LAND  O  LAKES FL 34639-6621

CREDITOR ID: 465996-AC
RENATE DONNER
1937 SUNFLOWER CIR
SEBRING FL 33872-9213

CREDITOR ID: 468251-AC
RENDA B FUNDERBURK
2117 MONROE ST
WILMINGTON NC 28401-6933

CREDITOR ID: 459174-AC
RENDALL E BARFOOT & NEVA
HICKS BARFOOT JT TEN
411 STONE RDG
ASHFORD AL 36312-4382

CREDITOR ID: 465902-AC
RENDY DODSON & PAUL DODSON
JT TEN
PO BOX 13
BELLEVIEW FL 34421-0013

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461052-AC<br>RENE A BREAUX<br>2530 SCHULE RD<br>CROWLEY LA 70526-0545 | CREDITOR ID: 461051-AC<br>RENE BREAUX<br>2350 SCHULE RD<br>CROWLEY LA 70526-0543 | CREDITOR ID: 464655-AC<br>RENE CUADRA & EDELMA CUADRA<br>JT TEN<br>17060 SW 142ND PL<br>MIAMI FL 33177-2711 |
| CREDITOR ID: 464197-AC<br>RENE G COTE<br>15462 SW 112TH TER<br>MIAMI FL 33196-4383 | CREDITOR ID: 464198-AC<br>RENE G COTE & IRENE C COTE<br>JT TEN<br>15462 SW 112TH TER<br>MIAMI FL 33196-4383 | CREDITOR ID: 468253-AC<br>RENE JOSE FUNDORA<br>10100 SW 48TH ST<br>MIAMI FL 33165-6310 |
| CREDITOR ID: 474072-AC<br>RENE K KANNO & REAGAN T<br>KANNO JT TEN<br>94-649 HIKIANALIA PL<br>WAHIAWA HI 96789-2169 | CREDITOR ID: 466246-AC<br>RENE L DUBON<br>2950 NW 90TH ST<br>MIAMI FL 33147-3446 | CREDITOR ID: 480884-AC<br>RENE PALMA<br>4722 SW 162ND PL<br>MIAMI FL 33185-5152 |
| CREDITOR ID: 484098-AC<br>RENE ROS<br>521 NW 32ND CT<br>MIAMI FL 33125-4118 | CREDITOR ID: 471322-AC<br>RENEA M HENEGAR<br>1712 NUREMBERG BLVD<br>PUNTA  GORDA FL 33983-6017 | CREDITOR ID: 463800-AC<br>RENEE A COLUZZI<br>8538 YEARLING LN<br>NEW  PORT  RICHEY FL 34653-7010 |
| CREDITOR ID: 463828-AC<br>RENEE COMESANAS & ZEYDA<br>COMESANAS JT TEN<br>10069 COSTA DEL SOL BLVD<br>MIAMI FL 33178-2370 | CREDITOR ID: 482920-AC<br>RENEE DAWN RAYBOURN<br>224 SW 19TH ST APT 1<br>FORT  LAUDERDALE FL 33315-2128 | CREDITOR ID: 465577-AC<br>RENEE DETHROW<br>PO BOX 2097<br>MOUNT  PLEASANT TX 75456-2097 |
| CREDITOR ID: 473988-AC<br>RENEE E JOY<br>1607 STEEPLECHASE DR<br>JARRETTSVILLE MD 21084-2005 | CREDITOR ID: 470330-AC<br>RENEE HAMILTON<br>11921 40TH ST N<br>WEST  PALM  BCH FL 33411-9104 | CREDITOR ID: 470863-AC<br>RENEE HASSELBUSCH & AARON L<br>HASSELBUSCH JT TEN<br>8699 MOCKINGBIRD LN<br>CINCINNATI OH 45231-4759 |
| CREDITOR ID: 459636-AC<br>RENEE HUNT BECKUM<br>ATTN RENEE H RAMP<br>112 MACEDONIA RD<br>NORTH  AUGUSTA SC 29860-7082 | CREDITOR ID: 472681-AC<br>RENEE HURLEY CUST DANIEL S<br>HURLEY UNDER THE MA UNIF<br>TRAN MIN ACT<br>82 OAK HILL DR<br>ARLINGTON MA 02474-2915 | CREDITOR ID: 472685-AC<br>RENEE HURLEY CUST MADISON R<br>HURLEY UNDER THE MA UNIF<br>TRAN MIN ACT<br>82 OAK HILL DR<br>ARLINGTON MA 02474-2915 |
| CREDITOR ID: 489003-AC<br>RENEE J TUCKER & HAROLD L<br>TUCKER JT TEN<br>6504 STATE ROUTE 48<br>GOSHEN OH 45122-8007 | CREDITOR ID: 459552-AC<br>RENEE KIRK BEAN<br>1762 NEW EASTWOOD CIR<br>MORGANTON NC 28655-6815 | CREDITOR ID: 470243-AC<br>RENEE L HALL<br>20083 BALTY RD<br>RUTHER  GLEN VA 22546-3116 |
| CREDITOR ID: 481334-AC<br>RENEE LEANNE PAYNE<br>5420 WHITE HERON LN<br>MELBOURNE FL 32934-9117 | CREDITOR ID: 464383-AC<br>RENEE M CRANK & KEITH W<br>CRANK JT TEN<br>19811 BEL AIRE DR<br>MIAMI FL 33157-8634 | CREDITOR ID: 467751-AC<br>RENEE M FOLSE<br>227 EVELYN DR<br>LULING LA 70070-6011 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 484040-AC
RENEE M ROLLING
C/O RENE DANIELS
15432 COUNTY ROAD 9
SUMMERDALE AL 36580-4219

CREDITOR ID: 482699-AC
RENEE RAGANS
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

CREDITOR ID: 471782-AC
RENEE S HOBBS
C/O RENEE S HOBBS
3124 COUNTRY CREEK LN
ST  AUGUSTINE FL 32086-5400

CREDITOR ID: 483240-AC
RENEE S REYNOLDS
C/O RENEE S HOBBS
3124 COUNTRY CREEK LN
ST  AUGUSTINE FL 32086-5400

CREDITOR ID: 485608-AC
RENEE SHEPPARD
3226 US HIGHWAY 321 N
WINNSBORO SC 29180-6444

CREDITOR ID: 485618-AC
RENEE SHERMAN
2297 N DONOVAN AVE
CRYSTAL  RIVER FL 34428-8481

CREDITOR ID: 459735-AC
RENELDA C BELL
ATTN RENELDA C YOUNT
7928 WEATHER VANE DR
JACKSONVILLE FL 32244-6410

CREDITOR ID: 465895-AC
RENETTA DODD
PO BOX 245
MONTMORENCI SC 29839-0245

CREDITOR ID: 472814-AC
RENETTE ILLAIT
2569 SW 10TH CT
BOYTON  BCH FL 33426-7806

CREDITOR ID: 474704-AC
RENITA J KITCHENS
PO BOX 66
RAINBOW TX 76077-0066

CREDITOR ID: 474030-AC
RESSIE JANE JUSTICE
1476 W PENNSYLVANIA AVE
SO  PINES NC 28387-3024

CREDITOR ID: 474029-AC
RESSIE JUSTICE & JAMES R
JUSTICE JT TEN
1476 W PENNSYLVANIA AVE
SOUTHERN  PINES NC 28387-3024

CREDITOR ID: 490616-AC
RETHA WHITE
5615 REDPOLL AVE
JACKSONVILLE FL 32219-3157

CREDITOR ID: 480248-AC
RETTA J NORRIS & FRANK H
NORRIS JT TEN
6152 NW 226TH WAY
LAWTEY FL 32058-2786

CREDITOR ID: 457669-AC
REUBEN F ABERNETHY JR & ANNE
E ABERNETHY JT TEN
7 CHANCELLOR DR
NEWARK DE 19713-3066

CREDITOR ID: 490617-AC
REUBEN G WHITE
3182 WHITEVILLE RD
MARIANNA FL 32446-8378

CREDITOR ID: 472568-AC
REUBEN H HULL
105 GRANADA DR
WEATHERFORD TX 76088-9310

CREDITOR ID: 471454-AC
REUBEN HERRERA
245 SW RAND DR
BURLESON TX 76028-3735

CREDITOR ID: 469768-AC
REUBEN JAMES GRIFFIN JR
6419 CONIFER CIR
INDIAN  TRAIL NC 28079-9539

CREDITOR ID: 490446-AC
REUBEN P WESTBROOK JR
5340 BANANA AVE
COCOA FL 32926-2082

CREDITOR ID: 492730-AC
REV D DOUGLAS CLEWIS &
ANNE OWENS CLEWIS JT TEN
3401 KINGS RD S
ST  AUGUSTINE FL 32086-5072

CREDITOR ID: 477292-AC
REVA L MASSEY & KATHRYN B
MASSEY JT TEN
PO BOX 625
QUINCY FL 32353-0625

CREDITOR ID: 476814-AC
REX A MAJORS
839 COUNTY ROAD 58
PRATTVILLE AL 36067-6869

CREDITOR ID: 486010-AC
REX B SLAGLE
4119 N CENTRAL AVE
TAMPA FL 33603-3910

CREDITOR ID: 488205-AC
REX D TEUSCHER
3713 VILLA SPRINGS CIR
POWDER  SPGS GA 30127-5060

CREDITOR ID: 488206-AC
REX D TEUSCHER & JOAN L
TEUSCHER JT TEN
3713 VILLA SPRINGS CIR
POWDER  SPGS GA 30127-5060

CREDITOR ID: 490739-AC
REX E WICKER
14 LAKE FRONT CT
COLUMBIA SC 29212-8823

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482982-AC<br>REX H REDDISH<br>15 COCHGALECHEE CREEK RD<br>PHENIX  CITY AL 36869-2505 | CREDITOR ID: 483108-AC<br>REX K REGISTER<br>5805 BOYETTE RD<br>HAHIRA GA 31632-3344 | CREDITOR ID: 462142-AC<br>REX L CAIN<br>PO BOX 907617<br>GAINESVILLE GA 30501-0911 |
| CREDITOR ID: 465830-AC<br>REX M DIVINE<br>13 OXFORD CT<br>SAVANNAH GA 31419-2716 | CREDITOR ID: 482206-AC<br>REX P PORTER<br>2839 SPRING HILL CHURCH RD<br>LILLINGTON NC 27546-9586 | CREDITOR ID: 482207-AC<br>REX P PORTER & SANDRA K<br>PORTER JT TEN<br>2839 SPRING HILL CHURCH RD<br>LILLINGTON NC 27546-9586 |
| CREDITOR ID: 479645-AC<br>REX PAUL MUMPHREY<br>14145 ADAM ARCENEAUX DR<br>GONZALES LA 70737-6992 | CREDITOR ID: 480510-AC<br>REXFORD OLDROYD & ISABELLE C<br>OLDROYD JT TEN<br>RR 3 BOX 53<br>COLUMBIA  CROSSROADS PA 16914-9304 | CREDITOR ID: 461804-AC<br>REYBURN D BURFORD<br>16606 SATURN LN<br>HOUSTON TX 77062-5915 |
| CREDITOR ID: 480275-AC<br>REYNA I NORTON<br>7801 POINT MEADOWS DR UNIOT 5110<br>JACKSONVILLE FL 32256 | CREDITOR ID: 480492-AC<br>REYNOL OJEDA<br>831 NW 34TH AVE<br>MIAMI FL 33125-3921 | CREDITOR ID: 480493-AC<br>REYNOL OJEDA & EMMA OJEDA<br>JT TEN<br>1855 W 60TH ST APT 310<br>HIALEAH FL 33012-7512 |
| CREDITOR ID: 472233-AC<br>REZA GHAZI HOSSEINI & KAREN<br>KATO GHAZI HOSSEINI JT TEN<br>6317 E 112TH AVE<br>TEMPLE  TERRACE FL 33617-3100 | CREDITOR ID: 480039-AC<br>RHETA M NEWBERRY<br>6320 BAYBERRY BLVD NE<br>WINTER  AHVEN FL 33881-9584 | CREDITOR ID: 463650-AC<br>RHETT COLE<br>4237 RHINEHART DR<br>AUSTELL GA 30106-1874 |
| CREDITOR ID: 461964-AC<br>RHODA MICHILLE BUSEMAN<br>C/O MICHILLE R GOSS<br>9 ACRUX CT<br>SEWELL NJ 08080-2002 | CREDITOR ID: 491100-AC<br>RHODIE WILLIAMS<br>4215 NW 183RD ST<br>OPA  LOCKA FL 33055-3040 | CREDITOR ID: 483183-AC<br>RHONA G REPP<br>4704 WINDOM PL NW<br>WASHINGTON DC 20016-2406 |
| CREDITOR ID: 468806-AC<br>RHONDA A GIARRUSSO<br>147 N LONGHORN DR<br>WEATHERFORD TX 76085-3753 | CREDITOR ID: 491101-AC<br>RHONDA A WILLIAMS<br>79 DUPRIEST CIR<br>NORTH  AUGUSTA SC 29860-9180 | CREDITOR ID: 478023-AC<br>RHONDA ANN MCKINNEY<br>4 BENTWOOD DR<br>NEBO NC 28761-6751 |
| CREDITOR ID: 482704-AC<br>RHONDA C RAGEN<br>1080 HILLTOP DR<br>NAPLES FL 34103 | CREDITOR ID: 481432-AC<br>RHONDA CAROL PELFREY<br>9726 VILLIERS DR S<br>JACKSONVILLE FL 32221-1237 | CREDITOR ID: 460722-AC<br>RHONDA D BOWEN<br>905 RAILROAD AVE<br>CHINA  GROVE NC 28023-9430 |
| CREDITOR ID: 466828-AC<br>RHONDA D ELLIS<br>RR 1 BOX 79A<br>CLAYTON LA 71326-9612 | CREDITOR ID: 470718-AC<br>RHONDA D HARRIS<br>9167 SE STAR ISLAND WAY<br>HOBE  SOUND FL 33455-3131 | CREDITOR ID: 486544-AC<br>RHONDA DIANE SNIPES<br>936 LYLE BOYD RD<br>ROCK  HILL SC 29730-9028 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 461579-AC
RHONDA E BRUEGGERT
5751 S BROSIUS AVE
TUCSON AZ 85706-7709

CREDITOR ID: 471916-AC
RHONDA E HOLDEN & ALAN S
HOLDEN JT TEN
2166 ROTHBURY DR
JACKSONVILLE FL 32221-1958

CREDITOR ID: 468738-AC
RHONDA F GEORGE
PO BOX 243
NICHOLSON MS 39463-0243

CREDITOR ID: 468110-AC
RHONDA FREEMAN
10922 GRAND TRUNK LN
JACKSONVILLE FL 32257-3338

CREDITOR ID: 469462-AC
RHONDA GRANGER
3936 TALCOTT AVE
WINSTON  SALEM NC 27106-1633

CREDITOR ID: 470168-AC
RHONDA HALE
507 AVILLA AVE
ST  AUGUSTINE FL 32084-0920

CREDITOR ID: 487647-AC
RHONDA HARRISON SULLIVAN
PO BOX 144
HENRIETTA NC 28076-0144

CREDITOR ID: 464475-AC
RHONDA J CREWS
987 SOUTHWEST MT. CARMEL AVE
LAKE  CITY FL 32024

CREDITOR ID: 466166-AC
RHONDA J DRAKE
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT  OLIVE AL 35117-3644

CREDITOR ID: 474438-AC
RHONDA J KEYES
4453 SATYRE CT SW
LILBURN GA 30047-4124

CREDITOR ID: 477423-AC
RHONDA J MAULDIN
530 BIG CREEK RD
BELTON SC 29627-9415

CREDITOR ID: 474378-AC
RHONDA JEAN KENYON
115 TURTLE CREEK DR
BRUNSWICK GA 31525-8933

CREDITOR ID: 460224-AC
RHONDA KAYE BLACKBURN
37900 BURHANS RD
EUSTIS FL 32736

CREDITOR ID: 462312-AC
RHONDA L CAMPBELL
#901
3001 SE ASTER LN
STUART FL 34994-5711

CREDITOR ID: 468111-AC
RHONDA L FREEMAN
1715 HARRIS RD
FORT  MILL SC 29708-9470

CREDITOR ID: 472398-AC
RHONDA L HOYT
PO BOX 2477
MANDEVILLE LA 70470-2477

CREDITOR ID: 473597-AC
RHONDA L JOHNSON
500 SOPHIA ST
NEW  ORLEANS LA 70123-1138

CREDITOR ID: 473598-AC
RHONDA L JOHNSON & NICKY D
JOHNSON TEN COM
500 SOPHIA ST
RIVER  RIDGE LA 70123-1138

CREDITOR ID: 480779-AC
RHONDA L OWENS
PO BOX 634
MADISON FL 32341-0634

CREDITOR ID: 476230-AC
RHONDA LOCKLEY & GREG
LOCKLEY JT TEN
4011 DRIFTING SAND TRL
DESTIN FL 32541-3365

CREDITOR ID: 488549-AC
RHONDA LYNN THORPE
2462 LORRIE DR
MARRIETTA GA 30066-5720

CREDITOR ID: 474136-AC
RHONDA M KAY & VICTOR L KAY
JT TEN
RR 1 BOX 49C
DERRY LA 71416-9801

CREDITOR ID: 482060-AC
RHONDA POIRIER
10888 124TH AVE # 1602
LARGO FL 33778-2716

CREDITOR ID: 482606-AC
RHONDA PUTNAM
1644 ASTROS DR
PRATTVILLE AL 36067-6516

CREDITOR ID: 463179-AC
RHONDA R CHRISTIE
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

CREDITOR ID: 473696-AC
RHONDA R JOINER
802 LAKEVIEW DR
WIMAUMA FL 33598-3234

CREDITOR ID: 482040-AC
RHONDA R PLUMLEY
215 SUFFOLK AVE
COLONIAL  HGTS VA 23834-3350

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 482927-AC
RHONDA RAYMOND
6026 EVANGELINE ST
BATON ROUGE LA 70805-4652

CREDITOR ID: 468503-AC
RHONDA SHELTON GARNER
818 CHURCH STREET EXT
REIDSVILLE NC 27320-8545

CREDITOR ID: 486408-AC
RHONDA SMITH
2200 SHEFFIELD LN
CAYCE SC 29033-1434

CREDITOR ID: 461014-AC
RHONDA SPRAGGINS BRASWELL
151 WEBB RD
WEST POINT GA 31833-4613

CREDITOR ID: 471182-AC
RHONDA SUE HEJL CUST EMILY
ELIZABETH HEJL UNDER THE TX
UNIF TRAN MIN ACT
19113 GANTON CT
PFLUGERVILLE TX 78660-5003

CREDITOR ID: 459736-AC
RHONDA SUSAN BELL
PO BOX 780656
SEBASTIAN FL 32978-0656

CREDITOR ID: 487971-AC
RHONDA TAUB
600 WOODHILL CIR
RICHARDSON TX 75081-3022

CREDITOR ID: 489243-AC
RHONDA VALENTIN
1236 TIFFINY AVE SE
PALM BAY FL 32909-6049

CREDITOR ID: 485978-AC
RHONDA W SKEEN CUST MEGAN
ELIZABETH SKEEN UND UNIF
GIFT MIN ACT NC
2322 KRISTA KIM DR
HIGHPOINT NC 27265-8148

CREDITOR ID: 485979-AC
RHONDA WRIGHT SKEEN
2322 KRISTA KIM DR
HIGH POINT NC 27265-8148

CREDITOR ID: 478733-AC
RHONDA Y MILLER
C/O RHONDA MAURICE
517 FOREST DR
STUARTS DRAFT VA 24477-9646

CREDITOR ID: 476006-AC
RHOUNETTE LEWIS & RICHARD
LEWIS JT TEN
1841 SUMTER ST
GEORGETOWN SC 29440-6539

CREDITOR ID: 479341-AC
RHUDENE E W MORGAN
724 S TROUPE ST
VALDOSTA GA 31601-6171

CREDITOR ID: 485189-AC
RHUDOLPH SCOTT JR
2227 COURTNEY DR
JACKSONVILLE FL 32208-3018

CREDITOR ID: 485190-AC
RHUDOLPH SCOTT JR & DELORIS
SCOTT JT TEN
2227 COURTNEY DR
JACKSONVILLE FL 32208-3018

CREDITOR ID: 462868-AC
RICARDO A CEDENO
203 SHORE AVE
BIG COPPITT KEY
KEY WEST FL 33040

CREDITOR ID: 462869-AC
RICARDO A CEDENO & OLGA L
CEDENO JT TEN
203 SHORE AVE
BIG COPPITT KEY
KEY WEST FL 33040

CREDITOR ID: 458524-AC
RICARDO ARNAO
17769 SW 139TH CT
MIAMI FL 33177-7740

CREDITOR ID: 467448-AC
RICARDO F FIDALGO
117 4TH ST
NAPLES FL 34113-8552

CREDITOR ID: 468446-AC
RICARDO GARCIA
14867 SW 56TH TER
MIAMI FL 33193-3002

CREDITOR ID: 472874-AC
RICARDO IRIAS
APARTADO POSTAL 68
LACEIBA
HONDURAS

CREDITOR ID: 483346-AC
RICH SEA PAK CORPORATION
ATTN JAMES C HARDEK
PO BOX 20670
ST SIMONS ISLANDS GA 31522-0670

CREDITOR ID: 459939-AC
RICHARD A BERMAN
4112 OXBOW DR
COCONUT CREEK FL 33073-5116

CREDITOR ID: 460236-AC
RICHARD A BLACKMON CUST
VIRGINIA A BLACKMON UNIF
TRANS MIN ACT SC
104 YORK ST
CLINTON SC 29325-2651

CREDITOR ID: 460237-AC
RICHARD A BLACKMON CUSTODIAN
FOR VIRGINIA A BLACKMON
UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
104 YORK ST
CLINTON SC 29325-2651

CREDITOR ID: 461497-AC
RICHARD A BROWN
2154 ARIANA BLVD
AUBURNDALE FL 33823-2547

CREDITOR ID: 461951-AC
RICHARD A BURTON
11304 STONEBRIAR LN
KNOXVILLE TN 37932-2473

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464146-AC<br>RICHARD A CORRADO<br>23437 ROCKET AVE<br>PT  CHARLOTTE FL 33954-3707 | CREDITOR ID: 464441-AC<br>RICHARD A CREASY & DEBRA A<br>CREASY JT TEN<br>5251 BOX TURTLE CIR<br>SARASOTA FL 34232-4312 | CREDITOR ID: 464633-AC<br>RICHARD A CRUMPTON<br>6016 SAINT LUKES CHURCH RD<br>PROSPERITY SC 29127-7104 |
| CREDITOR ID: 468504-AC<br>RICHARD A GARNER<br>9805 LAKESHORE DR<br>CLERMONT FL 34711-8645 | CREDITOR ID: 468585-AC<br>RICHARD A GASH<br>641 PARK GATE RD<br>GAFFNEY SC 29341-5223 | CREDITOR ID: 469030-AC<br>RICHARD A GLASER<br>4150 CLOUGH LN<br>CINCINNATI OH 45245-1709 |
| CREDITOR ID: 469029-AC<br>RICHARD A GLASER<br>4150 CLOUGH LN<br>CINCINNATI OH 45245-1709 | CREDITOR ID: 469880-AC<br>RICHARD A GRUBER<br>915 CALHOUN AVE<br>BRONX NY 10465-1908 | CREDITOR ID: 470284-AC<br>RICHARD A HAM & MARY D HAM<br>JT TEN<br>1219 CHERAW RD<br>CASSATT SC 29032-9407 |
| CREDITOR ID: 471108-AC<br>RICHARD A HEATON<br>4917 TRAFALGAR RD<br>TOBYHANNA PA 18466-4134 | CREDITOR ID: 471664-AC<br>RICHARD A HILL & MARGUARITE<br>A HILL JT TEN<br>1301 LIZABETH LN<br>WAUKEGAN IL 60087-2226 | CREDITOR ID: 472035-AC<br>RICHARD A HOLT & PATRICIA D<br>HOLT JT TEN<br>2817 W ROBSON ST<br>TAMPA FL 33614-3417 |
| CREDITOR ID: 473952-AC<br>RICHARD A JORDAN<br>1103 OLD MOSSY CT<br>PLANT  CITY FL 33563 | CREDITOR ID: 475580-AC<br>RICHARD A LAWTON<br>14169 IVYLGAIL DR N<br>JACKSONVILLE FL 32225-2027 | CREDITOR ID: 475798-AC<br>RICHARD A LEIBOLD<br>702 VILLAGE LN<br>WINTER  PARK FL 32792-3426 |
| CREDITOR ID: 476007-AC<br>RICHARD A LEWIS<br>1030 NW 70TH WAY<br>HOLLYWOOD FL 33024-5532 | CREDITOR ID: 476914-AC<br>RICHARD A MANN<br>7226 S LAKE JOANNA DR<br>PANAMA  CITY FL 32404-4071 | CREDITOR ID: 478350-AC<br>RICHARD A MELTON<br>2529 RUNNING OAK CT<br>SPRING  HILL FL 34608-4452 |
| CREDITOR ID: 479568-AC<br>RICHARD A MUELLER & SANDRA J<br>MUELLER JT TEN<br>12057 ELKWOOD DR<br>CINCINNATI OH 45240-1007 | CREDITOR ID: 479996-AC<br>RICHARD A NELSON<br>4456 RIVER FOREST RD<br>MARIANNA FL 32446-1718 | CREDITOR ID: 482144-AC<br>RICHARD A POOLE<br>PO BOX 210456<br>WEST  PALM  BEACH FL 33421-0456 |
| CREDITOR ID: 482301-AC<br>RICHARD A POWELL<br>99 JAMES F BYRNES ST<br>BEAUFORT SC 29907-1938 | CREDITOR ID: 483594-AC<br>RICHARD A RIVARD & MYRA<br>RIVARD JT TEN<br>1905 W LINEBAUGH AVE<br>TAMPA FL 33612-7651 | CREDITOR ID: 492527-AC<br>RICHARD A ROONEY<br>6700 STEVENS MILL RD<br>MATTHEWS NC 28104-2908 |
| CREDITOR ID: 485609-AC<br>RICHARD A SHEPPERD<br>2419 N END ST<br>ORLANDO FL 32837-9137 | CREDITOR ID: 485869-AC<br>RICHARD A SIMONAITIS<br>43 S CROMWELL RD<br>SAVANNAH GA 31410-4306 | CREDITOR ID: 487120-AC<br>RICHARD A STEPHENS<br>31002 JACANA DR<br>WESLEY  CHAPEL FL 33544-3916 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487175-AC<br>RICHARD A STEVENS SR<br>4510 GRAINARY AVE<br>TAMPA FL 33624-2127 | CREDITOR ID: 487773-AC<br>RICHARD A SWANSON<br>10812 ANITA DR<br>MASON  NECK VA 22079-3520 | CREDITOR ID: 492766-AC<br>RICHARD A SWINEHART<br>67 NICHOLAS DRIVE<br>DUNEDIN FL 34698 |
| CREDITOR ID: 488364-AC<br>RICHARD A THOMAS<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 | CREDITOR ID: 491211-AC<br>RICHARD A WILLINGER<br>2023 BLUEBONNET WAY<br>ORANGE  PARK FL 32003-9012 | CREDITOR ID: 491523-AC<br>RICHARD A WOLFE<br>7806 AMHERST ST<br>TAMPA FL 33625-2465 |
| CREDITOR ID: 491519-AC<br>RICHARD A WOLFE CUST JACLYN<br>ELAINE WOLFE UNIF TRANS MIN<br>ACT FL<br>7807 AMHERST ST<br>TAMPA FL 33625-2466 | CREDITOR ID: 491521-AC<br>RICHARD A WOLFE CUST JUSTIN<br>RICHARD WOLFE UNIF TRANS MIN<br>ACT FL<br>7807 AMHERST ST<br>TAMPA FL 33625-2466 | CREDITOR ID: 462581-AC<br>RICHARD ALAN CARROLL<br>5205 MATTERHORN CT<br>LOUISVILLE KY 40216-1869 |
| CREDITOR ID: 468131-AC<br>RICHARD ALAN FRENCH<br>716 HILTON DR<br>FAYETTEVILLE NC 28311-2536 | CREDITOR ID: 487257-AC<br>RICHARD ALAN STEWART<br>205 OAK RIDGE DR<br>RADCLIFF KY 40160-1521 | CREDITOR ID: 491860-AC<br>RICHARD ALAN YAGER SR<br>6229 FLAME TREE DR<br>APOLLO  BEACH FL 33572-2517 |
| CREDITOR ID: 463311-AC<br>RICHARD ALLAN CLARK<br>11279 WINDTREE DR E<br>JACKSONVILLE FL 32257-1487 | CREDITOR ID: 490267-AC<br>RICHARD ALLAN WEISE<br>273 E 165TH ST<br>HARVEY IL 60426-6061 | CREDITOR ID: 463605-AC<br>RICHARD ALLEN COGHILL<br>2425 DICK SMITH RD<br>KITTRELL NC 27544-9003 |
| CREDITOR ID: 473600-AC<br>RICHARD ALLEN JOHNSON<br>445 LIBERTY RD<br>CHELSEA AL 35043-7328 | CREDITOR ID: 479002-AC<br>RICHARD ALLEN MODENHAUER &<br>MARGARET MARY MOLDENHAUER<br>JT TEN<br>15120 FRANKLIN DR<br>BROOKFIELD WI 53005-4107 | CREDITOR ID: 481930-AC<br>RICHARD ANDREW PIPPIN<br>43 CREEKWOOD RD<br>HARTWELL GA 30643-2763 |
| CREDITOR ID: 458381-AC<br>RICHARD ANDREWS<br>4801 NW 26TH TERR<br>TAMARAC FL 33309-2932 | CREDITOR ID: 458182-AC<br>RICHARD ANTHONY ALTOBELLIS<br>320 PONTE VEDRA BLVD<br>PONTE  VEDRA  BEACH FL 32082-1812 | CREDITOR ID: 474743-AC<br>RICHARD ANTHONY KLENOTICH<br>2013 WOODFIELD CIR<br>MELBOURNE FL 32904-6647 |
| CREDITOR ID: 474744-AC<br>RICHARD ANTHONY KLENOTICH &<br>ANGELA OLEAN KLENOTICH<br>JT TEN<br>2013 WOODFIELD CIR<br>MELBOURNE FL 32904-6647 | CREDITOR ID: 460742-AC<br>RICHARD B BOWERS JR<br>PO BOX 374<br>MINERAL  SPRINGS NC 28108-0374 | CREDITOR ID: 462146-AC<br>RICHARD B CAINE & PRISCILLA<br>CAINE JT TEN<br>PO BOX 1131<br>ST  AUGUSTINE FL 32085-1131 |
| CREDITOR ID: 462737-AC<br>RICHARD B CASS & SUSAN B<br>CASS TEN COM<br>9913 CRAIG DR<br>OVERLAND  PARK KS 66212-3478 | CREDITOR ID: 463552-AC<br>RICHARD B COBLE & LESLEY C<br>COBLE JT TEN<br>5511 ANTOINETTE ST<br>SARASOTA FL 34232-2306 | CREDITOR ID: 473301-AC<br>RICHARD B JENNESS<br>6699 HIGHWAY 95A N<br>MOLINO FL 32577-5533 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478056-AC<br>RICHARD B MCLAUGHLIN & SUSAN<br>M MCLAUGHLIN JT TEN<br>109 ELAINE DR<br>AUBURNDALE FL 33823-3024 | CREDITOR ID: 483599-AC<br>RICHARD B RIVAS & REGINA K<br>RIVAS JT TEN<br>PO BOX 143<br>CRAWFORD TX 76638-0143 | CREDITOR ID: 486409-AC<br>RICHARD B SMITH<br>PO BOX 26704<br>GREENVILLE SC 29616-1704 |
| CREDITOR ID: 486410-AC<br>RICHARD B SMITH JR<br>706 OLD CEDAR ROCK RD<br>EASLEY SC 29640-1285 | CREDITOR ID: 486411-AC<br>RICHARD B SMITH SR<br>113 SKYLAND DR<br>EASLEY SC 29640-1452 | CREDITOR ID: 458984-AC<br>RICHARD BAKER<br>2 BUENA VISTA RD<br>PO BOX 95<br>UNIONVILLE CT 06085-0095 |
| CREDITOR ID: 459508-AC<br>RICHARD BAYLESS<br>803 AUTUMN LAKE DR<br>ALLEN TX 75002-2144 | CREDITOR ID: 459509-AC<br>RICHARD BAYLESS & DIANNA<br>BAYLESS JT TEN<br>803 AUTUMN LAKE DR<br>ALLEN TX 75002-2144 | CREDITOR ID: 459737-AC<br>RICHARD BELL<br>102 ASHLEIGH CT<br>FORT  MILL SC 29715 |
| CREDITOR ID: 459877-AC<br>RICHARD BENSON<br>166 PATRICIA DR<br>SMITHFIELD NC 27577-9124 | CREDITOR ID: 481888-AC<br>RICHARD BERNARD PIKE JR<br>10260 MANORVILLE DR<br>JACKSONVILLE FL 32221-3221 | CREDITOR ID: 460043-AC<br>RICHARD BETHUNE<br>PO BOX 1417<br>MOUNT  PLEASANT NC 28124-1417 |
| CREDITOR ID: 460160-AC<br>RICHARD BIRDSALL & SHELLY R<br>BIRDSALL JT TEN<br>7737 VALENCIA RD<br>SEBRING FL 33876-8081 | CREDITOR ID: 486412-AC<br>RICHARD BLACKMER SMITH<br>6705 PERSIMMON TREE RD<br>BETHESDA MD 20817-4319 | CREDITOR ID: 460315-AC<br>RICHARD BLANCO<br>1634 PAMELA LORRAINE DR<br>CHARLOTTE NC 28213-3791 |
| CREDITOR ID: 464103-AC<br>RICHARD BRADLEY CORBIN<br>153 WEWT KELLEY LK<br>BRLLKS GA 30205 | CREDITOR ID: 476735-AC<br>RICHARD BURRELL MADDOX<br>101 MAULDEN ST<br>SPARTANBURG SC 29302-4032 | CREDITOR ID: 457649-AC<br>RICHARD C ABBOTT<br>4700 CARBERRY CT<br>CHARLOTTE NC 28226-3270 |
| CREDITOR ID: 458554-AC<br>RICHARD C ARNOLD<br>PO BOX 12332<br>SAINT  PETERSBURG FL 33733-2332 | CREDITOR ID: 459247-AC<br>RICHARD C BARNES<br>10670 LEE ROAD 179<br>SALEM AL 36874 | CREDITOR ID: 464755-AC<br>RICHARD C CURRIER<br>230 E VOORHIS AVE<br>DELAND FL 32724-5536 |
| CREDITOR ID: 467856-AC<br>RICHARD C FORTSON<br>1788 SHOAL CREEK CIR<br>GREEN  COVE  SPRINGS FL 32043-8035 | CREDITOR ID: 468113-AC<br>RICHARD C FREEMAN III<br>473 BLANTON RD NW<br>ATLANTA GA 30342-3651 | CREDITOR ID: 468506-AC<br>RICHARD C GARNER<br>1009 TURNBRIDGE RD<br>LEXINGTON KY 40515-5085 |
| CREDITOR ID: 474841-AC<br>RICHARD C KNUTH<br>282 SHERWOOD DR<br>BRADENTON FL 34210-4531 | CREDITOR ID: 481838-AC<br>RICHARD C PICKETT<br>3127 PICKETT RD<br>DURHAM NC 27705-6007 | CREDITOR ID: 483766-AC<br>RICHARD C ROBERTSON & HELEN<br>M ROBERTSON JT TEN<br>125 STRAPHMORE WY<br>HENDERSONVILLE TN 37075 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 487451-AC
RICHARD C STREBE
179 MARIA LN
FOND  DU  LAC WI 54935-6078

CREDITOR ID: 487800-AC
RICHARD C SWEEBE
3611 FAIRWOOD CV
MEMPHIS TN 38125-0759

CREDITOR ID: 487797-AC
RICHARD C SWEEBE CUST ANDREW
C SWEEBE UND UNIF GIFT MIN
ACT TN
3611 FAIRWOOD CV
MEMPHIS TN 38125-0759

CREDITOR ID: 487799-AC
RICHARD C SWEEBE CUST MARY M
SWEEBE UND UNIF GIFT MIN ACT
TN
3611 FAIRWOOD CV
MEMPHIS TN 38125-0759

CREDITOR ID: 487898-AC
RICHARD C TALBOTT
216 MILL RUN
SHEPHERDSVILLE KY 40165-6382

CREDITOR ID: 492625-AC
RICHARD C VREDENBURG
PO BOX 5736
NAVARRE FL 32566

CREDITOR ID: 491902-AC
RICHARD C YATES & JOAN R
YATES JT TEN
202 ROCK CREEK CT
YORKTOWN VA 23693-5542

CREDITOR ID: 462347-AC
RICHARD CANNINGTON
2773 CARLENE CT
JACKSONVILLE FL 32223-0751

CREDITOR ID: 471605-AC
RICHARD CARTER HIGHFILL &
SALLY FAYE HIGHFILL JT TEN
800 W MONROE ST
MAYODAN NC 27027-2240

CREDITOR ID: 466219-AC
RICHARD CHRIS DRUM
703 BROOKGREEN DR
CARY NC 27511-4303

CREDITOR ID: 473289-AC
RICHARD CLAY JENKINS
4625 COUNTRY OAKS DR
ROCK  HILL SC 29732-9107

CREDITOR ID: 458769-AC
RICHARD CURTIS BABER
1491 ROBLE LN
DELTONA FL 32738-5381

CREDITOR ID: 458578-AC
RICHARD D ARROWOOD
305 REAVIS MT RD
BALL  GROUND GA 30107

CREDITOR ID: 458579-AC
RICHARD D ARROWOOD & TERESA
A ARROWOOD JT TEN
305 REAVIS MOUNTAIN RD
BALL  GROUND GA 30107-2723

CREDITOR ID: 459480-AC
RICHARD D BAUMLER & SARAH L
BAUMLER JT TEN
343 MARY LN
WARNER  ROBINS GA 31088-5361

CREDITOR ID: 460775-AC
RICHARD D BOWMAN JR
LITTLE LAKE SANTA FE
20440 NE 135TH AVE
WALDO FL 32694-4420

CREDITOR ID: 460892-AC
RICHARD D BRADLEY
1149 BLUEFIELD RD
LEXINGTON SC 29073-9566

CREDITOR ID: 461037-AC
RICHARD D BRAZILL &
JACQUELINE J BRAZILL JT TEN
PO BOX 343
TOWANDA KS 67144-0343

CREDITOR ID: 461117-AC
RICHARD D BRIANS & MARY NELL
BRIANS JT TEN
PO BOX 157
COOSADA AL 36020-0157

CREDITOR ID: 464358-AC
RICHARD D CRAIN
5754 MOUNTAIN VIEW RD
TAYLORS SC 29687-6833

CREDITOR ID: 464417-AC
RICHARD D CRAWFORD
1 HORSEMAN CV
LONGWOOD FL 32750-3828

CREDITOR ID: 468173-AC
RICHARD D FRITH
20118 ONE PLAZA DR
PONCHATOULA LA 70454-5156

CREDITOR ID: 468175-AC
RICHARD D FRITH & DEBORAH F
FRITH TEN COM
20118 ONE PLAZA DR
PONCHATOULA LA 70454-5156

CREDITOR ID: 468174-AC
RICHARD D FRITH & DEBORAH F
FRITH JT TEN
20118 ONE PLAZA DR
PONCHATOULA LA 70454-5156

CREDITOR ID: 468372-AC
RICHARD D GALLOWAY &
SHERRILL GALLOWAY TEN COM
100 GALLOWAY CT
LAPLACE LA 70068-6751

CREDITOR ID: 471294-AC
RICHARD D HENDRICK & DEBRA W
HENDRICK JT TEN
915 JIM ELLIOTT RD
LAWNDALE NC 28090-9426

CREDITOR ID: 471954-AC
RICHARD D HOLLEY
127 ADAMSON RD
FITZGERALD GA 31750-8022

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473290-AC<br>RICHARD D JENKINS JR<br>601 BLAINE DR SW<br>DECATUR AL 35603-1303 | CREDITOR ID: 477724-AC<br>RICHARD D MCCOY & RHONDA F<br>MCCOY JT TEN<br>3935 WINTER RD<br>ROCK  HILL SC 29730-3116 | CREDITOR ID: 480345-AC<br>RICHARD D NYDICK<br>3201 W BALMORAL AVE<br>CHICAGO IL 60625-3943 |
| CREDITOR ID: 480418-AC<br>RICHARD D ODDY & ELIZABETH M<br>ODDY JT TEN<br>PO BOX 121<br>RED  WING MN 55066-0121 | CREDITOR ID: 480419-AC<br>RICHARD D ODDY & MILDRED<br>ODDY JT TEN<br>10524 PROPER DR LOT 3<br>HUDSON FL 34667-4923 | CREDITOR ID: 482813-AC<br>RICHARD D RANDELS II<br>109 QUAIL LN<br>GRIFFIN GA 30223-6851 |
| CREDITOR ID: 484506-AC<br>RICHARD D SAFFY<br>200 HILLSIDE DR<br>GREER SC 29651-1719 | CREDITOR ID: 486413-AC<br>RICHARD D SMITH<br>3000 SYLVANIA DR<br>RALEIGH NC 27607-3030 | CREDITOR ID: 486937-AC<br>RICHARD D STANTON<br>PO BOX 266<br>SHARPES FL 32959-0266 |
| CREDITOR ID: 491599-AC<br>RICHARD D WOOD<br>1257 BEE ST N<br>ORANGE  PARK FL 32065-7370 | CREDITOR ID: 460274-AC<br>RICHARD DALE BLAIR & MARGIE<br>K BLAIR JT TEN<br>2537 N WRIGHT RD<br>ALCOA TN 37701-3146 | CREDITOR ID: 476720-AC<br>RICHARD DALE MACY SR<br>PO BOX 12847<br>FORT  PIERCE FL 34979-2847 |
| CREDITOR ID: 488365-AC<br>RICHARD DALE THOMAS<br>316 HILL ST<br>NEW  BERN NC 28560-6632 | CREDITOR ID: 464851-AC<br>RICHARD DALTON<br>5343 OLD WINDER HWY<br>BRASELTON GA 30517-1233 | CREDITOR ID: 464226-AC<br>RICHARD DANIEL COURCHENE<br>12307 GOLDEN OAK CIR<br>HUDSON FL 34669-2728 |
| CREDITOR ID: 482385-AC<br>RICHARD DAVID PRESTON<br>3458 PINEHURST RD<br>TRUSSVILLE AL 35173-2016 | CREDITOR ID: 484725-AC<br>RICHARD DAVID SANTIAGO<br>102 OAKS BLVD<br>BAY  SAINT  LOUIS MS 39520-3016 | CREDITOR ID: 465155-AC<br>RICHARD DAVIS<br>5743 WILTSHIRE DR<br>COLUMBUS GA 31909-4745 |
| CREDITOR ID: 472489-AC<br>RICHARD DEAN HUFFMAN CUST FOR<br>RICHARD CHASE HUFFMAN UNDER<br>THE TX UNIFORM TRANSFERS TO<br>MINORS ACT<br>2005 WHISPERING OAKS ST<br>BURLESON TX 76028-6628 | CREDITOR ID: 477391-AC<br>RICHARD DEAN MATTHEWS<br>2622 BODIE CURRIN RD<br>OXFORD NC 27565-8152 | CREDITOR ID: 465925-AC<br>RICHARD DOLL<br>102 CORTES AVE<br>ROYAL  PALM  BEACH FL 33411-1302 |
| CREDITOR ID: 466305-AC<br>RICHARD DUGDALE<br>60832 WILLOW CREEK LOOP<br>BEND OR 97702-9305 | CREDITOR ID: 459523-AC<br>RICHARD E BAZAR & LISA A<br>BAZAR JT TEN<br>22 LOFTON SQUARE BLVD<br>YULEE FL 32097-3640 | CREDITOR ID: 459522-AC<br>RICHARD E BAZAR JR<br>22 LOFTON SQUARE BLVD<br>YULEE FL 32097-3640 |
| CREDITOR ID: 459925-AC<br>RICHARD E BERKEFELD<br>1615 BIG HORN DR<br>HOUSTON TX 77090-1862 | CREDITOR ID: 460409-AC<br>RICHARD E BLYAR JR<br>10471 ROXBURY LN<br>JACKSONVILLE FL 32257-3700 | CREDITOR ID: 461229-AC<br>RICHARD E BROCK<br>1832 METZEROTT RD APT 106<br>ADELPH MD 20783-3487 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 466943-AC
RICHARD E ENSTICE
1689 COUNTRY COVE CIR
MALABAR FL 32950-3356

CREDITOR ID: 467589-AC
RICHARD E FISHER
10938 RIDGE RD
MADINA NY 14103-9695

CREDITOR ID: 467816-AC
RICHARD E FORE
434 HORSESHOE CIR
ATMORE AL 36502-8026

CREDITOR ID: 467817-AC
RICHARD E FORE & DEBORAH A
FORE JT TEN
434 HORSESHOE CIR
ATMORE AL 36502-8026

CREDITOR ID: 469607-AC
RICHARD E GREEN
410 30TH ST N
PELL  CITY AL 35125-1831

CREDITOR ID: 492418-AC
RICHARD E HAGER
505 LANCASTER ST APT 5D
JACKSONVILLE FL 32204-4136

CREDITOR ID: 470182-AC
RICHARD E HALEY
411 ELM AVE
SEBRING FL 33870-1817

CREDITOR ID: 471369-AC
RICHARD E HENRY
985 WREN CT
MONROE OH 45050-4600

CREDITOR ID: 473169-AC
RICHARD E JANDRO
PO BOX 1337
MARCO  ISLAND FL 34146

CREDITOR ID: 476067-AC
RICHARD E LINDNER III
3542 HERSCHEL VIEW ST
CINCINNATI OH 45208-1748

CREDITOR ID: 482363-AC
RICHARD E PRESCOTT
13960 BARBADOS DR
SEMINOLE FL 33776-1324

CREDITOR ID: 485038-AC
RICHARD E SCHORTEMEIER &
LINDA SUE SCHORTEMEIER
JT TEN
9019 SW 1ST ST
BOCA  RATON FL 33428-4501

CREDITOR ID: 485102-AC
RICHARD E SCHUSTER
32 EARNSCLIFF CT
FT  THOMAS KY 41075-1105

CREDITOR ID: 485101-AC
RICHARD E SCHUSTER
32 EARNSCLIFF CT
FORT  THOMAS KY 41075-1105

CREDITOR ID: 488775-AC
RICHARD E TORRONOTOR
8803 EDGEWOOD BLVD
TAMPA FL 33635-1325

CREDITOR ID: 489092-AC
RICHARD E TURNER & ADRIENNE
N TURNER JT TEN
3310 ENTERPRISE RD E
SAFETY  HARBOR FL 34695-5343

CREDITOR ID: 489788-AC
RICHARD E WALLER
214 GIBRALTER DRIVE
SHEPHERDSVILLE KY 40165-6242

CREDITOR ID: 489894-AC
RICHARD E WARD & RUTHALEE M
WARD JT TEN
38211 COUNTY ROAD 439
EUSTIS FL 32736-9716

CREDITOR ID: 490206-AC
RICHARD E WEBER JR & DEBBIE
L WEBER JT TEN
4302 SE SATINLEAF PL
STUART FL 34997-2286

CREDITOR ID: 463204-AC
RICHARD EARL CHURCHMAN &
ROBERTA I CHURCHMAN JT TEN
6002 SUMMIT VIEW LN
CRESTWOOD KY 40014-9621

CREDITOR ID: 463693-AC
RICHARD EARL COLHOUER JR
3923 W CRENSHAW ST
TAMPA FL 33614-2644

CREDITOR ID: 463451-AC
RICHARD EDWARD CLIFTON
1730 ELEY RD
WHITE  PLAINS GA 30678-1500

CREDITOR ID: 466694-AC
RICHARD EDWARDS
3528 PLUM ST
JACKSONVILLE FL 32205-5408

CREDITOR ID: 466732-AC
RICHARD EILAND
4680 OAK TREE RD
MILLBROOK AL 36054-2326

CREDITOR ID: 487121-AC
RICHARD ELLWOOD STEPHENS
250 NE 41ST ST
OAKLAND  PARK FL 33334-1318

CREDITOR ID: 488496-AC
RICHARD ELTON THOMPSON
7536 RAILROAD AVE
PANAMA  CITY FL 32409-1304

CREDITOR ID: 459940-AC
RICHARD F BERMAN
1250 SW 70TH TER
PLANTATION FL 33317-5092

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 468191-AC
RICHARD F FROWINE
2808 REEVES LN
ALBANY GA 31721-2932

CREDITOR ID: 469070-AC
RICHARD F GLOAD
2386 HOPE LN E
WEST PALM BEACH FL 33410-1212

CREDITOR ID: 473707-AC
RICHARD F JOLLY
6621 POWDER HORN CT
EIGHT MILE AL 36613-9007

CREDITOR ID: 476159-AC
RICHARD F LITTLE & MARGARET
E LITTLE JT TEN
4720 LAFAYETTE AVE
FORT WORTH TX 76107-3724

CREDITOR ID: 478557-AC
RICHARD F MIHALICH & MICHELE
M MIHALICH JT TEN
2144 PORTSMOUTH CIR
TALLAHASSEE FL 32311-9443

CREDITOR ID: 467493-AC
RICHARD FILLGROVE
3517 PRESTWICK DR
MARTINEZ GA 30907-9522

CREDITOR ID: 467554-AC
RICHARD FISCHER
215 N GERSAM AVE
HAMILTON OH 45013-2435

CREDITOR ID: 468112-AC
RICHARD FREEMAN
23 MAHAN CT
WINCHESTER KY 40391-1656

CREDITOR ID: 468155-AC
RICHARD FRIED CUST WARREN B
FRIED UNIF GIFT MIN ACT NY
133 SPOOK ROCK RD
SUFFERN NY 10901-3216

CREDITOR ID: 458101-AC
RICHARD G ALLEN
5858 ROCKFORD DR
GROVETOWN GA 30813-3404

CREDITOR ID: 463024-AC
RICHARD G CHASTAIN
425 GLENWOOD DR
THOMASVILLE GA 31792-4112

CREDITOR ID: 465760-AC
RICHARD G DILLENBECK
300 W OSCEOLA RD
GENEVA FL 32732-9166

CREDITOR ID: 468666-AC
RICHARD G GAY
PO BOX 744
KINGSLAND GA 31548-0744

CREDITOR ID: 468990-AC
RICHARD G GIORDANO
8951 SW 52ND CT
COOPER CITY FL 33328-5103

CREDITOR ID: 472708-AC
RICHARD G HURTT & LORA M
HURTT JT TEN
1693 DOGWOOD CIR
DOCTORS INLET FL 32068-6709

CREDITOR ID: 473164-AC
RICHARD G JAMISON
490 POMONA DR
APOPKA FL 32712-3820

CREDITOR ID: 474403-AC
RICHARD G KERR
422 N ARNOLD ST
MOUNT PLEASANT MI 48858-1732

CREDITOR ID: 482302-AC
RICHARD G POWELL & NANCY C
POWELL JT TEN
3417 FRANKLIN ST
HIGHLAND IN 46322-1743

CREDITOR ID: 483652-AC
RICHARD G ROBBINS
8202 SEAFORTH DR
LOUISVILLE KY 40258-2054

CREDITOR ID: 488599-AC
RICHARD G TILLETT
5731 NW 57TH WAY
GAINESVILLE FL 32653-3227

CREDITOR ID: 475741-AC
RICHARD GEORGE LEE
105B N MADISON ST
QUINCY FL 32351-2410

CREDITOR ID: 469004-AC
RICHARD GIROFALO &
CELLISTEEN GIROFALO JT TEN
118 REEDY ST
CHESTER SC 29706-1880

CREDITOR ID: 472373-AC
RICHARD GLENN HOWELL
268 ROSINDALE RD
CLARKTON NC 28433-8854

CREDITOR ID: 469161-AC
RICHARD GOLDBERG CUST
DEBORAH SAMANTHA NOVAK
GOLDBERG UNDER THE IL UNIF
TRAN MIN ACT
125 PARK LN
DEERFIELD IL 60015-4777

CREDITOR ID: 469160-AC
RICHARD GOLDBERG CUST
DEBORAH SAMANTHA GOLDBERG
UNDER THE IL UNIF TRAN MIN
ACT
125 PARK LN
DEERFIELD IL 60015-4777

CREDITOR ID: 469164-AC
RICHARD GOLDBERG CUST RACHEL
ELENA NOVAK GOLDBERG UNDER
THE IL UNIF TRAN MIN ACT
125 PARK LN
DEERFIELD IL 60015-4777

CREDITOR ID: 469163-AC
RICHARD GOLDBERG CUST RACHEL
ELENA GOLDBERG UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
125 PARK LN
DEERFIELD IL 60015-4777

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471987-AC<br>RICHARD GORDON HOLLOWAY<br>803 CARROL AVE<br>LUFKIN TX 75904-5505 | CREDITOR ID: 487603-AC<br>RICHARD GREGORY SUBER III<br>409 E KING ST<br>QUINCY FL 32351-2513 | CREDITOR ID: 458155-AC<br>RICHARD H ALONSO<br>112 DRU CT<br>LEESBURG GA 31763-4581 |
| CREDITOR ID: 460444-AC<br>RICHARD H BOEHNING & RUTH J<br>BOEHNING JT TEN<br>13 HOLLY RIDGE LN<br>TRYON NC 28782-9765 | CREDITOR ID: 466209-AC<br>RICHARD H DROTLEFF & JUDITH<br>A DROTLEFF JT TEN<br>246 DAISY AVE<br>FORT MYERS FL 33908-3404 | CREDITOR ID: 467630-AC<br>RICHARD H FLANAGAN JR &<br>CAROLYN B FLANAGAN JT TEN<br>6712 NUTCRACKER PL<br>CHARLOTTE NC 28212-6443 |
| CREDITOR ID: 467685-AC<br>RICHARD H FLODIN<br>5902 W MAPLE AVE<br>BERKELEY IL 60163-1450 | CREDITOR ID: 470331-AC<br>RICHARD H HAMILTON & SUSAN C<br>HAMILTON JT TEN<br>4850 ACKERMAN ST<br>NEW PORT RICHEY FL 34653-5133 | CREDITOR ID: 470369-AC<br>RICHARD H HAMMOND JR &<br>MERIAM E HAMMOND JT TEN<br>16200 W TROON CIR<br>HIALEAH FL 33014-6553 |
| CREDITOR ID: 472779-AC<br>RICHARD H HYDRICK JR<br>304 ARRON CT<br>OLD HICKORY TN 37138-2161 | CREDITOR ID: 475742-AC<br>RICHARD H LEE<br>RR 1 BOX 185<br>SOLSBERRY IN 47459-9764 | CREDITOR ID: 477281-AC<br>RICHARD H MASSEE<br>4109 OLD PORTMAN RD<br>ANDERSON SC 29626-5346 |
| CREDITOR ID: 486414-AC<br>RICHARD H SMITH<br>151 VENABLE RD<br>TEMPLE GA 30179-4141 | CREDITOR ID: 486415-AC<br>RICHARD H SMITH & GEORGIA M<br>SMITH JT TEN<br>151 VENABLE RD<br>TEMPLE GA 30179-4141 | CREDITOR ID: 487827-AC<br>RICHARD H SWINFORD JR<br>6024 LAKESIDE DR<br>PINSON AL 35126-2300 |
| CREDITOR ID: 487954-AC<br>RICHARD H TASKER<br>403 NANCY ROSS DR<br>EUFAULA AL 36027-3103 | CREDITOR ID: 488719-AC<br>RICHARD H TOMKIEVICH<br>4717 BLUE HERON PL<br>DELEON SPRINGS FL 32130-4119 | CREDITOR ID: 488823-AC<br>RICHARD H TRACY<br>3510 W GALBRAITH RD<br>CINCINNATI OH 45239-4031 |
| CREDITOR ID: 488822-AC<br>RICHARD H TRACY<br>3510 W GALBRAITH RD<br>CINCINNATI OH 45239-4031 | CREDITOR ID: 470452-AC<br>RICHARD HANNON<br>4459 LAMBING RD<br>JACKSONVILLE FL 32210-6203 | CREDITOR ID: 475743-AC<br>RICHARD HENRY LEE<br>RR 1 BOX 185<br>SOLSBERRY IN 47459-9764 |
| CREDITOR ID: 471663-AC<br>RICHARD HILL JR<br>5800 LAWNMEADOW DR<br>CHARLOTTE NC 28216-3168 | CREDITOR ID: 471151-AC<br>RICHARD HUGH HEFNER<br>123 DOGWOOD TRL # 66<br>NEW HAVEN KY 40051-6120 | CREDITOR ID: 472667-AC<br>RICHARD HUNTER<br>RR 3 BOX 171A<br>GREENVILLE FL 32331-9324 |
| CREDITOR ID: 478015-AC<br>RICHARD I MCKEOWN<br>2985 OLDE GATE RD<br>MOBILE AL 36695-9069 | CREDITOR ID: 481802-AC<br>RICHARD IAN PHILLIPS<br>3120 VALLEY PARK DR<br>BIRMINGHAM AL 35243-5202 | CREDITOR ID: 457694-AC<br>RICHARD J ACHILLE<br>PO BOX 2782<br>TALLAHASSEE FL 32316-2782 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460179-AC<br>RICHARD J BISHOP<br>2998 NIXON LOOP<br>MADISON FL 32340 | CREDITOR ID: 460259-AC<br>RICHARD J BLAHUT JR<br>2144 CROMWELL RD<br>JACKSONVILLE FL 32246-2322 | CREDITOR ID: 461118-AC<br>RICHARD J BRIANT JR<br>3117 KANSAS AVE<br>KENNER LA 70065-4624 |
| CREDITOR ID: 463900-AC<br>RICHARD J CONNER & LINDA<br>GAIL CONNER JT TEN<br>3570 DANIELS CT<br>GRANBURY TX 76048-5554 | CREDITOR ID: 464192-AC<br>RICHARD J COSTIGAN<br>35 QUEENS RD<br>ROCKAWAY NJ 07866-2223 | CREDITOR ID: 467358-AC<br>RICHARD J FERENCE<br>1301 FULLERS CROSS RD<br>WINTER  GARDEN FL 34787-4812 |
| CREDITOR ID: 467359-AC<br>RICHARD J FERENCE & MARILYN<br>J FERENCE JT TEN<br>1301 FULLERS CROSS RD<br>WINTER  GARDEN FL 34787-4812 | CREDITOR ID: 469037-AC<br>RICHARD J GLASS<br>1163 VILLAGE GLEN DR<br>BATAVIA OH 45103-1051 | CREDITOR ID: 470618-AC<br>RICHARD J HARPSTER<br>1747 PATRICIA LN<br>ORANGE  PARK FL 32073-2767 |
| CREDITOR ID: 474371-AC<br>RICHARD J KENNEY<br>3858 SE BLUEBILL PL<br>STUART FL 34997-2235 | CREDITOR ID: 474409-AC<br>RICHARD J KERRN<br>907 JERRY SMITH RD<br>DOVER FL 33527-5808 | CREDITOR ID: 475744-AC<br>RICHARD J LEE<br>1233 DOGWOOD ACRES TRL<br>SAINT  MATTHEWS SC 29135 |
| CREDITOR ID: 475745-AC<br>RICHARD J LEE & MARTHA M LEE<br>JT TEN<br>1233 DOGWOOD ACRES TRL<br>SAINT  MATTHEWS SC 29135 | CREDITOR ID: 475783-AC<br>RICHARD J LEHMAN CUST<br>CYRSTAL LEHMAN G/M/A/FL<br>14327 REFLECTION LAKES DR<br>FORT  MYERS FL 33907-1812 | CREDITOR ID: 478384-AC<br>RICHARD J MEONI<br>2820 NW 106TH DR<br>CORAL  SPRINGS FL 33065-3734 |
| CREDITOR ID: 481263-AC<br>RICHARD J PATTERSON<br>11719 MANGO CROSS CT<br>SEFFNER FL 33584-6411 | CREDITOR ID: 483004-AC<br>RICHARD J REECE<br>323 KELLEY LN<br>DALLAS GA 30132-9017 | CREDITOR ID: 485106-AC<br>RICHARD J SCHUTZENHOFER<br>391 RALPH MCGILL BLVD NE APT L<br>ATLANTA GA 30312-1235 |
| CREDITOR ID: 485438-AC<br>RICHARD J SHAFER JR<br>745 OATMAN ST<br>YORK PA 17404-2419 | CREDITOR ID: 488187-AC<br>RICHARD J TERRY<br>1700 N FORREST ST<br>VALDOSTA GA 31601-3327 | CREDITOR ID: 489615-AC<br>RICHARD J WAGNER<br>4220 WINCHESTER LN<br>WEST  PALM  BEACH FL 33406-2981 |
| CREDITOR ID: 490183-AC<br>RICHARD J WEBB<br>4404 COBALT ST<br>PALATKA FL 32177-2404 | CREDITOR ID: 478016-AC<br>RICHARD JAY MCKIBBEN<br>12 LAKE DR<br>PO BOX 26<br>PINE  MT  VALLEY GA 31823-0026 | CREDITOR ID: 485013-AC<br>RICHARD JOHN SCHNEIDER SR &<br>ROSE ANNA SCHNEIDER JT TEN<br>620 NE 4TH PL<br>HIALEAH FL 33010-5011 |
| CREDITOR ID: 473599-AC<br>RICHARD JOHNSON<br>495 E CHAPPELL RD<br>ROCK  HILL SC 29730-2151 | CREDITOR ID: 460694-AC<br>RICHARD JOSEPH BOVE JR<br>#605<br>1575 NW 13TH ST<br>BOCA  RATON FL 33486-1165 | CREDITOR ID: 462601-AC<br>RICHARD K CARSON JR<br>4668 GALAXY LN<br>CINCINNATI OH 45244-1444 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 469147-AC
RICHARD K GOFRON SR
71 WATERGATE DR
BARRINGTON IL 60010-7129

CREDITOR ID: 457588-AC
RICHARD KATZ &
BETTY KATZ
JT TEN
2214 MCMINN ST
ALIQUIPPA PA 15001-2715

CREDITOR ID: 478876-AC
RICHARD KEITH MINOR
PO BOX 922237
NORCROSS GA 30010-2237

CREDITOR ID: 474597-AC
RICHARD KING & JANET L KING
JT TEN
25413 WATERBROOK CT
LEESBURG FL 34748-7442

CREDITOR ID: 474916-AC
RICHARD KOPPENHOEFER & CARA
KOPPENHOEFER JT TEN
92 RYAN DR
HARRISON OH 45030-2091

CREDITOR ID: 492689-AC
RICHARD KUYKENDALL &
CAROL KUYKENDALL JT TEN
612 45TH ST CT W
PALMETTO FL 34221-8745

CREDITOR ID: 475105-AC
RICHARD KVESET
5844 PORTSMOUTH DR
TAMPA FL 33615-3734

CREDITOR ID: 457795-AC
RICHARD L ADAMS
3737 S VALLEY RD
SOUTHSIDE AL 35907-8114

CREDITOR ID: 459557-AC
RICHARD L BEARAK & KAREN B
SZOMORU CO-TRUSTEES U-A DTD 12-05-96
CHARLES BEARAK & MINNIE BEARAK TRUST
ATTN INA BEARAK HELFAND
3792 WILDWOOD ST
YORKTOWN NY 10598-1131

CREDITOR ID: 459899-AC
RICHARD L BENTON
8125 BOHANNON RD
FAIRBURN GA 30213-4212

CREDITOR ID: 461692-AC
RICHARD L BUCK JANN L BUCK
10874 SW 80TH CT
OCALA FL 34481-9161

CREDITOR ID: 461718-AC
RICHARD L BUECHELE & LOU ANN
BUECHELE JT TEN
3119 LYNNWOOD WAY
LOUISVILLE KY 40299-3103

CREDITOR ID: 462313-AC
RICHARD L CAMPBELL
4903 CAPE HATTERAS DR
CLERMONT FL 34714

CREDITOR ID: 463154-AC
RICHARD L CHRETIEN
3029 VALLEY FORGE TRL
FORT WORTH TX 76140-1855

CREDITOR ID: 492441-AC
RICHARD L CLARK AND RAJ M CLARK JT TEN
12314 ORLEANS ST
BARRETT/  STATION/ TX 77532-2650

CREDITOR ID: 463385-AC
RICHARD L CLECKLEY III
1110 W LANCEWOOD PL
DELRAY  BEACH FL 33445-1282

CREDITOR ID: 465814-AC
RICHARD L DISHAROON
1800 ROCKMART HWY
CEDARTOWN GA 30125-6023

CREDITOR ID: 469919-AC
RICHARD L GUETHLE
8014 PEPPERMINT LN
JACKSONVILLE FL 32244-6176

CREDITOR ID: 470361-AC
RICHARD L HAMMOCK
1209 S RAILROAD ST
PHENIX  CITY AL 36867-6203

CREDITOR ID: 472399-AC
RICHARD L HOYT & JUDITH R
HOYT JT TEN
1535 CARR ST
RALEIGH NC 27608-2301

CREDITOR ID: 473361-AC
RICHARD L JOHANNES &
MARCELLA M JOHANNES JT TEN
210 COLFAX ST
SCHUYLER NE 68661-2653

CREDITOR ID: 476193-AC
RICHARD L LLOYD
54219 HERON RD
CALLAHAN FL 32011-7810

CREDITOR ID: 478228-AC
RICHARD L MEADOWS
116 CHEYENNE RD
SHELBYVILLE KY 40065-1930

CREDITOR ID: 478569-AC
RICHARD L MIKULSKY &
CATHERINE L MIKULSKY JT TEN
312 YAMASSEE RD
WAXHAW NC 28173-8867

CREDITOR ID: 482631-AC
RICHARD L QUEVEDO & DOLORES
G QUEVEDO JT TEN
6516 ARTHUR DR
FORT  WORTH TX 76134-2809

CREDITOR ID: 482873-AC
RICHARD L RAULERSON
2047 FOXWOOD DR
ORANGE  PARK, FL 32073

CREDITOR ID: 483241-AC
RICHARD L REYNOLDS
1615 NW 16TH DR
GAINESVILLE FL 32605-4056

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484803-AC<br>RICHARD L SAUNDERS & DOREEN<br>A SAUNDERS JT TEN<br>3711 KELLY ST<br>FT  MYERS FL 33901-7932 | CREDITOR ID: 485191-AC<br>RICHARD L SCOTT SR & MARGIE<br>B SCOTT JT TEN<br>127 STOVALL ST<br>HOUMA LA 70364-3067 | CREDITOR ID: 485518-AC<br>RICHARD L SHAW & ANGELA SHAW<br>JT TEN<br>RR 4 BOX 7909<br>GARDINER ME 04345-9418 |
| CREDITOR ID: 486416-AC<br>RICHARD L SMITH<br>5611 E MANSLICK RD<br>LOUISVILLE KY 40219-5243 | CREDITOR ID: 486417-AC<br>RICHARD L SMITH<br>4392 OAKVIEW RD<br>WAYCROSS GA 31503-9257 | CREDITOR ID: 490763-AC<br>RICHARD L WIGGINS<br>6170 PARK ST<br>JACKSONVILLE FL 32205-6823 |
| CREDITOR ID: 491102-AC<br>RICHARD L WILLIAMS<br>1501 SE 8TH AVE<br>OKEECHOBEE FL 34974-5371 | CREDITOR ID: 478229-AC<br>RICHARD LANE MEADOWS<br>116 CHEYENNE RD<br>SHELBYVILLE KY 40065-1930 | CREDITOR ID: 471606-AC<br>RICHARD LANG HIGHFILL<br>802 W MONROE ST<br>MAYODON NC 27027-2240 |
| CREDITOR ID: 471607-AC<br>RICHARD LANG HIGHFILL &<br>RHONDA CAROLE HIGHFILL<br>JT TEN<br>802 W MONROE ST<br>MAYODON NC 27027-2240 | CREDITOR ID: 457661-AC<br>RICHARD LARRY ABERCROMBIE<br>5114 HOPEWELL CHURCH RD<br>GAINESVILLE GA 30506-2633 | CREDITOR ID: 457796-AC<br>RICHARD LAVON ADAMS<br>3737 S VALLEY RD<br>SOUTHSIDE AL 35907-8114 |
| CREDITOR ID: 461081-AC<br>RICHARD LEE BRENNAN<br>5825 BOB SMITH AVE<br>PLANT  CITY FL 33565-3511 | CREDITOR ID: 464450-AC<br>RICHARD LEE CREECY & DEBORAH<br>JUNE CREECY JT TEN<br>425 H ST SW<br>ARDMORE OK 73401-4830 | CREDITOR ID: 465212-AC<br>RICHARD LEE DAWLEY<br>135 AULBERN DR E<br>MOUNT  WASHINGTON KY 40047-6300 |
| CREDITOR ID: 486853-AC<br>RICHARD LEE STAFFORD<br>2918 MARCUS JAMES DR<br>FAYETEVILLE NC 28306-4610 | CREDITOR ID: 490727-AC<br>RICHARD LEE WHYLE SR &<br>PATRICIA K WHYLE JT TEN<br>708 SW GRAFF WAY<br>LEE'S  SUMMIT MO 64081-2726 | CREDITOR ID: 475912-AC<br>RICHARD LESTER & NANCY<br>LESTER JT TEN<br>4 FOXWOOD DR<br>ROCK  ISLAND IL 61201-7686 |
| CREDITOR ID: 468638-AC<br>RICHARD LEWIS GAULDIN<br>4340 7TH ST N<br>ST  PETERSBURG FL 33703-4612 | CREDITOR ID: 476274-AC<br>RICHARD LOMBARDO<br>219 N COLORADO ST<br>GUNNISON CO 81230-2103 | CREDITOR ID: 476517-AC<br>RICHARD LUCERO & TILLIE T<br>LUCERO JT TEN<br>813 ALAMEDA BLVD NW<br>ALAMEDA NM 87114-2027 |
| CREDITOR ID: 462962-AC<br>RICHARD LYMAN CHANDLER<br>11806 EAGLE PASS DR<br>CHESTERFIELD VA 23838-3528 | CREDITOR ID: 468846-AC<br>RICHARD LYNN GIBSON<br>110 HOLLYWOOD RD<br>ROCKY  MOUNT VA 24151-5452 | CREDITOR ID: 457820-AC<br>RICHARD M ADAMSON<br>3156 LAUREL GRV N<br>JACKSONVILLE FL 32223-7333 |
| CREDITOR ID: 459514-AC<br>RICHARD M BAYLOR<br>PO BOX 238<br>MONTGOMERY AL 36101-0238 | CREDITOR ID: 459738-AC<br>RICHARD M BELL<br>3900 COLEBROOK RD<br>CHARLOTTE NC 28215-3243 | CREDITOR ID: 468297-AC<br>RICHARD M GADDIS II<br>1407 N LAKESHORE DR<br>MARION IN 46952-1400 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 470719-AC
RICHARD M HARRIS & NORMA
RUTH M HARRIS JT TEN
163 NONIE LN
DEATSVILLE AL 36022-5315

CREDITOR ID: 479058-AC
RICHARD M MONGE
730 MCDUFF AVE S
JACKSONVILLE FL 32205-5679

CREDITOR ID: 489616-AC
RICHARD M WAGNER
1900 PARK FOREST BLVD
MT  DORA FL 32757-6919

CREDITOR ID: 489617-AC
RICHARD M WAGNER & CHRISTINE
H WAGNER JT TEN
1900 PARK FOREST BLVD
MOUNT  DORA FL 32757-6919

CREDITOR ID: 490731-AC
RICHARD M WIBEL
2825 AMBERLY HILLS TRL
DACULA GA 30019-2636

CREDITOR ID: 476658-AC
RICHARD MAAS & CAROL MAAS
JT TEN
3832 CHATWOOD CT
CINCINATTI OH 45248-2230

CREDITOR ID: 468906-AC
RICHARD MARCUS GILL
817 SCOTT PL
ABILENE TX 79601-4532

CREDITOR ID: 467232-AC
RICHARD MASON FARNELL
303 OAK GROVE ISLAND DR
BRUNSWICK GA 31523-8918

CREDITOR ID: 478488-AC
RICHARD MEYER
724 VINCENT DR
TAYLOR  MILL KY 41015-2386

CREDITOR ID: 460776-AC
RICHARD MICHAEL BOWMAN
676 HEMITS COVE
ALTAMONTE  SPRINGS FL 32701

CREDITOR ID: 491439-AC
RICHARD MICHAEL WINTERS
134 RAY MAR DR
ORMOND  BEACH FL 32176-4772

CREDITOR ID: 478956-AC
RICHARD MITCHELL JR
6505 GREENBOWER LN
COLLEGE  PARK GA 30349-4873

CREDITOR ID: 478957-AC
RICHARD MITCHELL JR & TONI W
MITCHELL JT TEN
210 FIDDLERS RDG
FAIRBURN GA 30213-3481

CREDITOR ID: 476512-AC
RICHARD N LUCAS
1141 WOODSMERE PKWY
ROCKLEDGE FL 32955-4409

CREDITOR ID: 487571-AC
RICHARD N STURGILL & JEANNIE
M STURGILL JT TEN
333 KIMBERLY CT
SANFORD FL 32771-8590

CREDITOR ID: 491534-AC
RICHARD N WOLLMANN
5416 RAMSEY DR
THE  COLONY TX 75056-1824

CREDITOR ID: 463491-AC
RICHARD O CLOUTHIER & LOISE
CLOUTHIER JT TEN
911 LENORE AVE
ST  CLOUD FL 34769-4072

CREDITOR ID: 492291-AC
RICHARD O RUSH
6025 SUITS RD
ARCHDALE NC 27263-3992

CREDITOR ID: 485462-AC
RICHARD O SHANNON
41 OCEAN AVE # B
NEW  LONDON CT 06320-3413

CREDITOR ID: 460050-AC
RICHARD P BETTS
1203 S STARLING DR
HOBBS NM 88240-7445

CREDITOR ID: 462326-AC
RICHARD P CAMPER
624 SEA BREEZE DR
PANAMA  CITY FL 32413-1127

CREDITOR ID: 470430-AC
RICHARD P HANKS
615 GEORGIA AVE
ROANOKE  RAPIDS NC 27870-3139

CREDITOR ID: 474016-AC
RICHARD P JUMP
1711 ROLLING RD
GREENSBORO NC 27403-1721

CREDITOR ID: 474745-AC
RICHARD P KLENOTICH &
BEATRICE R KLENOTICH JT TEN
2220 PINE MEADOW AVE
W  MELBOURNE FL 32904-6551

CREDITOR ID: 480461-AC
RICHARD P ODONOVAN
6610 16TH ST
ZEPHYRHILLS FL 33542-1619

CREDITOR ID: 483626-AC
RICHARD P RIZZO
7500 BLACKHAWK TRL
SPRING  HILL FL 34606-2527

CREDITOR ID: 478587-AC
RICHARD PAGE MILES
6527 MERCER ST
SAN  DIEGO CA 92122-2318

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481061-AC<br>RICHARD PARKES<br>637 WOODCREST DR<br>HURST TX 76053-4957 | CREDITOR ID: 481129-AC<br>RICHARD PARROTT<br>2645 ROANOKE AVE<br>NEW ALBANY IN 47150-2450 | CREDITOR ID: 477250-AC<br>RICHARD PAUL MASKE JR<br>7740 NW 35TH ST<br>HOLLYWOOD FL 33024-2213 |
| CREDITOR ID: 487698-AC<br>RICHARD PAUL SUNDBERG &<br>BONNY MICHAEL SUNDBERG<br>JT TEN<br>1116 W BLAINE ST<br>SEATTLE WA 98119-2910 | CREDITOR ID: 487697-AC<br>RICHARD PAUL SUNDBERG &<br>BONNEY MICHAEL SUNDBERG<br>JT TEN<br>C/O BONNEY PALLASCH<br>1116 W BLAINE ST<br>SEATTLE WA 98119-2910 | CREDITOR ID: 482170-AC<br>RICHARD POPE & HENRIETTA J<br>POPE JT TEN<br>2846 TANSY AVE<br>MIDDLEBURG FL 32068-6000 |
| CREDITOR ID: 462393-AC<br>RICHARD R CAPPADONA<br>9801 OLD BAYMEADERS RD APT 46<br>JACKSONVILLE FL 32256 | CREDITOR ID: 463473-AC<br>RICHARD R CLOONAN<br>5125 N AMARILLO DR<br>BEVERLY HILLS FL 34465-2877 | CREDITOR ID: 466861-AC<br>RICHARD R ELMY<br>2510 CREIGHTON AVE<br>PARKVILLE MD 21234-7012 |
| CREDITOR ID: 470278-AC<br>RICHARD R HALLYBURTON<br>PO BOX 1364<br>TAYLORS SC 29687-0029 | CREDITOR ID: 475047-AC<br>RICHARD R KRUNOSKY<br>2506 W DALLAS AVE<br>SELMA AL 36701-7213 | CREDITOR ID: 479021-AC<br>RICHARD R MOHME<br>PO BOX 30812<br>SANTA BARBARA CA 93130-0812 |
| CREDITOR ID: 482061-AC<br>RICHARD R POISSON & SHIRLEY<br>A POISSON JT TEN<br>32572 LIPAROTO DR<br>ROCKWOOD MI 48173-8609 | CREDITOR ID: 482486-AC<br>RICHARD R PRINCE<br>2798 NE 13TH TER<br>POMPANO FL 33064-6982 | CREDITOR ID: 483057-AC<br>RICHARD R REES<br>16451 MAJESTIC OAK DR<br>PRAIRIEVILLE LA 70769-4838 |
| CREDITOR ID: 483328-AC<br>RICHARD R RICE<br>5801 AIRLINE HWY LOT 1<br>METAIRIE LA 70003 | CREDITOR ID: 484060-AC<br>RICHARD R ROMANO II<br>1276 BEL AIRE DR<br>DAYTONA BEACH FL 32118-3639 | CREDITOR ID: 488615-AC<br>RICHARD R TILLMAN & ARA L<br>TILLMAN JT TEN<br>3300 N HOUSTON ST<br>FORT WORTH TX 76106-3626 |
| CREDITOR ID: 488616-AC<br>RICHARD R TILLMAN & ARA LOU<br>TILLMAN TEN COM<br>3300 N HOUSTON ST<br>FORT WORTH TX 76106-3626 | CREDITOR ID: 489618-AC<br>RICHARD R WAGNER<br>735 DIANE CIR<br>CASSELBERRY FL 32707-3019 | CREDITOR ID: 482771-AC<br>RICHARD RAMP<br>112 MACEDONIA RD<br>NORTH AUGUSTA SC 29860-7082 |
| CREDITOR ID: 483113-AC<br>RICHARD REH<br>402 REIDER AVE<br>LONGWOOD FL 32750-5531 | CREDITOR ID: 484138-AC<br>RICHARD ROSENBUSH<br>1261 WINTER GREEN WAY<br>WINTER GARDEN FL 34787-6013 | CREDITOR ID: 460923-AC<br>RICHARD RYAN BRADY<br>101 HEAFNER DR<br>SHELBY NC 28150-8840 |
| CREDITOR ID: 458786-AC<br>RICHARD S BACHTELL<br>505 LAURA DR N<br>MANDEVILLE LA 70448-3430 | CREDITOR ID: 459362-AC<br>RICHARD S BARTULA JR<br>19351 FENTON DEDEAUX RD<br>KILN MS 39556-6623 | CREDITOR ID: 460536-AC<br>RICHARD S BONNER<br>1510 HICKORY RD<br>VALDOSTA GA 31601-3558 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464855-AC<br>RICHARD S DALY<br>812 W MLK M<br>SEFFNER FL 33584 | CREDITOR ID: 466071-AC<br>RICHARD S DOUD<br>PO BOX 612<br>GREENEVILLE TN 37744-0612 | CREDITOR ID: 470157-AC<br>RICHARD S HALDEMAN<br>2907 HAVEN RD<br>YULEE FL 32097-2342 |
| CREDITOR ID: 471455-AC<br>RICHARD S HERRERA<br>504 WOODROW ST<br>ARLINGTON TX 76012-5038 | CREDITOR ID: 474598-AC<br>RICHARD S KING SR<br>983 LEBANON CHURCH RD<br>FOUNTAIN  RUN KY 42133-8760 | CREDITOR ID: 478734-AC<br>RICHARD S MILLER<br>6312 DAVID DR<br>JACKSONVILLE FL 32210-3833 |
| CREDITOR ID: 481404-AC<br>RICHARD S PEDRAZA JR & KAREN<br>L PEDRAZA JT TEN<br>CALLE 3 GG158<br>EXT ONEILL<br>MANATI PR 00674 | CREDITOR ID: 487843-AC<br>RICHARD S SYDERS<br>4120 COCKROACH BAY RD<br>LOT 7<br>RUSKIN FL 33570 | CREDITOR ID: 484991-AC<br>RICHARD SCHMIDT & DEBORAH<br>SCHMIDT JT TEN<br>2839 UNIVERSITY DR<br>CRESTVIEW  HILLS KY 41017-2515 |
| CREDITOR ID: 477044-AC<br>RICHARD SCOTT MARR<br>12734 PLUMMER GRANT RD<br>JACKSONVILLE FL 32258-2166 | CREDITOR ID: 480869-AC<br>RICHARD SCOTT PAGINGTON &<br>HEATHER PAGINGTON JT TEN<br>913 59TH AVENUE DR E<br>BRADENTON FL 34203-6917 | CREDITOR ID: 485597-AC<br>RICHARD SHEPHERD<br>118 DESTIN DR NW<br>FORT  WALTON  BEACH FL 32548-4110 |
| CREDITOR ID: 486825-AC<br>RICHARD SPURGEON & CACHETA<br>SPURGEON JT TEN<br>9970 NW 44TH CT<br>SUNRISE FL 33351-4743 | CREDITOR ID: 463105-AC<br>RICHARD STEVEN CHILDERS<br>1800 WILSON DR<br>LAURENS SC 29360-8430 | CREDITOR ID: 463312-AC<br>RICHARD T CLARK<br>6710 RIDGE TOP DR<br>NEW  PORT  RICHEY FL 34655-5650 |
| CREDITOR ID: 463866-AC<br>RICHARD T CONGO<br>207 WESCHASE ROW SE<br>HUNTSVILLE AL 35801-2068 | CREDITOR ID: 464250-AC<br>RICHARD T COWART & KIMBERLY<br>R COWART JT TEN<br>5293 GOLF DR<br>LAKE  PARK GA 31636-3305 | CREDITOR ID: 470576-AC<br>RICHARD T HARMAN<br>PO BOX 1076<br>BURLESON TX 76097-1076 |
| CREDITOR ID: 470862-AC<br>RICHARD T HASKINS<br>851 THREE ISLANDS BLVD<br>HALLANDALE  BEACH FL 33009-2886 | CREDITOR ID: 488914-AC<br>RICHARD T TRITSCHLER & MARY<br>E TRITSCHLER JT TEN<br>948 NE 152ND CT<br>WILLISTON FL 32696-8954 | CREDITOR ID: 457614-AC<br>RICHARD T WEBSTER &<br>SANDRA L WEBSTER JT TEN<br>456 HAYTER DR<br>MORRISTOWN TN 37813-2626 |
| CREDITOR ID: 484190-AC<br>RICHARD THOMAS ROSZELL<br>1090 SWANSON DR<br>DELTONA FL 32738-6649 | CREDITOR ID: 469983-AC<br>RICHARD TODD GULLIAN<br>9030 SPRING HILL DR<br>SPRING  HILL FL 34608-6242 | CREDITOR ID: 488770-AC<br>RICHARD TORRES<br>2519 56TH AVE E<br>BRADENTON FL 34203-4915 |
| CREDITOR ID: 489091-AC<br>RICHARD TURNER & LINDA<br>TURNER JT TEN<br>6582 HALEY AVE<br>CINCINNATI OH 45227-3032 | CREDITOR ID: 464932-AC<br>RICHARD V DARBY & WANDA C<br>DARBY JT TEN<br>547 PINCKNEY RD<br>CHESTER SC 29706-3820 | CREDITOR ID: 489343-AC<br>RICHARD VARNADO<br>42 BARTH RD<br>POPLARVILLE MS 39470-4104 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457992-AC
RICHARD W ALEXANDER JR
815 6AFITTE ST
MANDEVILLE LA 70448

CREDITOR ID: 460961-AC
RICHARD W BRANDON & PAULINE
BRANDON JT TEN
460 FRIDAY RD
QUINCY FL 32352-6734

CREDITOR ID: 462219-AC
RICHARD W CALVITT & THERESA M
CALVITT JT TEN
PO BOX 502
LIVE  OAK FL 32064-0502

CREDITOR ID: 462411-AC
RICHARD W CARBO SR
14476 W MARCIE RD
GULFPORT MS 39503

CREDITOR ID: 466047-AC
RICHARD W DORRIS
791 PLUM RIDGE TRL
SIDNEY OH 45365-1857

CREDITOR ID: 467898-AC
RICHARD W FOUNTAIN
954 COUNTY ROAD 217
JACKSONVILLE FL 32234-3035

CREDITOR ID: 468601-AC
RICHARD W GASTON & ROSE S
GASTON JT TEN
P O BOX 375
203 E BASE ST
MADISON FL 32340-2403

CREDITOR ID: 470169-AC
RICHARD W HALE
34 CRYSTAL LAKE DR
COVINGTON KY 41017-9715

CREDITOR ID: 471175-AC
RICHARD W HEINTZ
1008 HIGHFIELD RD
BETHEL  PARK PA 15102-1024

CREDITOR ID: 471843-AC
RICHARD W HOERTER
1353 TEXAS AVE
LOUISVILLE KY 40217-1273

CREDITOR ID: 472134-AC
RICHARD W HOOVER
18 LARCHMONT LN
LEXINGTON MA 02420-4418

CREDITOR ID: 472265-AC
RICHARD W HOUSEWRIGHT &
PATRICIA A HOUSERIGHT JT TEN
10482 CHEETAH WINDS
LITTLETON CO 80124-9537

CREDITOR ID: 472803-AC
RICHARD W ICE
129 PENNSYLVANIA AVE
PALM  HARBOR FL 34683-3434

CREDITOR ID: 472889-AC
RICHARD W IRVING
1028 SW EMBERS TER
CAPE  CORAL FL 33991-1557

CREDITOR ID: 472927-AC
RICHARD W IVERSTINE
10547 WADE DR
DEMHAM  SPRINGS LA 70726-5905

CREDITOR ID: 475590-AC
RICHARD W LAYENDECKER
1429 OVERBROOK RD
ENGLEWOOD FL 34223-1621

CREDITOR ID: 476264-AC
RICHARD W LOHR & INUS J LOHR
TEN ENT
214 W KING ST
WAYNESBORO PA 17268-1265

CREDITOR ID: 480125-AC
RICHARD W NICHOLS
3429 SHAUNA OAKS DR
JACKSONVILLE FL 32277-2952

CREDITOR ID: 480126-AC
RICHARD W NICHOLS CUST SARAH
MAE NICHOLS UNIF TRAN MIN
ACT FL
3429 SHAUNA OAKS DR
JACKSONVILLE FL 32277-2952

CREDITOR ID: 480597-AC
RICHARD W OREAR & SANDRA A
OREAR JT TEN
408 CUTLASS RD
KNOXVILLE TN 37922-4051

CREDITOR ID: 481036-AC
RICHARD W PARKER
6208 W RIVER CIR
MACCLENNY FL 32063-5550

CREDITOR ID: 485014-AC
RICHARD W SCHNEIDER & JOAN A
SCHNEIDER JT TEN
PO BOX 5221
SALT  SPRINGS FL 32134-5221

CREDITOR ID: 485718-AC
RICHARD W SHOWERS
122 WALNUT DR
GARNER NC 27529-9576

CREDITOR ID: 486799-AC
RICHARD W SPRADLEY
2210 ANDREWS RD
LYNN  HAVEN FL 32444-5398

CREDITOR ID: 487648-AC
RICHARD W SULLIVAN
722 OAK DR E
TRUSSVILLE AL 35173-1893

CREDITOR ID: 488098-AC
RICHARD W TEAGUE & TRACEE A
TEAGUE JT TEN
309 RIDGECREST DR
KING NC 27021-9318

CREDITOR ID: 489004-AC
RICHARD W TUCKER
4221 RUFE SNOW DR APT 1121
NORTH  RICHLAND  HILLS TX 76180-8566

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 489305-AC
RICHARD W VANHOOK
6706 BLACKSMITH PL
GEORGETOWN IN 47122-9216

CREDITOR ID: 469659-AC
RICHARD WARREN GREENE JR
301 PARK YORK LN
CARY NC 27519-5605

CREDITOR ID: 471241-AC
RICHARD WARREN HEMMETER
1542 APACHE DR
NAPERVILLE IL 60563-1250

CREDITOR ID: 463539-AC
RICHARD WAYNE COBB
622 MELLOWOOD AVE
ORLANDO FL 32825-8054

CREDITOR ID: 490262-AC
RICHARD WEIR
1310 PARKS MILL TRCE
GREENSBORO GA 30642-3208

CREDITOR ID: 458689-AC
RICHARD WILLIAM AUGUST
713 S DEERWOOD AVE
ORLANDO FL 32825-8040

CREDITOR ID: 478261-AC
RICHARD WILLIAM MEDHUS
4870 HWY 93 S
WHITEFISH MT 59937-8447

CREDITOR ID: 481295-AC
RICHARD WILLIAM PAUL
3100 YANCEYVILLE ST APT E
GREENSBORO NC 27405-4061

CREDITOR ID: 491345-AC
RICHARD WILSON
15 BRACEBRIDGE RD
NEWTON  CENTRE MA 02459-1728

CREDITOR ID: 491727-AC
RICHARD WORRINGHAM
33 GLENWOOD AVE
RUMFORD RI 02916-3008

CREDITOR ID: 491908-AC
RICHARD YAWN
507 E 25TH AVE
CORELE GA 31015-2264

CREDITOR ID: 491921-AC
RICHARD YEATON
9370 NW 43RD ST
SUNRISE FL 33351-5922

CREDITOR ID: 476738-AC
RICHELA WESNER MADDREY
257 ROLLINGWOOD DR
NEWPORT NC 28570-3767

CREDITOR ID: 460125-AC
RICHIE N BILLINGS
582 GILLIAM RD
N  WILKESBORO NC 28659-8359

CREDITOR ID: 491401-AC
RICHIE WINEBRENNER &
STEPHANIE WINEBRENNER JT TEN
8417 MANSON WAY
LOUISVILLE KY 40258-1562

CREDITOR ID: 460813-AC
RICHMOND P BOYDEN
213 RAYMOND DR
SEAFORD VA 23696-2523

CREDITOR ID: 475153-AC
RICK A LADICH
707 MORGAN ST
ELIZABETH  CITY NC 27909-5313

CREDITOR ID: 481264-AC
RICK A PATTERSON
770 SWAYING PALM DR
APOPKA FL 32712-2462

CREDITOR ID: 463466-AC
RICK CLINTON
215 SW 14TH AVE # 215
DELRAY  BEACH FL 33444-1547

CREDITOR ID: 465932-AC
RICK DOLLINS
12018 LANEVIEW DR
HOUSTON TX 77070-2468

CREDITOR ID: 466715-AC
RICK EHLEBRACHT
5501 SW 8TH ST
MARGATE FL 33068-2928

CREDITOR ID: 466029-AC
RICK J DOREY
128 LONGFELLOW DR
PALM  SPRINGS FL 33461-2034

CREDITOR ID: 473041-AC
RICK JACKSON
1608 SAINT CATHERINE DR E
DUNEDIN FL 34698-4403

CREDITOR ID: 471132-AC
RICK L HEDDEN & HEATHER R
HEDDEN JT TEN
PO BOX 326
DALLAS GA 30132-0006

CREDITOR ID: 477677-AC
RICK MCCONNELL
341 OLD PORTER PIKE
BOWLING  GREEN KY 42103-8507

CREDITOR ID: 457797-AC
RICK T ADAMS
10250 SW 102ND TER
MIAMI FL 33176-3521

CREDITOR ID: 488912-AC
RICK TRISCHLER & JUILE
TRISCHLER JT TEN
4133 MATSON AVE
CINCINNATI OH 45236-2509

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 489581-AC
RICK WADDELL
1601 22ND ST
WICHITA FALLS TX 76301-6259

CREDITOR ID: 483653-AC
RICK WALTER ROBBINS
3301 W FISHER RD
AVON PARK LAKES FL 33825-8825

CREDITOR ID: 473657-AC
RICKEY A JOHNSON CUST FOR
WILLIAM BRADLEY JOHNSON
U/TX/U/G/T/M/A
2044 VALLEY VIEW DR
BURLESON TX 76028-1712

CREDITOR ID: 483836-AC
RICKEY ANTHONY ROBINSON
9757 NW 76TH ST
TAMARAC FL 33321-1954

CREDITOR ID: 486418-AC
RICKEY B SMITH
3109 W 45TH ST
JACKSONVILLE FL 32209-2723

CREDITOR ID: 481832-AC
RICKEY C PICKERING
310 DEAN RD
WEATHERFORD TX 76087-9076

CREDITOR ID: 488062-AC
RICKEY D TAYLOR
PO BOX 4
COVINGTON LA 70434-0004

CREDITOR ID: 464326-AC
RICKEY DALE COYLE
433 SMOKE RIDGE RD
GAFFNEY SC 29340-6138

CREDITOR ID: 465657-AC
RICKEY DIAZ
130 TURNER WARNELL RD
MANSFIELD TX 76063-6400

CREDITOR ID: 464598-AC
RICKEY G CROWE
592 GORDON RD
NEWNAN GA 30263-5239

CREDITOR ID: 472036-AC
RICKEY L HOLT
920 MEADOWVIEW DR
CROWLEY TX 76036-3012

CREDITOR ID: 481433-AC
RICKEY L PELFREY
152 WRIGHT RD
LEXINGTON NC 27292-8918

CREDITOR ID: 483767-AC
RICKEY L ROBERTSON & MARCIA
SUE ROBERTSON JT TEN
809 CORWIN AVE
HAMILTON OH 45015-1834

CREDITOR ID: 492660-AC
RICKIE BRUCE REVIS &
JANE W REVIS JT TEN
2246 ROYAL FERN LANE S
JACKSONVILLE FL 32223-1874

CREDITOR ID: 486927-AC
RICKIE C STANLEY
4854 REECE RD
PLANT CITY FL 33566-0025

CREDITOR ID: 473885-AC
RICKIE D JONES & PAMELA S
JONES JT TEN
48 CRISTY DR
DALLAS GA 30157-5158

CREDITOR ID: 486804-AC
RICKIE JODIE SPRATLIN-GOSDIN
601 ROCKY BRANCH RD
VILLA RICA GA 30180-2209

CREDITOR ID: 480068-AC
RICKY A NEWMAN & RHONDA C
NEWMAN JT TEN
PO BOX 344
MINNEOLA FL 34755-0344

CREDITOR ID: 475343-AC
RICKY ALLEN LANEY
32003 AUSTIN RD
NEW LONDON NC 28127-7731

CREDITOR ID: 462835-AC
RICKY C CAUGHMAN
2605 PINE ST
NEWBERRY SC 29108-1755

CREDITOR ID: 487740-AC
RICKY C SUTTON
1076 TAR HEEL RD
BENSON NC 27504-9493

CREDITOR ID: 464451-AC
RICKY CREED
94 SKINNER BRANCH RD
CLAY CITY KY 40312-9704

CREDITOR ID: 460364-AC
RICKY D BLEDSOE
4407 JEFFERSON CIR S
ATLANTA GA 30341-2655

CREDITOR ID: 484292-AC
RICKY D ROYALS
708 N JACKSON ST
NASHVILLE GA 31639-1272

CREDITOR ID: 484756-AC
RICKY D SAPP
391 SWEET PEA RD
ROCHELLE GA 31079-3132

CREDITOR ID: 488366-AC
RICKY D THOMAS & SHERINA K
THOMAS JT TEN
951 WINDSOR LN
SPRINGTOWN TX 76082-5724

CREDITOR ID: 490466-AC
RICKY D WETHINGTON
461 DUBLIN CIR
LOUISVILLE KY 40229-3480

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486870-AC<br>RICKY DALE STALLINGS<br>1095 EVERGREEN DR<br>NASHVILLE NC 27856-9319 | CREDITOR ID: 489352-AC<br>RICKY FRANKLIN VARNOM<br>46 MCCARD RD<br>THOMASTON GA 30286-1687 | CREDITOR ID: 464176-AC<br>RICKY GENE COSSER<br>710 123RD AVE<br>TREASURE  ISLAND FL 33706-1032 |
| CREDITOR ID: 479765-AC<br>RICKY GERROD MUSGROVE<br>529 KELLEY CT<br>FORT  WORTH TX 76120-1701 | CREDITOR ID: 482466-AC<br>RICKY H PRIEST<br>1609 N COUNTY LINE RD<br>LITHIA  SPRINGS GA 30122-2213 | CREDITOR ID: 471004-AC<br>RICKY HAYES & MISSY HAYES<br>JT TEN<br>169 NE PURSLANE ST<br>MADISON FL 32340-3440 |
| CREDITOR ID: 471917-AC<br>RICKY HOLDEN<br>158 BELAIR CIR<br>FLORENCE KY 41042-1302 | CREDITOR ID: 486419-AC<br>RICKY HUBERT SMITH<br>1625 COFFEE RD<br>WESTMINSTER SC 29693-2821 | CREDITOR ID: 472464-AC<br>RICKY HUDSON & HEATHER<br>HUDSON JT TEN<br>RR 1 BOX 241A<br>GREENVILLE FL 32331-9720 |
| CREDITOR ID: 471551-AC<br>RICKY J HICKMAN<br>7077 WOODALE FOREST LN<br>THOMASVILLE NC 27360-9313 | CREDITOR ID: 490644-AC<br>RICKY J WHITEFORD<br>6888 HOWALT DR<br>JACKSONVILLE FL 32277-2145 | CREDITOR ID: 474490-AC<br>RICKY KILLIAN<br>4220 LAKEWOOD DR<br>FT  WORTH TX 76135-2704 |
| CREDITOR ID: 466695-AC<br>RICKY L EDWARDS<br>6476 KISKE CT APT C<br>COLORADO  SPGS CO 80913 | CREDITOR ID: 467172-AC<br>RICKY L FAIRCLOTH<br>604 RICH DR<br>OCOEE FL 34761-1435 | CREDITOR ID: 467988-AC<br>RICKY L FRANCIS<br>2877 MOUNT VERNON RD<br>LITHIA  SPRINGS GA 30122-3741 |
| CREDITOR ID: 470561-AC<br>RICKY L HARGETT<br>168 MTN. HOME CHURCH ROAD<br>RUSSELLVILLE AL 35653 | CREDITOR ID: 472769-AC<br>RICKY L HYATT<br>3886 ELKWOOD CT<br>CONCORD NC 28025-7240 | CREDITOR ID: 473601-AC<br>RICKY L JOHNSON<br>4994 PINE VIEW RD<br>WAYCROSS GA 31503-0566 |
| CREDITOR ID: 481038-AC<br>RICKY L PARKER<br>1215 CHARLES AVE<br>BESSEMER AL 35020-8701 | CREDITOR ID: 481037-AC<br>RICKY L PARKER<br>6839 NC 50 SOUTH<br>BENSON NC 27504 | CREDITOR ID: 481039-AC<br>RICKY L PARKER & CAROL L<br>PARKER JT TEN<br>6839 NC 50 SOUTH<br>BENSON NC 27504 |
| CREDITOR ID: 491802-AC<br>RICKY L WRIGHT & TONYA D<br>WRIGHT JT TEN<br>305 GUADALDE DR<br>SAGINAW TX 76179 | CREDITOR ID: 484666-AC<br>RICKY LEE SANDERS<br>1045 STOYKE HATTAWAY RD<br>DANIELSVILLE GA 30633 | CREDITOR ID: 488902-AC<br>RICKY LYNN TRINKLE<br>1084 PLANTATION TRL<br>GASTONIA NC 28056-7907 |
| CREDITOR ID: 482812-AC<br>RICKY M RANDELL & MELISSA K<br>RANDELL JT TEN<br>6401 MELINDA CT<br>WATAUGA TX 76148-3242 | CREDITOR ID: 477089-AC<br>RICKY MARSTON<br>47 TWIN OAK DR<br>ANGIER NC 27501-6497 | CREDITOR ID: 488594-AC<br>RICKY ORAN TILL<br>302 COUNTRY MEADOW DR<br>MANSFIELD TX 76063-5906 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459265-AC<br>RICKY P BARNETT<br>509 COLLEGE ST<br>GREENSBORO AL 36744-1727 | CREDITOR ID: 461583-AC<br>RICKY R BRUMFIELD<br>25082 VERNON SUBDIVISION RD<br>MT  HERMON LA 70450-3100 | CREDITOR ID: 484796-AC<br>RICKY R SAULS<br>3615 ALPINE ST SW<br>HUNTSVILLE AL 35805-5003 |
| CREDITOR ID: 490148-AC<br>RICKY R WEAVER<br>168 PEACH ORCHARD DR<br>BENSON NC 27504-6018 | CREDITOR ID: 459555-AC<br>RICKY S BEANE CUST JARED S<br>BEANE UNDER THE OK UNIF<br>TRAN MIN ACT<br>PO BOX 354<br>LONE  GROVE OK 73443-0354 | CREDITOR ID: 488146-AC<br>RICKY S TEMPLETON<br>1501 FORT MANOR DR<br>LYNCHBURG VA 24502-4807 |
| CREDITOR ID: 488497-AC<br>RICKY S THOMPSON<br>2220 JOHN DODD RD<br>WELLFORD SC 29385-9783 | CREDITOR ID: 486710-AC<br>RICKY SPEED<br>1304 HIGHLAND DR<br>MANSFIELD TX 76063-2980 | CREDITOR ID: 486711-AC<br>RICKY SPEED & JERIANN SPEED<br>JT TEN<br>1304 HIGHLAND DR<br>MANSFIELD TX 76063-2980 |
| CREDITOR ID: 479342-AC<br>RICKY W MORGAN<br>3916 TUCKASEEGEE RD<br>CHARLOTTE NC 28208-3007 | CREDITOR ID: 458521-AC<br>RILEY A ARMSTRONG<br>361 HILLTOP RD<br>TOMS  RIVER NJ 08753-4221 | CREDITOR ID: 472907-AC<br>RILEY KEITH ISENBERG<br>2006 GLASGOW-PARK CITY RD<br>GLASGOW KY 42141 |
| CREDITOR ID: 460580-AC<br>RINA G BORDERS & RICHARD K<br>BORDERS JT TEN<br>380 BROAD FORD RD<br>MUNFORDVILLE KY 42765-9518 | CREDITOR ID: 462151-AC<br>RINERIO CAIRO JR<br>33 SW 113TH AVE APT 101<br>MIAMI FL 33174-1189 | CREDITOR ID: 483569-AC<br>RISER FOODS INC<br>ATTN CONTROLLER<br>101 KAPPA DR<br>PITTSBURGH PA 15238-2809 |
| CREDITOR ID: 459680-AC<br>RITA A BEK<br>3996 PINE MOUNTAIN RD NW<br>KENNESAW GA 30152-3360 | CREDITOR ID: 460433-AC<br>RITA A BODE<br>10704 SILVERBROOK DR<br>CINCINNATI OH 45240-3526 | CREDITOR ID: 483575-AC<br>RITA A CLIFFORD TTEE U A DTD<br>09-07-95 THE RITA A CLIFFORD<br>REV LIV TR<br>1500 EDGEFIELD RD<br>LYNDHURST OH 44124-2847 |
| CREDITOR ID: 475879-AC<br>RITA A LEONARD<br>111 TIMOTHY ST<br>PIERRE  PART LA 70339-4203 | CREDITOR ID: 476085-AC<br>RITA A LINDSTEDT<br>11400 NW 12TH ST<br>FORT  LAUDERDALE FL 33323-2404 | CREDITOR ID: 461296-AC<br>RITA AMELIA BROOKS<br>4037 MACGREGOR DR<br>JACKSONVILLE FL 32210-4950 |
| CREDITOR ID: 475352-AC<br>RITA B LANG<br>4625 FOREST GREEN DR<br>SUGAR  HILL GA 30518-4877 | CREDITOR ID: 469813-AC<br>RITA C GRIMSLEY & GEORGE H<br>GRIMSLEY JT TEN<br>5376 FLINTWOOD CIR<br>PENSACOLA FL 32504-8472 | CREDITOR ID: 477525-AC<br>RITA C MCABEE<br>51 GROCE MEADOW RD<br>TAYLORS SC 29687-5800 |
| CREDITOR ID: 465600-AC<br>RITA DEVLIN<br>2615 BAY RD<br>BLACKSHEAR GA 31516-4953 | CREDITOR ID: 460430-AC<br>RITA E BOCOCK<br>PO BOX 307<br>ZEBULON NC 27597-0307 | CREDITOR ID: 462314-AC<br>RITA E CAMPBELL & ROY K<br>CAMPBELL JT TEN<br>38 HAMILTON ST<br>ASHEVILLE NC 28801-4507 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460834-AC<br>RITA F BOYLES<br>201 KENDALL MILL RD<br>THOMASVILLE NC 27360-5521 | CREDITOR ID: 481661-AC<br>RITA F PETERSON<br>1621 DOUGLAS ST SE<br>CULLMAN AL 35055-5420 | CREDITOR ID: 479875-AC<br>RITA FAYE NASH<br>4175 US HIGHWAY 311 S<br>DEFUNIAK  SPRINGS FL 32435-6306 |
| CREDITOR ID: 459559-AC<br>RITA HERMAN BEARD<br>28 BOST NURSERY RD<br>MAIDEN NC 28650-8480 | CREDITOR ID: 463686-AC<br>RITA J COLEMAN<br>2410 NW 117TH PL<br>BRANFORD FL 32008-7166 | CREDITOR ID: 464256-AC<br>RITA K COWGILL & DAVID E<br>COWGILL JT TEN<br>117 DOWNING ST<br>PANAMA  CITY FL 32413-3619 |
| CREDITOR ID: 471295-AC<br>RITA K HENDRICK<br>2200 HOWARD ST<br>KNOXVILLE TN 37917-4796 | CREDITOR ID: 466696-AC<br>RITA L EDWARDS<br>414 N SEA LN NW APT A<br>FORT  WALTON  BEACH FL 32548-4586 | CREDITOR ID: 466829-AC<br>RITA M ELLIS<br>PO BOX 1374<br>HIGH  SPRINGS FL 32655-1374 |
| CREDITOR ID: 471469-AC<br>RITA M HERRING<br>3818 CAPPER RD<br>JACKSONVILLE FL 32218-4526 | CREDITOR ID: 479919-AC<br>RITA NEEDLE & PAULINE E<br>COHEN JT TEN<br>3800 KENDALE RD<br>ANNANDALE VA 22003-1764 | CREDITOR ID: 461196-AC<br>RITA P BRISCOE<br>301 GRANT RD<br>CLEMMONS NC 27012-7049 |
| CREDITOR ID: 461255-AC<br>RITA R BROMLEY<br>3809 WILLIAMS PL<br>JEFFERSON LA 70121-1623 | CREDITOR ID: 463579-AC<br>RITA RUTH COCKRELL<br>4500 FOREST DR<br>COLUMBIA SC 29206-3105 | CREDITOR ID: 483740-AC<br>RITA SADLER ROBERTS & GLENN<br>R ROBERTS JT TEN<br>4480 LONDON TOWN RD<br>TITUSVILLE FL 32796-1040 |
| CREDITOR ID: 483329-AC<br>RITA V RICE<br>2907 POPLAR ST<br>HOPEWELL VA 23860-4944 | CREDITOR ID: 465156-AC<br>ROB DAVIS<br>8192 SABAL OAK WAY<br>JACKSONVILLE FL 32256-7374 | CREDITOR ID: 465926-AC<br>ROB L DOLL<br>4275 DELRYAN DR<br>CINCINNATI OH 45238-6229 |
| CREDITOR ID: 462345-AC<br>ROBBIE CANNADY<br>7663 SADDLE RD<br>JACKSONVILLE FL 32221-4424 | CREDITOR ID: 468471-AC<br>ROBBIE D GARDNER & DUSTIN C<br>GARDNER JT TEN<br>1354 SCOTT RD<br>KERSHAW SC 29067-9172 | CREDITOR ID: 489994-AC<br>ROBBIE D WATERS<br>1423 VICTORIA PLACE CT<br>LOGANVILLE GA 30052-6800 |
| CREDITOR ID: 459851-AC<br>ROBBIE FAYE THOMAS BENNETT<br>463 THERESA BLVD<br>PORT  CHARLOTTE FL 33954-2038 | CREDITOR ID: 459201-AC<br>ROBBIE H BARKLEY<br>141 REBECCA DR<br>HENDERSONVILLE TN 37075-4929 | CREDITOR ID: 473042-AC<br>ROBBIE J JACKSON<br>RR 3 BOX 25A<br>GRAPELAND TX 75844-9406 |
| CREDITOR ID: 490692-AC<br>ROBBIE L WHITLEY<br>86 DALLAS RD<br>JESUP GA 31545-5881 | CREDITOR ID: 477609-AC<br>ROBBIE LEE ALLEN MCCARTY<br>1101 MCCARTY RD<br>WATKINSVILLE GA 30677-4529 | CREDITOR ID: 490184-AC<br>ROBBIE LYNN WEBB<br>138 POPE RD<br>BAINBRIDGE GA 39817-8040 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 483669-AC
ROBBIE NELL ROBERSON
2513 GLADSTONE DR NE
HUNTSVILLE AL 35811-2031

CREDITOR ID: 475834-AC
ROBBIE S LEMONS
PO BOX 2094
MARTINSVILLE VA 24113-2094

CREDITOR ID: 470590-AC
ROBBIE STEVEN HARMON
2078 SAINT MARTINS DR W
JACKSONVILLE FL 32246-7051

CREDITOR ID: 478588-AC
ROBBIN DENISE MILES
1731 SW 72ND AVE
FORT  LAUDERDALE FL 33317-5036

CREDITOR ID: 470948-AC
ROBER D HAWKINS & REBECCA D
HAWKINS JT TEN
5108 GENTRY RD
ANDERSON SC 29621-4324

CREDITOR ID: 466036-AC
ROBERLIN DORLEAN
10730 EMBER ST
BOCA  RATON FL 33428-4179

CREDITOR ID: 466035-AC
ROBERLIN DORLEAN
1070 W AUBURN A CI
DELRAY  BEACH FL 33444

CREDITOR ID: 458906-AC
ROBERT A BAIR
PO BOX 543074
MERRITT  ISLAND FL 32954-3074

CREDITOR ID: 459496-AC
ROBERT A BAXTER
10920 WHITWORTH CT
JACKSONVILLE FL 32225-1574

CREDITOR ID: 459553-AC
ROBERT A BEAN
4803 FEGENBUSH LN
LOUISVILLE KY 40228-1138

CREDITOR ID: 459852-AC
ROBERT A BENNETT
1002 GRASMERE DR
MARTINEZ GA 30907-4753

CREDITOR ID: 460117-AC
ROBERT A BIGLOW
1536 FALLEN OAKS CT
AUBURN AL 36830-2556

CREDITOR ID: 460777-AC
ROBERT A BOWMAN
4204 SEAGRAPE RD
LOUISVILLE KY 40299-4084

CREDITOR ID: 461498-AC
ROBERT A BROWN & WILMA JEAN
BROWN JT TEN
18081 SE COUNTRY CLUB DR # 7-66
TEQUESTA FL 33469-1276

CREDITOR ID: 462237-AC
ROBERT A CAMM
#298
10791 NW 14TH ST
PLANTATION FL 33322-6400

CREDITOR ID: 464070-AC
ROBERT A COPELAND JR
3997 MELINDA LN
VALDOSTA GA 31601-2187

CREDITOR ID: 465542-AC
ROBERT A DE SALVO & DEBORAH
H DE SALVO JT TEN
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 465540-AC
ROBERT A DESALVO
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 465541-AC
ROBERT A DESALVO & DEBORAH A
DESALVO JT TEN
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 465538-AC
ROBERT A DESALVO CUST JAMES
MICHAEL DESALVO UND UNIF
GIFT MIN ACT ILL
#614
3525 CASS CT
OAK  BROOK IL 60523-2633

CREDITOR ID: 465543-AC
ROBERT A DESALVO CUST SUSAN
MARIE DESALVO UND UNIF GIFT
MIN ACT ILL
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 466516-AC
ROBERT A DYER
2101 NW 185TH ST
OPA  LOCKA FL 33056-2709

CREDITOR ID: 467015-AC
ROBERT A ESTES SR
PO BOX 664
STANDISH ME 04084-0664

CREDITOR ID: 467060-AC
ROBERT A EVANS TRUSTEE U-A
DTD 12-31-93)GERTRUDE E
EVANS TRUST B
20 W LUCERNE CIR
ORLANDO FL 32801-3728

CREDITOR ID: 467288-AC
ROBERT A FAUST & MYRA B
FAUST TEN COM
PO BOX 231
ST  BENARD LA 70085-0231

CREDITOR ID: 467287-AC
ROBERT A FAUST JR & MYRA B
FAUST JT TEN
PO BOX 231
SAINT  BERNARD LA 70085-0231

CREDITOR ID: 467432-AC
ROBERT A FERTITTA CUST FOR
EMILY E FERTITTA UNDER THE MS
UNIFORM TRANSFERS TO MINORS
ACT
12357 LUNDY RD
GULFPORT MS 39503-5233

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 467430-AC
ROBERT A FERTITTA CUST FOR
AMY LYNN FERTITTA UNDER THE
MS UNIFORM TRANSFERS TO
MINORS ACT
12357 LUNDY RD
GULFPORT MS 39503-5233

CREDITOR ID: 467805-AC
ROBERT A FORD JR
206 PEACHTREE ST
BELMONT NC 28012-2430

CREDITOR ID: 467902-AC
ROBERT A FOURNIER
2680 HWY 301 S
JESSUP GA 31599-0001

CREDITOR ID: 468152-AC
ROBERT A FRIDLUND SR &
SULPICIA Q FRIDLUND JT TEN
P O BOX 763
2405 8TH AVE E
HIBBING MN 55746-2124

CREDITOR ID: 469127-AC
ROBERT A GODWIN
2828 ASHLEY AVE
MONTGOMERY AL 36109-2018

CREDITOR ID: 469405-AC
ROBERT A GRAFF
9813 ELM WAY
TAMPA FL 33635-1011

CREDITOR ID: 469956-AC
ROBERT A GUILLOT
365 E SUNCREST LOOP
SLIDELL LA 70458-1671

CREDITOR ID: 470381-AC
ROBERT A HAMPTON
130 PLAZA DR
HARRISBURG NC 28075-8438

CREDITOR ID: 471522-AC
ROBERT A HETTINGER
6741 SW 10TH ST
HOLLYWOOD FL 33023-1609

CREDITOR ID: 471842-AC
ROBERT A HOERSKE
1501 COLAPISSA ST
METAIRIE LA 70001-6101

CREDITOR ID: 473314-AC
ROBERT A JENSEN JR
31642 N CORBIN RD
WALKER LA 70785-5216

CREDITOR ID: 473602-AC
ROBERT A JOHNSON & JO A
JOHNSON JT TEN
6201 SW 16TH CT
POMPANO  BEACH FL 33068-4509

CREDITOR ID: 473887-AC
ROBERT A JONES
591 LAKE GENEVA RD
GENEVA FL 32732-7209

CREDITOR ID: 473886-AC
ROBERT A JONES
591 LAKE GENEVA RD
GENEVA FL 32732-7209

CREDITOR ID: 475849-AC
ROBERT A LENN II
7125 BUCKRAM OAK
MONTGOMERY AL 36117-6727

CREDITOR ID: 476704-AC
ROBERT A MACKEY JR
1635 HEATHER FIELDS CT
ORANGE  PARK FL 32003-3379

CREDITOR ID: 478398-AC
ROBERT A MERCER SR
505 WILLOWBROOK ST
ST  AUGUSTINE FL 32086-5945

CREDITOR ID: 478519-AC
ROBERT A MICHAELS & TERESA A
MICHAELS JT TEN
5530 E LAKE RD
SHEFFIELD  LAKE OH 44054-1905

CREDITOR ID: 480202-AC
ROBERT A NOELCKE JR
1504 HIGH ROCK PL NE
ALBUQUERQUE NM 87112-6600

CREDITOR ID: 481940-AC
ROBERT A PIRRELLO
1766 CALICO LN
TOMS  RIVER NJ 08753-1450

CREDITOR ID: 482018-AC
ROBERT A PLASTER
10085 WARDS RD
RUSTBURG VA 24588-2541

CREDITOR ID: 482568-AC
ROBERT A PUGH
3336 QUAIL DR
DELTONA FL 32738-1024

CREDITOR ID: 484005-AC
ROBERT A ROGERS
4520 ELITE DR
ORLANDO FL 32822-7424

CREDITOR ID: 485084-AC
ROBERT A SCHULTZ & SANDRA
SCHULTZ JT TEN
13141 SOUTHAMPTON DR
BONITA  SPRINGS FL 34135-3488

CREDITOR ID: 486008-AC
ROBERT A SKUBA
PO BOX 120
MENDHAM NJ 07945-0120

CREDITOR ID: 486420-AC
ROBERT A SMITH
13542 OVERTON AVE
PORT  CHARLOTTE FL 33981-6154

CREDITOR ID: 487812-AC
ROBERT A SWEZY
3504 34TH ST E
BRADENTON FL 34208-7219

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487818-AC<br>ROBERT A SWIFT<br>3695 WYNDHAM RIDGE DR APT 207<br>STOW OH 44224-6147 | CREDITOR ID: 488368-AC<br>ROBERT A THOMAS & CAROLYN M<br>THOMAS JT TEN<br>283 BOOT RD # 4<br>MALVERN PA 19355-3315 | CREDITOR ID: 491104-AC<br>ROBERT A WILLIAMS<br>3090 W CARMINE RD<br>AVON  PARK FL 33825-9416 |
| CREDITOR ID: 491103-AC<br>ROBERT A WILLIAMS JR<br>PO BOX 34<br>LAWTEY FL 32058-0034 | CREDITOR ID: 466754-AC<br>ROBERT ALAN ELDER<br>PO BOX 258<br>COPPERHILL TN 37317 | CREDITOR ID: 474316-AC<br>ROBERT ALAN KEMPER<br>1412 SAPLING DR<br>ORANGE  PARK FL 32073-3535 |
| CREDITOR ID: 479802-AC<br>ROBERT ALAN MYERS<br>1578 DRUID RD S<br>BELLEAIR FL 33756-1949 | CREDITOR ID: 478143-AC<br>ROBERT ALLEN MCNAY<br>330 DELMAR PL<br>COVINGTON KY 41014-1419 | CREDITOR ID: 487790-AC<br>ROBERT ALLEN SWEAT<br>6817 DICK FORD RD<br>KNOXVILLE TN 37920 |
| CREDITOR ID: 469188-AC<br>ROBERT ANDREW GOLDSMITH<br>PO BOX 1521<br>WEBSTER FL 33597-1521 | CREDITOR ID: 484215-AC<br>ROBERT ANDREW ROUCH CUST<br>RYAN ANDREW ROUCH UNIF TRANS<br>MIN ACT FL<br>5488 N RIVER RD<br>JACKSONVILLE FL 32211-4518 | CREDITOR ID: 458464-AC<br>ROBERT ARAUJO<br>811 RUNNING CREEK DR<br>ARLINGTON TX 76001-7527 |
| CREDITOR ID: 458555-AC<br>ROBERT ARNOLD<br>PO BOX 85244<br>HALLANDALE FL 33008-5244 | CREDITOR ID: 458986-AC<br>ROBERT B BAKER<br>4485 BARBOURVILLE RD<br>LONDON KY 40744-7338 | CREDITOR ID: 458985-AC<br>ROBERT B BAKER<br>100 MORGAN INDUSTRIAL BLVD<br>GARDEN  CITY GA 31408-9589 |
| CREDITOR ID: 483671-AC<br>ROBERT B BEVERIDGE & JOAN B<br>BEVERIDGE TR 12/11/92 OF THE<br>BEVERIDGE FAMILY TRUST<br>8012 BLUE CASCADE AVE<br>LAS  VEGAS NV 89128-6761 | CREDITOR ID: 460392-AC<br>ROBERT B BLOUNT III<br>71297 KELLER ST<br>ABITA  SPRINGS LA 70420-3709 | CREDITOR ID: 466998-AC<br>ROBERT B BURNS FOUNTAINVIEW<br>ESTATES<br>8817 FOUNTAIN CLUB BLVD<br>TAMPA FL 33635-1327 |
| CREDITOR ID: 463083-AC<br>ROBERT B CHESTNUT & WILMA L<br>CHESTNUT JT TEN<br>1691 MIDDLETON ST<br>GEORGETOWN SC 29440-6520 | CREDITOR ID: 466279-AC<br>ROBERT B DUFEK<br>107 SOLANO WOODS DR<br>PONTE  VEDRA FL 32082-2250 | CREDITOR ID: 467590-AC<br>ROBERT B FISHER<br>2021 CHERRY HILL CHURCH RD<br>SOUTH  BOSTON VA 24592-6940 |
| CREDITOR ID: 467818-AC<br>ROBERT B FORE<br>10013 CARLSBAD DR<br>SHREVEPORT LA 71115-3424 | CREDITOR ID: 470797-AC<br>ROBERT B HARTLEY<br>183 LIGE BRANCH LN<br>JACKSONVILLE FL 32259-7993 | CREDITOR ID: 475583-AC<br>ROBERT B LAXTON JR<br>1404 WOODMONT DR<br>GREENEVILLE TN 37743-6652 |
| CREDITOR ID: 476673-AC<br>ROBERT B MACDONALD &<br>LOUISE E MACDONALD JT TEN<br>69 FERNDALE LN<br>PALM  COAST FL 32137-9193 | CREDITOR ID: 476744-AC<br>ROBERT B MADILL & KATHLEEN A<br>MADILL JT TEN<br>3110 BUTTERCUP ST<br>SEFFNER FL 33584-6022 | CREDITOR ID: 480069-AC<br>ROBERT B NEWMAN<br>1460 RACE TRACK RD<br>SUMTER SC 29153-9221 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 488526-AC
ROBERT B THOMSEN & FRANKIE W
THOMSEN JT TEN
APT 9 I
5353 ARLINGTON EXPY
JACKSONVILLE FL 32211-5540

CREDITOR ID: 459065-AC
ROBERT BALLENTINE
511 SQUIRE CIR
CLEMSON SC 29631-2138

CREDITOR ID: 459367-AC
ROBERT BASHIAN
396 E BALFOUR AVE
FRESNO CA 93720-0895

CREDITOR ID: 459462-AC
ROBERT BAUER
2802 CHARDALE CT
CINCINNATI OH 45248-6203

CREDITOR ID: 459800-AC
ROBERT BENEVEDS
5311 SHERRI DR
GAINESVILLE GA 30504-5113

CREDITOR ID: 460146-AC
ROBERT BINNEY JR
2524 CRESTRIDGE CIR
MARRERO LA 70072-5370

CREDITOR ID: 478607-AC
ROBERT BOONE MILLEDGE & JOHN
BOONE MILLEDGE JT TEN
6992 DEER HAVEN RD
PINSON AL 35126-2425

CREDITOR ID: 466737-AC
ROBERT BRANSON EISENMAN
148 GLENDA DR
BEAUFORT NC 28516-2401

CREDITOR ID: 487864-AC
ROBERT BRUCE DWYER CUST FOR
CRAIG S SZCZEPKOWSKI
U/T/AZ/U/G/T/M/A
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 487863-AC
ROBERT BRUCE DWYER CUST FOR
BRIAN A SZCZEPKOWSKI
U/T/AZ/U/G/T/M/A
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 461693-AC
ROBERT BUCK & DEBRA BUCK
JT TEN
5401 COUNTRY LN
MILFORD OH 45150-3200

CREDITOR ID: 458328-AC
ROBERT C ANDERSON
PO BOX 703
CUMBY TX 75433-0703

CREDITOR ID: 458682-AC
ROBERT C AUCREMANN & MARY R
AUCREMANN JT TEN
5085 1ST ST NE APT 240
ST  PETERSBURG FL 33703-3046

CREDITOR ID: 459853-AC
ROBERT C BENNETT
356 CHEROKEE DR
CROSSVILLE TN 38572-1852

CREDITOR ID: 460851-AC
ROBERT C BRACKEN & ELIZABETH
B BRACKEN JT TEN
4189 COUNTY ROAD 217
TRINITY AL 35673-3521

CREDITOR ID: 461570-AC
ROBERT C BRUCE
2755 IVY CHASE LOOP
MONTGOMERY AL 36117-6941

CREDITOR ID: 462315-AC
ROBERT C CAMPBELL & ERIKA
CAMPBELL JT TEN
1890 PORPOISE ST
MERRITT  ISLAND FL 32952-5642

CREDITOR ID: 463249-AC
ROBERT C CLANCY SR
RR 1 BOX 324
AUSTIN PA 16720-8901

CREDITOR ID: 464390-AC
ROBERT C E CRAVEN & KATHRYN
A C CRAVEN JT TEN
PO BOX 1110
GULF  BREEZE FL 32562-1110

CREDITOR ID: 471148-AC
ROBERT C HEFLIN
5314 JERSEY AVE S
GULFPORT FL 33707-3554

CREDITOR ID: 492603-AC
ROBERT C HENNIG
8918 FOX TRL
TAMPA FL 33626-3613

CREDITOR ID: 471393-AC
ROBERT C HERALD
922 E SHADOWLAWN AVE
TAMPA FL 33603-2327

CREDITOR ID: 471409-AC
ROBERT C HERN
3044 DETROIT CIR
JACKSONVILLE FL 32254

CREDITOR ID: 471410-AC
ROBERT C HERN & BARBARA J
HERN JT TEN
3044 DETROIT CIR S
JACKSONVILLE FL 32254-2516

CREDITOR ID: 472465-AC
ROBERT C HUDSON JR
3231 REGAL LN
CINCINNATI OH 45251-3163

CREDITOR ID: 474311-AC
ROBERT C KEMP
117 MASSEE DR
DOTHAN AL 36301-4572

CREDITOR ID: 475208-AC
ROBERT C LAKE III
1325 MAIN ST
NEWBERRY SC 29108-3429

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 475207-AC
ROBERT C LAKE JR
710 BROWN AVE
BELTON SC 29627-1510

CREDITOR ID: 476693-AC
ROBERT C MACKAY
249 WOODINGHAM TRL
VENICE FL 34292-3935

CREDITOR ID: 478782-AC
ROBERT C MILLIGAN
5459 S RENN RD
FREDERICK MD 21703-7424

CREDITOR ID: 478871-AC
ROBERT C MINNICK
4401 SUMMERFIELD CT
PACE FL 32571-2050

CREDITOR ID: 479402-AC
ROBERT C MORRIS
11541 YOUNG RD
JACKSONVILLE FL 32218-7506

CREDITOR ID: 479403-AC
ROBERT C MORRIS & MELINDA J
MORRIS JT TEN
11541 YOUNG RD
JACKSONVILLE FL 32218-7506

CREDITOR ID: 481118-AC
ROBERT C PARRISH
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 481119-AC
ROBERT C PARRISH & MARTHA
JANE PARRISH JT TEN
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 481526-AC
ROBERT C PERICH
1603 ANNA ST APT 1
SCHEREVILLE IN 46375-1442

CREDITOR ID: 481984-AC
ROBERT C PITTMAN
1656 CROSSLAND RD
CLOVER SC 29710-9481

CREDITOR ID: 484309-AC
ROBERT C RUBLE & DOLORES
RUBLE JT TEN
1731 CROWLEY DR
DELLWOOD MO 63136-2424

CREDITOR ID: 485861-AC
ROBERT C SIMMS
4662 DREUX AVE
NEW  ORLEANS LA 70126-3510

CREDITOR ID: 486648-AC
ROBERT C SOUTHARD JR &
MARGARET E SOUTHARD JT TEN
PO BOX 631758
NACOGDOCHES TX 75963-1758

CREDITOR ID: 487258-AC
ROBERT C STEWART
5101 FIELDING DR
RALEIGH NC 27606-4406

CREDITOR ID: 487774-AC
ROBERT C SWANSON
2508 INDIANA AVE
KENNER LA 70062-5616

CREDITOR ID: 489339-AC
ROBERT CHARLES VARBLE JR
4039 ROYSTER RD
LEXINGTON KY 40516-9717

CREDITOR ID: 489340-AC
ROBERT CHARLES VARBLE JR &
ANNA MARGARET VARBLE JT TEN
4039 ROYSTER RD
LEXINGTON KY 40516-9717

CREDITOR ID: 476595-AC
ROBERT CHRISTOPHER LUTEN &
BRENDA LEE LUTEN JT TEN
4526 ISH BRANT RD W
JACKSONVILLE FL 32210-7025

CREDITOR ID: 476594-AC
ROBERT CHRISTOPHER LUTEN &
BRENDA LEE LUTEN JT TEN
4526 ISH BRANT RD W
JACKSONVILLE FL 32210-7025

CREDITOR ID: 489802-AC
ROBERT CHRISTOPHER WALSH
2601 CACHE DR
NEW  PRT  RCHY FL 34655-2254

CREDITOR ID: 463581-AC
ROBERT CODE
845 GUARDIAN AVE
GRETNA LA 70056-5209

CREDITOR ID: 463659-AC
ROBERT COLEGROVE
247 LEAWOOD CI
NAPLES FL 34104

CREDITOR ID: 463985-AC
ROBERT COOK
PO BOX 523
SALIDA CO 81201-0523

CREDITOR ID: 464107-AC
ROBERT CORBITT
14040 BISCAYNE BLVD
APT  512
NORTH  MIAMI FL 33181

CREDITOR ID: 464299-AC
ROBERT COX & PAMELA P COX
JT TEN
297 COUNTY ROAD 334
DE  BERRY TX 75639-2320

CREDITOR ID: 481040-AC
ROBERT CRAIG PARKER
1500 HILLCREST RD APT 214
MOBILE AL 36695-3959

CREDITOR ID: 464448-AC
ROBERT CREECH
126 E PINE LAKE DAV
WEST POINT GA 31833

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 459195-AC
ROBERT D BARKER & DONNA C
BARKER JT TEN
9818 RIVERVIEW DR
RIVERVIEW FL 33569-5015

CREDITOR ID: 459400-AC
ROBERT D BATCHELDER &
VIRGINIA A BATCHELDER JT TEN
38 PLANTATION RD
MYRTLE  BEACH SC 29588-7019

CREDITOR ID: 459915-AC
ROBERT D BERGER & DENISE C
BERGER JT TEN
2520 SUMMEROAK DR
TUCKER GA 30084-3455

CREDITOR ID: 461083-AC
ROBERT D BRENNAN & DIANN G
BRENNAN JT TEN
1784 MANCHESTER DR
GRAFTON WI 53024-2727

CREDITOR ID: 467924-AC
ROBERT D FOWLER
1108 WILLOW GLEN DR
DENHAM  SPRINGS LA 70726-2727

CREDITOR ID: 468114-AC
ROBERT D FREEMAN
27080 DAVE THOMAS RD
ANGIE LA 70426-3276

CREDITOR ID: 470355-AC
ROBERT D HAMMETT
114 HORSESHOE RD
BELVEDERE SC 29841-2654

CREDITOR ID: 472168-AC
ROBERT D HORICK
1221 DELRAY LAKES DR
DELRAY  BEACH FL 33444-1759

CREDITOR ID: 472206-AC
ROBERT D HORSTMAN & LINDA
HORSTMAN JT TEN
7805 STONEWOOD CT
LOUISVILLE KY 40220-1579

CREDITOR ID: 474471-AC
ROBERT D KIHNLEY
5717 SOUTHERN PKWY
LOUISVILLE KY 40214-1208

CREDITOR ID: 474501-AC
ROBERT D KILPATRICK
PO BOX 6990
FORT  WORTH TX 76115-0990

CREDITOR ID: 474517-AC
ROBERT D KIMBLE
100 HILLCREST ST
CLOVER SC 29710-1347

CREDITOR ID: 474834-AC
ROBERT D KNOWLES & DEBORAH K
KNOWLES JT TEN
8605 GRANPAW CT
JACKSONVILLE FL 32220-2074

CREDITOR ID: 476367-AC
ROBERT D LORICK
953 PERRY TAYLOR RD
LEESVILLE SC 29070-9394

CREDITOR ID: 476830-AC
ROBERT D MALIN
569 CROWELLS BOG RD
BREWSTER MA 02631-2562

CREDITOR ID: 479748-AC
ROBERT D MURRAY
4021 RETFORD DR
JACKSONVILLE FL 32225-3675

CREDITOR ID: 486025-AC
ROBERT D SLAUGHTER JR &
ROBERT D SLAUGHTER SR JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 486421-AC
ROBERT D SMITH
1411 MELTON RD
LIBERTY SC 29657-9671

CREDITOR ID: 486686-AC
ROBERT D SPARKS
15025 LILY AVE
BATON  ROUGE LA 70816-1223

CREDITOR ID: 486932-AC
ROBERT D STANSELL &
JOSEPHINE R STANSELL JT TEN
25312 FAIRGREEN
MISSION  VIEJO CA 92692-2886

CREDITOR ID: 487498-AC
ROBERT D STRINGFIELD JR
11608 GROVEWOOD AVE
THONOTOSASSA FL 33592-3144

CREDITOR ID: 460893-AC
ROBERT D W BRADLEY
1727 MINERAL SPRINGS RD
CONWAY SC 29527-7414

CREDITOR ID: 492011-AC
ROBERT D YOUNG
3900 ESSEX ST
TITUSVILLE FL 32796-2217

CREDITOR ID: 492049-AC
ROBERT D YUNKER
PO BOX 278
HAYS KS 67601-0278

CREDITOR ID: 492430-AC
ROBERT DAMA
1040 44TH ST
BROOKLYN NY 11219-1801

CREDITOR ID: 486422-AC
ROBERT DANNY SMITH
1200 FERNWOOD DRVIE
WATKINSVILLE GA 30677

CREDITOR ID: 490764-AC
ROBERT DARIN WIGGINS
9646 YUKON WAY
COLORADO  SPRINGS CO 80925-8502

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                              CASE:  05-03817-3F1

CREDITOR ID: 465223-AC
ROBERT DAWSON
4310 SANTA VILLA DR
MILTON FL 32571-2847

CREDITOR ID: 465539-AC
ROBERT DE SALVO & DEBORAH DE
SALVO JT TEN
3525 S CASS CT
APT# 614
OAK  BROOK IL 60523

CREDITOR ID: 486423-AC
ROBERT DEAN SMITH
1411 MELTON RD
LIBERTY SC 29657-9671

CREDITOR ID: 465388-AC
ROBERT DELANVEZ
7300 W 29TH LN
HIALEAH FL 33018-5355

CREDITOR ID: 465705-AC
ROBERT DI CRISTINA & ELLEN
DI CRISTINA JT TEN
654 GRANBY HILL PLACE
ALPHARETTA, GA 30022

CREDITOR ID: 465936-AC
ROBERT DOMBROSKI & JUDITH B
DOMBROSKI JT TEN
1842 LYNTON CIR
WELLINGTON FL 33414-8040

CREDITOR ID: 465977-AC
ROBERT DONATO
10013 WINDING LAKES RD NO
109B31
FORT  LAUDERDALE FL 33351

CREDITOR ID: 459598-AC
ROBERT E BEAUCHAMP
219 W LIPAN DR
LIPAN TX 76462-2001

CREDITOR ID: 460240-AC
ROBERT E BLACKSTON
1209 BRANYON RD
HONEA  PATH SC 29654-7647

CREDITOR ID: 461001-AC
ROBERT E BRASHEARS &
PATRICIA F BRASHEARS JT TEN
731 HILLMAN ST
MONTGOMERY AL 36109-2237

CREDITOR ID: 461764-AC
ROBERT E BUNDRICK
2320 WELLBROOK RD
COLUMBIA SC 29223-3875

CREDITOR ID: 462024-AC
ROBERT E BUTLER JR
2324 HODGE RD
KNIGHTDALE NC 27545-8600

CREDITOR ID: 462751-AC
ROBERT E CASSIDY III
11807 DUNSTER LN
PARRISH FL 34219-7504

CREDITOR ID: 463106-AC
ROBERT E CHILDERS JR
1107 S PETTY ST
GAFFNEY SC 29340-2925

CREDITOR ID: 464096-AC
ROBERT E CORBETT
537 LEADMINE ST
GAFFNEY SC 29340-4038

CREDITOR ID: 464204-AC
ROBERT E COTHRAN
6539 OLD CONCORD RD
CHARLOTTE NC 28213-6304

CREDITOR ID: 464364-AC
ROBERT E CRAMPTON
6664 TIMBERWOOD CIR
PINELLAS  PARK FL 33781-4945

CREDITOR ID: 466099-AC
ROBERT E DOWD
614 CENTRAL SCHOOL RD
POMARIA SC 29126-8970

CREDITOR ID: 466128-AC
ROBERT E DOWNING
5415 HICKORY GROVE RD N
VALDOSTA GA 31606-0725

CREDITOR ID: 467663-AC
ROBERT E FLEMING
1220 W 20TH AVE
COVINGTON LA 70433-1905

CREDITOR ID: 467839-AC
ROBERT E FORNEY
PO BOX 4421
APOPKA FL 32704-4421

CREDITOR ID: 468075-AC
ROBERT E FREE & LELIA E FREE
JT TEN
5860 COWLEY LN
MCCALLA AL 35111-3138

CREDITOR ID: 468179-AC
ROBERT E FRITZ
1324 HARRISBURG PIKE
COLUMBUS OH 43223-3236

CREDITOR ID: 469128-AC
ROBERT E GODWIN
200 ELDRIDGE ST
DUNN NC 28334-8415

CREDITOR ID: 469400-AC
ROBERT E GRAETTINGER
32 GEORGETOWN
FORT  MYERS FL 33919-1016

CREDITOR ID: 469484-AC
ROBERT E GRANT
310 SE 5TH ST
SENECA SC 29678

CREDITOR ID: 470563-AC
ROBERT E HARGRAVE
PO BOX 114
BELLE  MINA AL 35615-0114

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470564-AC<br>ROBERT E HARGRAVE & SYLVIA<br>HARGRAVE JT TEN<br>PO BOX 114<br>BEL  MINA AL 35615-0114 | CREDITOR ID: 471827-AC<br>ROBERT E HODGES<br>3217 ASBURY LN<br>MONTGOMERY AL 36109-4303 | CREDITOR ID: 472093-AC<br>ROBERT E HOOD JR<br>703 BARONESS AVE<br>LOUISVILLE KY 40203-3401 |
| CREDITOR ID: 472476-AC<br>ROBERT E HUEY & VICTORY E<br>HUEY JT TEN<br>900 MAYAPPLE TEX<br>JACKSONVILLE FL 32259 | CREDITOR ID: 473342-AC<br>ROBERT E JEWELL & GRETCHEN F<br>JEWELL JT TEN<br>12611 MEMORY LN<br>BOWIE MD 20715-1609 | CREDITOR ID: 473888-AC<br>ROBERT E JONES<br>1120 CARTER GROVE RD<br>HAZEL  GREEN AL 35750-8539 |
| CREDITOR ID: 475035-AC<br>ROBERT E KROMMES & REBECCA M<br>KROMMES TEN ENT<br>10 PINCKNEY DR<br>BLUFFTON SC 29909-4471 | CREDITOR ID: 476252-AC<br>ROBERT E LOGAN<br>141 ORMOND MEADOWS DR<br>DESTREHAN LA 70047-4031 | CREDITOR ID: 477592-AC<br>ROBERT E MC CARTHY & SUSAN<br>JANE MC CARTHY JT TEN<br>5201 SW 99TH CT<br>MIAMI FL 33165-7136 |
| CREDITOR ID: 477554-AC<br>ROBERT E MCCAHILL & FRANCES<br>T MCCAHILL COMMUNITY<br>PROPERTY<br>9 OLYMPIC ST<br>KENNER LA 70065-1016 | CREDITOR ID: 477553-AC<br>ROBERT E MCCAHILL CUST<br>COURTNEY T MCCAHILL UND UNIF<br>GIFT MIN ACT LA<br>9 OLYMPIC ST<br>KENNER LA 70065-1016 | CREDITOR ID: 478024-AC<br>ROBERT E MCKINNEY<br>854 JOHN TEAGUE RD<br>FRANKLIN NC 28734-5008 |
| CREDITOR ID: 478051-AC<br>ROBERT E MCLAMB<br>1824 LANCASTER DR<br>GARNER NC 27529-8952 | CREDITOR ID: 478208-AC<br>ROBERT E MCWHORTER & GLORIA<br>E MCWHORTER JT TEN<br>7813 TERRY ST<br>FORT  WORTH TX 76108-2511 | CREDITOR ID: 478549-AC<br>ROBERT E MIDKIFF<br>4319 GENOA RD<br>NEW  ORLEANS LA 70129-2666 |
| CREDITOR ID: 492471-AC<br>ROBERT E MUNSON &<br>RACHEL I MUNSON JT TEN<br>140 STATE LINE RD<br>VESTAL NY 13850-6222 | CREDITOR ID: 479727-AC<br>ROBERT E MURPHY<br>460 CYPRESS ST<br>TARPON  SPRINGS FL 34689-4335 | CREDITOR ID: 479922-AC<br>ROBERT E NEEDS & ARCELIA J<br>NEEDS JT TEN<br>11268 SW 59TH CT<br>COOPER  CITY FL 33330-4531 |
| CREDITOR ID: 480966-AC<br>ROBERT E PARHAM JR<br>14501 LOAMY CIR<br>CHESTERFIELD VA 23838-8709 | CREDITOR ID: 481662-AC<br>ROBERT E PETERSON<br>PO BOX 2131<br>BOYES  HOT  SPRING CA 95416-2131 | CREDITOR ID: 481985-AC<br>ROBERT E PITTMAN<br>144 KELSEY CV SE<br>CALHOUN GA 30701-4172 |
| CREDITOR ID: 492558-AC<br>ROBERT E ROOD<br>51 CONCORD DR<br>FREEHOLD NJ 07728-4228 | CREDITOR ID: 484219-AC<br>ROBERT E ROUNDTREE<br>STE C<br>1342 E KINGSLEY ST<br>SPRINGFIELD MO 65804-7216 | CREDITOR ID: 484864-AC<br>ROBERT E SCALLORN<br>516 BRASENOSE ST<br>CROWLEY TX 76036-4127 |
| CREDITOR ID: 485192-AC<br>ROBERT E SCOTT<br>61 LEE ROAD 283<br>SALEM AL 36874-4639 | CREDITOR ID: 486013-AC<br>ROBERT E SLATER JR<br>495 NW 107TH AVE<br>CORAL  SPRINGS FL 33071-7923 | CREDITOR ID: 486012-AC<br>ROBERT E SLATER SR<br>840 NW GREENWICH CT<br>PORT  ST  LUCIE FL 34983-3403 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 486056-AC
ROBERT E SLOTTAG
3740 PINEBROOK CIR APT 201
BRADENTON FL 34209-8054

CREDITOR ID: 486057-AC
ROBERT E SLOTTAG & JOAN M
BORRELLI JT TEN
3740 PINEBROOK CIR APT 201
BRADENTON FL 34209-8054

CREDITOR ID: 486424-AC
ROBERT E SMITH
6926 GREYSTONE RD
AFTON TN 37616-7112

CREDITOR ID: 486425-AC
ROBERT E SMITH & MARY H
SMITH JT TEN
6926 GREYSTONE RD
AFTON TN 37616-7112

CREDITOR ID: 487402-AC
ROBERT E STORMS
905 DELCIE DR
ST  AUGUSTINE FL 32086-5867

CREDITOR ID: 487455-AC
ROBERT E STREETMAN & MILDRED
S STREETMAN JT TEN
681 REED RD SE
SMYRNA GA 30082-3359

CREDITOR ID: 487777-AC
ROBERT E SWARTHOUT
284 CATHERINE LN
GROVELAND FL 34736-2151

CREDITOR ID: 488498-AC
ROBERT E THOMPSON
36260 FINGER RD
MT  PLEASANT NC 28124-7710

CREDITOR ID: 488806-AC
ROBERT E TOWNSEND III
2445 LANTERN LN
ATLANTA GA 30349-4251

CREDITOR ID: 490250-AC
ROBERT E WEHRLE
4800 WESLEY CT
LEXINGTON KY 40515-1188

CREDITOR ID: 490619-AC
ROBERT E WHITE
3520 E GASKINS RD LOT 30
BARTOW FL 33830-8709

CREDITOR ID: 491105-AC
ROBERT E WILLIAMS
13156 LAKE ARNEDRA CIR
COKER AL 35452-3729

CREDITOR ID: 487259-AC
ROBERT EARL STEWART
214 WOODLAND DR
GREENWOOD SC 29646-8682

CREDITOR ID: 478325-AC
ROBERT EDGAR MELENDEZ
14802 N FLORIDA AVE
UNIT B 32
TAMPA FL 33613

CREDITOR ID: 468927-AC
ROBERT EDWARD GILLEY
8488 NW 196TH TER
MIAMI  LAKES FL 33015-5995

CREDITOR ID: 469660-AC
ROBERT EDWARD GREENE
4635 RIVERWOOD AVE
SARASOTA FL 34231-4441

CREDITOR ID: 466830-AC
ROBERT ELLIS
341 COORS DR
SHELBY KY 40065-9266

CREDITOR ID: 482683-AC
ROBERT ERNEST RADITZ
6 W MONTCLAIR AVE
GREENVILLE SC 29609-4659

CREDITOR ID: 463978-AC
ROBERT EUGENE COOK CUST FOR
MICKEL N COOK UNDER THE
FLORIDA GIFTS TO MINORS ACT
7024 GLENVIEW DR
TAMPA FL 33619-5939

CREDITOR ID: 492543-AC
ROBERT EUGENE HADDLE
4300 COMANCHE TRAIL BLVD
JACKSONVILLE FL 32259-4283

CREDITOR ID: 459072-AC
ROBERT F BALLIETTE
115 E RIVO ALTO DR
MIAMI  BEACH FL 33139-1245

CREDITOR ID: 459212-AC
ROBERT F BARNA
112 BEECHWOOD DR
MADISON CT 06443-1848

CREDITOR ID: 465302-AC
ROBERT F DE BUSK
43 HOOPERS FOREST DR
FLETCHER NC 28732-7588

CREDITOR ID: 465419-AC
ROBERT F DELMONACHE II
3971 SHAMROCK DR
VENICE FL 34293-5372

CREDITOR ID: 466211-AC
ROBERT F DROWNE & CLAIRE
DROWNE JT TEN
1529 FARRINDON CIR
HEATHROW FL 32746-4366

CREDITOR ID: 470461-AC
ROBERT F HANSEN
4609 71ST AVE
PINELLAS  PARK FL 33781-4423

CREDITOR ID: 472160-AC
ROBERT F HOPPER
418 E DAVIDSON AVE
GASTONIA NC 28054-2421

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474627-AC<br>ROBERT F KINSELLA III &<br>MAUREEN M KINSELLA JT TEN<br>705 CAPRI ESTATES CT<br>ARNOLD MD 21012-1122 | CREDITOR ID: 478356-AC<br>ROBERT F MELVIN<br>10532 ASHWOOD CT<br>RAPID  CITY SD 57702-8627 | CREDITOR ID: 479850-AC<br>ROBERT F NANCE<br>28 LINDLEY AVE<br>SUMTER SC 29150-3959 |
| CREDITOR ID: 480465-AC<br>ROBERT F OELLING<br>3361 QUEEN CITY AVE APT 2<br>CINCINNATI OH 45238-2233 | CREDITOR ID: 481308-AC<br>ROBERT F PAVELKA<br>PO BOX 1019<br>JACKSONVILLE FL 32201-1019 | CREDITOR ID: 485789-AC<br>ROBERT F SIGREST<br>10824 SUGAR PINE DR<br>GREENWELL  SPRINGS LA 70739-5334 |
| CREDITOR ID: 486426-AC<br>ROBERT F SMITH<br>103 WOODVALE CIR<br>GREER SC 29651-1301 | CREDITOR ID: 492296-AC<br>ROBERT F SMITH<br>6170 RUPE RD<br>BROOKSVILLE FL 34602-7493 | CREDITOR ID: 487574-AC<br>ROBERT F STURM JR<br>2931 SARDIS RD<br>GAINESVILLE GA 30506-2230 |
| CREDITOR ID: 488369-AC<br>ROBERT F THOMAS<br>5032 HANLEY RD<br>CINCINNATI OH 45247-3541 | CREDITOR ID: 490149-AC<br>ROBERT F WEAVER & MARY O<br>WEAVER JT TEN<br>3861 RIPPLE LEAF CIR<br>BIRMINGHAM AL 35216-5390 | CREDITOR ID: 467213-AC<br>ROBERT FARLEY<br>1444 SW 25TH WAY<br>DEERFIELD  BEACH FL 33442-6040 |
| CREDITOR ID: 467491-AC<br>ROBERT FIKTUS<br>1379 REDWOOD CT<br>COLUMBUS OH 43229-4439 | CREDITOR ID: 486545-AC<br>ROBERT FINLEY SNIPES JR<br>1607 KENAN ST NW<br>WILSON NC 27893-2254 | CREDITOR ID: 467688-AC<br>ROBERT FLORA<br>4109 OLD MILL COVE TRL W<br>JACKSONVILLE FL 32277-1590 |
| CREDITOR ID: 469502-AC<br>ROBERT FLOYD GRAVELY<br>851 SMITH RD<br>MARTINSVILLE VA 24112-2431 | CREDITOR ID: 474842-AC<br>ROBERT FRANCIS KNUTH<br>4560 70TH ST W APT 101<br>BRADENTON FL 34210-2519 | CREDITOR ID: 486051-AC<br>ROBERT FRANK SLOATE JR<br>139 CANTERBURY PL<br>ROYAL  PALM  BEACH FL 33414-4353 |
| CREDITOR ID: 491106-AC<br>ROBERT FRANK WILLIAMS JR<br>5075 FLAKES MILL RD<br>ELLENWOOD GA 30294-2038 | CREDITOR ID: 470462-AC<br>ROBERT FULLARD HANSEN<br>4609 71ST AVE<br>PINELLAS  PARK FL 33781-4423 | CREDITOR ID: 461499-AC<br>ROBERT G BROWN<br>707 N 7TH ST<br>MACCLENNY FL 32063-2823 |
| CREDITOR ID: 462443-AC<br>ROBERT G CARLIN<br>3731 161ST TER N<br>LOXAHATCHEE FL 33470-3879 | CREDITOR ID: 464049-AC<br>ROBERT G COOPER<br>104 OLD RIDGE CT<br>COLUMBIA SC 29212-1355 | CREDITOR ID: 468218-AC<br>ROBERT G FULCHER<br>98 OLD OAK RD<br>PROSPECT VA 23960-7925 |
| CREDITOR ID: 468318-AC<br>ROBERT G GAGNON & AMY S<br>GAGNON JT TEN<br>5210 ECHO PINES CIR E<br>FORT  PIERCE FL 34951-3313 | CREDITOR ID: 469085-AC<br>ROBERT G GLOVER<br>6811 GALVIN RD<br>TRAVERSE  CITY MI 49684-8681 | CREDITOR ID: 472258-AC<br>ROBERT G HOUSE & ANNIE FAY<br>HOUSE JT TEN<br>2771 COOLIDGE RD<br>FORT  PIERCE FL 34945-3134 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 475803-AC
ROBERT G LEIGH-MANUELL
411 HILLSIDE AVE
WEST  SAYVILLE NY 11796-1205

CREDITOR ID: 477516-AC
ROBERT G MAYS JR CUST FOR
ROBERT G MAYS III
A/M/U/TL/O/GA
8810 FIRST BLOOM RD
CHARLOTTE NC 28277-6645

CREDITOR ID: 478589-AC
ROBERT G MILES JR
351 PROCTOR LN
SHEPERDSVILLE KY 40165-6332

CREDITOR ID: 482941-AC
ROBERT G READ CUST LACEY
RENEA READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 482942-AC
ROBERT G READ CUST ROBERT
BLAKE READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 483156-AC
ROBERT G REISCH & HELEN M
REISCH JT TEN
630 SOUTH BREVARD AVE
UNIT #1132
COCOA  BEACH FL 32931

CREDITOR ID: 484120-AC
ROBERT G ROSE
5029 KATI LYNN DR
APOPKA FL 32712-5215

CREDITOR ID: 484512-AC
ROBERT G SAGLIME
1530 NW 96TH AVE
PMBK  PINES FL 33024-4483

CREDITOR ID: 484598-AC
ROBERT G SAMPLES & AMY J
SAMPLES JT TEN
4400 CALIFORNIA DR
DES  MOINES IA 50312-2209

CREDITOR ID: 486427-AC
ROBERT G SMITH
501 GREENHILL WAY
LOGANVILLE GA 30052-4446

CREDITOR ID: 487661-AC
ROBERT G SUMMA JR
913 DEPAUL DR
JACKSONVILLE FL 32218-5408

CREDITOR ID: 487881-AC
ROBERT G TACKETT & LANA S
TACKETT JT TEN
10103 NANKA RD
LOUISVILLE KY 40272-2813

CREDITOR ID: 489712-AC
ROBERT G WALKER
2605 EVERGREEN AVE
SAVANNAH GA 31404-3913

CREDITOR ID: 491107-AC
ROBERT G WILLIAMS & GAIL H
WILLIAMS JT TEN
2401 HWY 39
ZEBULON NC 27597

CREDITOR ID: 492012-AC
ROBERT G YOUNG & MICHELLE
YOUNG JT TEN
9916 ART ACRES RD # 33527
DOVER FL 33527-3620

CREDITOR ID: 468472-AC
ROBERT GARDNER
13031 NW 5TH ST
PLANTATION FL 33325-2227

CREDITOR ID: 479290-AC
ROBERT GARTH MORBACH CUST
SARA PEARL MORBACH UNIF TRAN
MIN ACT FL
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 485636-AC
ROBERT GARY SHIELDS & GLORIA
J SHIELDS JT TEN
1756 SW BARNETT WAY
LAKE  CITY FL 32025-6953

CREDITOR ID: 477392-AC
ROBERT GENE MATTHEWS
PO BOX 1624
HENDERSON NC 27536-1624

CREDITOR ID: 458779-AC
ROBERT GEORGE BACH
1935 63RD CT
VERO  BEACH FL 32966-1044

CREDITOR ID: 479047-AC
ROBERT GEORGE MONACO
9357 GENNA TRACE TRL
JACKSONVILLE FL 32257-8078

CREDITOR ID: 479930-AC
ROBERT GLENN NEELY
1089 FARM POND LN
ROCK  HILL SC 29732-2560

CREDITOR ID: 483404-AC
ROBERT GLENN RICHARDSON
4555 SE 48TH PLACE RD
OCALA FL 34480-4912

CREDITOR ID: 486001-AC
ROBERT GLENN SKINNER
39 SIDNEY LN
DAWSONVILLE GA 30534-7370

CREDITOR ID: 480780-AC
ROBERT GORDON OWENS III
1942 TIMBER LN
BOULDER CO 80304-0486

CREDITOR ID: 462181-AC
ROBERT GRANT CALHOUN
216 DARES FERRY RD
SPARTANBURG SC 29302-4457

CREDITOR ID: 470039-AC
ROBERT GUTIERREZ
16142 SW 96TH TER
MIAMI FL 33196-6606

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 459757-AC
ROBERT H BELLAMY JR
1261 RIDGE RD NE
PALM  BAY FL 32905-4337

CREDITOR ID: 460637-AC
ROBERT H BOSWELL
7400 N COCOA BLVD APT 206
COCOA FL 32927-5078

CREDITOR ID: 460975-AC
ROBERT H BRANNAN
6074 W CIRCLE ST
ATHENS TX 75752-5859

CREDITOR ID: 464748-AC
ROBERT H CURLEE
2508 WOODVIEW DR
GREENSBORO NC 27408-6124

CREDITOR ID: 464749-AC
ROBERT H CURLEE & ELOISE H
CURLEE JT TEN
2508 WOODVIEW DR
GREENSBORO NC 27408-6124

CREDITOR ID: 465157-AC
ROBERT H DAVIS & MERRILY S
DAVIS JT TEN
960 WESTGATE DR
JACKSONVILLE FL 32221-4435

CREDITOR ID: 466280-AC
ROBERT H DUFEK
12746 SHINNECOCK CT
JACKSONVILLE FL 32225-4692

CREDITOR ID: 466461-AC
ROBERT H DURHAM
7346 BOYETTE RD
ZEPHYRHILLS FL 33544-9614

CREDITOR ID: 466897-AC
ROBERT H ENCINOSA & SONJA C
ENCINOSA JT TEN
PO BOX 366
VALRICO FL 33595-0366

CREDITOR ID: 466896-AC
ROBERT H ENCINOSA JR
12406 WEXFORD HILLS RD
RIVERVIEW FL 33569-6454

CREDITOR ID: 470143-AC
ROBERT H HAIR
314 WILSON ST
EDEN NC 27288-5235

CREDITOR ID: 473603-AC
ROBERT H JOHNSON & JANE W
JOHNSON JT TEN
114 TOWHEE DR
SOMMERVILLE SC 29485-7433

CREDITOR ID: 474322-AC
ROBERT H KENDRICK
PO BOX 3123
SHELBY NC 28151-3123

CREDITOR ID: 475625-AC
ROBERT H LEAR
16744 INDIAN MOUND RD
ALBEMARLE NC 28001-7657

CREDITOR ID: 475626-AC
ROBERT H LEAR & ELAINE J
LEAR JT TEN
16744 INDIAN MOUND RD
ALBEMARLE NC 28001-7657

CREDITOR ID: 481335-AC
ROBERT H PAYNE & A LUCILLE
PAYNE JT TEN
503 TWIG TRL
DELAND FL 32724-6255

CREDITOR ID: 484349-AC
ROBERT H RUMLER
937 WALLACE AVE
CHAMBERSBURG PA 17201-3884

CREDITOR ID: 485333-AC
ROBERT H SELF
ATTN NBSC
2 CAHU DR
TAYLORS SC 29687-3771

CREDITOR ID: 485332-AC
ROBERT H SELF
ATTN NBSC
2 CAHU DR
TAYLORS SC 29687-3771

CREDITOR ID: 485799-AC
ROBERT H SIKES & SHIRLEY E
SIKES JT TEN
12929 PEACEFUL RD
JACKSONVILLE FL 32226-1841

CREDITOR ID: 486428-AC
ROBERT H SMITH
1440 S GLENCOE RD
NEW  SMYRNA  BEACH FL 32168-8441

CREDITOR ID: 469377-AC
ROBERT H SONHEIM CUST KATIE
GOWEN UNDER THE CO UNIF TRAN
MIN ACT
7050 NEWCOMBE ST
ARVADA CO 80004-1438

CREDITOR ID: 486790-AC
ROBERT H SPOERL & ANNE R
SPOERL JT TEN
PO BOX 114
SCOTLAND CT 06264-0114

CREDITOR ID: 487849-AC
ROBERT H SYKES
PO BOX 156
BETHANY WV 26032-0156

CREDITOR ID: 488148-AC
ROBERT H TEMPLETON
1114 WILLOW BRANCH DR
SIMPSONVILLE SC 29680-6742

CREDITOR ID: 489371-AC
ROBERT H VAUGHAN JR
101 MANASSAS DR
SIMPSONVILLE SC 29681-3324

CREDITOR ID: 490185-AC
ROBERT H WEBB
613 KIRBY ST
RALEIGH NC 27606-2110

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492095-AC<br>ROBERT H ZERHUSEN & MARY<br>ZERHUSEN JT TEN<br>4209 PAXTON AVE<br>CINCINNATI OH 45209-1450 | CREDITOR ID: 470101-AC<br>ROBERT HAGAN & SUZANNE HAGAN<br>JT TEN<br>33684 US HIGHWAY 280<br>CHILDERSBURG AL 35044-3014 | CREDITOR ID: 470170-AC<br>ROBERT HALE<br>205 PINECREST RD<br>CLARKESVILLE GA 30523-2276 |
| CREDITOR ID: 470171-AC<br>ROBERT HALE & JOAN P HALE<br>JT TEN<br>205 PINECREST RD<br>CLARKESVILLE GA 30523-2276 | CREDITOR ID: 461770-AC<br>ROBERT HARRELL BUNN<br>204 GLEN EDEN RD<br>DURHAM NC 27713-9760 | CREDITOR ID: 481683-AC<br>ROBERT HENRY PETTIGREW JR<br>RR 1 BOX 132<br>CALHOUN  FALLS SC 29628-9607 |
| CREDITOR ID: 492672-AC<br>ROBERT HERVEY &<br>ELLEN HERVEY JT TEN<br>13620 MARSH ESTATE CT<br>JAX FL 32225-2640 | CREDITOR ID: 471595-AC<br>ROBERT HIGGINS<br>1781 NE FLORIDIAN CIR<br>ARCADIA FL 34266-5510 | CREDITOR ID: 486492-AC<br>ROBERT HILL SMITH CUST<br>WARREN HAMILTON SMITH<br>PO BOX 11248<br>TALLAHASSEE FL 32302-3248 |
| CREDITOR ID: 486487-AC<br>ROBERT HILL SMITH CUST<br>VIRGINIA AUSTIN SMITH UNIF<br>TRANS MIN ACT FL<br>PO BOX 11248<br>TALLAHASSEE FL 32302-3248 | CREDITOR ID: 464169-AC<br>ROBERT HUGH CORZINE<br>110 BURNHAM CT<br>GARNER NC 27529-4918 | CREDITOR ID: 488064-AC<br>ROBERT HUNTER TAYLOR<br>5925 TRUMAN MOUNTAIN RD<br>GAINESVILLE GA 30506-3860 |
| CREDITOR ID: 460096-AC<br>ROBERT I BIEDERWOLF &<br>KATHRYN M BIEDERWOLF JT TEN<br>1015 W STATE ST<br>MARSHFIELD WI 54449-1789 | CREDITOR ID: 476655-AC<br>ROBERT I LYTLE<br>2 HICKORY TRL<br>FLEMINGTON NJ 08822-4522 | CREDITOR ID: 458102-AC<br>ROBERT J ALLEN & NANCY L<br>ALLEN JT TEN<br>157 5TH AVE SW<br>LARGO FL 33770-3635 |
| CREDITOR ID: 458412-AC<br>ROBERT J ANSELMO<br>1541 SPRUCE AVE<br>HANOVER  PARK IL 60133-3719 | CREDITOR ID: 459739-AC<br>ROBERT J BELL<br>7238 KNOLL DR<br>NEW  PRT  RCHY FL 34653-2312 | CREDITOR ID: 460584-AC<br>ROBERT J BORDNER<br>15535 RENEE LN<br>HUDSON FL 34669-1263 |
| CREDITOR ID: 492234-AC<br>ROBERT J COLLINS<br>531 REDLAND BLVD<br>ROCKVILLE MD 20850-6026 | CREDITOR ID: 463835-AC<br>ROBERT J COMPRETTA<br>904 OLD SPANISH TRL<br>BAY  ST  LOUIS MS 39520-2232 | CREDITOR ID: 464205-AC<br>ROBERT J COTTON<br>1145 WAGES BRIDGE RD<br>WICHOLSON GA 30565-3822 |
| CREDITOR ID: 464221-AC<br>ROBERT J COULTER<br>#203<br>1401 BAY RD<br>MIAMI  BEACH FL 33139-3715 | CREDITOR ID: 464852-AC<br>ROBERT J DALTON<br>4527 OTSEGO ST<br>DULUTH MN 55804-1540 | CREDITOR ID: 466417-AC<br>ROBERT J DUPONT JR<br>123 DIXIE DR<br>DES  ALLEMANDS LA 70030-3320 |
| CREDITOR ID: 467555-AC<br>ROBERT J FISCHER<br>9704 LOUDOUN AVE<br>MANASSAS VA 20109-3232 | CREDITOR ID: 467776-AC<br>ROBERT J FORBECK<br>727 RACE TRACK RD<br>ALEXANDRIA KY 41001-9374 | CREDITOR ID: 468073-AC<br>ROBERT J FREDERICKS<br>1000 COLONY POINT CIR APT 220<br>PEMBROKE  PINES FL 33026-2931 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468212-AC<br>ROBERT J FUGATE<br>1511 GAINES RD<br>WINTER HAVEN FL 33880-4806 | CREDITOR ID: 468671-AC<br>ROBERT J GAYDOSH & ANN K<br>GAYDOSH JT TEN<br>126 W END AVE<br>PLAINFIELD NJ 07060-4555 | CREDITOR ID: 468766-AC<br>ROBERT J GESEMYER<br>PO BOX 11428<br>TAMPA FL 33680-1428 |
| CREDITOR ID: 469357-AC<br>ROBERT J GOSSELIN<br>4550 NE 147TH CT<br>WILLISTON FL 32696-6245 | CREDITOR ID: 470720-AC<br>ROBERT J HARRIS<br>67146 THACKERY ST<br>MANDEVILLE LA 70471 | CREDITOR ID: 483157-AC<br>ROBERT J HEAD CUST ROBERT D<br>REISHUS UNIF TRAN MIN ACT FL<br>548 SEGOVIA RD<br>ST AUGUSTINE FL 32086-6454 |
| CREDITOR ID: 490513-AC<br>ROBERT J HEAD JR CUST HARLEA<br>EDWARD WHEELESS<br>U/T/FL/G/T/M/A<br>3369 PENNY LN<br>MIDDLEBURG FL 32068-4228 | CREDITOR ID: 490514-AC<br>ROBERT J HEAD JR CUST ROBERT<br>J WHEELESS UNIF TRANS MIN<br>ACT FL<br>2901 GUTHER PL<br>VIRGINIA BEACH VA 23453-3238 | CREDITOR ID: 471133-AC<br>ROBERT J HEDDEN JR<br>1726 32ND ST SW<br>ALLENTOWN PA 18103-6418 |
| CREDITOR ID: 471546-AC<br>ROBERT J HICKEY<br>7119 DARTMOUTH AVE N<br>SAINT PETERSBURG FL 33710-7543 | CREDITOR ID: 471569-AC<br>ROBERT J HICKS<br>2930 GLENSTONE RD<br>ROCK HILL SC 29730-9501 | CREDITOR ID: 472374-AC<br>ROBERT J HOWELL<br>1656 LOWELL BETHESDA RD APT B<br>GASTONIA NC 28056-7338 |
| CREDITOR ID: 473604-AC<br>ROBERT J JOHNSON<br>1208 OAK ST<br>JESUP GA 31545-6404 | CREDITOR ID: 474439-AC<br>ROBERT J KEYES III<br>2603 FREELAND DR<br>VALRICO FL 33594-7701 | CREDITOR ID: 475034-AC<br>ROBERT J KROLL<br>253 JAMAICA DR<br>DANIA FL 33004-2262 |
| CREDITOR ID: 475108-AC<br>ROBERT J KYLE<br>3614 ROYAL FERN CIR<br>DELAND FL 32724-1223 | CREDITOR ID: 475805-AC<br>ROBERT J LEIMGRUBER<br>896 SE SWEETBAY AVE<br>PORT SAINT LUCIE FL 34983-4647 | CREDITOR ID: 476009-AC<br>ROBERT J LEWIS<br>4406 TROPICAL DR<br>PANAMA CITY FL 32404-5201 |
| CREDITOR ID: 476629-AC<br>ROBERT J LYNCH SR<br>11 W 2ND ST<br>MOORESTOWN NJ 08057-2427 | CREDITOR ID: 477487-AC<br>ROBERT J MAYET & KAREN T<br>MAYET JT TEN<br>4572 HIGHWAY 1<br>RACELAND LA 70394-2772 | CREDITOR ID: 477502-AC<br>ROBERT J MAYNARD<br>216 PASTURE LN<br>TABB VA 23693-2578 |
| CREDITOR ID: 480249-AC<br>ROBERT J NORRIS<br>15 DAMERON AVE<br>GREENVILLE SC 29607-3337 | CREDITOR ID: 481398-AC<br>ROBERT J PECK<br>11820 W 74TH AVE<br>ARVADA CO 80005-3219 | CREDITOR ID: 483165-AC<br>ROBERT J REMINGTON<br>12143 66TH ST N<br>WEST PALM BCH FL 33412-2043 |
| CREDITOR ID: 483595-AC<br>ROBERT J RIVARD<br>4700 JAY DR<br>SAINT CLOUD FL 34772-8433 | CREDITOR ID: 484057-AC<br>ROBERT J ROMANELLO CUST JOHN<br>BRIAN ROMANELLO UNDER THE<br>UNIF TRAN MIN ACT NC<br>5413 WHIPPERS IN TRL<br>PFAFFTOWN NC 27040-9750 | CREDITOR ID: 484342-AC<br>ROBERT J RUIZ JR<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484343-AC<br>ROBERT J RUIZ JR & BRENDA D<br>RUIZ JT TEN<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 | CREDITOR ID: 485776-AC<br>ROBERT J SIEGFRIED<br>908 IVANHOE CIR<br>WIMAUMA FL 33598-3501 | CREDITOR ID: 485954-AC<br>ROBERT J SIRKLE<br>988 JIMSON CT<br>GALLOWAY OH 43119-8625 |
| CREDITOR ID: 486566-AC<br>ROBERT J SNYDER<br>1593 CABANOSE ST<br>LUTCHER LA 70071-5610 | CREDITOR ID: 486980-AC<br>ROBERT J STARR & LETITA H<br>STARR JT TEN<br>3323 NORTH CANAL WAY<br>SAINT  CHARLES MO 63301 | CREDITOR ID: 487280-AC<br>ROBERT J STIEF<br>5119 19TH ST W<br>BRADENTON FL 34207-1924 |
| CREDITOR ID: 489268-AC<br>ROBERT J VAN BUREN<br>3608 HEATHROW DR<br>WINSTON  SALEM NC 27127-4998 | CREDITOR ID: 489589-AC<br>ROBERT J WADE<br>1152 ELLEN AVE<br>ROCK  HILL SC 29732-2430 | CREDITOR ID: 489713-AC<br>ROBERT J WALKER<br>653 RAVENWOOD DR<br>FORT  MILL SC 29715-7635 |
| CREDITOR ID: 489714-AC<br>ROBERT J WALKER & JERRI H<br>WALKER JT TEN<br>653 RAVENWOOD DR<br>FORT  MILL SC 29715-7635 | CREDITOR ID: 491383-AC<br>ROBERT J WIMBERLEY<br>1809 NOEL RD<br>CHURCH  POINT LA 70525-7117 | CREDITOR ID: 491910-AC<br>ROBERT J YDE & BARBARA P YDE<br>JT TEN<br>406 SUMMERS WALK CIR<br>GARNER NC 27529-5075 |
| CREDITOR ID: 475486-AC<br>ROBERT JAMES LATIMER<br>PO BOX 306<br>LAKE  HAMILTON FL 33851-0306 | CREDITOR ID: 484431-AC<br>ROBERT JAMES RUTHERFORD JR<br>720 COVENTRY CT<br>RALEIGH NC 27609-4324 | CREDITOR ID: 486712-AC<br>ROBERT JASON SPEEGLE<br>1120 ILLINOIS AVE<br>LYNN  HAVEN FL 32444-2648 |
| CREDITOR ID: 463878-AC<br>ROBERT JAY CONLEY<br>3016 MARSHALL AVE<br>SPRING  HILL FL 34609 | CREDITOR ID: 467470-AC<br>ROBERT JEB FIELDS<br>1227 N LAKE OTIS DR SE<br>WINTER  HAVEN FL 33880-3155 | CREDITOR ID: 476752-AC<br>ROBERT JEFF MAGEE<br>45 MAYHAW RD<br>COVINGTON LA 70435-9423 |
| CREDITOR ID: 460999-AC<br>ROBERT JEFFREY BRANTLEY<br>112 ALMA DR<br>ALMONTE  SPRINGS FL 32714-1921 | CREDITOR ID: 484840-AC<br>ROBERT JEROME SAWYER JR<br>APT A<br>3520 HARDEN RD<br>RALEIGH NC 27607-3308 | CREDITOR ID: 468248-AC<br>ROBERT JOHN FUNARI<br>1775 LAKEWOOD DR S<br>ST  PETERSBURG FL 33712-4933 |
| CREDITOR ID: 480250-AC<br>ROBERT JOHN NORRIS<br>15 DAMERON AVE<br>GREENVILLE SC 29607-3337 | CREDITOR ID: 480566-AC<br>ROBERT JOHN ONEAL<br>404 E OAK ST<br>ARCADIA FL 34266-4626 | CREDITOR ID: 491934-AC<br>ROBERT JOHN YODER<br>10660 HABITAT TRL<br>BOKEELIA FL 33922-3109 |
| CREDITOR ID: 478885-AC<br>ROBERT K MINTZ<br>8378 CREEK BRIDGE DR<br>GERMANTOWN TN 38138-6242 | CREDITOR ID: 481265-AC<br>ROBERT K PATTERSON &<br>CAROLINE W PATTERSON JT TEN<br>3914 SUE LN<br>RALEIGH NC 27604-4243 | CREDITOR ID: 490259-AC<br>ROBERT K WEINKLE<br>123 TRUMPET LN<br>ASHEVILLE NC 28803-8677 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 491108-AC
ROBERT K WILLIAMS
103 RIVER DR
RICHLANDS NC 28574-7331

CREDITOR ID: 491847-AC
ROBERT K WYNN
1603 PINE MARK CT
ORANGE  PARK FL 32003-7215

CREDITOR ID: 476237-AC
ROBERT KEITH LOFLIN
4 HILLCREST DR
GREAT  FALLS SC 29055-1302

CREDITOR ID: 474213-AC
ROBERT KELEHER
1803 ROCKHURST AVE
ORLANDO FL 32826-4610

CREDITOR ID: 474599-AC
ROBERT KING CUST ROBERT KING
JR UNIF TRANSFER TO MINORS
ACT AL
PO BOX 265
CHELSEA AL 35043-0265

CREDITOR ID: 475025-AC
ROBERT KROBOTH & PETRONELLA
J KROBOTH JT TEN
257 NE 103RD ST
MIAMI  SHORES FL 33138-2430

CREDITOR ID: 457917-AC
ROBERT L ALBAN & PATRICIA L
ALBAN JT TEN
9170 48TH ST
LIVE  OAK FL 32060-8955

CREDITOR ID: 458987-AC
ROBERT L BAKER & MARCIE K
BAKER JT TEN
4344 SPRING LN
LAKELAND FL 33811-2506

CREDITOR ID: 459392-AC
ROBERT L BASS
2622 COURTLAND AVE
COLUMBUS GA 31907-3724

CREDITOR ID: 460619-AC
ROBERT L BOSSMEYER
7808 DAFFODIL DR
LOUISVILLE KY 40258-2367

CREDITOR ID: 460726-AC
ROBERT L BOWENS
300 N 4TH ST
EASLEY SC 29640-1839

CREDITOR ID: 460987-AC
ROBERT L BRANNON
647 TABBYSTONE ST NW
MARIETTA GA 30064-1379

CREDITOR ID: 461500-AC
ROBERT L BROWN JR
PO BOX 100
IUKA MS 38852-0100

CREDITOR ID: 461501-AC
ROBERT L BROWN SR
8211 OLD KINGS RD
JACKSONVILLE FL 32219-2919

CREDITOR ID: 461571-AC
ROBERT L BRUCE
PO BOX 1201
MARSHALL TX 75671-1201

CREDITOR ID: 461871-AC
ROBERT L BURMEISTER
2933 GARDEN TER NE
PALM  BAY FL 32905-5621

CREDITOR ID: 462785-AC
ROBERT L CASTLES & SUE S
CASTLES TEN COM
348 CROCKETT RD
COLUMBIA SC 29212-8337

CREDITOR ID: 464544-AC
ROBERT L CRONK
695 COUNTY ROUTE 53
OSWEGO NY 13126-6485

CREDITOR ID: 464771-AC
ROBERT L CURTIS
1805 12TH ST
EDGEWATER FL 32132-2033

CREDITOR ID: 465694-AC
ROBERT L DICKIE
4702 GLEN ROSE RD
LOUISVILLE KY 40229-1104

CREDITOR ID: 466388-AC
ROBERT L DUNN
1301 BELLE POINT DRIVE
MT  PLEASANT NC 29464

CREDITOR ID: 467037-AC
ROBERT L EUBANK
1958 PROPHET RD
GOODE VA 24556-2283

CREDITOR ID: 467512-AC
ROBERT L FINE
1328 LAKE SHORE DR APT C
COLUMBUS OH 43204-4827

CREDITOR ID: 467886-AC
ROBERT L FOSTER
PO BOX 367
NORTH  MYRTLE  BEACH SC 29597-0367

CREDITOR ID: 469770-AC
ROBERT L GRIFFIN
2177 RIFLE RANGE RD
WETUMPKA AL 36093-4003

CREDITOR ID: 469769-AC
ROBERT L GRIFFIN
2177 RIFLE RANGE RD
WETUMPKA AL 36093-4003

CREDITOR ID: 470172-AC
ROBERT L HALE & JOAN P HALE
JT TEN
205 PINECREST RD
CLARKESVILLE GA 30523-2276

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470332-AC<br>ROBERT L HAMILTON<br>6245 SHAMROCK CT<br>FORT  WORTH TX 76119-6631 | CREDITOR ID: 471111-AC<br>ROBERT L HEAVENER<br>262 FORESTERIA DR<br>LAKE  PARK FL 33403-3414 | CREDITOR ID: 471570-AC<br>ROBERT L HICKS<br>983 SEQUOIA CT<br>WINTER  SPRINGS FL 32708-4026 |
| CREDITOR ID: 472037-AC<br>ROBERT L HOLT<br>615 N 41ST ST<br>FORT  SMITH AR 72903-1121 | CREDITOR ID: 473605-AC<br>ROBERT L JOHNSON<br>8344 ROYAL HEIGHTS DR<br>CINCINNATI OH 45239-4255 | CREDITOR ID: 473889-AC<br>ROBERT L JONES JR<br>2152 NE SNOW ST<br>ARCADIA FL 34266-9400 |
| CREDITOR ID: 474456-AC<br>ROBERT L KIDD<br>100 CRAWFORD ST<br>OAK  HILL WV 25901-9707 | CREDITOR ID: 475171-AC<br>ROBERT L LAFOLLETTE & MARLOW<br>P LAFOLLETTE JT TEN<br>20683 CROOKED RIVER PL<br>HILLIARD FL 32046-5389 | CREDITOR ID: 475913-AC<br>ROBERT L LESTER SR & HATTIE<br>LESTER JT TEN<br>1551 W 9TH ST<br>JACKSONVILLE FL 32209-5409 |
| CREDITOR ID: 476080-AC<br>ROBERT L LINDSEY JR<br>700 COLVILLE RD<br>CHARLOTTE NC 28207-2310 | CREDITOR ID: 477359-AC<br>ROBERT L MATHIS<br>1135 STANLEY LN<br>BAKER FL 32531-5305 | CREDITOR ID: 477468-AC<br>ROBERT L MAY<br>115 STERNS ST<br>LANTANA FL 33462-4641 |
| CREDITOR ID: 477647-AC<br>ROBERT L MCCLENDON<br>2400 HEYWOOD AVE<br>CHARLOTTE NC 28208-4812 | CREDITOR ID: 477926-AC<br>ROBERT L MCGRANE<br>1030 RUSSELL ST<br>COVINGTON KY 41011-3065 | CREDITOR ID: 479229-AC<br>ROBERT L MOORE & BETSY J<br>MOORE JT TEN<br>4805 COUESTOGA CIR<br>GARNER NC 27529 |
| CREDITOR ID: 479504-AC<br>ROBERT L MOSS JR<br>507 SANDY CREEK DR<br>BRANDON FL 33511-7928 | CREDITOR ID: 480352-AC<br>ROBERT L OAKES<br>1709 ROBERTA AVE<br>SEBRING FL 33870-2633 | CREDITOR ID: 481041-AC<br>ROBERT L PARKER<br>8879 BENSON PIKE<br>BAGDAD KY 40003-8043 |
| CREDITOR ID: 480982-AC<br>ROBERT L PARKER CUST FOR<br>ANGELA PARKER U/T/FL/G/T/M/A<br>8879 BENSON PIKE<br>BAGDAD KY 40003-8043 | CREDITOR ID: 482175-AC<br>ROBERT L POPLIN & MINNIE LEE<br>POPLIN JT TEN<br>PO BOX 172<br>LILESVILLE NC 28091-0172 | CREDITOR ID: 482706-AC<br>ROBERT L RAGIN<br>8026 NE 305TH CT<br>SALT  SPRINGS FL 32134-6682 |
| CREDITOR ID: 483005-AC<br>ROBERT L REECE & KATHRYN J<br>REECE JT TEN<br>14135 TIMOTHY DR<br>ORLAND  PARK IL 60462-2251 | CREDITOR ID: 483114-AC<br>ROBERT L REHARD<br>6101 NE 2ND TER<br>FORT  LAUDERDALE FL 33334-1938 | CREDITOR ID: 483544-AC<br>ROBERT L RINGGOLD III<br>6902 GLEN RIDGE CIRCLE<br>APT C-4<br>GLEN  BURNIE MD 21061 |
| CREDITOR ID: 483545-AC<br>ROBERT L RINGGOLD JR &<br>OTILLIA F RINGGOLD JT TEN<br>13400 COASTAL HWY APT 804<br>OCEAN  CITY MD 21842-4537 | CREDITOR ID: 484999-AC<br>ROBERT L SCHMITT & WILETTA V<br>SCHMITT JT TEN<br>1901 75TH AVE N<br>ST  PETERSBURG FL 33702-4833 | CREDITOR ID: 485025-AC<br>ROBERT L SCHOETTINGER JR<br>37 HOLLY LN<br>FORT  THOMAS KY 41075-1303 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485026-AC<br>ROBERT L SCHOETTINGER JR &<br>MELISSA SCHOETTINGER JT TEN<br>37 HOLLY LN<br>FORT THOMAS KY 41075-1303 | CREDITOR ID: 485355-AC<br>ROBERT L SELLS<br>144 WATERFORD PL<br>ACWORTH GA 30101-4782 | CREDITOR ID: 486429-AC<br>ROBERT L SMITH<br>345 WEAVER ST<br>DAYTONA BEACH FL 32114-3168 |
| CREDITOR ID: 486666-AC<br>ROBERT L SOWKA<br>5425 ROUND LAKE RD<br>APOPKA FL 32712-5102 | CREDITOR ID: 486746-AC<br>ROBERT L SPENCER & MARGARET<br>V SPENCER JT TEN<br>C/O BUTTERFIELD<br>18995 COUNTY ROAD 4072<br>KEMP TX 75143-6105 | CREDITOR ID: 486858-AC<br>ROBERT L STAHL<br>125 BISHOP HOLLOW RD<br>MEDIA PA 19063 |
| CREDITOR ID: 486859-AC<br>ROBERT L STAHL & ELIZABETH M<br>STAHL JT TEN<br>125 BISHOP HOLLOW RD<br>MEDIA PA 19063 | CREDITOR ID: 487007-AC<br>ROBERT L STEARNS<br>20 INDIA ST<br>PAWTUCKET RI 02860-5521 | CREDITOR ID: 487074-AC<br>ROBERT L STEINMETZ & RUTH P<br>STEINMETZ JT TEN<br>1628 NIGHTINGALE RD<br>LOUISVILLE KY 40213-1008 |
| CREDITOR ID: 487701-AC<br>ROBERT L SUNDERMAN & MARCIA<br>A SUNDERMAN JT TEN<br>600 S GORDON DR<br>SIOUX FALLS SD 57110-2745 | CREDITOR ID: 488063-AC<br>ROBERT L TAYLOR & MARILYN M<br>TAYLOR TREES U-A DTD<br>05-02-95 F-B-O ROBERT TAYLOR<br>& MARILYN TAYLOR TRUST<br>427 S NORRIS AVE<br>NORTH VERNON IN 47265-7118 | CREDITOR ID: 488875-AC<br>ROBERT L TREMBLE<br>6738 RHODE ISLAND DR E<br>JACKSONVILLE FL 32209-1430 |
| CREDITOR ID: 489005-AC<br>ROBERT L TUCKER<br>8008 CHARTER OAKS DRIVE<br>PENSACOLA FL 32514-6210 | CREDITOR ID: 489198-AC<br>ROBERT L UNDERWOOD<br>4095 PALMETTO ST<br>MULBERRY FL 33860-8395 | CREDITOR ID: 490227-AC<br>ROBERT L WEDDINGS<br>PO BOX 342<br>SELMA NC 27576-0342 |
| CREDITOR ID: 490620-AC<br>ROBERT L WHITE<br>1007 ALABAMA AVE NW<br>FORT PAYNE AL 35967-2931 | CREDITOR ID: 491109-AC<br>ROBERT L WILLIAMS & JABARI<br>WILLIAMS JT TEN<br>3069 BROWNING ST<br>SARASOTA FL 34237-7307 | CREDITOR ID: 491110-AC<br>ROBERT L WILLIAMS & JONE S<br>WILLIAMS JT TEN<br>3069 BROWNING ST<br>SARASOTA FL 34237-7307 |
| CREDITOR ID: 491348-AC<br>ROBERT L WILSON & AILEEN D<br>WILSON JT TEN<br>23201 EAGLES WATCH DR<br>LAND O LAKES FL 34639-4781 | CREDITOR ID: 491527-AC<br>ROBERT L WOLFORD & JEAN M<br>WOLFORD JT TEN<br>1160 BRISTOL AVE<br>DAVIE FL 33325-1223 | CREDITOR ID: 491639-AC<br>ROBERT L WOODRUFF<br>PO BOX 1709<br>ROCKLAND ME 04841-1709 |
| CREDITOR ID: 492075-AC<br>ROBERT L ZARRELLA JR<br>2811 NW 108TH TER<br>SUNRISE FL 33322-1833 | CREDITOR ID: 492747-AC<br>ROBERT LANDIS WILLIAMS III CUST<br>ROBERT LANDIS WILLIAMS IV<br>AL UNIF TRAN MIN ACT<br>25 MAPLE WOOD DR<br>CLANTON AL 35045-2489 | CREDITOR ID: 461124-AC<br>ROBERT LEE BRICKLE<br>107 TRESCOT CT<br>EAST PALATKA FL 32131-4350 |
| CREDITOR ID: 462501-AC<br>ROBERT LEE CARNEY<br>14027 LELANI DR<br>WEEKI WACHEE FL 34614-1921 | CREDITOR ID: 464501-AC<br>ROBERT LEE CRITCHFIELD<br>7352 VIVIAN LN<br>ORLANDO FL 32818-8863 | CREDITOR ID: 464997-AC<br>ROBERT LEE DAVIDSON & TERESA<br>S A DAVIDSON JT TEN<br>2138 STRATFORD DR<br>SARASOTA FL 34232-4137 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467085-AC<br>ROBERT LEE EVANS<br>1533 NEPTUNE TER<br>VINELAND NJ 08360-2639 | CREDITOR ID: 468076-AC<br>ROBERT LEE FREE<br>6241 OAK RIDGE DR<br>FLOWERY  BRANCH GA 30542-5038 | CREDITOR ID: 471005-AC<br>ROBERT LEE HAYES<br>403 BLAND ST<br>POCAHONTAS AR 72455-2926 |
| CREDITOR ID: 472466-AC<br>ROBERT LEE HUDSON CUST<br>ROBERT JAMES HUDSON UNIF<br>TRAN MIN ACT TN<br>12501 SOUTHRIDGE DR<br>LITTLE  ROCK AR 72212-1624 | CREDITOR ID: 473890-AC<br>ROBERT LEE JONES & DENIA MOE<br>JONES JT TEN<br>11332 NW 22ND AVENUE RD<br>MIAMI FL 33167-3069 | CREDITOR ID: 475172-AC<br>ROBERT LEE LA FOLLETTE<br>20683 CROOKED RIVER PL<br>HILLIARD FL 32046-5389 |
| CREDITOR ID: 477222-AC<br>ROBERT LEE MARTINEZ & MARY LEE<br>MARTINEZ JT TEN<br>12070 GAY RIO DR<br>LAKESIDE CA 92040-4945 | CREDITOR ID: 480431-AC<br>ROBERT LEE ODHAM III<br>209 HEDINGHAM LN<br>WILMINGTON NC 28412-7676 | CREDITOR ID: 490621-AC<br>ROBERT LEE WHITE II<br>1947 FURMAN CT<br>COCOA FL 32922-5433 |
| CREDITOR ID: 470721-AC<br>ROBERT LENON HARRIS JR<br>7724 SECRETARIAT DR<br>MIDLOTHIAN VA 23112-6486 | CREDITOR ID: 476008-AC<br>ROBERT LEWIS<br>324 W 68TH ST<br>JACKSONVILLE FL 32208-3802 | CREDITOR ID: 461502-AC<br>ROBERT LEWIS BROWN JR<br>3316 SW 41ST PL APT 22<br>GAINESVILLE FL 32608-2630 |
| CREDITOR ID: 486430-AC<br>ROBERT LEWIS SMITH<br>370 BOB SMITH DR<br>LEXINGTON NC 27292-4260 | CREDITOR ID: 489895-AC<br>ROBERT LEWIS WARD<br>PO BOX 73<br>HOLLISTER FL 32147-0073 | CREDITOR ID: 476105-AC<br>ROBERT LINKER<br>163 ROUND HILL RD<br>ROSLYN  HEIGHTS NY 11577-1536 |
| CREDITOR ID: 489944-AC<br>ROBERT LOUIS WARREN<br>8801 BROWN AUSTIN RD<br>FAIRDALE KY 40118-9216 | CREDITOR ID: 461598-AC<br>ROBERT LOWELL BRUNER<br>2620 NW 3RD AVE<br>OCALA FL 34475-9310 | CREDITOR ID: 482176-AC<br>ROBERT LUTHER POPLIN<br>PO BOX 172<br>LILESVILLE NC 28091-0172 |
| CREDITOR ID: 459013-AC<br>ROBERT M BALDONADO<br>2426 SHERBROOKE CT NE<br>ATLANTA GA 30345-1930 | CREDITOR ID: 492680-AC<br>ROBERT M BEAN &<br>JOYCE S BEAN JT TEN<br>1925 HARDEN BLVD 227<br>LAKELAND FL 33803-1850 | CREDITOR ID: 460141-AC<br>ROBERT M BININGER<br>1360 ORANGE AVE<br>WINTER  PARK FL 32789-4912 |
| CREDITOR ID: 461565-AC<br>ROBERT M BROYLES JR<br>3121 HENDERSON CIR W<br>LAKELAND FL 33803-4419 | CREDITOR ID: 462447-AC<br>ROBERT M CARLISLE III<br>1416 PECAN AVE<br>CHARLOTTE NC 28205-3414 | CREDITOR ID: 464619-AC<br>ROBERT M CRUM JR<br>5904 CHERRY LN<br>CRESTWOOD KY 40014-7400 |
| CREDITOR ID: 467184-AC<br>ROBERT M FALCON & JOSIE M<br>FALCON JT TEN<br>3624 REEVES ST<br>FORT  WORTH TX 76117-2832 | CREDITOR ID: 467786-AC<br>ROBERT M FORBIS & SHIRLEY M<br>FORBIS JT TEN<br>603 SUNSET AVE<br>GREEN  COVE  SPRINGS FL 32043-3511 | CREDITOR ID: 468359-AC<br>ROBERT M GALLANT III<br>70 HONEYSUCKLE LN<br>BEAUFORT SC 29907-2105 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 469184-AC
ROBERT M GOLDMAN & MARTINA M
GOLDMAN JT TEN
9914 FERN CREEK RD
FERN CREEK KY 40291-1232

CREDITOR ID: 470173-AC
ROBERT M HALE & MAURINE U
HALE JT TEN
PO BOX 155
WILLIAMSFIELD IL 61489-0155

CREDITOR ID: 472642-AC
ROBERT M HUNT
2190 NW 33RD TER
COCONUT CREEK FL 33066-2225

CREDITOR ID: 476420-AC
ROBERT M LOVELESS
RR 4 BOX 139
BANNER ELK NC 28604-9804

CREDITOR ID: 476471-AC
ROBERT M LOWERY & VOLET H
LOWERY JT TEN
1719 E GRAUWYLER RD APT 102
IRVING TX 75061-3001

CREDITOR ID: 477962-AC
ROBERT M MCINTYRE & DOROTHY
A MCINTYRE JT TEN
57 S GREENWOOD FOREST DR
ETOWAH NC 28729-9732

CREDITOR ID: 478069-AC
ROBERT M MCLEOD
APT A-19
550 W STANFILL ST
HAHIRA GA 31632-1950

CREDITOR ID: 478070-AC
ROBERT M MCLEOD & DAPHANE L
MCLEOD JT TEN
550 W STANFILL ST LOT A19
HAHIRA GA 31632-1953

CREDITOR ID: 478474-AC
ROBERT M METZ
5413 LARIAT DR
CINCINNATI OH 45238-4232

CREDITOR ID: 478958-AC
ROBERT M MITCHELL
337 W 17TH ST
COVINGTON KY 41014-1045

CREDITOR ID: 479404-AC
ROBERT M MORRIS
950 ESTESBURG RD
EUBANK KY 42567-6725

CREDITOR ID: 480404-AC
ROBERT M OCONNELL
4751 OAK TREE RD LOT 30
MILLBROOK AL 36054-2300

CREDITOR ID: 480877-AC
ROBERT M PAIT & BARBARA A
PAIT JT TEN
PO BOX 26
BLADENBORO NC 28320-0026

CREDITOR ID: 481122-AC
ROBERT M PARRISH CUST ROBERT
SAMUEL PARRISH UNDER THE
UNIF TRAN MIN ACT NC
2532 WASHINGTON AVE
CREEDMOOR NC 27522-7334

CREDITOR ID: 481120-AC
ROBERT M PARRISH CUST ROBERT
JACKSON PARRISH UNDER THE
UNIF TRAN MIN ACT NC
5201 ALLEN RD E
CHARLOTTE NC 28269-4507

CREDITOR ID: 481117-AC
ROBERT M PARRISH CUST ROBERT
BRIAN PARRISH UNDER THE UNIF
TRAN MIN ACT NC
5201 ALLEN RD E
CHARLOTTE NC 28269-4507

CREDITOR ID: 484961-AC
ROBERT M SCHIRMER & ROSEMARY
R SCHIRMER JT TEN
14 MEADOW DR APT 6
MILFORD OH 45150-2855

CREDITOR ID: 485775-AC
ROBERT M SIEGFRIED CUST FOR
JASON P SIEGFRIED UNDER THE
NY UNIFORM TRANSFERS TO
MINORS ACT
425 WAUKENA AVE
OCEANSIDE NY 11572-4538

CREDITOR ID: 486432-AC
ROBERT M SMITH & LOUISE G
SMITH JT TEN
204 N ORANGE ST
MADISON FL 32340-2032

CREDITOR ID: 486431-AC
ROBERT M SMITH JR
3412 SUNNYSIDE DR
JACKSONVILLE FL 32207-5237

CREDITOR ID: 483201-AC
ROBERT M SMITH TR U/A/D
07/25/94 ROBERT M SMITH REV
TRUST
2710 MIDDLESEX RD
ORLANDO FL 32803-1324

CREDITOR ID: 488137-AC
ROBERT M TEMPLE
1902 HIGH VISTA DR
LAKELAND FL 33813-3007

CREDITOR ID: 488203-AC
ROBERT M TESTON
4320 CLOVE ST
MIDDLEBURG FL 32068-6102

CREDITOR ID: 488204-AC
ROBERT M TESTON & N JILL
HAYES TESTON TEN COM
4320 CLOVE ST
MIDDLEBURG FL 32068-6102

CREDITOR ID: 489462-AC
ROBERT M VIAMONTE & JOSEPH R
VIAMONTE JT TEN
4007 LEVONSHIRE PL
VALRICO FL 33594-6382

CREDITOR ID: 490258-AC
ROBERT M WEINKAUF
400 S 4TH ST
PONCHATOULA LA 70454-2708

CREDITOR ID: 490622-AC
ROBERT M WHITE
592 LITTLE RIVER LOOP #204
ALTAMONTE SPRINGS FL 32714

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491349-AC<br>ROBERT M WILSON<br>201 VILLAGE DR<br>LAGRANGE GA 30240-8831 | CREDITOR ID: 491851-AC<br>ROBERT M WYNNE & EDITH B<br>WYNNE JT TEN<br>227 LURGAN AVE<br>SHIPPENSBURG PA 17257-1625 | CREDITOR ID: 476788-AC<br>ROBERT MAHONEY<br>511 E 3RD ST<br>SWEETWATER TX 79556-4640 |
| CREDITOR ID: 483853-AC<br>ROBERT MARK ROBITZSCH &<br>LINDA SUE ROBITZSCH JT TEN<br>1851 DATE PALM DR<br>EDGEWATER FL 32141-3573 | CREDITOR ID: 477031-AC<br>ROBERT MARONEY & NANCY<br>MARONEY JT TEN<br>8010 HAWTHORN TRL NW<br>WALKER MN 56484-2602 | CREDITOR ID: 477229-AC<br>ROBERT MARTONE & DOREEN<br>MARTONE JT TEN<br>2655 JAMAICA DR<br>MIRAMAR FL 33023-4609 |
| CREDITOR ID: 480710-AC<br>ROBERT MATTHEW OVERBY<br>421 HUNTINGTON WAY<br>SMITHFIELD VA 23430-6002 | CREDITOR ID: 478076-AC<br>ROBERT MCLRAVY<br>505 RICHARD AVE<br>LANSING MI 48917-2749 | CREDITOR ID: 478388-AC<br>ROBERT MERCADO<br>PO BOX 52171<br>SARASOTA FL 34232-0318 |
| CREDITOR ID: 481986-AC<br>ROBERT MERRILL PITTMAN<br>694 TOWERS AVE<br>BRUNSWICK GA 31525-8822 | CREDITOR ID: 472135-AC<br>ROBERT MICHAEL HOOVER<br>3508 PROSPERITY AVE<br>FAIRFAX VA 22031-3323 | CREDITOR ID: 474600-AC<br>ROBERT MICHAEL KING JR<br>3112 EDONIA DR<br>KNOXVILLE TN 37918-3815 |
| CREDITOR ID: 478590-AC<br>ROBERT MICHAEL MILES<br>2924 ASHTON RD<br>SARASOTA FL 34231-6218 | CREDITOR ID: 482067-AC<br>ROBERT MICHAEL POLAND &<br>CYNTHIHA LUEDERS POLAND JT<br>TEN<br>2333 BEACHCOMBER TRL<br>ATLANTIC  BEACH FL 32233-6608 | CREDITOR ID: 482066-AC<br>ROBERT MICHAEL POLAND &<br>CYNTHIA LUEDERS POLAND JT TEN<br>2333 BEACHCOMBER TRL<br>ATLANTIC  BEACH FL 32233-6608 |
| CREDITOR ID: 485800-AC<br>ROBERT MICHAEL SIKES<br>6420 DIAMOND LEAF CT N<br>JACKSONVILLE FL 32244-3400 | CREDITOR ID: 471398-AC<br>ROBERT MILES HERBST<br>101 TIMBERLANE DR<br>SILSBEE TX 77656-6615 | CREDITOR ID: 478489-AC<br>ROBERT MILLS MEYER<br>301 CHESAPEAKE DR<br>KANNAPOLIS NC 28083-4938 |
| CREDITOR ID: 469485-AC<br>ROBERT MILTON GRANT<br>402 1ST AVE<br>WETUMPKA AL 36092-8656 | CREDITOR ID: 479076-AC<br>ROBERT MONROE<br>1762 RIVER BIRCH HOLW<br>TALLAHASSEE FL 32308-5535 | CREDITOR ID: 479228-AC<br>ROBERT MOORE<br>2715 CAVALIER DR<br>DECATUR GA 30034-1324 |
| CREDITOR ID: 473606-AC<br>ROBERT MORGAN JOHNSON<br>4795 OAKLAND DR<br>PENSACOLA FL 32526-2093 | CREDITOR ID: 479581-AC<br>ROBERT MULET<br>4805 NW 196TH TER<br>OPA  LOCKA FL 33055-1742 | CREDITOR ID: 465158-AC<br>ROBERT N DAVIS<br>256 GRAHAM CEMETERY RD<br>POMARIA SC 29126-8708 |
| CREDITOR ID: 478959-AC<br>ROBERT N MITCHELL<br>12712 HWY 96 N<br>ZEBULON NC 27597 | CREDITOR ID: 485466-AC<br>ROBERT N SHAPIRO & ELAINE K<br>SHAPIRO TEN ENT<br>754 PELICAN BAY DR<br>DAYTONA  BEACH FL 32119-8326 | CREDITOR ID: 489018-AC<br>ROBERT N TUDOR JR<br>125 TUTTLE LN<br>WADDY KY 40076-8902 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 472668-AC
ROBERT NEAL HUNTER III
2205 NEW GARDEN RD APT 4511
GREENSBORO NC 27410-1756

CREDITOR ID: 483673-AC
ROBERT NICHOLAS MORBACH
FAMILY TRUST LAURA M SCOTT
TRUSTEE
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 461142-AC
ROBERT NORMAN BRIDGES
5425 SUN VALLEY DR
FORT WORTH TX 76119-6524

CREDITOR ID: 464004-AC
ROBERT O COOMBS
777 W BRIARWOOD AVE
LITTLETON CO 80120-3756

CREDITOR ID: 469299-AC
ROBERT O GOOLSBY
3202 W ROBSON ST
TAMPA FL 33614-3474

CREDITOR ID: 474137-AC
ROBERT O KAY JR & MARCIA M
KAY TRUSTEES U-A DTD
02-06-91 ROBERT O KAY JR
LIVING TRUST
8408 KIM RD
JACKSONVILLE FL 32217-4200

CREDITOR ID: 481121-AC
ROBERT O PARRISH
625 RIVER RD
HATTIESBURG MS 39401-8130

CREDITOR ID: 486433-AC
ROBERT O SMITH & DANIELA C
SMITH JT TEN
148 PRINCE DR E
JACKSONVILLE FL 32225

CREDITOR ID: 489006-AC
ROBERT O TUCKER & GAIL D
TUCKER JT TEN
102 E TAYLOR ST
SAVANNAH GA 31401-5016

CREDITOR ID: 476160-AC
ROBERT OMAX LITTLE
401 W COLLEGE ST
WHITEVILLE NC 28472-3109

CREDITOR ID: 482662-AC
ROBERT ONEAL RABON
920 ALWYN BLVD
LADSON SC 29485-4092

CREDITOR ID: 459878-AC
ROBERT P BENSON
PO BOX 410681
MELBOURNE FL 32941-0681

CREDITOR ID: 466010-AC
ROBERT P DOOLITTE & KATHY A
DOOLITTLE JT TEN
10457 INNISRROOK DR
JACKSONVILLE FL 32222

CREDITOR ID: 468305-AC
ROBERT P GAFFORD
6419 BRISTOL OAKS DRIVE
LAKELAND FL 33811-4046

CREDITOR ID: 474174-AC
ROBERT P KEEFE
2112 RAINBOW AVE
SEBRING FL 33870-4642

CREDITOR ID: 474864-AC
ROBERT P KOESTER
6222 CHARITY DR
CINCINNATI OH 45248-3004

CREDITOR ID: 476194-AC
ROBERT P LLOYD JR
326 BLITCH ST
VALDOSTA GA 31601-4204

CREDITOR ID: 479405-AC
ROBERT P MORRIS
1219 WILLOWICK CIR
SAFETY HARBOR FL 34695-2238

CREDITOR ID: 487349-AC
ROBERT P STOKES & MARJORIE B
STOKES JT TEN
3485 SUMMIT TRL
CUMMING GA 30041-6695

CREDITOR ID: 488141-AC
ROBERT P TEMPLET & MARJORIE
S TEMPLET JT TEN
7908 RICHARD ST
METAIRIE LA 70003-6324

CREDITOR ID: 491440-AC
ROBERT P WINTERSGILL &
CYNTHIA T WINTERSGILL JT TEN
1909 PEPPERELL DR
NEW PORT RICHEY FL 34655-4117

CREDITOR ID: 481222-AC
ROBERT PATRICK & IRENE
PATRICK JT TEN
3803 PENTON ST
JACKSONVILLE FL 32209-3549

CREDITOR ID: 462339-AC
ROBERT PAUL CANDERS
2124 KENTWOOD TR DIRVE
MATTHEW NC 28105

CREDITOR ID: 488142-AC
ROBERT PAUL TEMPLET
7908 RICHARD ST
METAIRIE LA 70003-6324

CREDITOR ID: 481390-AC
ROBERT PEASE
3224 MCINTOSH RD
SARASOTA FL 34232-4846

CREDITOR ID: 481445-AC
ROBERT PELLICANO
18 REED RD
HOWELL NJ 07731-2926

CREDITOR ID: 481610-AC
ROBERT PERSICKETTI CUST
EMILY PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
24920 LISMORE LN
MANHATTAN IL 60442-8141

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481609-AC<br>ROBERT PERSICKETTI CUST<br>ELISE PERSICKETTI UNDER THE<br>IL UNIF TRAN MIN ACT<br>24920 LISMORE LN<br>MANHATTAN IL 60442-8141 | CREDITOR ID: 481606-AC<br>ROBERT PERSICKETTI CUST<br>ABIGAIL PERSICKETTI UNDER<br>THE IL UNIF TRAN MIN ACT<br>24920 LISMORE LN<br>MANHATTAN IL 60442-8141 | CREDITOR ID: 465498-AC<br>ROBERT PHILLIP DENT<br>968 SUMMIT AVE<br>MACON GA 31211-1818 |
| CREDITOR ID: 463939-AC<br>ROBERT R CONWAY<br>537 PARKDALE BLVD<br>LEHIGH  ACRES FL 33936-2617 | CREDITOR ID: 465800-AC<br>ROBERT R DINKINS<br>PO BOX 1176<br>SUMTER SC 29151-1176 | CREDITOR ID: 467110-AC<br>ROBERT R EVERIDGE JR &<br>JANELLE H EVERIDGE JT TEN<br>631 BONITA RD<br>WINTER  SPRINGS FL 32708-3103 |
| CREDITOR ID: 467317-AC<br>ROBERT R FEGAN<br>2930 SLIPPERY ROCK AVE<br>ORLANDO FL 32826-3422 | CREDITOR ID: 467899-AC<br>ROBERT R FOUNTAIN<br>916 COUNTY ROAD 217<br>JACKSONVILLE FL 32234-3035 | CREDITOR ID: 468767-AC<br>ROBERT R GETSINGER<br>1221 SUNNYMEADE DR<br>JACKSONVILLE FL 32211-6037 |
| CREDITOR ID: 492545-AC<br>ROBERT R HOLDEN<br>C/O WINN DIXIE CORPORATION<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 477537-AC<br>ROBERT R MCANAW<br>56 SEA MEADOW CIR<br>CENTERVILLE MA 02632-3722 | CREDITOR ID: 478735-AC<br>ROBERT R MILLER & ETHEL L<br>MILLER JT TEN<br>2955 WINDSONG LN<br>SAINT  CLOUD FL 34772-7662 |
| CREDITOR ID: 482267-AC<br>ROBERT R POUPARD & HELEN A<br>POUPARD JT TEN<br>5050 NE 155TH AVE<br>WILLISTON FL 32696-6480 | CREDITOR ID: 483405-AC<br>ROBERT R RICHARDSON & MARY J<br>RICHARDSON JT TEN<br>522 N SINCLAIR AVE<br>TAVARES FL 32778-2619 | CREDITOR ID: 490367-AC<br>ROBERT R WELSH SR & SANDRA A<br>WELSH JT TEN<br>3130 TIGER CREEK FRST<br>LAKE  WALES FL 33898-5522 |
| CREDITOR ID: 463313-AC<br>ROBERT RAY CLARK JR<br>4700 THOMPSON BRIDGE RD<br>GAINESVILLE GA 30506-5320 | CREDITOR ID: 485255-AC<br>ROBERT RAY SEAVERS<br>738 METLER DR<br>KNOXVILLE TN 37912-2503 | CREDITOR ID: 483330-AC<br>ROBERT RICE<br>1009 HICKORY CIR<br>MANSFIELD TX 76063-2906 |
| CREDITOR ID: 470109-AC<br>ROBERT RICHARD HAGEN<br>PO BOX 728<br>LARGO FL 33779-0728 | CREDITOR ID: 487152-AC<br>ROBERT RICHARD STERNER<br>310 ELECTRA DR<br>CARY NC 27513-5414 | CREDITOR ID: 487153-AC<br>ROBERT RICHARD STERNER CUST<br>ROBERT RICHARD STERNER JR<br>UNIF TRAN MIN ACT NC<br>310 ELECTRA DR<br>CARY NC 27513-5414 |
| CREDITOR ID: 487151-AC<br>ROBERT RICHARD STERNER CUST<br>KRISTINE NICOLE STERNER UNIF<br>TRAN MIN ACT NC<br>310 ELECTRA DR<br>CARY NC 27513-5414 | CREDITOR ID: 483522-AC<br>ROBERT RILEY JR<br>4064 BILLOPS ST<br>BATON  ROUGE LA 70802-1721 | CREDITOR ID: 483935-AC<br>ROBERT RODRIGUEZ<br>1201 W 82ND ST<br>HIALEAH FL 33014-3455 |
| CREDITOR ID: 484214-AC<br>ROBERT ROTONDO & SHERRY<br>ROTONDO JT TEN<br>1404 4TH ST W<br>PALMETTO FL 34221-4402 | CREDITOR ID: 465159-AC<br>ROBERT ROY DAVIS<br>1028 THURMOND ST<br>NORTH  AUGUSTA SC 29841-4384 | CREDITOR ID: 459330-AC<br>ROBERT RUFFIN BARROW<br>1810 E FOX LN<br>MILWAUKEE WI 53217-2858 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462342-AC<br>ROBERT S CANGELOSI<br>29 SUNSET RD<br>KEY  LARGO FL 33037-2007 | CREDITOR ID: 466505-AC<br>ROBERT S DYAL & LYN W DYAL<br>JT TEN<br>194 SE 145TH ST<br>SUMMERFIELD FL 34491-3804 | CREDITOR ID: 468011-AC<br>ROBERT S FRANK JR<br>4 SWAN RD<br>WINCHESTER MA 01890-3720 |
| CREDITOR ID: 468706-AC<br>ROBERT S GELLES<br>2395 CEDAR SHORES CIR<br>JACKSONVILLE FL 32210-3909 | CREDITOR ID: 470356-AC<br>ROBERT S HAMMETT<br>202 PINK DILL MILL RD<br>GREER SC 29651-4737 | CREDITOR ID: 478006-AC<br>ROBERT S MCKENZIE<br>6741 NW 44TH TER<br>COCONUT  CREEK FL 33073-1934 |
| CREDITOR ID: 480210-AC<br>ROBERT S NOLES<br>6125 R C SARVIS RD<br>MYRTLE  BEACH SC 29588-8107 | CREDITOR ID: 480512-AC<br>ROBERT S OLDS & NANCY J OLDS<br>JT TEN<br>7009 FENCE LINE DR<br>AUSTIN TX 78749-2307 | CREDITOR ID: 480915-AC<br>ROBERT S PANEPINTO<br>512 4 HARDING RD<br>FREEHOLD NJ 07728 |
| CREDITOR ID: 481481-AC<br>ROBERT S PENUEL<br>1511 IRISHWOOD CT<br>MIDDLEBURG FL 32068-4297 | CREDITOR ID: 482171-AC<br>ROBERT S POPE<br>6725 HAMPTON DR<br>SILVERTON OH 45236-3934 | CREDITOR ID: 485262-AC<br>ROBERT S SEAY<br>111 PEBBLE CREEK RD<br>SUMMERVILLE SC 29483-2048 |
| CREDITOR ID: 489908-AC<br>ROBERT S WARE<br>231 ALVARADO ST<br>VEGUITA NM 87062-9778 | CREDITOR ID: 492069-AC<br>ROBERT S ZANE<br>585 MARY ADAMS RD<br>FRANKLIN KY 42134 | CREDITOR ID: 485139-AC<br>ROBERT SCOGNAMILLO & SUSAN<br>SCOGNAMILLO JT TEN<br>3215 NUTTREE WOODS DRIVE<br>MIDLOTHIAN VA 23112-4503 |
| CREDITOR ID: 480523-AC<br>ROBERT SOUTHERLAND OLIVE<br>2520 LITTLE JOHN CT<br>CUMMING GA 30040-2837 | CREDITOR ID: 472150-AC<br>ROBERT STANLEY HOPKINS<br>4244 PRIOR STATION RD<br>CEDARTOWN GA 30125-4854 | CREDITOR ID: 479613-AC<br>ROBERT STANLEY MULLINAX<br>PO BOX 5697<br>GAINESVILLE GA 30504-0697 |
| CREDITOR ID: 484432-AC<br>ROBERT STANLEY RUTHERFORD<br>4416 RESERVOIR RD<br>GENESEO NY 14454-9788 | CREDITOR ID: 487122-AC<br>ROBERT STEPHENS<br>299 JAMES ST<br>CRESTVIEW FL 32536-2117 | CREDITOR ID: 487176-AC<br>ROBERT STEVENS<br>2137 OAKDALE DR<br>BATON  ROUGE LA 70810-1867 |
| CREDITOR ID: 487401-AC<br>ROBERT STORMS & KIM STORMS<br>JT TEN<br>905 DELCIE DR<br>ST  AUGUSTINE FL 32086-5867 | CREDITOR ID: 487745-AC<br>ROBERT SVOBODA<br>2340 S PALM BEACH LOOP<br>HOMOSASSA FL 34448-1700 | CREDITOR ID: 458103-AC<br>ROBERT T ALLEN<br>883 MARLENE DR<br>OCOEE FL 34761-3227 |
| CREDITOR ID: 462167-AC<br>ROBERT T CALDWELL<br>1456 DEACON ST<br>SALEM VA 24153-6527 | CREDITOR ID: 462658-AC<br>ROBERT T CARTER<br>285 E HOFFMAN ST<br>LAKE  ALFRED FL 33850-2843 | CREDITOR ID: 465692-AC<br>ROBERT T DICKEY<br>7248 MUCK POND RD<br>DOVER FL 33527-3738 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:** **05-03817-3F1**

CREDITOR ID: 470174-AC
ROBERT T HALE & LORRAINE
HALE TRUSTEES U-A DTD
03-13-97 ROBERT T HALE &
LORRAINE HALE REVOCABLE LIVING TRUST
740 ARBORDALE CT
ENGLEWOOD FL 34223-6064

CREDITOR ID: 475336-AC
ROBERT T LANE & SHARON K
GATES JT TEN
25 N STEWART ST
MUSKEGON MI 49442-1837

CREDITOR ID: 476630-AC
ROBERT T LYNCH
4261 NW 9TH CT
COCONUT CREEK FL 33066-1543

CREDITOR ID: 477946-AC
ROBERT T MCHUGH JR
711 DELMAR PL
COVINGTON KY 41014-1459

CREDITOR ID: 478736-AC
ROBERT T MILLER
5750 STOCKHOLM PL
DULLES VA 20189-5750

CREDITOR ID: 479280-AC
ROBERT T MORAN JR & ALICE M
MORAN JT TEN
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 491803-AC
ROBERT T MORAN JR CUST FOR
ROBERT K WRIGHT UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 480643-AC
ROBERT T MORAN JR CUST FOR
NICOLE K OSBERG UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 480641-AC
ROBERT T MORAN JR CUST FOR
JENNIFER T OSBERG UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 480640-AC
ROBERT T MORAN JR CUST FOR
CRYSTAL L OSBERG UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 491752-AC
ROBERT T MORAN JR CUST FOR
AUBREY WRIGHT UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1213 14TH CIR SE
LARGO FL 33771-3146

CREDITOR ID: 482263-AC
ROBERT T POUND
199 ROCKCASTLE VILLA
SHEPHERDSVILLE KY 40165-6235

CREDITOR ID: 483780-AC
ROBERT T ROBINETTE III
633 SESSIONS LN
KENNER LA 70065-2653

CREDITOR ID: 484667-AC
ROBERT T SANDERS JR
730 BARKSDALE ST
PENSACOLA FL 32514-9510

CREDITOR ID: 485756-AC
ROBERT T SHUMATE JR
1428 BAYFIELD DR
FLORENCE KY 41042-9367

CREDITOR ID: 488939-AC
ROBERT T TROUTMAN JR & KIM C
TROUTMAN JT TEN
2363 HEDRICK MILL RD
LEXINGTON NC 27292-7182

CREDITOR ID: 488940-AC
ROBERT T TROUTMAN JR & LINDA
P TROUTMAN JT TEN
2363 HEDRICK MILL RD
LEXINGTON NC 27292-7182

CREDITOR ID: 488140-AC
ROBERT TEMPLET
7908 RICHARD ST
METAIRIE LA 70003-6324

CREDITOR ID: 488147-AC
ROBERT TEMPLETON
107 SUGARCREEK CT
GROVETOWN GA 30813-4320

CREDITOR ID: 488367-AC
ROBERT THOMAS
5032 HANLEY RD
CINCINNATI OH 45247-3541

CREDITOR ID: 488528-AC
ROBERT THOMSON & JO ANNE
THOMSON JT TEN
3408 VISCOUNT DR
ARLINGTON TX 76016-2338

CREDITOR ID: 489093-AC
ROBERT TURNER
6582 HALEY AVE
CINCINNATI OH 45227-3032

CREDITOR ID: 464542-AC
ROBERT V CRONIN & SYLVIA S
CRONIN JT TEN
3721 FALLON OAKS DR
JACKSONVILLE FL 32277-9704

CREDITOR ID: 464541-AC
ROBERT V CRONIN JR CUST
BAILEY MICHELLE CRONIN UNDER
FL UNIFORM TRANSFERS TO
MINORS ACT
12769 MUIRFIELD BLVD N
JACKSONVILLE FL 32225-4650

CREDITOR ID: 464539-AC
ROBERT V CRONIN JR CUST
ALEXA NICOLE CRONIN UNIF
TRAN MIN ACT FL
12769 MUIRFIELD BLVD N
JACKSONVILLE FL 32225-4650

CREDITOR ID: 484401-AC
ROBERT V RUSSELL CUST LAUREN
M RUSSELL UND UNIF GIFT MIN
ACT FL
7117 NEW LIGHT TRL
CHAPEL HILL NC 27516-4502

CREDITOR ID: 491111-AC
ROBERT V WILLIAMS & JUANITA
C WILLIAMS TEN ENT
113 CANTERBURY DR
WALLINGFORD PA 19086-6615

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 489255-AC
ROBERT VALLANCE & MARYBETH
VALLANCE JT TEN
74 ENDICOTT LN
HUNTINGTON WV 25705-4041

CREDITOR ID: 492264-AC
ROBERT VAN RENSSELAER
16 KENNADAY RD
MENDHAM NJ 07945-3219

CREDITOR ID: 489345-AC
ROBERT VARNADORE JR &
LUCINDA E VARNADORE JT TEN
3320 COMMONWEALTH AVE
JACKSONVILLE FL 32254-2314

CREDITOR ID: 489428-AC
ROBERT VENA
12229 COBBLESTONE CIR S
JACKSONVILLE FL 32225-3792

CREDITOR ID: 487459-AC
ROBERT VINCENT STRIANESE
800 POINSETTIA AVE
TITUSVILLE FL 32796-3788

CREDITOR ID: 459210-AC
ROBERT W BARLOW
813 N FRANKLIN ST
WAKE  FOREST NC 27587-2216

CREDITOR ID: 460962-AC
ROBERT W BRANDT & MARTHA J
BRANDT TR U-A U-A 03-31-93
BRANDT FAMILY TRUST
2013 REDWOOD CIR NE
PALM  BAY FL 32905-4000

CREDITOR ID: 460967-AC
ROBERT W BRANDT JR
172 DELLWOOD CT SE
PALM  BAY FL 32909-2311

CREDITOR ID: 461865-AC
ROBERT W BURLESON
16207 CHEVERNT AVE
GRREENWELL  SPRINGS LA 70739

CREDITOR ID: 462109-AC
ROBERT W CADE
1004 SIMEON VALARIE DR
SAINT  MARTINVILLE LA 70582-7207

CREDITOR ID: 462479-AC
ROBERT W CARMICHAEL JR
PO BOX 2714
MELBOURNE FL 32902-2714

CREDITOR ID: 462659-AC
ROBERT W CARTER III
2941 WYCOMBE WAY
PALM  HARBOR FL 34685-1300

CREDITOR ID: 465160-AC
ROBERT W DAVIS
15143 SW 179TH ST
MIAMI FL 33187-6250

CREDITOR ID: 465281-AC
ROBERT W DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 466389-AC
ROBERT W DUNN & MARILYN J
DUNN JT TEN
122 RONNIE LAMBERT RD
BAINBRIDGE GA 39817-8011

CREDITOR ID: 467031-AC
ROBERT W ETHRIDGE
58 RAINTREE DR
PORT  ORANGE FL 32127-7524

CREDITOR ID: 467086-AC
ROBERT W EVANS
531 SUNSET DR SW
ARDMORE OK 73401-3257

CREDITOR ID: 467336-AC
ROBERT W FENDER
200 E STANFIL STREET
HAHIRA GA 31632

CREDITOR ID: 467990-AC
ROBERT W FRANCIS
4332 SE COVE LAKE CIR APT 204
STUART FL 34997-7829

CREDITOR ID: 468770-AC
ROBERT W GETZAN
9827-2 JUPITER CT S
JACKSONVILLE FL 32246-3459

CREDITOR ID: 469086-AC
ROBERT W GLOVER
408 BRIARBROOK CT
MONTGOMERY AL 36110-1603

CREDITOR ID: 469096-AC
ROBERT W GOAD
PO BOX 191
BEDFORD VA 24523-0191

CREDITOR ID: 470281-AC
ROBERT W HALSEY
PO BOX 443
EDENTON NC 27932-0443

CREDITOR ID: 471742-AC
ROBERT W HIPPLE & DIANA B
HIPPLE JT TEN
5101 HILL GROVE RD SW
CORYDON IN 47112-6006

CREDITOR ID: 471977-AC
ROBERT W HOLLIS
9817 WILSON BLVD
BLYTHEWOOD SC 29016-9023

CREDITOR ID: 472151-AC
ROBERT W HOPKINS
106 FRANKLIN CT
SUMMERVILLE SC 29485-8901

CREDITOR ID: 474214-AC
ROBERT W KELEHER
9325 S CLIFTON PARK AVE
EVERGREEN  PARK IL 60805-2112

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 473891-AC
ROBERT W L JONES
PO BOX 522
DURAND MI 48429-0522

CREDITOR ID: 475372-AC
ROBERT W LANGLEY
814 E HARBOUR CT
OCOEE FL 34761-3116

CREDITOR ID: 477535-AC
ROBERT W MCANALLEN
844 SW DUNCAN TER
PORT  ST  LUCIE FL 34953-1961

CREDITOR ID: 477793-AC
ROBERT W MCDARIS
10463 HUNTERS HAVEN BLVD
RIVERVIEW FL 33569-3363

CREDITOR ID: 477794-AC
ROBERT W MCDARIS & MELISSA L
MCDARIS JT TEN
10463 HUNTERS HAVEN BLVD
RIVERVIEW FL 33569-3363

CREDITOR ID: 477854-AC
ROBERT W MCELWEE
PO BOX 1774
NATALBANY LA 70451-1774

CREDITOR ID: 478112-AC
ROBERT W MCMILLEN & JUDY ANN
MCMILLEN JT TEN
10602 LEVEN BLVD
LOUISVILLE KY 40229-2361

CREDITOR ID: 478737-AC
ROBERT W MILLER
44 ESSEX CT
GREENVILLE SC 29609-4912

CREDITOR ID: 479828-AC
ROBERT W NABORS & DENISE S
NABORS JT TEN
PO BOX 495
STAPLETON AL 36578-0495

CREDITOR ID: 479911-AC
ROBERT W NEAL & JANET T NEAL
JT TEN
6360 MILL SPRING LN
BELEW  CREEK NC 27009-9104

CREDITOR ID: 481042-AC
ROBERT W PARKER
9216 MOSER AVE
OCEAN  SPRINGS MS 39565-9336

CREDITOR ID: 482888-AC
ROBERT W RAWLINGS
4815 W JOSEPHINE RD
LAKE  PLACID FL 33852-6483

CREDITOR ID: 483417-AC
ROBERT W RICHES
15616 COUNCIL AVE
BATON  ROUGE LA 70817-5501

CREDITOR ID: 484891-AC
ROBERT W SCHAEFER & NANCY B
SCHAEFER JT TEN
5967 BALMORAL RD
MONTGOMERY AL 36117-2733

CREDITOR ID: 487791-AC
ROBERT W SWEAT JR
4043 CAMDEN RD
FAYETTEVILLE NC 28306-7736

CREDITOR ID: 488108-AC
ROBERT W TEDDER
1120 GOLFVIEW WOODS DR
RUSKIN FL 33573-6759

CREDITOR ID: 488741-AC
ROBERT W TOMS
5874 HALTER PL
BRYCEVILLE FL 32009-2034

CREDITOR ID: 489308-AC
ROBERT W VAN HORN
107 CARLSBAD DR
MANSFIELD TX 76063-8000

CREDITOR ID: 489715-AC
ROBERT W WALKER
2085 ROSWELL RD APT 1022
MARIETTA GA 30062-7522

CREDITOR ID: 490112-AC
ROBERT W WATTWOOD & JULIE M
WATTWOOD TEN ENT
560 BAHAMA DR
INDIALANTIC FL 32903-4104

CREDITOR ID: 492013-AC
ROBERT W YOUNG
1538 BRADLEY DR
COLUMBIA SC 29204-3105

CREDITOR ID: 486928-AC
ROBERT WAYNE STANLEY
138 PECAN WOOD DR
JONESBOROUGH TN 37659-6318

CREDITOR ID: 488065-AC
ROBERT WAYNE TAYLOR & EDITH
C TAYLOR JT TEN
215 LOCUST HTS
NICHOLASVILLE KY 40356-1330

CREDITOR ID: 490618-AC
ROBERT WHITE & ELLEN E WHITE
TEN COM
5980 EASTOVER DR
NEW  ORLEANS LA 70128-3608

CREDITOR ID: 465282-AC
ROBERT WHITE DEATON
333 GLEN EAGLES RD W
STATESVILLE NC 28625-4629

CREDITOR ID: 477003-AC
ROBERT WILLIAM MARKLAND
4442 N GULF CIR
N  FT  MYERS FL 33903-5045

CREDITOR ID: 491214-AC
ROBERT WILLINGHAM
RR 2 BOX 405
LAKE  BUTLER FL 32054-9654

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 491347-AC
ROBERT WILSON
806 LAKE CLUB DR
ROCK  HILL SC 29732-8662

CREDITOR ID: 491346-AC
ROBERT WILSON
4619 OLD STILESBORO RD NW
ACWORTH GA 30101-4067

CREDITOR ID: 491804-AC
ROBERT WILSON WRIGHT &
RACHEL C WRIGHT JT TEN
211 HARRIS RD
SMITHFIELD NC 27577-6907

CREDITOR ID: 491689-AC
ROBERT WOODY JR
3948 WARWICK AVE
CINCINNATI OH 45229-1319

CREDITOR ID: 462879-AC
ROBERT WYLIE CELY
17 CULPEPPER CIR
COLUMBIA SC 29209-2233

CREDITOR ID: 472275-AC
ROBERTA A HOUSTON & FRANCIS
J HOUSTON JT TEN
PO BOX 5596
DELTONA FL 32728-5596

CREDITOR ID: 474924-AC
ROBERTA B KORFHAGE
3393 DIAMOND HILL RD
CUMBERLAND RI 02864-2922

CREDITOR ID: 492300-AC
ROBERTA CASWELL
1609 E 24TH ST
JACKSONVILLE FL 32206-2545

CREDITOR ID: 465290-AC
ROBERTA DE BLASIO
PO BOX 696
OCEAN  BEACH NY 11770-0696

CREDITOR ID: 468115-AC
ROBERTA FREEMAN
1838 LAKE TERRACE DR
EUSTIS FL 32726-5740

CREDITOR ID: 462846-AC
ROBERTA J CAUTHEN
1011 ELDORADO AVE
CLEARWATER FL 33767-1024

CREDITOR ID: 470406-AC
ROBERTA J HAND
5109 COCHITA DR
ORLANDO FL 32808-6201

CREDITOR ID: 470407-AC
ROBERTA J HAND & CHARLES L
HAND JT TEN
5109 COCHITA DR
ORLANDO FL 32808-6201

CREDITOR ID: 477004-AC
ROBERTA K MARKOW
1415 PETRONIA ST
KEY  WEST FL 33040-7236

CREDITOR ID: 484992-AC
ROBERTA L SCHMIDT
1706 NW 14TH AVE
FORT  LAUDERDALE FL 33311-4727

CREDITOR ID: 488133-AC
ROBERTA M TELLER
9256 GLEN MOOR LN
PORT  RICHEY FL 34668-5008

CREDITOR ID: 487196-AC
ROBERTA S STEWARD
2697 HAVERKNOLL DR
CINCINNATI OH 45231-1003

CREDITOR ID: 488951-AC
ROBERTA TRUEMAN
19 WHITE DOVE LN
PALM  COAST FL 32164-7248

CREDITOR ID: 480847-AC
ROBERTO A PADRON
3054 NW 29TH ST
MIAMI FL 33142-6436

CREDITOR ID: 458399-AC
ROBERTO C ANGELONE
510 FAIROAKS ST
MCKEES  ROCKS PA 15136-3128

CREDITOR ID: 462894-AC
ROBERTO CHACON
6173 RICKER RD
JACKSONVILLE FL 32244-2605

CREDITOR ID: 469241-AC
ROBERTO F GONZALEZ
336 SW 13TH AVE # 302
MIAMI FL 33135-2467

CREDITOR ID: 469242-AC
ROBERTO J GONZALEZ & GLORIA
O GONZALEZ & ROBERTO
R GONZALEZ JT TEN
7285 W 10TH CT
HIALEAH FL 33014-4606

CREDITOR ID: 476350-AC
ROBERTO M LOPEZ
5909 CREEKWOOD DR
LAKELAND FL 33811-2294

CREDITOR ID: 478371-AC
ROBERTO MENDEZ SR
33 SISSON AVE
HARTFORD CT 06106-1131

CREDITOR ID: 464724-AC
ROBERTO RAMON CUNILL
779 W 64TH DR
HIALEAH FL 33012-6557

CREDITOR ID: 465405-AC
ROBERTO S DELGADO JR & MARIA
DEJESUS DELGADO JT TEN
6904 STEPHENS HILL RD
FT  WORTH TX 76140-1820

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462439-AC<br>ROBERTO V CARINO<br>8275 PEAR RD<br>JACKSONVILLE FL 32210-3475 | CREDITOR ID: 483692-AC<br>ROBERTS DE MICHELE INVESTMENT<br>CLUB A PARTNERSHIP<br>130 BROWN RD<br>SCARSDALE NY 10583-5660 | CREDITOR ID: 461937-AC<br>ROBIN A BURST<br>101 UNION ST<br>LAPLACE LA 70068-9041 |
| CREDITOR ID: 478810-AC<br>ROBIN A MILLS<br>123 GARY BREWER RD<br>COBB GA 31735-2036 | CREDITOR ID: 480308-AC<br>ROBIN A NOWELL<br>1641 BRADLEY LN<br>NEW IBERIA LA 70560-6934 | CREDITOR ID: 481871-AC<br>ROBIN A PIERCE<br>2970 SPRINGVALLEY RD<br>ROCK HILL SC 29730-6634 |
| CREDITOR ID: 458522-AC<br>ROBIN ARMSTRONG<br>129 SAMANTHA RD<br>HUNTSVILLE AL 35806-1097 | CREDITOR ID: 472480-AC<br>ROBIN B HUFF CUST JAMIE L<br>HUFF UNIF TRANS MIN ACT SC<br>50 CATHCART CIR<br>LAURENS SC 29360-6936 | CREDITOR ID: 476010-AC<br>ROBIN B LEWIS<br>101 UNION ST<br>LAPLACE LA 70068-9041 |
| CREDITOR ID: 480619-AC<br>ROBIN B ORR<br>2924 NW 12TH AVE<br>WILTON MANORS FL 33311-2214 | CREDITOR ID: 482445-AC<br>ROBIN B PRICE<br>461 OLD MOUNT OLIVE HWY<br>DUDLEY NC 28333-5171 | CREDITOR ID: 464077-AC<br>ROBIN COPPING<br>12637 3RD ST<br>FT MYERS FL 33905-1944 |
| CREDITOR ID: 463480-AC<br>ROBIN D CLOUD<br>8415 JENSEN TRL<br>GAINESVILLE GA 30506-5940 | CREDITOR ID: 464162-AC<br>ROBIN D CORTEZ<br>105 BAYOU WOODS DR<br>SCHRIEVER LA 70395-3505 | CREDITOR ID: 473892-AC<br>ROBIN D JONES<br>2800 PATES HILL RD<br>MOSHEIM TN 37818-5733 |
| CREDITOR ID: 462710-AC<br>ROBIN E CASH<br>1118 FINNEY DR<br>VINTON VA 24179-2900 | CREDITOR ID: 466580-AC<br>ROBIN EAVES<br>319 RITA LN<br>LONG BEACH MS 39560-4339 | CREDITOR ID: 476061-AC<br>ROBIN ELAINE LINDEN<br>3050 MANDA DR<br>SAN JOSE CA 95124-2446 |
| CREDITOR ID: 489590-AC<br>ROBIN F WADE<br>8708 DENISE DR<br>LOUISVILLE KY 40219-5134 | CREDITOR ID: 489591-AC<br>ROBIN F WADE & MARK ALAN<br>WADE JT TEN<br>8708 DENISE DR<br>LOUISVILLE KY 40219-5134 | CREDITOR ID: 490027-AC<br>ROBIN GAIL WATKINS<br>544 PATRICK ST<br>EDEN NC 27288-6036 |
| CREDITOR ID: 462075-AC<br>ROBIN H BYRD & CHARLES E J<br>BYRD JT TEN<br>6520 TELIA DR<br>PINSON AL 35126-6102 | CREDITOR ID: 492373-AC<br>ROBIN H EVERHART<br>3029 RIVERSIDE AVE<br>JACKSONVILLE FL 32205-8623 | CREDITOR ID: 489923-AC<br>ROBIN H WARNER & BONNIE L<br>WARNER JT TEN<br>6121 SABAL POINT CIR<br>PORT ORANGE FL 32128-7054 |
| CREDITOR ID: 471400-AC<br>ROBIN HERING CUST MARC CORY<br>HERING UND UNIF GIFT MIN ACT<br>NY<br>420 PAWNEE CT<br>SUFFERN NY 10901-4124 | CREDITOR ID: 471697-AC<br>ROBIN HINEBAUGH<br>7905 WEST THUNDERBIRD RD<br>UNIT 315<br>PEORIA AZ 85381 | CREDITOR ID: 460565-AC<br>ROBIN HUCKABEE BOOTH<br>4645 NOTTINGHAM RD<br>JACKSONVILLE FL 32210-5808 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482775-AC<br>ROBIN J RAMSER<br>2506 DELOR AVE<br>LOUISVILLE KY 40217-2421 | CREDITOR ID: 473291-AC<br>ROBIN JENKINS<br>1901 NE 49TH ST<br>OCALA FL 34479-7236 | CREDITOR ID: 471214-AC<br>ROBIN JOHNSON HELMS<br>5106 SIKES MILL RD<br>MONROE NC 28110-9082 |
| CREDITOR ID: 464674-AC<br>ROBIN K CULBERHOUSE &<br>TIMOTHY A CULBERHOUSE JT TEN<br>8314 OLD PLANK RD<br>JACKSONVILLE FL 32220-2720 | CREDITOR ID: 473893-AC<br>ROBIN K JONES<br>3312 LANDTREE CIRCLE<br>ORLANDO FL 32812-5959 | CREDITOR ID: 469814-AC<br>ROBIN KAY GRINDROD<br>2009 N 115TH ST<br>WAUWATOSA WI 53226-2218 |
| CREDITOR ID: 474261-AC<br>ROBIN KELLEY<br>6315 BOUNDS RD<br>MERIDIAN MS 39307-4008 | CREDITOR ID: 458104-AC<br>ROBIN L ALLEN<br>7237 WINDCREST LN<br>NORTH  RICHLAND  HILLS TX 76180-2715 | CREDITOR ID: 461794-AC<br>ROBIN L BURDEN<br>1670 LOMA LINDA ST<br>SARASOTA FL 34239-2116 |
| CREDITOR ID: 469010-AC<br>ROBIN L GIST & LISTON D GIST<br>JT TEN<br>PO BOX 354<br>WADE NC 28395-0354 | CREDITOR ID: 469693-AC<br>ROBIN L GREGOIRE<br>21897 NOBLE REAMES RD<br>ZACHARY LA 70791-7507 | CREDITOR ID: 471523-AC<br>ROBIN L HETTINGER<br>ATT ROBIN FOWLER<br>829 SAINT KITTS CV<br>NICEVILLE FL 32578-3815 |
| CREDITOR ID: 485563-AC<br>ROBIN L SHELL<br>9216 WATER HILL DR<br>KNOXVILLE TN 37922-6351 | CREDITOR ID: 475688-AC<br>ROBIN LEDFORD<br>840 BEA LN<br>JACKSONVILLE FL 32220-1008 | CREDITOR ID: 480251-AC<br>ROBIN LEIGH NORRIS<br>1901 NE 49TH ST<br>OCALA FL 34479-7236 |
| CREDITOR ID: 468635-AC<br>ROBIN LYNN GAUGH<br>441 BUCKNER ST<br>ELSMERE KY 41018-2303 | CREDITOR ID: 460234-AC<br>ROBIN M BLACKMON<br>SM18 LAKE CHEROKEE<br>HENDERSON TX 75652-9452 | CREDITOR ID: 472285-AC<br>ROBIN M HOVIS & GREGORY T<br>HOVIS JT TEN<br>2839 SHADY REACH LN<br>CHARLOTTE NC 28214-1657 |
| CREDITOR ID: 472700-AC<br>ROBIN M HURST<br>1008 CHICKASAW TRL<br>COLUMBIA MS 39429-2536 | CREDITOR ID: 475193-AC<br>ROBIN M LAICHE<br>2007 ANITA BLVD<br>HAMMOND LA 70403-3643 | CREDITOR ID: 476081-AC<br>ROBIN M LINDSEY<br>39037 OAKWOOD DR<br>PONCHATOULA LA 70454-5061 |
| CREDITOR ID: 482393-AC<br>ROBIN M PREVO<br>2526 EVERGREEN DR<br>EDGEWATER FL 32141 | CREDITOR ID: 486434-AC<br>ROBIN M SMITH<br>& JACKIE T MADDOX<br>JT TEN<br>4220 MARJORIE RD<br>SNELLVILLE GA 30039-6537 | CREDITOR ID: 476949-AC<br>ROBIN MAR<br>8946 FLEETWING AVE<br>LOS  ANGELES CA 90045-4122 |
| CREDITOR ID: 489564-AC<br>ROBIN MARIE VOSBURG<br>12074<br>NEWCASTLE AVE #507<br>BATON  ROUGE LA 70816 | CREDITOR ID: 487850-AC<br>ROBIN MASCHEL SYKES<br>216 ALPHA AVE<br>LOUISVILLE KY 40218-3206 | CREDITOR ID: 478351-AC<br>ROBIN MCGILL MELTON<br>157 BRIDGES RD<br>BESSEMER  CITY NC 28016-7677 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478490-AC<br>ROBIN MEYER<br>231 NW 72ND TER<br>HOLLYWOOD FL 33024-7215 | CREDITOR ID: 480590-AC<br>ROBIN ORBERG<br>1008 S WOODWARD AVE<br>DELAND FL 32720-6525 | CREDITOR ID: 491466-AC<br>ROBIN P WISHER<br>767 PENLAND RD<br>LAURENS SC 29360-7010 |
| CREDITOR ID: 479230-AC<br>ROBIN R MOORE<br>4419 REEPSVILLE RD<br>VALE NC 28168-9747 | CREDITOR ID: 464233-AC<br>ROBIN REID COURTNEY<br>1125 ERMINE AVE<br>WINTER  SPRINGS FL 32708-4131 | CREDITOR ID: 460466-AC<br>ROBIN S BOHANNON<br>10212 SHREWSBURY RD<br>LEITCHFIELD KY 42754-9221 |
| CREDITOR ID: 463042-AC<br>ROBIN S CHAVIS<br>1095 PLEASANT GROVE RD<br>LYNCHBURG SC 29080-8795 | CREDITOR ID: 464300-AC<br>ROBIN S COX<br>112 SPAREMINUTE AVE<br>DANVILLE KY 40422-2268 | CREDITOR ID: 466857-AC<br>ROBIN S ELLWOOD<br>1869 SPRINGTIME AVE<br>CLEARWATER FL 33755-1849 |
| CREDITOR ID: 473894-AC<br>ROBIN S JONES & DAVID A<br>JONES JT TEN<br>PO BOX 7062<br>CHESTNUT  MONTAIN GA 30502-0062 | CREDITOR ID: 481501-AC<br>ROBIN S PERDUE<br>9816 BLUE LICK RD<br>LOUISVILLE KY 40229-1842 | CREDITOR ID: 482913-AC<br>ROBIN S RAY<br>195 BRIZENDINE LN<br>VINE  GROVE KY 40175-9645 |
| CREDITOR ID: 466759-AC<br>ROBIN T ELDRIDGE & WYLE L<br>ELDRIDGE JT TEN<br>284 SUMMERSET DR<br>APOPKA FL 32712-7008 | CREDITOR ID: 469957-AC<br>ROBIN T GUILLOT<br>7343 HIGHWAY 1 S<br>DONALDSONVILLE LA 70346-8425 | CREDITOR ID: 488066-AC<br>ROBIN TAYLOR & WARREN TAYLOR<br>JT TEN<br>RR 2 BOX 750B<br>LAKE  BUTLER FL 32054-9543 |
| CREDITOR ID: 488174-AC<br>ROBIN TERRITO & CHARLES<br>TERRITO TEN COM<br>1511 BULLRUSH DR<br>BATON  ROUGE LA 70810-5225 | CREDITOR ID: 491805-AC<br>ROBIN WRIGHT<br>2445 CEDARVILLE RD<br>GOSHEN OH 45122-8425 | CREDITOR ID: 491874-AC<br>ROBIN YANKEE<br>6930 KAYLOR AVE<br>COCOA FL 32927-2926 |
| CREDITOR ID: 485966-AC<br>ROBYN ANN SITMER<br>485 WESTLAKE BLVD APT 72<br>PALM  HARBOR FL 34683-3829 | CREDITOR ID: 468792-AC<br>ROBYN BLALOCK GIACONE<br>13000 GALLOWAY GARDEN LN<br>WALKER LA 70785-4422 | CREDITOR ID: 461679-AC<br>ROBYN D BUCHANAN & LEROY<br>BUCHANAN JT TEN<br>497 NE PINERIDGE RANCH RD<br>MADISON FL 32340-5610 |
| CREDITOR ID: 482677-AC<br>ROBYN E RADER<br>125 RIVERSIDE CT<br>SHARPSBURG GA 30277-3332 | CREDITOR ID: 472077-AC<br>ROBYN HONORA<br>7137 MODESTO AVE<br>BATON  ROUGE LA 70811-4426 | CREDITOR ID: 474713-AC<br>ROBYN L KLAMER<br>838 ROSALIA DR<br>SANFORD FL 32771-7125 |
| CREDITOR ID: 489716-AC<br>ROBYN L WALKER<br>5821 NORDE DR W<br>JACKSONVILLE FL 32244-1859 | CREDITOR ID: 459365-AC<br>ROBYN LYNN BARWICK<br>PO BOX 267<br>GULF  HAMMOCK FL 32639-0267 | CREDITOR ID: 483406-AC<br>ROBYN R RICHARDSON<br>518 N SINCLAIR AVE<br>TAVARES FL 32778-2619 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 467486-AC
ROCHELLE A FIGUEROA
4712 MALABAR DR
BRUNSWICK GA 31520-2808

CREDITOR ID: 478505-AC
ROCHELLE FRANKLIN MEYERS
#318
1302 S 101ST ST
OMAHA NE 68124-1084

CREDITOR ID: 462554-AC
ROCIO H CARRASQUILLA
8917 SW 12TH ST
MIAMI FL 33174-3302

CREDITOR ID: 472467-AC
ROCKLAND L HUDSON
103 COLLINWOOD LN
TAYLORS SC 29687-4162

CREDITOR ID: 468282-AC
ROD L GABEL
2305 STAFFORD DR
ORANGE  PARK FL 32073-5316

CREDITOR ID: 486881-AC
ROD STAMPA
40405 NW 23RD WAY
OKEECHOBEE FL 34972-4210

CREDITOR ID: 478530-AC
RODDY ALAN MICKEL
526 NICOLE RD
QUINCY FL 32351-5725

CREDITOR ID: 473350-AC
RODDY G JILES
4919 WILLOW ST
NEW  ORLEANS LA 70115-6445

CREDITOR ID: 470517-AC
RODDY J HARDEN & HELEN D
HARDEN JT TEN
1003 RIDGEFIELD AVE
OCOEE FL 34761-2531

CREDITOR ID: 471086-AC
RODERIC CHARLES HEARN
3828 SHEEDY CT
ANTELOPE CA 95843-4708

CREDITOR ID: 459762-AC
RODERICK J BELLINGER
17045 SW 109TH CT
MIAMI FL 33157-4079

CREDITOR ID: 483087-AC
RODERICK L REEVES
PO BOX 94
BAKER FL 32531-0094

CREDITOR ID: 488933-AC
RODERICK L TROTTI
1309 STONE CREEK DR
TARPON  SPRINGS FL 34689-3043

CREDITOR ID: 473043-AC
RODERICK LAMAR JACKSON
1445 8TH ST NE
AUBURN WA 98002-4575

CREDITOR ID: 472770-AC
RODERICK LANIER HYATT
2634 LYNDELL WAY
LANCASTER SC 29720-8042

CREDITOR ID: 472580-AC
RODGER ALLEN HUMMEL
14320 97TH ST
FELLSMERE FL 32948-7622

CREDITOR ID: 470408-AC
RODGER D HAND
349 WALKER DR
MOUNTAIN  VIEW CA 94043-2109

CREDITOR ID: 461111-AC
RODGER DALE BREWINGTON
4609 AIRPORT RD
SPRINGFIELD TN 37172-5812

CREDITOR ID: 465748-AC
RODGER GARY DILL & ELIZABETH
A DILL JT TEN
8951 KENDALE PL
LAKE  WORTH FL 33467-7031

CREDITOR ID: 465747-AC
RODGER GARY DILL JR
3200 CHURCHILL DR
BOYNTON  BEACH FL 33435-8117

CREDITOR ID: 465752-AC
RODGER GARY DILL SR CUST
STEPHEN JASON DILL UND UNIF
GIFT MIN ACT FL
8951 KENDALE PL
LAKE  WORTH FL 33467-7031

CREDITOR ID: 465749-AC
RODGER GARY DILL SR CUST
RODGER GARY DILL JR UND UNIF
GIFT MIN ACT FL
3200 CHURCHILL DR
BOYNTON  BEACH FL 33435-8117

CREDITOR ID: 465745-AC
RODGER GARY DILL SR CUST
KRISTINE LYNN DILL UND UNIF
GIFT MIN ACT FL
8951 KENDALE PL
LAKE  WORTH FL 33467-7031

CREDITOR ID: 471907-AC
RODGER HOLCOMBE
3093 MOOREFIELD MEMORIAL HWY
PICKENS SC 29671-9582

CREDITOR ID: 466795-AC
RODGER WAYNE ELLINGWOOD
4461 SUMMERLIN PL
ROCK  HILL SC 29732-9509

CREDITOR ID: 482208-AC
RODNEY A PORTER & CARLA A
PORTER JT TEN
4705 WESTWIND DR
PLANT  CITY FL 33566-1212

CREDITOR ID: 490484-AC
RODNEY A WHALEY
116 SPRING DR
JACKSONVILLE NC 28540-9160

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 458527-AC
RODNEY ARNETT & RITA ARNETT
JT TEN
13903 BLUFFS RD
CARLINVILLE IL 62626-2225

CREDITOR ID: 482303-AC
RODNEY C POWELL
1309 MESA VERDE DR
WACO TX 76712-8195

CREDITOR ID: 460371-AC
RODNEY D BLEVINS
2541 E LAKE DR
DELAND FL 32724-3208

CREDITOR ID: 464668-AC
RODNEY DEAN CUEVAS
15042 FLEMING RD
PICAYUNE MS 39466-7502

CREDITOR ID: 471571-AC
RODNEY E HICKS
550 BREWSTER RD
MADISONVILLE LA 70447-9586

CREDITOR ID: 482499-AC
RODNEY E PRITCHETT & JUDY E
PRITCHETT TEN COM
PO BOX 309
ROSELAND LA 70456-0309

CREDITOR ID: 466938-AC
RODNEY ENNIS
11199 LAKEVIEW DR
UNION KY 41091-9511

CREDITOR ID: 465296-AC
RODNEY EUGENE DEBORD CUST
FOR RHONDA VALERIE DEBORD
UNIF TRANS MIN ACT FL
273 BAYWEST NEIGHBORS CIR
ORLANDO FL 32835-4446

CREDITOR ID: 484168-AC
RODNEY EVANS ROSS
211 CHADWICK DR
KINGS  MOUNTAIN NC 28086-9201

CREDITOR ID: 478738-AC
RODNEY G MILLER
1207 LITTLE BROOK LN
BIRMINGHAM AL 35235-2705

CREDITOR ID: 479625-AC
RODNEY GERALD MULLINS
5865 DEATSVILLE HWY
DEATSVILLE AL 36022-6070

CREDITOR ID: 468154-AC
RODNEY H FRIED
8112 MARIE LN
FORT  WORTH TX 76123-2022

CREDITOR ID: 468847-AC
RODNEY H GIBSON
15975 NW 37TH PL
OPA  LOCKA FL 33054-6355

CREDITOR ID: 471029-AC
RODNEY HAYNES
15 WATSON WYND
SHARPSBURG GA 30277-1537

CREDITOR ID: 472325-AC
RODNEY HOWARD & LINDA J
HOWARD JT TEN
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 470505-AC
RODNEY J HARDEMAN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 476745-AC
RODNEY J MADISE
1418 BERNICE ST
MORGAN  CITY LA 70380-2124

CREDITOR ID: 484804-AC
RODNEY J SAUNDERS & LINDA
SAUNDERS JT TEN
PO BOX 173861
HIALEAH FL 33017-3861

CREDITOR ID: 488249-AC
RODNEY J THIBODEAUX & LAURA
D THIBODEAUX JT TEN
2798 HIGHWAY 93
SUNSET LA 70584-5728

CREDITOR ID: 470507-AC
RODNEY JACK HARDEMAN &
LAURIE TYMESON HARDEMAN
JT TEN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 470506-AC
RODNEY JACK HARDEMAN &
LAURIE T HARDEMAN JT TEN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 473174-AC
RODNEY JANES
8811 TIMBERLINE DR
LOUISVILLE KY 40291-2796

CREDITOR ID: 488250-AC
RODNEY JOHN THIBODEAUX
2798 HIGHWAY 93
SUNSET LA 70584-5728

CREDITOR ID: 458886-AC
RODNEY K BAILEY & VERNONICA
BAILEY JT TEN
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

CREDITOR ID: 474055-AC
RODNEY K KAMEI
PO BOX 835
PAHALA HI 96777-0835

CREDITOR ID: 474056-AC
RODNEY K KAMEI & RAYMOND J
KAMEI JT TEN
PO BOX 835
PAHALA HI 96777-0835

CREDITOR ID: 458887-AC
RODNEY KEITH BAILEY
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463986-AC<br>RODNEY L COOK<br>PO BOX 841<br>LANCASTER SC 29721-0841 | CREDITOR ID: 466831-AC<br>RODNEY L ELLIS<br>6833 DIAMOND HEIGHTS<br>SELLERSBURG IN 47172 | CREDITOR ID: 473044-AC<br>RODNEY L JACKSON<br>3329 PHYLLIS ST<br>JACKSONVILLE FL 32205-5534 |
| CREDITOR ID: 488370-AC<br>RODNEY L THOMAS & GINA M<br>THOMAS JT TEN<br>2382 MIDDLETON CT<br>FAYETTEVILLE NC 28306-4529 | CREDITOR ID: 491806-AC<br>RODNEY L WRIGHT<br>3034 DOBBS CIR<br>MONTGOMERY AL 36116-3917 | CREDITOR ID: 477842-AC<br>RODNEY MCELRATH<br>RR 24 BOX 293<br>EDINBURG TX 78541 |
| CREDITOR ID: 476522-AC<br>RODNEY P LUCKEY<br>5638 BENEVA RD<br>SARASOTA FL 34233-4102 | CREDITOR ID: 483006-AC<br>RODNEY REECE<br>2008 EDGEWOOD DR<br>HIGH  POINT NC 27262-8004 | CREDITOR ID: 484312-AC<br>RODNEY RUCKER<br>1082 BEASON RD<br>ORANGEBURG SC 29115-8999 |
| CREDITOR ID: 487669-AC<br>RODNEY SUMMEROUR<br>3224 CALEY MILL DR<br>POWDER  SPRINGS GA 30127-2167 | CREDITOR ID: 468473-AC<br>RODNEY T GARDNER<br>39916 COUNTY ROAD 452<br>LEESBURG FL 34788-8354 | CREDITOR ID: 482914-AC<br>RODNEY W RAY<br>RR 2 BOX 77<br>WADESBORO NC 28170-9605 |
| CREDITOR ID: 489717-AC<br>RODNEY WALKER<br>2604 PARROTT AVE<br>WACO TX 76707-1942 | CREDITOR ID: 467147-AC<br>RODNEY WARREN FACIANE<br>72067 LANGE RD<br>ABITA  SPRINGS LA 70420-2419 | CREDITOR ID: 482885-AC<br>RODNEY WARREN TR U-A<br>04-29-94 THE JAMES H RAWL|<br>TRUST F-B-O JAMES H RAWL<br>168 S WRENWOOD DR<br>LEXINGTON SC 29073-8870 |
| CREDITOR ID: 460778-AC<br>RODNEY WAYNE BOWMAN<br>525 BERNARD RD<br>ROCKY  MOUNT VA 24151-2249 | CREDITOR ID: 482915-AC<br>RODNEY WAYNE RAY & FAYE<br>GRAHAM RAY JT TEN<br>1159 E CASWELL ST<br>WADESBORO NC 28170-2377 | CREDITOR ID: 461915-AC<br>RODNEY WILLIAM BURNS<br>10240 LITTLE VALLEY RD<br>FORT  WORTH TX 76108-3913 |
| CREDITOR ID: 492067-AC<br>RODOLFO A ZAMORA<br>10167 AGAVE RD<br>JACKSONVILLE FL 32246-8619 | CREDITOR ID: 457873-AC<br>RODOLFO E AGUILAR<br>12714 S W 33 TERRA<br>MIAMI FL 33175 | CREDITOR ID: 483600-AC<br>RODOLFO RIVAS<br>2120 SW 12TH ST<br>MIAMI FL 33135-5015 |
| CREDITOR ID: 470557-AC<br>RODOLPH D HARDY & CARA L<br>HARDY JT TEN<br>1620 CANAL CT<br>TAVARES FL 32778-2102 | CREDITOR ID: 458988-AC<br>RODRICK E BAKER<br>77 NE 6TH CT<br>DEERFIELD  BEACH FL 33441-2038 | CREDITOR ID: 463695-AC<br>ROETTA J COLLER<br>4855 NE 26TH TER<br>OCALA FL 34479-8727 |
| CREDITOR ID: 469381-AC<br>ROGELIO T GOZUM & CELY M<br>GOZUM JT TEN<br>2131 NATURES GATE CT N<br>FERNANDINA  BCH FL 32034-2999 | CREDITOR ID: 476326-AC<br>ROGER A LONGTEMPS & MARY S<br>LONGTEMPS JT TEN<br>19200 SW 220TH ST<br>MIAMI FL 33170-1219 | CREDITOR ID: 487713-AC<br>ROGER A SUSANEK<br>320 JEFF SHARPE RD<br>GASTON SC 29053-9101 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488067-AC<br>ROGER A TAYLOR & DIANA<br>TAYLOR JT TEN<br>1251 SORRELLS CT<br>JACKSONVILLE FL 32221-1358 | CREDITOR ID: 488727-AC<br>ROGER A TOMLINSON<br>PO BOX 141<br>WHITE  SPRINGS FL 32096-0141 | CREDITOR ID: 488728-AC<br>ROGER A TOMLINSON & MARY A<br>TOMLINSON JT TEN<br>PO BOX 141<br>WHITE  SPRINGS FL 32096-0141 |
| CREDITOR ID: 483963-AC<br>ROGER A WILLIAMS REVOCABLE<br>TRUST AGREEMENT DTD 10-13-89<br>138 N CENTRAL AVE<br>APOPKA FL 32703-4105 | CREDITOR ID: 458011-AC<br>ROGER ALFORD & YVONNE ALFORD<br>JT TEN<br>104 WESTFIELD AVE<br>GREER SC 29651-3611 | CREDITOR ID: 458105-AC<br>ROGER ALLEN & JANICE ALLEN<br>JT TEN<br>4575 S ATLANTIC AVE<br>TOWER 6/UNIT 6505<br>DAYTONA  BEACH FL 32127 |
| CREDITOR ID: 470949-AC<br>ROGER ALLEN HAWKINS<br>24 ESEK DR<br>LEICESTER NC 28748-6486 | CREDITOR ID: 458458-AC<br>ROGER ARABIE<br>202 SEVILLE BLVD<br>LAFAYETTE LA 70503-2047 | CREDITOR ID: 460401-AC<br>ROGER BLUM<br>2100 KREBBS CT<br>GREENSBORO NC 27405-9648 |
| CREDITOR ID: 460869-AC<br>ROGER BRADFORD<br>2180 N CYPRESS RD<br>POMPANO  BEACH FL 33060-4943 | CREDITOR ID: 458106-AC<br>ROGER C ALLEN<br>7170 RUSSELL CAVE RD<br>GEORGETOWN KY 40324-9602 | CREDITOR ID: 465594-AC<br>ROGER C DEVINEY<br>3907 JENKINS RD<br>CLOVER SC 29710-8488 |
| CREDITOR ID: 484169-AC<br>ROGER CARL ROSS<br>4301 WIND SONG WAY<br>TRUSSVILLE AL 35173-1870 | CREDITOR ID: 484170-AC<br>ROGER CARL ROSS & LAYNE<br>DOWNS ROSS JT TEN<br>4301 WIND SONG WAY<br>TRUSSVILLE AL 35173-1870 | CREDITOR ID: 491915-AC<br>ROGER CLIFFORD YEARBY &<br>ORMAJEAN D YEARBY JT TEN<br>7575 WEOKA RD<br>WETUMPKA AL 36092-6260 |
| CREDITOR ID: 459854-AC<br>ROGER D BENNETT<br>RR 2 BOX 2712<br>STARKE FL 32091-9561 | CREDITOR ID: 460501-AC<br>ROGER D BOLT<br>207 MARIA DR<br>ANDERSON SC 29625-2504 | CREDITOR ID: 462357-AC<br>ROGER D CANNON<br>PO BOX 713<br>ALTOONA AL 35952-0713 |
| CREDITOR ID: 464631-AC<br>ROGER D CRUMP<br>PO BOX 98<br>CATAWBA SC 29704-0098 | CREDITOR ID: 465161-AC<br>ROGER D DAVIS JR<br>15820 OLD OLGA RD<br>ALVA FL 33920-3447 | CREDITOR ID: 466996-AC<br>ROGER D ESSICK<br>2118 RHODES RD<br>LEXINGTON NC 27292-5383 |
| CREDITOR ID: 470925-AC<br>ROGER D HAWES<br>161 NW 2ND ST<br>OAK  ISLAND NC 28465-6806 | CREDITOR ID: 470950-AC<br>ROGER D HAWKINS & REBECCA D<br>HAWKINS JT TEN<br>5108 GENTRY RD<br>ANDERSON SC 29621-4324 | CREDITOR ID: 471572-AC<br>ROGER D HICKS<br>RR 1 BOX 224<br>HEADLAND AL 36345-9801 |
| CREDITOR ID: 476269-AC<br>ROGER D LOLLIS<br>208 PAMELA DR<br>WILLIAMSTON SC 29697-9321 | CREDITOR ID: 479659-AC<br>ROGER D MUNN<br>4131 WELLING AVE<br>CHARLOTTE NC 28208-2114 | CREDITOR ID: 479753-AC<br>ROGER D MURRHEE & SUSAN M<br>MURRHEE JT TEN<br>246 VELVET DR<br>JACKSONVILLE FL 32220-1732 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479912-AC<br>ROGER D NEAL<br>PO BOX 1745<br>ABINGDON VA 24212-1745 | CREDITOR ID: 481663-AC<br>ROGER D PETERSON<br>1602 ILCHESTER CT<br>GREENSBORO NC 27408-5209 | CREDITOR ID: 482473-AC<br>ROGER D PRIEWE<br>4717 WAYFARER PL<br>ORLANDO FL 32807-1034 |
| CREDITOR ID: 483217-AC<br>ROGER D REYNOLD<br>PO BOX 847<br>RHOME TX 76078-0847 | CREDITOR ID: 483242-AC<br>ROGER D REYNOLDS<br>PO BOX 847<br>RHOME TX 76078-0847 | CREDITOR ID: 483243-AC<br>ROGER D REYNOLDS & SANDY<br>REYNOLDS JT TEN<br>PO BOX 847<br>RHOME TX 76078-0847 |
| CREDITOR ID: 483369-AC<br>ROGER D RICHARDS & MARIA S<br>RICHARDS JT TEN<br>133 BUTLER ST<br>SELMA AL 36701-6912 | CREDITOR ID: 487190-AC<br>ROGER D STEVENSON<br>2501 SANDSTONE CT<br>ARLINGTON TX 76001-8113 | CREDITOR ID: 490515-AC<br>ROGER D WHEELIS & MARY ANN<br>WHEELIS JT TEN<br>4553 ELAM RD<br>VALDOSTA GA 31605-5521 |
| CREDITOR ID: 488904-AC<br>ROGER DALE TRIPLETT<br>1740 TAYLORSVILLE RD SE<br>LENOIR NC 28645-8330 | CREDITOR ID: 488499-AC<br>ROGER DEAN THOMPSON<br>HC 62 BOX 274<br>DURANT OK 74701-9814 | CREDITOR ID: 469486-AC<br>ROGER E GRANT<br>974 ALLGOOD BRIDGE RD<br>PICKENS SC 29671-9179 |
| CREDITOR ID: 472194-AC<br>ROGER E HORNE<br>2501 LEDO RD<br>ALBANY GA 31707-1210 | CREDITOR ID: 483464-AC<br>ROGER E RIDDLE<br>205 EAGIN CEMETERY RD<br>ARDMORE TN 38449-5222 | CREDITOR ID: 459654-AC<br>ROGER F BEEM<br>1108 VALLEY RD<br>FRUITLAND  PARK FL 34731-3415 |
| CREDITOR ID: 484209-AC<br>ROGER F ROTOLANTE<br>5701 SW 77TH TER<br>MIAMI FL 33143-5410 | CREDITOR ID: 479626-AC<br>ROGER GERALD MULLINS<br>2028 US HIGHWAY 31 N LOT 2<br>DEATSVILLE AL 36022-2706 | CREDITOR ID: 469091-AC<br>ROGER JOSEPH GLYNN<br>131 DIJON DR<br>SLIDELL LA 70458-1652 |
| CREDITOR ID: 487260-AC<br>ROGER K STEWART JR<br>3485 CHICKASAW CIR<br>LAKE  WORTH FL 33467-2001 | CREDITOR ID: 458556-AC<br>ROGER L ARNOLD<br>390 S TYNDALL PKWY # 165<br>PANAMA  CITY FL 32404-6724 | CREDITOR ID: 459424-AC<br>ROGER L BATISTA JR<br>1163 SW 131ST AVE<br>MIAMI FL 33184-2159 |
| CREDITOR ID: 463244-AC<br>ROGER L CLAIBORNE<br>101 THOROUGHBRED WAY<br>GEORGETOWN KY 40324-8602 | CREDITOR ID: 463886-AC<br>ROGER L CONNELLY<br>5320 TWIN PALMS RD<br>FRUITLAND  PARK FL 34731-6045 | CREDITOR ID: 463887-AC<br>ROGER L CONNELLY & SUSAN D<br>CONNELLY JT TEN<br>5320 TWIN PALMS RD<br>FRUITLAND  PARK FL 34731-6045 |
| CREDITOR ID: 482446-AC<br>ROGER L PRICE<br>PO BOX 605<br>SANDERSON FL 32087-0605 | CREDITOR ID: 489718-AC<br>ROGER L WALKER<br>3 CORBIN DR<br>NEWPORT  NEWS VA 23606-2901 | CREDITOR ID: 490787-AC<br>ROGER L WILCOXEN<br>HC 85 BOX 288<br>MOOREFIELD WV 26836-9726 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459560-AC<br>ROGER M BEARD<br>3395 HAYNES DR<br>MAIDEN NC 28650-9302 | CREDITOR ID: 484875-AC<br>ROGER M SCARBOROUGH<br>PO BOX 421<br>LAKE HAMILTON FL 33851-0421 | CREDITOR ID: 489945-AC<br>ROGER M WARREN<br>RR 2<br>TALIHINA OK 74571-9802 |
| CREDITOR ID: 467087-AC<br>ROGER N EVANS<br>282 WEBB RD<br>ELLENBORO NC 28040-8393 | CREDITOR ID: 479231-AC<br>ROGER NEAL MOORE<br>834 TRAILS END RD<br>MORAVIAN FALLS NC 28654-9753 | CREDITOR ID: 461760-AC<br>ROGER P BUMP JR<br>1578 LIVE OAK DR<br>JACKSONVILLE FL 32246-8523 |
| CREDITOR ID: 474142-AC<br>ROGER P KAYE & GERALYN H<br>KAYE JT TEN<br>3700 ELAINE DR<br>LAKE WORTH FL 33463-3481 | CREDITOR ID: 481643-AC<br>ROGER P PETERS & MARY LOU<br>PETERS JT TEN<br>23238 MULHOLLAND HWY<br>CALABASAS CA 91302-2052 | CREDITOR ID: 483562-AC<br>ROGER PAT RIPLEY<br>1023 FLORIDA AVE<br>ST CLOUD FL 34769-3717 |
| CREDITOR ID: 470473-AC<br>ROGER R TANG HAP<br>16246 MARIPOSA CIR N<br>PEMBROKE PINES FL 33331-4660 | CREDITOR ID: 471233-AC<br>ROGER SCOTT HELWIG<br>711 NW 8TH AVE<br>DANIA FL 33004-2328 | CREDITOR ID: 473319-AC<br>ROGER THOMAS JERKINS<br>PO BOX 208<br>BLOUNTSTOWN FL 32424-0208 |
| CREDITOR ID: 463757-AC<br>ROGER TODD COLLINS<br>2461 WEBER BLVD<br>FORT MYERS FL 33905-2249 | CREDITOR ID: 488903-AC<br>ROGER TRIPLETT & PENNY<br>TRIPLETT JT TEN<br>1740 TAYLORSVILLE RD SE<br>LENOIR NC 28645-8330 | CREDITOR ID: 458888-AC<br>ROGER W BAILEY JR<br>PO BOX 1832<br>DAVENPORT FL 33836-1832 |
| CREDITOR ID: 460905-AC<br>ROGER W BRADSHAW JR<br>8301 WHITE SETTLEMENT RD<br>FORT WORTH TX 76108-1606 | CREDITOR ID: 462025-AC<br>ROGER W BUTLER<br>7048 WRENS CREEK LN<br>KNOXVILLE TN 37918-8444 | CREDITOR ID: 457627-AC<br>ROGER W HOMAN<br>10 S 194 RIDGE RD<br>NAPERVILLE IL 60565-3181 |
| CREDITOR ID: 472094-AC<br>ROGER W HOOD<br>12400 S PFLUMM RD<br>OLATHE KS 66062-9611 | CREDITOR ID: 477078-AC<br>ROGER W MARSHALL<br>RR 2 BOX 9<br>BEAVER OK 73932-9713 | CREDITOR ID: 482555-AC<br>ROGER W PUCKETT<br>APT 19<br>198 CRESCENT AVE<br>LOUISVILLE KY 40206-1576 |
| CREDITOR ID: 491112-AC<br>ROGER WILLIAMS<br>RR 2 BOX 136<br>GREENVILLE FL 32331-9512 | CREDITOR ID: 471243-AC<br>ROGERS V HEMPHILL CUST<br>ALEXIS M HEMPHILL UNIF TRANS<br>MIN ACT MN<br>1034 COUNTRY CLUB ESTATES DR<br>CASTLE ROCK CO 80108-3488 | CREDITOR ID: 471247-AC<br>ROGERS V HEMPHILL CUST ROGER<br>V HEMPHILL UNIF TRANS MIN<br>ACT MN<br>1034 COUNTRY CLUB ESTATES DR<br>CASTLE ROCK CO 80108-3488 |
| CREDITOR ID: 491113-AC<br>ROHAN WILLIAMS & ARLENE<br>WALKER WILLIAMS JT TEN<br>3041 W MISSIONWOOD LN<br>MIRAMAR FL 33025-2941 | CREDITOR ID: 483099-AC<br>ROIDI REGALADO<br>6285 NW 111TH TER<br>HIALEAH FL 33012-2354 | CREDITOR ID: 480942-AC<br>ROLAND A PAQUETTE<br>236 W LAFAYETTE ST<br>WINTER GARDEN FL 34787-3809 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474510-AC<br>ROLAND DEAN KIMBALL JR<br>6261 WESCONNETT BLVD APT 1<br>JACKSONVILLE FL 32244-2965 | CREDITOR ID: 475232-AC<br>ROLAND F LAMB III<br>1678 BAXLEY RD<br>MIDDLEBURG FL 32068-3811 | CREDITOR ID: 473607-AC<br>ROLAND H JOHNSON<br>2612 E GENESEE ST<br>TAMPA FL 33610-7745 |
| CREDITOR ID: 488500-AC<br>ROLAND I THOMPSON<br>2236 LINCOLN AVE<br>CINCINNATI OH 45224-1830 | CREDITOR ID: 458557-AC<br>ROLAND J ARNOLD<br>818 SE 11TH ST<br>OKEECHOBEE FL 34974-5348 | CREDITOR ID: 458558-AC<br>ROLAND J ARNOLD & BRENDA K<br>ARNOLD JT TEN<br>818 SE 11TH ST<br>OKEECHOBEE FL 34974-5348 |
| CREDITOR ID: 460656-AC<br>ROLAND J BOUDREAUX<br>200 KRAEMER ST<br>HOUMA LA 70364-1034 | CREDITOR ID: 475215-AC<br>ROLAND J LALONDE<br>1108 WEBSTER ST<br>KENNER LA 70062-6654 | CREDITOR ID: 465530-AC<br>ROLAND LLOYD DEROUEN JR<br>8400 PARC PERDUE DR<br>NEW  IBERIA LA 70560-7611 |
| CREDITOR ID: 477223-AC<br>ROLAND O MARTINEZ & JOSIE M<br>MARTINEZ JT TEN<br>3253 LAKE SAXON DR<br>LAND  O  LAKES FL 34639-4593 | CREDITOR ID: 457687-AC<br>ROLAND PAUL ABSHIRE<br>1111 N AVENUE G<br>CROWLEY LA 70526-3734 | CREDITOR ID: 479406-AC<br>ROLAND TROY MORRIS<br>2192 7 LKS S<br>WEST  END NC 27376-9614 |
| CREDITOR ID: 477503-AC<br>ROLAND W MAYNARD & MARION F<br>MAYNARD JT TEN<br>3725 12TH ST<br>MICCO FL 32976-2841 | CREDITOR ID: 479053-AC<br>ROLAND W MONCRIEF<br>4281 CLAUD FLEAHOP RD<br>TALLAHASSEE AL 36078-2959 | CREDITOR ID: 479269-AC<br>ROLANDO A MORALES<br>995 NE 170TH ST APT 126<br>NORTH  MIAMI  BEACH FL 33162-2598 |
| CREDITOR ID: 464856-AC<br>ROLANDO DAMAS<br>8341 SW 158TH AVE<br>MIAMI FL 33193-5250 | CREDITOR ID: 484552-AC<br>ROLANDO SALINAS<br>10000 GATE PKWY N APT 412<br>JACKSONVILLE FL 32246-8207 | CREDITOR ID: 460806-AC<br>ROLINDA L BOYD<br>1550 KINARD RD.<br>BRYCEVILLE FL 32009 |
| CREDITOR ID: 487387-AC<br>ROLINDA STONEBRAKER &<br>RICHARD E STONEBRAKER JT TEN<br>8216 PLEASANT LN<br>RIVERVIEW FL 33569-4766 | CREDITOR ID: 475922-AC<br>ROLLAND J LETOURNEAU &<br>ELIZABETH A LETOURNEAU TEN<br>ENT<br>143 COGGINS POINT RD<br>HILTON  HEAD SC 29928-3809 | CREDITOR ID: 477293-AC<br>ROLLIN WILLIAM MASSEY & FAYE<br>B MASSEY JT TEN<br>143 LAKE DAVID DR<br>PICAYUNE MS 39466-9120 |
| CREDITOR ID: 470922-AC<br>ROMA HAVRON<br>2540 PRIVADA DR<br>LADY  LAKE FL 32162-8509 | CREDITOR ID: 492566-AC<br>ROMA J WETTSTEIN<br>1131 COUNTY ROAD 800 N<br>EUREKA IL 61530-9790 | CREDITOR ID: 461697-AC<br>ROMA JOAN BUCKELEW<br>320 BOWDON ST<br>TALLAPOSSA GA 30176-1142 |
| CREDITOR ID: 461698-AC<br>ROMA JOAN BUCKELEW & CECIL<br>ALLEN BUCKELEW JT TEN<br>320 BOWDON ST<br>TALLAPOSSA GA 30176-1142 | CREDITOR ID: 462582-AC<br>ROMA L CARROLL & CHARLES O<br>CARROLL JT TEN<br>5901 DELLROSE DR<br>LOUISVILLE KY 40258-3362 | CREDITOR ID: 486662-AC<br>ROMAN J SOWALA & KAREN S<br>SOWALA JT TEN<br>1105 LEVICH CIR<br>HANFORD CA 93230-3135 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473334-AC<br>ROMIA JETER<br>13422 US HIGHWAY 176<br>NEWBERRY SC 29108-7782 | CREDITOR ID: 460439-AC<br>RON BODLEY<br>1387 GIBSON RD<br>LOVELAND OH 45140-9477 | CREDITOR ID: 462474-AC<br>RON CARMAN JR & DARLA CARMAN<br>JT TEN<br>2402 MADISON ST<br>INVERNESS FL 34453-3315 |
| CREDITOR ID: 485193-AC<br>RON G SCOTT<br>6086 CURTIS RD<br>PACE FL 32571-9790 | CREDITOR ID: 469487-AC<br>RON GRANT JR<br>898 SEVEN GABLES CIR SE<br>PALM BAY FL 32909-6511 | CREDITOR ID: 464362-AC<br>RON H CRAMER<br>1718 PLANTATION OAKS DR<br>JACKSONVILLE FL 32223-5009 |
| CREDITOR ID: 479031-AC<br>RON MOLL<br>833 ALLENWOOD CT<br>CINCINNATI OH 45238-4826 | CREDITOR ID: 484758-AC<br>RON SAPPENFIELD & DEBBIE<br>SAPPENFIELD JT TEN<br>628 DENTON AVE<br>SELLERSBURG IN 47172-1017 | CREDITOR ID: 465162-AC<br>RON W DAVIS<br>719 ASH ST<br>ARDMORE OK 73401-1301 |
| CREDITOR ID: 460537-AC<br>RONALD A BONNER JR<br>2124D STANLEY DR<br>ALBANY GA 31721-7733 | CREDITOR ID: 464789-AC<br>RONALD A CUSTER<br>138 LYNESS ST<br>MANCHESTER CT 06040-4842 | CREDITOR ID: 468507-AC<br>RONALD A GARNER SR &<br>CHARLOTTE W GARNER JT TEN<br>1493 SCARLETT WAY<br>GREEN COVE SPRINGS FL 32043-8728 |
| CREDITOR ID: 489719-AC<br>RONALD A WALKER<br>PO BOX 45<br>GLEN LYON PA 18617-0045 | CREDITOR ID: 490775-AC<br>RONALD A WIK<br>921 SW 8TH ST<br>BOCA RATON FL 33486-5439 | CREDITOR ID: 457909-AC<br>RONALD B AKERS<br>170 GEORGE CHAPMAN DR<br>MERIDIANVILLE AL 35759-2408 |
| CREDITOR ID: 468884-AC<br>RONALD B GILBERT<br>339 WISE RD<br>LINCOLNTON NC 28092-0749 | CREDITOR ID: 462358-AC<br>RONALD BART CANNON & RENA<br>FOXX CANNON JT TEN<br>315 COUNTY ROAD 182<br>FLORENCE AL 35633-3018 | CREDITOR ID: 459338-AC<br>RONALD C BARTHOLET<br>103 MILL RIDGE RD<br>DOTHAN AL 36303-9341 |
| CREDITOR ID: 459402-AC<br>RONALD C BATCHELOR<br>125 W SPRINGFIELD ST # A<br>SAINT JAMES MO 65559-1929 | CREDITOR ID: 465742-AC<br>RONALD C DILEO & BEVERLY A<br>DILEO JT TEN<br>860 THOMAS RD<br>LAFAYETTE HL PA 19444-1106 | CREDITOR ID: 468270-AC<br>RONALD C FUSELIER<br>PO BOX 578<br>ELTON LA 70532-0578 |
| CREDITOR ID: 476489-AC<br>RONALD C LOYD<br>200 TREELINE DR<br>BELMONT NC 28012-2965 | CREDITOR ID: 477269-AC<br>RONALD C MASON<br>836 CHEVY CHASE ST<br>FAYETTEVILLE NC 28306-3910 | CREDITOR ID: 479029-AC<br>RONALD C MOLINARO<br>8027 W OAKWOOD CT<br>HOUSTON TX 77040-4428 |
| CREDITOR ID: 488152-AC<br>RONALD C TENHAGEN<br>936 LONGRIDGE CT<br>ORANGE PARK FL 32065-5755 | CREDITOR ID: 489094-AC<br>RONALD C TURNER & BETTY JO<br>TURNER JT TEN<br>1604 WILLIS DR<br>HARTSVILLE SC 29550-6962 | CREDITOR ID: 490508-AC<br>RONALD C WHEELER & JANICE L<br>WHEELER JT TEN<br>1326 LAKEWOOD DR<br>JACKSONVILLE FL 32259-3108 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 464140-AC
RONALD CORNELL
7 RANGER ST SW
FT WALTON  BCH FL 32548-5316

CREDITOR ID: 475944-AC
RONALD CRAIG LEVIN
1336 GROSVENOR SQUARE DR
JACKSONVILLE FL 32207-1903

CREDITOR ID: 457798-AC
RONALD D ADAMS
3683 ROSEDALE CIR
GAINESVILLE GA 30506-1525

CREDITOR ID: 461297-AC
RONALD D BROOKS & SHARON D
BROOKS JT TEN
322 WEST FRON ST
LIBERTY SC 29657

CREDITOR ID: 462076-AC
RONALD D BYRD
401 N PRIDGEN ST
GENEVA AL 36340-4215

CREDITOR ID: 464236-AC
RONALD D COUSINEAU
2119 BARKSDALE DR
ORLANDO FL 32822-4611

CREDITOR ID: 464430-AC
RONALD D CRAYTON
18383 JACK ALLEN RD
LIVINGSTON LA 70754-4913

CREDITOR ID: 470283-AC
RONALD D HALVERSON
8 ROLLING ACRES
HOPE  HULL AL 36043-9455

CREDITOR ID: 472161-AC
RONALD D HOPPER
1557 GARDEN CIR
BURLINGTON NC 27217-7928

CREDITOR ID: 472546-AC
RONALD D HUGHES & SHARON L
HUGHES JT TEN
3789 DOE RUN RD
ELIZABETHTOWN KY 42701-8418

CREDITOR ID: 472643-AC
RONALD D HUNT & JANETTE W
HUNT JT TEN
432 HOLLY TREE DR
WILKESBORO NC 28697-8556

CREDITOR ID: 473045-AC
RONALD D JACKSON & RITA L
JACKSON JT TEN
292 S 3RD ST APT B
LAKE  MARY FL 32746-3585

CREDITOR ID: 477574-AC
RONALD D MCCAMMON
4905 FLEETWOOD DR
KNOXVILLE TN 37921-5306

CREDITOR ID: 479233-AC
RONALD D MOORE
2267 MANOR CT
CLEARWATER FL 33763-2359

CREDITOR ID: 481123-AC
RONALD D PARRISH
139 HARBOR POINTE DR
BRUNSWICK GA 31523-8915

CREDITOR ID: 483115-AC
RONALD D REHBERG
10154 SUMMER PINES CT
JACKSONVILLE FL 32257-6043

CREDITOR ID: 483116-AC
RONALD D REHBERG & CYNTHIA B
REHBERG JT TEN
10154 SUMMER PINES CT
JACKSONVILLE FL 32257-6043

CREDITOR ID: 483565-AC
RONALD D RIPPEE
108 W TAYLOR AVE
MC  ALESTER OK 74501-3640

CREDITOR ID: 485336-AC
RONALD D SELITTO
9925 CYPRESSMEDE DR
ELLICOTT  CITY MD 21042-2313

CREDITOR ID: 486435-AC
RONALD D SMITH JR
1004 ROXBORO RD
HAW  RIVER NC 27258-9695

CREDITOR ID: 488950-AC
RONALD D TRUELOVE JR
651 HERMAN WINKLER RD
CLEVELAND GA 30528-2114

CREDITOR ID: 490186-AC
RONALD D WEBB
4499 PEBBLE BROOK DR
JACKSONVILLE FL 32224-8699

CREDITOR ID: 490187-AC
RONALD D WEBB & PATRICIA A
WEBB JT TEN
4499 PEBBLE BROOK DR
JACKSONVILLE FL 32224-8699

CREDITOR ID: 491114-AC
RONALD D WILLIAMS &
CARRIE H WILLIAMS JT TEN
8947 SNELLGROVE AVE E
JACKSONVILLE FL 32220-3205

CREDITOR ID: 464939-AC
RONALD DARLING JR
13847 JACKSON ST
MIAMI FL 33176-6218

CREDITOR ID: 473895-AC
RONALD DARRIN JONES
11175 KENNEDY MILL RD
TUSCALOOSA AL 35404-6001

CREDITOR ID: 491481-AC
RONALD DAVID WITT & FAYE L
WITT JT TEN
57 YOULAN DR
BASSETT  FORKS VA 24055-5640

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 472644-AC
RONALD DENNIS HUNT
255 OAKWOODS ROAD
WILKESBORO NC 28697-2906

CREDITOR ID: 491115-AC
RONALD DOUGLAS WILLIAMS
8947 SNELLGROVE AVE E
JACKSONVILLE FL 32220-3205

CREDITOR ID: 458480-AC
RONALD E ARD & BONNIE O ARD
JT TEN
PO BOX 6
CHERAW SC 29520-0006

CREDITOR ID: 459561-AC
RONALD E BEARD
7718 PARK ST
VENTRESS LA 70783-3522

CREDITOR ID: 461157-AC
RONALD E BRIGGS
217 PINE CIR
BOCA RATON FL 33432-3649

CREDITOR ID: 461555-AC
RONALD E BROWNING
704 GAINES AVE
HIGH POINT NC 27263-2144

CREDITOR ID: 462026-AC
RONALD E BUTLER JR
7049 MAIDSTONE CT
NEW PRT RCHY FL 34653-5603

CREDITOR ID: 467088-AC
RONALD E EVANS
10689 HIGHWAY 764
WHITESVILLE KY 42378-9735

CREDITOR ID: 469195-AC
RONALD E GOLDSTEIN
DURHAM D APT 208
DEERFIELD BEACH FL 33442

CREDITOR ID: 473608-AC
RONALD E JOHNSON JR & DEBBIE
L JOHNSON JT TEN
1605 ORCHARD AVE
LOUISVILLE KY 40213-1521

CREDITOR ID: 474045-AC
RONALD E KALENDA
314 N MERRILL AVE
DUNCANVILLE TX 75116-3625

CREDITOR ID: 481592-AC
RONALD E PERRY
PO BOX 17862
COVINGTON KY 41017-0862

CREDITOR ID: 489112-AC
RONALD E TURNEY
9467 LAKE SERENA DR E
BOCA RATON FL 33496-6513

CREDITOR ID: 491116-AC
RONALD E WILLIAMS
2557 RED ROBIN DR E
JACKSONVILLE FL 32210-3651

CREDITOR ID: 473609-AC
RONALD EARL JOHNSON JR
1605 ORCHARD AVE
LOUISVILLE KY 40213-1521

CREDITOR ID: 465630-AC
RONALD EDWARD DEYTON
PO BOX 661
BURNSVILLE NC 28714-0661

CREDITOR ID: 462077-AC
RONALD ELMO BYRD
5937 MEADVILLE RD
LIBERTY MS 39645-5070

CREDITOR ID: 459451-AC
RONALD EUGENE BAUCOM JR
17281 SUTHERLAND DR
LAUREL HILL NC 28351-8497

CREDITOR ID: 464171-AC
RONALD F COSBY
2208 ROCK SPRING RD
DOTHAN AL 36303-1779

CREDITOR ID: 483741-AC
RONALD F ROBERTS & MARY H
WESTER JT TEN
PO BOX 31
SNEADS FL 32460-0031

CREDITOR ID: 463758-AC
RONALD G COLLINS & DIANE R
COLLINS JT TEN
464 WESLEY RD
GREEN COVE SPRINGS FL 32043-9573

CREDITOR ID: 466869-AC
RONALD G ELY
8146 SPRINGTREE RD
JACKSONVILLE FL 32210-4536

CREDITOR ID: 468561-AC
RONALD G GARRISON
2258 HUFFMAN MILL RD
BURLINGTON NC 27215-9252

CREDITOR ID: 469608-AC
RONALD G GREEN
7107 HABABA AVE N
TAMPA FL 33614

CREDITOR ID: 469609-AC
RONALD G GREEN & KATHLEEN L
GREEN JT TEN
913 E 19TH ST N
NEWTON IA 50208-2532

CREDITOR ID: 469610-AC
RONALD G GREEN & TERESSA S
GREEN JT TEN
7107 N HABANA AVE
TAMPA FL 33614-4324

CREDITOR ID: 490643-AC
RONALD G WHITEARD
3842 FERNGLEN DR
JACKSONVILLE FL 32277-1650

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492100-AC<br>RONALD G ZEUNGES & ANN H<br>ZEUNGES TEN ENT<br>8981 EARHART ST<br>SAN DIEGO CA 92123-3069 | CREDITOR ID: 464050-AC<br>RONALD GENE COOPER<br>PO BOX 2038<br>FRANKLIN NC 28744-2038 | CREDITOR ID: 485499-AC<br>RONALD H SHAVER & MARIE H<br>SHAVER JT TEN<br>521 WALKERTOWN GUTHRIE RD<br>WINSTON SALEM NC 27101-6310 |
| CREDITOR ID: 491350-AC<br>RONALD H WILSON & JANET<br>WILSON JT TEN<br>253 KETCH DRIVE<br>SUNRISE FL 33326 | CREDITOR ID: 459248-AC<br>RONALD HEARLEY BARNES<br>2250 CARSON GREGORY RD<br>ANGIER NC 27501-7724 | CREDITOR ID: 482120-AC<br>RONALD HOWARD POND<br>7011 NW 66TH TER<br>TAMARAC FL 33321-5401 |
| CREDITOR ID: 472706-AC<br>RONALD HURT<br>2968 STOCK PEN RD<br>VALDOSTA GA 31601-2201 | CREDITOR ID: 466390-AC<br>RONALD I DUNN<br>5118 PINETREE RD<br>PANAMA CITY FL 32404-5113 | CREDITOR ID: 485916-AC<br>RONALD IAN SINCLAIR JR<br>PO BOX 3135<br>NEW BERN NC 28564-3135 |
| CREDITOR ID: 459504-AC<br>RONALD J BAYHAM & VICKIE<br>BAYHAM JT TEN<br>7014 JUNO DR<br>BAKER LA 70714-5308 | CREDITOR ID: 461042-AC<br>RONALD J BREATH & KAREN H<br>BREATH TEN COM<br>6901 VETERANS MEMORIAL BLVD<br>APT 74<br>METAIRIE LA 70003 | CREDITOR ID: 461298-AC<br>RONALD J BROOKS<br>218 PATRICIAN DR<br>HAMPTON VA 23666-2142 |
| CREDITOR ID: 463004-AC<br>RONALD J CHARBONNET<br>42306 SEALS RD<br>FRANKLINTON LA 70438-4644 | CREDITOR ID: 468070-AC<br>RONALD J FREDERICK & DARLYNN<br>J FREDERICK JT TEN<br>22824 CANTERBURY ST<br>SAINT CLAIR SHORES MI 48080-1920 | CREDITOR ID: 470175-AC<br>RONALD J HALE & MASAYO O<br>HALE JT TEN<br>9810 EASTON DR<br>BEVERLY HILLS CA 90210-1418 |
| CREDITOR ID: 471798-AC<br>RONALD J HODA<br>9 DOVER DR<br>GULFPORT MS 39503-4041 | CREDITOR ID: 472468-AC<br>RONALD J HUDSON<br>8584 US HIGHWAY 701 S # 110B<br>NEWTON GROVE NC 28366-9000 | CREDITOR ID: 472469-AC<br>RONALD J HUDSON & WANDA J<br>HUDSON JT TEN<br>8584 US HIGHWAY 701 S<br>NEWTON GROVE NC 28366-9000 |
| CREDITOR ID: 479593-AC<br>RONALD J MULL<br>3027 IRONHILL WAY<br>WOODSTOCK GA 30189-6769 | CREDITOR ID: 488230-AC<br>RONALD J THERIOT & MAXINE L<br>THERIOT JT TEN<br>907 N MARTIN LUTHER KING JR DR<br>SAINT MARTINVILLE LA 70582-3415 | CREDITOR ID: 488229-AC<br>RONALD J THERIOT & MAXINE L<br>THERIOT TEN COM<br>907 N MARTIN LUTHER KING JR DR<br>SAINT MARTINVILLE LA 70582-3415 |
| CREDITOR ID: 489517-AC<br>RONALD J VINELLI<br>17871 SE 125TH CTR<br>SUMMERFIELD FL 34491-8084 | CREDITOR ID: 490478-AC<br>RONALD J WHALEN<br>639 MARPHIL LOOP<br>BRANDON FL 33511-7133 | CREDITOR ID: 492102-AC<br>RONALD J ZEWISKI & JOYCE M<br>ZEWISKI JT TEN<br>1771 PARROTTS POINTE RD<br>GREENSBORO GA 30642-7082 |
| CREDITOR ID: 492101-AC<br>RONALD J ZEWISKI & JOYCE M<br>ZEWISKI JT TEN<br>1771 PARROTTS POINTE RD<br>GREENSBORO GA 30642-7082 | CREDITOR ID: 459505-AC<br>RONALD JAMES BAYHAM<br>7014 JUNO DR<br>BAKER LA 70714-5308 | CREDITOR ID: 477593-AC<br>RONALD JAMES MCCARTHY &<br>PATRICIA Z MCCARTHY TEN COM<br>124 ABERDEEN DR<br>SLIDELL LA 70461-3915 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475288-AC<br>RONALD JASON LAND<br>140 STONEHEDGE DR<br>INMAN SC 29349-7184 | CREDITOR ID: 473348-AC<br>RONALD JILEK & GLORIA P<br>JILEK JT TEN<br>7809 GASTON AVE<br>FORT WORTH TX 76116-7773 | CREDITOR ID: 478739-AC<br>RONALD JOE MILLER<br>2807 TARA DR<br>CLAYTON NC 27520-8116 |
| CREDITOR ID: 461043-AC<br>RONALD JOSEPH BREATH<br>6901 VETERANS MEMORIAL BLVD<br>APT 74<br>METAIRIE LA 70003 | CREDITOR ID: 473953-AC<br>RONALD K JORDAN<br>13280 COUNTY ROAD 9<br>MOULTON AL 35650-4728 | CREDITOR ID: 481829-AC<br>RONALD K PICKARD<br>16941 SW 304TH ST<br>HOMESTEAD FL 33030-3401 |
| CREDITOR ID: 483506-AC<br>RONALD K RIGSBY<br>237 GREENBRIAR DR<br>SIMPSONVILLE SC 29680-6115 | CREDITOR ID: 488068-AC<br>RONALD K TAYLOR<br>1860 FRANCIS RD SW<br>CONYERS GA 30094-5837 | CREDITOR ID: 492089-AC<br>RONALD K ZELLER<br>141 PATTON ST SOUTHWINDS<br>NAPLES FL 34104 |
| CREDITOR ID: 458782-AC<br>RONALD L BACHMAN<br>PO BOX 1312<br>WILLIAMSPORT PA 17703-1312 | CREDITOR ID: 460395-AC<br>RONALD L BLOYD<br>1917 BLAKE ST<br>FAYETTEVILLE NC 28301-4116 | CREDITOR ID: 463759-AC<br>RONALD L COLLINS<br>228 W BOWNE BLVD<br>CLARKSVILLE IN 47129-2414 |
| CREDITOR ID: 464301-AC<br>RONALD L COX<br>7989 SADDLEBACK PL<br>MAINEVILLE OH 45039-9366 | CREDITOR ID: 467016-AC<br>RONALD L ESTES & LYNDA C<br>ESTES JT TEN<br>1678 BUDDY JOHNSON RD<br>DUBLIN GA 31027-1555 | CREDITOR ID: 468116-AC<br>RONALD L FREEMAN<br>5509 MEADOW RUN<br>KNIGHTDALE NC 27545-9484 |
| CREDITOR ID: 470048-AC<br>RONALD L GUYNN<br>391 WATERMELON RD<br>ANDERSONVILLE GA 31711-1904 | CREDITOR ID: 470102-AC<br>RONALD L HAGAN & NANCY J<br>HAGAN JT TEN<br>1061 GLENHARBOR CIR<br>WINTER GARDEN FL 34787-2224 | CREDITOR ID: 476043-AC<br>RONALD L LIGHTSEY<br>163 COUNTRY CLUB RD<br>BDGE GA |
| CREDITOR ID: 478740-AC<br>RONALD L MILLER & JAYNE E<br>MILLER JT TEN<br>179 MAIN ST<br>GROVELAND MA 01834-1312 | CREDITOR ID: 481889-AC<br>RONALD L PIKE<br>1006 WILD ELM ST<br>CELEBRATION FL 34747-4224 | CREDITOR ID: 482054-AC<br>RONALD L POFF<br>2001 NE 18TH AVE<br>CAPE CORAL FL 33909-5425 |
| CREDITOR ID: 484761-AC<br>RONALD L SARGENT<br>3473 HIGHWAY 16 E<br>SHARPSBURG GA 30277-2215 | CREDITOR ID: 485519-AC<br>RONALD L SHAW SR<br>170 BRAYMOOR CIR<br>FAYETTEVILLE GA 30215-8212 | CREDITOR ID: 485637-AC<br>RONALD L SHIELDS JR<br>1109 UNION RD<br>GASTONIA NC 28054-5561 |
| CREDITOR ID: 486436-AC<br>RONALD L SMITH<br>PO BOX 641<br>INDEPENDENCE LA 70443-0641 | CREDITOR ID: 487177-AC<br>RONALD L STEVENS<br>400 GARY DR<br>MOUNT OLIVE AL 35117-3268 | CREDITOR ID: 489538-AC<br>RONALD L VOGEL<br>2401 CEDARFIELD LN<br>KISSIMMEE FL 34744-8456 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490275-AC<br>RONALD L WEISS<br>3224 SE 32ND AVE<br>OCALA FL 34471-6949 | CREDITOR ID: 492156-AC<br>RONALD L ZYGMUNTOWSKI<br>5970 NE 2ND AVE<br>FT  LAUDERDALE FL 33334-1803 | CREDITOR ID: 477342-AC<br>RONALD LEE MATHEWS<br>8240 SW 102ND ST<br>MIAMI FL 33156-2502 |
| CREDITOR ID: 482622-AC<br>RONALD LEE QUAVE<br>6705 POSTOAK DR<br>OCEAN  SPRINGS MS 39564 | CREDITOR ID: 492661-AC<br>RONALD LEE REVIS &<br>JACQUELYN S REVIS JT TEN<br>1080 S 7TH ST<br>JACKSONVILLE  BEACH FL 32250 | CREDITOR ID: 484006-AC<br>RONALD LEE ROGERS<br>202 ZANER DR<br>JACKSONVILLE NC 28540-9294 |
| CREDITOR ID: 476068-AC<br>RONALD LINDNER & JOSEPHINE<br>LINDNER JT TEN<br>5554 SUNNYWOODS LN<br>CINCINNATI OH 45239-7287 | CREDITOR ID: 482535-AC<br>RONALD LYNN PRUETT<br>9249 BRADFORD PL<br>MONTGOMERY AL 36117-6046 | CREDITOR ID: 459066-AC<br>RONALD M BALLENTINE<br>941 WORTHINGTON CT<br>OVIEDO FL 32765-4305 |
| CREDITOR ID: 484109-AC<br>RONALD M ROSCOE<br>2746 VALENCIA GROVE DR<br>VALRICO FL 33594-5945 | CREDITOR ID: 476676-AC<br>RONALD MACHACEK<br>4534 SCARBOROUGH LN NW<br>ROCHESTER MN 55901-4150 | CREDITOR ID: 469984-AC<br>RONALD MARION GULOTTA<br>46203 N MORRISON BLVD<br>HAMMOND LA 70401-1229 |
| CREDITOR ID: 479232-AC<br>RONALD MOORE<br>951 AUDUBON RD<br>MERRITT  ISLAND FL 32953-3383 | CREDITOR ID: 459067-AC<br>RONALD MORGAN BALLENTINE<br>941 WORTHINGTON CT<br>OVIEDO FL 32765-4305 | CREDITOR ID: 479803-AC<br>RONALD MYERS & ANNE GAYLE<br>MYERS JT TEN<br>PO BOX 4735<br>GREENVILLE SC 29608-4735 |
| CREDITOR ID: 458492-AC<br>RONALD N ARINAH & JOAN D<br>ARINAH JT TEN<br>12950 NW 18TH CT<br>MIAMI FL 33167-1523 | CREDITOR ID: 469611-AC<br>RONALD N GREEN<br>7236 BRICKYARD CIR<br>LAKE  WORTH FL 33467-7239 | CREDITOR ID: 481733-AC<br>RONALD N PHELPS<br>606 WHITEPATH DR NW<br>DALTON GA 30721-7845 |
| CREDITOR ID: 490150-AC<br>RONALD N WEAVER JR<br>2825 NE 64TH LN<br>OCALA FL 34479-8405 | CREDITOR ID: 480203-AC<br>RONALD NOGLE<br>1452 KING CT<br>WINTER  SPRING FL 32708-3825 | CREDITOR ID: 481593-AC<br>RONALD O PERRY & KIMBERLY D<br>PERRY JT TEN<br>4471 GLENWILLOW DR<br>BATAVIA OH 45103-1555 |
| CREDITOR ID: 489095-AC<br>RONALD ODWIN TURNER<br>2605 PINEKNOLL DRIVE<br>0701445 AL 36801 | CREDITOR ID: 473046-AC<br>RONALD OTIS JACKSON<br>111 S BROADWAY AVE<br>SYLACAUGA AL 35150-3052 | CREDITOR ID: 457799-AC<br>RONALD P ADAMS<br>1916 E MARSDEN PL<br>BATON  ROUGE LA 70816-1649 |
| CREDITOR ID: 464615-AC<br>RONALD P CRUIKSHANK<br>1324 SW LAKEVIEW DR<br>SEBRING FL 33870-2962 | CREDITOR ID: 486067-AC<br>RONALD P SLY<br>15505 HARTFORD DR<br>BILOXI MS 39532 | CREDITOR ID: 481043-AC<br>RONALD PARKER<br>235 FERN ST N APT 113<br>CAMBRIDGE MN 55008-1000 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478399-AC<br>RONALD PAUL MERCER<br>866 JONATHAN RD<br>BALDWIN FL 32234-3102 | CREDITOR ID: 482046-AC<br>RONALD PODOLSKI<br>11220 CARAVEL CIR APT 106<br>FORT MYERS FL 33908-5215 | CREDITOR ID: 465453-AC<br>RONALD R DENENEA<br>77463 K C CAMP RD<br>COVINGTON LA 70435-7905 |
| CREDITOR ID: 470245-AC<br>RONALD R HALL<br>1063 KEENE TROY PIKE<br>VERSAILLES KY 40383-9316 | CREDITOR ID: 482839-AC<br>RONALD R RAPAPORT<br>130 COASTAL OAK CIR<br>PONTE VEDRA BEACH FL 32082-2700 | CREDITOR ID: 458176-AC<br>RONALD RAY ALTMAN<br>5328 E GLYNN AVE<br>BRUNSWICK GA 31523-3415 |
| CREDITOR ID: 479447-AC<br>RONALD RAY MORTON<br>PO BOX 247<br>NEW LONDON NC 28127-0247 | CREDITOR ID: 480867-AC<br>RONALD RAY PAGE<br>4675 MINNIE HALL RD<br>AUTRYVILLE NC 28318-7080 | CREDITOR ID: 482957-AC<br>RONALD REATHERFORD<br>10639 BREEZY ACRES DR<br>CINCINNATI OH 45251-4515 |
| CREDITOR ID: 488260-AC<br>RONALD ROBERT THILL<br>3055 56TH AVE N<br>SAINT PETERSBURG FL 33714-1838 | CREDITOR ID: 461503-AC<br>RONALD S BROWN<br>1809 LAWTON BLUFF RD<br>CHARLOTTE NC 28226-3065 | CREDITOR ID: 480781-AC<br>RONALD S OWENS<br>5702 W FAIRFIELD DR<br>PENSACOLA FL 32506-3438 |
| CREDITOR ID: 484730-AC<br>RONALD SANTOS & DIANA<br>SANTOS TTEES U-A DTD<br>04-13-00 RONALD L SANTOS &<br>DIANA J SANTOS REV TRUST<br>1005 E UNIVERSITY AVE<br>DELAND FL 32724-3738 | CREDITOR ID: 486839-AC<br>RONALD SNYDER T-O-D & AMY<br>STACI|& DANNY PERCHICK<br>40 ISLE VENICE 9<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 487556-AC<br>RONALD STUELCKEN<br>10116 FARMINGDALE PL<br>TAMPA FL 33624-5419 |
| CREDITOR ID: 467164-AC<br>RONALD T FAIR & I KAY FAIR<br>JT TEN<br>2920 LINDALE MOUNT HOLLY RD<br>AMELIA OH 45102-9139 | CREDITOR ID: 484628-AC<br>RONALD T SANDEFUR<br>8539 CHASE RD<br>LOUISVILLE KY 40258-1103 | CREDITOR ID: 488807-AC<br>RONALD TOWNSEND<br>13440 ELLSWORTH LN<br>JACKSONVILLE FL 32225-4926 |
| CREDITOR ID: 460979-AC<br>RONALD V BRANNING &<br>MARIALICE BRANNING JT TEN<br>320 S RHODES ST<br>MOUNT DORA FL 32757-6169 | CREDITOR ID: 461609-AC<br>RONALD W BRUST<br>8439 149TH AVE<br>HOWARD BEACH NY 11414-1218 | CREDITOR ID: 492369-AC<br>RONALD W CALLOWAY<br>136 TURTLE COVE CT<br>PONTE VEDRA BEACH FL 32082-4517 |
| CREDITOR ID: 462208-AC<br>RONALD W CALLOWAY & KATHRYN<br>CALLOWAY JT TEN<br>704 TORIA LN<br>ST AUGUSTINE FL 32095-6831 | CREDITOR ID: 462855-AC<br>RONALD W CAWBY<br>105 SEVILLE CHASE DR<br>WINTER SPRINGS FL 32708-3921 | CREDITOR ID: 457618-AC<br>RONALD W HOUGHTALING<br>7120 SW 5TH STREET<br>PEMBROKE PINES FL 33023 |
| CREDITOR ID: 492549-AC<br>RONALD W HOUGHTALING<br>7120 SW 5TH ST<br>PEMBROKE PNES FL 33023-1005 | CREDITOR ID: 474620-AC<br>RONALD W KINLAW<br>1310 E HIGHWAY 316<br>CITRA FL 32113-3702 | CREDITOR ID: 479234-AC<br>RONALD W MOORE<br>3725 SLADE BLVD<br>FORT WORTH TX 76116-6950 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 479519-AC
RONALD W MOTT
PO BOX 14
ARCADIA FL 34265-0014

CREDITOR ID: 481364-AC
RONALD W PEARL & CYNTHIA E
PEARL JT TEN
525 BUTLER ST
WINDERMERE FL 34786-3535

CREDITOR ID: 485939-AC
RONALD W SINGLETON
567 GARDENDALE DR
MONTGOMERY AL 36110-2053

CREDITOR ID: 488109-AC
RONALD W TEDDER
3 KERSEY CT
DURHAM NC 27713-7735

CREDITOR ID: 491640-AC
RONALD W WOODRUFF
5550 TOBACCO RD
LA  GRANGE KY 40031-8072

CREDITOR ID: 481365-AC
RONALD WALTER PEARL
525 BUTLER ST
WINDERMERE FL 34786-3535

CREDITOR ID: 460823-AC
RONALD WAYNE BOYKIN &
KATHYLN YORK BOYKIN JT TEN
704 RUDY DR
CLAYTON NC 27520-5614

CREDITOR ID: 481266-AC
RONALD WAYNE PATTERSON
607 CASTLEWOOD DR
GASTONIA NC 28056-8612

CREDITOR ID: 485717-AC
RONALD WAYNE SHOUSE &
JEANINE WAYNE SHOUSE JT TEN
3551 INEZ AVE
BETHEL OH 45106-9348

CREDITOR ID: 461299-AC
RONALD WILLIAM BROOKS &
PAULA LAWRENCE BROOKS JT TEN
755 34TH CT SW
VERO  BCH FL 32968-4143

CREDITOR ID: 486437-AC
RONALD WILLIAM SMITH
16673 SAINT MARTIN RD
ALBEMARLE NC 28001-7430

CREDITOR ID: 491389-AC
RONALD WINCHESTER
63343 CAMPGROUND RD
WASHINGTON MI 48095-2403

CREDITOR ID: 459466-AC
RONALD ZEB BAUGHER
5423 KINGSBERRY ST
COLUMBUS GA 31907-4239

CREDITOR ID: 468508-AC
RONDA A GARNER
19 COOL WATER CT
PALM  COAST FL 32137-8330

CREDITOR ID: 467531-AC
RONDA B FINLEY
9860 NW 4TH ST
PEMBROKE  PINES FL 33024-6103

CREDITOR ID: 470858-AC
RONDA B HASKELL
9860 NW 4TH ST
PEMBROKE  PINES FL 33024-6103

CREDITOR ID: 461892-AC
RONDA D BURNHAM
561 ADAMS RD
MOUNTAIN  CITY TN 37683-2070

CREDITOR ID: 484762-AC
RONDA D SARGENT
RR 1 BOX 1390
MOUNT  PLEASANT TX 75455-9704

CREDITOR ID: 469443-AC
RONDA GRAHAM & STEVE GRAHAM
JT TEN
PO BOX 516  516
LANDIS NC 28088

CREDITOR ID: 470413-AC
RONDA HANDY & RICHARD HANDY
JT TEN
PO BOX 2102
MARTINSVILLE VA 24113-2102

CREDITOR ID: 480583-AC
RONDA J ORAM
1840 CLOVER RD
NORTHBROOK IL 60062-5807

CREDITOR ID: 484377-AC
RONDA KAY RUSNAK
8131 DONEGAL LN
JACKSONVILLE FL 32244-6263

CREDITOR ID: 474237-AC
RONDA KELLER
1010 BLUEJACK OAK DR
OVIEDO FL 32765-6032

CREDITOR ID: 467471-AC
RONDAL R FIELDS
6929 KENIMER RD
CLERMONT GA 30527-1407

CREDITOR ID: 460860-AC
RONDIE D BRADBERRY
1975 E BEND CIR APT M
BIRMINGHAM AL 35215-4861

CREDITOR ID: 490543-AC
RONI R WHITAS
107 N MARIE DR
PANAMA  CITY FL 32401-4052

CREDITOR ID: 491117-AC
RONNEL D WILLIAMS
302 MONTEGO CT SE
WINTER  HAVEN FL 33884-3513

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486438-AC<br>RONNIE A SMITH<br>4008 COUNTRY DR<br>BOURG LA 70343-3605 | CREDITOR ID: 488217-AC<br>RONNIE A THAMES & CONNIE J<br>THAMES JT TEN<br>703 NW 22ND AVE<br>GAINESVILLE FL 32609-3539 | CREDITOR ID: 472015-AC<br>RONNIE B HOLMES<br>5656 E LIVE OAK LN<br>INVERNESS FL 34453-1067 |
| CREDITOR ID: 471887-AC<br>RONNIE C HOGAN<br>2490 DIANNE DR<br>COCOA FL 32926-5304 | CREDITOR ID: 481594-AC<br>RONNIE C PERRY & DONNA L<br>PERRY JT TEN<br>1940 YORKTOWNE DR<br>LA PLACE LA 70068-2816 | CREDITOR ID: 488372-AC<br>RONNIE C THOMAS JR<br>15741 FERRELL AVE<br>BATON ROUGE LA 70817-2416 |
| CREDITOR ID: 462970-AC<br>RONNIE CHANEY<br>1447 CREST HWY<br>THOMASTON GA 30286-3473 | CREDITOR ID: 474357-AC<br>RONNIE DALE KENNEDY<br>820 BAY ST<br>MYRTLE BEACH SC 29577-0803 | CREDITOR ID: 486976-AC<br>RONNIE DALE STARNES<br>7401 CONCORD HWY<br>MONROE NC 28110-6927 |
| CREDITOR ID: 484589-AC<br>RONNIE DARRELL SAMMONS<br>9150 MARTIN RD<br>ROSWELL GA 30076-3226 | CREDITOR ID: 484590-AC<br>RONNIE DARRELL SAMMONS &<br>KATHY A SAMMONS JT TEN<br>9150 MARTIN RD<br>ROSWELL GA 30076-3226 | CREDITOR ID: 465234-AC<br>RONNIE DAY<br>1461 SW 44TH TER<br>FORT LAUDERDALE FL 33317-5732 |
| CREDITOR ID: 466926-AC<br>RONNIE DEAN ENGLISH<br>1025 RED BRICK RD<br>GARNER NC 27529-7426 | CREDITOR ID: 466353-AC<br>RONNIE DUNCAN & JACKIE M<br>DUNCAN JT TEN<br>725 FRUIT COVE DR E<br>JACKSONVILLE FL 32259-3806 | CREDITOR ID: 488170-AC<br>RONNIE E TERRELL & CYNTHIA A<br>TERRELL JT TEN<br>6264 MICHELE RD<br>MACCLENNY FL 32063-5522 |
| CREDITOR ID: 491441-AC<br>RONNIE E WINTON & KATHY R<br>WINTON JT TEN<br>PO BOX 491<br>EASTABOGA AL 36260-0491 | CREDITOR ID: 487350-AC<br>RONNIE EDWARD STOKES<br>1189 HIGWAY 80 E<br>VICKSBURG MS 39180 | CREDITOR ID: 484384-AC<br>RONNIE EUGENE RUSS<br>1998 OLD BONIFAY RD<br>CHIPLEY FL 32428-6117 |
| CREDITOR ID: 487261-AC<br>RONNIE F STEWART & DANEILLE<br>D STEWART JT TEN<br>5681 BUR OAKS LN<br>NAPLES FL 34119-1319 | CREDITOR ID: 464973-AC<br>RONNIE G DAUGHTRY<br>485 SEAFOOD HOUSE RD<br>SELMA NC 27576-8339 | CREDITOR ID: 468381-AC<br>RONNIE GAMBERI<br>393 N PALESTINE RD<br>NATCHEZ MS 39120-8483 |
| CREDITOR ID: 470831-AC<br>RONNIE HARVEY & DENISE<br>HARVEY JT TEN<br>970 FINLEY DR<br>MACCLENNY FL 32063-2674 | CREDITOR ID: 471141-AC<br>RONNIE HEDRICK<br>PO BOX 64392<br>FAYETTEVILLE NC 28306-0392 | CREDITOR ID: 476173-AC<br>RONNIE J LIVERNOIS<br>10841 OLD PLANK RD<br>JACKSONVILLE FL 32220-1311 |
| CREDITOR ID: 473047-AC<br>RONNIE JACKSON<br>4846 MOUNT PLEASANT RD<br>QUINCY FL 32352-6207 | CREDITOR ID: 472437-AC<br>RONNIE JAY HUDGINS<br>6418 FARM RIDGE CT<br>FLOWERY BRANCH GA 30542-5055 | CREDITOR ID: 492703-AC<br>RONNIE JOHNSON<br>1968 CROSSLAKE COVE APT A<br>FORT WALTON BEACH FL 32547 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481987-AC<br>RONNIE KEITH PITTMAN<br>210 LEGRAND BLVD<br>GREENVILLE SC 29607-2814 | CREDITOR ID: 460638-AC<br>RONNIE L BOSWELL<br>611 S GRAHAM HOPEDALE RD<br>BURLINGTON NC 27217-4323 | CREDITOR ID: 463808-AC<br>RONNIE L COMANS<br>806 W 17TH ST<br>BOGALUSA LA 70427-4927 |
| CREDITOR ID: 463810-AC<br>RONNIE L COMANS & CHERYL<br>COMANS JT TEN<br>806 W 17TH ST<br>BOGALUSA LA 70427-4927 | CREDITOR ID: 463809-AC<br>RONNIE L COMANS & CHERYL B<br>COMANS TEN COM<br>806 W 17TH ST<br>BOGALUSA LA 70427-4927 | CREDITOR ID: 473954-AC<br>RONNIE L JORDAN<br>RR 1 BOX 200<br>MORVEN NC 28119-9729 |
| CREDITOR ID: 477668-AC<br>RONNIE L MCCOLLUM<br>3631 OLD 41 HWY NW<br>KENNESAW GA 30144-1063 | CREDITOR ID: 486944-AC<br>RONNIE LEE STARBUCK & JOYCE<br>B STARBUCK JT TEN<br>223 OWENS RD<br>LEXINGTON NC 27292-8465 | CREDITOR ID: 488069-AC<br>RONNIE LEE TAYLOR<br>1609 NW 11TH WAY<br>FORT  LAUDERDALE FL 33311-4716 |
| CREDITOR ID: 481988-AC<br>RONNIE M PITTMAN<br>161 N BATES RD<br>TAYLORS SC 29687-7108 | CREDITOR ID: 482209-AC<br>RONNIE M PORTER<br>6270 FERGUSON DR<br>PENSACOLA FL 32503-7769 | CREDITOR ID: 478151-AC<br>RONNIE MCNEELY<br>622 BURLEY DR<br>ORANGEBURG SC 29118-9385 |
| CREDITOR ID: 489789-AC<br>RONNIE O WALLER<br>2199 FERRY RD<br>CLARKSVILLE TN 37040-7832 | CREDITOR ID: 483051-AC<br>RONNIE S REEDER<br>2500 THRUSH DR<br>HOPKINSVILLE KY 42240-1569 | CREDITOR ID: 487751-AC<br>RONNIE SWAFFORD<br>343 OTTER CREEK RD<br>MANCHESTER KY 40962-9002 |
| CREDITOR ID: 477495-AC<br>RONNIE W MAYHUE & EDWINA R<br>MAYHUE JT TEN<br>2611 NW 21ST CT<br>FORT  LAUDERDALE FL 33311-3311 | CREDITOR ID: 483291-AC<br>RONNIE W RHODES<br>2833 IVANRIDGE LN<br>GARLAND TX 75044-4617 | CREDITOR ID: 463927-AC<br>RONNOE LEE CONROY JR<br>1901 WOODRIDGE LN<br>FLORISSANT MO 63033-1913 |
| CREDITOR ID: 478007-AC<br>RONNY L MCKENZIE<br>PO BOX 511<br>HOPEHULL AL 36043-0511 | CREDITOR ID: 478008-AC<br>RONNY L MCKENZIE & NATALIE J<br>MCKENZIE JT TEN<br>PO BOX 511<br>HOPEHULL AL 36043-0511 | CREDITOR ID: 473896-AC<br>RONNY T JONES<br>7773 CANTRELL RD<br>DOUGLASVILLE GA 30135-6363 |
| CREDITOR ID: 460334-AC<br>RONZEL BLANKENSHIP<br>1047 GROVE LN<br>ROANOKE VA 24012-1005 | CREDITOR ID: 464302-AC<br>ROOKIE TODD COX<br>768 DAWNVILLE RD NE<br>DALTON GA 30721-8415 | CREDITOR ID: 458600-AC<br>ROOSEVELT ARTHUR JR<br>21 DEVINE DR<br>BISHOPVILLE SC 29010-8351 |
| CREDITOR ID: 467373-AC<br>ROOSEVELT FERGUSON<br>2322 SE 13TH ST<br>GAINESVILLE FL 32641-9714 | CREDITOR ID: 468202-AC<br>ROOSEVELT FRYSON<br>3277 EL SEGUNDO WAY<br>ORLANDO FL 32808-3517 | CREDITOR ID: 473897-AC<br>ROOSEVELT JONES<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208-1815 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470032-AC<br>ROOSEVELT L GUTHRIE<br>6720 S INDIAN GRAVE RD<br>BOONES  MILL VA 24065-2040 | CREDITOR ID: 478331-AC<br>ROOSEVELT MELLION<br>ATTN THERESA M MELLION<br>10248 WINDERMERE CHASE BLVD<br>GOTHA FL 34734-4722 | CREDITOR ID: 487945-AC<br>ROOSEVELT TARRANCE & ILEAN<br>TARRANCE JT TEN<br>451 LIBERTY ST<br>MONTGOMERY AL 36108-3027 |
| CREDITOR ID: 491118-AC<br>ROOSEVELT WILLIAMS<br>5443 WATT RD<br>CAMILLA GA 31730-5709 | CREDITOR ID: 475619-AC<br>ROQUE G LEAL<br>16731 NW 52ND AVE<br>CAROL  CITY FL 33055-4001 | CREDITOR ID: 463314-AC<br>RORY STEPHEN CLARK<br>5700 RANSOM FREE RD<br>CLERMONT GA 30527-2027 |
| CREDITOR ID: 473610-AC<br>ROSA A JOHNSON<br>14520 SW 103RD AVE<br>MIAMI FL 33176-7011 | CREDITOR ID: 473611-AC<br>ROSA ANN JOHNSON<br>14520 SW 103RD AVE<br>MIAMI FL 33176-7011 | CREDITOR ID: 472670-AC<br>ROSA B HUNTER & JIM R HUNTER<br>JR JT TEN<br>RR 3 BOX 149A<br>GREENVILLE FL 32331-9321 |
| CREDITOR ID: 472669-AC<br>ROSA B HUNTER & JIM R HUNTER<br>JT TEN<br>RR 3 BOX 149A<br>GREENVILLE FL 32331-9321 | CREDITOR ID: 464649-AC<br>ROSA CUETARA CRUZ<br>6886 W 30TH AVE<br>HIALEAH FL 33018-5246 | CREDITOR ID: 475880-AC<br>ROSA DOCKERY LEONARD<br>277 SMITH RD<br>TRAFFORD AL 35172-9343 |
| CREDITOR ID: 469547-AC<br>ROSA E GRAY<br>474 NE 210TH CIRCLE TER # TE203<br>MIAMI FL 33179-1742 | CREDITOR ID: 472438-AC<br>ROSA E HUDGINS<br>3124 MIDWAY RD<br>DECATUR GA 30032-2813 | CREDITOR ID: 480521-AC<br>ROSA E OLIVA<br>1667 WATAUGA AVE APT 201<br>ORLANDO FL 32812-2781 |
| CREDITOR ID: 483936-AC<br>ROSA E RODRIGUEZ<br>11767 CUXHAM DR<br>ORLANDO FL 32837-5774 | CREDITOR ID: 468715-AC<br>ROSA GENNA<br>1081 CASSEL AVE<br>BAY  SHORE NY 11706-6115 | CREDITOR ID: 469501-AC<br>ROSA GRAU<br>18043 GALVESTON ST<br>SPRING  HILL FL 34610-1628 |
| CREDITOR ID: 465968-AC<br>ROSA HAYNES DONALDSON<br>323 S TELEMACHUS ST<br>NEW  ORLEANS LA 70119-6138 | CREDITOR ID: 458601-AC<br>ROSA I ARTHUR<br>6242 ARTUDO LN<br>JACKSONVILLE FL 32244-3170 | CREDITOR ID: 473708-AC<br>ROSA I JOLLY<br>PO BOX 147<br>ROARING  RIVER NC 28669-0147 |
| CREDITOR ID: 491885-AC<br>ROSA J YARBROUGH CUST ADAM<br>WILSON YARBROUGH UNIF TRAN<br>MIN ACT FL<br>304 LITTLERIDGE CT<br>ORANGE  PARK FL 32065-2701 | CREDITOR ID: 458329-AC<br>ROSA L ANDERSON & BARBARA P<br>DARTUS JT TEN<br>7604 12TH AVE NE<br>OLYMPIA WA 98516-5606 | CREDITOR ID: 463864-AC<br>ROSA LEE CONGER TRUSTEE U-A<br>DTD 11-28-98 ROSA LEE CONGER<br>TRUST<br>1419 PERSAY DR<br>PUNTA  GORDA FL 33982-1655 |
| CREDITOR ID: 482790-AC<br>ROSA LEE RAMSEY<br>2244 LISBON DR<br>SUMTER SC 29154-9517 | CREDITOR ID: 464650-AC<br>ROSA LINDA CRUZ<br>1817 1/2 W JETTON AVE<br>TAMPA FL 33606-3028 | CREDITOR ID: 486758-AC<br>ROSA M SPERLING<br>920 KINGS BLVD<br>SUN  CITY  CENTER FL 33573-7008 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 491119-AC
ROSA MAE WILLIAMS
190 HOWE RD
BRUNSWICK GA 31525

CREDITOR ID: 489946-AC
ROSA R WARREN
165 RESERVOIR CIRCLE DR
WILKESBORO NC 28697-7516

CREDITOR ID: 476736-AC
ROSA W MADDOX
3561 ROBERT E LEE DR
MILLBROOK AL 36054-2805

CREDITOR ID: 478741-AC
ROSABEL F MILLER
6 SAN CARLOS AVE
JEFFERSON LA 70121-2220

CREDITOR ID: 492445-AC
ROSALIE C DRISCOLL
19 S UNIVERSITY ST
VERMILLION SD 57069-3211

CREDITOR ID: 468628-AC
ROSALIE C GATZKE
244 LILY RD
ST  AUGUSTINE FL 32086-7311

CREDITOR ID: 460386-AC
ROSALIE E BLOMQUIST
8441 BOCA GLADES BLVD E
BOCA  RATON FL 33434-4059

CREDITOR ID: 483345-AC
ROSALIE M RICH
3763 ARDILLA RD
ATASCADERO CA 93422-2406

CREDITOR ID: 466697-AC
ROSALIE MARS EDWARDS
18425 ESTERBROOK RD
PONCHATOULA LA 70454-4843

CREDITOR ID: 488161-AC
ROSALIE TEPPER & ROBERT
TEPPER JT TEN
1911 SW 95TH RD APT 201
FORT  LAUDERDALE FL 33324-5951

CREDITOR ID: 465010-AC
ROSALINA DAVILA
8051 ROARING CREEK CT
KISSIMMEE FL 34747-2263

CREDITOR ID: 482928-AC
ROSALIND RAYMOND
12033 CREEKBEND DR
RESTON VA 20194-5629

CREDITOR ID: 467496-AC
ROSALINDA H FILOMENO
7821 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 478171-AC
ROSALYNNE BLACKMON MCNEILL
629 TRACE DR
WILMINGTON NC 28411-7324

CREDITOR ID: 462994-AC
ROSANNE M CHAPMAN
6125 MORNINGVIEW DR
LAKELAND FL 33813-2884

CREDITOR ID: 473898-AC
ROSANNE M JONES & ERIK W
JONES JT TEN
515 75TH ST NW
BRADENTON FL 34209-7206

CREDITOR ID: 482502-AC
ROSARIO PRIVITERA
2591 COUNTRYSIDE BLVD
UNIT 206
CLEARWATER FL 33761

CREDITOR ID: 476880-AC
ROSARY J MANGANO
PO BOX 45
HUNTER NY 12442-0045

CREDITOR ID: 457617-AC
ROSCOE D CUNNINGHAM &
KATHRYN S CUNNINGHAM JT WROS
P O BOX 511
LAWRENCEVILLE IL 62439

CREDITOR ID: 471707-AC
ROSCOE J HINES
247 GRAVELY ST
MOUNT  AIRY NC 27030-3478

CREDITOR ID: 476576-AC
ROSCOE LUNN JR
313 S SPAIN ST
DARLINGTON SC 29532-3432

CREDITOR ID: 476639-AC
ROSCOE W LYNN JR
5855 STAFFORD RD
BRYCEVILLE FL 32009-2097

CREDITOR ID: 466329-AC
ROSE A DUNAVIN
203 LAURA DR
BURLESON TX 76028-3831

CREDITOR ID: 491407-AC
ROSE A FOWLER CUST FOR
WILLIAM D WINGARD UNDER THE
AL UNIFORM TRANSFERS TO
MINORS ACT
RR 2 BOX 14A
LUVERNE AL 36049-9683

CREDITOR ID: 474420-AC
ROSE A KESSEL
25 APPLEWOOD LN
BRADFORD PA 16701-3781

CREDITOR ID: 485453-AC
ROSE A SHANKER & HERBERT
SHANKER JT TEN
57 HACKING CIRCLE
MASHPEE MA 02649

CREDITOR ID: 468417-AC
ROSE ANNE JORDAN GANT
1016 W DAVIS ST
BURLINGTON NC 27215-3605

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480346-AC<br>ROSE B NYDICK<br>3201 W BALMORAL AVE<br>CHICAGO IL 60625-3943 | CREDITOR ID: 465509-AC<br>ROSE DE PADUA<br>1205 MONUMENT RD STE 203<br>JACKSONVILLE FL 32225-6482 | CREDITOR ID: 473899-AC<br>ROSE E JONES & JOHN E JONES<br>JT TEN<br>6936 GREENBROOK DR<br>KNOXVILLE TN 37931-2509 |
| CREDITOR ID: 466982-AC<br>ROSE ESPEJO<br>PO BOX 558281<br>MIAMI FL 33255-8281 | CREDITOR ID: 466983-AC<br>ROSE ESPEJO & EDWARD ESPEJO<br>JT TEN<br>PO BOX 558281<br>MIAMI FL 33255-8281 | CREDITOR ID: 468716-AC<br>ROSE FODERA GENNA<br>1081 CASSEL AVE<br>BAY  SHORE NY 11706-6115 |
| CREDITOR ID: 469497-AC<br>ROSE GRATTA<br>3806 60TH ST W<br>BRADENTON FL 34209-7635 | CREDITOR ID: 459363-AC<br>ROSE M BARTULA<br>2228 INDIANA AVE<br>KENNER LA 70062-5929 | CREDITOR ID: 461704-AC<br>ROSE M BUCKMAN<br>8703 PINE SPRINGS DR APT 2<br>LOUISVILLE KY 40291-5736 |
| CREDITOR ID: 465666-AC<br>ROSE M DICICCO & DOMINK J<br>DICICCO JT TEN<br>2828 PHEASANT RUN<br>CLEARWATER FL 33759-1118 | CREDITOR ID: 467138-AC<br>ROSE M EZELL<br>PO BOX 53<br>VENTRESS LA 70783-0053 | CREDITOR ID: 473612-AC<br>ROSE M JOHNSON<br>4615 WINTON RD # TE2<br>CINCINNATI OH 45232-1769 |
| CREDITOR ID: 478868-AC<br>ROSE M MINK & JACKIE E MINK<br>JT TEN<br>6 WALNUT ST<br>READING OH 45215-3308 | CREDITOR ID: 479343-AC<br>ROSE M MORGAN<br>201 WOODFIELD RD<br>BELTON SC 29627-1642 | CREDITOR ID: 483069-AC<br>ROSE M REESE<br>107 BEACON MILL LN<br>PALM  COAST FL 32137-8646 |
| CREDITOR ID: 484216-AC<br>ROSE M ROUILLIER<br>PO BOX 451<br>GRAMERCY LA 70052-0451 | CREDITOR ID: 484410-AC<br>ROSE M RUSSELL<br>1016 BORDER ST<br>PORT  CHARLOTTE FL 33953-2018 | CREDITOR ID: 487178-AC<br>ROSE M STEVENS<br>226 SAMDIN BLVD<br>HAMILTON NJ 08610-3935 |
| CREDITOR ID: 487179-AC<br>ROSE M STEVENS & RONALD C<br>STEVENS JT TEN<br>226 SAMDIN BLVD<br>HAMILTON NJ 08610-3935 | CREDITOR ID: 491351-AC<br>ROSE MARIA T WILSON<br>1300 POLLARD DR<br>ATLANTA GA | CREDITOR ID: 459683-AC<br>ROSE MARIE BELCHER<br>5283 LOUIS LN<br>MIDDLEBURG FL 32068-3142 |
| CREDITOR ID: 460665-AC<br>ROSE MARIE BOULDIN<br>1217 MORNINGSIDE MEADOW LN<br>MATTHEWS NC 28104-8553 | CREDITOR ID: 462511-AC<br>ROSE MARIE CARONNA<br>4817 TCHOUPITOULAS ST<br>NEW  ORLEANS LA 70115-1663 | CREDITOR ID: 468380-AC<br>ROSE MARIE GAMBA<br>707 BONGART RD<br>WINTER  PARK FL 32792-2707 |
| CREDITOR ID: 483837-AC<br>ROSE MARIE ROBINSON<br>21150 SE 152ND 152  S<br>UMATILLA FL 32784 | CREDITOR ID: 485378-AC<br>ROSE MARIE SERGILE & RAOUL<br>SERGILE JR JT TEN<br>2458 FIELDINGWOOD RD<br>MAITLAND FL 32751-3633 | CREDITOR ID: 473984-AC<br>ROSE MARY G JOUBERT<br>505 CICCONE DR<br>HENDERSONVILLE NC 28791-1313 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468698-AC<br>ROSE MARY GEIGER<br>RR NO 2 BOX 63<br>CALIFORNIA KY 41007 | CREDITOR ID: 469612-AC<br>ROSE MARY GREEN<br>3837 OLD POST RD<br>SAN ANGELO TX 76904-5738 | CREDITOR ID: 477841-AC<br>ROSE MCELIECE<br>2108 CHADWICK RD<br>AUGUSTA GA 30906-5026 |
| CREDITOR ID: 478317-AC<br>ROSE MEISELAS<br>928 E 46TH ST<br>BROOKLYN NY 11203-6514 | CREDITOR ID: 481495-AC<br>ROSE N PERANTONI<br>794 KARA CIR<br>ROCKLEDGE FL 32955-4086 | CREDITOR ID: 485641-AC<br>ROSE SHILL<br>4608 ZIRKLE DR<br>KNOXVILLE TN 37918-9441 |
| CREDITOR ID: 485642-AC<br>ROSE SHILL & JAMES SHILL<br>JT TEN<br>4608 ZIRKLE DR<br>KNOXVILLE TN 37918-9441 | CREDITOR ID: 487403-AC<br>ROSE STORR<br>4260 29TH AVE<br>PO BOX 6891<br>VERO BEACH FL 32961-6891 | CREDITOR ID: 490247-AC<br>ROSE WEGNER<br>APT 360B<br>HERITAGE HILLS OF WESTCHESTER<br>SOMERS NY 10589 |
| CREDITOR ID: 476589-AC<br>ROSEANN LUSK<br>4881 AVOCADO AVE<br>COCOA FL 32926-2933 | CREDITOR ID: 481440-AC<br>ROSEANN PELLEGRINI<br>110 JEFFERSON ST<br>NEWARK NJ 07105-1819 | CREDITOR ID: 483292-AC<br>ROSELINE A RHODES & PAUL E<br>RHODES JT TEN<br>1913 NE 52ND ST<br>OCALA FL 34479-7205 |
| CREDITOR ID: 465313-AC<br>ROSELLA DECKER<br>875 WATSON SCHOOL RD # A<br>LEITCHFIELD KY 42754-7776 | CREDITOR ID: 488952-AC<br>ROSELLA FAYE TRUESDALE<br>2257 UNITED DR<br>HUGER SC 29450-9672 | CREDITOR ID: 491525-AC<br>ROSELYN D WOLFF<br>2934 QUEEN CITY AVE APT 2<br>CINCINNATI OH 45238-2527 |
| CREDITOR ID: 460425-AC<br>ROSELYN J BOBO<br>1018 BOILING SPRINGS RD<br>OXFORD AL 36203-3413 | CREDITOR ID: 483138-AC<br>ROSELYN M REID<br>702 INVERNESS AVE<br>NASHVILLE TN 37204-2707 | CREDITOR ID: 476678-AC<br>ROSEMARIE A MACHANSKA<br>700 PORPOISE RD<br>VENICE FL 34293-5865 |
| CREDITOR ID: 462777-AC<br>ROSEMARIE CASTILLO<br>603 MIRAWOOD TRL NE<br>CONCORD NC 28025-3186 | CREDITOR ID: 486439-AC<br>ROSEMARIE D SMITH<br>111 CANNON TRAIL CT<br>LEXINGTON SC 29073-8126 | CREDITOR ID: 471601-AC<br>ROSEMARIE HIGH<br>1015 LINMAR AVE<br>FRUITLAND PARK FL 34731-5144 |
| CREDITOR ID: 489924-AC<br>ROSEMARIE WARNER<br>6110 TUSCONY CIR<br>JACKSONVILLE FL 32277-2052 | CREDITOR ID: 489947-AC<br>ROSEMARIE WARREN<br>2063 NE CHRISTOPHER CT<br>JENSEN BEACH FL 34957-5010 | CREDITOR ID: 461575-AC<br>ROSEMARY A BRUCK<br>1701 WILLIAMS ST APT D<br>VALDOSTA GA 31602-2949 |
| CREDITOR ID: 467089-AC<br>ROSEMARY A EVANS<br>14390 TURNER LOOP<br>SPRING HILL FL 34610-7261 | CREDITOR ID: 457937-AC<br>ROSEMARY ALBIN<br>PO BOX 481<br>ALBANY LA 70711-0481 | CREDITOR ID: 492587-AC<br>ROSEMARY ATTANASIO<br>1085 B 10TH ST<br>HOLLY HILL FL 32118 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462679-AC<br>ROSEMARY B CARUSO<br>2612 ROSETTA DR<br>CHALMETTE LA 70043-3446 | CREDITOR ID: 459034-AC<br>ROSEMARY BALFOUR<br>5511 ROSEWOOD DR<br>GALVESTON TX 77551-5559 | CREDITOR ID: 460807-AC<br>ROSEMARY BOYD<br>531 SAINT ROSE AVE<br>SAINT  ROSE LA 70087-3718 |
| CREDITOR ID: 464071-AC<br>ROSEMARY COPELAND<br>1008 TOWERVIEW ST SW<br>DECATUR AL 35601-6263 | CREDITOR ID: 464498-AC<br>ROSEMARY CRISTAFARO<br>210 NE 1ST CT<br>DANIA FL 33004-2819 | CREDITOR ID: 468615-AC<br>ROSEMARY D GATEWOOD<br>732 N SUPERIOR AVE<br>DECATUR GA 30033-5405 |
| CREDITOR ID: 472095-AC<br>ROSEMARY D HOOD<br>275 FORESTDALE DR<br>OXFORD AL 36203-6440 | CREDITOR ID: 476011-AC<br>ROSEMARY ELLIOTT LEWIS<br>13752 FLAGSTONE LN<br>DALLAS TX 75240-5823 | CREDITOR ID: 467106-AC<br>ROSEMARY EVERETT<br>243 NASSAU OAKS CIR<br>CALLAHAN FL 32011-4397 |
| CREDITOR ID: 471806-AC<br>ROSEMARY HODGE & JOSEPH SAM<br>PULEO JT TEN<br>792 COLUMBUS AVE APT 12E<br>NEW  YORK NY 10025-5123 | CREDITOR ID: 461088-AC<br>ROSEMARY J BRESLOW<br>8251 SW 87TH TER<br>MIAMI FL 33143-6943 | CREDITOR ID: 474980-AC<br>ROSEMARY KRAUSE<br>110 JUNEWOOD DR<br>LEVITTOWN PA 19055-2328 |
| CREDITOR ID: 477231-AC<br>ROSEMARY MARTORELL<br>1749 TROY AVE<br>BROOKLYN NY 11234-2029 | CREDITOR ID: 473999-AC<br>ROSEMARY N JOYNER<br>1623 OLD GRANTHAM RD<br>GOLDSBORO NC 27530-8943 | CREDITOR ID: 480782-AC<br>ROSEMARY OWENS<br>1523 C RD<br>LOXAHATCHEE FL 33470-4226 |
| CREDITOR ID: 484865-AC<br>ROSEMARY P SCALZITTI &<br>WILLIAM L SCALZITTI JT TEN<br>125 PECKHAM ST SW<br>PT  CHARLOTTE FL 33952-9136 | CREDITOR ID: 483088-AC<br>ROSEMARY REEVES<br>24540 CUTSAIL DR<br>DAMASCUS MD 20872-2153 | CREDITOR ID: 483524-AC<br>ROSEMARY RILINGER<br>PO BOX 8771<br>PORT  ST  LUCIE FL 34985-8771 |
| CREDITOR ID: 462836-AC<br>ROSEMARY S CAUGHRON<br>1031 WILLOW CREEK CIR<br>MARYVILLE TN 37804-3570 | CREDITOR ID: 486676-AC<br>ROSEMARY SPALLINO<br>9511 NW 23RD ST<br>PEMBROKE  PINES FL 33024-3121 | CREDITOR ID: 469771-AC<br>ROSEMARY Y GRIFFIN<br>154 LINCOLN AVE<br>FITZGERALD GA 31750-8447 |
| CREDITOR ID: 482210-AC<br>ROSENE C PORTER<br>126 PONDEROSA LN<br>LITTLE  MOUNTAIN SC 29075-9550 | CREDITOR ID: 489199-AC<br>ROSENE D UNDERWOOD<br>5146 COLEY CREEK RD<br>ALEXANDER  CITY AL 35010-6633 | CREDITOR ID: 465493-AC<br>ROSETTA A DENSMORE<br>PO BOX 83<br>CASSADAGA FL 32706-0083 |
| CREDITOR ID: 463879-AC<br>ROSETTA CONLEY<br>10716 RIDDLES RUN RD<br>UNION KY 41091-9715 | CREDITOR ID: 462245-AC<br>ROSETTA P CAMP<br>1044 HILLOCK DR E<br>JACKSONVILLE FL 32221-6111 | CREDITOR ID: 478019-AC<br>ROSEY L MCKINLEY & W B<br>MCKINLEY JT TEN<br>RR 2 BOX 63<br>SULPHUR OK 73086-9614 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:** **05-03817-3F1**

CREDITOR ID: 469613-AC
ROSIA B GREEN
2714 ROBERT ST
NEW ORLEANS LA 70115-6926

CREDITOR ID: 460108-AC
ROSIE BIGBIE CUST FOR DANIEL
SCOTT BIGBIE UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
5299 BAY SIDE DR
ORLAND FL 32819-4069

CREDITOR ID: 476012-AC
ROSIE L LEWIS
404 SAINT CHARLES AVE SW
BIRMINGHAM AL 35211-1141

CREDITOR ID: 461610-AC
ROSIE MICHELLE BRUSTER &
BOBBY JASON BRUSTER JT TEN
RR 4 BOX 200
MADILL OK 73446-8612

CREDITOR ID: 469939-AC
ROSILAND GUIDRY
3019 DOYLE AVE
COLUMBUS GA 31907-6870

CREDITOR ID: 481519-AC
ROSITA PEREZ
2936 NW 23RD DR
GAINESVILLE FL 32605-2875

CREDITOR ID: 478009-AC
ROSLYN J MCKENZIE
3698 NW 35TH ST
LAUDERDALE LAKES FL 33309-5356

CREDITOR ID: 476815-AC
ROSLYN MAJORS & DEWAYNE
MAJORS JT TEN
22 HOLLEYS GROVE CT
LAGRANGE GA 30240-7748

CREDITOR ID: 490344-AC
ROSSIE M WELLS
1654 UNIVERSITY ST
JACKSONVILLE FL 32209-5948

CREDITOR ID: 466455-AC
ROSSIE THEO DUREN
7009 DEAUVILLE RD
JACKSONVILLE FL 32205-4529

CREDITOR ID: 484121-AC
ROUCHELLE ROSE
920 CYPRESS ST
VILLE PLATTE LA 70586

CREDITOR ID: 483407-AC
ROVERTO C RICHARDSON
1990 TREEBARK DR
CHARLESTON SC 29414-5956

CREDITOR ID: 477176-AC
ROWENA A MARTIN
771 NEW HOPE CHURCH RD
FOXWORTH MS 39483-4872

CREDITOR ID: 462486-AC
ROXANA E CARMONA
1865 BRICKELL AVE APT A413
MIAMI FL 33129-1628

CREDITOR ID: 486638-AC
ROXANA L SOULIS
1811 E HIGHWAY 388
SOUTHPORT FL 32409-2493

CREDITOR ID: 485543-AC
ROXANN J SHEETS
3413 ROMEO ST
SEBRING FL 33872-3156

CREDITOR ID: 490028-AC
ROXANN M WATKINS
213 CLAXON DR
FLORENCE KY 41042-1529

CREDITOR ID: 468936-AC
ROXANNA D GILLIAM
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 492442-AC
ROXANNA D PEREZ AS CUST FOR
ASHLEY GIOVACCHINI UNDER
CA UNIF GIFT MIN ACT
397 GREENPARK WAY
SAN JOSE CA 95136-2128

CREDITOR ID: 465708-AC
ROXANNE E DIEBOLD
30172 TITUS SMITH RD
LACOMBE LA 70445-3340

CREDITOR ID: 464225-AC
ROXANNE J COUPAS
1022 DUTTON AVE
DELAND FL 32720-5010

CREDITOR ID: 478550-AC
ROXANNE L MIDULLA
3022 W PATTERSON ST
TAMPA FL 33614-3470

CREDITOR ID: 478551-AC
ROXANNE L MIDULLA & TIMOTHY
M MIDULLA JT TEN
3022 W PATTERSON ST
TAMPA FL 33614-3470

CREDITOR ID: 461504-AC
ROXANNE M BROWN
PO BOX 554
KRUM TX 76249-0554

CREDITOR ID: 481439-AC
ROXANNE M PELLEGRIN
PO BOX 375
BOURG LA 70343-0375

CREDITOR ID: 458665-AC
ROXANNE POULOS ATTANASIO
2330 KEATON CHASE DR
ORANGE PARK FL 32003-8664

CREDITOR ID: 467537-AC
ROXANNE R FINNICK & MICHAEL
J FINNICK JT TEN
1332 STARLING RD
MIDDLEBURG FL 32068-3773

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467538-AC<br>ROXANNE RENEE FINNICK<br>1332 STARLING RD<br>MIDDLEBURG FL 32068-3773 | CREDITOR ID: 460393-AC<br>ROXIE LYNN BLOUNT<br>2385 LAKE DEBRA DR # 2414<br>ORLANDO FL 32835-6673 | CREDITOR ID: 459478-AC<br>ROY A BAUMGARDNER<br>1912 WOODBINE ST<br>KINGSPORT TN 37660-1154 |
| CREDITOR ID: 460460-AC<br>ROY A BOGGS JR & BRENDA L<br>BOGGS JT TEN<br>211 LENTZ RD<br>BRANDON FL 33510-2115 | CREDITOR ID: 488928-AC<br>ROY B TROTMAN JR<br>11338 CONCH CT<br>JACKSONVILLE FL 32223-7383 | CREDITOR ID: 489720-AC<br>ROY B WALKER<br>2014 TRAWICK RD<br>RALEIGH NC 27604-3841 |
| CREDITOR ID: 489721-AC<br>ROY B WALKER & HELEN K<br>WALKER JT TEN<br>2014 TRAWICK RD<br>RALEIGH NC 27604-3841 | CREDITOR ID: 461059-AC<br>ROY BREELAND<br>150 N 15TH ST<br>PONCHATOULA LA 70454-3619 | CREDITOR ID: 459684-AC<br>ROY C BELCHER<br>PO BOX 657R<br>BONIFAY FL 32425-0657 |
| CREDITOR ID: 472119-AC<br>ROY C HOOPER JR<br>101 FOREST LAKE DR<br>SIMPSONVILLE SC 29681-5458 | CREDITOR ID: 482916-AC<br>ROY C RAY<br>10345 SEAL RD<br>JACKSONVILLE FL 32225-6751 | CREDITOR ID: 490623-AC<br>ROY C WHITE & CLAUDIA S<br>WHITE JT TEN<br>102 ASHURST AVE<br>TALLASSEE AL 36078-2139 |
| CREDITOR ID: 462963-AC<br>ROY D CHANDLER<br>1877 CHANDLER CREEK RD<br>MARS  HILL NC 28754-8032 | CREDITOR ID: 467229-AC<br>ROY D FARMER<br>1454 HOWARD ST<br>GROVELAND FL 34736-2033 | CREDITOR ID: 480533-AC<br>ROY D OLIVER JR<br>110 BLANTON ST<br>KINGS  MOUNTAIN NC 28086-2025 |
| CREDITOR ID: 481124-AC<br>ROY D PARRISH JR<br>943 GIPSON ST<br>PRATTVILLE AL 36066-5417 | CREDITOR ID: 488862-AC<br>ROY D TREADWELL<br>107 E MIDLAND AVE<br>WINDER GA 30680-2358 | CREDITOR ID: 486440-AC<br>ROY DALE SMITH & JUDITH KAY<br>SMITH JT TEN<br>3110 S 65TH WEST AVE<br>TULSA OK 74107-4024 |
| CREDITOR ID: 466905-AC<br>ROY ENGEL<br>1005 PAPWORTH AVE<br>METAIRIE LA 70005-2336 | CREDITOR ID: 459592-AC<br>ROY EUGENE BEATTY<br>109 GARCIA ST<br>INTERLACHEN FL 32148-3671 | CREDITOR ID: 472392-AC<br>ROY F HOYLE<br>1228 DANIEL RD<br>YORK SC 29745-9718 |
| CREDITOR ID: 492510-AC<br>ROY FINNEY<br>627 KENILWORTH RD<br>BAY  VILLAGE OH 44140-2479 | CREDITOR ID: 491737-AC<br>ROY G WORTHAM<br>PO BOX 9<br>WEDOWEE AL 36278-0009 | CREDITOR ID: 468307-AC<br>ROY GAFFOUR<br>15768 SW 91ST ST<br>MIAMI FL 33196-1180 |
| CREDITOR ID: 458129-AC<br>ROY H ALLIGOOD JR<br>25425 NW 173RD ST<br>ALACHUA FL 32615-3416 | CREDITOR ID: 488373-AC<br>ROY H THOMAS & DELORISE A<br>THOMAS JT TEN<br>3972 COVE SAINT JOHNS RD<br>JACKSONVILLE FL 32277-2170 | CREDITOR ID: 470767-AC<br>ROY HARRY & NORA M HARRY JT<br>TEN<br>8974 JACKSON AVE<br>JACKSONVILLE FL 32208-2324 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468969-AC<br>ROY IRWIN GILMORE<br>105 CELESTE CIR<br>SLIDELL LA 70458-1231 | CREDITOR ID: 484277-AC<br>ROY J BOARD<br>3200 S CRUMS LN<br>LOUISVILLE KY 40216-3424 | CREDITOR ID: 461222-AC<br>ROY J BROCATO JR<br>344 PINEWOOD LN<br>RIDGELAND MS 39157-4145 |
| CREDITOR ID: 475122-AC<br>ROY J LABORDE SR & KATHERINE<br>B LABORDE TEN COM<br>513 CAMELIA AVE<br>LA  PLACE LA 70068-3009 | CREDITOR ID: 486441-AC<br>ROY J SMITH<br>4746 WILDWOOD ST<br>RALEIGH NC 27612-5727 | CREDITOR ID: 490658-AC<br>ROY J WHITELOCK JR<br>1323 STIMSON ST<br>JACKSONVILLE FL 32205-7154 |
| CREDITOR ID: 481931-AC<br>ROY K PIPPIN<br>1350 E LAKE RD N<br>TARPON  SPRINGS FL 34688-6301 | CREDITOR ID: 462078-AC<br>ROY KENNETH BYRD JR<br>2444 2ND PL SW<br>VERO  BEACH FL 32962-3347 | CREDITOR ID: 460940-AC<br>ROY L BRAHAM & SUSAN M<br>BRAHAM JT TEN<br>6349 CANOGA RD<br>AUBURN NY 13021-9083 |
| CREDITOR ID: 464763-AC<br>ROY L CURRY JR<br>292 MORRIS TAYLOR RD<br>FELDA FL 33930 | CREDITOR ID: 470246-AC<br>ROY L HALL<br>1004 CATES RD<br>VALDOSTA GA 31602-6135 | CREDITOR ID: 473613-AC<br>ROY L JOHNSON<br>109 KAYE ST<br>EASLEY SC 29640-9627 |
| CREDITOR ID: 492801-AC<br>ROY L KARON<br>5107 SPRING OAK CT NE<br>CEDAR  RAPIDS IA 52411-6790 | CREDITOR ID: 480424-AC<br>ROY L ODELL & PAMELA D ODELL<br>JT TEN<br>7133 MISTY MEADOW DR S<br>FORT  WORTH TX 76133-7132 | CREDITOR ID: 482814-AC<br>ROY L RANDLE & LINDA J<br>RANDLE JT TEN<br>800 ATLANTA ST<br>FORT  WORTH TX 76104-6413 |
| CREDITOR ID: 483408-AC<br>ROY L RICHARDSON & JEAN S<br>RICHARDSON JT TEN<br>860 THANKSGIVING VFD RD<br>SELMA NC 27576-6189 | CREDITOR ID: 483654-AC<br>ROY L ROBBINS<br>705 SULPHUR SPRINGS CH RD<br>FOREST  CITY NC 28043 | CREDITOR ID: 484007-AC<br>ROY L ROGERS<br>PO BOX 858<br>MINNEOLA FL 34755-0858 |
| CREDITOR ID: 489797-AC<br>ROY L WALSDORF<br>96 HWY 17 92 NORTH<br>HAINES  CITY FL 33844 | CREDITOR ID: 490188-AC<br>ROY L WEBB JR<br>253 SE HIAWATHA TRL<br>LEE FL 32059-5294 | CREDITOR ID: 476239-AC<br>ROY LAMAR LOFTIN<br>2254 GA HIGHWAY 19 S<br>DUBLIN GA 31021-2057 |
| CREDITOR ID: 474527-AC<br>ROY LEE KIMREY<br>614 CLARENCE SECREST RD<br>MONROE NC 28110-8047 | CREDITOR ID: 479235-AC<br>ROY LEE MOORE<br>108 CEDARBROOK CIR<br>BRISTOL TN 37620-6705 | CREDITOR ID: 479236-AC<br>ROY LEE MOORE & LILLIAN C<br>MOORE JT TEN<br>108 CEDARBROOK CIR<br>BRISTOL TN 37620-6705 |
| CREDITOR ID: 483409-AC<br>ROY LEE RICHARDSON & MARY<br>JEAN S RICHARDSON TEN COM<br>860 THANKSGIVING VFD RD<br>SELMA NC 27576-6189 | CREDITOR ID: 486567-AC<br>ROY LEE SNYDER<br>9035 SALEM RD<br>HOLOPAW FL 34773-9408 | CREDITOR ID: 488218-AC<br>ROY LEE THARPE<br>604 LONGVIEW DR<br>THOMASVILLE NC 27360-5344 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 489145-AC
ROY LEE TYLER
2582 TARA HEIGHTS CIR
AUGUSTA GA 30906-3168

CREDITOR ID: 470849-AC
ROY M HARWOOD
3318 COLONY DR
JAMESTOWN NC 27282-9002

CREDITOR ID: 473614-AC
ROY M JOHNSON
1010 SW 9TH ST
OKEECHOBEE FL 34974-4902

CREDITOR ID: 485218-AC
ROY M SCROGGS
60585 SCROGGS LN
BOGALUSA LA 70427-7083

CREDITOR ID: 485686-AC
ROY O SHOEMAKER & SUE ANN
SHOEMAKER JT TEN
15 E COMPRESS RD
ARTESIA NM 88210-9213

CREDITOR ID: 459606-AC
ROY P BEAVER
6405 LAKE EMMA RD
GROVELAND FL 34736-9444

CREDITOR ID: 468342-AC
ROY P GALBREAITH & RITA J
GALBREAITH JT TEN
3079 N HEARTH AVE
MERIDIAN ID 83642-4123

CREDITOR ID: 488188-AC
ROY P TERRY JR
105 BROOKWOOD DR
CLEMSON SC 29631-2305

CREDITOR ID: 481192-AC
ROY PATE
8475 ESTELLE ST
DOUGLASVILLE GA 30134-1838

CREDITOR ID: 471006-AC
ROY R HAYES JR
115 BEAVER CREEK RUN
SHARPSBURG GA 30277-2234

CREDITOR ID: 457628-AC
ROY R NYGREN
PO BOX 2
MARINETTE WI 54143-0002

CREDITOR ID: 474659-AC
ROY ROBERT KIRK
3615 TROPIC ST
BIG  PINE  KEY FL 33043-6144

CREDITOR ID: 483742-AC
ROY ROBERTS
6928 STURGEON RD
WARFIELD VA 23889-2239

CREDITOR ID: 457800-AC
ROY S ADAMS
292 MERIDAN DR
ROCK  HILL SC 29730-7045

CREDITOR ID: 485490-AC
ROY SHARPE
6616 BLVD OF CHAMPIONS
N  LAUDERDALE FL 33068-3814

CREDITOR ID: 486658-AC
ROY SOUTHWELL & LISA
SOUTHWELL JT TEN
905 B 18TH AVE E
CORDELE GA 31015

CREDITOR ID: 475484-AC
ROY THOMAS LATIMER JR CUST
FOR EMORY DAVIS LATIMER
UNDER AL UNIFORM TRANSFERS
TO MINORS ACT
2641 CANTERBURY RD
BIRMINGHAM AL 35223-1911

CREDITOR ID: 463708-AC
ROY V COLLIER
15656 CENTRAL PLANK RD
ECLECTIC AL 36024-7402

CREDITOR ID: 489444-AC
ROY VERNON
420 BROADWAY AVE
ENON OH 45323-1110

CREDITOR ID: 460109-AC
ROY W BIGBY JR
1109 HIGHWAY 178 N
HONEA  PATH SC 29654-7688

CREDITOR ID: 461217-AC
ROY W BROADWAY JR & MELBA H
BROADWAY JT TEN
15415 MERRYWEATHER TRAIL
RAMER AL 36069

CREDITOR ID: 473615-AC
ROY W JOHNSON
820 WEIDNER RD APT 304
BUFFALO  GROVE IL 60089-4756

CREDITOR ID: 477903-AC
ROY W MCGILL
416 GASTON WAY
GASTONIA NC 28054-3311

CREDITOR ID: 492091-AC
ROY ZENO
1312 HALL LN
SEAGOVILLE TX 75159-1249

CREDITOR ID: 473616-AC
ROYCE DANIEL JOHNSON
946 MCCLELLAN RD
ALEXANDRIA AL 36250-6214

CREDITOR ID: 484949-AC
ROYCE SCHIFFBAUER
18324 OAKDALE RD
ATHENS AL 35613-5746

CREDITOR ID: 466289-AC
ROYCE T DUFOUR
57983 BORRUANO DR
PLAQUEMINE LA 70764-2002

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 466517-AC
ROYCE T DYER
515 OLD BEACON LIGHT RD
HARTWELL GA 30643-3911

CREDITOR ID: 463222-AC
ROYCE THERESE CILANO
C/O ROYCE THERESE DUFOUR
57983 BORRUANO DR
PLAQUEMINE LA 70764-2002

CREDITOR ID: 489007-AC
ROYCE WILLIAM TUCKER
717 CHAFFEE RD N
JACKSONVILLE FL 32220-1767

CREDITOR ID: 461505-AC
ROYIEELLEN BROWN
712 BAIN ST
WEAVER AL 36277-4329

CREDITOR ID: 479087-AC
RUBEN A MONTALVO
208 MAGNOLIA PL
STATESBORO GA 30461-4241

CREDITOR ID: 479088-AC
RUBEN A MONTALVO & ANN E
MONTALVO JT TEN
208 MAGNOLIA PL
STATESBORO GA 30461-4241

CREDITOR ID: 458237-AC
RUBEN ANDERS
1007 GOLDEN ST
FRANKLINTON LA 70438-2151

CREDITOR ID: 472879-AC
RUBEN IRIZARRY JR
8122 ROLLING LOG DR
ORLANDO FL 32817-2480

CREDITOR ID: 477225-AC
RUBEN MARTINEZ & HOLLIE C
MARTINEZ JT TEN
1025 N TOWER LN
LAKE  WALES FL 33853-3455

CREDITOR ID: 477224-AC
RUBEN MARTINEZ JR
1025 N TOWER LN
LAKE  WALES FL 33853-3455

CREDITOR ID: 482663-AC
RUBON T RABON
1107 WINDY HILL DR
CONWAY SC 29526-7826

CREDITOR ID: 475386-AC
RUBY A LANGSTON & C F BROOKE
SMITH JT TEN
C/O BROOKE SMITH MD
711 EAST 1ST ST
APT 4 W
SANFORD FL 32771

CREDITOR ID: 469099-AC
RUBY B GOBBLE
2006 SUNRISE CIR
LEXINGTON NC 27295-8521

CREDITOR ID: 458889-AC
RUBY C BAILEY
35 WILDWOOD ACRES
ASHEVILLE NC 28806-8304

CREDITOR ID: 463397-AC
RUBY D CLEMENT
506 CEDAR ST
LA  PLACE LA 70068-5417

CREDITOR ID: 482629-AC
RUBY DORIS QUERO
2014 LANA CT N
YULEE FL 32097-4711

CREDITOR ID: 472771-AC
RUBY E HYATT
943 JAKE SHOAF RD
LEXINGTON NC 27295-8888

CREDITOR ID: 481193-AC
RUBY F PATE
PO BOX 133
ALLENHURST GA 31301-0133

CREDITOR ID: 465163-AC
RUBY G DAVIS
ATTN BEA BROWN
554 OAKLAND ST
MONTGOMERY IL 60538-1704

CREDITOR ID: 490624-AC
RUBY G WHITE
112 GINGER LN
MOORESVILLE NC 28115-9326

CREDITOR ID: 464998-AC
RUBY JEWELL DAVIDSON
18700 LONE DOVE LN
CLERMONT FL 34715-9265

CREDITOR ID: 462168-AC
RUBY L CALDWELL
115 SYBLE JEAN DR
BURLESON TX 76028-7963

CREDITOR ID: 479556-AC
RUBY L MUDD
5241 SADLER RD
LEITCHFIELD KY 42754-7104

CREDITOR ID: 469180-AC
RUBY LEE GOLDEN
8 LILLIS PARK CIR
DENISON TX 75020-5500

CREDITOR ID: 461218-AC
RUBY LOETA BROADWELL
23959 BEECHWOOD TRL
KIRKSVILLE MO 63501-7684

CREDITOR ID: 472326-AC
RUBY M HOWARD
3162 DORSEY PL
CALLAHAN FL 32011-4676

CREDITOR ID: 477177-AC
RUBY M MARTIN
3439 EAST ST
MONTGOMERY AL 36110-2429

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483743-AC<br>RUBY M ROBERTS<br>RR 4 BOX 15<br>ARDMORE OK 73401-9408 | CREDITOR ID: 476461-AC<br>RUBY N LOWE<br>2174 W 30TH ST<br>JACKSONVILLE FL 32209-3635 | CREDITOR ID: 480452-AC<br>RUBY ODOM<br>1638 GRANTS MILL RD W<br>BENNETTSVILLE SC 29512-6055 |
| CREDITOR ID: 483244-AC<br>RUBY REYNOLDS & MARV F<br>WINDCHESTER JT TEN<br>9270 PICKENS ST<br>SPRING  HILL FL 34608-6348 | CREDITOR ID: 483245-AC<br>RUBY REYNOLDS AND OSCAR R<br>KENNEDY JT TEN<br>9270 PICKENS ST<br>SPRING  HILL FL 34608-6348 | CREDITOR ID: 461506-AC<br>RUBY S BROWN<br>624 MURPHY RD<br>MERIDIAN MS 39301-8948 |
| CREDITOR ID: 492528-AC<br>RUBY SONNIER CASSISA<br>5414 OLD SPANISH TRAIL E<br>LOT 1<br>JEANERETTE LA 70544 | CREDITOR ID: 487903-AC<br>RUBY TALLENT & HOWARD<br>TALLENT JT TEN<br>1066 ROUNDSTONE PL<br>PALM  HARBOR FL 34683-1461 | CREDITOR ID: 471988-AC<br>RUBYE D HOLLOWAY<br>8972 ADAMS AVE<br>JACKSONVILLE FL 32208-2202 |
| CREDITOR ID: 465903-AC<br>RUBYE J DODSON<br>701 FINNEY DR<br>WEATHERFORD TX 76085-3737 | CREDITOR ID: 488172-AC<br>RUBYE S TERRILL<br>127 MEADOWBROOK RD<br>CALHOUN GA 30701-2534 | CREDITOR ID: 472547-AC<br>RUDOLPH B HUGHES<br>230 S TREMONT RD<br>FLORENCE SC 29506-4312 |
| CREDITOR ID: 468907-AC<br>RUDOLPH G GILL JR<br>PO BOX 10718<br>KILLEEN TX 76547-0718 | CREDITOR ID: 489259-AC<br>RUDOLPH HERBERT VALLE SR<br>520 DIPLOMAT ST<br>GRETNA LA 70056-2855 | CREDITOR ID: 467591-AC<br>RUDOLPH J FISHER<br>PO BOX 306<br>WILBRAHAM MA 01095-0306 |
| CREDITOR ID: 472877-AC<br>RUDOLPH J IRION & REBA LYLES<br>IRION JT TEN<br>4641 CRESTWOOD WAY<br>SACRAMENTO CA 95822-1605 | CREDITOR ID: 473617-AC<br>RUDOLPH JOHNSON & LA MERLE<br>JOHNSON JT TEN<br>3949 SUNSET DR<br>MONTGOMERY AL 36109-3813 | CREDITOR ID: 478559-AC<br>RUDOLPH MIHELICH JR TR U-A<br>11-18-99 RUDOLPH MIHLECH JR<br>FAMILY TRUST<br>1305 N MAY ST<br>JOLIET IL 60435-4047 |
| CREDITOR ID: 481267-AC<br>RUDOLPH N PATTERSON JR<br>2305 INGLESIDE AVE<br>MACON GA 31204-2033 | CREDITOR ID: 492202-AC<br>RUDOLPH N PATTERSON JR CUST<br>MARIA B PATTERSON<br>GA UNIF TRAN MIN ACT<br>2305 INGLESIDE AVE<br>MACON GA 31204-2033 | CREDITOR ID: 487123-AC<br>RUDOLPH STEPHENS SR & BETTY<br>W STEPHENS JT TEN<br>990 COUNTY ROAD 359<br>MAPLESVILLE AL 36750-2862 |
| CREDITOR ID: 485758-AC<br>RUDOLPH T SHUPING<br>PO BOX 153<br>LINCOLN  CITY OR 97367-0153 | CREDITOR ID: 489488-AC<br>RUDOLPH VICKERY<br>190 HOLLY LN<br>ATHENS GA 30606-2310 | CREDITOR ID: 470540-AC<br>RUDY C HARDMAN<br>1570 NW 85TH TER<br>PLANTATION FL 33322-5541 |
| CREDITOR ID: 470541-AC<br>RUDY C HARDMAN & WANDA L<br>HARDMAN JT TEN<br>1570 NW 85TH TER<br>PLANTATION FL 33322-5541 | CREDITOR ID: 478910-AC<br>RUDY C MISUTKA & HELEN<br>MISUTKA JT TEN<br>145 NAGYS HILL RD<br>BANGOR PA 18013-9113 | CREDITOR ID: 486964-AC<br>RUDY L STARLING & JANIE B<br>STARLING JT TEN<br>66 MASSENGILL FARM RD<br>BENSON NC 27504-8492 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 481520-AC
RUDY PEREZ
100 WEST ST
EARLY TX 76802-2118

CREDITOR ID: 481044-AC
RUFUS E PARKER JR
RR 1 BOX 44A
BREVARD NC 28712-9772

CREDITOR ID: 459904-AC
RUFUS EARL BERDEAUX
323 LEE ROAD 213 #E1
PHENIX  CITY AL 36870

CREDITOR ID: 465164-AC
RUFUS L DAVIS
PO BOX 105
WAKE  FOREST NC 27588-0105

CREDITOR ID: 479077-AC
RUFUS L MONROE
342 SE 10TH ST
WILLISTON FL 32696-2826

CREDITOR ID: 482583-AC
RUFUS L PUMPHREY
107 HONEYSUCKLE DR
STEENS MS 39766-8803

CREDITOR ID: 472430-AC
RUFUS M HUCKABY JR
4713 SHELL RIDGE DR
FORT  WORTH TX 76133-8339

CREDITOR ID: 478447-AC
RUFUS S MERRITT
673 PISTOL CLUB RD
EASLEY SC 29640-7352

CREDITOR ID: 492142-AC
RUJING ZONG
APT 196
220 S OAKLAND AVE APT B
PASADENA CA 91101-2862

CREDITOR ID: 487262-AC
RUPERT E STEWART
9753 NC 27E
BENSON NC 27504

CREDITOR ID: 461300-AC
RUPERT G BROOKS
704 NW 17TH AVE
FORT  LAUDERDALE FL 33311-7831

CREDITOR ID: 477910-AC
RUPERT H MCGINTY JR
4051 COUNTY ROAD 54 E
NOTASULGA AL 36866-2691

CREDITOR ID: 471370-AC
RUPERT J HENRY & CISLYN
HENRY JT TEN
608 CHEETAH LN
KISSIMMEE FL 34759-4300

CREDITOR ID: 469019-AC
RUPERT WAYNE GLADDEN & AGNES
HODGES GLADDEN JT TEN
4734 ROYAL AVE
JACKSONVILLE FL 32205-4954

CREDITOR ID: 483140-AC
RUSS REIDE
3289 BEAVER CREEK DR
LEXINGTON KY 40515-5904

CREDITOR ID: 474425-AC
RUSSEL EDWARD KETCHAM
13 HIGHLAND AVE
SORRENTO FL 32776-9613

CREDITOR ID: 462387-AC
RUSSELL A CAPLE
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 462388-AC
RUSSELL ALLEN CAPLE &
VIRGINIA D CAPLE JT TEN
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 466867-AC
RUSSELL B ELWELL
339 PLANTATION CIR
RIVERDALE GA 30296-1106

CREDITOR ID: 473900-AC
RUSSELL B JONES
PO BOX 160326
MIAMI FL 33116-0326

CREDITOR ID: 459434-AC
RUSSELL BATTEN
1108 OAK GROVE RD E
BURLESON TX 76028-6933

CREDITOR ID: 460531-AC
RUSSELL BONITATIBUS & GRACE
BONITATIBUS JT TEN
5829 SONORA DR W
JACKSONVILLE FL 32244-1726

CREDITOR ID: 457801-AC
RUSSELL C ADAMS & PAULA D
ADAMS JT TEN
3247 BAGLEY DR
CHAMBLEE GA 30341-3501

CREDITOR ID: 462660-AC
RUSSELL C CARTER
PO BOX 233
LAKE  PARK GA 31636-0233

CREDITOR ID: 465416-AC
RUSSELL C DELLINGER JR
2438 BIRCHDALE DR
LENOIR NC 28645-9616

CREDITOR ID: 466225-AC
RUSSELL C DRURY & MICHELLE R
DRURY JT TEN
7105 SUNSET GROVE CT
LAKELAND FL 33813-3661

CREDITOR ID: 467949-AC
RUSSELL C FOX TR U-A
06-18-81 RUSSELL C FOX TRUST
1746 CAXTON DR
WHEATON IL 60187-6140

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 469856-AC
RUSSELL C GROSS & ANNETTE F
GROSS TEN COM
38427 HIGHWAY 10
FRANKLINTON LA 70438-3103

CREDITOR ID: 469020-AC
RUSSELL D GLADDEN
3007 BLUE WING CT
ROCK  HILL SC 29732-8197

CREDITOR ID: 479632-AC
RUSSELL D MULLIS & JOANNE T
MULLIS JT TEN
PO BOX 357
RAY  CITY GA 31645-0357

CREDITOR ID: 479631-AC
RUSSELL D MULLIS JR
PO BOX 357
RAY  CITY GA 31645-0357

CREDITOR ID: 466194-AC
RUSSELL DRIGGERS
5605 SW 35TH AVE
JASPER FL 32052-5013

CREDITOR ID: 468509-AC
RUSSELL E GARNER SR
208 S SEVERN CIR
EASLEY SC 29642-2705

CREDITOR ID: 468693-AC
RUSSELL E GEHRES
7108 SANTA BARBARA ST
PENSACOLA FL 32526-3659

CREDITOR ID: 490779-AC
RUSSELL E WILBURN
9919 BIG ROCK RD
SILVER  SPRING MD 20901-2702

CREDITOR ID: 468256-AC
RUSSELL FUNK
PO BOX 7905
COLUMBUS GA 31908-7905

CREDITOR ID: 464003-AC
RUSSELL G COOLEY
5513 LITTLERIDGE DR
LOUISVILLE KY 40229-1333

CREDITOR ID: 461230-AC
RUSSELL H BROCK
PO BOX 124
LAUREL FL 34272-0124

CREDITOR ID: 472855-AC
RUSSELL INGRAM
2503 EVERETT AVE # B
RALEIGH NC 27607-7219

CREDITOR ID: 467407-AC
RUSSELL J FERRARA JR
5911 FREDERICK DR
BATON  ROUGE LA 70817-3748

CREDITOR ID: 467408-AC
RUSSELL J FERRARA JR & JOYCE
A FERRARA TEN COM
5911 FREDERICK DR
BATON  ROUGE LA 70817-3748

CREDITOR ID: 469945-AC
RUSSELL J GUILBEAU
113 SAN CARLOS CIR
LAFAYETTE LA 70506-3836

CREDITOR ID: 463193-AC
RUSSELL L CHRYSLER
1021 ORCHARD AVE
MOSCOW ID 83843-9461

CREDITOR ID: 468978-AC
RUSSELL L GINGRICH
419 WILSHIRE DR
CLEONA PA 17042-3157

CREDITOR ID: 480050-AC
RUSSELL L NEWLAND & GERTRUDE
G NEWLAND JT TEN
PO BOX 510
LONG  BEACH MS 39560-0510

CREDITOR ID: 487351-AC
RUSSELL L STOKES
PO BOX 876
QUINCEY FL 32353-0876

CREDITOR ID: 488832-AC
RUSSELL L TRAINOR
2208 PAUL RUSSELL CIR
TALLAHASSEE FL 32301-6125

CREDITOR ID: 476972-AC
RUSSELL MARCUM
APT 89
850 LAKEVIEW DR
SHELBYVILLE KY 40065-9551

CREDITOR ID: 461916-AC
RUSSELL MARTIN BURNS JR
3695 LEWIS SPEEDWAY
ST  AUGUSTINE FL 32084-8632

CREDITOR ID: 474799-AC
RUSSELL N KNIGHT
4530 SHILOH UNITY RD
LANCASTER SC 29720-7942

CREDITOR ID: 469362-AC
RUSSELL PAUL GOSSETT
503 TIMMS RD
PIEDMONT SC 29673-7641

CREDITOR ID: 465859-AC
RUSSELL R DIXON
981 WALL ST
AKRON OH 44310-1376

CREDITOR ID: 463341-AC
RUSSELL S CLARKE & JOY J
CLARKE JT TEN
7047 SENECA AVE
JACKSONVILLE FL 32210-1149

CREDITOR ID: 466086-AC
RUSSELL S DOUGLAS
806 W BEARD ST
MADILL OK 73446-3030

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 466653-AC
RUSSELL S EDMONDSON
1701 FOREST HAVEN BLVD
EDISON NJ 08817-6310

CREDITOR ID: 475553-AC
RUSSELL S LAWRENCE
1681 GOLD OAKS RD
DELTONA FL 32725-4314

CREDITOR ID: 470545-AC
RUSSELL T HARDWICK & BARBARA
HARDWICK JT TEN
392 GLADE PARK DR
MONTGOMERY AL 36109-1804

CREDITOR ID: 489024-AC
RUSSELL TULL
6303 SIMCA DR
JACKSONVILLE FL 32277-2557

CREDITOR ID: 463017-AC
RUSSELL V CHASE
38 BLUFF RD
REXFORD NY 12148-1128

CREDITOR ID: 464721-AC
RUSSELL W CUMMINGS & LEILA T
CUMMINGS & SUSAN C HARDEMAN
JT TEN
5529 RIVER FOREST DR
JACKSONVILLE FL 32211-4557

CREDITOR ID: 470878-AC
RUSSELL W HATCHELL
107 WALTERS CT
ROCKINGHAM NC 28379-7581

CREDITOR ID: 471043-AC
RUSSELL W HAYS
2731 INDIGO HILLS CT
JACKSONVILLE FL 32221-1994

CREDITOR ID: 475746-AC
RUSSELL W LEE
1143 HIGHWAY 211 NE
WINDER GA 30680-3216

CREDITOR ID: 478998-AC
RUSSELL W MOCKBEE
8522 LINDERWOOD LN
CINCINNATI OH 45255-3268

CREDITOR ID: 490683-AC
RUSSELL WHITFORD & RUTH
WHITFORD JT TEN
2318 WILSON ST
HOLLYWOOD FL 33020-2653

CREDITOR ID: 491927-AC
RUSSELL YEOMANS
6945 W ATLANTIC BLVD
MARGATE FL 33063-4320

CREDITOR ID: 492099-AC
RUSSELL ZERVOS
426 NW BAYSHORE BLVD
PORT  SAINT  LUCIE FL 34983-1561

CREDITOR ID: 462415-AC
RUTH A CARD & LYNN G CARD
JT TEN
121 WAYSIDE DR
WEST  COLUMBIA SC 29170-2960

CREDITOR ID: 462458-AC
RUTH A CARLSON
218 BLUE HERON DR
SUMMERVILLE SC 29485-5446

CREDITOR ID: 470060-AC
RUTH A HAAG
680 LAUREL RUN RD
PORT  MATILDA PA 16870-8508

CREDITOR ID: 480084-AC
RUTH A NEWSOME
2740 NW 10TH PL
FT  LAUDERDALE FL 33311-5722

CREDITOR ID: 484897-AC
RUTH A SCHAFFNER
PO BOX 141498
SPOKANE WA 99214-1498

CREDITOR ID: 457910-AC
RUTH AKERS
720 GROVER REECE RD
TRADE TN 37691-6109

CREDITOR ID: 458107-AC
RUTH ANN ALLEN
3221 N 20TH A ST
WACO TX 76708-2023

CREDITOR ID: 461585-AC
RUTH ANN BRUMLEY
720 DAWSON HILL RD
LOUISVILLE KY 40299-7548

CREDITOR ID: 468659-AC
RUTH ANN GAVIN & HERBERT K
GAVIN JT TEN
APT E 3
431 VAN BUREN ST
FORT  MYERS FL 33916-3743

CREDITOR ID: 482514-AC
RUTH ANN PROCTOR
PO BOX 417
MULDRAUGH KY 40155-0417

CREDITOR ID: 491544-AC
RUTH ANN WOMACK
4620 ANVIL WAY SW
MOORE  HAVEN FL 33471-8000

CREDITOR ID: 480659-AC
RUTH ANNE OSENBERG
5378 N BUCKHORN DR
TUCSON AZ 85750-9600

CREDITOR ID: 482620-AC
RUTH ANNE QUATTLEBAUM
802 ORLANDO AVE
BRADENTON FL 34207-1563

CREDITOR ID: 463315-AC
RUTH B CLARK
627 CEDRICK LN
STONE  MOUNTAIN GA 30087-5103

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465165-AC<br>RUTH B DAVIS<br>3503 STONECREEK CIR<br>JEFFERSONVILLE IN 47130-8050 | CREDITOR ID: 467592-AC<br>RUTH B FISHER<br>136 TALL PINES DR<br>THOMASVILLE GA 31792-8815 | CREDITOR ID: 467980-AC<br>RUTH B FRANCE<br>512 HUTCHENSON RD<br>SEYMOUR TN 37865-4818 |
| CREDITOR ID: 480613-AC<br>RUTH B OROURKE<br>310 CHICK SPRINGS RD<br>GREENVILLE SC 29609-4931 | CREDITOR ID: 458827-AC<br>RUTH BAGLEY<br>PO BOX 1838<br>DUNNELLON FL 34430-1838 | CREDITOR ID: 459483-AC<br>RUTH BAWEL & RUDOLPH D BAWEL<br>JT TEN<br>5712 GOLDEN RD<br>SEBRING FL 33875-6007 |
| CREDITOR ID: 458635-AC<br>RUTH BAYLES ATEN & LAWRENCE<br>EDWARD ATEN JT TEN<br>524 N ORANGE AVE<br>DE  LAND FL 32720-3328 | CREDITOR ID: 464303-AC<br>RUTH C COX & FLOYD R COX SR<br>JT TEN<br>907 N WHEELER ST<br>PLANT  CITY FL 33563-2459 | CREDITOR ID: 469491-AC<br>RUTH C GRASSIANO & JAMES F<br>GRASSIANO JT TEN<br>55 COTTONWOOD CT<br>WANTAGH NY 11793-2762 |
| CREDITOR ID: 479059-AC<br>RUTH C MONGER<br>1144 LONDONDERRY DR<br>ORANGE  PARK FL 32065-6384 | CREDITOR ID: 467991-AC<br>RUTH D FRANCIS<br>PO BOX 323<br>WAYNESVILLE NC 28786-0323 | CREDITOR ID: 468542-AC<br>RUTH D GARRETT<br>203 DAVIDSON RD<br>GREENVILLE SC 29609-1305 |
| CREDITOR ID: 470538-AC<br>RUTH D HARDISKY & ANDREW B<br>HARDISKY JT TEN<br>1135 CHERRY HILL RD<br>ELLWOOD PA 16117-3224 | CREDITOR ID: 489848-AC<br>RUTH D WALTZ<br>408 CALDWELL DR<br>ELSMERE KY 41018-1961 | CREDITOR ID: 475320-AC<br>RUTH DARLENE LANDSTROM<br>1531 E SCHWARTZ BLVD<br>LADY  LAKE FL 32159-6229 |
| CREDITOR ID: 479459-AC<br>RUTH DAVIS MOSELEY<br>5209 FAIRFIELD BLVD<br>VIRGINIA  BEACH VA 23464-2507 | CREDITOR ID: 476679-AC<br>RUTH E MACHE<br>PO BOX 12<br>HIGH  SPRINGS FL 32655-0012 | CREDITOR ID: 481158-AC<br>RUTH E PARTRIDGE<br>29924 SW 150TH CT<br>HOMESTEAD FL 33033-3737 |
| CREDITOR ID: 481595-AC<br>RUTH E PERRY<br>25210 E HIGHWAY 316<br>FORT  MC  COY FL 32134-6017 | CREDITOR ID: 481596-AC<br>RUTH E PERRY & CATHY PERRY<br>WILLIAMS JT TEN<br>25210 E HIGHWAY 316<br>FORT  MC  COY FL 32134-6017 | CREDITOR ID: 485033-AC<br>RUTH E SCHOOLEY & STEPHEN L<br>SCHOOLEY JT TEN<br>27642 SW 162 NC CT<br>HOMESTEAD FL 33031 |
| CREDITOR ID: 486442-AC<br>RUTH E SMITH & THOMAS SMITH<br>JT TEN<br>9 ESSEX RD<br>SUSSEX NJ 07461 | CREDITOR ID: 486665-AC<br>RUTH E SOWERS<br>1524 SANTREE ST<br>GREENVILLE NC 27834-7724 | CREDITOR ID: 486785-AC<br>RUTH E SPIVEY<br>9426 SILHOUETTE LN<br>JACKSONVILLE FL 32257-5750 |
| CREDITOR ID: 490243-AC<br>RUTH E WEEKS<br>1965 HARPSWELL NECK RD<br>HARPSWELL ME 04079-3311 | CREDITOR ID: 490742-AC<br>RUTH E WIDDIS<br>1690 DUNN APT 1009<br>DAYTONA  BEACH FL 32114 | CREDITOR ID: 467041-AC<br>RUTH EUGENE<br>5303 EAGLE CAY CT<br>COCONUT  CREEK FL 33073-2612 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478570-AC<br>RUTH G MILAM<br>851 BURNT HICKORY RD SW<br>CARTERSVILLE GA 30120 | CREDITOR ID: 484355-AC<br>RUTH G RUNNELS & MARY R<br>JOHNSON & LLOYD R RUNNELS JR<br>& KAREN E SHANNON & FOREST P<br>RUNNELS SR JT TEN<br>2625 N LUTHERAN CHURCH RD<br>DAYTON OH 45426-4313 | CREDITOR ID: 491120-AC<br>RUTH G WILLIAMS<br>1868 HEREFORD RD<br>MIDDLEBURG FL 32068-3104 |
| CREDITOR ID: 460435-AC<br>RUTH H BODIE<br>447 CALHOUN DR<br>GARDEN  CITY SC 29576-9022 | CREDITOR ID: 461888-AC<br>RUTH H BURNETTE<br>1112 FORBES DR<br>SMITHFIELD NC 27577-4209 | CREDITOR ID: 472645-AC<br>RUTH HUNT<br>4779 SHIRLEY AVE<br>JACKSONVILLE FL 32210-1935 |
| CREDITOR ID: 480718-AC<br>RUTH I OVERMIER & EUGENE<br>OVERMIER JT TEN<br>1006 SE 21ST TER<br>CAPE  CORAL FL 33990-4677 | CREDITOR ID: 484427-AC<br>RUTH J BISHOP CAMPUS BOX 018<br>DEPARTMENT OF GOVERNMENT<br>GEORGIA COLLEGE<br>MILLEDGEVILLE GA 31061 | CREDITOR ID: 465166-AC<br>RUTH J DAVIS<br>4016 IVERNESS LN<br>W  BLOOMFIELD MI 48323-1713 |
| CREDITOR ID: 484036-AC<br>RUTH J ROLIN TRUSTEE U-A DTD<br>09-24-99 THE\|RUTH J ROLIN<br>REVOCABLE TRUST<br>1507 FULLERS CROSS RD<br>WINTER  GARDEN FL 34787-2109 | CREDITOR ID: 473618-AC<br>RUTH JOHNSON & WILLIE<br>JOHNSON JT TEN<br>110 COMBS CIR<br>LONDON KY 40744-9773 | CREDITOR ID: 477564-AC<br>RUTH JUANITA MCCALL<br>771 SAN SALVADOR DR<br>DUNEDIN FL 34698-3425 |
| CREDITOR ID: 473315-AC<br>RUTH KAY JENSEN<br>7709 EATON AVE<br>JACKSONVILLE FL 32211-7820 | CREDITOR ID: 458989-AC<br>RUTH L BAKER<br>8941 MIDDLEBORO RD<br>NEW  ORLEANS LA 70127-2133 | CREDITOR ID: 469392-AC<br>RUTH L GRACE<br>3910 OXHILL RD<br>SPRING TX 77388-5749 |
| CREDITOR ID: 469463-AC<br>RUTH L GRANGER & MICHAEL<br>GRANGER JT TEN<br>676 TORCHWOOD DR<br>DELAND FL 32724-9462 | CREDITOR ID: 492645-AC<br>RUTH L PITTS<br>2311 PINECLIFF DR<br>VALDOSTA GA 31602 | CREDITOR ID: 484428-AC<br>RUTH L RUDOFSKY TR U-A<br>2/13/86<br>8538 NW 77TH ST<br>TAMARAC FL 33321-1653 |
| CREDITOR ID: 486773-AC<br>RUTH L SPIRES<br>RR 1 BOX 301<br>SPARKS GA 31647-9742 | CREDITOR ID: 475903-AC<br>RUTH LESPERANCE<br>452 BEACON ST<br>BOSTON MA 02115-1001 | CREDITOR ID: 465597-AC<br>RUTH M DEVITO<br>9300 LIME BAY BLVD APT 202<br>TAMARAC FL 33321-3470 |
| CREDITOR ID: 482172-AC<br>RUTH M POPE & SAMUEL W POPE<br>JT TEN<br>RR 1 BOX 92<br>STEDMAN NC 28391 | CREDITOR ID: 483851-AC<br>RUTH M ROBISON<br>1561 W 25TH ST<br>JACKSONVILLE FL 32209-4281 | CREDITOR ID: 470525-AC<br>RUTH MARY HARDIMAN<br>7385 NW 83RD COURT RD<br>OCALA FL 34482-8022 |
| CREDITOR ID: 476794-AC<br>RUTH N MAIERLE<br>11463 KALEEL RD<br>JACKSONVILLE FL 32218-2136 | CREDITOR ID: 480083-AC<br>RUTH NEWSOME & DELTON<br>NEWSOME JT TEN<br>2740 NW 10TH PL<br>FORT  LAUDERDALE FL 33311-5722 | CREDITOR ID: 470951-AC<br>RUTH P HAWKINS<br>121 E BAY AVE<br>DOERUN GA 31744-5001 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481521-AC<br>RUTH PEREZ<br>PO BOX 815<br>GROVETOWN GA 30813-0815 | CREDITOR ID: 481540-AC<br>RUTH PERKINS & JACQUELINE L<br>PERKINS JT TEN<br>3724 SHADY OAK R W<br>LAKELAND FL 33810 | CREDITOR ID: 459172-AC<br>RUTH R BARFIELD<br>3889 WILMINGTON HWY<br>JACKSONVILLE NC 28540-8325 |
| CREDITOR ID: 467720-AC<br>RUTH R FLOYD<br>4615 S MAIN ST<br>HOPEMILLS NC 28348-9225 | CREDITOR ID: 470649-AC<br>RUTH R HARRINGTON<br>PRESBYTERIAN HOME<br>UNIT 98<br>700 DA VEGA DRIVE<br>LEXINGTON SC 29073 | CREDITOR ID: 480681-AC<br>RUTH RABON OTT<br>2113 PINE LAKE DR<br>WEST  COLUMBIA SC 29169-3731 |
| CREDITOR ID: 472687-AC<br>RUTH S HURLOCK<br>4309 N CHARLES ST<br>BALTIMORE MD 21218-1054 | CREDITOR ID: 489424-AC<br>RUTH S VELAZQUEZ<br>13371 SW 68TH ST<br>MIAMI FL 33183-2360 | CREDITOR ID: 459620-AC<br>RUTH T BECK<br>518 BELLECASTLE ST<br>NEW  ORLEANS LA 70115-1818 |
| CREDITOR ID: 488501-AC<br>RUTH THOMPSON<br>2035 REYNOLDS RD<br>LAKELAND FL 33801-9749 | CREDITOR ID: 488592-AC<br>RUTH TIERNEY CUST JASON A<br>TIERNEY UND UNIF GIFT MIN<br>ACT SC<br>387 BROOK RD<br>CLINTON SC 29325-4503 | CREDITOR ID: 477872-AC<br>RUTH W MCGAHA<br>7014 WESTMINSTER ST<br>TAMPA FL 33635-9636 |
| CREDITOR ID: 460953-AC<br>RUTHANN BRANCH<br>2411 CRYSTAL HILLS LOOP W<br>LAKELAND FL 33801-9719 | CREDITOR ID: 491820-AC<br>RUTHANNE WROBEL<br>767 FALCON DR<br>PORT  ORANGE FL 32127-5898 | CREDITOR ID: 466100-AC<br>RUTHIE A DOWDELL<br>22110 SW 114TH AVE<br>GOULDS FL 33170-4716 |
| CREDITOR ID: 480191-AC<br>RUTHIE L NOBLES & QUANNA D<br>BENSON JT TEN<br>1856 WOODLAND AVE SW<br>BIRMINGHAM AL 35211-2115 | CREDITOR ID: 492014-AC<br>RUTHIE M YOUNG & A J YOUNG<br>JT TEN<br>11660 129TH AVE<br>LARGO FL 33778-1532 | CREDITOR ID: 486443-AC<br>RUTHIE W SMITH<br>206 S WARD ST<br>QUINCY FL 32351-3083 |
| CREDITOR ID: 487976-AC<br>RYAL W TAYLOE<br>PO BOX 7068<br>WILMINGTON NC 28406-7068 | CREDITOR ID: 487977-AC<br>RYAL WOODALL TAYLOE<br>2126 GLOUCESTER PL<br>WILMINGTON NC 28403-5348 | CREDITOR ID: 457642-AC<br>RYAN C AARON<br>220 DUCK CREEK DR<br>NEW  MARKET AL 35761 |
| CREDITOR ID: 487043-AC<br>RYAN D STEFFEY<br>2929 ENGLAND WAY<br>MORGANTON NC 28655-6631 | CREDITOR ID: 457802-AC<br>RYAN G ADAMS<br>21 ENCHANTED WAY<br>SANTA  ROSA  BEACH FL 32459-7118 | CREDITOR ID: 459092-AC<br>RYAN J BANEY<br>325 CAREYWOOD RD<br>WAMPUM PA 16157-2401 |
| CREDITOR ID: 479294-AC<br>RYAN J MOREAUX JR<br>6516 BELLAIRE DR<br>NEW  ORLEANS LA 70124-1444 | CREDITOR ID: 483170-AC<br>RYAN L RENDLEMAN & CRISTINA<br>H RENDLEMAN JT TEN<br>3627 HOLLAND DR<br>MONTGOMERY AL 36109-4436 | CREDITOR ID: 485419-AC<br>RYAN MICHAEL SEYMOUR<br>4407 1ST ST S<br>VALDOSTA GA 31601-0030 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481847-AC<br>RYAN R PIEL<br>520 LAUREN AVE<br>BOWLING  GREEN KY 42104-6440 | CREDITOR ID: 483164-AC<br>RYAN REVERE RELIHAN<br>144 AZALEA DR<br>WINDER GA 30680-4282 | CREDITOR ID: 488070-AC<br>RYAN TAYLOR<br>3571 SE COBIA TER<br>STUART FL 34997-3105 |
| CREDITOR ID: 477360-AC<br>RYMAN C MATHIS III<br>105 HAMILTON DR<br>NEWNAN GA 30263-4637 | CREDITOR ID: 481541-AC<br>RYNDAL K PERKINS<br>3318 SPENCER PRESTON RD<br>MARTINSVILLE VA 24112-7044 | CREDITOR ID: 481542-AC<br>RYNDAL K PERKINS & CHARLENE<br>R PERKINS JT TEN<br>3318 SPENCER PRESTON RD<br>MARTINSVILLE VA 24112-7044 |
| CREDITOR ID: 467699-AC<br>S ANNETTE FLOURNOY<br>618 W KING ST<br>QUINCY FL 32351-1628 | CREDITOR ID: 460079-AC<br>S C BEXLEY JR & SC BEXLEY<br>JR TTEES U-A DTD 05-24-94<br>S C BEXLEY JR TRUST<br>PO BOX 887<br>LAND  O  LAKES FL 34639-0887 | CREDITOR ID: 492276-AC<br>S CRAIG SLAUGHTER<br>506 VAN DYKE AVE<br>TAYLORSVILLE KY 40071-9743 |
| CREDITOR ID: 484900-AC<br>S D SCHAPER<br>1717 WATERFORD LANDING DR<br>ORANGE FL 32003-7245 | CREDITOR ID: 485743-AC<br>S EUGENE SALL CUST CHARLES<br>RONALD SHULMAN UND UNIF GIFT<br>MIN ACT PA<br>APT 321<br>1900 JOHN F KENNEDY BLVD<br>PHILADELPHIA PA 19103-1440 | CREDITOR ID: 485744-AC<br>S EUGENE SALL CUST JOEL YALE<br>SHULMAN UND UNIF GIFT MIN<br>ACT PA<br>APT 321<br>1900 JOHN F KENNEDY BLVD<br>PHILADELPHIA PA 19103-1440 |
| CREDITOR ID: 460624-AC<br>S FRALEY BOST<br>147 IVY CIR<br>ADVANCE NC 27006-9595 | CREDITOR ID: 475196-AC<br>S J LAIL<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 485441-AC<br>S J SHAFFRAN & JANE WARD<br>SHAFFRAN TEN ENT<br>4889 OAKCREST DR<br>FAIRFAX VA 22030-4568 |
| CREDITOR ID: 490625-AC<br>S KEITH WHITE & LESA C WHITE<br>JT TEN<br>5083 LAMBETH CT NW<br>ACWORTH GA 30101-5071 | CREDITOR ID: 481045-AC<br>S L PARKER<br>615 38TH AVE NE<br>SAINT  PETERSBURG FL 33704-1629 | CREDITOR ID: 483873-AC<br>S LATHAN RODDEY III<br>PO BOX 850<br>SUMTER SC 29151-0850 |
| CREDITOR ID: 474617-AC<br>S M KINISHI<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 490458-AC<br>S NELSON WESTON JR<br>1433 KATHWOOD DR<br>COLUMBIA SC 29206-4505 | CREDITOR ID: 480453-AC<br>S P ODOM JR<br>PO BOX 181<br>LEE FL 32059-0181 |
| CREDITOR ID: 474138-AC<br>S PIERCE KAY<br>C/O MERRILL LYNCH<br>A/C 742-86757 VERA LEE MACKLEY<br>PO BOX 1918<br>JACKSONVILLE FL 32201-1918 | CREDITOR ID: 465527-AC<br>S T DERIESTHAL<br>1705 WATERFORD LANDING DR<br>ORANGE  PARK FL 32003-7245 | CREDITOR ID: 481605-AC<br>SABITA PERSAUD<br>6817 NW 29TH ST<br>SUNRISE FL 33313-1002 |
| CREDITOR ID: 464418-AC<br>SABRINA A CRAWFORD<br>618 STRAIN BLVD<br>LAKELAND FL 33815-1148 | CREDITOR ID: 488502-AC<br>SABRINA G THOMPSON & WENDELL<br>S THOMPSON JT TEN<br>136 LEE ANN RD<br>FITZGERALD GA 31750-7822 | CREDITOR ID: 472888-AC<br>SABRINA IRVIN<br>PO BOX 1753<br>WAUCHULA FL 33873-1753 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 489896-AC
SABRINA JANE WARD
4704 CHIPPEWA LN
PELHAM AL 35124-1008

CREDITOR ID: 492664-AC
SABRINA KING
8808 CR 417
LIVE  OAK FL 32060

CREDITOR ID: 471597-AC
SABRINA L HIGGS
280 BEECH BROOK ST
JACKSONVILLE FL 32259-6214

CREDITOR ID: 479407-AC
SABRINA S MORRIS
3017 SILVERWOOD DR
AUGUSTA GA 30907-9214

CREDITOR ID: 486444-AC
SABRINA SMITH
881 12TH AVE S
JACKSONVILLE  BCH FL 32250-4117

CREDITOR ID: 461507-AC
SABRINA T BROWN & H B BROWN
JR JT TEN
290 BROWNS CROSSING DR
FAYETTEVILLE GA 30215-5668

CREDITOR ID: 488867-AC
SADAT A TREISH
7904 TRIANGLE TRIALS
WHITIKERS NC 27891

CREDITOR ID: 485559-AC
SADIE A SHELDON
35941 BOYKIN BLVD
LILLIAN AL 36549-4161

CREDITOR ID: 462549-AC
SADIE E CARR
1049 LOWER LIBERTY RD
NATHALIE VA 24577-2579

CREDITOR ID: 484668-AC
SADIE H SANDERS & VERNON L
SANDERS JT TEN
ATTN MAYOR VERNON SANDERS II
105 CAMBRIDGE CIR
GAFFNEY SC 29341-1009

CREDITOR ID: 472548-AC
SADIE HUGHES
802 11TH ST SE
GRAYSVILLE AL 35073-1900

CREDITOR ID: 491121-AC
SADIE M WILLIAMS
1050 OAK ST
MONTGOMERY AL 36108-2871

CREDITOR ID: 469264-AC
SADIE SILVER GOODMAN
1014 MINERVA AVE
DURHAM NC 27701-2003

CREDITOR ID: 459178-AC
SADYE HAUSER BARGER
117 CRESTVIEW DR
MOCKSVILLE NC 27028-2643

CREDITOR ID: 484499-AC
SAFEWAY STORES INC
5918 STONERIDGE MALL RD
PLEASANTVILLE CA 94588-3229

CREDITOR ID: 457904-AC
SAID Y AKEL & SUAD S AKEL
JT TEN
9910 MERLIN DR E
JACKSONVILLE FL 32257-5800

CREDITOR ID: 461731-AC
SALLIE A BUICE
260 WALLACE CIR
LEXINGTON SC 29073-8424

CREDITOR ID: 465728-AC
SALLIE DIGGS & ARZELL DIGGS
JR JT TEN
2012 HAMILTON ST
QUINCY FL 32351-4006

CREDITOR ID: 491234-AC
SALLIE E WILLIS
PO BOX 97
GREENSBORO FL 32330-0097

CREDITOR ID: 466499-AC
SALLIE M DWINELL
312 BROADWATER CIR
ANDERSON SC 29626-6536

CREDITOR ID: 481384-AC
SALLIE M PEARSON
1727 LONEY LN
LOUISVILLE KY 40216-5115

CREDITOR ID: 473619-AC
SALLIE P JOHNSON
5527 DAKOTA DR
JACKSONVILLE FL 32209-2103

CREDITOR ID: 479894-AC
SALLIE RUTH NAVE
18885 AL HIGHWAY 251
ATHENS AL 35613-4701

CREDITOR ID: 471248-AC
SALLY A HEMPHILL
3844 DARLENE DR
LOUISVILLE KY 40216-4907

CREDITOR ID: 471249-AC
SALLY A HEMPHILL & MICHAEL V
HEMPHILL JT TEN
3844 DARLENE DR
LOUISVILLE KY 40216-4907

CREDITOR ID: 477278-AC
SALLY A MASSE
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

CREDITOR ID: 477279-AC
SALLY A MASSE & MICHAEL R
MASSE JT TEN
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481062-AC
SALLY A PARKIN
10623 EASTVIEW DR
ORLANDO FL 32825-6846

CREDITOR ID: 484626-AC
SALLY A SANCHEZ
419 S SPRUCE AVE
ROSWELL NM 88203-1557

CREDITOR ID: 491510-AC
SALLY A WOLF
3523 LAWRENCE DR S
MACON GA 31216-6283

CREDITOR ID: 461556-AC
SALLY BROWNING
900 BROWARD RD APT 127
JACKSONVILLE FL 32218-5823

CREDITOR ID: 470463-AC
SALLY COLE HANSEN
4505 BRANCHVIEW DR
ARLINGTON TX 76017-1310

CREDITOR ID: 466182-AC
SALLY DRESSMAN
3534 BEHYMER RD
CINCINNATI OH 45245-3104

CREDITOR ID: 467561-AC
SALLY FISH
PO BOX 874
WATERLOO IA 50704

CREDITOR ID: 465693-AC
SALLY G DICKEY
530 RIDGEWOOD DR
FLORENCE SC 29501-5520

CREDITOR ID: 468031-AC
SALLY HARMON FRANKLIN
ATTN SALLY A HARMON
900 CLEAR CREEK RD
BURNSVILLE NC 28714-7559

CREDITOR ID: 492616-AC
SALLY J ROGERS
6216 TRIPP PL
CHARLOTTE NC 28277

CREDITOR ID: 480353-AC
SALLY JEAN OAKES
2177 APPLE ORCHARD ROAD
CLINTON SC 29325

CREDITOR ID: 491204-AC
SALLY JO WILLICK
900 BROWARD RD APT 127
JACKSONVILLE FL 32218-5823

CREDITOR ID: 474865-AC
SALLY KOESTER
6100 CHARITY DR
CINCINNATI OH 45248-3002

CREDITOR ID: 462459-AC
SALLY L CARLSON
488 AVANTI WAY BLVD
N  FT  MYERS FL 33917-2905

CREDITOR ID: 463196-AC
SALLY M CHUMLEY
6960 AIRPORT BLVD APT C1A
MOBILE AL 36608-3747

CREDITOR ID: 483263-AC
SALLY M RHOADES
5622 LESSER DR
ORLANDO FL 32818-1213

CREDITOR ID: 484008-AC
SALLY M ROGERS & GERALD W
ROGERS JT TEN
502 SCOT DR
NEWPORT NC 28570-9148

CREDITOR ID: 479009-AC
SALLY MIDDLETON MOENCH
2421 BEAR RD
NASHVILLE TN 37215-2007

CREDITOR ID: 470111-AC
SALLY P HAGER & THOMAS H
HAGER JR JT TEN
RR 1 BOX 841
LANDISBURG PA 17040-9801

CREDITOR ID: 480691-AC
SALLY R OTTING & KAREN K
COPP JT TEN
150 OAK ST
DOWNINGTOWN PA 19335-1710

CREDITOR ID: 480692-AC
SALLY R OTTING & WILLIAM C
OTTING JT TEN
150 OAK ST
DOWNINGTON PA 19335-1710

CREDITOR ID: 488114-AC
SALLY SHULL TEDEN CUST
WILLIAM DEWEY TEDEN UNDER
THE NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 488113-AC
SALLY SHULL TEDEN CUST
SAMUEL SHULL TEDEN UNDER THE
NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 488112-AC
SALLY SHULL TEDEN CUST
CHARLES CLEMENT TEDEN UNDER
THE NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 488111-AC
SALLY SHULL TEDEN CUST
ANDREW C TEDEN UNDER THE NC
UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 487934-AC
SALLY TANUZ & ARTHUR TANUZ
JT TEN
708 JEFFERSON ST NE
ALBUQERQUE NM 87110-6204

CREDITOR ID: 471993-AC
SALLY V HOLM
7 CENTRAL LN
ANDOVER MA 01810-3901

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476116-AC<br>SALLY WHICKER LINVILLE<br>140 OLD WOOD LN<br>KERNERSVILLE NC 27284-8833 | CREDITOR ID: 468729-AC<br>SALVADOR J GENUSA<br>PO BOX 412<br>INDEPENDENCE LA 70443-0412 | CREDITOR ID: 468803-AC<br>SALVADOR V GIARDINA & DEANNA<br>C GIARDINA JT TEN<br>43242H N LITTLE ITALY RD<br>HAMMOND LA 70403-6408 |
| CREDITOR ID: 469985-AC<br>SALVADOR V GULOTTA & GAIL H<br>GULOTTA TEN COM<br>12152 OLD BATON ROUGE HGWY<br>LOT # 10<br>HAMMOND LA 70403 | CREDITOR ID: 489297-AC<br>SALVADOR VANEGAS & ROSA V<br>VANEGAS JT TEN<br>9115 SW 134TH CT<br>MIAMI FL 33186-1516 | CREDITOR ID: 467406-AC<br>SALVATORE A FERRANTI<br>778 BRICKELL ST SE<br>PALM  BAY FL 32909-4505 |
| CREDITOR ID: 458483-AC<br>SALVATORE ARENA<br>3975 LAURELWOOD LN<br>DELRAY  BEACH FL 33445-3504 | CREDITOR ID: 483147-AC<br>SALVATORE E REINA & PHYLLIS<br>J REINA JT TEN<br>8590 RIPPLING WATERS RD<br>BLAIRSVILLE GA 30512-8051 | CREDITOR ID: 468802-AC<br>SALVATORE GIANSIRACUSA<br>1110 NW 93RD AVE<br>PEMBROKE  PINES FL 33024-4516 |
| CREDITOR ID: 470052-AC<br>SALVATORE GUZZO<br>1000 CLOVE RD APT 4P<br>STATEN  ISLAND NY 10301-3640 | CREDITOR ID: 480396-AC<br>SALVATORE R OCCULTO &<br>CAROLYN A OCCULTO JT TEN<br>8949 1ST AVE<br>JACKSONVILLE FL 32208-2232 | CREDITOR ID: 480397-AC<br>SALVATORE RALPH OCCULTO<br>8949 1ST AVE<br>JACKSONVILLE FL 32208-2232 |
| CREDITOR ID: 483310-AC<br>SALVATORE T RICCIARDI<br>12069 NW 9TH CT<br>CORAL  SPRINGS FL 33071-5016 | CREDITOR ID: 479761-AC<br>SAM A MUSCARELLA<br>16 PRICE ST<br>JAMESTOWN NY 14701-3339 | CREDITOR ID: 489320-AC<br>SAM C VANN<br>RR 1 BOX 11A<br>LAMONT FL 32336 |
| CREDITOR ID: 472728-AC<br>SAM D HUTCHINS & MARY SANDRA<br>HUTCHINS JT TEN<br>542 GREER LN<br>BARDSTOWN KY 40004-9333 | CREDITOR ID: 490715-AC<br>SAM E WHITTAKER<br>THE COTTAGE 251-A<br>ROYAL POINCIANA WAY<br>NW  PALM  BEACH FL 33480 | CREDITOR ID: 491600-AC<br>SAM E WOOD JR<br>6 FOREST DR<br>COLLEGE  STATION TX 77840-2300 |
| CREDITOR ID: 468012-AC<br>SAM FRANK & HINDA FRANK JT<br>TEN<br>10 FALLON LN<br>PALM  COAST FL 32137-9147 | CREDITOR ID: 464391-AC<br>SAM FRANKLIN CRAVEN<br>1695 UNION GROVE RD<br>LENOIR NC 28645-9294 | CREDITOR ID: 484587-AC<br>SAM GLANELL & DOROTHY<br>GLANELL TR U A 05-03-76 OF<br>THE GLANELL FAMILY TRUST<br>42023 VILLAGE 42<br>CAMARILLO CA 93012-8921 |
| CREDITOR ID: 469023-AC<br>SAM GLANELL & DOROTHY<br>GLANELL TTEES 05-03-76 OF<br>THE GLANELL FAMILY TRUST<br>42023 VILLAGE 42<br>CAMARILLO CA 93012-8921 | CREDITOR ID: 472942-AC<br>SAM IVY<br>1917 SAMANTHA LN<br>VALRICO FL 33594-5146 | CREDITOR ID: 472943-AC<br>SAM IVY & DOROTHY IVY JT TEN<br>10530 SW 20TH ST<br>MIRAMAR FL 33025-1754 |
| CREDITOR ID: 472944-AC<br>SAM IVY & MARY E IVY JT TEN<br>1917 SAMANTHA LN<br>VALRICO FL 33594-5146 | CREDITOR ID: 462247-AC<br>SAM J CAMPAGNA<br>1717 KENT AVE<br>METAIRIE LA 70001-2223 | CREDITOR ID: 467346-AC<br>SAM J FENN<br>3539 LAKEVIEW DR<br>TALLAHASSEE FL 32310-6314 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473187-AC<br>SAM J JARCZYNSKI<br>2311 MESSENGER CIR<br>SAFETY  HARBOR FL 34695-5520 | CREDITOR ID: 479448-AC<br>SAM L MORTON<br>1908 WHISPERING OAKS ST<br>BURLESON TX 76028-6627 | CREDITOR ID: 490530-AC<br>SAM L WHIPPLE & JANE M<br>WHIPPLE JT TEN<br>6226 CHESAPEAKE DR<br>MOUNT  VERNON IN 47620-9283 |
| CREDITOR ID: 476370-AC<br>SAM LORINO JR & PATRICIA L<br>LORINO JT TEN<br>24078 NE 152ND LN<br>FORT  MC  COY FL 32134-6027 | CREDITOR ID: 466440-AC<br>SAM M DURAN & MARILYN DURAN<br>JT TEN<br>1605 TUBEROSE ST<br>LAKE  PLACID FL 33852-5479 | CREDITOR ID: 476803-AC<br>SAM MAINOR JR<br>PO BOX 907<br>HILLIARD FL 32046-0907 |
| CREDITOR ID: 482374-AC<br>SAM PRESS<br>ATTN SUE YUSSIM<br>5626 ATWATER RD TRLR 105<br>GREENSBORO NC 27407-7046 | CREDITOR ID: 482689-AC<br>SAM RADY & JULIA RADY JT TEN<br>951 PARKRIDGE CIR W<br>JACKSONVILLE FL 32211-6238 | CREDITOR ID: 484411-AC<br>SAM RUSSELL JR<br>109 MITSY LN<br>EARLY TX 76802-2145 |
| CREDITOR ID: 462248-AC<br>SAM S CAMPAGNA<br>1717 KENT AVE<br>METAIRIE LA 70001-2223 | CREDITOR ID: 486775-AC<br>SAM SPITALE JR<br>900 COTTONWOOD ST<br>MORGAN  CITY LA 70380-1402 | CREDITOR ID: 487533-AC<br>SAM STRUM<br>400 N SURF RD<br>APT PH5<br>HOLLYWOOD FL 33019 |
| CREDITOR ID: 474541-AC<br>SAM T KINCAID II<br>4033 AMHERST AVE<br>DALLAS TX 75225-7004 | CREDITOR ID: 483204-AC<br>SAM W REVELS & LILA P REVELS<br>JT TEN<br>181 AUSTIN DR<br>YORK SC 29745-9511 | CREDITOR ID: 473048-AC<br>SAMANTHA JACKSON<br>130 W FLEMING RD<br>MONTGOMERY AL 36105-3010 |
| CREDITOR ID: 458387-AC<br>SAMANTHA M ANDRY<br>3944 SAN JOSE BLVD<br>JACKSONVILLE FL 32207-6061 | CREDITOR ID: 477469-AC<br>SAMANTHA M MAY<br>513 S ANTIOCH CIR APT A<br>OPELIKA AL 36801-6459 | CREDITOR ID: 477968-AC<br>SAMANTHA M MCIVERY<br>PO BOX 1383<br>BOWLING  GREEN FL 33834-1383 |
| CREDITOR ID: 487534-AC<br>SAMANTHA STRUM<br>215 PARKSIDE CLUB CT<br>DULUTH GA 30097-7848 | CREDITOR ID: 488631-AC<br>SAMANTHA TINDAL<br>810 CAROLINA AVE APT 1<br>TARPON  SPGS FL 34689-2686 | CREDITOR ID: 459502-AC<br>SAMBRA L BAYER<br>459 SAINT RONAN ST<br>NEW  HAVEN CT 06511-2224 |
| CREDITOR ID: 484518-AC<br>SAMI SAID<br>20 DOGWOOD DR<br>STONY  BROOK NY 11790-2116 | CREDITOR ID: 481202-AC<br>SAMIR A PATEL<br>4422 AYLESBURY DR<br>KNOXVILLE TN 37918-7043 | CREDITOR ID: 480924-AC<br>SAMIRA E PANO<br>3303 MORAN RD<br>TAMPA FL 33618-2556 |
| CREDITOR ID: 480923-AC<br>SAMIRA PANO & ELIAS PANO<br>JT TEN<br>3303 MORAN RD<br>TAMPA FL 33618-2556 | CREDITOR ID: 472276-AC<br>SAMMIE L HOUSTON<br>128 AVENUE D<br>HEREFORD TX 79045-4323 | CREDITOR ID: 489722-AC<br>SAMMIE L WALKER<br>RR 5 BOX 6903<br>MADISON FL 32340-9691 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 487558-AC
SAMMY C STULTS
358 DUNCAN DR
RUSSELLVILLE AL 35654-7517

CREDITOR ID: 466561-AC
SAMMY H EASON & PATSY C
EASON JT TEN
3897 RED HILL RD
WHITEVILLE NC 28472-7415

CREDITOR ID: 477294-AC
SAMMY K MASSEY
3760 LIVE OAK RD
CAMILLA GA 31730-3140

CREDITOR ID: 466862-AC
SAMMY L ELROD
135 WELBORN RD
PICKENS SC 29671-8822

CREDITOR ID: 470722-AC
SAMMY L HARRIS
106 EISENHOWER DR
GREENVILLE SC 29607-2108

CREDITOR ID: 483299-AC
SAMMY RHYMES
1088 TOWER RD
HAZELHURST MS 39083-8745

CREDITOR ID: 484171-AC
SAMMY ROSS & KAREN ROSS
JT TEN
110 CLARENDON AVE
BALTIMORE MD 21208-4810

CREDITOR ID: 484952-AC
SAMMY T SCHILLING
54112 HIGHWAY 16
BOGALUSA LA 70427-1244

CREDITOR ID: 476915-AC
SAMMY V MANN
322 S BURKETT DR APT 1E
PANAMA  CITY FL 32404-7835

CREDITOR ID: 466021-AC
SAMNADEN DOORSAMMY
6784 THOMAS JEFFERSON WAY
ORLANDO FL 32809-6572

CREDITOR ID: 467540-AC
SAMUEL A FIORE
PO BOX 291643
DAVIE FL 33329-1643

CREDITOR ID: 486747-AC
SAMUEL A SPENCER IV
1285B LOVETT RD
ORANGE  PARK FL 32065-7501

CREDITOR ID: 488808-AC
SAMUEL A TOWNSEND & NANCY A
TOWNSEND JT TEN
2111 N TEMPLE AVE
STARKE FL 32091-1966

CREDITOR ID: 491919-AC
SAMUEL A YEARGIN & BARRILYN
C YEARGIN JT TEN
130 JULIA CIR
ANDERSON SC 29625-5048

CREDITOR ID: 458330-AC
SAMUEL ANDERSON
PO BOX 183
DE  BERRY TX 75639-0183

CREDITOR ID: 467541-AC
SAMUEL ANDREW FIORE & KAREN
V FIORE JT TEN
PO BOX 291643
DAVIE FL 33329-1643

CREDITOR ID: 481919-AC
SAMUEL ARTHUR PINKSTON JR
PO BOX 3148
LAGRANGE GA 30241-0065

CREDITOR ID: 464384-AC
SAMUEL B CRANOR
10105 TRUITT CT
HUNTERSVILLE NC 28078-5143

CREDITOR ID: 465658-AC
SAMUEL B DIAZ JR & GLORIA
DIAZ JT TEN
104 COLLINS CT
FORT  WORTH TX 76131-1104

CREDITOR ID: 460041-AC
SAMUEL BETHEA
1205 CLINTON RD
DURHAM NC 27703-6004

CREDITOR ID: 460402-AC
SAMUEL BLUM
4316 LORMAR RD
GREENSBORO NC 27406-9343

CREDITOR ID: 461777-AC
SAMUEL BUONAGURA
CAMBERIDGE A APT 20
WEST  PALM  BEACH FL 33417

CREDITOR ID: 461775-AC
SAMUEL BUONAGURA CUST FOR
GABRIELLE BUONAGURA UNDER THE
NY UNIFORM TRANSFERS TO
MINORS ACT
21 LAURENDALE ST
ALBANY NY 12205-2413

CREDITOR ID: 487786-AC
SAMUEL C SWEARINGEN
4910 GARDEN GREEN WAY
LOUISVILLE KY 40218-4110

CREDITOR ID: 471966-AC
SAMUEL CURTISS HOLLINGSWORTH
PO BOX 2261
GREENWOOD SC 29646-0261

CREDITOR ID: 458331-AC
SAMUEL D ANDERSON
PO BOX 3322
WINTER  PARK FL 32790-3322

CREDITOR ID: 460808-AC
SAMUEL D BOYD
PO BOX 63
SIMPSON NC 27879-0063

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 461765-AC
SAMUEL D BUNDY JR
904 LANGFORD PL
RALEIGH NC 27609-6006

CREDITOR ID: 479000-AC
SAMUEL D MOCKOVCIAK & LINDA
K MOCKVCIAK JT TEN
2778 MAN OF WAR CIR
SARASOTA FL 34240-8864

CREDITOR ID: 473390-AC
SAMUEL E JOHNSON TRUSTEE U-A
DTD 06-02-97JOHNSON
REVOCABLE TRUST
PO BOX 271
YUBA  CITY CA 95992-0271

CREDITOR ID: 485194-AC
SAMUEL E SCOTT
605 GARDEN PL
TROY OH 45373-4307

CREDITOR ID: 488413-AC
SAMUEL E THOMLEY
20680 GIDDENS RD
PERDIDO AL 36562-2945

CREDITOR ID: 489925-AC
SAMUEL E WARNER
88 BROOKSIDE WAY
VILLA  RICA GA 30180-4426

CREDITOR ID: 490655-AC
SAMUEL E WHITEHEAD
PO BOX 8069
GREENVILLE SC 29604

CREDITOR ID: 460625-AC
SAMUEL FRALEY BOST
147 IVY CIR
ADVANCE NC 27006-9595

CREDITOR ID: 464888-AC
SAMUEL G DANIEL
117 GLEN JACOBS RD
ELGIN SC 29045-9317

CREDITOR ID: 474170-AC
SAMUEL G KEE CUST FOR
MICHAEL CHRISTOPHER KEE
UNDER THE FL GIFTS TO MINORS
ACT
1007 WILLIS FARM RD
CLOVER SC 29710-6702

CREDITOR ID: 474171-AC
SAMUEL G KEE JR
1007 WILLIS FARM RD
CLOVER SC 29710-6702

CREDITOR ID: 469302-AC
SAMUEL GORDON CUST ALISA
BETH GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 469307-AC
SAMUEL GORDON CUST DEBRA ANN
GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 469319-AC
SAMUEL GORDON CUST LYNN
ELLEN GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 469323-AC
SAMUEL GORDON CUST ROBERTA
JOY GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 463316-AC
SAMUEL H CLARK
816 OAK AVE
LEHIGH  ACRES FL 33936-8301

CREDITOR ID: 473154-AC
SAMUEL H JAMES
303 GARDEN LN
PETAL MS 39465-3707

CREDITOR ID: 486606-AC
SAMUEL H SOLOMON IV CUST
SAMUEL MATTHEW SOLOMON UNDER
THE FL UNIF TRAN MIN ACT
414 CALDWELL ST
QUINCY FL 32351-3530

CREDITOR ID: 486597-AC
SAMUEL H SOLOMON IV CUST
ASHLEY E SOLOMON UNDER THE
FL UNIF TRAN MIN ACT
414 CALDWELL ST
QUINCY FL 32351-3530

CREDITOR ID: 487263-AC
SAMUEL HUBERT STEWART
54594 SPRING LAKE DR
CALLAHAN FL 32011-8525

CREDITOR ID: 457609-AC
SAMUEL J BOLDRICK
PO BOX 11349
MIAMI FL 33101-1349

CREDITOR ID: 460483-AC
SAMUEL J BOLDRICK
PO BOX 11349
MIAMI FL 33101-1349

CREDITOR ID: 470723-AC
SAMUEL J HARRIS & MARIE
HARRIS JT TEN
5339 FULTON MILL RD
MACON GA 31216-5440

CREDITOR ID: 476013-AC
SAMUEL J LEWIS
1338 CLARENCE BEAM RD
CHERRYVILLE NC 28021-9280

CREDITOR ID: 479842-AC
SAMUEL J NALBONE
21 MARIO DR
TRENTON NJ 08690-1609

CREDITOR ID: 480925-AC
SAMUEL J PANTALEO & HELENA K
PANTALEO JT TEN
10550 NEW 24 ST
SUNRISE FL 33322

CREDITOR ID: 487677-AC
SAMUEL J SUMMERS IV
PO BOX 621
CAMERON SC 29030-0621

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 470789-AC
SAMUEL JOHN HART
582 STATE ST
COMMERCE GA 30529-1514

CREDITOR ID: 487720-AC
SAMUEL K SUTHERLAND
2048 HIGHWAY 28 N
ABBEVILLE SC 29620-4061

CREDITOR ID: 465314-AC
SAMUEL L DECKER & BETTYE
JEAN DECKER JT TEN
3824 CASSIA DR
ORLANDO FL 32828-7711

CREDITOR ID: 466860-AC
SAMUEL L ELMORE
5001 NW 34TH ST APT 110
LAUD  LAKES FL 33319-5202

CREDITOR ID: 467374-AC
SAMUEL L FERGUSON
1599 AVOCADO AVE
MELBOURNE FL 32935-6548

CREDITOR ID: 468055-AC
SAMUEL L FRAZIER
2490 NW 1ST ST
BOYNTON  BEACH FL 33435-1724

CREDITOR ID: 468056-AC
SAMUEL L FRAZIER & JOYCE E
FRAZIER JT TEN
2490 NW 1ST ST
BOYNTON  BEACH FL 33435-1724

CREDITOR ID: 473901-AC
SAMUEL L JONES SR
PO BOX 9369
JACKSONVILLE FL 32208-0369

CREDITOR ID: 484816-AC
SAMUEL L SAVAGE JR
2503 8TH ST W
LEHIGH  ACRES FL 33971-5449

CREDITOR ID: 484817-AC
SAMUEL L SAVAGE JR & ROSA B
SAVAGE JT TEN
2503 8TH ST W
LEHIGH  ACRES FL 33971-5449

CREDITOR ID: 477594-AC
SAMUEL LANE MCCARTHY
4002 GROVE AVE
CINCINNATI OH 45227-3337

CREDITOR ID: 473049-AC
SAMUEL LEE JACKSON
2650 LAZY ACRE RD
MASCOTTE FL 34753-9691

CREDITOR ID: 461882-AC
SAMUEL LYNN BURNETT & KELLY
C BURNETT JT TEN
1267 PEARSON TOWN RD
MOORE SC 29369-9549

CREDITOR ID: 465235-AC
SAMUEL M DAY
4444 MCGIRTS BLVD
JACKSONVILLE FL 32210-5943

CREDITOR ID: 468667-AC
SAMUEL M GAY
2211 COROT DR
JACKSONVILLE FL 32210-2427

CREDITOR ID: 482304-AC
SAMUEL M POWELL
311 CRENSHAW ST
EASLEY SC 29640-1307

CREDITOR ID: 490151-AC
SAMUEL M WEAVER & EDNA J
WEAVER JT TEN
4317 KINGS CIR N
FORT  WORTH TX 76111-7032

CREDITOR ID: 482538-AC
SAMUEL MARION PRUGH SR &
MARIE R PRUGH JT TEN
4 OCEANS WEST BLVD APT 205A
DAYTONA  BEACH FL 32118-5949

CREDITOR ID: 492500-AC
SAMUEL MARION PRUGH SR &
CATHRYN L PRUGH JT TEN
4 OCEANS WEST BLVD APT 205A
DAYTONA  BEACH FL 32118-5949

CREDITOR ID: 487264-AC
SAMUEL MARK STEWART
4738 STRATTON RD
CALLAHAN FL 32011-5062

CREDITOR ID: 465167-AC
SAMUEL MICHEAL DAVIS
3 LEE ST
HONEA  PATH SC 29654-1907

CREDITOR ID: 480166-AC
SAMUEL NISWANDER II
446 COUNTY ROAD 53
CLANTON AL 35045-8031

CREDITOR ID: 475502-AC
SAMUEL OTT LAUGHLIN III
22 PARK RD
WHEELING WV 26003-6642

CREDITOR ID: 484344-AC
SAMUEL P RUIZ
2003 9TH ST
BROWNWOOD TX 76801-5505

CREDITOR ID: 482505-AC
SAMUEL PROCH
166 NORMAN ST
PORT  CHARLOTTE FL 33954-2510

CREDITOR ID: 482506-AC
SAMUEL PROCH & MARGARET
PROCH JT TEN
166 NORMAN ST
PORT  CHARLOTTE FL 33954-2510

CREDITOR ID: 470864-AC
SAMUEL R HASSEN JR & SANDRA
S HASSEN JT TEN
1081 COVE RD
SEVIERVILLE TN 37876-7813

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482145-AC<br>SAMUEL R POOLE & MICHELLE L<br>POOLE JT TEN<br>11101 SOUTHGATES DR<br>LAURINBURG NC 28352-2175 | CREDITOR ID: 492656-AC<br>SAMUEL S WILSON<br>PO BOX 261<br>ENGLEWOOD TN 37329 | CREDITOR ID: 482748-AC<br>SAMUEL T RAMES & YALONDA I<br>RAMES JT TEN<br>6221 W JULIE DR<br>GLENDALE AZ 85308-7637 |
| CREDITOR ID: 489512-AC<br>SAMUEL VILLARREAL JR &<br>SHARON VILLARREAL JT TEN<br>408 W CLEBURNE RD<br>CROWLEY TX 76036-4714 | CREDITOR ID: 465860-AC<br>SAMUEL W DIXON JR<br>4000 ELDERWOOD RD<br>KNOXVILLE TN 37921-1648 | CREDITOR ID: 472909-AC<br>SAMUEL W ISLEY<br>501 FOUNTAIN PL<br>BURLINGTON NC 27215-3849 |
| CREDITOR ID: 480276-AC<br>SAMUEL W NORTON<br>324 LAKEVIEW DR<br>LIBERTY SC 29657-9128 | CREDITOR ID: 489995-AC<br>SAMUEL WATERS & PAMELA<br>WATERS JT TEN<br>RT 1 BOX 628<br>BRYCEVILLE FL 32009 | CREDITOR ID: 472602-AC<br>SANDA HUNGLER<br>19631 NW 57TH CT<br>HIALEAH FL 33015-4931 |
| CREDITOR ID: 490834-AC<br>SANDEEP S WILKHU<br>2760 WASSUM TRL<br>CHULUOTA FL 32766-8545 | CREDITOR ID: 492036-AC<br>SANDI K YOUNGS<br>212 PINEHURST DR<br>AUBURNDALE FL 33823-3712 | CREDITOR ID: 484757-AC<br>SANDI L SAPP<br>2207 SHUBERT CT<br>FERNANDINA FL 32034-7665 |
| CREDITOR ID: 460758-AC<br>SANDRA A BOWLING & CHARLIE J<br>BOWLING JT TEN<br>2015 WAIKIKI WAY<br>TAMPA FL 33619-5733 | CREDITOR ID: 462125-AC<br>SANDRA A CAHOE<br>1236 BOURBON AVE<br>LOUISVILLE KY 40213-1761 | CREDITOR ID: 468412-AC<br>SANDRA A GANNON<br>1214 LABELLE ST APT 203<br>JACKSONVILLE FL 32205-6921 |
| CREDITOR ID: 479834-AC<br>SANDRA A NAEGEL<br>1394 COLLINSDALE AVE<br>CINCINNATI OH 45230-2300 | CREDITOR ID: 483143-AC<br>SANDRA A REILLY<br>9260 BONES RD<br>TABERG NY 13471-1704 | CREDITOR ID: 484926-AC<br>SANDRA A SCHELL & DANIEL K<br>SCHELL JT TEN<br>2165 CENTURY BLVD<br>ST  AUGUSTINE FL 32084-8217 |
| CREDITOR ID: 485520-AC<br>SANDRA A SHAW & JAMES R SHAW<br>JT TEN<br>250 ANDROS DR<br>MERRITT  ISLAND FL 32952-3603 | CREDITOR ID: 485974-AC<br>SANDRA A SKAGGS<br>445 SUNSET DR<br>VINE  GROVE KY 40175-6433 | CREDITOR ID: 486635-AC<br>SANDRA A SOUDER & H RAY<br>SOUDER JT TEN<br>12025 FREESTONE CT<br>CINCINNATI OH 45240-1019 |
| CREDITOR ID: 491920-AC<br>SANDRA ANDREWS YEARY<br>104 BROOKSIDE LN<br>PIEDMONT SC 29673-9478 | CREDITOR ID: 476761-AC<br>SANDRA ANN MAGNER<br>131 LAKE DR<br>ORLANDO FL 32835-4431 | CREDITOR ID: 458648-AC<br>SANDRA ATKINS<br>5725 BRECKENRIDGE AVE<br>BATON  ROUGE LA 70805-2123 |
| CREDITOR ID: 466805-AC<br>SANDRA B ELLIOTT<br>214 HAMMETT BRIDGE RD<br>GREER SC 29650-2407 | CREDITOR ID: 459343-AC<br>SANDRA BARTLEY<br>8841 BARCELONA PLZ<br>WESTMINSTER CA 92683-5405 | CREDITOR ID: 490282-AC<br>SANDRA BLAKE WELBANKE<br>1310 S 14TH ST<br>LANTANA FL 33462-4233 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 458468-AC
SANDRA C ARBAUGH
130 VINEYARD BLVD
SUMMERVILLE SC 29483-7201

CREDITOR ID: 458467-AC
SANDRA C ARBAUGH CUST FOR
HARLEY LAUREN ARBAUGH UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
130 VINEYARD BLVD
SUMMERVILLE SC 29483-7201

CREDITOR ID: 465168-AC
SANDRA C DAVIS
PO BOX 2331
ELIZABETH  CITY NC 27906-2331

CREDITOR ID: 469772-AC
SANDRA C GRIFFIN
33477 CHRISTANNA HWY
BLACKSTONE VA 23824-5023

CREDITOR ID: 488072-AC
SANDRA C TAYLOR
1329 CLOVER ST
MANDEVILLE LA 70448-8321

CREDITOR ID: 467248-AC
SANDRA CARDWELL FARRINGTON
506 W ACADEMY ST
MADISON NC 27025-1802

CREDITOR ID: 474955-AC
SANDRA CATHERINE KOWALESKI
10401 BOYNTON PLACE CIR
BOYNTON  BEACH FL 33437-2620

CREDITOR ID: 476351-AC
SANDRA CHRISTINE LOPEZ
5645 STRAWBERRY LAKES CIR
LAKE  WORTH FL 33463-6516

CREDITOR ID: 462079-AC
SANDRA D BYRD
2231 LEELANAU AVE
READING OH 45215-3906

CREDITOR ID: 468579-AC
SANDRA D GARZA
1013 WARDEN ST
BENBROOK TX 76126-2505

CREDITOR ID: 492464-AC
SANDRA D GRAVES &
GEORGE H GRAVES JT TEN
1215 S SPRING GARDEN AVE
DELAND FL 32720-8477

CREDITOR ID: 476789-AC
SANDRA D MAHONEY
1686 ED RICKARD RD
LEXINGTON NC 27295-9493

CREDITOR ID: 478960-AC
SANDRA D MITCHELL
609 DICKSONIA CIR
LEXINGTON KY 40517-1902

CREDITOR ID: 482584-AC
SANDRA D PUMPHREY
PO BOX 1073
HAVANA FL 32333-1073

CREDITOR ID: 484669-AC
SANDRA D SANDERS
PO BOX 206
WALDO FL 32694-0206

CREDITOR ID: 487487-AC
SANDRA D STRICKLAND & STEVE
J STRICKLAND JT TEN
409 N 8TH AVE
WAUCHULA FL 33873-2213

CREDITOR ID: 489427-AC
SANDRA D VELLNER & GLENN R
VELLNER JT TEN
8563 SANTALIA AVE
JACKSONVILLE FL 32211-6392

CREDITOR ID: 487124-AC
SANDRA DAVIS STEPHENS
PO BOX 2100
PEACHTREE  CITY GA 30269-0100

CREDITOR ID: 479068-AC
SANDRA DENISE MONK
PO BOX 645
LAUREL  HILL NC 28351-0645

CREDITOR ID: 489096-AC
SANDRA DENISE TURNER & JOHN
P TURNER JR JT TEN
622 ROSEMARIE AVE
BRANDON FL 33511-7100

CREDITOR ID: 484688-AC
SANDRA E BLACKBURN TOD
SHERRI D BLACKBURN SUBJECT TO
STA TOD RULES
350 S OLD GREENSBORO RD
THOMASVILLE NC 27360-7803

CREDITOR ID: 461694-AC
SANDRA E BUCK
C/O JACK L CAMP SR
4755 NORTH WEST 80TH COURT
OCALA FL 34482

CREDITOR ID: 462091-AC
SANDRA E CABALLERO
3781 SW 27TH LN
MIAMI FL 33134-7221

CREDITOR ID: 466087-AC
SANDRA E DOUGLAS
2142 CHESTNUT OAKS DR
POWHATAN VA 23139-6220

CREDITOR ID: 466854-AC
SANDRA E ELLSMORE
29924 SW 150TH CT
HOMESTEAD FL 33033-3737

CREDITOR ID: 478044-AC
SANDRA E MCKNIGHT
240 MELBA AVE NW
PALM  BAY FL 32907-2852

CREDITOR ID: 479089-AC
SANDRA E MONTAVON
600 N BOUNDARY AVE APT 101B
DELAND FL 32720-3114

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480364-AC<br>SANDRA E OATES<br>1018 SAN ANTONIO ST<br>LONGVIEW TX 75602-2447 | CREDITOR ID: 486622-AC<br>SANDRA ELLEN SORRELL<br>9330 COTTON PATCH LN<br>MILTON FL 32583-9248 | CREDITOR ID: 477626-AC<br>SANDRA F MCCLAIN & JAMES T<br>MCCLAIN JT TEN<br>153 PIONEER DR<br>WOODSTOCK GA 30188-4546 |
| CREDITOR ID: 487819-AC<br>SANDRA F SWIFT<br>1385 W STATE ROAD 434<br>LONGWOOD FL 32750-6871 | CREDITOR ID: 473902-AC<br>SANDRA FAY JONES<br>7915 LANCIA ST N<br>JACKSONVILLE FL 32244-1349 | CREDITOR ID: 467593-AC<br>SANDRA FISHER<br>5613 DUVAL ST<br>PENSACOLA FL 32503-7817 |
| CREDITOR ID: 457803-AC<br>SANDRA G ADAMS<br>10250 SW 102ND TER<br>MIAMI FL 33176-3521 | CREDITOR ID: 471396-AC<br>SANDRA G HERBERT<br>1012 BUTTERCUP LN<br>ORLANDO FL 32825-6704 | CREDITOR ID: 487775-AC<br>SANDRA G SWANSON<br>1259 SERISSA CT<br>ORLANDO FL 32818-5751 |
| CREDITOR ID: 487776-AC<br>SANDRA G SWANSON & KENT J<br>SWANSON JT TEN<br>1259 SERISSA CT<br>ORLANDO FL 32818-5751 | CREDITOR ID: 467950-AC<br>SANDRA GAIL FOX<br>7225 KNOWLES RD<br>POLK  CITY FL 33868-7605 | CREDITOR ID: 468483-AC<br>SANDRA GARLAND<br>1747 MILLIGAN HWY.<br>JOHNSON  CITY TN 37601-5497 |
| CREDITOR ID: 468393-AC<br>SANDRA H GAMMON<br>1588 HUTSON RD<br>DRY  FORK VA 24549-2638 | CREDITOR ID: 471897-AC<br>SANDRA H HOKE<br>1285 LAURA LN<br>NICEVILLE FL 32578-4723 | CREDITOR ID: 487907-AC<br>SANDRA H TALLMAN<br>10960 BEACH BLVD LOT 588<br>JACKSONVILLE FL 32246-4891 |
| CREDITOR ID: 471602-AC<br>SANDRA HIGH & TIMOTHY HIGH<br>JT TEN<br>380 JOHN GORDON PL<br>CARROLLTON GA 30116-7573 | CREDITOR ID: 471867-AC<br>SANDRA HOFFMAN<br>112 MUSCADINE DR<br>MAULDIN SC 29662-2732 | CREDITOR ID: 492462-AC<br>SANDRA HOMAN<br>444 S HULL ST<br>MONTGOMERY AL 36104-4214 |
| CREDITOR ID: 472174-AC<br>SANDRA HORN<br>2010 WELLS LANDING RD<br>DANVILLE KY 40422-8870 | CREDITOR ID: 471689-AC<br>SANDRA HOSKINS HILTZ<br>280 STURGES RD<br>FAIRFIELD CT 06824-4957 | CREDITOR ID: 472327-AC<br>SANDRA HOWARD<br>3567 HERSCHEL ST<br>JACKSONVILLE FL 32205-8457 |
| CREDITOR ID: 462429-AC<br>SANDRA I CARDONA<br>5921 WASHINGTON ST APT 117<br>HOLLYWOOD FL 33023-1952 | CREDITOR ID: 462027-AC<br>SANDRA J BUTLER<br>CO WILLMA SCARBROUGH<br>PO BOX 141<br>KEYSTONE  HEIGHTS FL 32656-0141 | CREDITOR ID: 468780-AC<br>SANDRA J GHELARDUCCI<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 |
| CREDITOR ID: 468781-AC<br>SANDRA J GHELARDUCCI & LEO H<br>GHELARDUCCI JT TEN<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 | CREDITOR ID: 472282-AC<br>SANDRA J HOVEY & G H HOVEY<br>JT TEN<br>700 NE RIDGE LOOP<br>MADISON FL 32340-3696 | CREDITOR ID: 472856-AC<br>SANDRA J INGRAM<br>2301 W E JEFFCOAT RD<br>PELION SC 29123-8910 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 474431-AC
SANDRA J KETTLER
611 MAGNOLIA DR
JENNINGS LA 70546-3815

CREDITOR ID: 475628-AC
SANDRA J LEARY CUST FOR
CHRISTOPHER J LEARY UNDER THE
TN UNIFORM TRANSFERS TO
MINORS ACT
325 DELAWARE AVE
DAYTON TN 37321-1467

CREDITOR ID: 480319-AC
SANDRA J NULF
2260 MARINER BLVD
SPRING  HILL FL 34609-3733

CREDITOR ID: 484591-AC
SANDRA J SAMMONS
116 CARDINAL RD
ST  AUGUSTINE FL 32086-6104

CREDITOR ID: 492412-AC
SANDRA J SIMS
1202 MAPLE ST
HENDERSONVILLE NC 28792-3770

CREDITOR ID: 490490-AC
SANDRA J WHATLEY
PO BOX 71542
NEWNAN GA 30271-1542

CREDITOR ID: 491602-AC
SANDRA J WOOD
10632 EVENINGWOOD CT
NEW PORT  RICHEY FL 34655-5026

CREDITOR ID: 491601-AC
SANDRA J WOOD
10632 EVENINGWOOD CT
TRINITY FL 34655-5026

CREDITOR ID: 464956-AC
SANDRA JEAN DATES CUST
JOSHUA CLAYTON DATES UND
UNIF GIFT MIN ACT FL
1101 CHEETAH TRL
WINTER  SPRINGS FL 32708-3728

CREDITOR ID: 464957-AC
SANDRA JEAN DATES CUST FOR
SHAWN DAVID DATES
U/T/F/L/G/T/M/A
1101 CHEETAH TRL
WINTER  SPRINGS FL 32708-3728

CREDITOR ID: 460088-AC
SANDRA JOHNS BICE
58 TEN COAT LN
SHELTON CT 06484-2228

CREDITOR ID: 464238-AC
SANDRA K COUTTS
314 GIBBS AVE SW
NEW PHILADELPHIA OH 44663-9649

CREDITOR ID: 465898-AC
SANDRA K DODGE
ATTN SANDRAY KAY GAYDOS
869 MADELINE AVE
PORT  ORANGE FL 32129-3712

CREDITOR ID: 466927-AC
SANDRA K ENGLISH & SAMUEL J
ENGLISH JT TEN
72749 BRIAR TER
PIEDMONT OH 43983-9545

CREDITOR ID: 471989-AC
SANDRA K HOLLOWAY & ROGER L
HOLLOWAY JT TEN
7252 FORT DADE AVE
BROOKSVILLE FL 34601-8929

CREDITOR ID: 472772-AC
SANDRA K HYATT
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 472761-AC
SANDRA K HYATT CUST FOR
AMANDA HYATT UNDER THE TN
UNIFORM TRANSFERS TO MINORS
ACT
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 473620-AC
SANDRA K JOHNSON
1701 FOXWOOD DR
GARNER NC 27529-3517

CREDITOR ID: 481567-AC
SANDRA K PERRON & JOSEPH D
PERRON JT TEN
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 483744-AC
SANDRA K ROBERTS
1103 TIMBER OAK DR
LOUISVILLE KY 40223-3766

CREDITOR ID: 489248-AC
SANDRA K VALENTINE
6937 CLOWERS DR
KNOXVILLE TN 37924-3764

CREDITOR ID: 490307-AC
SANDRA K WELCOME
12455 SE 142ND AVE
PO BOX 1457
OCKLAWAHA FL 32183-1457

CREDITOR ID: 491122-AC
SANDRA K WILLIAMS
5444 WHITMAN AVE
FORT  WORTH TX 76133-2618

CREDITOR ID: 491442-AC
SANDRA K WINTZ
1656 19TH PL SW
VERO  BEACH FL 32962-6825

CREDITOR ID: 459037-AC
SANDRA KAY BALISE
6939 SYLVAN WOODS DR
SANFORD FL 32771-6435

CREDITOR ID: 473903-AC
SANDRA KAY JONES
14325 HIGHGROVE RD
BROOKSVILLE FL 34609-8605

CREDITOR ID: 469773-AC
SANDRA KAYE GRIFFIN
PO BOX 394
FORT  MILL SC 29716-0394

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 458563-AC
SANDRA L ARNOTT
309 FOX CHAPEL DR.
IRMO SC 29063-9313

CREDITOR ID: 460862-AC
SANDRA L BRADBURY
5866 92ND TER
PINELLAS  PARK FL 33782-4906

CREDITOR ID: 462661-AC
SANDRA L CARTER
500 CHAFFEE RD S LOT 107
JACKSONVILLE FL 32221-1167

CREDITOR ID: 467107-AC
SANDRA L EVERETT
9 BERTHA WILSON RD
BLANCH NC 27212-9764

CREDITOR ID: 469288-AC
SANDRA L GOODWIN
5570 118TH ST
JACKSONVILLE FL 32244-3004

CREDITOR ID: 469686-AC
SANDRA L GREER
715 S EAST COAST AVE # B
LANTANA FL 33462-4539

CREDITOR ID: 477789-AC
SANDRA L MCDANIEL
821 CRAIG AVE
SALEM VA 24153-2839

CREDITOR ID: 477941-AC
SANDRA L MCGUIRE
906 EASTWOOD DR
BRANDON FL 33511-6506

CREDITOR ID: 479032-AC
SANDRA L MOLLEMA CUST
DANIELLE MOLLEMA UNDER MI
UNIF GIFTS TO MINORS ACT
929 146TH AVE
WAYLAND MI 49348-9731

CREDITOR ID: 479304-AC
SANDRA L MORENO
5310 QUEENS CT
LAKE  DALLAS TX 75065-2658

CREDITOR ID: 461631-AC
SANDRA L O BRYANT CUST
AMANDA L O BRYANT UND UNIF
GIFT MIN ACT SC
RR 2
GREER SC 29651

CREDITOR ID: 480391-AC
SANDRA L OBRYANT CUST
CHRISTOPHER M OBRYANT UND
UNIF GIFT MIN ACT SC
3944 JORDAN RD
GREER SC 29651-5264

CREDITOR ID: 480793-AC
SANDRA L OXLEY
732 RIDGEWOOD CLUB DR
MELBOURNE FL 32934

CREDITOR ID: 482693-AC
SANDRA L RAFELD & KEITH V
RAFELD JT TEN
126 BUNKER RD
ROTUNDA  WEST FL 33947-2121

CREDITOR ID: 483478-AC
SANDRA L RIEMER
590 BUFORD AVE
ORANGE  CITY FL 32763-6795

CREDITOR ID: 488073-AC
SANDRA L TAYLOR
811 39TH ST
WEST  PALM  BEACH FL 33407-4009

CREDITOR ID: 488503-AC
SANDRA L THOMPSON
172 MIDNITE LN
ABBEVILLE SC 29620-4015

CREDITOR ID: 466540-AC
SANDRA L W EAKES
PO BOX 253
TYNER NC 27980-0253

CREDITOR ID: 490029-AC
SANDRA L WATKINS
107 STAPLEFORD PARK DR
GREENVILLE SC 29607-6072

CREDITOR ID: 491848-AC
SANDRA L WYNN
PO BOX 253
TYNER NC 27980-0253

CREDITOR ID: 475593-AC
SANDRA LAZAR
1342 LONE OAK RD LOT 3
GROVETOWN GA 30813-3521

CREDITOR ID: 474007-AC
SANDRA LEE JUHAN & JAMES K
JUHAN JT TEN
6583 BIG STONE DR
JACKSONVILLE FL 32244-6844

CREDITOR ID: 480555-AC
SANDRA LEE OLSON
1241 12 MILE RD
NEW  RICHMOND OH 45157-9574

CREDITOR ID: 489948-AC
SANDRA LEE WARREN & JOHN D
WARREN JT TEN
2112 CLEMSON RD
JACKSONVILLE FL 32217-2313

CREDITOR ID: 476106-AC
SANDRA LINKER
5449 HARBORTOWN CIR
PROSPECT KY 40059-9258

CREDITOR ID: 481341-AC
SANDRA LYNN PAYTAS
809 HIGHPOINT DR
DAYTONA  BEACH FL 32127-5841

CREDITOR ID: 468864-AC
SANDRA LYNNE GIGUERE
3422 KY HIGHWAY 1284 E
CYNTHIANA KY 41031-6572

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463840-AC
SANDRA M COMPTON
LOT 23
2522 ST. EDDMUND DR
SUMTER SC 21950

CREDITOR ID: 465596-AC
SANDRA M DEVISE
3680 GROVEDALE PL
CINCINNATI OH 45208-1107

CREDITOR ID: 465765-AC
SANDRA M DILLION & WILLIAM L
DILLION JT TEN
7180 THOMPSON RD
PO BOX 689
GOSHEN OH 45122-0689

CREDITOR ID: 469548-AC
SANDRA M GRAY
6108 LOWERGATE DR
WAXHAW NC 28173-6729

CREDITOR ID: 476477-AC
SANDRA M LOWN
17291 NE 28TH ST
WILISTON FL 32696-6800

CREDITOR ID: 476476-AC
SANDRA M LOWN
17291 NE 28TH ST
WILISTON FL 32696-6800

CREDITOR ID: 476790-AC
SANDRA M MAHOSKY
2904 W PEARL AVE # WE
TAMPA FL 33611-4022

CREDITOR ID: 479677-AC
SANDRA M MURDIE
2825 BEAL ST
DELTONA FL 32738-2406

CREDITOR ID: 461107-AC
SANDRA M PARRAS BREWER
PO BOX 1645
SNELLVILLE GA 30078-1645

CREDITOR ID: 489470-AC
SANDRA M VICK
709 OBERLIN DR
CLEARWATER FL 33765-2317

CREDITOR ID: 478071-AC
SANDRA MCLEOD & CALVIN
MCLEOD JT TEN
7015 GATORBONE RD
KEYSTONE  HEIGHTS FL 32656-8195

CREDITOR ID: 478230-AC
SANDRA MEADOWS & KEITH
MEADOWS JT TEN
213 MN MEADOWS LANE
OCHLOCKNEE GA 31773

CREDITOR ID: 486546-AC
SANDRA MUNN SNIPES
2324 SANDY LN
MEBANE NC 27302-9190

CREDITOR ID: 466019-AC
SANDRA O DOOLITTLE
7051 CYPRESS BRIDGE DR S
PONTE  VEDRA  BEACH FL 32082-2513

CREDITOR ID: 488262-AC
SANDRA P THOELKE & CARY W
THOEKLE JT TEN
2617 NE 12TH AVE
POMPANO  BEACH FL 33064-6341

CREDITOR ID: 481872-AC
SANDRA PIERCE
1212 EGYPT RD
BLUFF  CITY TN 37618-1340

CREDITOR ID: 482650-AC
SANDRA QUIST
2 BOBCAT SPUR LN
HENDERSONVILLE NC 28792

CREDITOR ID: 461508-AC
SANDRA R BROWN
3706 E 38TH AVE
TAMPA FL 33610-7919

CREDITOR ID: 463760-AC
SANDRA R COLLINS
555 NC HIGHWAY 55 W
NEW  BERN NC 28562-8653

CREDITOR ID: 468591-AC
SANDRA R GASPARD
1712 KILDARE ST
NEW IBERIALA 70563

CREDITOR ID: 471997-AC
SANDRA R HOLMAN
PO BOX 247
GRANITE  FALLS NC 28630-0247

CREDITOR ID: 484172-AC
SANDRA R ROSS & GREGORY N
ROSS JT TEN
2820 RAVINES RD
MIDDLEBURG FL 32068-5728

CREDITOR ID: 490509-AC
SANDRA R WHEELER & LARRY
WHEELER JT TEN
3917 MCGARY DR
CINCINNATI OH 45245-2414

CREDITOR ID: 460621-AC
SANDRA S BOSSOM
13213 DEPEN ST
GONZALES LA 70737-6047

CREDITOR ID: 467676-AC
SANDRA S FLETCHER
600 N 14TH ST
QUINCY FL 32351-1416

CREDITOR ID: 472603-AC
SANDRA S HUNGLER & DONALD
ARTHUR HUNGLER JR JT TEN
19631 NW 57TH CT
HIALEAH FL 33015-4931

CREDITOR ID: 474262-AC
SANDRA S KELLEY
PO BOX 417
MONTGOMERY LA 71454-0417

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 477083-AC
SANDRA S MARSIGLIA
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 477084-AC
SANDRA S MARSIGLIA & VINCENT
J MARSIGILA TEN COM
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 477821-AC
SANDRA S MCDONALD
109A PRINCESS LN
STATESBORO GA 30461-6948

CREDITOR ID: 477963-AC
SANDRA S MCINTYRE & EDWARD H
MCINTYRE JT TEN
5240 TWO NOTCH RD
LEESVILLE SC 29070-8474

CREDITOR ID: 478742-AC
SANDRA S MILLER
2454 MOUNT HERMAN HTS
HUDSON NC 28638-8782

CREDITOR ID: 482262-AC
SANDRA S POUNCEY
625 MIDDLEBURG LOOP
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 484948-AC
SANDRA S SCHIFERL
3253 DEBORAH LN
CINCINNATI OH 45239-6201

CREDITOR ID: 485620-AC
SANDRA SHERRETT & HOWARD C
SHERRETT SR JT TEN
654 DEERFIELD DR
HARRISON OH 45030-2012

CREDITOR ID: 487835-AC
SANDRA SWITZER
3128 SCHUBERT AVE
CINCINNATI OH 45213-1318

CREDITOR ID: 488071-AC
SANDRA TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 488010-AC
SANDRA TAYLOR CUST DYLAN
MICHAEL RYAN TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 488032-AC
SANDRA TAYLOR CUST JUSTIN
DAVID EVAN TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 486446-AC
SANDRA U SMITH
507 N MOORE ST
SANFORD NC 27330-3946

CREDITOR ID: 478146-AC
SANDRA V MCNEAL
10660 SW 68TH TER
OCALA FL 34476-9338

CREDITOR ID: 489232-AC
SANDRA VALCHER
9654 WINDSWEPT LN
HOUSTON TX 77063-5122

CREDITOR ID: 463761-AC
SANDRA W COLLINS & LESTER M
COLLINS JT TEN
191 DARRELL DAVIS RD
BURLINGTON NC 27217-7505

CREDITOR ID: 475801-AC
SANDRA W LEIGH
395 WESTHAVEN DR
PLYMOUTH NC 27962-8915

CREDITOR ID: 476640-AC
SANDRA W LYNN & SCOTT LYNN
JT TEN
1975 HIGHWAY 81
OXFORD GA 30054-4713

CREDITOR ID: 474512-AC
SANDRA WATSON KIMBEL
13180 N 102ND PL
SCOTTSDALE AZ 85260-7294

CREDITOR ID: 490657-AC
SANDRA WHITELEY
RR 1 BOX 501
BRADY TX 76825-9801

CREDITOR ID: 465682-AC
SANDRA WILLIAMS DICKERSON
PO BOX 799
YORK SC 29745-0799

CREDITOR ID: 459192-AC
SANDRALYN WENZEL CUST FOR
MATTHEW BARKER UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
108 SW JANIS WAY
HIGH SPRINGS FL 32643-1239

CREDITOR ID: 484696-AC
SANDUSCO INC
ATTN HARRY SINGER PRES
11012 AURORA HUDSON RD
STREETSBORO OH 44241-1629

CREDITOR ID: 475893-AC
SANDY A LERSCH
2208 KING ALPINES CT
WINTER PARK FL 32792-2216

CREDITOR ID: 466308-AC
SANDY DUGGER & STEVE DUGGER
JT TEN
2210 LOBROOK LN
AMELIA OH 45102-1155

CREDITOR ID: 472328-AC
SANDY HOWARD
226 DAVIS AVE
LANCASTER KY 40444-1312

CREDITOR ID: 491720-AC
SANDY K WORKMAN
828 WATERFORD RD
MT WASHINGTON KY 40047-7578

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 491123-AC
SANDY L WILLIAMS
12351 SW OVERSTREET AVE
LAMONT FL 32336-5020

CREDITOR ID: 483246-AC
SANDY REYNOLDS
PO BOX 847
RHOME TX 76078-0847

CREDITOR ID: 487585-AC
SANDY STYRON
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 489562-AC
SANDY VORNHAGEN & CHARLES
VORNHAGEN JT TEN
16158 COLONIAL DR
WILLIAMSBURG OH 45176-9468

CREDITOR ID: 492681-AC
SANDY W ARRINGTON &
TRAVIS ARRINGTON JT TEN
2612 DIANA CIR
TIFTON GA 31794

CREDITOR ID: 490491-AC
SANDY WHATLEY
11768 SAWGRASS CT
FAYETTEVILLE GA 30215-8094

CREDITOR ID: 474678-AC
SANFORD CARROLL KIRKUS
120 STEGALL CIR
GREENVILLE SC 29611-4458

CREDITOR ID: 469260-AC
SANFORD GOODMAN CUST DAVID P
GOODMAN U/G/M/A/NY
5956 PINE TREE DR
MIAMI  BEACH FL 33140-2125

CREDITOR ID: 469243-AC
SANTIAGO GONZALEZ &
MARGARITA G GONZALEZ JT TEN
9071 NW 193 TERRACE
MIAMI FL 33015

CREDITOR ID: 471436-AC
SANTIAGO HERNANDEZ
1690 PARDEE RD
AVON  PARK FL 33825

CREDITOR ID: 476276-AC
SANTIAGO M LOMILLO
1772 NW 91ST AVE
PLANTATION FL 33322-5211

CREDITOR ID: 483937-AC
SANTIAGO RODRIGUEZ
3265 NE 17TH AVE
OCALA FL 34479-2804

CREDITOR ID: 474601-AC
SANTORIA KING
2371 E COTTONWOOD RD
DOTHAN AL 36301

CREDITOR ID: 461889-AC
SARA A BURNETTE
3939 COLEBROOK RD
CHARLOTTE NC 28215-3243

CREDITOR ID: 470503-AC
SARA A HARDEE
10551 NW 66TH AVE
CHIEFLAND FL 32626-4267

CREDITOR ID: 486447-AC
SARA B SMITH
PO BOX 108
GRAND  BLANC MI 48480-0108

CREDITOR ID: 458990-AC
SARA BAKER
PO BOX 3263
VALDEZ AK 99686-3263

CREDITOR ID: 461958-AC
SARA BUSBEE
1010 FORT MASON DR
EUSTIS FL 32726-2621

CREDITOR ID: 475106-AC
SARA C KWAKENAT
100 ELIZABETH ST
APT 117
DULUTH MN 55803

CREDITOR ID: 463097-AC
SARA CHIKOVSKY & FRED
CHIKOVSKY TEN ENT
6028 LILAC RD
BOCA  RATON FL 33496

CREDITOR ID: 471152-AC
SARA CREASMAN HEFNER
93 DOGWOOD GRV
ASHEVILLE NC 28805-1407

CREDITOR ID: 464737-AC
SARA CUNNINGHAM
1216 PALMETTO RD
EUSTIS FL 32726-5335

CREDITOR ID: 476466-AC
SARA D LOWELL & BERNARD L
LOWELL JT TEN
104 COACHLIGHT LN
N  FT  MYERS FL 33917-6529

CREDITOR ID: 479237-AC
SARA D MOORE
251 CUDDLE CV
WALHALLA SC 29691-3205

CREDITOR ID: 465904-AC
SARA DODSON & WILLIAM DODSON
JT TEN
PO BOX 163
LEESBURG NJ 08327-0163

CREDITOR ID: 485398-AC
SARA E SETZER
125 OUTING CLUB RD
AIKEN SC 29801-8688

CREDITOR ID: 465732-AC
SARA ELISABETH DIGIUSTO
59 SHOREWOOD DR
ASHEVILLE NC 28804-2331

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 464057-AC
SARA ELIZABETH COPE
1204 AMAZON DR
KISSIMMEE FL 34759-5013

CREDITOR ID: 464868-AC
SARA ELIZABETH DAMPMAN
9225 W FISHBOWL DR
HOMOSASSA FL 34448-3603

CREDITOR ID: 464638-AC
SARA F CRUSE
5360 BLUEBIRD LN
YORK SC 29745-9608

CREDITOR ID: 467275-AC
SARA F FAULKENBERRY
211 S MATSON ST
KERSHAW SC 29067-1505

CREDITOR ID: 467375-AC
SARA F FERGUSON
6 HILLCREST DR
GREAT FALLS SC 29055-1302

CREDITOR ID: 479289-AC
SARA F MORBACH
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 492015-AC
SARA F YOUNG
1895 CHEROKEE RD
WINTERVILLE GA 30683-3207

CREDITOR ID: 478249-AC
SARA G MECHE
PO BOX 563
RAYNE LA 70578-0563

CREDITOR ID: 492818-AC
SARA G OSTEEN
4071 MIZNER CT
JACKSONVILLE FL 32217-4300

CREDITOR ID: 485976-AC
SARA GOLDEN SKARDON
317 WOODLAND WAY
CLEMSON SC 29631-1547

CREDITOR ID: 485569-AC
SARA GRACE SHELNUTT
3034 CHAPEL HILL RD
DOUGLASVILLE GA 30135-1710

CREDITOR ID: 467969-AC
SARA H FRALEIGH
PO BOX 268
MADISON FL 32341-0268

CREDITOR ID: 472532-AC
SARA H HUGHES & JOHN B HUGHES
TRUSTEES U-A DTD
03-05-01 JOHN B HUGHES SR &
SARA H HUGHES LIVING TRUST
967 ARROWHEAD DR
ROCK  HILL SC 29730-7312

CREDITOR ID: 486014-AC
SARA J SLATER
1260 RIVERMONT DR
MELBOURNE FL 32935-5863

CREDITOR ID: 491807-AC
SARA J WRIGHT
3188 GRASS FARM RD
EQUALITY AL 36026-3112

CREDITOR ID: 471015-AC
SARA L HAYNER
285 BRIAR BAY CIR
ORLANDO FL 32825-5959

CREDITOR ID: 480568-AC
SARA L O'NEAL & CAROLYN
WICHMANN JT TEN
429 PINCREST DR
MIAMI  SPRINGS FL 33166

CREDITOR ID: 492653-AC
SARA L SCHRAMM
1072 LINTHICUM ST
TARRANT AL 35217

CREDITOR ID: 472722-AC
SARA LIGON HUTCHESON
43 FOREST OAKS WAY
SPARTANBURG SC 29307

CREDITOR ID: 488969-AC
SARA M TRYAN
129 LAKE EAGLE DR
THOMASVILLE GA 31792-5271

CREDITOR ID: 477038-AC
SARA MARQUEZ
7697 NW 179TH ST
MIAMI FL 33015-6146

CREDITOR ID: 478743-AC
SARA N MILLER
3212 FELLOWSHIP RD
BASKING  RIDGE NJ 07920-3905

CREDITOR ID: 469451-AC
SARA NELL GRAN
2307 GORHAM AVE
FORT  MYERS FL 33907-4229

CREDITOR ID: 480567-AC
SARA ONEAL & JAMES F ONEAL
JT TEN
429 PINCREST DR
MIAMI  SPRINGS FL 33166-5833

CREDITOR ID: 482807-AC
SARA P E RANDALL
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

CREDITOR ID: 482796-AC
SARA P E RANDALL CUST
CLARICE TOWNSEND RANDALL
UNDER CA UNIFORM TRANSFERS
TO MINORS ACT
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

CREDITOR ID: 482799-AC
SARA P E RANDALL CUST HENRY
WALTER RANDALL UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 483089-AC
SARA REEVES
418 COFFEE ST E
TALLADEGA AL 35160-2408

CREDITOR ID: 464686-AC
SARA ROBIN CULPEPPER
10340 HAMLET GLEN DR # 1125
JACKSONVILLE FL 32221-3211

CREDITOR ID: 473621-AC
SARA TILLERY JOHNSON
#705
4343 WARM SPRINGS RD
COLUMBUS GA 31909-5902

CREDITOR ID: 492147-AC
SARA TUCKER ZUBER
1 KING ARTHUR CT
CASSELBERRY FL 32707-4545

CREDITOR ID: 482451-AC
SARA V PRICKETT
RR 1 BOX 23
MC  RAE GA 31055-9705

CREDITOR ID: 461680-AC
SARAH A BUCHANAN
RR 1 BOX 273A
GREENVILLE FL 32331-9725

CREDITOR ID: 464199-AC
SARAH A COTE
1882 BARCELONA DR
DUNEDIN FL 34698-2805

CREDITOR ID: 471144-AC
SARAH A HEETER & KENTON A
HEETER JT TEN
26 PIRATES DR
KEY  LARGO FL 33037-2320

CREDITOR ID: 471936-AC
SARAH A HOLLAND
2703 PINE VALLEY RD
ALBANY GA 31707-2217

CREDITOR ID: 477306-AC
SARAH A MASTERSON
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 487381-AC
SARAH A STONE
5211 LAKEWOOD RD
SEBRING FL 33875-6065

CREDITOR ID: 489661-AC
SARAH A WALES
601 OCEAN 14
1301 1ST ST S
JACKSONVILLE  BEACH FL 32250-6443

CREDITOR ID: 468198-AC
SARAH ALICE FRYER
10741 NW JUDY DR
BRISTOL FL 32321-3317

CREDITOR ID: 459855-AC
SARAH ANN BENNETT
4368 COLEMAN RD S
JACKSONVILLE FL 32257-1162

CREDITOR ID: 491352-AC
SARAH ANN WILSON
59 CRAWFORD TER
MARION NC 28752-4787

CREDITOR ID: 491808-AC
SARAH ANN WRIGHT
228 MCKINLEY DR
PENSACOLA FL 32505-3634

CREDITOR ID: 480901-AC
SARAH B PALMER
26 POINSETTIA DR
DELAND FL 32724-3421

CREDITOR ID: 459249-AC
SARAH BARNES
14330 SW 268TH ST
NARANJA FL 33032-7561

CREDITOR ID: 482325-AC
SARAH BETH POWERS & JAMES
PHILLIP POWERS JT TEN
669 CHERRY GROVE RD
ORANGE  PARK FL 32073-5742

CREDITOR ID: 489777-AC
SARAH C WALLACE
2617 CRYSTAL CT
LINCOLNTON NC 28092-8114

CREDITOR ID: 462460-AC
SARAH CARLSON
2027 SEABREEZE ST
THOUSAND  OAKS CA 91320-6553

CREDITOR ID: 479853-AC
SARAH CATHERINE NANNEY
212 N WASHINGTON ST
RUTHERFORDTON NC 28139-2406

CREDITOR ID: 485521-AC
SARAH COLBERT SHAW
5600 SCOUT ISLAND CIRCLE
AUSTIN TX 78731

CREDITOR ID: 491206-AC
SARAH D WILLIE
23616 SOUTHPOINT DR
DENHAM  SPGS LA 70726-6855

CREDITOR ID: 459585-AC
SARAH E BEASLEY
5011 OAK DR
VALDOSTA GA 31605-1107

CREDITOR ID: 463080-AC
SARAH E CHESTER
8330 CALENTO ST
JACKSONVILLE FL 32211-6327

CREDITOR ID: 471109-AC
SARAH E HEATON & LLOYD W
HEATON JT TEN
504 LAKEVIEW ST
BRISTOL TN 37620-3951

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487354-AC<br>SARAH E STOLLBERG<br>3656 ARALIA CT<br>WEST PALM BEACH FL 33406-5637 | CREDITOR ID: 472195-AC<br>SARAH F HORNE<br>3728 SUNNYSIDE SCHOOL RD<br>FAYETTEVILLE NC 28312-6907 | CREDITOR ID: 479438-AC<br>SARAH F MORROW<br>PO BOX 3344<br>LA GRANGE GA 30241-0068 |
| CREDITOR ID: 481803-AC<br>SARAH FRANCES PHILLIPS<br>970 COMET CIR<br>FAYETTEVILLE NC 28314-0400 | CREDITOR ID: 461310-AC<br>SARAH G BROOME<br>2603 BLOCK ST<br>TALLAHASSEE FL 32304-2930 | CREDITOR ID: 458108-AC<br>SARAH H ALLEN<br>3515 VESTA DR<br>RALEIGH NC 27603-3837 |
| CREDITOR ID: 458109-AC<br>SARAH H ALLEN & HERERT M<br>ALLEN JT TEN<br>3515 VESTA DR<br>RALEIGH NC 27603-3837 | CREDITOR ID: 460784-AC<br>SARAH H BOX TRUSTEE U-A DTD<br>03-12-98 THE SARAH H BOX<br>REVOCABLE LIVING TRUST<br>6211 AUTLAN DR<br>JACKSONVILLE FL 32210-5190 | CREDITOR ID: 470247-AC<br>SARAH HALL<br>3800 NORTH RD<br>N FORT MYERS FL 33917-6811 |
| CREDITOR ID: 459250-AC<br>SARAH J BARNES<br>928 SANBORN ST<br>ROCK HILL SC 29730-4757 | CREDITOR ID: 470122-AC<br>SARAH J HAGUE<br>BOX 889 ELLISON ROAD<br>BALDWIN FL 32234 | CREDITOR ID: 470123-AC<br>SARAH J HAGUE & LONNIE N<br>ANDERSON JT TEN<br>BOX 1132 ELLISON ROAD<br>BALDWIN FL 32234 |
| CREDITOR ID: 484173-AC<br>SARAH J ROSS<br>433 BROOKEDGE ST NE<br>PALM BAY FL 32907-3132 | CREDITOR ID: 484513-AC<br>SARAH J SAGUL<br>2308 WALTER SMITH RD<br>AZLE TX 76020-4333 | CREDITOR ID: 487656-AC<br>SARAH J SUMASKY<br>1351 NE LEISURE AVE<br>ARCADIA FL 34266-5523 |
| CREDITOR ID: 486732-AC<br>SARAH JANE SPENCE<br>502 OAK LN<br>NEWPORT NC 28570-9496 | CREDITOR ID: 467887-AC<br>SARAH JUNE FOSTER & CHARLES<br>STANLEY FOSTER JT TEN<br>129 N MORGAN DR<br>GRIFFIN GA 30223-6486 | CREDITOR ID: 460691-AC<br>SARAH K BOUTWELL<br>2045 JORDAN RD<br>FLOMATON AL 36441-3531 |
| CREDITOR ID: 459266-AC<br>SARAH L BARNETT<br>2001 NEW BRUCE RD<br>GREER SC 29651-5153 | CREDITOR ID: 472076-AC<br>SARAH L HONOR<br>PO BOX 44<br>BOUTTE LA 70039-0044 | CREDITOR ID: 475669-AC<br>SARAH L LEBOEUF & RAYMOND P<br>LEBOEUF JT TEN<br>15545 LEISURE DR<br>HOMESTEAD FL 33033-2539 |
| CREDITOR ID: 481220-AC<br>SARAH L PATRICK CUST FOR<br>MIRANDA F PATRICK UNDER<br>MO TRANSFERS TO MINORS LAW<br>550 GREENEST<br>PEARIDGE AR 72751 | CREDITOR ID: 485230-AC<br>SARAH L SEABOCK<br>#7<br>2433 1ST ST NW<br>HICKORY NC 28601-1359 | CREDITOR ID: 491126-AC<br>SARAH L WILLIAMS<br>918 GARFIELD ST<br>JACKSONVILLE FL 32209-7466 |
| CREDITOR ID: 478413-AC<br>SARAH LEIGH MEREDITH<br>3034 FERMANAGH DR<br>TALLAHASSEE FL 32309-3313 | CREDITOR ID: 458919-AC<br>SARAH LOU BAISDEN<br>306 CENTRAL AVE<br>LOGAN WV 25601-3011 | CREDITOR ID: 476389-AC<br>SARAH LOUIE<br>635 E 12TH ST APT 10E<br>NEW YORK NY 10009-3605 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 460038-AC
SARAH M BETANCOURT
3253 SW GOLDEN LN
PALM  CITY FL 34990-5472

CREDITOR ID: 482146-AC
SARAH N POOLE & HOWARD A
POOLE JT TEN
22425 EASTERN VALLEY RD
MC  CALLA AL 35111-2508

CREDITOR ID: 485195-AC
SARAH N SCOTT TOD JAMES A
SCOTT SUBJECT TO STA TOD
RULES
PO BOX 112
GRACEVILLE FL 32440-0112

CREDITOR ID: 490704-AC
SARAH O WHITMIRE
PO BOX 19252
JACKSONVILLE FL 32245-9252

CREDITOR ID: 479238-AC
SARAH P MOORE
902 JUDY LN
VALDOSTA GA 31601-3409

CREDITOR ID: 466550-AC
SARAH R EARLY
21 SAGEWOOD DR NW
ROME GA 30165-1037

CREDITOR ID: 477541-AC
SARAH R MCASSEY
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 483293-AC
SARAH RHODES
11 CLIFFSIDE DR
GREENVILLE SC 29605-2408

CREDITOR ID: 484263-AC
SARAH ROWELL
8373 OAK HURST RD
SEMINOLE FL 33776

CREDITOR ID: 476356-AC
SARAH V B LORD
1921 TRAVERS CIR
LAWRENCEVILLE GA 30044-4536

CREDITOR ID: 489438-AC
SARAH VERHART & HELEN V
KENNARD & JOHN C DURHAM &
JERRY H DURHAM JT TEN
4531 NW 69TH ST # 19
COCONUT  CREEK FL 33073-1916

CREDITOR ID: 470760-AC
SARAH W HARRISON
PO BOX 1669
FERRIDAY LA 71334-1669

CREDITOR ID: 489793-AC
SARAH WALLIN
119 MERRILL DR
NEWPORT NC 28570-9325

CREDITOR ID: 491125-AC
SARAH WILLIAMS
937 JACKSON RD
JACKSONVILLE FL 32225-0748

CREDITOR ID: 491124-AC
SARAH WILLIAMS
4553 HOPEWELL RD
COLLEGE  PARK GA 30337-5405

CREDITOR ID: 491603-AC
SARAH WOOD
235 COUNTRY CIRCLE DR E
DAYTONA  BEACH FL 32128-6643

CREDITOR ID: 472918-AC
SARASWATHY ITHIKATT
724 ROOSEVELT AVE
VIRGINIA  BEACH VA 23452-4020

CREDITOR ID: 460643-AC
SARIM TEK BOU
201 S CAMDEN ST
BRELKENRIDGE TX 76424-4603

CREDITOR ID: 476530-AC
SATURINO LUERAS & EVA LUERAS
JT TEN
841 LOMA HERMOSA DR NW
ALBUQUERQUE NM 87105-1341

CREDITOR ID: 485926-AC
SATWINDER K SINGH
8450 LAGOS DE CAMPO BLVD APT 307
TAMARAC FL 33321-3757

CREDITOR ID: 466727-AC
SAUL EICHNER &
BELLA EICHNER JT TEN
2800 N PINE ISL RD APT 207
SUNRISE FL 33322-2348

CREDITOR ID: 472331-AC
SAUNDRA HOWARD
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 472329-AC
SAUNDRA HOWARD CUST SARAH
HOWARD UNDER THE UNIF TRAN
MIN ACT FL
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 463929-AC
SAUNDRA J CONSTANT & JOSEPH
H CONSTANT JT TEN
13525 DANSVILLE DR
PINEVILLE NC 28134-8111

CREDITOR ID: 485809-AC
SAUNDRA KAYE SILVA
110 DUNKIRK LN
BRUNSWICK GA 31523-6379

CREDITOR ID: 473904-AC
SAUNDRA L JONES
6185 DEMAGGIO RD
JACKSONVILLE FL 32244-2725

CREDITOR ID: 473709-AC
SAUNDRA LEWIS JOLLY
4209 40TH AVE N
BIRMINGHAM AL 35217-4116

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:    05-03817-3F1**

CREDITOR ID: 482447-AC
SAUNDRA MARIA PRICE
PO BOX 94
LACOMBE LA 70445-0094

CREDITOR ID: 479299-AC
SAUNDRA R MORENE
3005 RHONE CT
JACKSONVILLE FL 32208-2463

CREDITOR ID: 486748-AC
SCARLETT C SPENCER & GREG W
SPENCER JT TEN
137 BRENTWOOD DR
WILMINGTON NC 28401-8816

CREDITOR ID: 491353-AC
SCARLETT G WILSON & SHERRILL
WILSON JT TEN
492 NEWPORT DR
ORANGE  PARK FL 32073-2957

CREDITOR ID: 486541-AC
SCARLETT R SNIDER
124 PAULINE DR
LEXINGTON NC 27295-5646

CREDITOR ID: 458890-AC
SCHAWANDA FAYE BAILEY
PO BOX 1537
LULING LA 70070-1537

CREDITOR ID: 484938-AC
SCHERER & CO
PO BOX 43069
PROVIDENCE RI 02940-3069

CREDITOR ID: 473622-AC
SCHERYL A JOHNSON
7102 GEORGES RD
FT  PIERCE FL 34951-5019

CREDITOR ID: 489326-AC
SCOT A VANPELT
3949 VALLEY BROOK RD
SHELLVILLE GA 30278

CREDITOR ID: 471180-AC
SCOT HEISSENBERG
1951 NE 28TH CT
LIGHTHOUSE  POINT FL 33064-7618

CREDITOR ID: 460988-AC
SCOTT A BRANNON
126 MUSCAT CT
WATKINSVILLE GA 30677-2476

CREDITOR ID: 470536-AC
SCOTT A HARDING
416 HIDDEN LAKES LN
BRUNSWICK GA 31525-3051

CREDITOR ID: 477398-AC
SCOTT A MATTHIES
500 S OXALIS AVE
ORLANDO FL 32807-4844

CREDITOR ID: 477845-AC
SCOTT A MCELROY
600 CHIPPENDALE CT
BOWLING  GREEN KY 42103-0905

CREDITOR ID: 479408-AC
SCOTT A MORRIS
PO BOX 3947
NEW  HYDE  PARK NY 11040

CREDITOR ID: 480504-AC
SCOTT A OKO & LYNN G OKO
JT TEN
824 BUCKEYE LN W
JACKSONVILLE FL 32259-4387

CREDITOR ID: 485030-AC
SCOTT A SCHONEFELD
2705 MARY ANN DR
SULPHUR LA 70663-7339

CREDITOR ID: 485349-AC
SCOTT A SELLERS & JULIE M
SELLERS JT TEN
6383 OXFORD MILFORD RD
OXFORD OH 45056-8851

CREDITOR ID: 488374-AC
SCOTT A THOMAS
1820 BALTZER RD
WETUMPKA AL 36092-9342

CREDITOR ID: 489097-AC
SCOTT A TURNER & JEAN F
TURNER JT TEN
1313 KINGSBURY CT
POWDER  SPRINGS GA 30127-6933

CREDITOR ID: 489158-AC
SCOTT A TYREE
224 SUTTON PL
LEXINGTON KY 40504-1341

CREDITOR ID: 490626-AC
SCOTT A WHITE & CHRISTINA L
WHITE JT TEN
695 RANDON TER
LAKE  MARY FL 32746-2636

CREDITOR ID: 490798-AC
SCOTT A WILDER
4327 SNOWCREST LN
RALEIGH NC 27616-8838

CREDITOR ID: 492059-AC
SCOTT ALAN ZACKAL
6226 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 467438-AC
SCOTT ANTHONY FETNER
2475 COUNTY ROAD 44
MOUNDVILLE AL 35474-2417

CREDITOR ID: 477725-AC
SCOTT B MCCOY
PO BOX 23671
NEW  ORLEANS LA 70183-0671

CREDITOR ID: 492521-AC
SCOTT BERMAN
PO BOX 141297
STATEN  ISLAND NY 10314-1297

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461509-AC<br>SCOTT C BROWN<br>6199 EWING BLVD<br>ARLINGTON TN 38002-8737 | CREDITOR ID: 471666-AC<br>SCOTT C HILL<br>5716 37TH ST N<br>ST  PETERSBURG FL 33714-1233 | CREDITOR ID: 480552-AC<br>SCOTT C OLSEN<br>8861 SW 142ND AVE APT 9-31<br>MIAMI FL 33186-4025 |
| CREDITOR ID: 462662-AC<br>SCOTT CARTER<br>1114 HACKBERRY ST<br>CLIFTON TX 76634-1416 | CREDITOR ID: 465803-AC<br>SCOTT D DIONNE<br>22409 CATHERINE AVE<br>PORT  CHARLOTTE FL 33952-4602 | CREDITOR ID: 467704-AC<br>SCOTT D FLOWER<br>201 E 87TH ST APT 21P<br>NEW  YORK NY 10128-3200 |
| CREDITOR ID: 472585-AC<br>SCOTT D HUMPHREY<br>33749 E LAKE JOANNA DR<br>EUSTIS FL 32736-7210 | CREDITOR ID: 476996-AC<br>SCOTT D MARKEL<br>7237 CHERRY PASS<br>OCALA FL 34472-9069 | CREDITOR ID: 458918-AC<br>SCOTT DAVID BAIRNSFATHER<br>1912 GREEN ACRES RD<br>METAIRIE LA 70003-2160 |
| CREDITOR ID: 491354-AC<br>SCOTT DWAIN WILSON<br>262 SCHWAN LN<br>WACO TX 76712-2809 | CREDITOR ID: 485162-AC<br>SCOTT E BELSLEY TTEE U-A DTD<br>02-23-89 BBB TRUST<br>1924 DREW LN<br>RICHARDSON TX 75082-4824 | CREDITOR ID: 460194-AC<br>SCOTT E BIVENS<br>3341 MORGANTON RD<br>MARYVILLE TN 37801-7662 |
| CREDITOR ID: 485738-AC<br>SCOTT E SHUFORD CUST FOR<br>WILLIAM RONALD SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 485737-AC<br>SCOTT E SHUFORD CUST FOR<br>ELIZABETH ANN SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 485736-AC<br>SCOTT E SHUFORD CUST FOR<br>ANDREW EMERSON SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 |
| CREDITOR ID: 478553-AC<br>SCOTT F MIELE<br>4879 LAKE RIDGE RD<br>ORLANDO FL 32808-2019 | CREDITOR ID: 468221-AC<br>SCOTT FULFORD<br>5938 SE MITZI LN<br>STUART FL 34997 | CREDITOR ID: 482056-AC<br>SCOTT H POHLMEYER<br>4386 HUBBLE RD<br>CINCINNATI OH 45247-6018 |
| CREDITOR ID: 482057-AC<br>SCOTT H POHLMEYER &<br>ELIZABETH M POHLMEYER JT TEN<br>4386 HUBBLE RD<br>CINCINNATI OH 45247-6018 | CREDITOR ID: 485124-AC<br>SCOTT H SCHWINGEL<br>5001 SW 20TH ST APT 5804<br>OCALA FL 34474-8707 | CREDITOR ID: 486448-AC<br>SCOTT H SMITH<br>3861 SUMMER GROVE WAY N<br>JACKSONVILLE FL 32257-8878 |
| CREDITOR ID: 472196-AC<br>SCOTT HORNE<br>107 SNOWY OWL DR<br>SILVER  SPRING MD 20901-1656 | CREDITOR ID: 491723-AC<br>SCOTT IRA WORMAN<br>204 BROAD ST<br>JACKSONVILLE FL 32202-4802 | CREDITOR ID: 470979-AC<br>SCOTT J HAYDEL<br>210 IBERIA ST # A<br>NEW  IBERIA LA 70560-3719 |
| CREDITOR ID: 475845-AC<br>SCOTT J LENGLE CUST FOR<br>OLIVIA LEIGH LENGLE UNDER THE<br>OH UNIFORM TRANSFERS TO<br>MINORS ACT<br>7436 BRANDSHIRE LN<br>DUBLIN OH 43017-2400 | CREDITOR ID: 475842-AC<br>SCOTT J LENGLE CUST FOR CHLOE<br>ANN LENGLE UNDER THE OH<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>7436 BRANDSHIRE LN<br>DUBLIN OH 43017-2400 | CREDITOR ID: 481444-AC<br>SCOTT J PELLETIER<br>729 CIRCLE DR<br>NEW  BERN NC 28562-7117 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 483355-AC<br>SCOTT J RICHARD<br>812 AVENUE B<br>MARRERO LA 70072-2002 | CREDITOR ID: 484942-AC<br>SCOTT J SCHEXNAYDER<br>158 W 2ND ST<br>RESERVE LA 70084-6020 | CREDITOR ID: 491127-AC<br>SCOTT J WILLIAMS<br>12201 GLENSHIRE DR<br>RIVERVIEW FL 33569-6964 |
| CREDITOR ID: 469614-AC<br>SCOTT K GREEN & CYNTHIA E<br>GREEN JT TEN<br>5116 SUNNYDALE CIR N<br>SARASOTA FL 34233-2072 | CREDITOR ID: 481597-AC<br>SCOTT K PERRY<br>8171 E CR 48<br>CENTER  HILL FL 33514 | CREDITOR ID: 481875-AC<br>SCOTT K PIERCY<br>123 TYLER CT<br>SPARTANBURG SC 29301-2905 |
| CREDITOR ID: 474111-AC<br>SCOTT KASS & RENEE KASS<br>JT TEN<br>7940 RUTH CT<br>WESTCHESTER OH 45069-3739 | CREDITOR ID: 474451-AC<br>SCOTT KIBBEE<br>1110 HAMMACHER AVE SW<br>PALM  BAY FL 32908-7635 | CREDITOR ID: 460095-AC<br>SCOTT L BIDDULPH<br>721 OAK GROVE RD<br>MCDONOUGH GA 30253-5341 |
| CREDITOR ID: 461301-AC<br>SCOTT L BROOKS<br>837 PERSONS DR<br>WETUMPKA AL 36092-3668 | CREDITOR ID: 472680-AC<br>SCOTT L HURLBURT & KATHLEEN<br>U HURLBURT JT TEN<br>8960 E 3RD ST<br>TUCSON AZ 85710-2672 | CREDITOR ID: 475202-AC<br>SCOTT L LAJEUNESSE<br>34632 LAPLACE COURT<br>EUSTIS FL 32736 |
| CREDITOR ID: 459418-AC<br>SCOTT M BATES<br>493 SE WOODS EDGE TRL<br>STUART FL 34997-6373 | CREDITOR ID: 459787-AC<br>SCOTT M BENDER<br>8341 WRENS WAY<br>LARGO FL 33773-1525 | CREDITOR ID: 465169-AC<br>SCOTT M DAVIS<br>215 MOUNT AIRY DR<br>WAVERLY  HALL GA 31831-2113 |
| CREDITOR ID: 483538-AC<br>SCOTT M RINEHART CUST<br>MELANIE F RINEHART UNIF TRAN<br>MIN ACT FL<br>5900 KINTYRE CT NW<br>CONCORD NC 28027-7821 | CREDITOR ID: 483539-AC<br>SCOTT M RINEHART CUST MORGAN<br>S RINEHART UNIF TRAN MIN ACT<br>FL<br>5900 KINTYRE CT NW<br>CONCORD NC 28027-7821 | CREDITOR ID: 491072-AC<br>SCOTT M WILLIAMS CUST<br>MATTHEW R WILLIAMS UNIF TRAN<br>MIN ACT TX<br>PO BOX 1674<br>BRENHAMS TX 77834-1674 |
| CREDITOR ID: 491128-AC<br>SCOTT M WILLIAMS SR<br>PO BOX 1674<br>BRENHAM TX 77834-1674 | CREDITOR ID: 491129-AC<br>SCOTT M WILLIAMS SR CUST<br>SCOTT M WILLIAMS JR UNIF<br>TRAN MIN ACT TX<br>PO BOX 1674<br>BRENHAMS TX 77834-1674 | CREDITOR ID: 490875-AC<br>SCOTT M WILLIAMS SR CUST<br>ANDREW C WILLIAMS UNIF TRAN<br>MIN ACT TX<br>PO BOX 1674<br>BRENHAMS TX 77834-1674 |
| CREDITOR ID: 490873-AC<br>SCOTT M WILLIAMS SR CUST<br>ALLISON M WILLIAMS UNIF TRAN<br>MIN ACT TX<br>PO BOX 1674<br>BRENHAMS TX 77834-1674 | CREDITOR ID: 477470-AC<br>SCOTT MAY<br>3435 ROSTAN LN<br>LAKE  WORTH FL 33461-2838 | CREDITOR ID: 478175-AC<br>SCOTT MCNULTY<br>8114 SPRING HILL DR<br>SPRING  HILL FL 34606-4439 |
| CREDITOR ID: 481227-AC<br>SCOTT MITCHELL PATRONIS<br>2041 STEEPLE CHASE CT<br>JACKSONVILLE NC 28546-6940 | CREDITOR ID: 479610-AC<br>SCOTT MULLIGAN<br>PO BOX 1584<br>FLAGLER  BEACH FL 32136-1584 | CREDITOR ID: 487125-AC<br>SCOTT P STEPHENS<br>12 HORSESHOE LN<br>SAINT  ROSE LA 70087-3642 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 481678-AC
SCOTT PETTER CUSTODIAN FOR
LINDSEY PETTER UNDER THE
AR UNIFORM TRANSFERS TO
MINORS ACT
68 COUNTY RD
PUERTO RICO

CREDITOR ID: 472679-AC
SCOTT PHILLIP HURD
118 CHESTNUT LANE
MADISON NC 27025

CREDITOR ID: 492237-AC
SCOTT Q CARTER &
LINDA CARTER TEN ENT
40 OLD FIELD RD
TAYLORSVILLE NC 28681

CREDITOR ID: 461670-AC
SCOTT R BUB & KATHRYN R BUB
JT TEN
94 W LANSDOWN CIR
THE  WOODLANDS TX 77382-2723

CREDITOR ID: 469774-AC
SCOTT R GRIFFIN
222 PINE LEVEL CHURCH RD
FITZGERALD GA 31750-9017

CREDITOR ID: 475616-AC
SCOTT R LEAKE
3104 SUNNY MEADOW CT
ARLINGTON TX 76016-5948

CREDITOR ID: 488550-AC
SCOTT R THORPE
2462 LORRIE DR
MARIETTA GA 30066-5720

CREDITOR ID: 483370-AC
SCOTT RICHARDS
21012 CORNELL AVE
PT  CHARLOTTE FL 33952-2408

CREDITOR ID: 466649-AC
SCOTT S EDMONDS
635 CRESANT RIDGE RD EAST
TUSCALOOSA AL 35404

CREDITOR ID: 484633-AC
SCOTT S SANDERBECK
4472 HUNTINGTON POINTE
VALDOSTA GA 31602-0889

CREDITOR ID: 484634-AC
SCOTT S SANDERBECK & JULIE S
SANDERBECK JT TEN
4472 HUNTINGTON POINTE
VALDOSTA GA 31602-0889

CREDITOR ID: 485238-AC
SCOTT SEAN SEAL
10153 N LANGDON RD
DUNNELLON FL 34434-3550

CREDITOR ID: 487575-AC
SCOTT STURM & CHRISTA STURM
JT TEN
PSC 41 BOX 4277
APO AE 09464

CREDITOR ID: 487619-AC
SCOTT SUHOR
PO BOX 389
PICAYUNE MS 39466-0389

CREDITOR ID: 472120-AC
SCOTT TIMOTHY HOOPER
425 SUNSET DR
WINSTON  SALEM NC 27107-9421

CREDITOR ID: 489363-AC
SCOTT VASSILOU
10374 BOCAENTRADA BLVD
BOCA  RATON FL 33428

CREDITOR ID: 485071-AC
SCOTT W SCHULLY
124 INCARNATE WORD DR
KENNER LA 70065-4064

CREDITOR ID: 487513-AC
SCOTT W STRONCEK & KATHRYN M
STRONCEK JT TEN
20882 SPRINGS TER
BOCA  RATON FL 33428-1454

CREDITOR ID: 489854-AC
SCOTT W WAND
2131 WESLEY CHAPEL AVENUE
COTTAGEVILLE SC 29435

CREDITOR ID: 489914-AC
SCOTT W WARLICK
1146 HOWARDS CREEK MILL RD
VALE NC 28168-6711

CREDITOR ID: 485491-AC
SCOTT WAYNE SHARPE
2074 PRESCOTT WAY
SPRING  HILL TN 37174-8277

CREDITOR ID: 476631-AC
SCOTT WILLIAM LYNCH
12 N HENDRY AVE
FORT  MEADE FL 33841-3151

CREDITOR ID: 484596-AC
SCOTT WILLIAM SAMPLE
112 E FLEMING FARM DR
YOUNGSVILLE NC 27596-9224

CREDITOR ID: 491486-AC
SCOTT WITTMAN
4004 GILMORE ST
JACKSONVILLE FL 32205-5442

CREDITOR ID: 471125-AC
SCOTTIE JOHN HEBERT
5013 RENIE DR
ERATH LA 70533-5228

CREDITOR ID: 473906-AC
SCOTTIE W JONES & DWIGHT B
JONES JT TEN
2105 CHANTICLEER CIR
ROCK  HILL SC 29732-8941

CREDITOR ID: 485208-AC
SCOTTOLOGY FOUNDATION
445 NORA CT
WALNUT  CREEK CA 94597-6826

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477906-AC<br>SCOTTY J MCGINN<br>5009 CLAUDE VIATOR RD<br>NEW  IBERIA LA 70560-0618 | CREDITOR ID: 490152-AC<br>SEADALIA B WEAVER<br>5059 COUNTY ROAD 144<br>WILDWOOD FL 34785-8861 | CREDITOR ID: 461510-AC<br>SEAN BROWN & DEMETRIA BROWN<br>JT TEN<br>9110 ANDORA DR<br>MIRAMAR FL 33025-2471 |
| CREDITOR ID: 461917-AC<br>SEAN BURNS<br>11308 WESTON POINTE DR APT 201<br>BRANDON FL 33511-2721 | CREDITOR ID: 458833-AC<br>SEAN C BAGWELL<br>1728 WINWAY DR<br>RALEIGH NC 27610-4560 | CREDITOR ID: 492124-AC<br>SEAN C ZIMMERMAN<br>APT 206<br>8214 PRINCETON SQUARE BLVD E<br>JACKSONVILLE FL 32256-0368 |
| CREDITOR ID: 471667-AC<br>SEAN D HILL<br>1155 ROUNDTABLE DR<br>CASSELBERRY FL 32707-4549 | CREDITOR ID: 476769-AC<br>SEAN D MAGUIRE & BARBARA A<br>MAGUIRE JT TEN<br>13860 ISHNALA CIR<br>WEST  PALM  BEACH FL 33414-7848 | CREDITOR ID: 466928-AC<br>SEAN ENGLISH &<br>ANNEMARIE ENGLISH JT TEN<br>4010 WILLIAM CLARK TRL<br>MONROE NC 28110-7672 |
| CREDITOR ID: 483145-AC<br>SEAN G REIMOLD<br>325 CHAMBERLAIN DR<br>LEXINGTON KY 40517-1601 | CREDITOR ID: 457940-AC<br>SEAN HEATH ALBRECHT<br>475 COUNTY ROAD 3265<br>CLIFTON TX 76634-4596 | CREDITOR ID: 474358-AC<br>SEAN KENNEDY<br>7540 PINEWALK DR S<br>MARGATE FL 33063-8120 |
| CREDITOR ID: 479942-AC<br>SEAN KEVIN NEILLAND II<br>1219 51ST AVE E LOT 130<br>BRADENTON FL 34203-4808 | CREDITOR ID: 465931-AC<br>SEAN M DOLLE<br>6801 SPOURTLAND DR<br>LOUISVILLE KY 40228-2369 | CREDITOR ID: 476770-AC<br>SEAN M MAGUIRE<br>13860 ISHNALA CIR<br>WEST  PALM  BEACH FL 33414-7848 |
| CREDITOR ID: 477825-AC<br>SEAN M MCDONOUGH & SANDRA L<br>MURPHY JT TEN<br>13 D ST<br>NATICK MA 01760-3001 | CREDITOR ID: 490079-AC<br>SEAN M WATSON<br>3030 WOODLAND CT<br>MILLBROOK AL 36054-3910 | CREDITOR ID: 478089-AC<br>SEAN MCMEEL<br>576 N YONGE ST<br>ORMOND  BEACH FL 32174-5251 |
| CREDITOR ID: 467831-AC<br>SEAN MICHAEL FORGIT<br>335 MALCOLM AVE<br>SPRING  HILL FL 34606-6518 | CREDITOR ID: 470724-AC<br>SEAN P HARRIS & SANDY L<br>HARRIS JT TEN<br>154 SQUIRES LN LOT 16A<br>MYRTLE  BCH SC 29588-6147 | CREDITOR ID: 474318-AC<br>SEAN P KENAN<br>4600 BOOMER RD<br>CINCINNATI OH 45247-7941 |
| CREDITOR ID: 476401-AC<br>SEAN PETER LOUVIERE<br>543 MONTMARTRE ST<br>MANDEVILLE LA 70448-2449 | CREDITOR ID: 480365-AC<br>SEAN R OBANNON<br>901 WHIPPOORWILL ROW<br>WEST  PALM  BEACH FL 33411-5232 | CREDITOR ID: 479892-AC<br>SEAN W NAVARRE<br>1135 WALDEN BLVD SE<br>PALM  BAY FL 32909-5582 |
| CREDITOR ID: 462507-AC<br>SEBASTIAN J CAROLLO<br>2031 NOBLETON AVE<br>SPRING  HILL FL 34608-5445 | CREDITOR ID: 468447-AC<br>SEGUNDO S GARCIA<br>1231 SW 29TH TER<br>FT  LAUDERDALE FL 33312-2820 | CREDITOR ID: 471573-AC<br>SELENA A HICKS<br>8244 YOLANDA CT<br>JACKSONVILLE FL 32210-3447 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 457722-AC
SELENA KAY ADAIR
1016 KENMORE DR
BRADON FL 33510-3014

CREDITOR ID: 479505-AC
SELENER B MOSS
2277 BETHUNE CIR
MORROW GA 30260-4017

CREDITOR ID: 486449-AC
SELINA J SMITH
925 AUSTIN ST SW
DECATUR AL 35601-5724

CREDITOR ID: 491130-AC
SELINA L WILLIAMS
1109 APPLEGATE CT
LENOIR NC 28645-8910

CREDITOR ID: 469328-AC
SELMA GORE CUST BENJAMIN
GORE U/G/M/A/NY
3 MANOR LN
WOODMERE NY 11598-2217

CREDITOR ID: 484126-AC
SELMA ROSEMAN TR U-A
10-24-94 THE|SELMA ROSEMAN|
REV TRUST TUSCANY B 104
DELRAY  BEACH FL 33446

CREDITOR ID: 475554-AC
SELWYN LOUIS LAWRENCE
19767 ESTANCIA TER
ASHBURN VA 20147-5246

CREDITOR ID: 464097-AC
SENA JOAN CORBETT
161 CRANES LAKE DR
PONTE  VEDRA  BEACH FL 32082-1614

CREDITOR ID: 491131-AC
SENNIE WILLIAMS
1353 SE 4TH AVE
ARCADIA FL 34266-7921

CREDITOR ID: 467396-AC
SENOVIO FERNANDEZ
7550 NDCBU
TAOS NM 87571-6173

CREDITOR ID: 467397-AC
SENOVIO FERNANDEZ & ROSALIND
FERNANDEZ JT TEN
7550 NDCBU
TAOS NM 87571-6173

CREDITOR ID: 467888-AC
SENTAL M FOSTER
1 CRAVEN ST APT 7
GREENVILLE SC 29611-4917

CREDITOR ID: 491406-AC
SEQUITTA MAPP WINGARD
514 TERRY DR
GRIFFIN GA 30223-1022

CREDITOR ID: 469210-AC
SERAFINA R GOMEZ-CORTES
3536 NW 17TH ST
MIAMI FL 33125-1746

CREDITOR ID: 458991-AC
SERBRINA BAKER
338 WASHINGTON ST
TIFTON GA 31794-9649

CREDITOR ID: 460924-AC
SERENA F BRADY
CARTER ACRES
240 SUBURBAN DR
MORRISTOWN TN 37814-1093

CREDITOR ID: 485380-AC
SERENA SERIANNI
2448 MOON HARBOR WAY
MIDDLEBURG FL 32068-4239

CREDITOR ID: 492718-AC
SERENA WINTERS
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 473666-AC
SERETHA C JOHNSOTON & CATHY
RENEE DWYER JT TEN
125 W TRADE WINDS RD
WINTER  SPRINGS FL 32708-3518

CREDITOR ID: 462102-AC
SERGIO CABRERA
2633 SW 181ST TER
MIRAMAR FL 33029-5197

CREDITOR ID: 473185-AC
SERGIO JARAMILLO
6630 SW 46TH ST
MIAMI FL 33155-5904

CREDITOR ID: 459812-AC
SERGIO P BENITEZ
2776 SW 137TH PL
MIAMI FL 33175-6632

CREDITOR ID: 482647-AC
SERGIO QUINTERO
1700 SW 19TH ST APT 18
MIAMI FL 33145-2752

CREDITOR ID: 489508-AC
SERGIO VILLALOBOS &
EVANGELINA VILLALOBOS JT TEN
115 W 28TH ST APT 16
HIALEAH FL 33010-1680

CREDITOR ID: 457878-AC
SERVANDO AGUIRRE
6187 ALLEN ST
JUPITER FL 33458-6791

CREDITOR ID: 468674-AC
SETH GAYNOR & KAREN GAYNOR
JT TEN
2856 RAVINES RD
MIDDLEBURG FL 32068-5728

CREDITOR ID: 477178-AC
SETH H MARTIN
1435 S MEADOW ST
METAIRIE LA 70003-5923

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465919-AC<br>SETH L DOLAN<br>2612 RICARDO CT<br>LA  VERNE CA 91750-4664 | CREDITOR ID: 484458-AC<br>SETH RYAN<br>PO BOX 574<br>SLIDELL LA 70459-0574 | CREDITOR ID: 468675-AC<br>SETH S GAYNOR<br>2856 RAVINES RD<br>MIDDLEBURG FL 32068-5728 |
| CREDITOR ID: 492563-AC<br>SEYMOUR HOWARD<br>251 174ST BLD 200<br>APT 1003<br>SUNNY  ISL  BCH FL 33160-3354 | CREDITOR ID: 472197-AC<br>SEYMOUR M HORNE<br>107 SNOWY OWL DR<br>SILVER  SPRING MD 20901-1656 | CREDITOR ID: 492272-AC<br>SEYMOUR M SMALHEISER<br>3441 LEXINGTON AVE<br>MOHEGAN  LAKE NY 10547-1278 |
| CREDITOR ID: 480584-AC<br>SHADY ORANGE & TESSIE ORANGE<br>JT TEN<br>509 N 1ST ST<br>NOLANVILLE TX 76559-4208 | CREDITOR ID: 458435-AC<br>SHAFQAT ANWAR<br>#215<br>6422 E LAKE SAMMAMISH PKWY NE<br>REDMOND WA 98052 | CREDITOR ID: 466483-AC<br>SHAKUNTLA SHARMA DUTTA<br>3403 CANYON RD<br>GRAND  PRAIRIE TX 75052-7876 |
| CREDITOR ID: 473623-AC<br>SHALANDA JOHNSON<br>59477 JAVERY RD<br>SLIDELL LA 70460-4969 | CREDITOR ID: 471978-AC<br>SHALANDA MARCA HOLLIS<br>2420 NW 168TH ST<br>MIAMI FL 33055 | CREDITOR ID: 491132-AC<br>SHALONDIA N WILLIAMS<br>110 CLOVERLAND ST<br>LAKE  PLACID FL 33852-9440 |
| CREDITOR ID: 479019-AC<br>SHAMEEM MOHAMED<br>6740 SW 16TH ST<br>MIAMI FL 33155-1708 | CREDITOR ID: 466765-AC<br>SHAMIM ELHAI<br>10808 OAK GLEN CIR<br>ORLANDO FL 32817-3816 | CREDITOR ID: 482539-AC<br>SHANDA M PRUGH<br>35025 RAINTREE DR<br>FRUITLAND  PK FL 34731-6029 |
| CREDITOR ID: 474005-AC<br>SHANE A JUDICE<br>LOT 5<br>1010 JULIA ST<br>NEW  IBERIA LA 70560-5457 | CREDITOR ID: 460723-AC<br>SHANE BOWEN<br>2743 HUNT CLUB LN<br>ORLANDO FL 32826-3926 | CREDITOR ID: 465729-AC<br>SHANE C DIGGS<br>1123 HOLLENDALE WAY<br>GOLSHEN KY 40026 |
| CREDITOR ID: 468596-AC<br>SHANE C GASQUE<br>LOT 30<br>5442 EVERETT ST<br>MYRTLE  BEACH SC 29588-6133 | CREDITOR ID: 468627-AC<br>SHANE C GATLIN<br>149 HARRIS FERRY RD<br>PINEVILLE LA 71360-9201 | CREDITOR ID: 468484-AC<br>SHANE GARLETTS<br>9860 NW 24TH PL<br>SUNRISE FL 33322-1902 |
| CREDITOR ID: 469958-AC<br>SHANE GUILLOT<br>1212 OLDE OAKS DR<br>WESTWEGO LA 70094-5455 | CREDITOR ID: 467840-AC<br>SHANE K FORNEY & EILEEN M<br>FORNEY JT TEN<br>690 GREENHILL FARMS DR<br>RUTHERFORDTON NC 28139-7846 | CREDITOR ID: 489043-AC<br>SHANE L TURCOTTE<br>306 OLD TORY TRL<br>AIKEN SC 29801-8216 |
| CREDITOR ID: 480902-AC<br>SHANE PALMER<br>6711 PERSIMMON RD<br>CLAYTON GA 30525-2639 | CREDITOR ID: 464304-AC<br>SHANE R COX<br>1360 DUTCH ELM DR<br>ALTAMONTE  SPRING FL 32714-1239 | CREDITOR ID: 487535-AC<br>SHANE S STRUM<br>3500 N 53RD AVE<br>HOLLYWOOD FL 33021-2334 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460494-AC<br>SHANNA BOLOTTE<br>27076 SHELBY BOOTY RD<br>MOUNT HERMON LA 70450-3504 | CREDITOR ID: 459740-AC<br>SHANNA E BELL<br>2 ALLEN DR<br>FT WALTON BCH FL 32547-2102 | CREDITOR ID: 489723-AC<br>SHANNAN D WALKER<br>1145 UNION RD<br>LENOX GA 31637 |
| CREDITOR ID: 464889-AC<br>SHANNON ALBERT DANIEL<br>71177 SLOOPE PL<br>ABITA SPRINGS LA 70420-3459 | CREDITOR ID: 461918-AC<br>SHANNON BURNS<br>3205 GALENE CT<br>LOUISVILLE KY 40299-3224 | CREDITOR ID: 460894-AC<br>SHANNON D BRADLEY<br>5421 COVINGTON HWY APT 1005<br>DECATUR GA 30035-2512 |
| CREDITOR ID: 486451-AC<br>SHANNON D SMITH<br>3559 NEW HOPE RD<br>POMARIA SC 29126-9608 | CREDITOR ID: 466391-AC<br>SHANNON DUNN<br>2535 CREEKVIEW DR SW<br>MARIETTA GA 30008-5008 | CREDITOR ID: 491133-AC<br>SHANNON G WILLIAMS<br>262 WILD MEADOWS DR<br>GASTON SC 29053-8843 |
| CREDITOR ID: 464305-AC<br>SHANNON GARNER COX<br>2924 BRADFORD WAY<br>MARYVILLE TN 37803-2242 | CREDITOR ID: 468948-AC<br>SHANNON GILLIS<br>103 CARMEL BAY DR<br>SANFORD FL 32771-7780 | CREDITOR ID: 478421-AC<br>SHANNON HALLMAN MERONEK<br>4294 MONTEREY DR<br>FLORENCE SC 29501 |
| CREDITOR ID: 471126-AC<br>SHANNON HEBERT<br>17710 CULPS BLUFF AVE<br>BATON ROUGE LA 70817-2663 | CREDITOR ID: 471215-AC<br>SHANNON HELMS & PEGGY HELMS<br>JT TEN<br>597 WEYBURN DR<br>CONCORD NC 28027-3414 | CREDITOR ID: 478365-AC<br>SHANNON J MENARD<br>3118 ROMERO RD<br>YOUNGSVILLE LA 70592-6140 |
| CREDITOR ID: 474495-AC<br>SHANNON KILLOUGH<br>4306 WHITE ACRES RD<br>MONTGOMERY AL 36106-3028 | CREDITOR ID: 472038-AC<br>SHANNON L HOLT<br>220 GUILFORD ST<br>DANVILLE VA 24540-2243 | CREDITOR ID: 480412-AC<br>SHANNON L OCONNOR<br>1228 S SAN REMO AVE<br>CLEARWATER FL 33756-4332 |
| CREDITOR ID: 472858-AC<br>SHANNON LEE INGWERSEN<br>8656 W FAIRWAY DR<br>BATON ROUGE LA 70809-1309 | CREDITOR ID: 465994-AC<br>SHANNON LESLIE DONNELLY<br>200 WOOD DUCK RD<br>COLUMBIA SC 29223-3119 | CREDITOR ID: 476198-AC<br>SHANNON LOBELL<br>7933 FERRARA DR<br>HARAHAN LA 70123-4432 |
| CREDITOR ID: 469969-AC<br>SHANNON M GUINN<br>4917 INDIGO DR NW<br>ALBUQUERQUE NM 87120-4419 | CREDITOR ID: 480977-AC<br>SHANNON M PARK<br>ATTN SHANNON M LOVELY<br>1406 PINEY BRANCH CIR<br>VALRICO FL 33594-4915 | CREDITOR ID: 479432-AC<br>SHANNON MORRISON<br>605 CHURCH ST<br>WILKESBORO NC 28697-2705 |
| CREDITOR ID: 474800-AC<br>SHANNON MULLER KNIGHT<br>102 WARNER DR<br>GUYTON GA 31312-4905 | CREDITOR ID: 461982-AC<br>SHANNON RENA SMITH BUSH<br>3312 BARREN RIVER CT<br>LEXINGTON KY 40515-5900 | CREDITOR ID: 465417-AC<br>SHANNON RUTH DELLINGER<br>1257 RIDGE RD<br>BOONE NC 28607-9136 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 465815-AC
SHANNON SCOTT DISHMAN
PO BOX 1606
CONOVER NC 28613-3002

CREDITOR ID: 486450-AC
SHANNON SMITH
401 GREENHILL DR
MARTINSVILLE VA 24112-1859

CREDITOR ID: 488504-AC
SHANNON THOMPSON
633 CYPRESS DR
DIBERVILLE MS 39540-3709

CREDITOR ID: 461983-AC
SHANNON W BUSH
400 VALLEY GREEN DR NE
ATLANTA GA 30342-3430

CREDITOR ID: 469940-AC
SHANNON WAYNE GUIDRY
29860 JOE STAFFORD ST
WALKER LA 70785-7814

CREDITOR ID: 478057-AC
SHANTI L MCLAUGHLIN
BOX 27
OLD OLDTOWN RD
SPRING  GAP MD 21560

CREDITOR ID: 491356-AC
SHARENE D WILSON
834 GARDENER RD
ROCKLEDGE FL 32955-8151

CREDITOR ID: 491355-AC
SHARENE WILSON & RODNEY
WILSON JT TEN
834 GARDENER RD
ROCKLEDGE FL 32955-8151

CREDITOR ID: 462148-AC
SHAREY E CAIRE
PO BOX 74
EDGARD LA 70049-0074

CREDITOR ID: 459334-AC
SHARI L BARSAN
643 CHARLES PINCKNEY ST
ORANGE  PARK FL 32073-8753

CREDITOR ID: 463987-AC
SHARI L COOK
4607 MANCHESTER RD
JACKSONVILLE FL 32210-4233

CREDITOR ID: 492031-AC
SHARI L YOUNGBLOOD CUST FOR
ALLEN FREL YOUNGBLOOD UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 152
HARKERS  IS NC 28531-0152

CREDITOR ID: 492030-AC
SHARI L YOUNGBLOOD CUST FOR
AARON DUDLEY YOUNGBLOOD UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 152
HARKENS  ISLAND NC 28516-0152

CREDITOR ID: 459997-AC
SHARIE C BERTHELOT
3404 PARK BLVD
CHALMETTE LA 70043-2022

CREDITOR ID: 477015-AC
SHARLA JAMISON MARKS
101 SAGEFIELD SQ
CANTON MS 39046-7800

CREDITOR ID: 479291-AC
SHARLENE ALONA MORBACH
ATTN SHARLENE MOORE
407 SCORPIO LN
ORANGE  PARK FL 32073-3290

CREDITOR ID: 479728-AC
SHARLENE M MURPHY
RR 1 BOX 406
KEMPNER TX 76539-9801

CREDITOR ID: 489996-AC
SHARLENE WATERS
5097 SW 82ND AVE
DAVIE FL 33328-4412

CREDITOR ID: 486504-AC
SHARMA SMITHART
257 SW WINTHROP PL
FORT  WHITE FL 32038-4190

CREDITOR ID: 478314-AC
SHARMON E MEIGS
155 PROVIDENT LN
MOBILE AL 36608-1417

CREDITOR ID: 458711-AC
SHARON A AUSTIN
111 SW 97TH TER
PEMBROKE  PINES FL 33025-1054

CREDITOR ID: 470725-AC
SHARON A HARRIS
35 VALLEY DR
WINCHESTER KY 40391-9744

CREDITOR ID: 470883-AC
SHARON A HATCHER
303 NW 35TH TER
GAINESVILLE FL 32607-2438

CREDITOR ID: 485975-AC
SHARON A SKANK & JAMES A
SKANK JT TEN
24347 COUNTY ROAD 561
ASTATULA FL 34705-9540

CREDITOR ID: 465761-AC
SHARON ANN DILLEY CUST FOR
BARBARA ANNE DILLEY UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
2981 SAN FERNANDO ST
MINDEN NV 89423-7503

CREDITOR ID: 485627-AC
SHARON ANN SHEW
6814 ERIK DR
TRINITY NC 27370-7623

CREDITOR ID: 459421-AC
SHARON B BATEY
6089 28TH TERRANCE NORTH
ST  PETERSBURG FL 33710

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468983-AC<br>SHARON B GINN<br>3016 MIDWAY RD<br>PLANT  CITY FL 33565-2308 | CREDITOR ID: 468981-AC<br>SHARON B GINN CUST LANCE A<br>GINN UNIF TRANS MIN ACT FL<br>3016 MIDWAY RD<br>PLANT  CITY FL 33565-2308 | CREDITOR ID: 492016-AC<br>SHARON BARBARA COTO YOUNG<br>PO BOX 483<br>PINE  LAKE GA 30072-0483 |
| CREDITOR ID: 459581-AC<br>SHARON BEASLEY CUST JOHN<br>BEASLEY UNIF TRAN MIN ACT TX<br>13314 RED FERN LN<br>DALLAS TX 75240-5627 | CREDITOR ID: 459674-AC<br>SHARON BEHME & LUKE BEHME JT<br>TEN<br>17212 SEVEN HILLS LN<br>CARLINVILLE IL 62626-2333 | CREDITOR ID: 459967-AC<br>SHARON BERRIOS<br>18000 NW 68TH AVE APT 107<br>MIAMI FL 33015-3944 |
| CREDITOR ID: 460581-AC<br>SHARON BORDERS<br>7062 WILDWOOD CIR APT 124<br>LOUISVILLE KY 40291-1782 | CREDITOR ID: 461511-AC<br>SHARON BROWN & MICHAEL BROWN<br>JT TEN<br>107 TILGHMAN DR<br>GOLDSBORO NC 27534-8963 | CREDITOR ID: 461557-AC<br>SHARON BROWNING & CARL<br>BROWNING JT TEN<br>30 APPLE LN<br>CINCINNATI OH 45255-3353 |
| CREDITOR ID: 477867-AC<br>SHARON C MCFARLAND<br>HC 2 BOX 575<br>PLAINVIEW VA 23156-9732 | CREDITOR ID: 479804-AC<br>SHARON C MYERS<br>521 SAN MATEO RD LOT 4<br>SAN  MATEO FL 32187-2236 | CREDITOR ID: 481194-AC<br>SHARON C PATE<br>PO BOX 97<br>SHARPSBURG NC 27878-0097 |
| CREDITOR ID: 487621-AC<br>SHARON C SUIT<br>161 LURA LN<br>MERRITT  ISLAND FL 32953-4743 | CREDITOR ID: 458111-AC<br>SHARON D ALLEN<br>85 COUNTY 179<br>PIEDMONT AL 36272 | CREDITOR ID: 461512-AC<br>SHARON D BROWN<br>PO BOX 608<br>EASTOVER SC 29044-0608 |
| CREDITOR ID: 462901-AC<br>SHARON D CHADWICK<br>378 ORIOLE LN<br>SLIDELL LA 70458-1632 | CREDITOR ID: 466518-AC<br>SHARON D DYER<br>5333 TAYLOR RD<br>FORT  WORTH TX 76114-3326 | CREDITOR ID: 467423-AC<br>SHARON D FERRY CUST JENNIFER<br>ANN FERRY UNDER THE FL UNIF<br>TRAN MIN ACT<br>1054 LOSTCREEK RD<br>JACKSONVILLE FL 32220-1163 |
| CREDITOR ID: 467426-AC<br>SHARON D FERRY CUST STEPHEN<br>FERRY UNDER THE FL UNIF TRAN<br>MIN ACT<br>1054 LOSTCREEK RD<br>JACKSONVILLE FL 32220-1163 | CREDITOR ID: 468739-AC<br>SHARON D GEORGE<br>21023 DELAKE AVE<br>PORT  CHARLOTTE FL 33954-3021 | CREDITOR ID: 470969-AC<br>SHARON D HAWTHORNE<br>1231 BRYN MAWR AVE<br>LAKE  WALES FL 33853-4334 |
| CREDITOR ID: 476463-AC<br>SHARON D LOWE CUST FOR<br>TIMOTHY M LOWE JR UNDER THE<br>LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>10504 SALEM ST<br>RIVER  RIDGE LA 70123-1256 | CREDITOR ID: 476448-AC<br>SHARON D LOWE CUST FOR<br>CHRISTOPHER M LOWE UNDER THE<br>LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>10504 SALEM ST<br>RIVER  RIDGE LA 70123-1256 | CREDITOR ID: 477886-AC<br>SHARON D MCGEE<br>3110 CHICKADEE RD<br>LOUISVILLE KY 40213-1102 |
| CREDITOR ID: 478029-AC<br>SHARON D MCKINNON<br>5040 CARRIAGE DR<br>LAKE  PARK GA 31636-3067 | CREDITOR ID: 481918-AC<br>SHARON D PINKARD & DANIEL G<br>PINKARD JT TEN<br>RR 1 BOX 1195<br>MADISON FL 32340-9409 | CREDITOR ID: 487876-AC<br>SHARON D TABBERT<br>2168 BARCELONA DR<br>CLEARWATER FL 33764-3711 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488505-AC<br>SHARON D THOMPSON<br>2204 N HORACE WALTERS RD<br>RAEFORD NC 28376-7587 | CREDITOR ID: 477895-AC<br>SHARON DENISE MCGHEE<br>1740 NW 186TH ST<br>OPA  LOCKA FL 33056-3311 | CREDITOR ID: 478368-AC<br>SHARON DENISE MENDENHALL<br>13629 HWY 41 S<br>FAIRMONT NC 28340 |
| CREDITOR ID: 483441-AC<br>SHARON DIANN RICKETTS<br>1305 15TH AVE N<br>JACKSONVILLE  BEACH FL 32250-3646 | CREDITOR ID: 478142-AC<br>SHARON E MCNAMEE<br>C/O SHARON E PARKER<br>16534 69TH ST N<br>LOXAHATCHEE FL 33470-3341 | CREDITOR ID: 481046-AC<br>SHARON E PARKER<br>16534 69TH ST N<br>LOXAHATCHEE FL 33470-3341 |
| CREDITOR ID: 484412-AC<br>SHARON E RUSSELL<br>6434 OSPREY LAKE CIR<br>RIVERVIEW FL 33569-8963 | CREDITOR ID: 485416-AC<br>SHARON E SEXTON<br>503 DUEL LN<br>JONESBOROUGH TN 37659-5698 | CREDITOR ID: 468970-AC<br>SHARON ELAINE GILMORE<br>10022 SW 170TH TER<br>MIAMI FL 33157-4336 |
| CREDITOR ID: 474289-AC<br>SHARON ELAINE KELLY<br>3543 S URBANA LISBON RD<br>SOUTH  CHARLESTON OH 45368-9328 | CREDITOR ID: 461302-AC<br>SHARON G BROOKS & RONALD D<br>BROOKS JT TEN<br>322 W FRONT ST<br>LIBERTY SC 29657-1012 | CREDITOR ID: 468654-AC<br>SHARON GAUTIER<br>1203 AVENUE A<br>WESTWEGO LA 70094-4928 |
| CREDITOR ID: 469062-AC<br>SHARON GLENN<br>109 HIGH RIDGE DR<br>AZLE TX 76020-1033 | CREDITOR ID: 469289-AC<br>SHARON GOODWIN<br>3350 HWY 293 N<br>PRICNETON KY 42445 | CREDITOR ID: 469952-AC<br>SHARON GUILLORY & KIRT<br>GUILLORY TEN COM<br>1019 MAYEAUXVILLE ROAD<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 458712-AC<br>SHARON H AUSTIN & STEVEN W<br>AUSTIN JT TEN<br>19400 VARANDA LN<br>COLONIAL  HEIGHTS VA 23834-5622 | CREDITOR ID: 465896-AC<br>SHARON H DODD<br>5652 TORY POINTE<br>HIGHLANDS  RANCH CO 80130-8005 | CREDITOR ID: 466698-AC<br>SHARON H EDWARDS<br>371 MURRAY RD<br>BOSTIC NC 28018-7723 |
| CREDITOR ID: 469708-AC<br>SHARON H GREGORY<br>400 SANDY AVE<br>CHARLOTTE NC 28213-5664 | CREDITOR ID: 471371-AC<br>SHARON HENRY<br>1709 W ORMSBY AVE<br>LOUISVILLE KY 40210-1711 | CREDITOR ID: 471065-AC<br>SHARON J HEADY TRUSTEE U-A<br>DTD 11-14-97 THE|SHARON J<br>HEADY REVOCABLE TRUST<br>117 FLINT RIDGE RD<br>SHELBYVILLE KY 40065-7312 |
| CREDITOR ID: 478833-AC<br>SHARON J MILNE<br>4622 IROQUOIS AVE<br>JACKSONVILLE FL 32210-7628 | CREDITOR ID: 480070-AC<br>SHARON J NEWMAN<br>PO BOX 6372<br>CHESAPEAKE VA 23323-0372 | CREDITOR ID: 483838-AC<br>SHARON J ROBINSON<br>12970 54TH ST N<br>WEST  PALM  BEACH FL 33411-8527 |
| CREDITOR ID: 492615-AC<br>SHARON J WHITE &<br>JOSEPH L WHITE JT TEN<br>819 HEWITT DR<br>PORT  ORANGE FL 32127 | CREDITOR ID: 459181-AC<br>SHARON K BARICHELLO<br>1606 JOSEPH ST<br>STREATOR IL 61364-1219 | CREDITOR ID: 460724-AC<br>SHARON K BOWEN<br>PO BOX 92916<br>HENDERSON NV 89009-2916 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460906-AC<br>SHARON K BRADSHAW<br>8391 HIGHWAY 76 W<br>CLAYTON GA 30525-3701 | CREDITOR ID: 462220-AC<br>SHARON K CALVO<br>15 THAYER ST<br>SOUTH  DEERFIELD MA 01373-1136 | CREDITOR ID: 462427-AC<br>SHARON K CARDINES<br>132 WILLOW OAK DR<br>WINCHESTER TN 37398-4449 |
| CREDITOR ID: 468655-AC<br>SHARON K GAUTREAU<br>13133 S BRAXTON AVE<br>BATON  ROUGE LA 70817-1231 | CREDITOR ID: 469448-AC<br>SHARON K GRAMMER<br>22211 ROAN FRST<br>SAN  ANTONIO TX 78259-2640 | CREDITOR ID: 471030-AC<br>SHARON K HAYNES<br>6111 THONOTOSASSA RD<br>PLANT  CITY FL 33565-5719 |
| CREDITOR ID: 471304-AC<br>SHARON K HENDRICKS<br>8680 MARIETTA MEADOWS DR<br>JACKSONVILLE FL 32220-1578 | CREDITOR ID: 471484-AC<br>SHARON K HERSHEY & RAYMOND C<br>HERSHEY JT TEN<br>12526 DAVIS BLVD<br>FORT  MYERS FL 33905-1782 | CREDITOR ID: 478058-AC<br>SHARON K MCLAUGHLIN<br>4904 VALLEY TRL<br>CONCORD NC 28025-6834 |
| CREDITOR ID: 485692-AC<br>SHARON K SHOOK<br>1208 BIG OAK CT<br>LENOIR NC 28645-8488 | CREDITOR ID: 489404-AC<br>SHARON K VEACH<br>900 E MAIN ST<br>CASEY IL 62420-1924 | CREDITOR ID: 489790-AC<br>SHARON K WALLER<br>241 KINGSWOOD DR<br>TAYLORSVILLE KY 40071-6901 |
| CREDITOR ID: 458161-AC<br>SHARON KAY G ALSOBROOK CUST<br>WILLIAM NORRIS ALSOBROOK JR<br>UND UNIF GIFT MIN ACT AL<br>2550 SAMAR DR<br>MONTGOMERY AL 36106-2532 | CREDITOR ID: 458160-AC<br>SHARON KAY G ALSOBROOK CUST<br>FOR EARL GOODWIN ALSOBROOK<br>U/AL/U/G/T/M/A<br>2 WILLOW CIR<br>SELMA AL 36701-7060 | CREDITOR ID: 488376-AC<br>SHARON KAY THOMAS & JOE C<br>THOMAS JT TEN<br>7138 WASHINGTON ST<br>NEW  PORT  RICHEY FL 34652-1828 |
| CREDITOR ID: 486002-AC<br>SHARON KEE SKINNER<br>7228 LAUREL HILL DR<br>ORLANDO FL 32818-5233 | CREDITOR ID: 458804-AC<br>SHARON L BADER & BRETT D<br>BADER JT TEN<br>8036 STIMP CAY CT<br>BOYNTON  BCH FL 33436 | CREDITOR ID: 460281-AC<br>SHARON L BLAKE<br>4005 SIOUX CIR<br>JACKSONVILLE FL 32259-2147 |
| CREDITOR ID: 462169-AC<br>SHARON L CALDWELL<br>PO BOX 1770<br>ZOLFO  SPRINGS FL 33890-1770 | CREDITOR ID: 462316-AC<br>SHARON L CAMPBELL<br>4279 S HURT RD SW<br>SMYRNA GA 30082-4443 | CREDITOR ID: 465265-AC<br>SHARON L DEAR<br>612 BRITTANY CT<br>CASSELBERRY FL 32707-5403 |
| CREDITOR ID: 467175-AC<br>SHARON L FAIRL<br>323 LEE RD 213 #E1<br>PHENIX  CITY AL 36870-1002 | CREDITOR ID: 467951-AC<br>SHARON L FOX & RICHARD G FOX<br>JR JT TEN<br>344 20TH AVE NE APT 48<br>BIRMINGHAM AL 35215-4941 | CREDITOR ID: 468474-AC<br>SHARON L GARDNER<br>1101 PERRY ST<br>KINSTON NC 28501-3713 |
| CREDITOR ID: 472783-AC<br>SHARON L HYLAND & PATRICK J<br>HYLAND JT TEN<br>3871 HAWTHORNE DR<br>MOBILE AL 36693-3924 | CREDITOR ID: 473347-AC<br>SHARON L JEWETT<br>1 ASHLEY CIR<br>FRANKLIN MA 02038-1546 | CREDITOR ID: 478231-AC<br>SHARON L MEADOWS<br>242 PARKVIEW SHORES DR<br>SCOTTSVILLE KY 42164-6089 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479409-AC<br>SHARON L MORRIS & DONALD G<br>MORRIS JT TEN<br>8908 W KINGS AVE<br>PEORIA AZ 85382-3512 | CREDITOR ID: 479876-AC<br>SHARON L NASH<br>5106 KING COTTON LN<br>MIDLOTHIAN VA 23112-2840 | CREDITOR ID: 481826-AC<br>SHARON L PICHLER<br>14136 S CYRESS COVE CIRCLE<br>DAVIE FL 33325 |
| CREDITOR ID: 485015-AC<br>SHARON L SCHNEIDER<br>1422 SW 30TH ST<br>FT  LAUDERDALE FL 33315-2826 | CREDITOR ID: 488580-AC<br>SHARON L THYSELL<br>50 S FAIRFAX AVE<br>WINTER  SPRINGS FL 32708-2918 | CREDITOR ID: 490826-AC<br>SHARON L WILKERSON<br>132 HOLLINGTON DR NE<br>HUNTSVILLE AL 35811-9515 |
| CREDITOR ID: 491134-AC<br>SHARON L WILLIAMS<br>2200 E 25TH 1/2 ST<br>MISSION TX 78574-9768 | CREDITOR ID: 475251-AC<br>SHARON LAMERSON & KRISTOPHER<br>LAMERSON JT TEN<br>5724 TILLMAN RD<br>LAKELAND FL 33810-5885 | CREDITOR ID: 462844-AC<br>SHARON LEE CAUSEY<br>714 BEN GAUSE RD<br>COWARD SC 29530-5129 |
| CREDITOR ID: 487035-AC<br>SHARON LEE STEERMAN<br>ATTN SHARON STEERMAN<br>MACEACHERN<br>1426 CHURCHILL DR<br>GASTONIA NC 28054-5773 | CREDITOR ID: 464306-AC<br>SHARON LOUISE COX<br>3225 CHICA ST<br>COCOA FL 32926-3774 | CREDITOR ID: 492040-AC<br>SHARON LYNN JOYCE YOUNT<br>4240 CLARKSBURG RD<br>CLEMMONS NC 27012-8291 |
| CREDITOR ID: 458992-AC<br>SHARON M BAKER<br>PO BOX 231<br>MORGANZA LA 70759-0231 | CREDITOR ID: 462192-AC<br>SHARON M CALLAHAN<br>9832 TEN TEN ROAD<br>RALEIGH NC 27603 | CREDITOR ID: 466832-AC<br>SHARON M ELLIS<br>11456 SW 162ND AVE<br>BROOKER FL 32622-3638 |
| CREDITOR ID: 476632-AC<br>SHARON M LYNCH<br>8020 TREMAINE CT APT F<br>CHARLOTTE NC 28227-0619 | CREDITOR ID: 490510-AC<br>SHARON M WHEELER<br>324 24TH AVE NE<br>BIRMINGHAM AL 35215-3738 | CREDITOR ID: 458392-AC<br>SHARON N ANELLO<br>190 E OLMSTEAD DR APT F28<br>TITUSVILLE FL 32780-5839 |
| CREDITOR ID: 463627-AC<br>SHARON N COKER<br>41 W MCELHANEY RD<br>TAYLORS SC 29687-5842 | CREDITOR ID: 487722-AC<br>SHARON NAN SUTPHIN<br>589 CRABAPPLE DR<br>THOMASVILLE GA 31757-1408 | CREDITOR ID: 492554-AC<br>SHARON P FRANCIS<br>7629 PUTTERS COVE DR<br>JACKSONVILLE FL 32256-1845 |
| CREDITOR ID: 474652-AC<br>SHARON PERRY KIRBY<br>65 GOVERNMENT RD<br>CLAYTON NC 27520-7453 | CREDITOR ID: 469839-AC<br>SHARON R GRONAU<br>301 COCOS DR<br>ORLANDO FL 32807-4973 | CREDITOR ID: 485875-AC<br>SHARON R SIMONS<br>8021 SOUTHGATE BLVD APT G5<br>NORTH  LAUDERDALE FL 33068-1143 |
| CREDITOR ID: 482747-AC<br>SHARON RAMBO<br>3101 BELLE AVE<br>DENISON TX 75020-7352 | CREDITOR ID: 464985-AC<br>SHARON RENEE DAVID<br>RR 1 BOX 305<br>ARNAUDVILLE LA 70512-9801 | CREDITOR ID: 484459-AC<br>SHARON RYAN<br>PO BOX 667<br>NORRIS TN 37828-0667 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461766-AC<br>SHARON S BUNDY<br>6116 FAIRHAVEN DR<br>CHARLOTTE NC 28213-6420 | CREDITOR ID: 485940-AC<br>SHARON SINGLETON<br>1343 SW HIBISCUS ST<br>PORT  ST  LUCIE FL 34983-2940 | CREDITOR ID: 463502-AC<br>SHARON T COAR<br>6562 KENNY LN<br>BLACKSHEAR GA 31516-5301 |
| CREDITOR ID: 488074-AC<br>SHARON TAYLOR<br>2613 ONYX TRL<br>TALLAHESSEE FL 32303-2265 | CREDITOR ID: 461513-AC<br>SHARON V BROWN & SAMUELL J<br>BROWN JT TEN<br>6632 EMIL AVE<br>COCOA FL 32927-2224 | CREDITOR ID: 489526-AC<br>SHARON VIRGO<br>4521 NW 175TH ST<br>MIAMI FL 33055-3732 |
| CREDITOR ID: 460809-AC<br>SHARON W BOYD<br>ATTN SHARON BOYD HARPER<br>4568 BEAMAN OLD CREEK RD<br>WALSTONBURG NC 27888-8948 | CREDITOR ID: 473907-AC<br>SHARON W JONES<br>PO BOX 262<br>IRON STATION NC 28080-0262 | CREDITOR ID: 484413-AC<br>SHARON W RUSSELL & ARMAND S<br>RUSSELL JT TEN<br>3544 CONNECTICUT AVE<br>KENNER LA 70065-3427 |
| CREDITOR ID: 467017-AC<br>SHARON WIBERG ESTES<br>15 ROLLING ACRES DR<br>SIDNEY ME 04330-2148 | CREDITOR ID: 492733-AC<br>SHARON WILEY TTEE<br>UA 07/20/99<br>MARGARET M HUTTON TRUST<br>5245 WOODLAND LAKES DR<br>WEST  PALM  BCH FL 33418-3978 | CREDITOR ID: 488810-AC<br>SHARRON BRADLEY TOWNSON & H<br>DAVID TOWNSON JT TEN<br>442 COUNTY ROAD 868<br>MONTEVALLO AL 35115-9212 |
| CREDITOR ID: 482211-AC<br>SHARRON ELIZABETH PORTER<br>3039 AL HIGHWAY 40<br>DUTTON AL 35744-7226 | CREDITOR ID: 470952-AC<br>SHARRON HAWKINS<br>137 HICKORY TRL<br>GUN  BARREL TX 75156-4394 | CREDITOR ID: 476200-AC<br>SHARYN A LOBRANO<br>10420 SYLVAN LN W<br>JACKSONVILLE FL 32257-6242 |
| CREDITOR ID: 478209-AC<br>SHARYN N MCWHORTER<br>901 MACKENSEY DR<br>PAPILLION NE 68046-7100 | CREDITOR ID: 482739-AC<br>SHARYN RAKITYAN<br>6306 EVANSTON CT<br>WILMINGTON NC 28412-2975 | CREDITOR ID: 466228-AC<br>SHAUN A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 |
| CREDITOR ID: 491357-AC<br>SHAUN E WILSON<br>24 LITTLE JOHN LN<br>ROCKLEDGE FL 32955-2411 | CREDITOR ID: 481278-AC<br>SHAUN I PATTON<br>PO BOX 734<br>VALDESE NC 28690-0734 | CREDITOR ID: 466796-AC<br>SHAUN W ELLINGWOOD<br>4431 W LEILA AVE<br>TAMPA FL 33616-1007 |
| CREDITOR ID: 473955-AC<br>SHAUNA J JORDAN<br>1117 WOODSIDE DR<br>HANAHAN SC 29406-2217 | CREDITOR ID: 482954-AC<br>SHAUNE P REARDON<br>13148 OULTON CIR<br>ORLANDO FL 32832-6132 | CREDITOR ID: 466945-AC<br>SHAUNIE SUE EPLER<br>8055 FALLS OF ROUGH RD<br>FALLS  ROUGH KY 40119-6829 |
| CREDITOR ID: 472332-AC<br>SHAWN ARON HOWARD<br>27479 CRICKET HILL RD<br>BROOKSVILLE FL 34602-7318 | CREDITOR ID: 461304-AC<br>SHAWN BROOKS<br>1926 TOPSIDE RD APT C<br>LOUISVILLE TN 37777-4749 | CREDITOR ID: 461303-AC<br>SHAWN BROOKS<br>1926 TOPSIDE RD APT C<br>LOUISVILLE TN 37777-4749 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470139-AC<br>SHAWN CHRISTOPHER HAINES<br>6014 N GUNLOCK AVE<br>TAMPA FL 33614-5712 | CREDITOR ID: 463762-AC<br>SHAWN COLLINS<br>1547 GLASTONBERRY RD<br>MAITLAND FL 32751-3541 | CREDITOR ID: 472483-AC<br>SHAWN HUFF<br>2307 32ND ST APT 1D<br>ASTORIA NY 11105-2466 |
| CREDITOR ID: 488377-AC<br>SHAWN J THOMAS<br>220 MADEWOOD DR<br>DONALDSONVILLE LA 70346-4328 | CREDITOR ID: 464756-AC<br>SHAWN L CURRIER<br>160 MELINDA DR<br>LYNCHBURG VA 24502-3201 | CREDITOR ID: 474602-AC<br>SHAWN L KING<br>PO BOX 3<br>MADISON FL 32341-0003 |
| CREDITOR ID: 466270-AC<br>SHAWN M DUCKWORTH<br>8441 NW 17TH CT<br>PEMBROKE  PINES FL 33024-3405 | CREDITOR ID: 486048-AC<br>SHAWN M SLOAN<br>1032 MEADOW VIEW LN<br>SAINT  AUGUSTINE FL 32092-1055 | CREDITOR ID: 486049-AC<br>SHAWN M SLOAN & CHRISTINE A<br>SLOAN JT TEN<br>1032 MEADOW VIEW LN<br>SAINT  AUGUSTINE FL 32092 |
| CREDITOR ID: 491135-AC<br>SHAWN M WILLIAMS<br>3201 ROMAN ST APT D<br>METAIRIE LA 70001-5244 | CREDITOR ID: 481664-AC<br>SHAWN MARIE PETERSON<br>1706 HEDWIG DR<br>ALLISON  PARK PA 15101-1717 | CREDITOR ID: 472671-AC<br>SHAWN ROSE HUNTER<br>2629 DANTE ST<br>NEW  ORLEANS LA 70118-3068 |
| CREDITOR ID: 486047-AC<br>SHAWN SLOAN & CHRISTINE<br>SLOAN JT TEN<br>1032 MEADOW VIEW LN<br>SAINT  AUGUSTINE FL 32092 | CREDITOR ID: 461320-AC<br>SHAWN T BROUGHTON & DAVID E<br>BROUGHTON JT TEN<br>433 TOBIANO DR<br>RICHMOND KY 40475-8666 | CREDITOR ID: 471783-AC<br>SHAWN T HOBBS & JENNIFER J<br>HOBBS JT TEN<br>74 BRIARTON COURT<br>ELIZABETHTOWN KY 42701-9057 |
| CREDITOR ID: 475057-AC<br>SHAWN T KRZANIK<br>722 ADIRONDACK AVE<br>ORLANDO FL 32807-1206 | CREDITOR ID: 488075-AC<br>SHAWN TAYLOR<br>7950 WESTPORT BAY CT<br>JACKSONVILLE FL 32244-4958 | CREDITOR ID: 488582-AC<br>SHAWN TIBBITTS<br>ATTN SHAWN TIBBITTS PURCELL<br>562 MOUNTAIN RD<br>DALLAS GA 30132-1520 |
| CREDITOR ID: 486749-AC<br>SHAWN W SPENCER<br>870 MADISON AVE<br>DAYTONA  BEACH FL 32114-1960 | CREDITOR ID: 469793-AC<br>SHAWNA LYNN GRIFFITHS<br>3416 28TH ST W<br>BRADENTON FL 34205-3627 | CREDITOR ID: 485804-AC<br>SHAWNIE SILIANO<br>RR 1 BOX 27A<br>TIDIOUTE PA 16351-9601 |
| CREDITOR ID: 468634-AC<br>SHAYLA J GAUDLOCK<br>780 NORWOOD ST SE<br>GAINESVILLE GA 30501-4873 | CREDITOR ID: 492306-AC<br>SHAYNE L COURSEN<br>10601 HIGHWAY K4<br>MAPLE  HILL KS 66507-8986 | CREDITOR ID: 483745-AC<br>SHEARON F ROBERTS<br>5 PRAIRIE PATH<br>ASHVILLE NC 28805-7903 |
| CREDITOR ID: 487885-AC<br>SHEENA S TAFF<br>C/O SHEENA TAFF COOPER<br>105 MULBERRY CIR<br>CRAWFORDVILLE FL 32327-2277 | CREDITOR ID: 461231-AC<br>SHEERE L BROCK & ROBERT<br>BROCK JT TEN<br>2522 MONTANA AVE<br>CINCINNATI OH 45211-3766 | CREDITOR ID: 462978-AC<br>SHEIL CHAPEL<br>2110 SHERIDAN RD<br>EVANSTON IL 60201-2917 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 459251-AC
SHEILA A BARNES
1031 NEW JERSEY AVE
ALTAMONTE  SPRINGS FL 32714-2606

CREDITOR ID: 461572-AC
SHEILA A BRUCE
6779 CANTER TRL
MONTGOMERY AL 36117-6748

CREDITOR ID: 467376-AC
SHEILA A FERGUSON
5214 PEPPERTREE LN
TRUSSVILLE AL 35173-1635

CREDITOR ID: 469844-AC
SHEILA A GROS
2537 WEATHERLY PL
MARRERO LA 70072-5351

CREDITOR ID: 477270-AC
SHEILA A MASON
64 WEBSTER AVE
GLENS  FALLS NY 12801-2235

CREDITOR ID: 477887-AC
SHEILA A MCGEE
327 LONDON RD
HOLLY  HILL FL 32117-4248

CREDITOR ID: 469444-AC
SHEILA ANN GRAHAM
1238 30TH ST NW
WINTER  HAVEN FL 33881-2250

CREDITOR ID: 491358-AC
SHEILA ANN WILSON
11505 SW 173RD ST
MIAMI FL 33157-3977

CREDITOR ID: 471403-AC
SHEILA C HARMAN CUST FOR
LAURA OLIVIA HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 471402-AC
SHEILA C HERMAN CUST FOR
JAMES ALLAN HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 471401-AC
SHEILA C HERMAN CUST FOR
EMILY LYNN HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 483331-AC
SHEILA D RICE & JAMES M RICE
JT TEN
3040 SAGEFIELD RD
TUSCALOOSA AL 35405-9475

CREDITOR ID: 487952-AC
SHEILA D TARVIN
ATTN SHEILA D LEAR
2616 DOCK RD
HONORAVILLE AL 36042-5660

CREDITOR ID: 492455-AC
SHEILA D VESSELS
313 DEEPWOOD DR
ELIZABETHTOWN KY 42701-2756

CREDITOR ID: 491663-AC
SHEILA FAYE WOODS
26 ORCHARD CIR
BLANCHESTER OH 45107-1028

CREDITOR ID: 457805-AC
SHEILA G ADAMS
5840 NE 1ST TER
FORT  LAUDERDALE FL 33334-1814

CREDITOR ID: 480585-AC
SHEILA G ORANGE & MICHAEL E
ORANGE JT TEN
7830 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 486826-AC
SHEILA G SPURLOCK
2260 SE BRASHFORD ST
PORT  ST  LUCIE FL 34952-8105

CREDITOR ID: 473956-AC
SHEILA H JORDAN
5744 RUFFIN RD
JAMESTOWN NC 27282-9328

CREDITOR ID: 460824-AC
SHEILA HUNT BOYKIN
3955 CORNWALLIS RD
GARNER NC 27529-8147

CREDITOR ID: 470167-AC
SHEILA J BJORKLUND PERSONAL
REPRESENTATIVE ESTATE MARY S
HALE
3016 EVERWOOD DR
RIVERSIDE CA 92503-0823

CREDITOR ID: 482086-AC
SHEILA J POLLARD
10135 SHORELINE PKWY
VILLARICA GA 30180-5820

CREDITOR ID: 483410-AC
SHEILA JANE RICHARDSON
4744 COUNTY ROAD 15
FLORENCE AL 35633-0225

CREDITOR ID: 466638-AC
SHEILA JITTA EDMAN
9453 NW 42ND ST
SUNRISE FL 33351-7699

CREDITOR ID: 473624-AC
SHEILA JOHNSON
PO BOX 740052
ORANGE  CITY FL 32774-0052

CREDITOR ID: 472755-AC
SHEILA K HUTTON
244 LAKE DR
ORLANDO FL 32835-4477

CREDITOR ID: 488189-AC
SHEILA L TERRY
14225 SE 100TH AVE
SUMMERFIELD FL 34491-3634

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490833-AC<br>SHEILA L WILKES<br>2326 THAIRDELL RD<br>ROCKLEDGE GA 30454-1010 | CREDITOR ID: 475786-AC<br>SHEILA LEHMAN<br>PO BOX 1498<br>BUSHNELL FL 33513-0079 | CREDITOR ID: 461733-AC<br>SHEILA M BUIE<br>13671 COUNTY ROAD 737<br>WEBSTER FL 33597-5217 |
| CREDITOR ID: 465979-AC<br>SHEILA M DONEGAN<br>1782 ABBEY RD APT E102<br>WEST PALM BCH FL 33415-5687 | CREDITOR ID: 474770-AC<br>SHEILA M KNAPP<br>470 BLACKBURN ST<br>ENGLEWOOD FL 34223-2502 | CREDITOR ID: 477533-AC<br>SHEILA M MCALLISTER<br>GOLDEN VALLEY LOT D-6<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 478531-AC<br>SHEILA M MICKEL<br>PO BOX 744<br>VALDOSTA GA 31603-0744 | CREDITOR ID: 469661-AC<br>SHEILA P GREENE<br>882 MCKOWNS MT RD<br>GAFFNEY SC 29340 | CREDITOR ID: 481148-AC<br>SHEILA PARSONS<br>5609 CARTHAGE AVE<br>NORWOOD OH 45212-1027 |
| CREDITOR ID: 482386-AC<br>SHEILA PRESTON & DAVID<br>PRESTON JT TEN<br>1929 EPWORTH LN<br>OWENSBORO KY 42303-1561 | CREDITOR ID: 467091-AC<br>SHEILA R EVANS & ARTHUR G<br>EVANS JR JT TEN<br>PO BOX 555<br>HOMASASSA  SPRINGS FL 34447-0555 | CREDITOR ID: 468475-AC<br>SHEILA R GARDNER<br>5504 SW 82ND TER<br>GAINESVILLE FL 32608-4465 |
| CREDITOR ID: 473957-AC<br>SHEILA R JORDAN<br>5744 RUFFIN RD<br>JAMESTOWN NC 27282-9328 | CREDITOR ID: 481839-AC<br>SHEILA R PICKETT & JOHN T<br>PICKETT JR JT TEN<br>1390 LAKES BLVD E<br>KINGSLAND GA 31548-6125 | CREDITOR ID: 480277-AC<br>SHEILA RENEE NORTON<br>808 ENTERPRISE RD<br>LEXINGTON NC 27295-7032 |
| CREDITOR ID: 483655-AC<br>SHEILA ROBBINS<br>22380 SW 66TH AVE<br>BOCA  RATON FL 33428-5934 | CREDITOR ID: 492725-AC<br>SHEILA S ODOM<br>165 TILDEN NURSERY RD<br>LEXINGTON NC 27295 | CREDITOR ID: 486590-AC<br>SHEILA SOLEY<br>RR 1 BOX 1550<br>ST  GEORGE SC 31562-9623 |
| CREDITOR ID: 492483-AC<br>SHEILA WAGNER &<br>SHARON THRASH TEN COM<br>116 BROOKSIDE DR<br>CLINTON MS 39056-3593 | CREDITOR ID: 491136-AC<br>SHEILA WILLIAMS<br>3890 W JEFFERSON ST<br>ORLANDO FL 32805-1922 | CREDITOR ID: 485623-AC<br>SHELBY B SHERRILL<br>135 GRAYSON PARK RD<br>STATESVILLE NC 28625-2511 |
| CREDITOR ID: 491810-AC<br>SHELBY FOSHEE WRIGHT<br>APT 330<br>5201 W AL CHRISTIAN DR<br>MONTGOMERY AL 36109-3303 | CREDITOR ID: 471136-AC<br>SHELBY HEDGEPATH<br>2612 HARRINGTON ST<br>NEWBERRY SC 29108-3034 | CREDITOR ID: 485555-AC<br>SHELBY J HANES & MARVIN L<br>HANES SR<br>4160 WOOD DR<br>MOUNT  DORA FL 32757-4316 |
| CREDITOR ID: 474518-AC<br>SHELBY J KIMBLE<br>214 WESTOVER HILLS DR<br>CARY NC 27513-2952 | CREDITOR ID: 486827-AC<br>SHELBY J SPURLOCK<br>300 KATHY LN<br>MARGATE FL 33068-1422 | CREDITOR ID: 484784-AC<br>SHELBY JEAN YENNY<br>SATTERFIELD<br>1647 HOLLINGSHED RD<br>IRMO SC 29063-9435 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 488076-AC
SHELBY K TAYLOR
49 SAM POWELL RD
ROANOKE  RAPIDS NC 27870-6392

CREDITOR ID: 485731-AC
SHELBY P SHUBERT
4315 HIGHWAY 20 SE
CONYERS GA 30013-4131

CREDITOR ID: 488627-AC
SHELBY TIMMONS III
APT 618
2151 CUMBERLAND PKWY SE
ATLANTA GA 30339-4590

CREDITOR ID: 474801-AC
SHELBY WAYNE KNIGHT & ANDREA
LANIER KNIGHT JT TEN
455 PERRY RD
ZEBULON NC 27597-6329

CREDITOR ID: 461514-AC
SHELDON D BROWN
2200 BOOTS BRANCH RD
SUMTER SC 29153-9733

CREDITOR ID: 483184-AC
SHELDON D REPP
4704 WINDOM PL NW
WASHINGTON DC 20016-2406

CREDITOR ID: 481909-AC
SHELDON IAN PINDER
2840 NW 171 ST
CAROL  CITY FL 33056

CREDITOR ID: 463398-AC
SHELDON M CLEMENT & KARLA B
CLEMENT TEN COM
RR 2 BOX 167
PRENTISS MS 39474-9542

CREDITOR ID: 458167-AC
SHELEY FRADEN ALTERMAN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223-7464

CREDITOR ID: 458993-AC
SHELIA BAKER
PO BOX 680332
FORT  PAYNE AL 35968-1604

CREDITOR ID: 471839-AC
SHELIA J HOEHN
987 OLD AUTHON RD
WEATHERFORD TX 76088-7164

CREDITOR ID: 486452-AC
SHELIA J SMITH & PAUL K
SMITH JR JT TEN
1061 WINFIELD AVE
CINCINNATI OH 45205-1619

CREDITOR ID: 474263-AC
SHELIA KAY KELLEY
9690 OLD SPRINGVILLE RD
TRUSSVILLE AL 35173-4363

CREDITOR ID: 478745-AC
SHELIA L MILLER
215 W SAINT JEAN BAPTIST ST
CHALMETTE LA 70043-3153

CREDITOR ID: 485868-AC
SHELIA L SIMON
5125 INDIALANTIC DR
ORLANDO FL 32808-4507

CREDITOR ID: 471668-AC
SHELIA M HILL
WENDY DRIVE
13476 WENDY DR
MADISON AL 35757-6530

CREDITOR ID: 467187-AC
SHELIA MARIE FALKNER
61 HIGHWAY 471
STERRETT AL 35147-8021

CREDITOR ID: 477179-AC
SHELIA MARTIN
49392 LAWRENCE CREEK RD
FRANKLINTON LA 70438-6810

CREDITOR ID: 470726-AC
SHELIA R HARRIS
1240 NW 67TH PL
OCALA FL 34475-8448

CREDITOR ID: 471230-AC
SHELIA S HELTON
2201 WOODLAWN DR
HUDSON NC 28638-8807

CREDITOR ID: 487126-AC
SHELIA STEPHENS
750 W BULLOCK ST
DENISON TX 75020-6907

CREDITOR ID: 488506-AC
SHELIA YEVONNE THOMPSON
2400 MATANZAS AVE
FORT  PIERCE FL 34946-1112

CREDITOR ID: 459856-AC
SHELLA GREENE BENNETT
1232 MILL SPRINGS RD
JONESBOROUGH TN 37659-5838

CREDITOR ID: 463988-AC
SHELLEY A COOK
38039 LEONDIAS DR
ZEPHYRHILLS FL 33542-5646

CREDITOR ID: 487531-AC
SHELLEY ANN STROUT
217 LAUREL CREEK DR
BESSEMER  CITY NC 28016-8598

CREDITOR ID: 459681-AC
SHELLEY BELANGER
510 N FRESNO AVE
HERNANDO FL 34442-4801

CREDITOR ID: 488752-AC
SHELLEY C TONG
342 E WOODY CREEK CT
SPRINGTOWN TX 76082-6623

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 462905-AC
SHELLEY CHAFFIN
801 MEADOWLARK DR
BOWLING  GREEN KY 42103-1527

CREDITOR ID: 489739-AC
SHELLEY D WALL
4601 US HIGHWAY 64
UNION  MILLS NC 28167-9771

CREDITOR ID: 487517-AC
SHELLEY M STRONG
ATTN SHELLEY LEVEN BECKWITH
887 VICTORY GARDEN DR
TALLAHASSEE FL 32301-3215

CREDITOR ID: 489098-AC
SHELLEY M TURNER
PO BOX 3
MILNER GA 30257-0003

CREDITOR ID: 482664-AC
SHELLEY RABON & DEWAYNE
RABON JT TEN
992 BLACKBERRY LN
JACKSONVILLE FL 32259-4385

CREDITOR ID: 468543-AC
SHELLI GARRETT
1903 SE 26TH AVE
MINERAL  WELLS TX 76067-7643

CREDITOR ID: 488077-AC
SHELLI R TAYLOR
11209 62ND ST
PINELLAS  PARK FL 33782-2052

CREDITOR ID: 486696-AC
SHELLY ANN SPAULDING
8723 TRISTAN DR
JACKSONVILLE FL 32210-9636

CREDITOR ID: 490435-AC
SHELLY ANN WEST
2793 TEAK PL
LAKE  MARY FL 32746-1836

CREDITOR ID: 489531-AC
SHELLY E VITELLO
1101 6TH ST
ORANGE  CITY FL 32763-3625

CREDITOR ID: 467689-AC
SHELLY M FLOREN
1815 MAYWOOD RD
WINTER  PARK FL 32792-1022

CREDITOR ID: 467472-AC
SHELLY MAURICE FIELDS
1308 KENDALL DR
DURHAM NC 27703-5232

CREDITOR ID: 486453-AC
SHELLY WHITE SMITH
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 484857-AC
SHELTON C SCAIFE CUST JOSHUA
DAVID SCAIFE UNIF TRANS MIN
ACT FL
2530 WILLOW CREEK DR
ORANGE  PARK FL 32003-8375

CREDITOR ID: 483090-AC
SHELTON T REEVES
2420 SW 44TH AVE
FT  LAUDERDALE FL 33317-6675

CREDITOR ID: 483091-AC
SHELTON T REEVES & DARLENE D
REEVES JT TEN
2420 SW 44TH AVE
FT  LAUDERDALE FL 33317-6675

CREDITOR ID: 491664-AC
SHELTON WOODS
2052 MASON AVE BESSEMER AL
BESSEMER AL 35020

CREDITOR ID: 469488-AC
SHELVIA J GRANT
PO BOX 351
COPPERHILL TN 37317-0351

CREDITOR ID: 470798-AC
SHELVIA J HARTLEY
C/O SHELVIA MATRAZZO
PO BOX 7155
TALLAHASSEE FL 32314-7155

CREDITOR ID: 476014-AC
SHENA GREEN LEWIS
5544 FOSTERS MILL RD SW
CAVE  SPRING GA 30124-2322

CREDITOR ID: 490109-AC
SHEPPARD E WATTS JR
19460 N 6TH ST
CITRONELLE AL 36522-2022

CREDITOR ID: 466850-AC
SHEPPARD L ELLISON JR
4984 WINDMILL CT
MIDDLEBURG FL 32068-4680

CREDITOR ID: 474457-AC
SHEREE L KIDD
RR 1 BOX 1590B
ALVARADO TX 76009-9801

CREDITOR ID: 481665-AC
SHEREE PETERSON
9 MEADOWS PARK LN
BOYNTON  BEACH FL 33436-9009

CREDITOR ID: 459913-AC
SHERI BERGEN
C/O SHERI M BROWN
2629 169TH AVE NE
BELLEVUE WA 98008-2237

CREDITOR ID: 482246-AC
SHERI G POTTER
255 BEECHWOOD DR
CRAWFORDVILLE FL 32327-2538

CREDITOR ID: 468365-AC
SHERI L GALLIHER &
JOHN R GALLIHER JR JT TEN
2538 41ST ST NE
CANTON OH 44705-2808

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487025-AC<br>SHERI LYN STEELE<br>400 PICKETTS LAKE DR<br>ACWORTH GA 30101-4710 | CREDITOR ID: 481314-AC<br>SHERI PAXTON<br>1308 POND BRANCH RD<br>GILBERT SC 29054-9463 | CREDITOR ID: 469709-AC<br>SHERILYN JEAN GREGORY<br>3800 MOUNTAIN VISTA DR<br>GRANBURY TX 76048-6723 |
| CREDITOR ID: 483431-AC<br>SHERLEY JONES RICHTER<br>1110 FRIAR TUCK RD<br>STARKVILLE MS 39759-4004 | CREDITOR ID: 462058-AC<br>SHERLOCK BYNUM<br>1412 CYPRESS ST<br>GREENSBORO NC 27405-6604 | CREDITOR ID: 491137-AC<br>SHERMAN C WILLIAMS<br>10 PROSPER DR<br>APOPKA FL 32703-4652 |
| CREDITOR ID: 463031-AC<br>SHERMAN E CHAUDOIN & LOUVINA<br>M G CHAUDOIN JT TEN<br>504 DEPOT ST<br>PRINCETON KY 42445-1920 | CREDITOR ID: 468784-AC<br>SHERMAN I GHOLSTON & KAREN P<br>GHOLSTON JT TEN<br>4631 VANDERBILT DR<br>MONTGOMERY AL 36116-6334 | CREDITOR ID: 469290-AC<br>SHERMAN L GOODWIN<br>4302 COUNTY RD<br>CLEBURNE TX 76031 |
| CREDITOR ID: 491359-AC<br>SHERON WILSON<br>290 STUPLES HOLLOW RD<br>CRAIGSVILLE VA 24430-2342 | CREDITOR ID: 463389-AC<br>SHERRAN F CLEM<br>352 BEDFORD TER<br>PRATTVILLE AL 36066-5146 | CREDITOR ID: 462234-AC<br>SHERREL CAMERON<br>512 JENKINS ST<br>LAGRANGE GA 30240-4226 |
| CREDITOR ID: 472016-AC<br>SHERRELL ANN HOLMES<br>2574 NORTH RD<br>GARDENDALE AL | CREDITOR ID: 475354-AC<br>SHERRI A LANGDON<br>3148 GLENMORE AVE<br>CINCINNATI OH 45211-6449 | CREDITOR ID: 490276-AC<br>SHERRI A WEISS & JAMES M<br>WEISS JT TEN<br>27130 VALLEY VISTA DR<br>WEST  HARRISON IN 47060-9581 |
| CREDITOR ID: 464307-AC<br>SHERRI B COX<br>1193 HARVEST DALE CT<br>STONE  MOUNTAIN GA 30088-2754 | CREDITOR ID: 472072-AC<br>SHERRI D HONEYCUTT<br>2724 CEDAR TRAIL LN<br>WINGATE NC 28174-8234 | CREDITOR ID: 480045-AC<br>SHERRI D NEWCOMB<br>ATTN SHERRI NEWCOMB PEEDIN<br>304 PRINCETON RD<br>PRINCETON NC 27569-7117 |
| CREDITOR ID: 466237-AC<br>SHERRI DUBAY<br>PO BOX 1867<br>YULEE FL 32041-1867 | CREDITOR ID: 488667-AC<br>SHERRI E TOCCO<br>2174 DEBORAH DR<br>SPRING  HILL FL 34609-3826 | CREDITOR ID: 473201-AC<br>SHERRI JARRETT<br>ATTN SHERRI HYLTON<br>1728 SUFFOLK DR<br>CLEARWATER FL 33756-1840 |
| CREDITOR ID: 482525-AC<br>SHERRI KAY PROSSER & DANIEL<br>JOSEPH PROSSER JT TEN<br>812 E 14TH AVE<br>NEW  SMYRNA  BEACH FL 32169-3316 | CREDITOR ID: 474996-AC<br>SHERRI KREIDLER<br>97 SHERWOOD DR<br>INDEPENDENCE KY 41051-9229 | CREDITOR ID: 470195-AC<br>SHERRI L HALL CUST<br>CHRISTOPHER ANDREW HALL<br>8865 SOUTHERN ORCHARD RD N<br>DAVIE FL 33328-6700 |
| CREDITOR ID: 475924-AC<br>SHERRI L LEUGERS<br>140 AQUARIUS WAY APT H<br>CAPE  CANAVERAL FL 32920-6060 | CREDITOR ID: 476199-AC<br>SHERRI L LOBMAN<br>PO BOX 78<br>SUMMERFIELD FL 34492-0078 | CREDITOR ID: 480962-AC<br>SHERRI L PARET<br>1083 SWANSON DR<br>DELTONA FL 32738-6647 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457650-AC
SHERRI LAWHORN ABBOTT &
LOTTIE MILLS JT TEN
6724 FRANCES ST
COLUMBIA SC 29209-1714

CREDITOR ID: 467092-AC
SHERRI LYNN EVANS
208 WOODIE WAY
FORT WORTH TX 76108-9002

CREDITOR ID: 487265-AC
SHERRI M STEWART
ATTN SHERRI M PHILLIPS
402 THOMPSON RD
ANDERSON SC 29624-7548

CREDITOR ID: 475015-AC
SHERRI R KRIGER
1177 CAPPS BRIDGE RD SW
PIKEVILLE NC 27863

CREDITOR ID: 488149-AC
SHERRI T TEMPLETON
518 WOODY RD
GRAY  COURT SC 29645-7423

CREDITOR ID: 462317-AC
SHERRI W CAMPBELL & RAYMOND
F CAMPBELL JT TEN
1552 COUNTY ROAD 222
PLANTERSVILLE AL 36758-2709

CREDITOR ID: 479569-AC
SHERRICK A MUELLER & MELISSA
W MUELLER JT TEN
7717 SADDLE CREEK TRL
SARASOTA FL 34241-9125

CREDITOR ID: 481932-AC
SHERRIE A PIPPIN
3837 FREDRICKSON ST
PANAMA  CITY FL 32409-4016

CREDITOR ID: 476998-AC
SHERRIE JOHNS MARKEY
2101 SALISBURY ST
YORK PA 17404-1014

CREDITOR ID: 461515-AC
SHERRIE L BROWN
2025 BURNING TREE DR
TITUSVILLE FL 32780-4621

CREDITOR ID: 480623-AC
SHERRIE ORTAGUS & ERNEST W
ORTAGUS JT TEN
2541 HEBB RD
AUBURNDALE FL 33823-9344

CREDITOR ID: 479410-AC
SHERRILL F MORRIS JR
141 LAKESIDE CIR
WILLOW  SPRING NC 27592-9122

CREDITOR ID: 475747-AC
SHERRILL LEE & SANDRA J LEE
JT TEN
105 ROWE AVE
ABERDEEN NC 28315-4317

CREDITOR ID: 472861-AC
SHERRILL T INSCO
26008 LA RUTH RD
BROOKSVILLE FL 34601-7143

CREDITOR ID: 472862-AC
SHERRILL T INSCO & ELIZABETH
A INSCO JT TEN
26008 LA RUTH RD
BROOKSVILLE FL 34601-7143

CREDITOR ID: 468928-AC
SHERROD L GILLEY
500 SW 10TH AVE
HOMESTEAD FL 33030-0700

CREDITOR ID: 459469-AC
SHERRY A BAUGHMAN & IVVIE J
BAUGHMAN JT TEN
18660 SE 24TH PL
SILVER  SPRINGS FL 34488-6576

CREDITOR ID: 481738-AC
SHERRY A PHILBECK
8420 COTTONWOOD DRIVE
MERIDIAN MS 39305-8921

CREDITOR ID: 483941-AC
SHERRY A RODTS
C/O KELLEY
62 MAPLE ST
SHERBORN MA 01770-1023

CREDITOR ID: 458661-AC
SHERRY B ATKINSON & ROBERT D
ATKINSON JT TEN
6211 JUDAS TREE LN
CHARLOTTE NC 28227-2565

CREDITOR ID: 489897-AC
SHERRY B WARD
456 ROBERTS ST
JACKSONVILLE FL 32254-3680

CREDITOR ID: 464377-AC
SHERRY CRANE & CARL D CRANE
III JT TEN
2251 NW 21ST PL
GAINESVILLE FL 32605-3939

CREDITOR ID: 459892-AC
SHERRY D BENTLEY
1544 MURPHY LN
MOUNT  EDEN KY 40046-8168

CREDITOR ID: 473625-AC
SHERRY D JOHNSON
915 W MILLER ST
FRUITLAND  PARK FL 34731-5274

CREDITOR ID: 479492-AC
SHERRY D MOSLEY & IRVING R
MOSLEY JT TEN
3583 COUNTY ROAD 218
MIDDLEBURG FL 32068-7211

CREDITOR ID: 479895-AC
SHERRY DENISE NAVE
162A FIRE TOWER RD
MOUNTAIN  CITY TN 37683-6583

CREDITOR ID: 480386-AC
SHERRY E OBRIEN
ATTN SHERRY E O BRIEN FARLEY
555 WILSON AVE
SATELLITE  BCH FL 32937-2939

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 481669-AC<br>SHERRY E PETRO<br>111 BENTON FARMS LN<br>HORSE SHOE NC 28742-7704 | CREDITOR ID: 468338-AC<br>SHERRY GALATINE<br>PO BOX 1092<br>DE LEON SPRINGS FL 32130-1092 | CREDITOR ID: 468848-AC<br>SHERRY GIBSON<br>37279 3RD ST<br>SLIDELL LA 70460-4623 |
| CREDITOR ID: 465488-AC<br>SHERRY J DENNIS<br>922 COUNTY ROAD 422<br>CLANTON AL 35045-6415 | CREDITOR ID: 470898-AC<br>SHERRY J HATTOK<br>5601 ASHWOOD DR<br>ANNISTON AL 36206-1315 | CREDITOR ID: 492704-AC<br>SHERRY J WILKES<br>2441 MEADOW GROVE WAY<br>LILBURN GA 30047 |
| CREDITOR ID: 467093-AC<br>SHERRY JEAN EVANS<br>985 ROBERT HARDEMAN RD<br>WINTERVILLE GA 30683-3321 | CREDITOR ID: 487026-AC<br>SHERRY JEAN STEELE<br>306 ROTTERDAMN ROAD<br>EASLEY SC 29640 | CREDITOR ID: 483476-AC<br>SHERRY JOHNSON RIEDLINGER<br>6101 MORTON ST<br>METAIRIE LA 70003-2023 |
| CREDITOR ID: 462726-AC<br>SHERRY K CASON<br>2598 SW COUNTY ROAD 778<br>FT WHITE FL 32038-3154 | CREDITOR ID: 485292-AC<br>SHERRY KAYE SEETON<br>3600 SAN RAMON DR<br>ARLINGTON TX 76013-5713 | CREDITOR ID: 457996-AC<br>SHERRY L ALFANO<br>2640 MONTA DR<br>CONCORD NC 28025-8713 |
| CREDITOR ID: 458806-AC<br>SHERRY L BADGER<br>2772 S COLLINS AVE<br>ST AUGUSTINE FL 32084-2450 | CREDITOR ID: 463651-AC<br>SHERRY L COLE<br>202 DAVIS ST<br>WEATHERFORD TX 76086-4228 | CREDITOR ID: 465722-AC<br>SHERRY L DIES<br>2917 HIGHWAY 1<br>RACELAND LA 70394-3626 |
| CREDITOR ID: 467473-AC<br>SHERRY L FIELDS<br>4428 VERNE AVE APT 2<br>CINCINNATI OH 45209 | CREDITOR ID: 469615-AC<br>SHERRY L GREEN & DANNY F<br>GREEN JT TEN<br>386 CORDERS CROSSROADS RD<br>FAYETTEVILLE TN 37334-6922 | CREDITOR ID: 469687-AC<br>SHERRY L GREER<br>1866 JOHN WEST RD APT 170<br>DALLAS TX 75228-8360 |
| CREDITOR ID: 487525-AC<br>SHERRY L STROUD<br>7110 NC HIGHWAY 96 N # A<br>SELMA NC 27576-6024 | CREDITOR ID: 490092-AC<br>SHERRY L WATTERS<br>3268 CHIPPEWA INDIAN TRL<br>MONROE MI 48162 | CREDITOR ID: 490627-AC<br>SHERRY L WHITE<br>2417 QUAIL COVE CT<br>KISSIMMEE FL 34744-3014 |
| CREDITOR ID: 480467-AC<br>SHERRY LYNN OEN & RONALD<br>MARTIN OEN JT TEN<br>402 E SHADYSIDE CIR<br>WEST PALM BEACH FL 33415-2529 | CREDITOR ID: 488910-AC<br>SHERRY LYNN TRIPP<br>407 W PEARL ST<br>CLERMONT FL 34715-7462 | CREDITOR ID: 462753-AC<br>SHERRY M CASTAGNO<br>802 EDENWOOD CIR<br>LOUISVILLE KY 40243-1912 |
| CREDITOR ID: 470249-AC<br>SHERRY M HALL<br>7521 ROLLING MEADOWS LN<br>HUNTERSVILLE NC 28078-3355 | CREDITOR ID: 477016-AC<br>SHERRY MARKWELL<br>1925 TAFFETA DR<br>LOUISVILLE KY 40272-4456 | CREDITOR ID: 477406-AC<br>SHERRY MATTIS<br>9 MEACHAM LN<br>TAMARAC FL 33319-2460 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 480545-AC
SHERRY OLLIFF
4711 RON CIR
LAKELAND FL 33805-8526

CREDITOR ID: 492303-AC
SHERRY P SPIVEY &
WINFRED M SPIVEY JT TEN
1225 CHARNWOOD DR
MONTGOMERY AL 36109-1305

CREDITOR ID: 492577-AC
SHERRY R BORDERS
203 BORDERS RD
BLACKSBURG SC 29702

CREDITOR ID: 472551-AC
SHERRY R HUGHES & DAVID W
HUGHES JT TEN
1604 ROYSTER RD
FORT  WORTH TX 76134-3606

CREDITOR ID: 472550-AC
SHERRY R HUGHES & DAVID W
HUGHES JT TEN
1604 ROYSTER RD
FORT  WORTH TX 76134-3606

CREDITOR ID: 479256-AC
SHERRY RAMSEY MOOSE
PO BOX 1364
YORK SC 29745-8902

CREDITOR ID: 483871-AC
SHERRY RODDAN
5230 EULACE RD
JACKSONVILLE FL 32210-7949

CREDITOR ID: 469412-AC
SHERRY S GRAGG
PO BOX 444
LAKEMONT GA 30552-0008

CREDITOR ID: 485281-AC
SHERRY SEDMAN
456 E ATWATER AVE
EUSTIS FL 32726-5602

CREDITOR ID: 487382-AC
SHERRY SEYMOUR STONE
6627 VALLEY DR
GLOUCESTER VA 23061-3929

CREDITOR ID: 486018-AC
SHERRY SLATTERY
3040 IRONWOOD DR
TALLAHASSEE FL 32309-2713

CREDITOR ID: 486454-AC
SHERRY SMITH
160 COLONELS DR
BRUNSWICK GA 31523-7817

CREDITOR ID: 479805-AC
SHERRY SMITH MYERS
PO BOX 955
STONEVILLE NC 27048-0955

CREDITOR ID: 489099-AC
SHERRY TURNER & JAMIE TURNER
JT TEN
356 VANCE PRICE RD
FOREST  CITY NC 28043-8646

CREDITOR ID: 489514-AC
SHERRY VILLON
20450 NW 15TH AVE # S-2
MIAMI FL 33169-2301

CREDITOR ID: 491138-AC
SHERRY WILLIAMS
12113 WILDBROOK DR
RIVERVIEW FL 33569-4109

CREDITOR ID: 490541-AC
SHERRYL A WHITAKER
2402 NW 51ST PL
GAINESVILLE FL 32605-6229

CREDITOR ID: 463655-AC
SHERRYL COLE-EHLINGER
5341 LANCELOT LN
DAVIE FL 33331-3324

CREDITOR ID: 469556-AC
SHERYL A GREAUX
1910 W GRAY ST
TAMPA FL 33606-1241

CREDITOR ID: 467925-AC
SHERYL ANN COOLEY FOWLER &
SCOTT WEST FOWLER JT TEN
ATTN SHERYL FOWLER
768 HEARD AVE
AUBURN AL 36830-6024

CREDITOR ID: 478420-AC
SHERYL ANN MEROLA
4388 ELWOOD RD
SPRING  HILL FL 34609-2117

CREDITOR ID: 485273-AC
SHERYL B SEBASTIAN
2449 NE 13TH TER
POMPANO  BEACH FL 33064-6917

CREDITOR ID: 489778-AC
SHERYL B WALLACE
224 NELSON ST
AUBURNDALE FL 33823-3228

CREDITOR ID: 489530-AC
SHERYL DENISE VITELLI
320 E TERRACE DR
PLANT  CITY FL 33563-9017

CREDITOR ID: 474379-AC
SHERYL G KENYON
1044 S FAIRWOOD LN
JACKSONVILLE FL 32205-6028

CREDITOR ID: 491857-AC
SHERYL HARRIS XIMINES
8260 MCGUIRE DR
RALEIGH NC 27616-7704

CREDITOR ID: 484868-AC
SHERYL L SCANTLAND
4484 SW SHADD ST
PORT  ST  LUCIE FL 34953-6095

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 486767-AC
SHERYL M SPIGNER
2088321 HWY  N
WINNSBORO SC 29180

CREDITOR ID: 475317-AC
SHERYL PEELER LANDRY
3027 SPRINGFIELD DR
HOUMA LA 70360-5007

CREDITOR ID: 476015-AC
SHEWANDA P LEWIS
16100 NW 17TH PL
OPA  LOCKA FL 33054-2136

CREDITOR ID: 479877-AC
SHEWELL M NASH
205 PRUITT DR
ALPHARETTA GA 30004-1417

CREDITOR ID: 489657-AC
SHIELA DAWN WALDRON
27011 DAYFLOWER BLVD
WESLEY  CHAPEL FL 33544-4058

CREDITOR ID: 458559-AC
SHILEEN ARNOLD
321 MANSFIELD AVE
WILLIMANTIC CT 06226-1217

CREDITOR ID: 491550-AC
SHING WAH WONG & MARITZA LEE
WONG JT TEN
3956 59TH ST
WOODSIDE NY 11377-3436

CREDITOR ID: 458168-AC
SHIRA G ALTIER & THOMAS P
ALTIER JT TEN
2188 E HARLEY ST
INVERNESS FL 34453-9517

CREDITOR ID: 461772-AC
SHIREENE RENEE BUNTIN
119 W ELM ST
TAMPA FL 33604-5409

CREDITOR ID: 466833-AC
SHIRLDON ELLIS
7405 BLUE LAKE CIR
BLACKSHEAR GA 31516-5060

CREDITOR ID: 479729-AC
SHIRLEAN R MURPHY
PO BOX 152
SEABOARD NC 27876-0152

CREDITOR ID: 465962-AC
SHIRLEEN B DONALD
2662 ARLINGTON AVE
NEW  SMYRNA  BEACH FL 32168-5703

CREDITOR ID: 468281-AC
SHIRLENA FYOCK
2156 BROAD RANCH DR
PORT  CHARLOTTE FL 33948-3614

CREDITOR ID: 480666-AC
SHIRLENE M OSMON & W C OSMON
JT TEN
2801 COVENTRY RD
CROWLEY TX 76036-4505

CREDITOR ID: 459301-AC
SHIRLEY A BARRICK
RR 1 BOX 60
ARDMORE OK 73401-9716

CREDITOR ID: 459963-AC
SHIRLEY A BERNSTEIN
14274 SR 188
COLLIDGE GA 31738

CREDITOR ID: 461015-AC
SHIRLEY A BRASWELL
625 CASABLANCA RD
JACKSONVILLE FL 32216-9199

CREDITOR ID: 466170-AC
SHIRLEY A DRAUCKER
95350 OS HWY # 3
KEY  LARGO FL 33037-2045

CREDITOR ID: 467162-AC
SHIRLEY A FAIN
143 TAMWORTH DR
DANVILLE VA 24540-1309

CREDITOR ID: 467413-AC
SHIRLEY A FERREIRA
103 PARKSIDE CIR
VINE  GROVE KY 40175-1163

CREDITOR ID: 468334-AC
SHIRLEY A GAITHER & BILLY J
GAITHER JT TEN
378 GROGAN RD
TALLADEGA AL 35160-4145

CREDITOR ID: 468718-AC
SHIRLEY A GENT
3006 MONTANA AVE
BRYAN TX 77803-1021

CREDITOR ID: 469202-AC
SHIRLEY A GOLISCH
APT 406
350 CROSSING BLVD
ORANGE  PARK FL 32073-2871

CREDITOR ID: 473050-AC
SHIRLEY A JACKSON
4412 WILL SCARLET RD
JACKSONVILLE FL 32208-1190

CREDITOR ID: 473051-AC
SHIRLEY A JACKSON & LARRY F
JACKSON JT TEN
319 F ST
THOMASTON GA 30286-3016

CREDITOR ID: 476253-AC
SHIRLEY A LOGAN & GLENN A
LOGAN JT TEN
6462 YELVINGTON RD
EAST  PALATKA FL 32131-2103

CREDITOR ID: 477909-AC
SHIRLEY A MCGINNIS
8505 TAZEWELL PIKE
CORRYTON TN 37721-2924

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479860-AC<br>SHIRLEY A NAPPER & JOHN E<br>NAPPER JT TEN<br>17326 SE 140TH AVE<br>WEIRSDALE FL 32195-3033 | CREDITOR ID: 480539-AC<br>SHIRLEY A OLIVIERI<br>5339 SW 103RD LOOP<br>OCALA FL 34476-3886 | CREDITOR ID: 480573-AC<br>SHIRLEY A ONG TRUSTEE U-A DTD<br>12-31-97 SHIRLEY A ONG<br>REVOCABLE TRUST<br>6 COSWORTH CIR<br>NASHUA NH 03062-1672 |
| CREDITOR ID: 481306-AC<br>SHIRLEY A PAUSTENBACH<br>13421 NAMOZINE RD<br>AMELIA VA 23002-3014 | CREDITOR ID: 483878-AC<br>SHIRLEY A RODDY<br>11541 SEDGEMOORE DR S<br>JACKSONVILLE FL 32223-1370 | CREDITOR ID: 484670-AC<br>SHIRLEY A SANDERS<br>3657 RED ELF LN<br>CONWAY SC 29527-6816 |
| CREDITOR ID: 484805-AC<br>SHIRLEY A SAUNDERS<br>9801 NW 26TH AVE<br>MIAMI FL 33147-2127 | CREDITOR ID: 490345-AC<br>SHIRLEY A WELLS<br>709 KIMSEY DAIRY RD<br>TURTLETOWN TN 37391-4428 | CREDITOR ID: 490656-AC<br>SHIRLEY A WHITEHEAD<br>1711 E LEE ST<br>PENSACOLA FL 32503-6131 |
| CREDITOR ID: 491139-AC<br>SHIRLEY A WILLIAMS<br>2319 PERSHING ST BLDG 8<br>HOLLYWOOD FL 33020-1243 | CREDITOR ID: 491140-AC<br>SHIRLEY A WILLIAMS & GEORGE<br>WILLIAMS JT TEN<br>2319 KPERSHING ST # 2<br>HOLLYWOOD FL 33020 | CREDITOR ID: 491684-AC<br>SHIRLEY A WOODWARD<br>4007 RONNIE ST<br>COLUMBIA SC 29203-3925 |
| CREDITOR ID: 491811-AC<br>SHIRLEY A WRIGHT<br>3610 COUNTRY LN<br>LAKELAND FL 33810-0238 | CREDITOR ID: 476579-AC<br>SHIRLEY ALTHEA LUNSFORD<br>7920 ALABAMA ST<br>NEW ORLEANS LA 70126-1342 | CREDITOR ID: 459142-AC<br>SHIRLEY ANN BARBERI<br>115 DOVE PT<br>COVINGTON GA 30016-4262 |
| CREDITOR ID: 462318-AC<br>SHIRLEY ANN CAMPBELL<br>C/O SHIRLEY PIERCE<br>45 DIXIE DRIVE<br>STOCKBRIDGE GA 30281 | CREDITOR ID: 468919-AC<br>SHIRLEY ANN GILLESPIE<br>9066 103RD AVE<br>VERO BEACH FL 32967-3075 | CREDITOR ID: 474632-AC<br>SHIRLEY ANN KINSEY<br>2033 THELMA DR<br>WINTER HAVEN FL 33881-9307 |
| CREDITOR ID: 458994-AC<br>SHIRLEY ARNOLD BAKER<br>3338 UNION RIDGE RD<br>BURLINGTON NC 27217-9644 | CREDITOR ID: 465870-AC<br>SHIRLEY B LYNN DOBBINS<br>3537 GARWOOD DR<br>FT WORTHT TX 76117-3327 | CREDITOR ID: 487499-AC<br>SHIRLEY B STRIPLIN CUST<br>MARGARET L STRIPLIN<br>U/G/M/A/VA<br>344 E ILLINOIS ST<br>SPEARFISH SD 57783-2151 |
| CREDITOR ID: 460282-AC<br>SHIRLEY BLAKE<br>1569 JAMESON RD<br>EASLEY SC 29640-7837 | CREDITOR ID: 460550-AC<br>SHIRLEY BOOKER & DAVID M<br>BOOKER JR JT TEN<br>1006 N MARYLAND AVE<br>PLANT CITY FL 33563-3830 | CREDITOR ID: 489949-AC<br>SHIRLEY BROOKS WARREN<br>APT 3<br>3466 KING BRADFORD DR<br>BATON ROUGE LA 70816-3136 |
| CREDITOR ID: 462839-AC<br>SHIRLEY C CAULDER<br>1636 PECAN RD<br>REIDSVILLE NC 27320-8351 | CREDITOR ID: 464072-AC<br>SHIRLEY C COPELAND<br>220 MIZE DR<br>BRANCHVILLE AL 35120-4504 | CREDITOR ID: 464308-AC<br>SHIRLEY C COX<br>266 E DAWN DR<br>KELLER TX 76248-4829 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 467146-AC
SHIRLEY C FABRE
5361 LAVEY LN
BAKER LA 70714-4240

CREDITOR ID: 463317-AC
SHIRLEY CLARK
7937 EMBER OAKS DR
N  RICHLND  HLS TX 76180-2321

CREDITOR ID: 474465-AC
SHIRLEY COKER KIGER & ROBERT
CHRISTOPHER KIGER & MARK
RYAN KIGER JT TEN
PO BOX 458
CAMDEN SC 29020-0458

CREDITOR ID: 463763-AC
SHIRLEY COLLINS
2208 MAHONEY AVE
LEESBURG FL 34748-5563

CREDITOR ID: 472646-AC
SHIRLEY D HUNT
104 ROBIN HOOD RD
SOUTH  BOSTON VA 24592-5134

CREDITOR ID: 474264-AC
SHIRLEY D KELLEY
566 PRATERS CREEK RD
PICKENS SC 29671-9694

CREDITOR ID: 478899-AC
SHIRLEY D MISHOE
7950 KIPLING ST
PENSACOLA FL 32514-6264

CREDITOR ID: 478900-AC
SHIRLEY D MISHOE & GEORGE T
MISHOE JT TEN
7950 KIPLING ST
PENSACOLA FL 32514-6264

CREDITOR ID: 465361-AC
SHIRLEY DEHEVE & STEVEN
PATRICK CANNEDY & JESSICA L
CANNEDY JT TEN
201 E MADISON ST
AUBURN IL 62615-1518

CREDITOR ID: 492321-AC
SHIRLEY DOWNEY
1432 MAPLE SPRINGS DR
WAYNESVILLE NC 28785-8897

CREDITOR ID: 489170-AC
SHIRLEY E UADAN
6641 HAVEN AVE
COCOA FL 32927-2222

CREDITOR ID: 459879-AC
SHIRLEY F BENSON & BILLY R
BENSON JT TEN
9515 GIPSON RD
COLLINSVILLE MS 39325-8973

CREDITOR ID: 466258-AC
SHIRLEY F DUCK
6415 ELKAHATCHEE RD
ALEXANDER  CITY AL 35010-4747

CREDITOR ID: 466907-AC
SHIRLEY F ENGELSKIND &
ARTHUR W ENGELSKIND JT TEN
9870 SW 55TH CT
FORT  LAUDERDALE FL 33328-5740

CREDITOR ID: 473240-AC
SHIRLEY F JEFFERS & JOHN G
JEFFERS JT TEN
309 E DADE AVENUE
BUSHNELL FL 33513--5638

CREDITOR ID: 484433-AC
SHIRLEY F RUTHERFORD &
WILLIAM N RUTHERFORD JT TEN
9003 MEADOW DR
LITHIA  SPRINGS GA 30122-3710

CREDITOR ID: 484930-AC
SHIRLEY G SCHEMER & MITCHELL
SCHEMER JT TEN
1940 SWEET BRIAR LN
JACKSONVILLE FL 32217-2354

CREDITOR ID: 487279-AC
SHIRLEY G STICKNEY
1325 MOLLIE RD
DAYTONA  BEACH FL 32114-5863

CREDITOR ID: 488829-AC
SHIRLEY G TRAHAN
633 HOLLY POINT LN
NOBLE LA 71462-2530

CREDITOR ID: 491141-AC
SHIRLEY G WILLIAMS
222 RAINTREE DR
ALBANY GA 31705-4212

CREDITOR ID: 461305-AC
SHIRLEY H BROOKS
35 DAVIS DR
MONTGOMERY AL 36105-2909

CREDITOR ID: 468180-AC
SHIRLEY I FRITZ
5040 SARGENT PLZ
OMAHA NE 68152-1505

CREDITOR ID: 470487-AC
SHIRLEY I HARBOUR
4 HESTER TRL
WILDWOOD FL 34785-9024

CREDITOR ID: 480040-AC
SHIRLEY I NEWBOLD & PHIL
NEWBOLD JT TEN
2919 MOUNTAIN LAKE CUTOFF RD
LAKE  WALES FL 33859-5412

CREDITOR ID: 482825-AC
SHIRLEY I RANK & JOHN W RANK
JT TEN
1435 CORONET DR
DELTONA FL 32725-7636

CREDITOR ID: 474453-AC
SHIRLEY IRENE KICKLIGHTER
7351 TALLOWTREE LN
ORLANDO FL 32835-1044

CREDITOR ID: 459063-AC
SHIRLEY J BALLENGER
1 COLLINWOOD LN
TAYLORS SC 29687-4160

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466186-AC<br>SHIRLEY J DREWRY<br>5111 JEANNINE CT<br>ORLANDO FL 32807-1366 | CREDITOR ID: 468804-AC<br>SHIRLEY J GIARRATANO<br>285 CASE RD<br>LABELLE FL 33935-9585 | CREDITOR ID: 473908-AC<br>SHIRLEY J JONES<br>2196 BULLS BAY HWY<br>JACKSONVILLE FL 32220-2411 |
| CREDITOR ID: 479520-AC<br>SHIRLEY J MOTT & STEPHEN D<br>MOTT JT TEN<br>803 HICKORY LN<br>EASTON PA 18045-5041 | CREDITOR ID: 491716-AC<br>SHIRLEY J WORK<br>1200 RIVER LAUREL DR<br>SUWANEE GA 30024-6991 | CREDITOR ID: 460935-AC<br>SHIRLEY JEAN BRAGG & WILBUR<br>C BRAGG JT TEN<br>806 PONDEROSA DR<br>VALDOSTA GA 31601-3412 |
| CREDITOR ID: 473626-AC<br>SHIRLEY JOHNSON<br>194 MASON DR<br>ORANGEBURG SC 29118-3226 | CREDITOR ID: 462209-AC<br>SHIRLEY K CALLOWAY<br>8244 SHOWS RD<br>MCKENZIE AL 36456-7180 | CREDITOR ID: 466239-AC<br>SHIRLEY K DUBEK<br>17400 ARIZONA RD<br>FT  MYERS FL 33912-2801 |
| CREDITOR ID: 474359-AC<br>SHIRLEY K KENNEDY<br>PO BOX 1034<br>MADISON FL 32341-5034 | CREDITOR ID: 490628-AC<br>SHIRLEY KAY WHITE & BRET<br>ALAN WHITE JT TEN<br>3007 MOON CT<br>GRANBURY TX 76049-1312 | CREDITOR ID: 466716-AC<br>SHIRLEY L EHLERT<br>4418 HUNTERS LANDING DR<br>CHESTERFIELD VA 23832-7079 |
| CREDITOR ID: 469138-AC<br>SHIRLEY L GOESON CUST FOR<br>MELISSA L GOESON UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>3466 COTE LN<br>RIVERSIDE CA 92501-1902 | CREDITOR ID: 486455-AC<br>SHIRLEY L SMITH TRUSTEE U-A<br>DTD 02-12-97 THE SHIRLEY L<br>SMITH 1997 REVOCABLE TRUST<br>4810 WATER OAK LN<br>JACKSONVILLE FL 32210-8150 | CREDITOR ID: 475630-AC<br>SHIRLEY LEASE<br>APT 114<br>1485 FRONT ST<br>EAST  MEADOW NY 11554-2289 |
| CREDITOR ID: 475271-AC<br>SHIRLEY LEE LAMUNYON & JOHN<br>S LAMUNYON JT TEN<br>8644 SHADY PINES DR<br>LAS  VEGAS NV 89143-4453 | CREDITOR ID: 480697-AC<br>SHIRLEY LILL OTUEL<br>698 E WASHINGTON STREET EX<br>ROCKINGHAM NC 28379 | CREDITOR ID: 461559-AC<br>SHIRLEY LOUISE BROWNLEE<br>270 WOODSTOWN RD<br>SALEM NJ 08079 |
| CREDITOR ID: 461516-AC<br>SHIRLEY M BROWN<br>3931 W BAY VISTA AVE<br>TAMPA FL 33611-1227 | CREDITOR ID: 463652-AC<br>SHIRLEY M COLE<br>101 GARDEN AVE<br>FT  PIERCE FL 34982-3408 | CREDITOR ID: 463764-AC<br>SHIRLEY M COLLINS<br>3255 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-7550 |
| CREDITOR ID: 469688-AC<br>SHIRLEY M GREER & W L GREER<br>JT TEN<br>17909 WELLS RD<br>JACKSONVILLE FL 32234-3901 | CREDITOR ID: 477471-AC<br>SHIRLEY M MAY<br>27047 OMNI LN<br>PORT  CHARLOTTE FL 33983-3553 | CREDITOR ID: 479918-AC<br>SHIRLEY M NEEDHAM<br>13700 SUTTON PK DR N. APT 414<br>JACKSONVILLE FL 32224-2279 |
| CREDITOR ID: 484707-AC<br>SHIRLEY M SANGER<br>2720 HANOVER ST<br>DALLAS TX 75225-7922 | CREDITOR ID: 467196-AC<br>SHIRLEY M SANGER & JOHN H<br>SANGER & ROBERT C SANGER<br>TTEES DTD 11/22/91 U-W<br>JOSEPH L SANGER FAMILY TRUST<br>2720 HANOVER ST<br>DALLAS TX 75225-7922 | CREDITOR ID: 488378-AC<br>SHIRLEY M THOMAS<br>1549 MILMO DR<br>FT  WORTH TX 76134-1719 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468602-AC<br>SHIRLEY MAE GASTON<br>3207 S 27TH ST<br>FORT  SMITH AR 72901-7109 | CREDITOR ID: 465170-AC<br>SHIRLEY MARIA DAVIS<br>1521 E MCDONALD AVE<br>EUSTIS FL 32726-3829 | CREDITOR ID: 462847-AC<br>SHIRLEY MARIE CAUTHEN<br>BOX 2811 OLIVE BRANCH RD<br>MARSHVILLE NC 28103 |
| CREDITOR ID: 477457-AC<br>SHIRLEY MAXWELL<br>27 DONALD ROSS DR<br>GRANVILLE OH 43023-9794 | CREDITOR ID: 477942-AC<br>SHIRLEY MCGUIRE<br>PO BOX 1032<br>KREBS OK 74554-1032 | CREDITOR ID: 465345-AC<br>SHIRLEY N DEES & JAMES E<br>DEES JT TEN<br>3314 SUNNYBROOK AVE S<br>JACKSONVILLE FL 32254-2609 |
| CREDITOR ID: 480213-AC<br>SHIRLEY NOLLEY<br>11414 UNITED BLVD<br>LOUISVILLE KY 40229-2572 | CREDITOR ID: 486860-AC<br>SHIRLEY P STAHL & EDWARD M<br>STAHL JT TEN<br>8013 N CAMERON AVE<br>TAMPA FL 33614-2592 | CREDITOR ID: 482305-AC<br>SHIRLEY POWELL<br>5501 SUNSET AVE<br>PANAMA  CITY FL 32408-6632 |
| CREDITOR ID: 489573-AC<br>SHIRLEY Q WABEKE<br>2750 JARVIS CIR<br>PALM  HARBOR FL 34683-7225 | CREDITOR ID: 486687-AC<br>SHIRLEY R SPARKS & ROBERT D<br>SPARKS JT TEN<br>15025 LILY AVE<br>BATON  ROUGE LA 70816-1223 | CREDITOR ID: 483746-AC<br>SHIRLEY ROBERTS<br>129 CHERRY WINCHE RD<br>OAKDALE LA 71463-4711 |
| CREDITOR ID: 468260-AC<br>SHIRLEY S FUQUA & GEORGE C<br>FUQUA JT TEN<br>3796 S US HIGHWAY 301<br>BUSHNELL FL 33513-3426 | CREDITOR ID: 473156-AC<br>SHIRLEY S JAMES<br>6922 ENDHAVEN LN<br>CHARLOTTE NC 28277-2355 | CREDITOR ID: 480192-AC<br>SHIRLEY S NOBLES<br>1201 N BRACEWELL DR<br>PLANT  CITY FL 33563-1507 |
| CREDITOR ID: 489372-AC<br>SHIRLEY S VAUGHAN<br>10309 S CADBURY TER<br>HOMOSASSA FL 34446-7822 | CREDITOR ID: 489366-AC<br>SHIRLEY S VAUGHAN GDN APRIL<br>ROSE VAUGHAN<br>10309 S CADBURY TER<br>HOMOSASSA FL 34446-7822 | CREDITOR ID: 461919-AC<br>SHIRLEY T BURNS<br>7322 BUNION DR<br>JACKSONVILLE FL 32222-2006 |
| CREDITOR ID: 489113-AC<br>SHIRLEY T TURNEY<br>RR 1 BOX 44<br>WEOGUFKA AL 35183-9717 | CREDITOR ID: 491856-AC<br>SHIRLEY T WYSONG<br>2745 WILD PINES LN #527<br>NAPLES FL 34112 | CREDITOR ID: 489386-AC<br>SHIRLEY VAUGHN & ROBERT<br>VAUGHN JT TEN<br>PO BOX 64<br>TAVERNIER FL 33070-0064 |
| CREDITOR ID: 470250-AC<br>SHIRLEY VIOLET SHIVER HALL<br>1066 FLOURNOY RD<br>WARWICK GA 31796-5320 | CREDITOR ID: 490523-AC<br>SHIRLEY WHIDBY<br>32353 SAN JUAN CREEK RD APT 105<br>SAN  JUAN  CAPISTRANO CA 92675-4246 | CREDITOR ID: 462964-AC<br>SHIRLEY Y CHANDLER<br>708 DAILEY ST<br>BREWTON AL 36426-2615 |
| CREDITOR ID: 458614-AC<br>SHOAL P ASHKAR & HAZEL M<br>ASHKAR JT TEN<br>12632 GREEN OAK LN<br>DADE  CITY FL 33525-5613 | CREDITOR ID: 484093-AC<br>SIBYL P ROPER & C J ROPER<br>JT TEN<br>5724 DOVE DR<br>PACE FL 32571-9572 | CREDITOR ID: 461920-AC<br>SID BURNS<br>7 JONES KELLEY RD<br>TRAVERLERS  REST SC 29690-9287 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471075-AC<br>SID W HEARD<br>1518 OAKVIEW RD<br>DECATUR GA 30030-4231 | CREDITOR ID: 486953-AC<br>SIDNEY B STARKS<br>703 WOODGREEN DR<br>DURHAM NC 27704-6031 | CREDITOR ID: 461590-AC<br>SIDNEY BRUNELL<br>6222 S 117TH ST<br>SEATTLE WA 98178-2928 |
| CREDITOR ID: 490629-AC<br>SIDNEY C WHITE<br>11201 SW 55TH ST UNIT 248<br>HOLLYWOOD FL 33025-3129 | CREDITOR ID: 479997-AC<br>SIDNEY CHARLES NELSON<br>3114 LINDELL AVE<br>TAMPA FL 33610-7860 | CREDITOR ID: 490485-AC<br>SIDNEY CONNELL WHALEY<br>2740 PINEWOOD DR<br>KINSTON NC 28504-9044 |
| CREDITOR ID: 465668-AC<br>SIDNEY DICK TOD MYRTLE M<br>DICK SUBJECT TO STA TOD RULES<br>PO BOX 814031<br>HOLLYWOOD FL 33081-4031 | CREDITOR ID: 466214-AC<br>SIDNEY DRUCKER<br>633 W MANCHESTER AVE<br>LOS  ANGELES CA 90044-5718 | CREDITOR ID: 459741-AC<br>SIDNEY E BELL<br>RR 1 BOX 173<br>ST  GEORGE GA 31562-9713 |
| CREDITOR ID: 488684-AC<br>SIDNEY F TODD<br>5845 HAMMOND DR<br>NORCROSS GA 30071-3412 | CREDITOR ID: 481168-AC<br>SIDNEY FISHER PASOUR<br>10724 MARLBOROUGH RD<br>FAIRFAX VA 22032-2224 | CREDITOR ID: 485226-AC<br>SIDNEY J SCURICH<br>720 WALDO ST<br>METAIRIE LA 70003-7050 |
| CREDITOR ID: 464051-AC<br>SIDNEY L COOPER<br>135 2ND ST<br>WETUMPKA AL 36092-8630 | CREDITOR ID: 464052-AC<br>SIDNEY L COOPER & GEORGIA<br>ANN COOPER JT TEN<br>135 2ND ST<br>WETUMPKA AL 36092-8630 | CREDITOR ID: 468849-AC<br>SIDNEY L GIBSON JR & MARION<br>J GIBSON JT TEN<br>10010 N 23RD ST<br>TAMPA FL 33612-7126 |
| CREDITOR ID: 475397-AC<br>SIDNEY L LANIER JR & JO ANN B<br>LANIER JT TEN<br>PO BOX 128<br>WEDOWEE AL 36278-0128 | CREDITOR ID: 475573-AC<br>SIDNEY LEWIS LAWSON<br>989 MEANSVILLE RD<br>UNION SC 29379-8966 | CREDITOR ID: 492017-AC<br>SIDNEY S YOUNG<br>3401 CALDWELL DR<br>RALEIGH NC 27607-3326 |
| CREDITOR ID: 476045-AC<br>SIDNEY SCOTT LILE<br>609 CAROL STRM<br>OWENSBORO KY 42301-0102 | CREDITOR ID: 487968-AC<br>SIDNEY TATUM<br>PO BOX 3943<br>JACKSONVILLE FL 32206-0943 | CREDITOR ID: 468771-AC<br>SIEGRIED R GETZAN & WILLIAM<br>A GETZAN JT TEN<br>11531 SEDGEMOORE DR E<br>JACKSONVILLE FL 32223-1347 |
| CREDITOR ID: 484764-AC<br>SIGMUND S SARKADY<br>5286 PALM DR<br>MELBOURNE  BCH FL 32951-3242 | CREDITOR ID: 476405-AC<br>SIGURD LOVDAL<br>6546 DAMASCUS CIR<br>TALBOTT TN 37877-9063 | CREDITOR ID: 457905-AC<br>SIHAM S AKEL<br>1161 OWEN AVE<br>JACKSONVILLE FL 32205-6021 |
| CREDITOR ID: 458177-AC<br>SILAS WILLIAM ALTMAN<br>306 LIVE OAK LN<br>BRUNSWICK GA 31523-7861 | CREDITOR ID: 466851-AC<br>SILDA ELLISON TRUSTEE U-A<br>DTD 12-03-99 THE|SILDA<br>ELLISON REVOCABLE LIVING<br>TRUST<br>4890 NW 15TH AVE<br>POMPANO  BEACH FL 33064-1006 | CREDITOR ID: 467282-AC<br>SILER FAULKNER<br>PO BOX 724962<br>ATLANTA GA 31139-1962 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 474086-AC
SILKE KARGUS
907 LAKE THOMAS RD
LAKE  WALES FL 33898-8387

CREDITOR ID: 476439-AC
SILVANA M LOWD
1917 BROYHILL LN
PENSACOLA FL 32526-6585

CREDITOR ID: 481616-AC
SIM J PERTUIT
LOT 90
1451 CEDAR CRESCENT DR
MOBILE AL 36605

CREDITOR ID: 491142-AC
SIMON A WILLIAMS
45 ELDORADO DR
CARROLLTON GA 30116-6107

CREDITOR ID: 489813-AC
SIMON L C WALTER
1022 BATH ST # B
SANTA  BARBARA CA 93101-3719

CREDITOR ID: 487587-AC
SIMON STYRON & REBEKAH
STYRON JT TEN
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 487586-AC
SIMON STYRON & REBEKAH
STYRON JT TEN
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 484414-AC
SINDA RUSSELL
47 PAM AVE
CENTREVILLE AL 35042-6045

CREDITOR ID: 467622-AC
SINDY R FITZPATRICK
336 MITNIK DR
DELTONA FL 32738-9357

CREDITOR ID: 462363-AC
SINESIO CANSECO
2337 RIVER QUEEN DR
VIOLET LA 70092-3525

CREDITOR ID: 470094-AC
SISSIE L HAGA
12348 SILENT BROOK TRL N
JACKSONVILLE FL 32225-5125

CREDITOR ID: 477651-AC
SKYLAR ANNALEE BATSON
MCCLOSKEY
2456 PERKERSON RD SW
ATLANTA GA 30315-7218

CREDITOR ID: 465171-AC
SKYLAR DAVIS
1908 1ST ST N
JACKSONVILLE  BEACH FL 32250-7416

CREDITOR ID: 481203-AC
SMITA PATEL & NARENDRA PATEL
JT TEN
9762 SPARROW PL
MASON OH 45040-9325

CREDITOR ID: 487552-AC
SMITTY J STUCKEY & PATSY W
STUCKEY JT TEN
1506 SHARON RD
TALLAHASSEE FL 32303-4534

CREDITOR ID: 472330-AC
SNADRA HOWARD CUST SARAH
HOWARD UNIF TRANS MIN ACT FL
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 492785-AC
SNEAD Y DAVIS IRR CRUMMY TRUST
TR UA 12/12/97 SHUNTICH Y
LIDSEY R LINDSEY WISENBAKER & BORG
2809 N CHRISTOPHER CREEK RD
JACKSONVILLE FL 32217-2451

CREDITOR ID: 486569-AC
SOBEYS STORES LIMITED
115 KING ST
STELLARTON NS B0K 1S0
CANADA

CREDITOR ID: 486630-AC
SODANG DAN SOU
4807 GLIDING HAWK WAY
JACKSONVILLE FL 32217-9500

CREDITOR ID: 485417-AC
SOGHRA FARIDEH SEYEDZADEH
2549 ALNWICK DR
DULUTH GA 30096-2206

CREDITOR ID: 473627-AC
SOL C JOHNSON
PO BOX 102
CARTHAGE MS 39051-0102

CREDITOR ID: 479281-AC
SOLISA C MORAN & KENDALL B
MORAN JT TEN
13560 LAKES WAY
ORLANDO FL 32828-8153

CREDITOR ID: 479570-AC
SONDRA MUELLER
435 BLOSSOM ST
TERRYTOWN LA 70056-2768

CREDITOR ID: 468385-AC
SONDRA S GAMBLE
6705 FLO CT
FORT  WORTH TX 76118-6530

CREDITOR ID: 492018-AC
SONDRA YOUNG
154 CITRUS RD NE
LAKE  PLACID FL 33852-9768

CREDITOR ID: 478908-AC
SONIA A MISNER & DONALD R
MISNER JT TEN
3470 CHIEF MATE DR
PENSACOLA FL 32506-9684

CREDITOR ID: 485713-AC
SONIA E SHOTO
8272 HAMDEN CIR W
JACKSONVILLE FL 32244-6447

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479257-AC<br>SONIA H MOOTOOSINGH<br>9913 WATERMILL CIR APT B<br>BOYNTON  BEACH FL 33437-2890 | CREDITOR ID: 469225-AC<br>SONIA J GONZALES<br>1528 WINDSOR DR<br>GLENN  HEIGHTS TX 75154-8206 | CREDITOR ID: 481268-AC<br>SONIA P PATTERSON<br>6004 NW 201ST TER<br>MICHIGAN  LAKES FL 33015-4879 |
| CREDITOR ID: 488771-AC<br>SONIA TORRES & DELFINO<br>TORRES JT TEN<br>550 N 19TH ST LOT 31<br>IMMOKALEE FL 34142-2682 | CREDITOR ID: 488078-AC<br>SONIA WALKER TAYLOR<br>13250 SW 88TH TER APT 306<br>MIAMI FL 33186-1745 | CREDITOR ID: 473909-AC<br>SONIA WEINSTEIN JONES &<br>LAURENCE M JONES JT TEN<br>1210 MARIA CT<br>LADY  LAKE FL 32159-5741 |
| CREDITOR ID: 482087-AC<br>SONIA Y POLLARD<br>170 NE 27TH AVE<br>BOYNTON  BEACH FL 33435-1811 | CREDITOR ID: 490676-AC<br>SONIA ZOANN WHITFIELD<br>132 GLENLOCH PKWY<br>STOCKBRIDGE GA 30281-5916 | CREDITOR ID: 466134-AC<br>SONJA DOWNS<br>4893 CANDLER POND RD<br>GAINESVILLE GA 30507-8135 |
| CREDITOR ID: 469775-AC<br>SONJA G GRIFFIN<br>1011 W 10TH ST<br>PANAMA  CITY FL 32401-2135 | CREDITOR ID: 469324-AC<br>SONJA GORDON<br>145 GLENWAY ST<br>BOSTON MA 02121-4111 | CREDITOR ID: 474380-AC<br>SONJA KEOLETIAN<br>8219 SW 108TH PLACE RD<br>OCALA FL 34481-9170 |
| CREDITOR ID: 468695-AC<br>SONJA L GEHRKE<br>PO BOX 932<br>LECANTO FL 34460-0932 | CREDITOR ID: 473241-AC<br>SONJA M JEFFERS<br>PO BOX 64<br>BRYCEVILLE FL 32009-0064 | CREDITOR ID: 487069-AC<br>SONJA M STEINKAMP & ROBERT<br>STEINKAMP JT TEN<br>4530 ONAWAY RIDGE PL<br>SARASOTA FL 34233-1740 |
| CREDITOR ID: 463108-AC<br>SONJA NAN CHILDREE<br>1202 E CHESTNUT AVE<br>CRESTVIEW FL 32539-5022 | CREDITOR ID: 485644-AC<br>SONJA SHINDLER<br>1818 SE 11TH TER<br>CAPE  CORAL FL 33990-1820 | CREDITOR ID: 470251-AC<br>SONNY M HALL<br>748 HEATHROW AVE<br>LADY  LAKE FL 32159-6200 |
| CREDITOR ID: 491709-AC<br>SONNY R WOOTEN<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016-8329 | CREDITOR ID: 491710-AC<br>SONNY R WOOTEN & MARY C<br>WOOTEN JT TEN<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016-8329 | CREDITOR ID: 464832-AC<br>SONYA D DALBY<br>1400 WINDERMERE RD<br>WINTER  GARDEN FL 34787-5510 |
| CREDITOR ID: 472743-AC<br>SONYA HUTCHISON & RONALD<br>HUTCHISON JT TEN<br>741 ROCKDALE ST<br>ROCK  HILL SC 29730-6220 | CREDITOR ID: 486456-AC<br>SONYA L SMITH<br>7764 ALLSPICE CIR E<br>JACKSONVILLE FL 32244-7035 | CREDITOR ID: 489436-AC<br>SONYA L SMITH CUST CHARLESA<br>LOUISE VERDELL UNIF TRAN MIN<br>ACT GA<br>7764 ALLSPICE CIR E<br>JACKSONVILLE FL 32244-7035 |
| CREDITOR ID: 480432-AC<br>SONYA L SMITH CUST NIA<br>DAVITA ODIASE UNIF TRAN MIN<br>ACT GA<br>7764 ALLSPICE CIR E<br>JACKSONVILLE FL 32244-7035 | CREDITOR ID: 459371-AC<br>SONYA T BASLER<br>1265 KELLEYTOWN RD<br>MC  DONOUGH GA 30252-4024 | CREDITOR ID: 489175-AC<br>SONYA UHL<br>2825 HIGHWAY 337 SE<br>CORYDON IN 47112-5568 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 462319-AC
SONYA VALARIA CAMPBELL
3792 KEWANEE RD
LANTANA FL 33462-2214

CREDITOR ID: 458713-AC
SOPHIA AUSTIN
1218 KELLEY ST SW
VIENNA VA 22180-6716

CREDITOR ID: 489724-AC
SOPHIA WALKER
5304 FLETCHER AVE
FORT  WORTH TX 76107-6032

CREDITOR ID: 491458-AC
SOPHIE A WISE
4455 SAINT LUKES CHURCH RD
PROSPERITY SC 29127-8028

CREDITOR ID: 465907-AC
SOPHIE DOERING
3044 EASTLAND BLVD APT I107
CLEARWATER FL 33761-4158

CREDITOR ID: 483839-AC
SOPHIE E ROBINSON & GARY R
ROBINSON JT TEN
6421 FARM RIDGE CT
FLOWERY  BRANCH GA 30542-5054

CREDITOR ID: 477572-AC
SOPHIE R MCCALLUM
40 E 62ND ST
NEW  YORK NY 10021-8018

CREDITOR ID: 485876-AC
SOREN SIMONSEN
2015 E BROADWAY UNIT 404
LONG  BEACH CA 90803-5758

CREDITOR ID: 486643-AC
SOUTH INVESTMENT CORP
5701 SW 77TH TER
MIAMI FL 33143-5410

CREDITOR ID: 486649-AC
SOUTHEAST FROZEN FOODS CO LP
DOUGLAS D MYERS CFO
18770 NE 6TH AVE
MIAMI FL 33179-3916

CREDITOR ID: 486699-AC
SPCS INC
PO BOX 220
DENVER CO 80201-0220

CREDITOR ID: 472712-AC
SPENCER C HUSSER
15414 HUSSER LN
OMAHA AR 72662-9361

CREDITOR ID: 488379-AC
SPENCER C THOMAS
PO BOX 188
WEST  UNION SC 29696-0188

CREDITOR ID: 470118-AC
SPERO HAGIAS
605 MEADOW LN
TRENTON OH 45067-1025

CREDITOR ID: 462202-AC
SPORMAN CALLINS JR & LESSIE
CALLINS JT TEN
818 CEDAR DR
MELBAUR  NC FL 32901-7911

CREDITOR ID: 464419-AC
SPURGEON D CRAWFORD & SHERRY
P CRAWFORD JT TEN
14430 DOVE RD
GROVELAND FL 34736-8441

CREDITOR ID: 463541-AC
SRIVERA E COBB & EUGENE A
COBB JT TEN
260 TURNER RD
WETUMPKA AL 36093-2929

CREDITOR ID: 484523-AC
ST EUGENE COMMUNITY HOSPITAL
301 E JACKSON ST
DILLON SC 29536-2509

CREDITOR ID: 484524-AC
ST JOHN THE DIVINE GREEK
ORTHODOX CHURCH
3850 ATLANTIC BLVD
JACKSONVILLE FL 32207-2033

CREDITOR ID: 476714-AC
STACEY A MACMAHON
13115 TREATY RD
SPRINGHILL FL 34610-7577

CREDITOR ID: 484859-AC
STACEY A SCAIFE CUST WILLIAM
D SCAIFE IV UNIF TRANS MIN
ACT FL
10426 INNISBROOK DR
JACKSONVILLE FL 32222-1362

CREDITOR ID: 482754-AC
STACEY ALLEN RAMEY
568 MARSHALL CLARK RD
HOSCHTON GA 30548-2832

CREDITOR ID: 483857-AC
STACEY ANN JUBE ROCHA
20053 PALM BLVD
COVINGTON LA 70435-6434

CREDITOR ID: 474058-AC
STACEY ANN KAMINSKI CUST
JASON ANDREW KAMINSKI UNIF
TRANS MIN ACT FL
10820 CAPSTAN LAKE DR
RIVERVIEW FL 33569-7094

CREDITOR ID: 459910-AC
STACEY BERG
416 LAKESIDE DR APT 127
MARGATE FL 33063-7617

CREDITOR ID: 465861-AC
STACEY DIXON
4642 TWELVE OAKS CT
JACKSONVILLE FL 32210

CREDITOR ID: 469632-AC
STACEY ELLEN GREENBERG
1 EAST BROADWAY
APT 6D
LONG  BEACH NY 11561

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.

**CASE:** 05-03817-3F1

CREDITOR ID: 474031-AC
STACEY JUSTICE
1500 S FREDRICA AVE
CLEARWATER FL 33756-2219

CREDITOR ID: 463125-AC
STACEY L CHILICKI
1883 SW DALMATION AVE
PORT SAINT LUCIE FL 34953-4535

CREDITOR ID: 466320-AC
STACEY L DUKES
4916 HIGHWAY 5
DOUGLASVILLE GA 30135-4538

CREDITOR ID: 469718-AC
STACEY L GRESHAM
625 PINE ST
HAYNEVILLE AL 36040-2062

CREDITOR ID: 470445-AC
STACEY L HANNAN & TONY L
HANNAN JT TEN
738 STONEBRIDGE CRES
LITHONIA GA 30058-8265

CREDITOR ID: 476520-AC
STACEY LUCKER
231 SHELL PT E
MAITLAND FL 32751-5843

CREDITOR ID: 469244-AC
STACEY LYNN GONZALEZ
2225 KING ALPINES CT
WINTER PARK FL 32792-2216

CREDITOR ID: 484128-AC
STACEY LYNN ROSEN
7600 NW 28TH ST
MARGATE FL 33063-7885

CREDITOR ID: 487488-AC
STACEY M STRICKLAND
10000 GATES PARKWAY NO
#2124
JACKSONVILLE FL 32246

CREDITOR ID: 477483-AC
STACEY MAYEAUX & JACQUELINE
MAYEAUX TEN COM
521 SCENIC DR
VILLE PLATTE LA 70586

CREDITOR ID: 479680-AC
STACEY MURDOCK
985 BROOKS RACKLEY RD
DALLAS GA 30157-9240

CREDITOR ID: 476404-AC
STACEY P LOVATO
522 S LEE ST
MARKSVILLE LA 71351-2838

CREDITOR ID: 472333-AC
STACEY T HOWARD & TRAVOR A
HOWARD JT TEN
3706 ROBIN HOOD TRL
SAN ANGELO TX 76901-4823

CREDITOR ID: 484481-AC
STACIE A SABINO
1401 WINCHESTER RD N
SAINT PETERSBURG FL 33710-6316

CREDITOR ID: 481949-AC
STACIE PITFIELD
239 EGRET ST
COVINGTON LA 70433-6322

CREDITOR ID: 466519-AC
STACY A DYER
211 CEDAR ST
SPARTANBURG SC 29307-4640

CREDITOR ID: 475398-AC
STACY B LANIER JR CUSTODIAN
FOR TAYLOR D LANIER UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
110 ABINGDON CIR
HUNTERSVILLE NC 28078-9009

CREDITOR ID: 459950-AC
STACY BERNARD
6292 HIGHWAY 452
MARKSVILLE LA 71351-3614

CREDITOR ID: 471937-AC
STACY C HOLLAND JR
1102 NORTHVIEW DR
SANFORD NC 27330-9496

CREDITOR ID: 466223-AC
STACY DRUMWRIGHT & JONATHAN
DRUMWRIGHT JT TEN
1434 CHUB LAKE RD
ROXBORO NC 27574-4874

CREDITOR ID: 464104-AC
STACY ELAINE CORBIN
4683 GALAXY LN
CINCINNATI OH 45244-1409

CREDITOR ID: 467255-AC
STACY FARRIS
5020 RENA ST N
ST PETERSBURG FL 33709-3212

CREDITOR ID: 478246-AC
STACY H MEASIMER & JOYCE R
MEASIMER JT TEN
2015 BREAKWOOD DR
CONCORD NC 28025-6733

CREDITOR ID: 472221-AC
STACY J HORTON
5210 EUBANKS RD
JEFFERSON SC 29718-9454

CREDITOR ID: 468245-AC
STACY JOYNER FULTZ
199 BRANNON ST SW
MELBOURNE FL 32908-3546

CREDITOR ID: 491464-AC
STACY KEITH WISENER
55 FRANCES DR
DALLAS GA 30157-7611

CREDITOR ID: 458401-AC
STACY L ANGIER & TODD E
ANGIER JT TEN
1913 NW 79TH TER
MARGATE FL 33063-6889

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 461848-AC
STACY L BURKE
1220 HIGHWAY 14 W LOT 2
PRATTVILLE AL 36067-4736

CREDITOR ID: 471759-AC
STACY L HITCHCOCK
5524 LYNN LN
PINSON AL 35126-3607

CREDITOR ID: 490080-AC
STACY L WATSON
6217 NC HIGHWAY 904
FAIRMONT NC 28340-9551

CREDITOR ID: 480569-AC
STACY ONEAL
121 NORTH RD
YARMOUTH ME 04096-7127

CREDITOR ID: 481047-AC
STACY PARKER
120 CUMBERLAND ST
SOUTH  HILL VA 23970

CREDITOR ID: 486005-AC
STACY SKIPPER
631 S BAY SPRINGS RD
DOTHAN AL 36305-6903

CREDITOR ID: 489291-AC
STACY VANDIVER
1075 CORONADO DR
ROCKLEDGE FL 32955-3309

CREDITOR ID: 460692-AC
STACY W BOUTWELL
5709 VAL DEL RD
HAHIRA GA 31632-3401

CREDITOR ID: 461932-AC
STAN ALLEN BURRIS
1033 CONEFLOWER TRL
FORT  WORTH TX 76131-4124

CREDITOR ID: 476050-AC
STAN C LILLY
2761 MAGNOLIA RD
DELAND FL 32720-2021

CREDITOR ID: 476051-AC
STAN C LILLY & JAN FERRARA
LILLY JT TEN
2761 MAGNOLIA RD
DELAND FL 32720-2021

CREDITOR ID: 475931-AC
STANLEY A LEVANDUSKI
49 GINGER CIR
LEESBURG FL 34748-6783

CREDITOR ID: 478491-AC
STANLEY A MEYER
1814 DAHLIA CT
MIDDLEBURG FL 32068-7728

CREDITOR ID: 488757-AC
STANLEY A TOPOREK & KAAREN A
TOPOREK JT TEN
4406 N LOCKWOOD AVE
CHICAGO IL 60630-3708

CREDITOR ID: 458171-AC
STANLEY ALTMAN CUST
ELIZABETH ALTMAN UND UNIF
GIFT MIN ACT IOWA
#202
1110 PLEASANT VIEW RD
MIDDLETON WI 53562-4652

CREDITOR ID: 458586-AC
STANLEY ARSENEAUX
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 458582-AC
STANLEY ARSENEAUX CUST AMY
ARSENEAUX A/M/U/T/LA/T/M/A
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 458585-AC
STANLEY ARSENEAUX CUST MEGAN
ARSENEAUX UNIF TRANS MIN ACT
LA
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 475420-AC
STANLEY B LAPINSKI
PO BOX 15529
PANAMA  CITY FL 32406-5529

CREDITOR ID: 492805-AC
STANLEY C ANDERSON & MONICA M ANDERSON
TEES OF THE ANDERSON FAMILY
REVOCABLE LIVING TRUST UA DTD 7-3-00
2005 NANTES WAY
BAKERSFIELD CA 93311

CREDITOR ID: 484671-AC
STANLEY DALE SANDERS
2376 LAVONIA HWY
BOWERSVILLE GA 30516-2108

CREDITOR ID: 465172-AC
STANLEY DAVIS
6409 BATTLE BRIDGE RD
RALEIGH NC 27610-6205

CREDITOR ID: 467548-AC
STANLEY FISCHER TRUSTEE U-A
DTD 05-17-79 U-W ESTHER
FISCHER F-B-O ANDREW & HEDY FISCHER
5701 COACH GATE WYNDE APT 58
LOUISVILLE KY 40207-2299

CREDITOR ID: 460644-AC
STANLEY G BOUCHARD
7038 EATON AVE
JACKSONVILLE FL 32211-7612

CREDITOR ID: 485680-AC
STANLEY G SHOBER
1181 ALTADENA AVE
CINCINNATI OH 45230-3816

CREDITOR ID: 469157-AC
STANLEY GOLASASZEWSKI &
NEVADA J GOLASASZEWSKI JT
TEN
PO BOX 635
FOLKSTON GA 31537-0635

CREDITOR ID: 472152-AC
STANLEY HOPKINS
4244 PRIOR STATION RD
CEDARTOWN GA 30125-4854

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465603-AC<br>STANLEY J DEVORE JR<br>14828 LANDMARK DR<br>LOUISEVILLE KY 40245-6523 | CREDITOR ID: 468908-AC<br>STANLEY J GILL & STEPHANIE<br>GILL JT TEN<br>2365 CAMBRIDGE DR<br>SARASOTA FL 34232-3817 | CREDITOR ID: 471958-AC<br>STANLEY J HOLLIDAY JR<br>4813 GRAND TERRE DR<br>MARRERO LA 70072-6634 |
| CREDITOR ID: 486032-AC<br>STANLEY J SLIAKIS<br>RT 3 BOX 136<br>WHITE STONE VA 22578 | CREDITOR ID: 486920-AC<br>STANLEY J STANKIEWICZ &<br>CLARA B STANKIEWICZ TTEES<br>U A DTD 02-24-95 STANLEY J STANKIEWICZ<br>& CLARA B STANKIEWICZ LIVING TRUST<br>102 SE 2ND AVE<br>CRYSTAL RIVER FL 34429-4703 | CREDITOR ID: 489030-AC<br>STANLEY L TUMLIN & LINDA G<br>TUMLIN JT TEN<br>1572 BENT RIVER CIR<br>BIRMINGHAM AL 35216-5392 |
| CREDITOR ID: 468287-AC<br>STANLEY LAMAR GABRIEL<br>642 SMITHONIA RD<br>WINTERVILLE GA 30683-2711 | CREDITOR ID: 487181-AC<br>STANLEY M STEVENS<br>5539 LEON CIR<br>ORLANDO FL 32810-3628 | CREDITOR ID: 461928-AC<br>STANLEY MARK BURRELL<br>3 WHEE PL<br>PALM COAST FL 32164-2201 |
| CREDITOR ID: 464309-AC<br>STANLEY N COX<br>70 WOODGLEN CT # 5157<br>ELLIJAY GA 30540-5880 | CREDITOR ID: 491143-AC<br>STANLEY O WILLIAMS<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 | CREDITOR ID: 491144-AC<br>STANLEY O WILLIAMS & PEGGY L<br>WILLIAMS JT TEN<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 |
| CREDITOR ID: 467806-AC<br>STANLEY Q FORD<br>7017 GREENLEE ST<br>FT WORTH TX 76112-5603 | CREDITOR ID: 488619-AC<br>STANLEY R TIMBROOK JR & JAN<br>TIMBROOK JT TEN<br>230 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259-4420 | CREDITOR ID: 488620-AC<br>STANLEY RANDO TIMBROOK JR<br>230 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259-4420 |
| CREDITOR ID: 469689-AC<br>STANLEY RAY GREER JR & ALANA<br>C GREER JT TEN<br>2505 MISTY LN SE<br>BOGUE CHITTO MS 39629-3085 | CREDITOR ID: 470533-AC<br>STANLEY ROCK HARDIN<br>549 ASBURY DR<br>SAGINAW TX 76179-0954 | CREDITOR ID: 484818-AC<br>STANLEY SAVAGE<br>270 N LOMBARDY PT<br>LECANTO FL 34461-9549 |
| CREDITOR ID: 467109-AC<br>STANLEY SMITH EVERHART<br>310 CREEKSIDE LN<br>LEXINGTON NC 27295-8729 | CREDITOR ID: 468348-AC<br>STANLEY T GALIK JR<br>1415 SHADOW RUN<br>WEATHERFORD TX 76086-3955 | CREDITOR ID: 487067-AC<br>STANLEY W STEINER<br>754 ROLLING HILL DR<br>SEBASTIAN FL 32958-6123 |
| CREDITOR ID: 487068-AC<br>STANLEY W STEINER & JEWELL F<br>STEINER JT TEN<br>754 ROLLING HILL DR<br>SEBASTIAN FL 32958-6123 | CREDITOR ID: 488507-AC<br>STANLEY WADE THOMPSON<br>1923 ROCK REST RD<br>WINGATE NC 28174-7716 | CREDITOR ID: 465575-AC<br>STANLEY WALTER DESULIS<br>10801 BRANBERRY LN<br>RICHMOND VA 23233-2812 |
| CREDITOR ID: 463318-AC<br>STANLEY WAYNE CLARK<br>1401 CORINNE DR<br>DURANT OK 74701-3001 | CREDITOR ID: 490693-AC<br>STANLEY WAYNE WHITLEY<br>1627 MARY BETH DR<br>MIDDLEBURG FL 32068-4068 | CREDITOR ID: 491722-AC<br>STANLEY WORLEY<br>215 EARP ST APT 327<br>HOLLY SPRINGS NC 27540 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485850-AC<br>STANTON D SIMMONS<br>433 WINCHESTER DR<br>KING NC 27021-9221 | CREDITOR ID: 469353-AC<br>STARLA R GOSS<br>3702 FARWOOD DR<br>MONTGOMERY AL 36109-5128 | CREDITOR ID: 471515-AC<br>STARLYN L HESTER<br>5537 ADA JOHNSON RD<br>JACKSONVILLE FL 32218-1591 |
| CREDITOR ID: 468223-AC<br>STARR L FULKERSON<br>ATTN STARR GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING  GREEN KY 42103-9541 | CREDITOR ID: 486985-AC<br>STATE OF LOUISIANA<br>DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>626 MAIN ST<br>BATON  ROUGE LA 70801-1915 | CREDITOR ID: 476604-AC<br>STEFANIE LUTZEN<br>2404 E NICHOLS CIR<br>CENTENNIAL CO 80122-3422 |
| CREDITOR ID: 459764-AC<br>STEFANO BELLONCI<br>949 EARLY AVE<br>WINTER  PARK FL 32789-1725 | CREDITOR ID: 476893-AC<br>STEFANO MANIGLIA<br>152 NORWOOD CT<br>ATHENS GA 30605-3516 | CREDITOR ID: 471332-AC<br>STEFFANIE LYNNE HENNESS<br>630 CEDAR GROVE DR<br>BRANDON FL 33511-7901 |
| CREDITOR ID: 467094-AC<br>STELL QUINTEN EVANS<br>286 MINNIE KNIGHT RD<br>TITUS AL 36080-3000 | CREDITOR ID: 480587-AC<br>STELLA HERMAN CUST BASTA<br>ORATZ U/G/M/A/NY<br>1531 58TH ST<br>BROOKLYN NY 11219-4748 | CREDITOR ID: 480588-AC<br>STELLA HERMAN CUST DAVID<br>ORATZ U/G/M/A/NY<br>1531 58TH ST<br>BROOKLYN NY 11219-4748 |
| CREDITOR ID: 476483-AC<br>STELLA M LOWRY<br>151 E MYRTLE ST<br>APOPKA FL 32703-4317 | CREDITOR ID: 491145-AC<br>STELLA R WILLIAMS<br>203 FRIENDSHIP RD<br>SENECA SC 29678-5225 | CREDITOR ID: 479539-AC<br>STELLA T MOUNT<br>2901 HELEN AVE<br>ORLANDO FL 32804-4538 |
| CREDITOR ID: 485427-AC<br>STELLAR SHACKELFORD<br>2106 MONROE ST NE<br>PALM  BAY FL 32905-2634 | CREDITOR ID: 475252-AC<br>STEPHANE LAMIGERE<br>360 NW 129TH ST<br>MIAMI FL 33168-3700 | CREDITOR ID: 459211-AC<br>STEPHANIE A BARLOW<br>1175 GALLATIN RD<br>HAZLEHURST MS 39083-9764 |
| CREDITOR ID: 464237-AC<br>STEPHANIE A COUSSOU<br>9754 GRAND TETON AVE<br>BATON  ROUGE LA 70814-4317 | CREDITOR ID: 476674-AC<br>STEPHANIE A MACDONALD<br>8496 NEWTON RD<br>JACKSONVILLE FL 32216-5441 | CREDITOR ID: 490630-AC<br>STEPHANIE A WHITE<br>841 SUGARLOAF BLVD<br>SUGARLOAF  KEY FL 33042-3677 |
| CREDITOR ID: 490855-AC<br>STEPHANIE A WILLE<br>255 W 5TH ST<br>LA  PLACE LA 70068-4004 | CREDITOR ID: 459124-AC<br>STEPHANIE ANNE BARANOVIC<br>4833 FOLSE DR<br>METAIRIE LA 70006-1116 | CREDITOR ID: 483572-AC<br>STEPHANIE ANNE RISLEY<br>4638 LANCELOT LN<br>JACKSONVILLE FL 32210-8132 |
| CREDITOR ID: 459607-AC<br>STEPHANIE BEAVER<br>PO BOX 116<br>TANGERINE FL 32777-0116 | CREDITOR ID: 465352-AC<br>STEPHANIE DEFILIPPO CUST<br>DANIEL T DEFILIPPO UNDER THE<br>CT UND UNIF GIFT MIN ACT<br>82 TALL TIMBERS LN<br>GLASTONBURY CT 06033-3338 | CREDITOR ID: 465531-AC<br>STEPHANIE DEROUEN & DEAN<br>DEROUEN TEN COM<br>7871 HIGHWAY 87<br>JEANERETTE LA 70544-8200 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 491360-AC
STEPHANIE DIANNE WILSON
2818 150TH ST
WOODWARD IA 50276-8069

CREDITOR ID: 487383-AC
STEPHANIE E STONE
1109 PRINCETON DR
MADISON AL 35758-1324

CREDITOR ID: 465355-AC
STEPHANIE F DEFILIPPO CUST
MICHAEL J DEFILIPPO UND UNIF
GIFT MIN ACT CT
82 TALL TIMBERS LN
GLASTONBURY CT 06033-3338

CREDITOR ID: 467321-AC
STEPHANIE FEINGOLD
RD 2
PO BOX 132
GRANITE  SPRINGS NY 10527-0132

CREDITOR ID: 467700-AC
STEPHANIE FLOURNOY
5362 PEMBRIDGE PL
TALLAHASSEE FL 32309-6800

CREDITOR ID: 464986-AC
STEPHANIE G DAVID
1066 DOCTOR HARDY CIR
DILLON SC 29536-2771

CREDITOR ID: 465173-AC
STEPHANIE G DAVIS
814 N JEFFERSON ST
PRINCETON KY 42445-1448

CREDITOR ID: 470727-AC
STEPHANIE HARRIS
1771 N HARBISON AVE
INDIANAPOLIS IN 46219-1959

CREDITOR ID: 472950-AC
STEPHANIE JAYNE JACKLIN
5000 SE 183RD AVENUE RD
OKLAWAHA FL 32179-3339

CREDITOR ID: 491200-AC
STEPHANIE L WILLIAMSON
1453 THERMAL RD
CHARLOTTE NC 28212-7176

CREDITOR ID: 458332-AC
STEPHANIE LYNN ANDERSON
2504 BRIGHTON DR
LOUISVILLE KY 40205-3028

CREDITOR ID: 470252-AC
STEPHANIE LYNN HALL
6929 REX LN
SARASOTA FL 34243-1244

CREDITOR ID: 473628-AC
STEPHANIE M JOHNSON
1350 BAY HARBOR DR #12-206
PALM  HARBOR FL 34685

CREDITOR ID: 484794-AC
STEPHANIE M SAUER
300 VILLAGE CIRCLE WAY APT 27
MANCHESTER NH 03102-7156

CREDITOR ID: 492034-AC
STEPHANIE M YOUNGBLOOD &
MICHAEL J YOUNGBLOOD JT TEN
339 SPROLES SMITH RD
DALLAS NC 28034-7650

CREDITOR ID: 479078-AC
STEPHANIE MONROE
APT 7204
2639 MAITLAND CROSSING WAY
ORLANDO FL 32810-2195

CREDITOR ID: 479239-AC
STEPHANIE MOORE
865 MYSTIE AVE
GRETNA LA 70056

CREDITOR ID: 463488-AC
STEPHANIE N CLOUSE
2568 WATAUGA RD
FRANKLIN NC 28734-2337

CREDITOR ID: 473308-AC
STEPHANIE R JENNINGS
3101 USINA RD
ST  AUGUSTINE FL 32084-0855

CREDITOR ID: 483248-AC
STEPHANIE REYNOLDS
3396 STARDUST CIR
DECATUR GA 30034-1817

CREDITOR ID: 473910-AC
STEPHANIE RICE JONES
1104 DONALD DR
LONGVIEW TX 75604-5748

CREDITOR ID: 484415-AC
STEPHANIE RUSSELL
773 NW 108TH ST
MIAMI FL 33168-2129

CREDITOR ID: 485372-AC
STEPHANIE SEPCIC
8500 GREEN ST
PORT  RICHEY FL 34668-6039

CREDITOR ID: 484313-AC
STEPHANIE V RUCKER
4320 WINNFIELD DR
FLOWERY  BRANCH GA 30542

CREDITOR ID: 489545-AC
STEPHANIE VOLCY
5707 SW 113TH AVE
COOPER  CITY FL 33330

CREDITOR ID: 489595-AC
STEPHANIE W WADEWITZ &
RACHEL B WADEWITZ JT TEN
7 RED OAK RD
ASHEVILLE NC 28804-2326

CREDITOR ID: 489594-AC
STEPHANIE WADEWITZ
7 RED OAK RD
ASHEVILLE NC 28804-2326

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491146-AC<br>STEPHANIE Y WILLIAMS<br>58112 BARROW ST<br>PLAGUEMINE LA 70764-4262 | CREDITOR ID: 492019-AC<br>STEPHANIE YOUNG<br>143 KARE FRE BLVD<br>WEST UNION SC 29696-2627 | CREDITOR ID: 471828-AC<br>STEPHANIE YVETTE HODGES<br>8942 SIBBALD RD<br>JACKSONVILLE FL 32208-1662 |
| CREDITOR ID: 460472-AC<br>STEPHEN A BOK CUST ALEX S<br>BOK UNIF TRAN MIN ACT MI<br>7577 SEEVERS RD<br>HICKSVILLE OH 43526-9766 | CREDITOR ID: 460473-AC<br>STEPHEN A BOK CUST AUSTIN J<br>BOK UNIF TRAN MIN ACT MI<br>7577 SEEVERS RD<br>HICKSVILLE OH 43526-9766 | CREDITOR ID: 461177-AC<br>STEPHEN A BRIM<br>507 FELLS CT<br>GREEN COVE SPRINGS FL 32043-9523 |
| CREDITOR ID: 464687-AC<br>STEPHEN A CULPEPPER<br>300 ANGELA ST<br>PRATTVILLE AL 36066-6402 | CREDITOR ID: 467360-AC<br>STEPHEN A FERGER<br>250 BRIDGE CREEK BLVD<br>OCOEE FL 34761-4704 | CREDITOR ID: 476082-AC<br>STEPHEN A LINDSEY<br>29 AMHERST CT<br>FLORENCE KY 41042-9124 |
| CREDITOR ID: 479240-AC<br>STEPHEN A MOORE<br>17490 SW 288TH ST<br>HOMESTEAD FL 33030-2051 | CREDITOR ID: 479345-AC<br>STEPHEN A MORGAN<br>PO BOX 914<br>ROANOKE TX 76262-0914 | CREDITOR ID: 492731-AC<br>STEPHEN A RASKIN<br>171 SWEET BRIER BRANCH LANE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 486457-AC<br>STEPHEN A SMITH<br>4715 BRAEBURN DR<br>BELLAIRE TX 77401-5311 | CREDITOR ID: 458333-AC<br>STEPHEN ANDERSON<br>2650 SORREL RIDGE RD<br>CRESTVIEW FL 32536-4330 | CREDITOR ID: 460275-AC<br>STEPHEN ANTHONY BLAIR<br>5426 LAWFORD LN<br>FORT WAYNE IN 46815-5135 |
| CREDITOR ID: 484174-AC<br>STEPHEN ANTHONY ROSS JR<br>2303 LOWELL BETHESDA RD<br>GASTONIA NC 28056-8625 | CREDITOR ID: 479681-AC<br>STEPHEN ARNESS MURDOCK<br>5212 SW 19TH ST<br>HOLLYWOOD FL 33023-3165 | CREDITOR ID: 476941-AC<br>STEPHEN B MANUEL<br>11505 WOODVIEW CT<br>HAGERSTOWN MD 21742-3280 |
| CREDITOR ID: 481162-AC<br>STEPHEN B PASCOE<br>101 FAUNAWOOD DR<br>SIMPSONVILLE SC 29680-3665 | CREDITOR ID: 481394-AC<br>STEPHEN B PEAY<br>4801 HADDON CT<br>RALEIGH NC 27606-2614 | CREDITOR ID: 459693-AC<br>STEPHEN BELIECH<br>11179 MARJORAM DR<br>PALM BEACH GARDENS FL 33418-3513 |
| CREDITOR ID: 462182-AC<br>STEPHEN C CALHOUN & VERONICA<br>JO CALHOUN JT TEN<br>1826 LIVE OAK DR S<br>ROCKLEDGE FL 32955-3418 | CREDITOR ID: 462184-AC<br>STEPHEN C CALIFANO<br>21400 NE 23RD AVE<br>NO MIAMI BEACH FL 33180-1010 | CREDITOR ID: 485140-AC<br>STEPHEN C SCORGIE<br>4252 SW TUMBLE ST<br>PORT SAINT LUCIE FL 34953-5900 |
| CREDITOR ID: 486568-AC<br>STEPHEN C SNYDER<br>2915 ANNISTON RD<br>JACKSONVILLE FL 32246-3437 | CREDITOR ID: 488380-AC<br>STEPHEN C THOMAS<br>123 PROSPECT AVE<br>WINTER HAVEN FL 33880-5340 | CREDITOR ID: 490694-AC<br>STEPHEN C WHITLEY<br>4560 DELTA AVE<br>JACKSONVILLE FL 32205-5107 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 458113-AC
STEPHEN CRAIG ALLEN
464 HARRISON ST # 3
CHARLESTOWN IN 47111-1402

CREDITOR ID: 458112-AC
STEPHEN CRAIG ALLEN
4328 EDGEWATER DR APT C207
ORLANDO FL 32804-2145

CREDITOR ID: 462183-AC
STEPHEN CRAIG CALHOUN
1826 LIVE OAK DR S
ROCKLEDGE FL 32955-3418

CREDITOR ID: 487752-AC
STEPHEN D SWAFFORD
635 KNIGHTON HILL RD
ROCK  HILL SC 29732-9270

CREDITOR ID: 469050-AC
STEPHEN DAVID GLEASON
801 N HOWARD ST APT 400
ALEXANDRIA VA 22304-5460

CREDITOR ID: 465431-AC
STEPHEN DELRE
313 MANHATTAN DR
LEXINGTON KY 40505-2120

CREDITOR ID: 458410-AC
STEPHEN E ANNIS
7950 26TH AVE N
ST  PETE FL 33710-3741

CREDITOR ID: 464786-AC
STEPHEN E CUSHMAN & STANLI J
CUSHMAN JT TEN
PO BOX 294
THORNDALE PA 19372-0294

CREDITOR ID: 468562-AC
STEPHEN E GARRISON
20679 AL 33 HW
MOULTON AL 35650

CREDITOR ID: 477763-AC
STEPHEN E MCCULLEN
PO BOX 404
CAMERON NC 28326-0404

CREDITOR ID: 488542-AC
STEPHEN E THORNTON
100 ZACHARY RD
DOTHAN AL 36301-8404

CREDITOR ID: 491665-AC
STEPHEN EARL WOODS
STE 194
4600 GREENVILLE AVE
DALLAS TX 75206-5062

CREDITOR ID: 488786-AC
STEPHEN ELLIOTT TOUCHTON
1019 CHEROKEE AVE
VALDOSTA GA 31602

CREDITOR ID: 466238-AC
STEPHEN F DUBE
103 MAGAZINE CT
SUMMERVILLE SC 29485-8410

CREDITOR ID: 468636-AC
STEPHEN F GAUGHRAN & DEBRA L
GAUGHRAN JT TEN
1913 FLINTSHIRE CT
TITUSVILLE FL 32796-1027

CREDITOR ID: 473911-AC
STEPHEN F JONES
125 ROLLAND ROAD
MONITA VA 24121

CREDITOR ID: 474496-AC
STEPHEN F KILLOUGH & CLAY
KILLOUGH JT TEN
3947 BOULEVARD CENTER DR # 197
JACKSONVILLE FL 32207-2820

CREDITOR ID: 483332-AC
STEPHEN F RICE
386 FERNWAY DR
CENTRAL SC 29630-9717

CREDITOR ID: 459339-AC
STEPHEN G BARTKO
46347 APPLE LN
MACOMB  TOWNSHIP MI 48044-3407

CREDITOR ID: 470418-AC
STEPHEN G HANEY
7614 NE 75TH TER
KANSAS  CITY MO 64158-1064

CREDITOR ID: 472610-AC
STEPHEN G HUNSEDER & DIANE L
HUNSEDER JT TEN
8022 MILDMAY CT
CINCINNATI OH 45239-4012

CREDITOR ID: 475905-AC
STEPHEN G LESSNER
1418 STEEPLE CT
COLS GA 31904-1533

CREDITOR ID: 485991-AC
STEPHEN G SKINKER
2545 KINLOCH CIR
LANSING MI 48911-6490

CREDITOR ID: 468340-AC
STEPHEN GALATIS
521 SE 13TH CT
POMPANO  BEACH FL 33060-9313

CREDITOR ID: 480252-AC
STEPHEN H NORRIS & SANDRA
RITZ NORRIS JT TEN
2565 CHESTERFIELD CT
TITUSVILLE FL 32780-5956

CREDITOR ID: 486950-AC
STEPHEN H STARK
1906 SW 86TH AVE
NORTH  LAUDERDALE FL 33068-4741

CREDITOR ID: 472022-AC
STEPHEN HOLMQUIST CUST
SYDNEY C HOLMQUIST UNIF TRAN
MIN ACT FL
2442 INDIAN OAK CT
PALM  HARBOR FL 34683-2817

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 472066-AC
STEPHEN HONAKER
5004 LILLILEA LN
NEW  PORT  RICHEY FL 34653-4817

CREDITOR ID: 458794-AC
STEPHEN J BACK & DEBRA A
BACK JT TEN
10392 HUMPHREY RD
CINCINNATI OH 45242-4686

CREDITOR ID: 460144-AC
STEPHEN J BINKOSKI &
PATRICIA D BINKOSKI JT TEN
401 DORCHESTER PL APT C55
SUN  CITY  CENTER FL 33573-5655

CREDITOR ID: 462502-AC
STEPHEN J CARNEY
2711 NE 10TH TER
GAINESVILLE FL 32609-3078

CREDITOR ID: 465750-AC
STEPHEN J DILL & RODGER G
DILL SR JT TEN
8951 S KENDALE CIR
LAKE  WORTH FL 33467-7023

CREDITOR ID: 466236-AC
STEPHEN J DUBAN
8730 RUPP FARM DR
WEST  CHESTER OH 45069-4529

CREDITOR ID: 467749-AC
STEPHEN J FOLEY
PO BOX 120885
CLERMONT FL 34712-0885

CREDITOR ID: 469090-AC
STEPHEN J GLUCKMAN TRUSTEE
U-A 06-29-92 STEPHEN J
GLUCKMAN TRUST A
PO BOX 84365
LOS  ANGELES CA 90073-0365

CREDITOR ID: 469089-AC
STEPHEN J GLUCKMAN TRUSTEE
THE STEPHEN J GLUCKMAN TRUST
B DTD 06-29-92
PO BOX 84365
LOS  ANGELES CA 90073-0365

CREDITOR ID: 469208-AC
STEPHEN J GOMEZ
15834 WOODMOSS DR
BATON  ROUGE LA 70816-5501

CREDITOR ID: 470333-AC
STEPHEN J HAMILTON
120 N SIBLEY ST
METAIRIE LA 70003-6847

CREDITOR ID: 472552-AC
STEPHEN J HUGHES
4621 HEATHERWOOD WAY
PACE FL 32571-9058

CREDITOR ID: 475828-AC
STEPHEN J LEMOINE
308 RIVER OAKS DR
LULING LA 70070-2142

CREDITOR ID: 480110-AC
STEPHEN J NICASTRO
28 PHILMONT LN
PALM  COAST FL 32164-6777

CREDITOR ID: 492403-AC
STEPHEN J OAKLEY
DC #120318
C/O AVON PARK CORRECTIONAL INST
PO BOX 1100
AVON  PARK FL 33826-1100

CREDITOR ID: 488381-AC
STEPHEN J THOMAS
1610 WHITE AVE
ORLANDO FL 32806-6451

CREDITOR ID: 488382-AC
STEPHEN J THOMAS & LINDA G
THOMAS JT TEN
1610 WHITE AVE
ORLANDO FL 32806-6451

CREDITOR ID: 465751-AC
STEPHEN JAMES DILL
8951 S KENDALE CIR
LAKE  WORTH FL 33467-7023

CREDITOR ID: 460200-AC
STEPHEN K BIZZELL
6804 FABIANO ST
PENSACOLA FL 32506-5726

CREDITOR ID: 482090-AC
STEPHEN K POLLHEIN
10777 SLEEPY BROOK WAY
BOCA  RATON FL 33428-5741

CREDITOR ID: 476889-AC
STEPHEN KEITH MANGUM
4617 POND HOUSE RD
FLOWERY  BRANCH GA 30542-3741

CREDITOR ID: 475107-AC
STEPHEN KENNETH KYER
102 COVENTRY DR
GOLDSBORO NC 27530-8898

CREDITOR ID: 492797-AC
STEPHEN KLEIN SPENCER
7003 SW WISTERIA TERRACE
PALM  CITY FL 34990

CREDITOR ID: 459114-AC
STEPHEN L BANNISTER
1168 MIDNIGHT RD
INMAN SC 29349-9085

CREDITOR ID: 461517-AC
STEPHEN L BROWN
1330 HANSBOUROUGH RD
FRANKFORT KY 40601-7715

CREDITOR ID: 467814-AC
STEPHEN L FORDHAM
2800 WESTWICK CT
RALEIGH NC 27615-3976

CREDITOR ID: 471284-AC
STEPHEN L HENDERSON
3730 NW 29TH ST
LAUDERDALE  LAKES FL 33311-1849

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474669-AC<br>STEPHEN L KIRKLAND<br>3921 NW 23RD DR<br>GAINESVILLE FL 32605-1600 | CREDITOR ID: 481269-AC<br>STEPHEN L PATTERSON<br>328 COLD SPRING DR<br>STANFORD KY 40484-8493 | CREDITOR ID: 473932-AC<br>STEPHEN LEE JONKER<br>260 N LYON AVE SPC 96<br>HEMET CA 92543-3808 |
| CREDITOR ID: 475923-AC<br>STEPHEN LETULLE CUST FOR<br>RICHARD STEPHEN LETULLE UNDER<br>THE LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4008 HAMLET DR<br>CHALMETTE LA 70043-1120 | CREDITOR ID: 476395-AC<br>STEPHEN LOUIS<br>13251 PATIN DYKE RD<br>VENTRESS LA 70783-3706 | CREDITOR ID: 460123-AC<br>STEPHEN N BILL & RENEE R<br>BILL JT TEN<br>320 OAKWOODPARK DR<br>CINCINNATI OH 45238-5157 |
| CREDITOR ID: 461849-AC<br>STEPHEN M BURKE<br>2154 ORANGE AVE<br>ORANGE  PARK FL 32073-5254 | CREDITOR ID: 466298-AC<br>STEPHEN M DUGAN & MARGARET B<br>DUGAN JT TEN<br>13000 READING RD<br>GOSHEN KY 40026-9796 | CREDITOR ID: 466654-AC<br>STEPHEN M EDMONDSON<br>113 CROATAN DR<br>NEWPORT NC 28570-9566 |
| CREDITOR ID: 471031-AC<br>STEPHEN M HAYNES<br>69 PLACID LAKE DR<br>DE  FUNIAK  SPRINGS FL 32433-4508 | CREDITOR ID: 475495-AC<br>STEPHEN M LAU<br>201 EMPIRE LN<br>HUNTSVILLE AL 35811-8376 | CREDITOR ID: 478746-AC<br>STEPHEN M MILLER & JENNIFER<br>A MILLER JT TEN<br>3 QUIGLEY LN<br>BOOTHWYN PA 19061-1234 |
| CREDITOR ID: 482654-AC<br>STEPHEN M RAABE<br>7500 NW 9TH ST<br>PLANTATION FL 33317-1024 | CREDITOR ID: 485590-AC<br>STEPHEN M SHEPARD & KELLY<br>SHEPARD JT TEN<br>6276 FLAG RUN DR<br>JACKSONVILLE FL 32234-3069 | CREDITOR ID: 488742-AC<br>STEPHEN M TONAKI<br>C/O ESTATE ADMINISTRATIVE SERVICE<br>345 QUEEN ST STE 407<br>HONOLULU HI 96813-4707 |
| CREDITOR ID: 492636-AC<br>STEPHEN MICHAEL DYMEK<br>18 FAIRVIEW DR<br>LEICESTER MA 01524-0000 | CREDITOR ID: 478892-AC<br>STEPHEN MIRRA<br>10616 JANE EYRE DR<br>ORLANDO FL 32825-6816 | CREDITOR ID: 484923-AC<br>STEPHEN N SCHEER<br>17500 SW 93RD AVE<br>MIAMI FL 33157-5778 |
| CREDITOR ID: 479829-AC<br>STEPHEN NACHT & JUDY NACHT JT<br>TEN<br>14 HEIGHWOOD TRL<br>SPARTA NJ 07871-1402 | CREDITOR ID: 474036-AC<br>STEPHEN P KAECHER<br>2654 GLENVIEW DR<br>LAND  O  LAKE FL 34639-5243 | CREDITOR ID: 492539-AC<br>STEPHEN P LEO<br>159 WALTON RD<br>SEABROOK NH 03874-4538 |
| CREDITOR ID: 483092-AC<br>STEPHEN P REEVES<br>140 BIVINS RD<br>VILLA  RICA GA 30180-5102 | CREDITOR ID: 480934-AC<br>STEPHEN PAPP<br>803 BARKER TEN MILE RD<br>LUMBERTON NC 28358-8819 | CREDITOR ID: 479594-AC<br>STEPHEN PARKER MULL<br>225 S MAGNOLIA ST<br>MARYVILLE TN 37803-5794 |
| CREDITOR ID: 491361-AC<br>STEPHEN PATRICK WILSON<br>6241 RIVIERA MANOR DR<br>JACKSONVILLE FL 32216-2568 | CREDITOR ID: 478492-AC<br>STEPHEN PAUL MEYER<br>3306 W CORONA ST<br>TAMPA FL 33629-8007 | CREDITOR ID: 483093-AC<br>STEPHEN PAUL REEVES<br>140 BIVINS RD<br>VILLA  RICA GA 30180-5102 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 485911-AC
STEPHEN PAUL SIMZER
2019 SEACREST BV
BOYNTON  BEACH FL 33435

CREDITOR ID: 476016-AC
STEPHEN PRESTON LEWIS
3709 ELVEDEN RD
NEW  BERN NC 28562-5127

CREDITOR ID: 460602-AC
STEPHEN R BORTZ
4411 BEE RIDGE RD STE 139
SARASOTA FL 34233-2514

CREDITOR ID: 472225-AC
STEPHEN R HORVATH
11243 NARRAGANSETT BAY CT
WELLINGTON FL 33414-8809

CREDITOR ID: 475523-AC
STEPHEN R LAVERGNE
10937 HARRIS LN
MAURICE LA 70555-3631

CREDITOR ID: 480463-AC
STEPHEN R ODUM
4313 CANEY FORK CIR
BRASELTON GA 30517-1527

CREDITOR ID: 480514-AC
STEPHEN R OLER
6101 DARTMOUTH AVE N
ST  PETERSBURG FL 33710-7844

CREDITOR ID: 482055-AC
STEPHEN R POHLIT
12233 94TH ST
LARGO FL 33773-2540

CREDITOR ID: 475938-AC
STEPHEN RAY LEVERING
500 KNOLLCREST CT
LEBANON OH 45036

CREDITOR ID: 490277-AC
STEPHEN RICHARD WEISS
3801 RAVENWOOD PL
SARASOTA FL 34243-5227

CREDITOR ID: 484293-AC
STEPHEN ROYALS
8339 CABIN HILL RD
TALLAHASSEE FL 32311-7825

CREDITOR ID: 484416-AC
STEPHEN RUSSELL
13535 PLANTATION LAKE CIR
HUDON FL 34669-2442

CREDITOR ID: 466806-AC
STEPHEN S ELLIOTT
727 CAVE RD
ANNISTON AL 36206-7470

CREDITOR ID: 476969-AC
STEPHEN S MARCUM CUST EMMA
MARIE MARCUM UNDER THE OH
UNIF TRAN MIN ACT
PO BOX 747
HAMILTON OH 45012-0747

CREDITOR ID: 475487-AC
STEPHEN T LATIMER
1158 WAYSIDE RD
CARROLLTON GA 30116-9065

CREDITOR ID: 489101-AC
STEPHEN T TURNER
600 4TH ST SW APT 402
ROCHESTER MN 55902-3246

CREDITOR ID: 491695-AC
STEPHEN T WOOLEY & JANET L
WOOLEY JT TEN
580 SHADY NOOK DR
DEATSVILLE AL 36022-3496

CREDITOR ID: 489997-AC
STEPHEN TERRY WATERS
122 HUMMINGBIRD LN
EASLEY SC 29640-7667

CREDITOR ID: 489100-AC
STEPHEN TURNER
3733 STARLITE CT
CINCINNATI OH 45248-4234

CREDITOR ID: 459313-AC
STEPHEN W BARRINGER CUST
VERONICA BARRINGER UNDER THE
NC UNIF TRAN MIN ACT
PO BOX 2628
DURHAM NC 27715-2628

CREDITOR ID: 459311-AC
STEPHEN W BARRINGER CUST
GRACE H BARRINGER UNDER THE
NC UNIF TRAN MIN ACT
PO BOX 2628
DURHAM NC 27715-2628

CREDITOR ID: 459742-AC
STEPHEN W BELL
4890 BRUNNING CT
DULUTH GA 30097-2926

CREDITOR ID: 462977-AC
STEPHEN W CHAPARIAN & SANDRA
A CHAPARIAN JT TEN
5855 W NOBIS CIR
HOMOSASSA FL 34448-1678

CREDITOR ID: 492685-AC
STEPHEN W PURWIN
74 TEMPEST LN
ALLENHURST GA 31301

CREDITOR ID: 485274-AC
STEPHEN W SEBREE
11601 SUN DIAL CT
LOUISVILLE KY 40272-3886

CREDITOR ID: 485334-AC
STEPHEN W SELF
6 ENCLAVE WAY
HAWTHORN  WOODS IL 60047-9226

CREDITOR ID: 485335-AC
STEPHEN W SELF & PAMELA K
SELF JT TEN
6 ENCLAVE WAY
HAWTHORN  WOODS IL 60047-9226

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472424-AC<br>STEPHENIE HUBER<br>2563 JEFFERSON RIVER RD<br>JEFFERSON GA 30549-3863 | CREDITOR ID: 490368-AC<br>STEPHENS E WELSH & MATTHEW S<br>WELSH JT TEN<br>10640 TULSA RD<br>JACKSONVILLE FL 32218-5194 | CREDITOR ID: 460700-AC<br>STEPHINE M BOWDEN<br>3608 LINCOLN JONES WAY<br>ELLENWOOD GA 30294-1802 |
| CREDITOR ID: 476948-AC<br>STEPHNIE D MAPLES<br>7090 ARBOR PKWY APT 1408<br>DOUGLASVILLE GA 30135-1582 | CREDITOR ID: 464844-AC<br>STEPHUN P DALRYMPLE<br>783 E WASHINGTON ST<br>NO  ATTLEBORO MA 02760-1829 | CREDITOR ID: 469616-AC<br>STERLING E GREEN & EILEEN E<br>GREEN JT TEN<br>326 ROSA LEE AVE<br>FORT  MYERS FL 33908-3427 |
| CREDITOR ID: 458334-AC<br>STEVE A ANDERSON<br>5781 TIMBERLANE DR<br>PHILPOT KY 42366-9704 | CREDITOR ID: 469792-AC<br>STEVE A GRIFFITH<br>2 TINA LANE #238<br>NAPLES FL 34104 | CREDITOR ID: 473052-AC<br>STEVE A JACKSON<br>1019 MAUPIN RD<br>CHUCKEY TN 37641-4378 |
| CREDITOR ID: 488383-AC<br>STEVE A THOMAS<br>9248 11TH AVE<br>JACKSONVILLE FL 32208-2025 | CREDITOR ID: 490631-AC<br>STEVE A WHITE & JUDITH S<br>WHITE JT TEN<br>1029 QUINCY ST SE<br>ALBUQUERQUE NM 87108-3511 | CREDITOR ID: 471088-AC<br>STEVE ALFRED HEARN<br>1514 15TH ST APT A<br>SACRAMENT0 CA 95814-6002 |
| CREDITOR ID: 458114-AC<br>STEVE B ALLEN<br>PO BOX 516<br>CROWLEY TX 76036-0516 | CREDITOR ID: 458756-AC<br>STEVE B AYERS & DONNA M<br>AYERS JT TEN<br>44 CARDINAL LN<br>BREMEN GA 30110-2912 | CREDITOR ID: 461773-AC<br>STEVE BUNTON<br>3475 VIRGINIA DRIVE<br>AMELIA OH 45102 |
| CREDITOR ID: 463629-AC<br>STEVE C COKER<br>41 W MCELHANEY RD<br>TAYLORS SC 29687-5842 | CREDITOR ID: 463628-AC<br>STEVE C COKER<br>41 W MCELHANEY RD<br>TAYLORS SC 29687-5842 | CREDITOR ID: 479838-AC<br>STEVE C NAGY & KATHRYN J<br>NAGY JT TEN<br>3522 KIRKWOOD DR<br>FAIRFAX VA 22031-3857 |
| CREDITOR ID: 487058-AC<br>STEVE C STEINBAUGH<br>645 PARKLAND CT<br>WINSTON  SALEM NC 27127-7105 | CREDITOR ID: 462377-AC<br>STEVE CANTRELL CUST MICHAEL<br>CANTRELL U/G/M/A/MS<br>15949 ALBANY DR<br>BILOXI MS 39532-2702 | CREDITOR ID: 478025-AC<br>STEVE D MCKINNEY<br>PO BOX 66<br>WILDWOOD FL 34785-0066 |
| CREDITOR ID: 486750-AC<br>STEVE D SPENCER<br>8322 E COVINGTON DR<br>COTTONDALE AL 35453-3360 | CREDITOR ID: 486751-AC<br>STEVE D SPENCER & DEBBIE W<br>SPENCER JT TEN<br>8322 E COVINGTON DR<br>COTTONDALE AL 35453-3360 | CREDITOR ID: 465240-AC<br>STEVE DEAL CUST FOR CALEB J<br>DEAL UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>15917 LAKE ORIENTA CT<br>CLERMONT FL 34711-8119 |
| CREDITOR ID: 462602-AC<br>STEVE E CARSON<br>743 SE 29TH TER<br>OCALA FL 34471-2724 | CREDITOR ID: 465670-AC<br>STEVE E DICKENS<br>8691 NW 4TH ST<br>PMBK  PINES FL 33024-6564 | CREDITOR ID: 474763-AC<br>STEVE E KLUCHIN<br>811 GROVE AVE<br>NEW  ORLEANS LA 70123-3011 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 477331-AC
STEVE E MATHEWS CUST ADAM C
MATHEWS UNIF TRANS MIN ACT
FLORIDA
8777 SAN JOSE BLVD BLDG E
JACKSONVILLE FL 32217-4213

CREDITOR ID: 477822-AC
STEVE E MCDONALD
206 PEPPER TREE LN
SIMPSONVILLE SC 29680-6438

CREDITOR ID: 492453-AC
STEVE FERREE TTEE
DTD 9-13-02
STEVE FERREE TR
606 2ND AVE
PO BOX 234
VAN  HORNE IA 52346-0234

CREDITOR ID: 468133-AC
STEVE FRERICK
5503 DRY RIDGE RD
CINCINNATI OH 45252-1853

CREDITOR ID: 460977-AC
STEVE G BRANNEN
2696 LAKESIDE DR # 3
PERRY FL 32348-7676

CREDITOR ID: 485815-AC
STEVE G SILVEY & NANCY B
SILVEY JT TEN
3235 CONTINENTAL DR
CUMMINGS GA 30041-8723

CREDITOR ID: 469382-AC
STEVE GRABERT
139 DANS LN
DES  ALLEMANDS LA 70030-4354

CREDITOR ID: 479411-AC
STEVE H MORRIS
2044 MANNING RD
GREENVILLE NC 27858-9416

CREDITOR ID: 470288-AC
STEVE HAMBERG
151 STONEGATE DR
ALEXANDRIA KY 41001-8503

CREDITOR ID: 471990-AC
STEVE HOLLOWAY
293 VALENCIA RD
DE  BARY FL 32713-3928

CREDITOR ID: 472553-AC
STEVE HUGHES
31 ELIZABETH DR NE
FORT  PAYNE AL 35967-3712

CREDITOR ID: 472676-AC
STEVE HUPMAN & DEBRA HUPMAN
JT TEN
2000 DELONG RD
LEXINGTON KY 40515-9505

CREDITOR ID: 459792-AC
STEVE J BENE
643 FAIRWAY DR
LAPLACE LA 70068-2005

CREDITOR ID: 477234-AC
STEVE J MARUD
5361 SERENITY CV
BOKEELIA FL 33922-3009

CREDITOR ID: 478285-AC
STEVE J MEDVE
1678 ROUTE 68
CANTON NY 13617

CREDITOR ID: 492269-AC
STEVE JENKINS
1584 ROSCOE DAVIS RD SW
MONROE GA 30656-7907

CREDITOR ID: 481873-AC
STEVE K PIERCE
1157 9 MILE RD
RICHLANDS NC 28574-5290

CREDITOR ID: 482992-AC
STEVE K REDNOUR
219 MCFARLAND AVE
MOUNT  WASHINGTON KY 40047-7319

CREDITOR ID: 483094-AC
STEVE K REEVES
295 HAPPY HOLLOW RD
HAMPTON GA 30228-3011

CREDITOR ID: 492815-AC
STEVE KAMBLY
241-G LOUDOUN STREET SW
LEESBURG VA 20175

CREDITOR ID: 474218-AC
STEVE KELIEN & MICHELE
KELIEN JT TEN
6612 HOLLOW TREE RD
LOUISVILLE KY 40228-1338

CREDITOR ID: 480071-AC
STEVE KEVIN NEWMAN
13224 OLD SPANISH TRL
MIDLAND LA 70559-1914

CREDITOR ID: 484565-AC
STEVE L SALLEY
5141 WYOMING CT # 106
FAYETTEVILLE NC 28304-4889

CREDITOR ID: 470953-AC
STEVE M HAWKINS
1900 LITTLE TEXAS RD
TRAVELERS  REST SC 29690-9554

CREDITOR ID: 486459-AC
STEVE M SMITH
439 JAKE MEETZE RD
CHAPIN SC 29036-8212

CREDITOR ID: 490030-AC
STEVE M WATKINS III
544 MOSS VIEW WAY
TALLAHASSEE FL 32312-1028

CREDITOR ID: 476860-AC
STEVE MALSBARY
3831 CARRIE AVE
CINCINNATI OH 45211-4601

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477980-AC<br>STEVE P MCKEE<br>3275 MOORESVILL HWY<br>LEWISBURG TN 37091 | CREDITOR ID: 482266-AC<br>STEVE POUNDS<br>141 N SPRUCE AVE<br>HIGHLAND  SPRINGS VA 23075-2113 | CREDITOR ID: 463496-AC<br>STEVE R CLUGGISH<br>1901 SW 85TH AVE<br>NORTH  LAUDERDALE FL 33068-4735 |
| CREDITOR ID: 464332-AC<br>STEVE R CRABB<br>1337 SANDY CREEK RD<br>DANVILLE VA 24540-7569 | CREDITOR ID: 470253-AC<br>STEVE R HALL<br>81 PLUMAGE LN<br>WEST  PALM  BEACH FL 33415-2660 | CREDITOR ID: 480945-AC<br>STEVE R PARADIS<br>1044 BERNICE RD<br>ROCKLEDGE FL 32955-2202 |
| CREDITOR ID: 482874-AC<br>STEVE R RAULERSON<br>8231 JENNIFER LN<br>BRYCEVILLE FL 32009-1835 | CREDITOR ID: 483109-AC<br>STEVE REGISTER<br>40 ASPEN LAKE DR<br>NEWNAN GA 30263 | CREDITOR ID: 483411-AC<br>STEVE RICHARDSON<br>1501 JACKSON DR<br>PHENIX  CITY AL 36869-7837 |
| CREDITOR ID: 484334-AC<br>STEVE RUHE<br>5670 VICTORY DR<br>CINCINNATI OH 45233-4657 | CREDITOR ID: 484375-AC<br>STEVE RUSHING & BRUCE DONATO<br>JT TEN<br>11290 63RD LN N<br>WEST  PALM  BEACH FL 33412-1805 | CREDITOR ID: 484582-AC<br>STEVE SALYEROS<br>114 IMPERIAL HEIGHTS DR<br>ORMOND  BEACH FL 32176-2346 |
| CREDITOR ID: 485653-AC<br>STEVE SHIRAH<br>508 S CLARK ST<br>GENEVA AL 36340-2312 | CREDITOR ID: 486003-AC<br>STEVE SKINNER<br>8811 HILLSDALE DR<br>ORLANDO FL 32818-6902 | CREDITOR ID: 487356-AC<br>STEVE STOLLINGS<br>PO BOX 1143<br>HAZARD KY 41702-1143 |
| CREDITOR ID: 474395-AC<br>STEVE T KERN<br>11179 GOSLING RD<br>CINCINNATI OH 45252-1323 | CREDITOR ID: 491147-AC<br>STEVE T WILLIAMS<br>508 PENDLETON SPRINGS RD<br>LYONS GA 30436-3442 | CREDITOR ID: 459344-AC<br>STEVE THOMAS BARTLEY<br>6 BROWN THRASHER WAY<br>SAVANNAH GA 31419-8994 |
| CREDITOR ID: 488774-AC<br>STEVE TORREZ<br>18727 HIGHLAND TRL<br>HOUSTON TX 77084-3854 | CREDITOR ID: 489102-AC<br>STEVE TURNER & SELINA TURNER<br>JT TEN<br>239 MESA VERDE RD SW<br>DECATUR AL 35603 | CREDITOR ID: 489238-AC<br>STEVE VALDES<br>HC 60 BOX 54A<br>LODIBURG KY 40146-9305 |
| CREDITOR ID: 476091-AC<br>STEVE W LINGEFELT<br>3309 WARREN RD<br>DOUGLASVILLE GA 30135-2038 | CREDITOR ID: 476240-AC<br>STEVE W LOFTIS<br>220 FAMILY DR<br>SENECA SC 29678-5909 | CREDITOR ID: 489853-AC<br>STEVE WAMPLER<br>116 LOYOLA RD<br>SAINT  AUGUSTINE FL 32086-6022 |
| CREDITOR ID: 489544-AC<br>STEVE WILSON VOLANTE<br>6520 DOUGLAS ST<br>ARABI LA 70032-1139 | CREDITOR ID: 491696-AC<br>STEVE WOOLEY<br>580 SHADY NOOK DR<br>DEATSVILLE AL 36022-3496 | CREDITOR ID: 458499-AC<br>STEVEN A ARMISTEAD<br>8211 FROST ST S<br>JACKSONVILLE FL 32221-1635 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 462143-AC
STEVEN A CAIN
307 LITTLE ROSSIE RD
NEWBERN NC 28560-7936

CREDITOR ID: 462663-AC
STEVEN A CARTER
3634 WISTERIA LN SE
SMYRNA GA 30082-3486

CREDITOR ID: 463568-AC
STEVEN A COCHRAN & TERESA M
COCHRAN JT TEN
1425 MIXON DR
FT  WALTON  BEACH FL 32547-1045

CREDITOR ID: 471064-AC
STEVEN A HEADLEY
472 MURPHREES VALLEY RD
SPRINGVILLE AL 35146-3114

CREDITOR ID: 472389-AC
STEVEN A HOY
213 MORRIS ST
FRANKLIN LA 70538-6126

CREDITOR ID: 474175-AC
STEVEN A P KEEFER
1809 KENWOOD AVE
CHARLOTTE NC 28205-3531

CREDITOR ID: 487679-AC
STEVEN A RICKLICK TTEE U-A
DTD 06-23-98 THE THERESA
RICKLICK SUMMERTON
IRREVOCABLE EDUCATION TRUST
10330 SW 198TH ST
MIAMI FL 33157-8505

CREDITOR ID: 485779-AC
STEVEN A SIEMS
255 PINEDO DR
TITUSVILLE FL 32780-5747

CREDITOR ID: 463257-AC
STEVEN ANDREW CLAPSADLE
35 PATRICK CT
COVINGTON GA 30016-8178

CREDITOR ID: 491148-AC
STEVEN ANTHONY WILLIAMS
145 FOX ROAD
BRANDON VT 05733-8954

CREDITOR ID: 458587-AC
STEVEN ARSENEAUX
563 RANDOLPH AVE
NEW  ORLEANS LA 70123-3738

CREDITOR ID: 459858-AC
STEVEN B BENNETT & KAREN M
BENNETT JT TEN
3154 GEORGIA AVE
APPLING GA 30802-3414

CREDITOR ID: 471055-AC
STEVEN B HAZELWOOD
3015 CURRY STATION RD
MUNFORD AL 36268-6710

CREDITOR ID: 478547-AC
STEVEN B MIDGETT
1774 BOYD LOOP RD
PINETOWN NC 27865-9445

CREDITOR ID: 459059-AC
STEVEN BALLARD
830 TOMLINSON TER
LAKE  MARY FL 32746-6310

CREDITOR ID: 459347-AC
STEVEN BARTOLOTTA
78 BANNBURY LN
PALM  COAST FL 32137-8848

CREDITOR ID: 460391-AC
STEVEN BLOOMFIELD &
CHRISTINA BLOOMFIELD JT TEN
9009 WESTERN LAKE DRIVE
#510
JACKSONVILLE FL 32256

CREDITOR ID: 459668-AC
STEVEN C BEGLEY & ELLEN
SMITH BEGLEY JT TEN
4336 SHERWOOD RD
JACKSONVILLE FL 32210-5833

CREDITOR ID: 463630-AC
STEVEN C COKER
41 W MCELHANEY RD
TAYLORS SC 29687-5842

CREDITOR ID: 457629-AC
STEVEN C HARRISON
504 HILLCREST PL
JEFFERSON IA 50129-2348

CREDITOR ID: 471070-AC
STEVEN C HEAPE & IRMA G
HEAPE JT TEN
3196 LANNIE RD
JACKSONVILLE FL 32218-1232

CREDITOR ID: 471669-AC
STEVEN C HILL
4301 CRIMSON LEAF CV
MEMPHIS TN 38125-2905

CREDITOR ID: 492020-AC
STEVEN C YOUNG
1200 MARYLAND AVE
STEUBENVILLE OH 43952-1621

CREDITOR ID: 462681-AC
STEVEN CARVEL
72 STROUDWATER RD
PORTLAND ME 04102-1614

CREDITOR ID: 463252-AC
STEVEN CLANTON
601 HIGHLANDS AVE
DUNDEE FL 33838-4325

CREDITOR ID: 463902-AC
STEVEN CONNERY
28 LUCY AVE
TIVERTON RI 02878-3922

CREDITOR ID: 463319-AC
STEVEN D CLARK & LISA H
CLARK JT TEN
715 MELROSE AVE
SANTA  CRUZ CA 95062-1528

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466471-AC<br>STEVEN D DURRANCE<br>1503 N FOREST AVE<br>ORLANDO FL 32803-2009 | CREDITOR ID: 478747-AC<br>STEVEN D MILLER<br>9120 SW 49TH ST<br>COOPER  CITY FL 33328-3509 | CREDITOR ID: 482698-AC<br>STEVEN D RAGAN & VALERIE R<br>RAGAN JT TEN<br>6318 MOSSWOOD DR<br>SEFFNER FL 33584-2921 |
| CREDITOR ID: 466472-AC<br>STEVEN DALE DURRANCE<br>26 BROWN CHAPEL RD<br>SAINT  CLOUD FL 34769-1928 | CREDITOR ID: 464968-AC<br>STEVEN DAUGHERTY<br>7808 SPRINGSIDE LN<br>TAMPA FL 33615-4748 | CREDITOR ID: 465799-AC<br>STEVEN DINKELS<br>8787 SOUTHSIDE BLVD APT 3403<br>JACKSONVILLE FL 32256-3527 |
| CREDITOR ID: 458218-AC<br>STEVEN E AMIS<br>108 GRAND OAK BLVD<br>CLINTON MS 39056-6041 | CREDITOR ID: 459955-AC<br>STEVEN E BERNER<br>245 RUNNING BRIAR RD<br>FLETCHER NC 28732-6518 | CREDITOR ID: 460810-AC<br>STEVEN E BOYD<br>3151 CEDAR SPRINGS DR<br>SPARTANBURG SC 29302-4823 |
| CREDITOR ID: 463989-AC<br>STEVEN E COOK<br>8017 LAZY LANE RD<br>NORTH  RICHLAND  HILLS TX 76180-7161 | CREDITOR ID: 476531-AC<br>STEVEN E LUETHJE & PATRICIA<br>A LUETHJE JT TEN<br>4750 CANGRO ST<br>COCOA FL 32926-2223 | CREDITOR ID: 479655-AC<br>STEVEN E MUNDY<br>PO BOX 1067<br>ABBEVILLE SC 29620-1067 |
| CREDITOR ID: 481048-AC<br>STEVEN E PARKER<br>11448 137TH ST<br>APT 311D<br>LANGO FL 33774 | CREDITOR ID: 488079-AC<br>STEVEN E TAYLOR<br>5539 GA HIGHWAY 122 E<br>HAHIRA GA 31632-2022 | CREDITOR ID: 474238-AC<br>STEVEN EARLE KELLER<br>514 NORTH AVE<br>VILLA  RICA GA 30180-1324 |
| CREDITOR ID: 466733-AC<br>STEVEN EILERS<br>36 TRAMINER DR<br>KENNER LA 70065-1134 | CREDITOR ID: 467036-AC<br>STEVEN ETTER<br>119 RAZZWAY CIR<br>TONEY AL 35773-9206 | CREDITOR ID: 467042-AC<br>STEVEN EUGENE<br>1641 LINCOLN AVE<br>MARRERO LA 70072-3417 |
| CREDITOR ID: 463377-AC<br>STEVEN F CLAYTOR<br>6308 STONEHENGE WAY<br>GLOUCESTER VA 23061-3911 | CREDITOR ID: 459252-AC<br>STEVEN G BARNES<br>3905 N 15TH ST<br>COUER  D  ALENE ID 83815-6517 | CREDITOR ID: 462589-AC<br>STEVEN G CARRUBBA<br>20036 PINEVILLE RD<br>LONG  BEACH MS 39560-3352 |
| CREDITOR ID: 473629-AC<br>STEVEN G JOHNSON<br>413 RUSSELL LN<br>WEAVER AL 36277-4310 | CREDITOR ID: 483296-AC<br>STEVEN G RHODIN<br>7574 PINEWALK DR S<br>MARGATE FL 33063-8121 | CREDITOR ID: 486879-AC<br>STEVEN G STALVEY<br>RT 17 BOX 1820<br>LAKE  CITY FL 32055 |
| CREDITOR ID: 487765-AC<br>STEVEN G SWANGER<br>101 N RIVERSIDE DR APT 812<br>NEW  SMYRNA FL 32168-7065 | CREDITOR ID: 465780-AC<br>STEVEN GARY DI LORENZO<br>337 ROBIN RD<br>LAKELAND FL 33803-4834 | CREDITOR ID: 486894-AC<br>STEVEN GLENN STANDFORD<br>5612 BUCHANAN ST<br>HOLLYWOOD FL 33021-5614 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 471967-AC
STEVEN H HOLLINGSWORTH
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 471969-AC
STEVEN H HOLLINGSWORTH &
PATRICIA H HOLLINGSWORTH
JT TEN
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 471968-AC
STEVEN H HOLLINGSWORTH &
PATRICIA E HOLLINGSWORTH
JT TEN
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 474119-AC
STEVEN H KAUFMAN
933 GREER DR
SARASOTA FL 34237-8221

CREDITOR ID: 472828-AC
STEVEN INFANTE
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 472824-AC
STEVEN INFANTE CUST ANTHONY
INFANTE UND UNIF GIFT MIN
ACT NY
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 472825-AC
STEVEN INFANTE CUST MICHAEL
INFANTE UNIF GIFT MIN ACT NY
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 472827-AC
STEVEN INFANTE CUST OLIVIA
INFANTE UNIF TRANS MIN ACT N
J
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 459049-AC
STEVEN J BALLANS
518 HYDE PARK DR
CRESTVIEW FL 32539-8921

CREDITOR ID: 466423-AC
STEVEN J DUPRE & DEBRA R
DUPRE JT TEN
13456 CEDAR RIDGE AVE
BATON  ROUGE LA 70817-2809

CREDITOR ID: 469842-AC
STEVEN J GROOMS & CYNTHIA D
GROOMS JT TEN
148 WALTER RAWL RD
LEXINGTON SC 29072-9665

CREDITOR ID: 470973-AC
STEVEN J HAY
1431 QUAILEY AVE
ORLANDO FL 32804-4325

CREDITOR ID: 472412-AC
STEVEN J HUBBARD
5119 E 126TH ST
GARFIELD  HTS OH 44125-3001

CREDITOR ID: 475770-AC
STEVEN J LEGENDRE
7700 MEANS AVE
NEW  ORLEANS LA 70127-1330

CREDITOR ID: 476705-AC
STEVEN J MACKEY
60 OROPOND LN.
OROVILLE, CA 95966

CREDITOR ID: 477888-AC
STEVEN J MCGEE
C/O GRACE B MCGEE
1852 PRINCETON DR
LOUISVILLE KY 40205-1818

CREDITOR ID: 473053-AC
STEVEN JACKSON
22 PHLOX LN
MONTGOMERY AL 36109-1931

CREDITOR ID: 475406-AC
STEVEN JAMES LANKFORD
2066 MARSH FLOWER LN
CHARLESTON SC 29414-6435

CREDITOR ID: 477889-AC
STEVEN JAMES MCGEE
C/O GRACE B MCGEE
1852 PRINCETON DR
LOUISVILLE KY 40205-1818

CREDITOR ID: 460642-AC
STEVEN JOHN BOTTUM
2700 PIERCE ST
SAN  FRANCISCO CA 94123-4633

CREDITOR ID: 466180-AC
STEVEN JOHN DREIFUS
12550 SE 58TH LN
MORRISTON FL 32668-3619

CREDITOR ID: 488772-AC
STEVEN JOHN TORRES
7050 S US HIGHWAY 1
GRANT FL 32949-2228

CREDITOR ID: 484719-AC
STEVEN JON SANSOUSSI
115 PECAN PASS
OCALA FL 34472-9570

CREDITOR ID: 474726-AC
STEVEN KLEIN CUST
CHRISTOPHER KLEIN UNDER THE
FL UNIF TRAN MIN ACT UNTIL
AGE 21
4445 61ST CT
VERO  BEACH FL 32967-7810

CREDITOR ID: 474733-AC
STEVEN KLEIN CUST TRACY
KLEIN UNDER THE FL UNIF TRAN
MIN ACT UNTIL AGE 21
4445 61ST CT
VERO  BEACH FL 32967-7810

CREDITOR ID: 457662-AC
STEVEN L ABERCROMBIE
752 CLINTON ST
WYANDOTTE MI 48192-2664

CREDITOR ID: 457717-AC
STEVEN L ACTON
733 CAMP MILTON LN
WHITEHOUSE FL 32220-1884

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464582-AC<br>STEVEN L CROUCH & VICTORIA J<br>CROUCH JT TEN<br>13560 DEL PRADO DR S<br>LARGO FL 33774-5405 | CREDITOR ID: 464824-AC<br>STEVEN L DAIGLE<br>1604 MANSON AVE<br>METAIRIE LA 70001-3624 | CREDITOR ID: 467744-AC<br>STEVEN L FOLCIK<br>325 RIVER VILLAGE LN<br>AFTON TN 37616-6205 |
| CREDITOR ID: 468413-AC<br>STEVEN L GANNON<br>8556 BLUEJAY WAY<br>PENSACOLA FL 32534 | CREDITOR ID: 472782-AC<br>STEVEN L HYERS<br>PO BOX 10403<br>JACKSONVILLE FL 32247-0403 | CREDITOR ID: 492256-AC<br>STEVEN L LANDE &<br>BRIANA N LANDE JT TEN<br>600 N BROOKDALE DR<br>SCHAUMBURG IL 60194-4515 |
| CREDITOR ID: 478748-AC<br>STEVEN L MILLER<br>PO BOX 8047<br>LAKE WORTH FL 33465-8047 | CREDITOR ID: 481589-AC<br>STEVEN L PERRY CUST NATALIE<br>HURST PERRY UND UNIF GIFT<br>MIN ACT WA<br>375 NW SIGURD HANSON RD<br>POULSBO WA 98370-8186 | CREDITOR ID: 485295-AC<br>STEVEN L SEGERS<br>1460 FALLING ROCK CIR<br>ALABASTER AL 35007-9257 |
| CREDITOR ID: 485761-AC<br>STEVEN L SHY<br>PO BOX 273<br>PAVO GA 31778-0273 | CREDITOR ID: 489299-AC<br>STEVEN L VANEVERY<br>4000 AMICK AVE<br>DES MOINES IA 50310-4129 | CREDITOR ID: 475748-AC<br>STEVEN LEE<br>13216 85TH RD N<br>WEST PALM BCH FL 33412-2615 |
| CREDITOR ID: 475947-AC<br>STEVEN LEVINUS & CHRISTINA<br>LEVINUS JT TEN<br>332 E ORANGE ST<br>ALTAMONTE SPRINGS FL 32701-7767 | CREDITOR ID: 458229-AC<br>STEVEN M AMSTER<br>4228 LOGAN CIR<br>LAKE WORTH FL 33463-4534 | CREDITOR ID: 466834-AC<br>STEVEN M ELLIS<br>2901 N DALE MABRY HWY APT 1513<br>TAMPA FL 33607-6036 |
| CREDITOR ID: 469710-AC<br>STEVEN M GREMER<br>576 FERNWOOD RD<br>MURRELLS INLET SC 29576-7763 | CREDITOR ID: 471696-AC<br>STEVEN M HINDS<br>731 SANDY FORD RD<br>MOUNT HOLLY NC 28120-9467 | CREDITOR ID: 492386-AC<br>STEVEN M KINISHI<br>3716 TATUM TRCE<br>JACKSONVILLE FL 32259-4525 |
| CREDITOR ID: 475794-AC<br>STEVEN M LEHNING<br>135 MILLER DR<br>WINTER HAVEN FL 33884-2037 | CREDITOR ID: 477911-AC<br>STEVEN M MCGINTY<br>1488 COURSE VIEW DR<br>ORANGE PARK FL 32003-7274 | CREDITOR ID: 481357-AC<br>STEVEN M PEAR<br>1122 PONTE VEDRA BLVD<br>PONTE VEDRA BEACH FL 32082-4206 |
| CREDITOR ID: 484037-AC<br>STEVEN M ROLL<br>106 WILLOW PEAK RD<br>HENDERSONVILLE NC 28739-8341 | CREDITOR ID: 484346-AC<br>STEVEN M RULE<br>2822 GOLDEN POINCIANA PL<br>SARASOTA FL 34232-5422 | CREDITOR ID: 487810-AC<br>STEVEN M SWEET<br>1501 S 23RD ST<br>COPPERAS COVE TX 76522-3450 |
| CREDITOR ID: 490447-AC<br>STEVEN M WESTBROOK & LINDA L<br>WESTBROOK JT TEN<br>453 LIMUEL CT<br>WICHITA KS 67235-2006 | CREDITOR ID: 491478-AC<br>STEVEN M WITHERSPOON<br>791 PITTS RD<br>SUMTER SC 29154-5311 | CREDITOR ID: 476739-AC<br>STEVEN MADDUX & SUSAN MADDUX<br>JT TEN<br>10518 SCHLOTTMAN RD<br>LOVELAND OH 45140-9796 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 477226-AC
STEVEN MARTINEZ JR
855 AVALON CT
LAFAYETTE CA 94549-4501

CREDITOR ID: 489981-AC
STEVEN N WATERCUTTER
1929 BLOSSOM LN
MAITLAND FL 32751-3538

CREDITOR ID: 480366-AC
STEVEN OBARR
PO BOX 1155
LEEDS AL 35094-0021

CREDITOR ID: 480466-AC
STEVEN OELLING & CHERYL
OELLING JT TEN
6200 MERNIC DR
CINCINNATI OH 45248-3912

CREDITOR ID: 462711-AC
STEVEN P CASH
124 TILLMON RD
GAFFNEY SC 29341-3143

CREDITOR ID: 472784-AC
STEVEN P HYLEK SR
25241 SW 5TH AVE
NEWBERRY FL 32669-4917

CREDITOR ID: 480558-AC
STEVEN P OMALLEY
7126 TWO NOTCH RD
BATESBURG SC 29006-9111

CREDITOR ID: 483185-AC
STEVEN P RESETAR
2350 FLORIDA BLVD APT C
DELRAY  BEACH FL 33483-4977

CREDITOR ID: 478400-AC
STEVEN PAUL MERCER
1741 BOBWHITE LN
ROCKY  MOUNT NC 27804-9274

CREDITOR ID: 481612-AC
STEVEN PERSICO
6422 SKYLINE CT
SPRING  HILL FL 34606-4822

CREDITOR ID: 467664-AC
STEVEN PHILIP FLEMING
25404 WINDING WAY DR
PASS  CHRISTIAN MS 39571-9259

CREDITOR ID: 481804-AC
STEVEN PHILLIPS
811 E LOUISINA AVE
SWEETWATER TX 79556

CREDITOR ID: 465683-AC
STEVEN R DICKERSON
4004 CASTLE CT
RALEIGH NC 27613-2004

CREDITOR ID: 469821-AC
STEVEN R GRINSTEAD
2205 BRIDGE VIEW LN
PLANO TX 75093-2550

CREDITOR ID: 469830-AC
STEVEN R GRISWELL
1763 SEAYES RD SW
MABLETON GA 30126-1152

CREDITOR ID: 470254-AC
STEVEN R HALL
1551 GRACE LAKE CIR
LONGWOOD FL 32750-2837

CREDITOR ID: 476066-AC
STEVEN R LINDLY
247 MARIE ST
JACKSONVILLE NC 28546-5146

CREDITOR ID: 477830-AC
STEVEN R MCDOWELL
597 CO 40 W
PRATTVILLE AL 36067

CREDITOR ID: 479730-AC
STEVEN R MURPHY
2116 CARRIAGE LN E
TUSCALOOSA AL 35404

CREDITOR ID: 468276-AC
STEVEN S FUTRAL
30 PARKFORD CT
SHARPSBURG GA 30277-3273

CREDITOR ID: 483897-AC
STEVEN S RODICK
APT 7E
3300 WALL BLVD
GRETNA LA 70056-7772

CREDITOR ID: 484910-AC
STEVEN S SCHAUB
4663 NORTHRIDGE DR
BATAVIA OH 45103-1387

CREDITOR ID: 458650-AC
STEVEN SCOTT ATKINS
2365 PINE NEEDLE DR N
VALDOSTA GA 31601-7950

CREDITOR ID: 458649-AC
STEVEN SCOTT ATKINS
107 HYDE PARK AVE
VALDOSTA GA 31601-4254

CREDITOR ID: 461518-AC
STEVEN T BROWN
1200 MCALLISTAR DR
LOCUST  GROVE GA 30248-2479

CREDITOR ID: 472017-AC
STEVEN T HOLMES SR & CAROL A
HOLMES JT TEN
4401 CRYSTAL LAKE DR APT 201
POMPANO  BEACH FL 33064-1328

CREDITOR ID: 475111-AC
STEVEN T LABARRE
1371 RURAL HALL ST
DELTONA FL 32725-1702

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 475474-AC
STEVEN T LATHAM CUST LAUREN
E LATHAM UNIF TRAN MIN ACT
FL
3104 ROCOCO CT
ORANGE  PARK FL 32073-6845

CREDITOR ID: 475477-AC
STEVEN T LATHAM CUST STEVEN
T LATHAM JR UNIF TRAN MIN
ACT FL
85 DEBARRY AVE APT 2074
ORANGE  PARK FL 32073-2363

CREDITOR ID: 476359-AC
STEVEN T LORE
2166 SOFT WIND TRL W
JACKSONVILLE FL 32224-1300

CREDITOR ID: 469946-AC
STEVEN TROY GUILBEAU &
ROXANNE L GUILBEAU TEN COM
114 FRIEND ST
NEW  IBERIA LA 70563-1316

CREDITOR ID: 481296-AC
STEVEN V PAUL
112 HOLLIS BRIDGE CT
LEESBURG GA 31763-4158

CREDITOR ID: 458838-AC
STEVEN VICTOR BAHR
2709 KNOLLWOOD TRL
EUSTIS FL 32726-7057

CREDITOR ID: 462495-AC
STEVEN W CARNES
7631 MICHAEL LN
VENTRESS LA 70783-3511

CREDITOR ID: 472334-AC
STEVEN W HOWARD
646 MAIN ST
JEMISON AL 35085-6725

CREDITOR ID: 473202-AC
STEVEN W JARRETT
3113 N EAST AVE
PANAMA  CITY FL 32405-6720

CREDITOR ID: 484021-AC
STEVEN W ROGUSKI & IRENE P
ROGUSKI TEN ENT
9503 KINGSCROFT TER APT M
PERRY  HALL MD 21128-9461

CREDITOR ID: 479633-AC
STEVEN WAYNE MULLIS
936 RALEIGH ST
ROANOKE  RAPIDS NC 27870-2923

CREDITOR ID: 491909-AC
STEVEN YBARRA
PO BOX 138
ZOLFO  SPRINGS FL 33890-0138

CREDITOR ID: 471104-AC
STEVENS R HEATH
15335 COUNTY ROAD 9
SUMMERDALE AL 36580-4227

CREDITOR ID: 482993-AC
STEVIE K REDNOUR & SYLVIA R
REDNOUR JT TEN
219 MCFARLAND AVE
MOUNT  WASHINGTON KY 40047-7319

CREDITOR ID: 492658-AC
STEVIN WESTCOTT
8513 FALLS RUN RD UNIT F
ELLICOT  CITY MD 21043

CREDITOR ID: 484933-AC
STEWART H SCHENCK
39 WEST AVE
ESSEX CT 06426-1145

CREDITOR ID: 483620-AC
STEWART L RIVERS
STE 113
124 EDINBURGH CT
GREENVILLE SC 29607-2542

CREDITOR ID: 491395-AC
STEWART W WINDHAUS & CHERYEL
R WINDHAUS JT TEN
3750 BARMER DR
JACKSONVILLE FL 32210-5024

CREDITOR ID: 478883-AC
STONEY L MINTER
124 LANCASTER ST
CHESTER SC 29706-2149

CREDITOR ID: 487328-AC
STUART C STOCKTON
9916 ELM CREEK LN
CHARLOTTE NC 28277-2309

CREDITOR ID: 466717-AC
STUART EHREN
7618 NW 87TH AVE
TAMARAC FL 33321-1643

CREDITOR ID: 459743-AC
STUART J BELL
230 E GREENE ST
MILLEDGEVILLE GA 31061-3599

CREDITOR ID: 481049-AC
STUART PARKER 3RD
PO BOX 542
LAWTEY FL 32058-0542

CREDITOR ID: 487542-AC
STUART S ROUGH TTEE OF THE
ROUGH FAMILY TRUST U A DTD
2/14/86
3343 BAHIA BLANCA E UNIT C
LAGUNA  HILLS CA 92637-2594

CREDITOR ID: 459880-AC
STUART Y BENSON
1 N 6TH ST
WILMINGTON NC 28401-4611

CREDITOR ID: 459881-AC
STUART YORK BENSON
1 N 6TH ST
WILMINGTON NC 28401-4611

CREDITOR ID: 492047-AC
STUART YUDOFSKY CUST ELISSA
ANN YUDOFSKY UND UNIF GIFT
MIN ACT PA
11010 WICKWOOD DR
HOUSTON TX 77024-7521

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 492048-AC
STUART YUDOFSKY CUST LYNNE
MARIE YUDOFSKY UND UNIF GIFT
MIN ACT PA
11010 WICKWOOD DR
HOUSTON TX 77024-7521

CREDITOR ID: 471231-AC
SUANNA L HELTON
4619 COUNTY ROAD 118
WILDWOOD FL 34785-9121

CREDITOR ID: 479050-AC
SUE A MONCADA
311 W LOUISIANA AVE
SWEETWATER TX 79556-6434

CREDITOR ID: 486460-AC
SUE ANN SMITH
100 BRUNSON LN
GARLAND NC 28441-9006

CREDITOR ID: 486720-AC
SUE ANNA SPELGER
320 CHOCTAW CT LOT 48
MOUNT  WASHINGTON KY 40047-7904

CREDITOR ID: 474802-AC
SUE B KNIGHT
507 4TH AVE
DOTHAN AL 36301-2823

CREDITOR ID: 459033-AC
SUE BALES
5575 KIMBALL RD
MULBERRY FL 33860-9629

CREDITOR ID: 470401-AC
SUE BROOKS HANCOCK
184 PROCTOR ST
PELHAM GA 31779

CREDITOR ID: 468952-AC
SUE D GILLMAN
1909 WAINWRIGHT AVE
PANAMA  CITY FL 32405-1152

CREDITOR ID: 471007-AC
SUE DOVER HAYES
807 RHODES AVE
KINGS  MOUNTAIN NC 28086-2253

CREDITOR ID: 470025-AC
SUE E GUTBEZAHL
10 WAVERLY PL
ALBANY NY 12203-3414

CREDITOR ID: 491511-AC
SUE E WOLF
2929 MAPLE TREE CT
CINCINNATI OH 45236-1168

CREDITOR ID: 471675-AC
SUE ELLEN HILLER & WILLIAM
HILLER JT TEN
3320 SPICE WOOD PL
MELBOURNE FL 32940-1421

CREDITOR ID: 477065-AC
SUE ELLEN MARSH
741 YORKSHIRE PL SW
LILBURN GA 30047-5363

CREDITOR ID: 487391-AC
SUE ELLEN STONEROCK & DAVID
L STONEROCK JT TEN
611 SE 33RD ST
CAPE  CORAL FL 33904-4159

CREDITOR ID: 471285-AC
SUE H HENDERSON
PO BOX 310
CADIZ KY 42211-0310

CREDITOR ID: 471047-AC
SUE HAYSLIP
115 MOHAWK TRL
WEATHERFORD TX 76087-7595

CREDITOR ID: 473912-AC
SUE JONES
25 WILLOW WAY
SAINT  CHARLES MO 63304-7223

CREDITOR ID: 476513-AC
SUE KINSEY LUCAS
1916 PARLIAMENT RD
CAYCE SC 29033-1422

CREDITOR ID: 457806-AC
SUE L ADAMS & NOEL W ADAMS
JT TEN
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 478600-AC
SUE MILITELLO & SAM
MILITELLO JT TEN
2744 SW 14TH DR
DEERFIELD  BCH FL 33442-6027

CREDITOR ID: 459642-AC
SUE N BEDFORD & JACKIE D
BEDFORD JT TEN
2877 TANGLEWOOD BLVD
ORANGE  PARK FL 32065-7518

CREDITOR ID: 470112-AC
SUE R HAGER
225 CHINOE RD
LEXINGTON KY 40502-1921

CREDITOR ID: 480127-AC
SUE R NICHOLS & WILLARD E
NICHOLS JT TEN
4934 US HIGHWAY 80 W
SELMA AL 36701-2102

CREDITOR ID: 477164-AC
SUE REED CUST MEGAN KATHRYN
MARTIN UNIF TRANS MIN ACT KS
507 NORTHEAST AVE
HUGOTON KS 67951-2561

CREDITOR ID: 469923-AC
SUK HUI GUFFEY
P O BOX 2605
IMMOKALEE FL 34143

CREDITOR ID: 477329-AC
SULO A MATHESON
2913 DOCTORS LAKE DR
ORANGE  PARK FL 32073-6157

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477330-AC<br>SULO ARNOLD MATHESON<br>2913 DOCTORS LAKE DR<br>ORANGE  PARK FL 32073-6157 | CREDITOR ID: 478448-AC<br>SUMITRA MERRITT-ADHAHN<br>2441 L DON DODSON<br>#2115<br>BEDFORD TX 76021 | CREDITOR ID: 469117-AC<br>SUMMER L GODFREY<br>4941 N HELTON RD<br>WINSTON GA 30187-1172 |
| CREDITOR ID: 476975-AC<br>SUMNER A MARCUS<br>97 FULLER ST<br>BROOKLINE MA 02446-5709 | CREDITOR ID: 465174-AC<br>SUNDAY R DAVIS<br>3702 KENTUCKY HWY 30 E<br>NOCTOR KY 41339 | CREDITOR ID: 470255-AC<br>SUNDAY R HALL<br>3702 KENTUCKY HIGHWAY 30 E<br>NOCTOR KY 41339 |
| CREDITOR ID: 487703-AC<br>SUNDOWN VITAMINS INC<br>851 BROKEN SOUND PKWY NW<br>BOCA  RATON FL 33487-3625 | CREDITOR ID: 473630-AC<br>SUNG THI JOHNSON<br>3818 S EASTPARK WAY<br>HOMOSASSA FL 34448-2839 | CREDITOR ID: 484726-AC<br>SUNSHINE SANTIAGO<br>PO BOX 671<br>AVON  PARK FL 33826-0671 |
| CREDITOR ID: 489725-AC<br>SURAYA NAJAR WALKER &<br>MICHAEL F WALKER JT TEN<br>PO BOX 744<br>FOLKSTON GA 31537-0744 | CREDITOR ID: 465211-AC<br>SURLESTEEN DAWKINS<br>6250 FALLINGLEAF CT<br>PINELLAS  PARK FL 33782-2050 | CREDITOR ID: 466462-AC<br>SUSAN A DURHAM CUST TAYLOR A<br>DURHAM UNIF TRANS MIN ACT FL<br>13121 EASON ISLAND CT<br>JACKSONVILLE FL 32224-8407 |
| CREDITOR ID: 478072-AC<br>SUSAN A MCLEOD<br>1015 GREENLEAF RD<br>HARTSVILLE SC 29550-8446 | CREDITOR ID: 479133-AC<br>SUSAN A MOODY<br>33780 WALKER NORTH RD<br>WALKER LA 70785-4109 | CREDITOR ID: 485822-AC<br>SUSAN A SIMCOX<br>2 TEAL CT<br>OCEAN  VIEW DE 19970-3019 |
| CREDITOR ID: 490542-AC<br>SUSAN A WHITAKER<br>2408 CASINO DR<br>COVINGTON KY 41011-3914 | CREDITOR ID: 491415-AC<br>SUSAN A WINGO<br>100 HOLLY DR<br>UNION SC 29379-9660 | CREDITOR ID: 491416-AC<br>SUSAN ADAMS WINGO<br>100 HOLLY DR<br>UNION SC 29379-9660 |
| CREDITOR ID: 457915-AC<br>SUSAN ALAHMAD & ABDEL M<br>ALAHMAD JT TEN<br>13303 FELSON PL<br>CERRITOS CA 90703-8736 | CREDITOR ID: 458335-AC<br>SUSAN ANDERSON<br>1120 MARTIN RD<br>SPARTANBURG SC 29301-1148 | CREDITOR ID: 481206-AC<br>SUSAN ANN PATER<br>610 CRESCENT RD<br>HAMILTON OH 45013-3433 |
| CREDITOR ID: 481207-AC<br>SUSAN ANN PATER & GERALD<br>PATER JT TEN<br>610 CRESCENT RD<br>HAMILTON OH 45013-3433 | CREDITOR ID: 489950-AC<br>SUSAN ANN WARREN<br>2722 SE MELALEUCA BLVD<br>FORT  LUCI FL 34952-6957 | CREDITOR ID: 459162-AC<br>SUSAN ANNETTE BAREFOOT<br>PO BOX 1523<br>GREER SC 29652-1523 |
| CREDITOR ID: 459773-AC<br>SUSAN B BELVEDERE<br>4300 BUCHANAN ST<br>HOLLYWOOD FL 33021-5917 | CREDITOR ID: 463990-AC<br>SUSAN B COOK<br>4300 BUCHANAN ST<br>HOLLYWOOD FL 33021-5917 | CREDITOR ID: 464948-AC<br>SUSAN B DARROW<br>2141 BRIGHTON BAY TRL<br>JACKSONVILLE FL 32246-7299 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 473292-AC
SUSAN B JENKINS
2709 RIFLE RANGE RD LOT 10
KNOXVILLE TX 37918-3850

CREDITOR ID: 459088-AC
SUSAN BANDI
9057 COUNTY ROAD 647 S
BUSHNELL FL 33513-7439

CREDITOR ID: 459571-AC
SUSAN BEASLEY CUST AMELIA
SCHRODER BEASLEY UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
4745 WAVERLY LN
JACKSONVILLE FL 32210-7542

CREDITOR ID: 458446-AC
SUSAN BEAVER APPLE
8000 WOODCREEK CIR
ARGYLE TX 76226-1500

CREDITOR ID: 459932-AC
SUSAN BERLOGAR CUST FOR
CARRIE CLARK BERLOGA
U/T/CA/G/T/M/A
2200 VINEYARD AVE
PLEASANTON CA 94566-6387

CREDITOR ID: 459935-AC
SUSAN BERLOGER CUST FOR
KATHERINE CLARK BERLOGAR
U/T/CA/U/G/T/M/A
1403 TAMMY WAY
SANTA  ROSA CA 95401-4584

CREDITOR ID: 472709-AC
SUSAN BETH HURWITZ & JANICE
HURWITZ JT TEN
14 HAMPTON RD
SHARON MA 02067-2318

CREDITOR ID: 460180-AC
SUSAN BISHOP & JOHNNY R
BISHOP JT TEN
308 N EAST AVE
PANAMA  CITY FL 32401-5458

CREDITOR ID: 460451-AC
SUSAN BOGENSCHUTZ & ROBERT
BOGENSCHUTZ JT TEN
677 BALBRIGGAN CT
CINCINNATI OH 45255-5619

CREDITOR ID: 460658-AC
SUSAN BOUGES
4215 BETHEL CHURCH RD APT K2
COLUMBIA SC 29206-1277

CREDITOR ID: 459774-AC
SUSAN C BELVEDERE & MICHAEL
A BELVEDERE JT TEN
4300 BUCHANAN ST
HOLLYWOOD FL 33021-5917

CREDITOR ID: 461664-AC
SUSAN C BRYNER
PO BOX 1807
CHESTER CA 96020-1807

CREDITOR ID: 463848-AC
SUSAN C CONDON
1320 NE 202ND ST
MIAMI FL 33179-5146

CREDITOR ID: 466354-AC
SUSAN C DUNCAN
407 BASIL CIR
POINCIANA FL 34759-5309

CREDITOR ID: 478010-AC
SUSAN C MCKENZIE
1707 SPRY ST
GREENSBORO NC 27405-3875

CREDITOR ID: 479998-AC
SUSAN C NELSON
1900 S KANNER HWY
3-206
STUART FL 34994

CREDITOR ID: 482247-AC
SUSAN C POTTER
C/O DIANE HARPER
3422 TRENT RD
NEW  BERN NC 28562-2230

CREDITOR ID: 483579-AC
SUSAN C RITCHEY
92 REESE ST APT 8
IRVINE KY 40336-9133

CREDITOR ID: 481840-AC
SUSAN CASON PICKETT
1640 JONES RD
JACKSONVILLE FL 32220-1425

CREDITOR ID: 462874-AC
SUSAN CEJKA
2177 NW 139TH AVE
PEMBROKE  PINES FL 33028-2844

CREDITOR ID: 459202-AC
SUSAN CLAIRE BARKSDALE
8814 VALLEY VIEW DR SE
HUNTSVILLE AL 35802-3514

CREDITOR ID: 463320-AC
SUSAN CLARK
1635 HEARTHSTONE WAY
JONESBORO GA 30236-5091

CREDITOR ID: 459936-AC
SUSAN CLARK BERLOGAR
ATTN SUSAN M CLARK
725 MONROE ST
SANTA  ROSA CA 95404-3929

CREDITOR ID: 491725-AC
SUSAN CLEO WORRELL
5361 W MOUNT DR
NASHVILLE NC 27856-8263

CREDITOR ID: 460036-AC
SUSAN D BESTEN
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 461143-AC
SUSAN D BRIDGES
PO BOX 757
ASHFORD AL 36312-0757

CREDITOR ID: 485409-AC
SUSAN D SEWELL & EUDENE
SEWELL JR JT TEN
6967 HIDDEN RIDGE DR
WESTCHESTER OH 45069-1565

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 485408-AC
SUSAN D SEWELL & EUDENE
SEWELL JT TEN
6967 HIDDEN RIDGE DR
WEST CHESTER OH 45069-1565

CREDITOR ID: 486461-AC
SUSAN D SMITH
5951 BAVARIA PL
HUBER HEIGHTS OH 45424-4259

CREDITOR ID: 484492-AC
SUSAN DANIELLE SADLER
3025 NEW UNIVERSITY TRL
CUMMING GA 30041-2890

CREDITOR ID: 479412-AC
SUSAN DAWN MORRIS
ATTN SUSAN M PULLIAM
479 DOT CIR
SALEM VA 24153-7906

CREDITOR ID: 465664-AC
SUSAN DAY DIBRELL II
104 ALEXANDER DR
BREWTON AL 36426-4000

CREDITOR ID: 458115-AC
SUSAN DEANN ALLEN
1020 REGIS ATTSUE C ALLEN
JACKSONVILLE FL 32218

CREDITOR ID: 458591-AC
SUSAN DIANE ARTHRELL
66 RAEMOOR DR
PALM COAST FL 32164-6806

CREDITOR ID: 480128-AC
SUSAN DOSTAL NICHOLS
549 GLENWOOD RD
DE LAND FL 32720-1634

CREDITOR ID: 466276-AC
SUSAN DUDLEY
166 OAKDALE CIR
LYNCHBURG VA 24502-3422

CREDITOR ID: 466299-AC
SUSAN DUGAN
C/O JOAN M RING
995 GLEN EAGLE DR
YORK PA 17404-1131

CREDITOR ID: 463634-AC
SUSAN E COLBERT & JOHN T
COLBERT JT TEN
2859 DOE RUN TRL
ORANGE CITY FL 32763-8342

CREDITOR ID: 466890-AC
SUSAN E EMORE
2813 FOREST GLEN PKWY
WOODRIDGE IL 60517-2822

CREDITOR ID: 467197-AC
SUSAN E FANGMANN
APT 2B
4450 CLOVERHILL TER
CINCINNATI OH 45238-6141

CREDITOR ID: 469108-AC
SUSAN E GODBOLD
3590 THOMAS AVE
MONTGOMERY AL 36111

CREDITOR ID: 474290-AC
SUSAN E KELLY & JAMES P
KELLY JT TEN
7336 BLUE BOAR DR
CINCINNATI OH 45230-2181

CREDITOR ID: 475896-AC
SUSAN E LESKE & WILLIAM J
LESKE JT TEN
8785 W HAMMER LN
LAS VEGAS NA 89149

CREDITOR ID: 477488-AC
SUSAN E MAYEUR
4115 SANFORD ST APT 19
METAIRIE LA 70002-6778

CREDITOR ID: 479241-AC
SUSAN E MOORE
3511 BUENA VISTA RD
WINSTON SALEM NC 27106-5735

CREDITOR ID: 479646-AC
SUSAN E MUNAS
4402 CROOKED BROOK CT
JACKSONVILLE FL 32224-7587

CREDITOR ID: 483416-AC
SUSAN E RICHENBERGER &
RUSSELL K RICHENBERGER
JT TEN
3729 YOSEMITE DR
PLANO TX 75023-7231

CREDITOR ID: 488080-AC
SUSAN E TAYLOR
2806 TYNDALL DR
VALDOSTA GA 31602-1562

CREDITOR ID: 488202-AC
SUSAN E TESTERMAN
1512 SABAL PALM DR
EDGEWATER FL 32132-2528

CREDITOR ID: 491849-AC
SUSAN E WYNN
6899 NW COUNTY ROAD 143
JASPER FL 32052-5434

CREDITOR ID: 466706-AC
SUSAN EGAN &
KATHRYN EGAN JT TEN
1111 S LAKE SHORE BLVD
LAKE WALES FL 33853-4244

CREDITOR ID: 474158-AC
SUSAN ELAINE KEARNS
6204 ROCKWELL DR
INDIAN TRAIL NC 28079-8670

CREDITOR ID: 476432-AC
SUSAN ELIZABETH LOVING
6418 FARM RIDGE CT
FLOWERY BRANCH GA 30542-5055

CREDITOR ID: 487663-AC
SUSAN ELIZABETH SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 489726-AC
SUSAN ELIZABETH WALKER &
RICHARD THOMAS WALKER JT TEN
438 9TH AVE S
JACKSONVILLE  BEACH FL 32250-5128

CREDITOR ID: 466781-AC
SUSAN ELKINS
4963 CREEK RD
VERNON FL 32462-3013

CREDITOR ID: 458891-AC
SUSAN F BAILEY
7001 60TH ST
PINELLAS  PARK FL 33781-4128

CREDITOR ID: 467736-AC
SUSAN F FOGG & WILLIAM J
FOGG JT TEN
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 468920-AC
SUSAN F GILLESPIE
33 COCO CT
DESTIN FL 32550-4032

CREDITOR ID: 468921-AC
SUSAN F GILLESPIE & THOMAS M
GILLESPIE JT TEN
33 COCO CT
DESTIN FL 32550-4032

CREDITOR ID: 475673-AC
SUSAN F LECOQ
9340 EL CAJON DR
BATON  ROUGE LA 70815-8930

CREDITOR ID: 486929-AC
SUSAN FAYE STANLEY
2086 GREENWOOD DR
TALLAHASSEE FL 32303-4828

CREDITOR ID: 467257-AC
SUSAN FITTS CUST KYLE S
FARWICK UNDER THE FL UNIF
TRAN MIN ACT
1918 NE 21ST TER
JENSEN  BEACH FL 34957-5188

CREDITOR ID: 460188-AC
SUSAN G BITELY
14206 TROON DR # 13C
LOUISVILLE KY 40245-4704

CREDITOR ID: 462857-AC
SUSAN G CAYLOR
ATTN SUSAN G BLANTON
18162 CANAL POINTE ST
TAMPA FL 33647-3311

CREDITOR ID: 474148-AC
SUSAN G KAZILAS
784 COUNTY HIGHWAY 110
BROADALBIN NY 12025-3216

CREDITOR ID: 475881-AC
SUSAN G LEONARD
381 1ST CIR
LEXINGTON NC 27292-0615

CREDITOR ID: 489008-AC
SUSAN G TUCKER
3104 ENGLISH RD
PLANT  CITY FL 33567-3930

CREDITOR ID: 485724-AC
SUSAN GAIL SHREINER
45975 N GREENS REST DR
GREAT  MILLS MD 20634-3008

CREDITOR ID: 468477-AC
SUSAN GARDNER
222 ARBOR DR
COLUMBIA SC 29206-5003

CREDITOR ID: 468796-AC
SUSAN GIAMETTA
104 MILLBROOK LN
CARRIERE MS 39426-7975

CREDITOR ID: 469549-AC
SUSAN GRAY
1201 CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259-8963

CREDITOR ID: 459275-AC
SUSAN H BARNHILL & DAVIS A
BARNHILL JT TEN
7080 LAKE EAGLEBROOKE WAY
LAKELAND FL 33813-5637

CREDITOR ID: 467737-AC
SUSAN H FOGG
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 467738-AC
SUSAN H FOGG & WILLIAM J
FOGG JT TEN
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 467735-AC
SUSAN H FOGG CUST MICHELLE
FOGG U/T/M/A/AL
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 467739-AC
SUSAN H FOGG CUST TENNILLE
FOGG U/T/M/A/AL
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 476254-AC
SUSAN H LOGAN
PO BOX 603
BOONE NC 28607-0603

CREDITOR ID: 483840-AC
SUSAN H ROBINSON
4000 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115-1433

CREDITOR ID: 471486-AC
SUSAN HERSOME
130 LIMEWOOD PL UNIT 3
ORMOND  BEACH FL 32174-2667

CREDITOR ID: 472018-AC
SUSAN HOLMES & CLYDE HOLMES
JT TEN
928 N D ST
LAKE  WORTH FL 33460-2445

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 472554-AC
SUSAN I HUGHES & BRYANT A
HUGHES & MELISSA S HUGHES JT
TEN
761 MANCHESTER AVE
DELTONA FL 32725-8468

CREDITOR ID: 477595-AC
SUSAN I MCCARTHY
80 BUCKS HILL RD
DURHAM NH 03824-3210

CREDITOR ID: 475377-AC
SUSAN IRENE LANGLOIS
APT B
202 OLINDE ST
NEW  ROADS LA 70760-2938

CREDITOR ID: 460410-AC
SUSAN J BOAG
140 SW 8TH ST APT 5
POMPANO BEACH FL

CREDITOR ID: 466707-AC
SUSAN J EGAN
1111 S LAKE SHORE BLVD
LAKE  WALES FL 33853-4244

CREDITOR ID: 469252-AC
SUSAN J GOODBERLET
814 SE CELTIC AVE
PORT  SAINT  LUCIE FL 34983-2786

CREDITOR ID: 477181-AC
SUSAN J MARTIN & DANNY R
MARTIN JT TEN
11135 BROADWOOD DR
PINELLAS  PARK FL 33782-2049

CREDITOR ID: 477509-AC
SUSAN J MAYO
10736 57TH ST
PINELLAS  PARK FL 33782-2776

CREDITOR ID: 478751-AC
SUSAN J MILLER
648 PLEASANT GRV RD
MCDONALD TN 37353

CREDITOR ID: 488668-AC
SUSAN J TOCCO
3458 VAN BUREN ST
CHATTANOOGA TN 37415-5422

CREDITOR ID: 489298-AC
SUSAN J VAN ESSENDELFT &
DONALD A VAN ESSENDELFT JT
TEN
177 ROLLSTONE AVE
WEST  SAYVILLE NY 11796-1308

CREDITOR ID: 465175-AC
SUSAN JOAN DAVIS TRUSTEE U-A
DTD 06-12-00|SUSAN JOAN
DAVIS FAMILY TRUST
4503 MARLOMA DR
ROLLING  HILLS  ESTATES CA 90274-1534

CREDITOR ID: 458662-AC
SUSAN K ATKINSON
6710 COLLINS RD APT 1409
JACKSONVILLE FL 32244-5873

CREDITOR ID: 466424-AC
SUSAN K DUPRE
402 CAROL RD
MORGAN  CITY LA 70380-5740

CREDITOR ID: 467684-AC
SUSAN K FLITTNER
PO BOX 2711
EVANSVILLE IN 47728-0711

CREDITOR ID: 468658-AC
SUSAN K GAUVEY
7 MIDVALE RD
BALTIMORE MD 21210-2113

CREDITOR ID: 469877-AC
SUSAN K GRUBBE
3847 S CIRCLE DR APT 17
HOLLYWOOD FL 33021-8618

CREDITOR ID: 476859-AC
SUSAN K MALPHRUS
1801 PARK AVE
BEAUFORT SC 29902-3936

CREDITOR ID: 477635-AC
SUSAN K MCCLELLAN
553 LORING VILLAGE CT
ORANGE  PARK FL 32073-2960

CREDITOR ID: 479134-AC
SUSAN K MOODY & GUY B MOODY
JT TEN
9506 RED APPLE LN
COLUMBIA MD 21046-2055

CREDITOR ID: 481353-AC
SUSAN K PEACOCK
2964 S LAKE BRADFORD RD
TALLAHASSEE FL 32310-6343

CREDITOR ID: 484269-AC
SUSAN KAY ROWLAND & GEORGE F
ROWLAND JT TEN
107 NORTHSIDE DR
LEXINGTON NC 27295-1129

CREDITOR ID: 488509-AC
SUSAN KELLY THOMPSON
156 WHITETAIL LN
HAVANA FL 32333-4878

CREDITOR ID: 488508-AC
SUSAN KELLY THOMPSON
156 WHITETAIL LN
HAVANA FL 32333-4878

CREDITOR ID: 475003-AC
SUSAN KREITZMAN
122 PLYMOUTH BLVD
SMITHTOWN NY 11787-2525

CREDITOR ID: 461659-AC
SUSAN KROH BRYANT
5914 DINWIDDIE ST
SPRINGFIELD VA 22150-3722

CREDITOR ID: 464497-AC
SUSAN L CRIST
221 E DOGWOOD LN
HENDERSONVILLE NC 28792-3849

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 466865-AC<br>SUSAN L ELTOFT<br>1504 INDIAN MEADOWS DR<br>FRANKLIN TN 37064-9622 | CREDITOR ID: 469776-AC<br>SUSAN L GRIFFIN<br>1212 DOWD DAIRY RD<br>WHITE  OAK NC 28399-9781 | CREDITOR ID: 470000-AC<br>SUSAN L GUNN<br>205 BRINGOL RD<br>MARKSVILLE LA 71351-4460 |
| CREDITOR ID: 470954-AC<br>SUSAN L HAWKINS<br>175 HUNTINGTON CT<br>ATHENS GA 30606-1828 | CREDITOR ID: 472470-AC<br>SUSAN L HUDSON<br>6134 OLD NC 18<br>CONNELLY  SPRINGS NC 28612-8185 | CREDITOR ID: 473631-AC<br>SUSAN L JOHNSON<br>366 RUTH CIR<br>HUNTSVILLE AL 35811-9712 |
| CREDITOR ID: 474360-AC<br>SUSAN L KENNEDY<br>899 HARTH DR<br>WEST  PALM  BEACH FL 33415-3827 | CREDITOR ID: 475749-AC<br>SUSAN L LEE & JEFFERY S LEE<br>JT TEN<br>543 SE BROOKSIDE TER<br>PPRT  ST  LUCIE FL 34983-2205 | CREDITOR ID: 484417-AC<br>SUSAN L RUSSELL<br>5401 96TH AVE<br>PINELLAS  PARK FL 33782-3658 |
| CREDITOR ID: 485043-AC<br>SUSAN L SCHRADER<br>4266 REGINA LN<br>LOUISVILLE KY 40213-1929 | CREDITOR ID: 488081-AC<br>SUSAN L TAYLOR<br>1441 OLD CHAPIN RD APT 123<br>LEXINGTON SC 29072-9370 | CREDITOR ID: 475435-AC<br>SUSAN LAROTONDA<br>5650 N BANANA RIVER BLVD APT 5<br>COCOA  BEACH FL 32931-3849 |
| CREDITOR ID: 475447-AC<br>SUSAN LARSON<br>2226 NAPLES RD<br>BIG  PINE  KEY FL 33043-6305 | CREDITOR ID: 473990-AC<br>SUSAN LEIGH JOYCE<br>7055 OLD OAK LN<br>CHARLOTTE NC 28227-5116 | CREDITOR ID: 476480-AC<br>SUSAN LOWREY<br>110 STAGECOACH DR<br>MADISON AL 35757-8816 |
| CREDITOR ID: 458454-AC<br>SUSAN LYNN APRIL<br>1401 ROUTE 35<br>SOUTH  SALEM NY 10590-1627 | CREDITOR ID: 473054-AC<br>SUSAN LYNN JACKSON<br>2331 GREENWOOD ST<br>DELTONA FL 32738-3028 | CREDITOR ID: 481050-AC<br>SUSAN LYNN PARKER<br>2328 SUFFOLK CIR<br>LAKELAND FL 33801-6234 |
| CREDITOR ID: 485532-AC<br>SUSAN LYNN SHEALY<br>3175 CRESTMONT WAY NW<br>KENNESAW GA 30152-4679 | CREDITOR ID: 486071-AC<br>SUSAN LYNNE SMALL<br>346 LEAFMORE DR<br>CHARLOTTE NC 28213-7022 | CREDITOR ID: 458178-AC<br>SUSAN M ALTMAN<br>5975 C R 352<br>KEYSTONE  HEIGHTS FL 32656 |
| CREDITOR ID: 492559-AC<br>SUSAN M BLISS<br>989 MONUMENT RD APT 414<br>JACKSONVILLE FL 32225-7419 | CREDITOR ID: 461007-AC<br>SUSAN M BRASILE & ALBERT N<br>BRASILE JT TEN<br>4212 DEERBROOK WAY SW<br>LILBURN GA 30047-3268 | CREDITOR ID: 461170-AC<br>SUSAN M BRIGNAC<br>PO BOX 286<br>PAULINA LA 70763-0286 |
| CREDITOR ID: 466355-AC<br>SUSAN M DUNCAN<br>407 BASIL CIR<br>POINCIANA FL 34759-5309 | CREDITOR ID: 470107-AC<br>SUSAN M HAGEMAN<br>2106 W LOWRY AVE<br>PLANT  CITY FL 33563-4936 | CREDITOR ID: 474688-AC<br>SUSAN M KISH<br>C/O SUSAN KISH LILLY<br>581 SW 169TH TER<br>FORT  LAUDERDALE FL 33326-1528 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476138-AC<br>SUSAN M LITCHHOLT<br>4594 ELLSBERRY CT<br>BATAVIA OH 45103-4035 | CREDITOR ID: 476862-AC<br>SUSAN M MALYSZKA<br>1611 MAXWELL LN<br>DELTONA FL 32738-5167 | CREDITOR ID: 478811-AC<br>SUSAN M MILLS<br>PO BOX 281<br>SUMMERLAND  KEY FL 33042 |
| CREDITOR ID: 479243-AC<br>SUSAN M MOORE<br>7292 CRUMP RD<br>ALANSON MI 49706-9752 | CREDITOR ID: 479242-AC<br>SUSAN M MOORE<br>2629 DRAYTON DR<br>LOUISVILLE KY 40205-2331 | CREDITOR ID: 480129-AC<br>SUSAN M NICHOLS<br>549 GLENWOOD RD<br>DE  LAND FL 32720-1634 |
| CREDITOR ID: 483040-AC<br>SUSAN M REED<br>761 BANKS ST NW<br>PALM  BAY FL 32907-8262 | CREDITOR ID: 483894-AC<br>SUSAN M RODGERS<br>PO BOX 831681<br>OCALA FL 34483-1681 | CREDITOR ID: 487649-AC<br>SUSAN M SULLIVAN<br>966 ARABELLA LN<br>COCOA FL 32927-8718 |
| CREDITOR ID: 489998-AC<br>SUSAN M WATERS<br>11512 GROVEWOOD BLVD<br>LAND  O  LAKES FL 34638-6828 | CREDITOR ID: 476740-AC<br>SUSAN MADDUX & STEVE MADDUX<br>JT TEN<br>10518 SCHLOTTMAN RD<br>LOVELAND OH 45140-9796 | CREDITOR ID: 477271-AC<br>SUSAN MARIE MASON<br>597 S OAKS CT<br>WAYCROSS GA 31503-9515 |
| CREDITOR ID: 491526-AC<br>SUSAN MARIE WOLFGARTH<br>235 BELLINGHAM DR<br>BARRINGTON IL 60010-4805 | CREDITOR ID: 457807-AC<br>SUSAN MARLENE ADAMS<br>285 EPLEY RD<br>RUTHERFORDTON NC 28139-6954 | CREDITOR ID: 477082-AC<br>SUSAN MARSIAN CUST FOR HELENA<br>GREY GARVIN MARSIAN UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1015 W BLANN DR<br>TAMPA FL 33603-1612 |
| CREDITOR ID: 466912-AC<br>SUSAN MAXINE ENGLE<br>2212 SE WALTON LAKES DR<br>PORT  SAINT  LUCIE FL 34952-5113 | CREDITOR ID: 477650-AC<br>SUSAN MCCLOE & ROBERT MCCLOE<br>SR JT TEN<br>2344 ROXBURY CIR<br>N  PORT FL 34287-1755 | CREDITOR ID: 478749-AC<br>SUSAN MILLER<br>19 STRONG RD<br>GANSEVOORT NY 12831-3116 |
| CREDITOR ID: 478750-AC<br>SUSAN MILLER & JAMES C<br>MILLER JT TEN<br>7749 SUZANNE DR<br>NORTH  CHARLESTON SC 29418-3111 | CREDITOR ID: 475318-AC<br>SUSAN MIRE LANDRY<br>620 WALKER DR<br>HOUMA LA 70364-2067 | CREDITOR ID: 470334-AC<br>SUSAN MYERS HAMILTON<br>1700 BRANDON RD<br>CHARLOTTE NC 28207-2104 |
| CREDITOR ID: 492339-AC<br>SUSAN N MCDANIEL<br>108 ROYAL OAK RD<br>GREENVILLE SC 29607-5454 | CREDITOR ID: 464999-AC<br>SUSAN OVERBY DAVIDSON<br>514 MAPLETREE DR<br>KNOXVILLE TN 37922-0835 | CREDITOR ID: 480784-AC<br>SUSAN OWENS<br>PO BOX 856<br>BALDWINSVILLE NY 13027-0856 |
| CREDITOR ID: 480783-AC<br>SUSAN OWENS<br>15630 SW 289TH TER<br>HOMESTEAD FL 33033-2509 | CREDITOR ID: 457956-AC<br>SUSAN P ALCORN & BRUCE N<br>ALCORN JT TEN<br>11061 111TH RD<br>LIVE  OAK FL 32060-6984 | CREDITOR ID: 459302-AC<br>SUSAN P BARRIE<br>1400 49TH AVE NE<br>SAINT  PETERSBURG FL 33703-4122 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 474361-AC
SUSAN P KENNEDY & WADE P
KENNEDY JT TEN
805 S COLLEGE ST
AUBURN AL 36830-5807

CREDITOR ID: 480848-AC
SUSAN PADWEE
453 14TH ST
BROOKLYN NY 11215-5701

CREDITOR ID: 489037-AC
SUSAN PARSONS TURBERG
558 RIDGE RD
WINNETKA IL 60093-3926

CREDITOR ID: 492297-AC
SUSAN PICKEL BARRIE
1400 49TH AVE NE
ST PETERSBURG FL 33703-4122

CREDITOR ID: 482219-AC
SUSAN PORTNOY
1778 MAPLEWOOD CIR
COCONUT CREEK FL 33063-3805

CREDITOR ID: 485196-AC
SUSAN Q SCOTT
5200 GOLF COURSE DR
JACKSONVILLE FL 32277-1318

CREDITOR ID: 458432-AC
SUSAN R ANTROBUS
434 82ND STREET OCEAN
MARATHON FL 33050-3261

CREDITOR ID: 458433-AC
SUSAN R ANTROBUS & JAMES E
ANTROBUS JT TEN
434 82ND STREET OCEAN
MARATHON FL 33050-3261

CREDITOR ID: 458693-AC
SUSAN R AUNE
RR 19 BOX 860
LAKE CITY FL 32025-9498

CREDITOR ID: 459047-AC
SUSAN R BALL
1110 DIXON BLVD
COCOA FL 32922-6811

CREDITOR ID: 461748-AC
SUSAN R BULLARD
406 S ASHLEY ST
KINGSLAND GA 31548-5006

CREDITOR ID: 468850-AC
SUSAN R GIBSON
2523 ACCASIA DR
LOUISVILLE KY 40216-3512

CREDITOR ID: 472819-AC
SUSAN R IMBURGIA
PO BOX 82
SEAFORD VA 23696-0082

CREDITOR ID: 489387-AC
SUSAN R VAUGHN
2015 PROSPER ST
PALATKA FL 32177-5539

CREDITOR ID: 482842-AC
SUSAN RAPOSO & PETER RAPOSO
JT TEN
4350 SAVERA DR
COCOA FL 32927-8604

CREDITOR ID: 483219-AC
SUSAN REYNOLDS CUST FOR
ANDREW PAUL REYNOLDS UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
490 BEAVERS RD
CANTON GA 30115-6132

CREDITOR ID: 483294-AC
SUSAN RHODES
PO BOX 55
MITCHELL GA 30820-0055

CREDITOR ID: 483864-AC
SUSAN ROCHE & JOSEPH ROCHE
JT TEN
PO BOX 741
EASTPOINT FL 32328-0741

CREDITOR ID: 483898-AC
SUSAN RODOLFICH & WAYNE
RODOLFICH TEN COM
7646 MADISON DR
BILOXI MS 39532-2806

CREDITOR ID: 484009-AC
SUSAN ROGERS
544 REDBERRY LN
JACKSONVILLE FL 32259-4807

CREDITOR ID: 484082-AC
SUSAN ROONEY
124 SPRING ST
WILKES-BARRE PA 18702-5562

CREDITOR ID: 484139-AC
SUSAN ROSENHOCH
3171 CARMEL DR
DOUGLASVILLE GA 30135-2803

CREDITOR ID: 467329-AC
SUSAN S FELTGEN & JOHN W
FELTGEN JT TEN
5983 NW 71ST TER
POMPANO BEACH FL 33067-1205

CREDITOR ID: 471473-AC
SUSAN S HERRMANN
1254 AMHURST CT
COCOA FL 32922-5418

CREDITOR ID: 471481-AC
SUSAN S HERRON & VERNON W
HERRON JT TEN
3913 MCCALLEY PL SW
HUNTSVILLE AL 35805-5429

CREDITOR ID: 473055-AC
SUSAN S JACKSON
1001 PA METTS RD
PROSPERITY SC 29127-8695

CREDITOR ID: 483159-AC
SUSAN S REISS
2775 E 12TH ST APT 717
BROOKLYN NY 11235-4639

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 490632-AC
SUSAN S WHITE & SUSAN W
PERSAK TTEES U-A DTD
09/23/92 SUSAN STRIBLING
WHITE TRUST
395 NORTH RD
CHESTER NJ 07930-2335

CREDITOR ID: 491149-AC
SUSAN S WILLIAMS
10425 KEVIN DR
PASCAGOULA MS 39581

CREDITOR ID: 485132-AC
SUSAN SCINOCCA GDN FOR
WILLIAM SCINOCCA
10 MEADOW CLIFFE DR
TORONTO ON M1M2X9
CANADA

CREDITOR ID: 485131-AC
SUSAN SCINOCCA GDN FOR SAM
SCINOCCA
10 MEADOWCLIFFE DRIVE
TORONTO ON
CANADA

CREDITOR ID: 474739-AC
SUSAN SHANNON KLEMMT
2127 FORBES ST
JACKSONVILLE FL 32204-3803

CREDITOR ID: 457651-AC
SUSAN STAR C ABBOTT
717 MOULTON RD
LOUISBURG NC 27549-7754

CREDITOR ID: 463857-AC
SUSAN T CONE
110 ADAMSVILLE SPRING RD
NORTH  AUGUSTA SC 29860-7405

CREDITOR ID: 476710-AC
SUSAN T MACLAREN
1377 TAMARIND WAY
BOCA  RATON FL 33486-6905

CREDITOR ID: 484026-AC
SUSAN T ROJ
117 PRINCETON PL
KINGSLAND GA 31548-5537

CREDITOR ID: 489814-AC
SUSAN T WALTER & WILLIAM T
WALTER TRUSTEES U-A DTD
02-02-96 SUSAN T WALTER
REVOCABLE TRUST
344 W HILLS RD
HUNTINGTON NY 11743-6343

CREDITOR ID: 491150-AC
SUSAN T WILLIAMS
2740 UNIVERSITY DR
LANCASTER SC 29720-9493

CREDITOR ID: 471574-AC
SUSAN V HICKS
899 COLDWATER CREEK CIR
NICEVILLE FL 32578-1655

CREDITOR ID: 465374-AC
SUSAN VION DEJACOMO
210 SPRUCE TRL
BROWNS  MILLS NJ 08015-9807

CREDITOR ID: 490006-AC
SUSAN WATHEN
3314 SHERRY DR
ORLANDO FL 32810-3721

CREDITOR ID: 484010-AC
SUSANA ROGERS
1962 TRENT RD
KRUM TX 76249-6600

CREDITOR ID: 461519-AC
SUSANNAH A BROWN
2235 PELHAM AVE
BALTIMORE MD 21213-1032

CREDITOR ID: 460080-AC
SUSANNAH E BEXLEY
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 471687-AC
SUSANNE T HILTON
5 STONEHEDGE RD
MILLINGTON NJ 07946

CREDITOR ID: 484073-AC
SUSANNE V ROMINES
60 BROADLANDS DR
WHITE GA 30184-2882

CREDITOR ID: 484074-AC
SUSANNE V ROMINES & DAVID T
ROMINES JT TEN
60 BROADLANDS DR
WHITE GA 30184-2882

CREDITOR ID: 478752-AC
SUSIE A MILLER
7749 SUZANNE DR
NORTH  CHARLESTON SC 29418-3111

CREDITOR ID: 484709-AC
SUSIE A SANKEY
16673 LAPINE HWY
GRADY AL 36036-6115

CREDITOR ID: 485874-AC
SUSIE A SIMONEAUX
623 HIGHWAY 55
MONTEGUT LA 70377-3403

CREDITOR ID: 487266-AC
SUSIE A STEWART
512 SUGARCONE RD
DILLON SC 29536-6011

CREDITOR ID: 482212-AC
SUSIE D PORTER
1357 CANTERBURY LN
JACKSON MS 39212-3806

CREDITOR ID: 469291-AC
SUSIE GOODWIN
5413 NEW CASTLETON LN
FORT  WORTH TX 76135-1473

CREDITOR ID: 477640-AC
SUSIE JACKSON MCCLENAGHAN
14 OTTAWAY DR
GREENVILLE SC 29605-1722

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471044-AC<br>SUSIE L HAYS<br>665 COUNTY ROAD 4810<br>COPPERAS  COVE TX 76522-6203 | CREDITOR ID: 474603-AC<br>SUSIE MAE KING<br>274 GORDON RD<br>LA  GRANGE GA 30240-4119 | CREDITOR ID: 484968-AC<br>SUSIE SCHLEY<br>1508 KEATS RD<br>JACKSONVILLE FL 32208-3120 |
| CREDITOR ID: 486054-AC<br>SUSIE SLOMKOWSKI<br>1103 PINE AVE SW<br>LIVE OAK FL 32064-4023 | CREDITOR ID: 485002-AC<br>SUWANNE SCHMOE<br>C/O SUWANNE S SHUNTICH<br>56 PONDEROSA DR<br>HOLLAND PA 18966-2240 | CREDITOR ID: 487743-AC<br>SUWANNEE REINSURANCE CO LTD<br>PO BOX 38<br>OLD TOWN FL 32680-0038 |
| CREDITOR ID: 481522-AC<br>SUYEN PEREZ<br>4333 SW 147TH CT<br>MIAMI FL 33185-4308 | CREDITOR ID: 484064-AC<br>SUZAN A ROMEDY & PRESTON M<br>ROMEDY JT TEN<br>203 CAT TAIL CT<br>GREENSBORO NC 27455-8291 | CREDITOR ID: 474685-AC<br>SUZAN D KISER<br>P5C 76 BOX 4715<br>APO AP 96319 |
| CREDITOR ID: 489898-AC<br>SUZAN F WARD<br>4320 MAYAN CT<br>LAKE  WORTH TX 76135-2353 | CREDITOR ID: 483070-AC<br>SUZAN K REESE<br>104 N 8TH AVE<br>MADILL OK 73446-2018 | CREDITOR ID: 485351-AC<br>SUZAN ROMONA SELLERS<br>412 MAIN ST<br>DESTIN FL 32541 |
| CREDITOR ID: 469189-AC<br>SUZANNA GOLDSMITH<br>503 NEWTON AVE<br>MOUNTAIN  HOME AR 72653-2252 | CREDITOR ID: 475289-AC<br>SUZANNAH M LAND<br>195 VILLAGE DR<br>EDEN NC 27288-8060 | CREDITOR ID: 458562-AC<br>SUZANNE ARNONE<br>47040 GRECO RD<br>HAMMOND LA 70401-7179 |
| CREDITOR ID: 460354-AC<br>SUZANNE BLAYLOCK<br>14722 FOREST GROVE AVE APT A<br>BATON  ROUGE LA 70818-4257 | CREDITOR ID: 473343-AC<br>SUZANNE E JEWELL<br>2450 PENDOWER LN<br>KESWICK VA 22947-9192 | CREDITOR ID: 480785-AC<br>SUZANNE H OWENS & DAVID M<br>OWENS JT TEN<br>436 SALT LICK LN<br>SHEPHERDSVILLE KY 40165-9379 |
| CREDITOR ID: 471386-AC<br>SUZANNE HENSON<br>5206 N HIGHWAY 101<br>TAYLORS SC 29687-7115 | CREDITOR ID: 468199-AC<br>SUZANNE L FRYMAN<br>213 INDEPENDENCE CT<br>GEORGETOWN KY 40324 | CREDITOR ID: 468971-AC<br>SUZANNE L GILMORE<br>605 SUNSET DR<br>BAY  SAINT  LOUIS MS 39520 |
| CREDITOR ID: 474604-AC<br>SUZANNE L KING<br>9519 W 89TH CIR<br>BROOMFIELD CO 80021-4426 | CREDITOR ID: 489524-AC<br>SUZANNE L VIRGIN<br>PO BOX 901<br>CRYSTAL  PARK FL 34423-0901 | CREDITOR ID: 479578-AC<br>SUZANNE LEROY MULCAY<br>3523 PRINCETON CORNERS LN<br>MARIETTA GA 30062-5566 |
| CREDITOR ID: 459497-AC<br>SUZANNE M BAXTER<br>10920 WHITWORTH CT<br>JACKSONVILLE FL 32225-1574 | CREDITOR ID: 492340-AC<br>SUZANNE M DENEMARK &<br>DAVID A DENEMARK JT TEN<br>PO BOX 788<br>KEYSTONE  HEIGHTS FL 32656-0788 | CREDITOR ID: 467714-AC<br>SUZANNE M FLOWERS<br>6017 JAY TRCE # POX28D<br>MONTGOMERY AL 36108-4794 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469265-AC<br>SUZANNE M GOODMAN & JIMMIE L<br>GOODMAN JT TEN<br>22318 WEEKS BLVD<br>LAND  O'LAKES FL 34639-4679 | CREDITOR ID: 474605-AC<br>SUZANNE M KING<br>PO BOX 3012<br>BUNNELL FL 32110-3012 | CREDITOR ID: 489204-AC<br>SUZANNE M UPPERMAN<br>PO BOX 523426<br>MARATHON FL 33052-3426 |
| CREDITOR ID: 478576-AC<br>SUZANNE MARIE MILANO<br>144 RANCH RD<br>SLIDELL LA 70460-3325 | CREDITOR ID: 478601-AC<br>SUZANNE MILITELLO &<br>SALVATORE MILITELLO JT TEN<br>2744 SW 14TH DR<br>DEERFIELD  BCH FL 33442-6027 | CREDITOR ID: 483432-AC<br>SUZANNE RICHTER<br>3111 JUDITH DR<br>BELLMORE NY 11710-5326 |
| CREDITOR ID: 472306-AC<br>SUZANNE S HOWARD CUST JOHN F<br>HOWARD JR UNDER THE FL UNIF<br>TRAN MIN ACT<br>4215 SHERWOOD RD<br>JACKSONVILLE FL 32210-5830 | CREDITOR ID: 488510-AC<br>SUZANNE THOMPSON<br>107 SEAGRAPE DR<br>JACKSONVILLE FL 32250-2529 | CREDITOR ID: 464870-AC<br>SUZANNE V DAMSKE & ROBERT A<br>DAMSKE JT TEN<br>2448 LAWANNA DR<br>ORLANDO FL 32807-8512 |
| CREDITOR ID: 489332-AC<br>SUZANNE VANTASSELL<br>7067 BUCKSKIN RD<br>TALLAHASSEE FL 32309-9658 | CREDITOR ID: 472121-AC<br>SUZETTE HOOPER<br>3286 PASSMORE DR<br>ROCK  HILL SC 29730-7666 | CREDITOR ID: 460311-AC<br>SUZIE A BLANCHARD<br>5012 MANDY DR<br>SULPHUR LA 70663-4208 |
| CREDITOR ID: 482968-AC<br>SYBIL DOSS REAVES & RAYMOND<br>EBER REAVES JT TEN<br>PO BOX 1011<br>ANNISTON AL 36202-1011 | CREDITOR ID: 471076-AC<br>SYBIL HEARD<br>4450 COUNTY ROAD 33<br>WADLEY AL 36276-3954 | CREDITOR ID: 471077-AC<br>SYBIL HEARD & MIKE HEARD<br>JT TEN<br>4450 COUNTY ROAD 33<br>WADLEY AL 36276-3954 |
| CREDITOR ID: 487716-AC<br>SYBIL M SUSSMAN<br>2219 BANBURY ST<br>CHARLOTTESVILLE VA 22901-2901 | CREDITOR ID: 489779-AC<br>SYBIL P WALLACE<br>PO BOX 1306<br>CLEMMONS NC 27012-1306 | CREDITOR ID: 481270-AC<br>SYBIL PATTERSON<br>503 PARK DR<br>CHERRYVILLE NC 28021-2515 |
| CREDITOR ID: 459288-AC<br>SYBLE H BARR & DANIEL T BARR<br>JT TEN<br>109 CARDINAL WOODS WAY<br>EASLEY SC 29642-1520 | CREDITOR ID: 475270-AC<br>SYDNEY A LAMSON<br>7920 ROGUE RIVER TRL<br>FORT  WORTH TX 76137-4361 | CREDITOR ID: 487071-AC<br>SYDNEY LAURA STEINMEIER<br>7744 RIFFLE LN<br>ORLANDO FL 32818 |
| CREDITOR ID: 479016-AC<br>SYED MOGHISUDDIN<br>APT 2104<br>14100 MONTFORT DR<br>DALLAS TX 75254-3061 | CREDITOR ID: 485492-AC<br>SYLENIA D SHARPE<br>8131 127TH ST<br>SEMINOLE FL 33776-3608 | CREDITOR ID: 476942-AC<br>SYLVAN J MANUEL<br>547 RUE DAUPHINE<br>EUNICE LA 70535-6536 |
| CREDITOR ID: 474606-AC<br>SYLVESTER KING<br>1121 LAKE COMO DR<br>LUTZ FL 33558-5108 | CREDITOR ID: 474607-AC<br>SYLVESTER KING & VICKY A<br>KING JT TEN<br>1121 LAKE COMO DR<br>LUTZ FL 33558-5108 | CREDITOR ID: 488190-AC<br>SYLVESTER LEE TERRY<br>10641 BOLYARD DR<br>JACKSONVILLE FL 32218-4506 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479754-AC<br>SYLVESTER MURRY JR<br>8035 SAINT JUDE CIR N<br>MOBILE AL 36695-4956 | CREDITOR ID: 479755-AC<br>SYLVESTER MURRY JR & CAROLYN<br>CHAPOTON MURRY JT TEN<br>8035 SAINT JUDE CIR N<br>MOBILE AL 36695-4956 | CREDITOR ID: 477759-AC<br>SYLVIA A MCCULLAR<br>PO BOX 1758<br>CHIEFLAND FL 32644-1758 |
| CREDITOR ID: 477758-AC<br>SYLVIA A MCCULLAR CUST<br>CHARLES MCCULLAR UNDER THE<br>UNIF TRAN MIN ACT FL<br>PO BOX 1758<br>CHIEFLAND FL 32644-1758 | CREDITOR ID: 468328-AC<br>SYLVIA ANN GAINES<br>321 DELEGATE DR<br>WESTWEGO LA 70094-2426 | CREDITOR ID: 482371-AC<br>SYLVIA ANN PRESLEY<br>303 CALHOUN AVE<br>PENSACOLA FL 32507-2826 |
| CREDITOR ID: 484418-AC<br>SYLVIA ANN RUSSELL<br>3624 SPRINGVILLE DR<br>VALRICO FL 33594-6361 | CREDITOR ID: 458892-AC<br>SYLVIA BAILEY & H V BAILEY<br>JT TEN<br>13829 HARBOR CREEK PL<br>JACKSONVILLE FL 32224-6893 | CREDITOR ID: 459964-AC<br>SYLVIA BERNSTEIN<br>834 CORNAGA AVE<br>FAR  ROCKAWAY NY 11691-5315 |
| CREDITOR ID: 492628-AC<br>SYLVIA BONNIE CRYSTAL<br>BOX 7746<br>INDIAN  LK  EST FL 33855-7746 | CREDITOR ID: 462550-AC<br>SYLVIA D CARR<br>532 27TH ST SE APT 1<br>MOULTRIE GA 31788-6238 | CREDITOR ID: 478980-AC<br>SYLVIA D MIZELLE<br>1910 FAIRVIEW WAY<br>GREENVILLE NC 27858-5323 |
| CREDITOR ID: 480654-AC<br>SYLVIA D OSBORNE<br>300 SANDY SHORES DR<br>TOWNVILLE SC 29689-4248 | CREDITOR ID: 465449-AC<br>SYLVIA DENDINGER<br>408 ELMEER AVE<br>METAIRIE LA 70005-3332 | CREDITOR ID: 465585-AC<br>SYLVIA DEVAUX<br>524 MARY AVE<br>NEW  SMYRNA  BEACH FL 32168-6651 |
| CREDITOR ID: 475157-AC<br>SYLVIA G LADNER<br>14092 FELTON RD<br>GULFPORT MS 39503-8728 | CREDITOR ID: 492219-AC<br>SYLVIA G SEHER<br>730 CANTON ST<br>JEFFERSON LA 70121-1502 | CREDITOR ID: 475450-AC<br>SYLVIA H LA SALLE<br>2329 SAINT CHARLES AVE<br>MONTGOMERY AL 36107-1747 |
| CREDITOR ID: 470955-AC<br>SYLVIA HAWKINS<br>8820 SKITT MT RD<br>LULA GA 30554 | CREDITOR ID: 489510-AC<br>SYLVIA I VILLANUEVA & JOSE F<br>VILLANUEVA JT TEN<br>PO BOX 335<br>SOUTH  BAY FL 33493-0335 | CREDITOR ID: 490473-AC<br>SYLVIA J WEYER<br>5222 MAGNOLIA OAKS LN<br>JACKSONVILLE FL 32210-7405 |
| CREDITOR ID: 473099-AC<br>SYLVIA JAFFA CUST ELIANA NOA<br>JAFFA UNDER THE FL UNIF TRAN<br>MIN ACT<br>3461 BEAUCLERC COVE PL<br>JACKSONVILLE FL 32257-5481 | CREDITOR ID: 461022-AC<br>SYLVIA JEAN BRATZ & TRACEY<br>LEE WILKEN JT TEN<br>18435 TOWNSEND HOUSE RD<br>DADE  CITY FL 33523-6188 | CREDITOR ID: 465176-AC<br>SYLVIA L DAVIS<br>4700 LAKE BORGNE AVE<br>METAIRIE LA 70006-2426 |
| CREDITOR ID: 465177-AC<br>SYLVIA L DAVIS & DENISE<br>LACOMBE TEN COM<br>4700 LAKE BORGNE AVE<br>METAIRIE LA 70006-2426 | CREDITOR ID: 476307-AC<br>SYLVIA L LONG & LEONARD A<br>LONG JT TEN<br>7824 SMITH RD<br>VILLA  RICA GA 30180-5018 | CREDITOR ID: 485352-AC<br>SYLVIA L SELLERS<br>350 JOHNS LN<br>BAXLEY GA 31513-8617 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459536-AC<br>SYLVIA L W BEACHAM & HERBERT<br>C BEACHAM & GREGORY A BEACHAM<br>JT TEN<br>512 SNELLINGS DR<br>TALLAHASSEE FL 32305-6812 | CREDITOR ID: 470272-AC<br>SYLVIA LEE HALLMAN<br>713 LINWOOD RD<br>KINGS  MOUNTAIN NC 28086-2526 | CREDITOR ID: 462786-AC<br>SYLVIA M CASTLES<br>841 GARDENDALE DR<br>COLUMBIA SC 29210-4904 |
| CREDITOR ID: 478260-AC<br>SYLVIA MEDFORD<br>4639 BRIARCLIFF DR SW<br>MABLETON GA 30126-5516 | CREDITOR ID: 475337-AC<br>SYLVIA P LANE<br>243 CHURCH ST<br>LATTA SC 29565-1305 | CREDITOR ID: 478753-AC<br>SYLVIA P MILLER TRUSTEE U-A<br>DTD 03-28-97 SYLVIA P MILLER<br>TRUST<br>6108 TARRAGONA DR<br>SAN  DIEGO CA 92115-5545 |
| CREDITOR ID: 482500-AC<br>SYLVIA PRITCHETT<br>3836 OLD JASPER HWY<br>ADAMSVILLE AL 35005-2243 | CREDITOR ID: 469370-AC<br>SYLVIA R GOULD<br>512 WILSON AVENUE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 482770-AC<br>SYLVIA R RAMOS<br>12665 NEWFIELD DR<br>ORLANDO FL 32837-7433 |
| CREDITOR ID: 484032-AC<br>SYLVIA S ROLAND<br>108 SHADY LN<br>CAYCE SC 29033-2720 | CREDITOR ID: 486061-AC<br>SYLVIA SLUDER<br>PO BOX 1096<br>RISING  SUN MD 21911-4096 | CREDITOR ID: 488705-AC<br>SYLVIA TOLLIS<br>17514 NW 7TH CT<br>PEMBROKE  PINES FL 33029-3106 |
| CREDITOR ID: 460978-AC<br>SYLVIA W BRANNEN<br>513 SHADY GREEN LN<br>BLUFFTON SC 29910-6223 | CREDITOR ID: 487495-AC<br>SYLVIA W STRIEGEL<br>PINE HOUSE<br>SPRINGFIELD  CENTER NY 13468 | CREDITOR ID: 492690-AC<br>SYLVIA WADE<br>7541 WOODFIELD RD<br>VALDOSTA GA 31601-0134 |
| CREDITOR ID: 489388-AC<br>SYLVIA Y VAUGHN<br>2523 SUNNYCREST DR<br>REIDSVILLE NC 27320-8247 | CREDITOR ID: 478321-AC<br>SYLVIE JUTRAS MELANCON &<br>ANDRE MELANCON JT TEN<br>8300 NW 24TH PL<br>SUNRISE FL 33322-3328 | CREDITOR ID: 459912-AC<br>SYNNOVE BERGE & REBECCA S<br>BERGE BUSS JT TEN<br>701 100TH AVE NE<br>BINFORD ND 58416-9360 |
| CREDITOR ID: 472063-AC<br>T C HOMESLEY JR<br>PO BOX 3010<br>MOORESVILLE NC 28117 | CREDITOR ID: 459588-AC<br>T EDWARD BEATON<br>12620 ESCADA DR<br>CHESTERFIELD VA 23832-3863 | CREDITOR ID: 472729-AC<br>T EDWARD HUTCHINS<br>971 OLD MORGANTON RD<br>UNION  MILLS NC 28167-9694 |
| CREDITOR ID: 477596-AC<br>T F MCCARTHY JR & LETHA C<br>MCCARTHY JT TEN<br>2260 TEN OAKS DR<br>TALLAHASSEE FL 32312-3705 | CREDITOR ID: 477413-AC<br>T FLEMING MATTOX<br>15 HALIDON RD<br>GREENVILLE SC 29607-3611 | CREDITOR ID: 463841-AC<br>T FRANK COMPTON<br>11682 HAVENNER RD<br>FAIRFAX  STATION VA 22039-1233 |
| CREDITOR ID: 491151-AC<br>T L WILLIAMS<br>104 CARRIAGE CT<br>JACKSONVILLE NC 28540-2908 | CREDITOR ID: 491152-AC<br>T L WILLIAMS & SYLVIA L W<br>BEACHAM & CURTIS W WILLIAMS &<br>HARRY L WILLIAMS JT TEN<br>4029 RIBAULT RIVER LN<br>JACKSONVILLE FL 32208-2994 | CREDITOR ID: 476028-AC<br>T O KESLER IV LGN<br>4125 TERIWOOD AVE<br>ORLANDO FL 32812-7980 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 487489-AC<br>T PLEAS STRICKLAND<br>3845 KIMMER ROWE DR<br>TALLAHASSEE FL 32309-6709 | CREDITOR ID: 472375-AC<br>T SCOTT HOWELL<br>553 W HANCOCK AVE<br>ATHENS GA 30601-2527 | CREDITOR ID: 486462-AC<br>T SCOTT SMITH<br>128 MARITIME TRL<br>LEXINGTON SC 29072-9675 |
| CREDITOR ID: 479999-AC<br>T W NELSON<br>827 HIGHLAND AVE<br>WESTFIELD NJ 07090-3012 | CREDITOR ID: 465178-AC<br>T WAYNE DAVIS<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-3204 | CREDITOR ID: 484500-AC<br>T WAYNE DAVIS CUST AUSTIN<br>ELIZABETH SAFFELL UNIF TRAN<br>MIN ACT FL<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-3204 |
| CREDITOR ID: 484501-AC<br>T WAYNE DAVIS CUST CAMERON<br>CHASE SAFFELL UNIF TRAN MIN<br>ACT FL<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-3204 | CREDITOR ID: 475940-AC<br>T WAYNE DAVIS CUST FOR<br>ELIZABETH CHANDLER LEVIN<br>UNDER THE FL UNIFORM<br>TRANSFERS TO MINORS ACT<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-3204 | CREDITOR ID: 475945-AC<br>T WAYNE DAVIS CUST FOR SARAH<br>KATHERINE LEVIN UNDER FL<br>UNIF TRANSFERS TO MINORS ACT<br>1910 SAN MARCO BLVD<br>JACKSONVILLE FL 32207-3204 |
| CREDITOR ID: 468563-AC<br>TAB L GARRISON & JENNIFER G<br>GARRISON JT TEN<br>3591 COUNTY ROAD 17<br>MOUNT  HOPE AL 35651-9706 | CREDITOR ID: 468740-AC<br>TABATHA L GEORGE<br>4321 TREE RIDGE LN NE<br>PALM  BAY FL 32905-4659 | CREDITOR ID: 473387-AC<br>TABATHA RENEE JOHNS<br>5769 PAYTON CHURCH RD<br>VALDOSTA GA 31601-0411 |
| CREDITOR ID: 466562-AC<br>TABETHA EASON<br>16649 NEELY HILL LOOP<br>ATHENS AL 35611-6022 | CREDITOR ID: 477964-AC<br>TAKESHA L MCINTYRE<br>1950 NW 47TH ST<br>MIAMI FL 33142-4047 | CREDITOR ID: 484376-AC<br>TALLIE P RUSHING<br>741 DETROIT ST<br>JACKSONVILLE FL 32254-3111 |
| CREDITOR ID: 467954-AC<br>TALMADGE O FOXWORTH<br>9 VALGREEN LN NE<br>ROME GA 30161-9622 | CREDITOR ID: 483590-AC<br>TALMAGE B BOOTH III TTEE<br>\|NANCY B RITTER\|RETIREMENT<br>TRUST U-A DTD 05-14-91<br>251 W CENTRAL AVE # 160<br>SPRINGBORO OH 45066-1103 | CREDITOR ID: 487948-AC<br>TALMAGE G TART & JAYME S<br>TART JT TEN<br>9803 ORANGE BLOSSOM RD<br>HOWEY FL 34737-4108 |
| CREDITOR ID: 480105-AC<br>TAM NGUYEN<br>10100 SW 63RD PL<br>MIAMI FL 33156-5658 | CREDITOR ID: 478754-AC<br>TAMARA A MILLER<br>PO BOX 2192<br>MIDDLEBURG FL 32050 | CREDITOR ID: 458220-AC<br>TAMARA AMMERMAN & LOWELL<br>AMMERMAN JT TEN<br>758 TURNER RIDGE RD<br>FALMOUTH KY 41040-8627 |
| CREDITOR ID: 477726-AC<br>TAMARA ANNETTE MCCOY<br>ATTN TAMARA MCCOY HOUK<br>798 MICOL AVE NE<br>VALDESE NC 28690-8826 | CREDITOR ID: 464310-AC<br>TAMARA C COX<br>627 HUNTER OAK DR<br>KANNAPOLIS NC 28083-3674 | CREDITOR ID: 467992-AC<br>TAMARA FRANCIS<br>189 MARTLING AVE<br>TARRYTOWN NY 10591-4703 |
| CREDITOR ID: 466904-AC<br>TAMARA J ENGBERG<br>2316 SAINT ANDREWS CIR<br>MELBOURNE FL 32901-5855 | CREDITOR ID: 468653-AC<br>TAMARA J GAUTHREAUX<br>PO BOX 2965<br>BAY  ST LOUIS MS 39521-2965 | CREDITOR ID: 460135-AC<br>TAMARA L BINDER<br>7458 NW 34TH ST<br>FORT  LAUDERDALE FL 33319-7100 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469087-AC<br>TAMARA L GLOVER<br>1453 DARTMOUTH DR<br>HOLIDAY FL 34691-4821 | CREDITOR ID: 482174-AC<br>TAMARA L POPKEY<br>972 DAWSON DR<br>DELTONA FL 32725-6917 | CREDITOR ID: 464311-AC<br>TAMARA P COX<br>6054 HAROLD MEADOW RD<br>JULIAN NC 27283-8011 |
| CREDITOR ID: 488721-AC<br>TAMARA SIDES TOMLIN<br>2980 SHERRILLS FORD RD<br>SALISBURY NC 28147-8091 | CREDITOR ID: 489647-AC<br>TAMATHA WALDRIDGE<br>PO BOX 92<br>LA  PLACE LA 70069-0092 | CREDITOR ID: 460512-AC<br>TAMELA E BONACE & ROBERT C<br>BONACE JT TEN<br>2122 INNER CASS CIR<br>SARASOTA FL 34231-7038 |
| CREDITOR ID: 461828-AC<br>TAMERA DAYLE BURGHART<br>314 4TH ST<br>ST  AUGUSTINE FL 32084-1438 | CREDITOR ID: 486463-AC<br>TAMI ALYSE SMITH<br>2706 SUE ELLEN DR<br>KNOXVILLE TN 37921-3762 | CREDITOR ID: 470518-AC<br>TAMI JO HARDEN<br>2705 MULLIGAN DR<br>YANKTON SD 57078-5327 |
| CREDITOR ID: 479270-AC<br>TAMI KAY MORALES<br>8124 RISING MEADOW RD<br>CHARLOTTE NC 28277-8611 | CREDITOR ID: 490716-AC<br>TAMI L WHITTEN<br>6721 ARQUES RD<br>JACKSONVILLE FL 32205-4501 | CREDITOR ID: 487127-AC<br>TAMI S STEPHENS<br>1031 STRATFORD PL<br>MASON OH 45040-1047 |
| CREDITOR ID: 485578-AC<br>TAMMARA L SHELTON<br>4252 DEADWYLER DR<br>FAYETTEVILLE NC 28311-0861 | CREDITOR ID: 481271-AC<br>TAMMERA L PATTERSON<br>1113 SW 22ND TER<br>FT  LAUDERDALE FL 33312-3047 | CREDITOR ID: 483205-AC<br>TAMMEY REVELS<br>RR 2 BOX 6365<br>MADISON FL 32340-9696 |
| CREDITOR ID: 474163-AC<br>TAMMI KEATING<br>113 HARRY ST<br>LA  PLACE LA 70068-5452 | CREDITOR ID: 461520-AC<br>TAMMIE D BROWN<br>8304 BROKEN ARROW DR<br>KNOXVILLE TN 37923-1203 | CREDITOR ID: 462677-AC<br>TAMMIE FAYE CARTY & VESTER<br>CARTY JT TEN<br>HCR 87 BOX 1000<br>MEANS KY 40346 |
| CREDITOR ID: 479346-AC<br>TAMMIE MORGAN<br>8875 TEAL CT<br>JONESBORO GA 30236-5054 | CREDITOR ID: 465703-AC<br>TAMMY A DICKSON<br>990 SABLON ST SE<br>PALM  BAY FL 32909-5242 | CREDITOR ID: 488102-AC<br>TAMMY BARTLEY TEASLEY<br>5031 BRAGG RD<br>WOODRUFF SC 29388-9101 |
| CREDITOR ID: 459440-AC<br>TAMMY BATTLES<br>PO BOX 374<br>WILSON OK 73463-0374 | CREDITOR ID: 459439-AC<br>TAMMY BATTLES<br>PO BOX 374<br>WILSON OK 73463-0374 | CREDITOR ID: 462042-AC<br>TAMMY BUTTS & RAYMOND C<br>BUTTS JT TEN<br>50 LEE DR<br>LUVERNE AL 36049-1662 |
| CREDITOR ID: 460358-AC<br>TAMMY DENISE BLAZIER<br>ATTN TANNY ATKINS<br>4106 CARNATION DR<br>MORRISTOWN TN 37814-6788 | CREDITOR ID: 463051-AC<br>TAMMY DENNEY CHEEK<br>1512 YORKMONT CIR<br>BIRMINGHAM AL 35226-3534 | CREDITOR ID: 460376-AC<br>TAMMY DIAN BLITCH<br>9156 NW 44TH CT<br>CORAL  SPRINGS FL 33065-1774 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475381-AC<br>TAMMY DIANE LANGS<br>5816 LINCOLN MEADOWS PL<br>APT 508<br>FORT  WORTH TX 76112 | CREDITOR ID: 473632-AC<br>TAMMY E JOHNSON<br>4810 JOHNSON RD APT 219<br>WICHITA  FALLS TX 76310-2606 | CREDITOR ID: 492280-AC<br>TAMMY E PSCHESANG<br>65 MOUND AVE<br>MILFORD OH 45150-1031 |
| CREDITOR ID: 485691-AC<br>TAMMY E SHONUGA<br>1210 S HOUSTON SCHOOL RD<br>LANCASTER TX 75146-3941 | CREDITOR ID: 461755-AC<br>TAMMY F BULLOCK<br>217 MERRIFIELD CT<br>GAFFNEY SC 29340-2780 | CREDITOR ID: 467216-AC<br>TAMMY FARLOW<br>PO BOX 3422<br>HOMOSASSA  SPRINGS FL 34447-3422 |
| CREDITOR ID: 467889-AC<br>TAMMY FOSTER<br>435 E MILLS AVE<br>EUSTIS FL 32726-5616 | CREDITOR ID: 475750-AC<br>TAMMY G LEE<br>75 COUNTY ROAD 559<br>MOULTON AL 35650-9277 | CREDITOR ID: 476415-AC<br>TAMMY G LOVE<br>808 MAPLE ST<br>MANSFIELD MA 02048-1632 |
| CREDITOR ID: 468851-AC<br>TAMMY GIBSON<br>8607 MICHAEL RAY DR<br>LOUISVILLE KY 40219-5259 | CREDITOR ID: 459060-AC<br>TAMMY HENDERSON BALLARD &<br>MICHAEL WAYNE BALLARD JT TEN<br>4985 DEATSVILLE RD<br>COY  S  CREEK KY 40013-7637 | CREDITOR ID: 471614-AC<br>TAMMY HIGHTOWER<br>471 MCEWEN RD<br>MT  CITY TN 37683-5225 |
| CREDITOR ID: 463422-AC<br>TAMMY J CLEMONS<br>3832 LAKE PARK<br>DOUGLASVILLE GA 30135-7618 | CREDITOR ID: 464476-AC<br>TAMMY J CREWS<br>5746 CRESTVIEW RD<br>JACKSONVILLE FL 32210-3916 | CREDITOR ID: 465960-AC<br>TAMMY J DONAHUE<br>6695 CAIRO RD<br>COCOA FL 32927-2450 |
| CREDITOR ID: 475546-AC<br>TAMMY J LAWRENCE CUST FOR<br>DANIELLE L LAWRENCE UNDER THE<br>IN UNIFORM TRANSFERS TO<br>MINORS ACT<br>6344 PORTAGE AVE<br>PORTAGE IN 46368-2138 | CREDITOR ID: 480606-AC<br>TAMMY J ORMOND<br>5354 MURPHY RD<br>PINK  HILL NC 28572-9670 | CREDITOR ID: 474291-AC<br>TAMMY JEAN KELLY<br>4214 LIME ST<br>METAIRIE LA 70006-2751 |
| CREDITOR ID: 464224-AC<br>TAMMY K COUNTS & BRYAN<br>COUNTS JT TEN<br>3427 WILLIAMS ST<br>HOKES  BLUFF AL 35903-7613 | CREDITOR ID: 459425-AC<br>TAMMY L BATISTA<br>10405 GANNET AVE<br>BROOKSVILLE FL 34613-4689 | CREDITOR ID: 459426-AC<br>TAMMY L BATISTA<br>10405 GANNET AVE<br>BROOKSVILLE FL 34613-4689 |
| CREDITOR ID: 460014-AC<br>TAMMY L BERUBE<br>PO BOX 387<br>OLIVIA NC 28368-0387 | CREDITOR ID: 461573-AC<br>TAMMY L BRUCE<br>PO BOX 1198<br>YULEE FL 32041-1198 | CREDITOR ID: 462475-AC<br>TAMMY L CARMEN<br>317 KING AVE<br>KEY  LARGO FL 33037-4851 |
| CREDITOR ID: 463509-AC<br>TAMMY L COATNEY<br>ATTN TAMMY C FARRENS<br>62 E LAKE DR<br>HAINES  CITY FL 33844-9320 | CREDITOR ID: 466573-AC<br>TAMMY L EASTIN<br>3914 GLENN AVE<br>COVINGTON KY 41015-1619 | CREDITOR ID: 473633-AC<br>TAMMY L JOHNSON<br>3151 N BEARWALLOW RD<br>HENDERSONVILLE NC 28792-1020 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474292-AC<br>TAMMY L KELLY<br>12941 KEDRICK LN<br>JACKSONVILLE FL 32220-1075 | CREDITOR ID: 478266-AC<br>TAMMY L MEDINA & JOSEPH P<br>MEDINA JT TEN<br>7801 POINT MEADOWS DR UNIT 1308<br>JACKSONVILLE FL 32256-9137 | CREDITOR ID: 481272-AC<br>TAMMY L PATTERSON<br>8533 WILLOW CREEK RD NW<br>ROANOKE VA 24019 |
| CREDITOR ID: 481805-AC<br>TAMMY L PHILLIPS<br>2515 ALTON RD<br>ROCK  HILL SC 29730-7509 | CREDITOR ID: 482918-AC<br>TAMMY L RAY<br>77 COUNTRY RD 1161<br>CULLMAN AL 35057 | CREDITOR ID: 488784-AC<br>TAMMY L TOUCHET<br>ATTN TAMMY L TOUCHET MCGINN<br>5009 CLAUDE VIATOR RD<br>NEW  IBERIA LA 70560-0618 |
| CREDITOR ID: 471305-AC<br>TAMMY LEE HENDRICKS<br>2233 SEMINOLE RD APT 40<br>ATLANTIC  BCH FL 32233-5929 | CREDITOR ID: 465299-AC<br>TAMMY LYNN DEBRITO<br>1835 S GARNCH ST<br>HENDERSON NC 27536 | CREDITOR ID: 471442-AC<br>TAMMY LYNN HERNDON<br>5031 DOUGLAS THALMAN ST<br>BRUNSWICK GA 31523-3309 |
| CREDITOR ID: 482068-AC<br>TAMMY LYNN POLCYN<br>8150 FIELD HARVEST CT<br>JACKSONVILLE FL 32244-7433 | CREDITOR ID: 459893-AC<br>TAMMY M BENTLEY<br>724 SAINT MAURICE AVE<br>NEW  ORLEANS LA 70117-1542 | CREDITOR ID: 487914-AC<br>TAMMY M FARSTER & JAMES L<br>FARSTER<br>PO BOX 526<br>SAN  MATEO FL 32187-0526 |
| CREDITOR ID: 469129-AC<br>TAMMY M GODWIN<br>4501 SUGAR LOAF PL<br>FAYETTEVILLE NC 28311-2109 | CREDITOR ID: 470335-AC<br>TAMMY M HAMILTON<br>51 WALNUT GRV<br>WETUMPKA AL 36092-7025 | CREDITOR ID: 472153-AC<br>TAMMY M HOPKINS<br>3742 SAINT MARYS RD<br>COLUMBUS GA 31906-4501 |
| CREDITOR ID: 482254-AC<br>TAMMY M POULIN<br>30 HUNT WOOD DRIVE<br>POQUOSON VA 23662 | CREDITOR ID: 483252-AC<br>TAMMY M REYNOSO<br>13250 SW 264TH ST<br>HOMESTEAD FL 33032-7748 | CREDITOR ID: 478352-AC<br>TAMMY MELTON<br>1930 DARBYTOWN RD<br>RICHMOND VA 23231-5312 |
| CREDITOR ID: 471286-AC<br>TAMMY MICHELE HENDERSON<br>RR 1 BOX 20A<br>MILAN GA 31060-9704 | CREDITOR ID: 465595-AC<br>TAMMY P DEVINEY<br>116 WISTERIA ST<br>MANSFIELD TX 76063 | CREDITOR ID: 480786-AC<br>TAMMY P OWENS<br>202 PATRICK AVE<br>EASLEY SC 29642-1420 |
| CREDITOR ID: 463765-AC<br>TAMMY PAULINE CLARK COLLINS<br>50 LEE ROAD 442<br>PHENIX  CITY AL 36870-8710 | CREDITOR ID: 477182-AC<br>TAMMY R MARTIN<br>1612 REYNOLDS RD<br>DELEON  SPRINGS FL 32130-3257 | CREDITOR ID: 479244-AC<br>TAMMY R MOORE & JEFFERY L<br>MOORE JT TEN<br>170 CLEO GRIFFIN HOMES<br>CLAXTON GA 30417-2169 |
| CREDITOR ID: 491153-AC<br>TAMMY R WILLIAMS<br>6665 JAYCROSS RD<br>FREMONT NC 27830-9417 | CREDITOR ID: 464177-AC<br>TAMMY RENA COSSON<br>592 PLEASANT RIDGE RD<br>DEFUNIAK  SPRINGS FL 32435-6690 | CREDITOR ID: 484137-AC<br>TAMMY ROSENBERGER<br>2215 CHARING WAY # WA2215<br>CINCINNATI OH 45246-4220 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 464336-AC
TAMMY RUTH CRABTREE
506 THOMAS ST
FLORENCE AL 35633-1135

CREDITOR ID: 483852-AC
TAMMY S ROBITAILLE
3100 N SEDGEWICK RD
AVON  PARK FL 33825-6106

CREDITOR ID: 473344-AC
TAMMY SUE JEWELL
18134 GARVIN AVE
PORT  CHARLOTTE FL 33948-1914

CREDITOR ID: 490347-AC
TAMMY W WELLS
3216 COOL WATER DR
LEXINGTON KY 40515-1037

CREDITOR ID: 490346-AC
TAMMY WELLS
510 FARMER BROWN RD
LAKELAND FL 33801-7703

CREDITOR ID: 491631-AC
TAMMY WILLIAMS WOODING
2051 WOODING RD
SUTHERLIN VA 24594-3705

CREDITOR ID: 482147-AC
TAMMY Y POOLE
123 LESLEY RD
PELZER SC 29669-9063

CREDITOR ID: 480586-AC
TANA SUE ORANGE
1549 SKUTTLE CV
SNELLVILLE GA 30078-2758

CREDITOR ID: 491666-AC
TANDY MARTIN WOODS IV
218 MEADOW RD
LAURENS SC 29360-3138

CREDITOR ID: 481598-AC
TANDY R PERRY JR
647 WHITE HORSE ROAD EX
TRAVELERS  REST SC 29690

CREDITOR ID: 475452-AC
TANGELA R LASH
13007 BENTWATER DR
JACKSONVILLE FL 32246-1300

CREDITOR ID: 482884-AC
TANGELA R RAVN
1715 HODGES BLVD APT 403
JACKSONVILLE FL

CREDITOR ID: 491154-AC
TANGELA WILLIAMS
2052 UPTON AVE
SARASOTA FL 34232-3944

CREDITOR ID: 473293-AC
TANIA JENKINS
4311 GREENRIDGE
WICHITA  FALLS TX 76306-4615

CREDITOR ID: 476822-AC
TANYA A MALCOLM
9149 SE MYSTIC COVE TER
HOBE  SOUND FL 33455-7738

CREDITOR ID: 458995-AC
TANYA BAKER & RANDY BAKER
JT TEN
2113 GLENSIDE AVE
NORWOOD OH 45212-1141

CREDITOR ID: 467807-AC
TANYA FORD & MARK FORD
JT TEN
11080 LAKECREST DR
SANGER TX 76266-3377

CREDITOR ID: 486930-AC
TANYA J STANLEY
551 CAMELOT DR
WAYNESVILLE NC 28786-1928

CREDITOR ID: 492713-AC
TANYA KLEFFEL
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 464129-AC
TANYA L CORLEY
APT 1237
1675 ROSWELL RD
MARIETTA GA 30062-3662

CREDITOR ID: 465179-AC
TANYA L DAVIS & MICHAEL L
DAVIS JT TEN
7807 24TH AVE S
TAMPA FL 33619-5743

CREDITOR ID: 471339-AC
TANYA M HENNING
LOT 243
4701 LYONS RD
CORAL  SPRINGS FL 33073-3474

CREDITOR ID: 484519-AC
TANYA R SAILERS
11809 LANIER CREEK DR
JACKSONVILLE FL 32258-1260

CREDITOR ID: 484514-AC
TAPAS SAHA
9801 SW 53RD TER
MIAMI FL 33165-7213

CREDITOR ID: 482448-AC
TARA A PRICE
1056 PINECREST LN
MELBOURNE FL 32935-5822

CREDITOR ID: 483264-AC
TARA C RHOADES
590 COLLINS RD
CHINA  GROVE NC 28023-7463

CREDITOR ID: 487764-AC
TARA C SWANCEY
108 KASEY LN
NINETY  SIX SC 29666-8765

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467327-AC<br>TARA DAWN FELL<br>410 MONROE AVE APT L102<br>CAPE  CANAVERAL FL 32920-2285 | CREDITOR ID: 460426-AC<br>TARA DIANE BOBO<br>8404 SOUTH EVERETT WAY<br># E<br>LITTLETON CO 80128 | CREDITOR ID: 468288-AC<br>TARA GABRIEL<br>260 HARGROVE LAKE RD<br>CRAWFORD GA 30630-1723 |
| CREDITOR ID: 492712-AC<br>TARA KILOUSKY<br>4044 MARLOW LOOP<br>LAND  OF  LAKES FL 34639-4069 | CREDITOR ID: 486464-AC<br>TARA L SMITH<br>105 HOLDEN LN<br>YORKTOWN VA 23692-2859 | CREDITOR ID: 477418-AC<br>TARA MAUCK<br>8221 TODD PL<br>PLANT  CITY FL 33565-5816 |
| CREDITOR ID: 488777-AC<br>TARA MURRAY TOSH<br>1400 WEXFORD DR S<br>PALM  HARBOR FL 34683-6233 | CREDITOR ID: 480838-AC<br>TARA PADGETT<br>2016 KOLOKO CT APT H<br>WAHIAWA HI 96786-3134 | CREDITOR ID: 482377-AC<br>TARA SHANAI PRESSLEY<br>716 NW 4TH ST<br>HALLANDALE  BEACH FL 33009-3243 |
| CREDITOR ID: 485927-AC<br>TARACHAN SINGH<br>1371 NE 175TH ST<br>N  MIAMI  BEACH FL 33162-1354 | CREDITOR ID: 485197-AC<br>TARANCE L SCOTT<br>6804 SW 20TH ST<br>MIRAMAR FL 33023 | CREDITOR ID: 459253-AC<br>TARMECA BARNES<br>PO BOX 15370<br>NEW  ORLEANS LA 70175-5370 |
| CREDITOR ID: 492165-AC<br>TASHA D M KOLLOR<br>5000 CHEYENNE TRL<br>STAGECOACH NV 89429-9540 | CREDITOR ID: 457808-AC<br>TAYLOR ADAMS & PHYLLIS J<br>ADAMS JT TEN<br>604 BIG CREEK RD<br>WEATHERFORD TX 76087-9449 | CREDITOR ID: 476992-AC<br>TAYLOR MARION<br>3562 QUAKER CHURCH RD<br>PINNACLE NC 27043-9447 |
| CREDITOR ID: 484525-AC<br>TECHLER SAINTEUS<br>15501 NE 6TH AVE APT 210<br>MIAMI FL 33162-5163 | CREDITOR ID: 458809-AC<br>TED A BAEDER JR<br>167 ALEX LN<br>HAZEL  GREEN AL 35750-9082 | CREDITOR ID: 460181-AC<br>TED A BISHOP & SUSAN BISHOP<br>JT TEN<br>3434 SARA DRIVE<br>JACKSONVILLE FL 32277-2527 |
| CREDITOR ID: 457809-AC<br>TED ANDREW ADAMS<br>2124 COLBERT GROVE CHURCH RD<br>COLBERT GA 30628-2221 | CREDITOR ID: 459920-AC<br>TED BERGGREN<br>49 CHATEAU TRIANON DR<br>KENNER LA 70065-2070 | CREDITOR ID: 482713-AC<br>TED E RAGSDALE<br>PO BOX 7<br>BLAIR SC 29015-0007 |
| CREDITOR ID: 469662-AC<br>TED EUGENE GREENE<br>2927 SANDY BRANCH LN<br>JACKSONVILLE FL 32257-5875 | CREDITOR ID: 458687-AC<br>TED G AUGSPURGER<br>9525 BLIND PASS RD APT 807<br>ST  PETE  BEACH FL 33706-1335 | CREDITOR ID: 458688-AC<br>TED G AUGSPURGER & LORETTA<br>AUGSPURGER JT TEN<br>9525 BLIND PASS RD APT 807<br>ST  PETE  BEACH FL 33706-1335 |
| CREDITOR ID: 479004-AC<br>TED G MODLIN<br>3276 ASHE AVE<br>DUNN NC 28334-5970 | CREDITOR ID: 492696-AC<br>TED L HAUSER<br>1918 N SHERRY DR<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 488646-AC<br>TED L TINSLEY<br>111 TOLLISON RD<br>PELZER SC 29669-9109 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473122-AC<br>TED M JAMES CUST FOR<br>FREDERICK A JAMES<br>PO BOX 340<br>BUXTON NC 27920-0340 | CREDITOR ID: 473155-AC<br>TED M JAMES CUST FOR SARA C<br>JAMES U/FL/G/T/M/A<br>PO BOX 340<br>BUXTON NC 27920-0340 | CREDITOR ID: 473121-AC<br>TED M JAMES CUST FREDERICK A<br>JAMES UNIF TRAN MIN ACT FL<br>PO BOX 340<br>BUXTON NC 27920-0340 |
| CREDITOR ID: 477066-AC<br>TED MARSH<br>7366 HEATHLEY DR<br>LAKE WORTH FL 33467-7729 | CREDITOR ID: 479245-AC<br>TED MOORE<br>3951 COUNTRYSIDE LN<br>CLAREMONT NC 28610-9535 | CREDITOR ID: 479246-AC<br>TED MOORE & CAROL L MOORE<br>JT TEN<br>3951 COUNTRYSIDE LN<br>CLAREMONT NC 28610-9535 |
| CREDITOR ID: 489620-AC<br>TED V WAGONER<br>262 RUBY LN<br>LEXINGTON NC 27295-7099 | CREDITOR ID: 470832-AC<br>TED W HARVEY<br>20260 SALLIE DR<br>PLAQUEMINE LA 70764-5323 | CREDITOR ID: 473634-AC<br>TEDDY A JOHNSON<br>RR 1 BOX 427C<br>IRVINGTON KY 40146-9408 |
| CREDITOR ID: 457810-AC<br>TEDDY ADAMS<br>853 COUNTY ROAD 420<br>OPP AL 36467-7933 | CREDITOR ID: 487944-AC<br>TEDDY DWAYNE TARBET<br>2500 SEMINOLE DR<br>BIG SPRING TX 79720-6404 | CREDITOR ID: 470125-AC<br>TEDDY HAGWOOD<br>2695 OCONEE CIR<br>GAINESVILLE GA 30507-7839 |
| CREDITOR ID: 479148-AC<br>TEDDY M MOON<br>1042 WILLOW PARK CIR<br>HENDERSONVILLE TN 37075-8860 | CREDITOR ID: 459405-AC<br>TEDDY R BATEH & JACQUELINE M<br>BATEH JT TEN<br>1107 MONTEGO RD W<br>JACKSONVILLE FL 32216-3210 | CREDITOR ID: 459419-AC<br>TELLIE W BATES<br>523 COLONIAL DR<br>ATHENS TX 75751-3107 |
| CREDITOR ID: 488134-AC<br>TEMPER ENROLLMENT SERVICE<br>555 THEODORE FREMD AVE<br>SUITE B103<br>RYE NY 10580 | CREDITOR ID: 482724-AC<br>TENA C RAINES<br>404 LONG POND RD<br>LAKE PARK GA 31636-2720 | CREDITOR ID: 464955-AC<br>TEODORA DASILVA & LUIS<br>DASILVA JT TEN<br>612 MIDIRON DR<br>KISSIMMEE FL 34759-4120 |
| CREDITOR ID: 458743-AC<br>TEODORO AYALA<br>151 SE 8TH ST APT 108<br>HOMESTEAD FL 33030-7401 | CREDITOR ID: 478511-AC<br>TEODORO MEZA<br>PO BOX 1785<br>RUSKIN FL 33575-1785 | CREDITOR ID: 468593-AC<br>TEQUILA D GASPER<br>4618 LONGFELLOW DR<br>NEW ORLEANS LA 70127-3432 |
| CREDITOR ID: 463588-AC<br>TERALYN COFFEE & KENNETH R<br>COFFEE JT TEN<br>312 COUNTRY RD<br>WICHITA FALLS TX 76310-0305 | CREDITOR ID: 480632-AC<br>TERENA L ORTENZIO<br>5927 MYRTLE HILL DR W<br>LAKELAND FL 33811-1912 | CREDITOR ID: 460743-AC<br>TERENCE C BOWERS<br>PO BOX 353<br>WALTERBORO SC 29488-0004 |
| CREDITOR ID: 460895-AC<br>TERENCE R BRADLEY & CINDY K<br>BRADLEY JT TEN<br>4141 LEAFY GLADE PL<br>CASSELBERRY FL 32707-5286 | CREDITOR ID: 476308-AC<br>TERENCE W LONG & JANE E LONG<br>JT TEN<br>4108 CHANCELLOR DR<br>THOMPSONS STATION TN 37179-5310 | CREDITOR ID: 467149-AC<br>TERES A FADDIS & JERRY<br>FADDIS JT TEN<br>832 SPRING ST<br>WILLIAMSBURG OH 45176-1029 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 464907-AC
TERESA A DANIELS
3942 WINDY GALE DR N
JACKSONVILLE FL 32218-4424

CREDITOR ID: 466356-AC
TERESA A DUNCAN
3980 SE 100TH ST
BELLEVIEW FL 34420-2822

CREDITOR ID: 468589-AC
TERESA A GASLIN CUST SAMUEL
THOMAS GASLIN UNIF TRANS MIN
ACT FL
937 GOLDRIDGE CT
ORANGE  PARK FL 32065-6259

CREDITOR ID: 468699-AC
TERESA A GEIS CUST ROBERT
NEIL GEIS II UNIF TRANS MIN
ACT FL
1021 F AVE
VIRGINIA  BEACH VA 23454-5905

CREDITOR ID: 470003-AC
TERESA A GUNNELLS
5441 ELM ST
MILLBROOK AL 36054-2055

CREDITOR ID: 471045-AC
TERESA A HAYSLETT
955 CHISWICK CIR
NEWPORT  NEWS VA 23608-7722

CREDITOR ID: 492715-AC
TERESA A HODGE
PO BOX 1290
CLARKSTON GA 30021

CREDITOR ID: 472198-AC
TERESA A HORNE
PO BOX 123
MARSHVILLE NC 28103-0123

CREDITOR ID: 474449-AC
TERESA A KHOURY
95 W GROUSE LN
SWANSVILLE ME 04915-4328

CREDITOR ID: 475516-AC
TERESA A LAVENDER
614 GOYNE DR
JEFFERSONVILLE IN 47130-4815

CREDITOR ID: 476518-AC
TERESA A LUCEY & PATRICIA A
LUCEY JT TEN
232 S LA GRANGE RD
LA  GRANGE IL 60525-2458

CREDITOR ID: 479531-AC
TERESA A MOULTRIE
166 S COUNTY ROAD 21
HAWTHORNE FL 32640-5918

CREDITOR ID: 480387-AC
TERESA A OBRIEN
11611 SW 83RD TER
MIAMI FL 33173-3626

CREDITOR ID: 484058-AC
TERESA A ROMANI
1280 WHITE IBIS CT
JACKSONVILLE FL 32259-2926

CREDITOR ID: 489181-AC
TERESA A ULLUM & ROBERT L
ULLUM JR JT TEN
452 EASTVIEW DR
LEBANON OH 45036-1805

CREDITOR ID: 489976-AC
TERESA A WASHINGTON
410 MATTOON ST # B
CHARLOTTE NC 28216-5316

CREDITOR ID: 461521-AC
TERESA ANN BROWN
4811 E HIGHWAY 316
CITRA FL 32113-4756

CREDITOR ID: 470256-AC
TERESA B HALL
202 PLEASANT GROVE CHURCH RD
BAXLEY GA 31513-4314

CREDITOR ID: 475853-AC
TERESA B LENORMAND
3020 38TH ST
METAIRIE LA 70001-2927

CREDITOR ID: 459744-AC
TERESA BELL
12 SUMMIT COMMONS CT
NORTH  AUGUSTA SC 29841-0108

CREDITOR ID: 480664-AC
TERESA C OSHIELDS & DAVID M
OSHIELDS JT TEN
106 CALVIN CIR
SELMA AL 36703-8800

CREDITOR ID: 473913-AC
TERESA CAROL JONES
1492 BENNETT RD
GRAYSON GA 30017-1054

CREDITOR ID: 463766-AC
TERESA COLLINS
C/O TERESA BENNETT
311 WISENBAKER LN
VALDOSTA GA 31601-6056

CREDITOR ID: 464772-AC
TERESA CURTIS
5301 MONROE ST
HOLLYWOOD FL 33021-7139

CREDITOR ID: 461607-AC
TERESA D BRUNSON
791 LANG JENNINGS DR
SUMTER SC 29150-1976

CREDITOR ID: 466563-AC
TERESA D EASON
PO BOX 404
WILSONS  MILLS NC 27593-1404

CREDITOR ID: 466564-AC
TERESA D EASON & CLIFTON E
EASON JT TEN
PO BOX 404
WILSONS  MILLS NC 27593-1404

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 476691-AC
TERESA D MACK
PO BOX 986
NEBO NC 28761-0961

CREDITOR ID: 485263-AC
TERESA D SEAY
456 COLONIAL DR
COLLINSVILLE VA 24078-1133

CREDITOR ID: 476615-AC
TERESA DIANE LYLE
5646 SPRINGFIELD URBANA PIKE
URBANA OH 43078-9471

CREDITOR ID: 466271-AC
TERESA DUCKWORTH
2228 WHISPER WIND CIR
MELBOURNE FL 32935-1462

CREDITOR ID: 463767-AC
TERESA E COLLINS
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 469606-AC
TERESA E COLLINS CUST FOR
RANDALL BLAKE GREEN UNDER
THE FL GIFTE TO MIN ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 469600-AC
TERESA E COLLINS CUST FOR
MATTHEW KYLE GREEN UNDER THE
FL GIFTS TO MINOR ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 469569-AC
TERESA E COLLINS CUST FOR
BRANDON MICHAEL GREEN UNDER
THE FL GIFTS TO MINOR ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 469621-AC
TERESA E COLLINS CUST TYLER
JACOB GREEN UNIF TRANS MIN
ACT FL
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 464773-AC
TERESA E CURTIS & ROSE M
CURTIS JT TEN
5301 MONROE ST
HOLLYWOOD FL 33021-7139

CREDITOR ID: 492523-AC
TERESA F GARNER
6917 SPRINGHILL RD
BALL LA 71405-3036

CREDITOR ID: 472572-AC
TERESA F HULSE
1925 WOODBINE ST
KINGSPORT TN 37660-1153

CREDITOR ID: 486534-AC
TERESA F SNELLEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 486535-AC
TERESA F SNELLEN & JAMES T
SNELLEN JT TEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 486884-AC
TERESA FAYE STAMPER
2278 BEECHWOOD DR
FAIRFIELD OH 45014-5858

CREDITOR ID: 467759-AC
TERESA FONSECA
9777 NW 127TH TER
HIALEAH  GARDEN FL 33018-7404

CREDITOR ID: 467852-AC
TERESA FORTENBERRY
1163 HELENA AVE NW
MELBOURNE FL 32907-7602

CREDITOR ID: 486524-AC
TERESA G SNEAD
5802 SW 113TH PL
WEBSTER FL 33597-7314

CREDITOR ID: 475373-AC
TERESA GROGAN LANGLEY
C/O TERESA L. SHAW
396 HARRIS BEAMER RD SW
CALHOUN GA 30701-7849

CREDITOR ID: 472492-AC
TERESA HUFFSTETLER
PO BOX 426
NEWTON NC 28658-0426

CREDITOR ID: 462417-AC
TERESA IDA CARDASCIA
4651 W EAU GALLIE BLVD LOT 41
MELBOURNE FL 32934-7220

CREDITOR ID: 468727-AC
TERESA J GENTRY & F ALLAN
GENTRY JT TEN
2232 ALDERNEY CT
MIDDLEBURG FL 32068-6736

CREDITOR ID: 492319-AC
TERESA J WRIGHT
9535 INDALE DR
NEW  PORT  RICHEY FL 34654-4322

CREDITOR ID: 473157-AC
TERESA JAMES
4008 ARDSLEY CT
GREENSBORO NC 27407-7869

CREDITOR ID: 486062-AC
TERESA JEANETTE SLUITER
ATTN THERESA J POWERS
7156 TEABERRY ST
ENGLEWOOD FL 34224-8425

CREDITOR ID: 459510-AC
TERESA K BAYLESS & WILLIAM H
BAYLESS JT TEN
4328 BEECHMONT DR
CINCINNATI OH 45244-1537

CREDITOR ID: 489476-AC
TERESA K VICKERS & BARBARA W
VICKERS JT TEN
4601 MOUNTAIN VIEW RD
OAKWOOD GA 30566-2017

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 474919-AC
TERESA KOPPLE
CO TERESA KOPPLE MIDDLETON
22511 BRAKEN MANOR LN
KATY TX 77449-3539

CREDITOR ID: 460470-AC
TERESA L BOIVIN
101 SE 8TH ST
POMPANO  BEACH FL 33060-8441

CREDITOR ID: 461522-AC
TERESA L BROWN
316 E NAOMI ST
RANDLEMAN NC 27317-1846

CREDITOR ID: 463842-AC
TERESA L COMPTON
742 PONTIUS RD
CINCINNATI OH 45233-4536

CREDITOR ID: 468649-AC
TERESA L GAUSE
4782 CEDAR LAKE DR SE
CONYERS GA 30094-4552

CREDITOR ID: 470761-AC
TERESA L HARRISON
5149 BEATLINE RD
LONG  BEACH MS 39560-3858

CREDITOR ID: 473710-AC
TERESA L JOLLY
6621 POWDER HORN CT
EIGHTMILE AL 36613-9007

CREDITOR ID: 474327-AC
TERESA L KENDRIX
ATTN TERESA L CRANE
516 SMALLWOOD HILL DR
COMMERCE GA 30530-8002

CREDITOR ID: 483071-AC
TERESA L REESE
213 N WILLOW ST
MANSFIELD TX 76063-1833

CREDITOR ID: 486671-AC
TERESA L SPAIN
1244 LAWNDALE RD
GRAHAM NC 27253-3424

CREDITOR ID: 488231-AC
TERESA L THERIOT
262 ANNEX ST
RESERVE LA 70084-6526

CREDITOR ID: 491812-AC
TERESA L WRIGHT & WILLIAM D
WRIGHT JT TEN
1414 FRUIT COVE FOREST RD N
JACKSONVILLE FL 32259-2811

CREDITOR ID: 463233-AC
TERESA M CISNEY
500 OCOEE HILLS RD
OCOEE FL 34761-2518

CREDITOR ID: 491789-AC
TERESA MARGARET WRIGHT EX
U-W LILLIAN P WRIGHT
2906 LOYOLA LN
AUSTIN TX 78723-2242

CREDITOR ID: 477458-AC
TERESA MAXWELL
1107 RICHARDSON ST
ELIZABETHTOWN NC 28337-9718

CREDITOR ID: 473309-AC
TERESA N JENNINGS & DAN
JENNINGS JT TEN
528 JULIA AVE
BELMONT NC 28012-3936

CREDITOR ID: 471575-AC
TERESA P HICKS
1919 BEECHWOOD CIR
GASTONIA NC 28054-1118

CREDITOR ID: 481051-AC
TERESA PARKER
1920 SE REDWING CIR
PORT  SAINT  LUCIE FL 34952-8833

CREDITOR ID: 491364-AC
TERESA R WILSON
3414 SPRINGVALLEY DR
FLORENCE SC 29501-9525

CREDITOR ID: 468418-AC
TERESA S GANTT & KERRY J
GANTT JT TEN
2290 EMPIRE ST
NEWTON NC 28658-8645

CREDITOR ID: 486465-AC
TERESA SMITH
7117 TIMBER CREEK TRL
GRAHAM NC 27253-8195

CREDITOR ID: 487911-AC
TERESA TAM & KAM SING TAM JT
TEN
7247 SHARPSBURG BLVD
NEW  PORT  RICHEY FL 34653-6127

CREDITOR ID: 488384-AC
TERESA THOMAS
2812 W 8TH ST
JACKSONVILLE FL 32254-1910

CREDITOR ID: 464449-AC
TERESA WEAVER CREECH
304 WESTFIELD DR
DUNN NC 28334-2817

CREDITOR ID: 472175-AC
TERESITA M HORN
4988 PATRICIA ST
COCOA FL 32927-3008

CREDITOR ID: 492765-AC
TERESITA S HOOPER
4863 LAUREL LANE
FT  MYERS FL 33908

CREDITOR ID: 462445-AC
TERESSA D CARLINI
PO BOX 1868
LAKE  PLACID FL 33862-1868

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 485851-AC
TERI DALE SIMMONS
ATT TERI S HARRIS
4187 STEPNEY DR
GAINESVILLE VA 20155-1131

CREDITOR ID: 469445-AC
TERI L GRAHAM
1007 S LAKESIDE DR
LAKE  WORTH FL 33460-5103

CREDITOR ID: 471576-AC
TERI L HICKS
PO BOX 1816
APOPKA FL 32704-1816

CREDITOR ID: 482256-AC
TERI L POULNOT & GLENDA L
POULNOT JT TEN
1711 E FRIERSON AVE
TAMPA FL 33610-4950

CREDITOR ID: 468544-AC
TERI M GARRETT
4660 ROBERT ST
COCOA FL 32927-8259

CREDITOR ID: 483670-AC
TERINA A ROBERSON
1311 COUNTY ROAD 124
FLORENCE AL 35633-7419

CREDITOR ID: 467377-AC
TERRA R FERGUSON
6444 EMERALD DR
WACO TX 76708-9714

CREDITOR ID: 489727-AC
TERRANCE WALKER CUST TAMARA
GAY WALKER U/G/M/A/TX
65 BEECHMONT ST
WORCESTER MA 01609-1618

CREDITOR ID: 487609-AC
TERRELL A SUBLETT
2954 CHIPPERS DR NE
PALM  BAY FL 32905-5705

CREDITOR ID: 484876-AC
TERRELL D SCARBOROUGH
4170 TANNER RD
HAINES  CITY FL 33844-8110

CREDITOR ID: 485463-AC
TERRELL L SHANNON & ANN D
SHANNON JT TEN
775 CAMP FRANCIS JOHNSON RD
ORANGE  PARK FL 32065-5831

CREDITOR ID: 488788-AC
TERRELL TOURELLE
413 ANNA ST
DESTIN FL 32541-2472

CREDITOR ID: 480470-AC
TERRELL W OFALLON
267 MOHAWK CIR
SEYMOUR TN 37865-5955

CREDITOR ID: 489228-AC
TERRELL WAYNE VADEN
PO BOX 12074
NEW  BERN NC 28561-2074

CREDITOR ID: 475400-AC
TERRENCE B LANIER
4131 WATERVIEW RD
HIGH  POINT NC 27265-9195

CREDITOR ID: 475399-AC
TERRENCE B LANIER SR
2598 SWEETBRIAR RD
SOPHIA NC 27350-8924

CREDITOR ID: 469495-AC
TERRENCE J GRATIA
16090 E PARADISE PARK
INDEPENDENCE LA 70443-2447

CREDITOR ID: 483059-AC
TERRENCE J REES
5005 WHITEWOOD CT
CINCINNATI OH 45244-1126

CREDITOR ID: 483058-AC
TERRENCE J REES
5005 WHITEWOOD CT
CINCINNATI OH 45244-1126

CREDITOR ID: 490081-AC
TERRENCE L WATSON
709 GALLOWAY DR
FAYETTEVILLE NC 28303-2114

CREDITOR ID: 466149-AC
TERRENCE M DOZIER
PO BOX 11162
RIVIERA  BEACH FL 33419-1162

CREDITOR ID: 464420-AC
TERRENCE P CRAWFORD JR
2200 SANDALWOOD DR
FERN  PARK FL 32730-2236

CREDITOR ID: 459661-AC
TERRI A BEESON
7002 ZIEGLERS GRV
RICHMOND TX 77469-6029

CREDITOR ID: 481310-AC
TERRI A PAWLAK
1225 MANNING ST
FT  WORTH TX 76126-3709

CREDITOR ID: 481279-AC
TERRI ANN PATTON
826 HENRY ST
WAUNAKEE WI 53597-1224

CREDITOR ID: 475088-AC
TERRI BRADFORD KURETSKI
18685 BREEZEWOOD CT
JUPITER FL 33458-3732

CREDITOR ID: 471840-AC
TERRI J HOEHN
13929 CITRUS GROVE BLVD
WEST  PALM  BEACH FL 33412-3201

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 481644-AC
TERRI J PETERS & EARLY W
PETERS SR JT TEN
2614 223RD ST E
BRADENTON FL 34211-9763

CREDITOR ID: 475631-AC
TERRI JO LEASHER
2905 CALCIUM RD
FAYETTEVILLE NC 28312-9689

CREDITOR ID: 475026-AC
TERRI KROBOTH & JOHN KROBOTH
JT TEN
225 RIGGS AVE
MELBOURNE  BEACH FL 32951-3220

CREDITOR ID: 465180-AC
TERRI L DAVIS
271 BREWSTER DR
FAYETTEVILLE NC 28303-1905

CREDITOR ID: 476171-AC
TERRI L LIVENGOOD
315 N COURT ST
ULYSSES KS 67880-2106

CREDITOR ID: 477414-AC
TERRI L MATTOX
308 CELERY AVE S
JACKSONVILLE FL 32220-2131

CREDITOR ID: 486084-AC
TERRI L SMILEY
ATTN TERRI DAWSEY
617 MCKINLEY WAY
CONWAY SC 29526-8709

CREDITOR ID: 491950-AC
TERRI L YOST
978 SANDCREST DR
PORT  ORANGE FL 32127-7709

CREDITOR ID: 476017-AC
TERRI LEWIS
11571 SUNKEN MEADOW CT
JACKSONVILLE FL 32218-7663

CREDITOR ID: 481807-AC
TERRI LYNN HOPE PHILLIPS
103 BLOCK HOUSE RD
GREENVILLE SC 29615-6001

CREDITOR ID: 483418-AC
TERRI LYNN RICHEY CUST EMILY
GRACE RICHEY UNDER THE TX
UNIF TRANSFERS TO MINORS ACT
2928 WHISPERING CREEK LN
BURLESON TX 76028-1524

CREDITOR ID: 483420-AC
TERRI LYNN RICHEY CUST FOR
LEANNA WILDER RICHEY UNDER
THE TX UNIFORM TRANSFERS TO
MINORS ACT
2928 WHISPERING CREEK LN
BURLESON TX 76028-1524

CREDITOR ID: 481806-AC
TERRI PHILLIPS
2449 SUMMERLIN DR
CLEARWATER FL 33764-2819

CREDITOR ID: 471670-AC
TERRI S HILL & RANDI L HILL
JT TEN
2589 CATAWBA RIDGE CT
ORANGE  PARK FL 32065-8905

CREDITOR ID: 473635-AC
TERRI S JOHNSON & DARRELL S
JOHNSON JT TEN
7369 AMANDAS CROSSING DR S
JACKSONVILLE FL 32244-6172

CREDITOR ID: 489631-AC
TERRI S WAINWRIGHT
PO BOX 181
COOSADA AL 36020-0181

CREDITOR ID: 489846-AC
TERRI WALTON
112 EASY ST
HAZEL  GREEN AL 35750-8815

CREDITOR ID: 481052-AC
TERRIAL P PARKER
RR 1 BOX 44A
BREVARD NC 28712-9772

CREDITOR ID: 478218-AC
TERRICIA MEAD
RR 10 BOX 207U
WACO TX 76708-9802

CREDITOR ID: 459801-AC
TERRIE L BENEVEDS
5311 SHERRI DR
GAINESVILLE GA 30504-5113

CREDITOR ID: 467754-AC
TERRIE L FOLSOM
3255 NE 72ND PL
OCALA FL 34479-1401

CREDITOR ID: 475829-AC
TERRIE M LEMOND & RODNEY A
LEMOND JT TEN
32422 WEKIVA PINES BLVD
SORRENTO FL 32776-9387

CREDITOR ID: 483333-AC
TERRIE M RICE
6 S BEAR CREEK RD
ASHEVILLE NC 28806-1502

CREDITOR ID: 466445-AC
TERRILYN DURANT
104 RIDGE WAY LN
CLAYTON NC 27520-8082

CREDITOR ID: 483412-AC
TERRIS RICHARDSON
733 SW 2ND ST
DANIA FL 33004-3505

CREDITOR ID: 470088-AC
TERRIS T HADLEY
18155 OLD BRADY RD
BAY  MINETTE AL 36507-7635

CREDITOR ID: 468756-AC
TERRY A GERSTNER
4001 PELHAM RD APT 54
GREER SC 29650-4309

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 472259-AC
TERRY A HOUSE
4260 W LINDA DR
DOUGLASVILLE GA 30134-2616

CREDITOR ID: 484672-AC
TERRY A SANDERS
3930 LANGFORD RD
NEW SMYRNA BEACH FL 32168-8928

CREDITOR ID: 490436-AC
TERRY A WEST
751 CHERRY GROVE RD
ORANGE PARK FL 32073-4294

CREDITOR ID: 469777-AC
TERRY ALAN GRIFFIN
362 BIRCH CIRCLE DR
HUDSON NC 28638-2405

CREDITOR ID: 479756-AC
TERRY ALAN MURRY
2013 SATURN DR
BASTROP LA 71220-3477

CREDITOR ID: 457993-AC
TERRY ALEXANDER
PO BOX 1771
CULLMAN AL 35056-1771

CREDITOR ID: 479247-AC
TERRY ALVIN MOORE
206 PRAIRIE CREEK RD
RED OAK TX 75154-2812

CREDITOR ID: 459804-AC
TERRY B BENFIELD
PO BOX 178
RABUN GA 30568-0178

CREDITOR ID: 461524-AC
TERRY B BROWN
800 MARGATE AVE
KANNAPOLIS NC 28081-4872

CREDITOR ID: 490765-AC
TERRY B WIGGINS
20140 NW 13TH AVE
MIAMI FL 33169-2720

CREDITOR ID: 460825-AC
TERRY BOYKIN
8452 CAPRICORN ST
JACKSONVILLE FL 32216-9288

CREDITOR ID: 460896-AC
TERRY BRADLEY
209 W CUMMINGS ST
VALDOSTA GA 31601

CREDITOR ID: 461523-AC
TERRY BROWN
5070 JETT DR
GRANITE FALLS NC 28630-9409

CREDITOR ID: 485500-AC
TERRY C SHAVER
2815 BELFAST RD
NEWBERRY SC 29108-8820

CREDITOR ID: 464080-AC
TERRY COPPOCK
4161 HERRING
PO BOX 576
CALLAHAN FL 32011-0576

CREDITOR ID: 485240-AC
TERRY CRAIG SEALS
960 REED BULL RD
NEW MARKET TN 37820-4155

CREDITOR ID: 464774-AC
TERRY D CURTIS
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 464775-AC
TERRY D CURTIS & DAVID
CURTIS JT TEN
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 467721-AC
TERRY D FLOYD
534 UNION AVE
CRESCENT CITY FL 32112-5034

CREDITOR ID: 487142-AC
TERRY D STEPNEY
20601 NW 22ND CT
OPA LOCKA FL 33056-1626

CREDITOR ID: 458336-AC
TERRY DANIEL ANDERSON
508 PERKINS ST
ALMA GA 31510-1947

CREDITOR ID: 466481-AC
TERRY DUTHU & JEANNE S DUTHU
JT TEN
5226 AMBERTON PATH
POWDER SPRINGS GA 30127

CREDITOR ID: 466531-AC
TERRY DYKES
1310 NEALS CREEK RD
STANFORD KY 40484-8404

CREDITOR ID: 466530-AC
TERRY DYKES
1310 NEALS CREEK RD
STANFORD KY 40484-8404

CREDITOR ID: 461560-AC
TERRY E BROWNLEE
93 LEIGH CV
COLUMBUS MS 39702-8180

CREDITOR ID: 470419-AC
TERRY E HANEY & DEEANN HANEY
JT TEN
498 MAIN ST
WOODLAND PA 16881-7804

CREDITOR ID: 473065-AC
TERRY E JACOB
723 W MONTZ AVE
GRAMERCY LA 70052-3527

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477727-AC<br>TERRY E MCCOY JR<br>3851 ARBOR GREEN DR<br>CINCINNATI OH 45255-5639 | CREDITOR ID: 459608-AC<br>TERRY EUGENE BEAVER<br>7217 JAFFERY CT<br>ORLANDO FL 32835-6158 | CREDITOR ID: 459403-AC<br>TERRY F BATCHELOR<br>165 BATCHELOR RD<br>RICHLANDS NC 28574-5106 |
| CREDITOR ID: 480547-AC<br>TERRY F OLMSTEAD<br>109 HILLSIDE DR E<br>BURLESON TX 76028-2351 | CREDITOR ID: 473915-AC<br>TERRY FRANKLIN JONES<br>970 FLETCHER BRANCH RD<br>VILAS NC 28692-9102 | CREDITOR ID: 484536-AC<br>TERRY G SALASSI<br>2336 STATE ST<br>NEW ORLEANS LA 70118-6376 |
| CREDITOR ID: 471498-AC<br>TERRY HESS<br>PO BOX 251111<br>WOODBURY MN 55125-6111 | CREDITOR ID: 471893-AC<br>TERRY HOGUE<br>6927 LABOITEAUX AVE<br>CINCINNATI OH 45239 | CREDITOR ID: 478756-AC<br>TERRY I MILLER & JANET R<br>MILLER JT TEN<br>302 BOB MILLER RD<br>CRAWFORDVILLE FL 32327-5503 |
| CREDITOR ID: 487867-AC<br>TERRY I SZLOSEK<br>715 ERNEST DR<br>PORT  ORANGE FL 32127-5929 | CREDITOR ID: 463911-AC<br>TERRY J CONNON<br>1400 NE 53RD COURT<br>APT #9<br>FORT  LAUDERDALE FL 33334 | CREDITOR ID: 466304-AC<br>TERRY J DUGAS SR<br>104 S MANOR DR<br>LAFAYETTE LA 70501-1158 |
| CREDITOR ID: 468953-AC<br>TERRY J GILLMAN<br>2714 BETTY PL<br>HOLIDAY FL 34691-3202 | CREDITOR ID: 474886-AC<br>TERRY J KOLJESKI & DAVID A<br>KOLJESKI JT TEN<br>455 ORANGE AVE<br>BALDWIN FL 32234-1219 | CREDITOR ID: 481890-AC<br>TERRY J PIKE & KRISTY P PIKE<br>TEN COM<br>241 PLIMSOL CT<br>SLIDELL LA 70460-2564 |
| CREDITOR ID: 475933-AC<br>TERRY JAY LEVEE<br>3046 NAUTILUS RD<br>MIDDLEBURG FL 32068-6605 | CREDITOR ID: 473914-AC<br>TERRY JONES<br>2801 PINE MANOR LN<br>ALBANY GA 31707-2213 | CREDITOR ID: 474021-AC<br>TERRY JUST<br>310 RIDGE HOLLOW TRL<br>VENUS TX 76084-3105 |
| CREDITOR ID: 474068-AC<br>TERRY KANE CUST DEAN KANE<br>G/M/A/FL<br>8 BELLCHASE CT<br>BALTIMORE MD 21208-1300 | CREDITOR ID: 487267-AC<br>TERRY KEITH STEWART<br>8609 MARIGOLD ST<br>RALEIGH NC 27603-5615 | CREDITOR ID: 458893-AC<br>TERRY L BAILEY<br>1208 CARRIE SHEALY RD<br>IRMO SC 29063-9028 |
| CREDITOR ID: 461525-AC<br>TERRY L BROWN<br>349 NW SUMMERCREST BLVD<br>BURLESON TX 76028-4542 | CREDITOR ID: 463025-AC<br>TERRY L CHASTAIN<br>24 HEMLOCK TERRACE PASS<br>OCALA FL 34472-6133 | CREDITOR ID: 465948-AC<br>TERRY L DOMSCHKE<br>88 N MCLEAN BLVD<br>ELGIN IL 60123-5141 |
| CREDITOR ID: 467134-AC<br>TERRY L EXLEY<br>5380 POPPY DR<br>JACKSONVILLE FL 32205-7053 | CREDITOR ID: 469784-AC<br>TERRY L GRIFFIS<br>13622 BENTON ST<br>JACKSONVILLE FL 32218-6813 | CREDITOR ID: 476861-AC<br>TERRY L MALTIMORE<br>1709 RED RD<br>CLEWISTON FL 33440-9506 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 485198-AC
TERRY L SCOTT
6178 JENNINGS CREEK RD
BUCHANAN VA 24066-4148

CREDITOR ID: 485254-AC
TERRY L SEATON
1042 LARKSPUR LOOP
JACKSONVILLE FL 32259-4303

CREDITOR ID: 487182-AC
TERRY L STEVENS
9005 CAMSHIRE DR
JACKSONVILLE FL 32244-5995

CREDITOR ID: 488157-AC
TERRY L TENNEY
290 LAKESIDE LN
DELTA AL 36258-5706

CREDITOR ID: 488511-AC
TERRY L THOMPSON
148 VENTURE DR
LIBERTY SC 29657-9542

CREDITOR ID: 491365-AC
TERRY L WILSON
107 LAUREL CT
PEACHTREE  CITY GA 30269-2028

CREDITOR ID: 459516-AC
TERRY LAMAR BAYNARD
ROUTE 4 BOX 94
RUTHERFORDTON NC 28139

CREDITOR ID: 458812-AC
TERRY LEE BAER & KIMBERLY
SUE BAER JT TEN
9918 PENTEL LN
LOUISVLE KY 40291-1128

CREDITOR ID: 460925-AC
TERRY LEE BRADY
8411 PALO PINTO HWY
MINERAL  WELLS TX 76067-1847

CREDITOR ID: 474323-AC
TERRY LEE KENDRICK
132 GRACE AVE SE
CALHOUN GA 30701-4593

CREDITOR ID: 482616-AC
TERRY LEE QUALLS & DELORIS
ANNE QUALLS JT TEN
10969 S RUNWAY CIR
GLEN  SAINT  MARY FL 32040-2831

CREDITOR ID: 462702-AC
TERRY LEON CASEY
1401 14TH ST
PLEASANT  GROVE AL 35127-2467

CREDITOR ID: 480072-AC
TERRY LYNN NEWMAN
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 480056-AC
TERRY LYNN NEWMAN CUST ERIC
A NEWMAN U/G/M/A/KY
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 482627-AC
TERRY LYNN QUEEN
6331 FOX BRIAR TRL
ORLANDO FL 32818-1326

CREDITOR ID: 466939-AC
TERRY M ENNIS
11809 LEWIS GREEN WAY
ORLANDO FL 32824-5932

CREDITOR ID: 469054-AC
TERRY M GLENKLER & JENNIFER
L GLENKLER JT TEN
8552 HIDDEN CRK
UNION KY 41091-9762

CREDITOR ID: 474491-AC
TERRY M KILLIAN
2525 POINT ST
CLAREMONT NC 28610-8622

CREDITOR ID: 480178-AC
TERRY M NIXON
2449 SABLE DR
KISSIMMEE FL 34744-2755

CREDITOR ID: 488092-AC
TERRY M TAYNTON
8001 S INDIAN RIVER DR
FT  PIERCE FL 34982-7818

CREDITOR ID: 490459-AC
TERRY M WESTPHAL
4229 COW CREEK RD
EDGEWATER FL 32141-6925

CREDITOR ID: 488185-AC
TERRY MARLENE CREWS TRUSTEE
OF THE TERRY MARLENE CREWS
LIVING TRUST U A 12/22/90
3504 GEORGETOWN ST
HOUSTON TX 77005-2912

CREDITOR ID: 478755-AC
TERRY MILLER
7630 YUCAN RD
DENHAM  SPRINGS LA 70726-1278

CREDITOR ID: 478840-AC
TERRY MILTON
5017 BIRCH DR
FORT  PIERCE FL 34982-7105

CREDITOR ID: 480147-AC
TERRY NIEHAUS & TRILIA
NIEHAUS JT TEN
208 EAGLEVIEW WAY
CINCINNATI OH 45215-3689

CREDITOR ID: 480806-AC
TERRY PACE
166 DIXIE PLZ
RICHMOND KY 40475-3471

CREDITOR ID: 480933-AC
TERRY PAPIN
276 CENTERVIEW DR
CINCINNATI OH 45238-5777

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473916-AC<br>TERRY PRELL JONES & KATHLINE<br>ANN JONES JT TEN<br>PO BOX 14<br>GLANDORF OH 45848-0014 | CREDITOR ID: 457772-AC<br>TERRY R ADAMS CUST KEVIN B<br>ADAMS UNDER THE FL UNIF TRAN<br>MIN ACT<br>1515 E MAIN ST<br>PAHOKEE FL 33476-1107 | CREDITOR ID: 467733-AC<br>TERRY R FLYNN<br>16 LOCUST PT<br>COLD  SPRING KY 41076-1745 |
| CREDITOR ID: 468121-AC<br>TERRY R FREEZE & CATHY B<br>FREEZE JT TEN<br>180 BLACKSMITH LN<br>MOORESVILLE NC 28115-7207 | CREDITOR ID: 468151-AC<br>TERRY R FRIDENBERGS<br>550 N 8TH ST<br>PONCHATOULA LA 70454-3120 | CREDITOR ID: 469554-AC<br>TERRY R GRAYSON<br>548 ROOSEVELT AVE<br>GLENDORA NJ 08029-1036 |
| CREDITOR ID: 479673-AC<br>TERRY R MUNYON & BEVERLY J<br>MUNYON JT TEN<br>257 LOON LN<br>NAPLES FL 34114-3034 | CREDITOR ID: 485199-AC<br>TERRY R SCOTT SR<br>3775A KENNEDLE NEW HOPE RD<br>KENNEDLE TX 76060 | CREDITOR ID: 487974-AC<br>TERRY R TAUNTON & LIBBY G<br>TAUNTON JT TEN<br>461 HILLABEE DR<br>MONTGOMERY AL 36117-4112 |
| CREDITOR ID: 489389-AC<br>TERRY R VAUGHN & TRUDIE L<br>VAUGHN JT TEN<br>1403 28TH ST<br>NICEVILLE FL 32578-2722 | CREDITOR ID: 478783-AC<br>TERRY RAY MILLINGTON<br>22580 NW 60TH LN<br>LAWTEY FL 32058-3422 | CREDITOR ID: 485264-AC<br>TERRY RAY SEAY<br>PO BOX 763<br>TRAVELERS  REST SC 29690-0763 |
| CREDITOR ID: 464098-AC<br>TERRY S CORBETT<br>162 JOE SANDLIN RD<br>LAKE PARK GA 31636-6507 | CREDITOR ID: 470444-AC<br>TERRY S HANNAH<br>411 SPRING MEADOW RD<br>SIMPSONVILLE SC 29680-3743 | CREDITOR ID: 472277-AC<br>TERRY S HOUSTON<br>226 HILLANDALE DR<br>BOONE NC 28607-4658 |
| CREDITOR ID: 485478-AC<br>TERRY S SHARP<br>60587 DOGWOOD LN<br>AMITE LA 70422-4635 | CREDITOR ID: 490032-AC<br>TERRY S WATKINS<br>1106 WELLS RD<br>BELLEVUE TX 76228-2332 | CREDITOR ID: 485970-AC<br>TERRY SCOTT SIZEMORE<br>RR 1 BOX 551<br>ONEIDA KY 40972-9725 |
| CREDITOR ID: 488119-AC<br>TERRY TEDESCO<br>5077 TEBBE LN<br>HAMILTON OH 45013-9123 | CREDITOR ID: 481336-AC<br>TERRY W PAYNE<br>60236 NINA DR<br>PO BOX 1212<br>LACOMBE LA 70445-1212 | CREDITOR ID: 486507-AC<br>TERRY W SMOAK & REBECCA C<br>SMOAK JT TEN<br>256 CYPRESS DR<br>BAXLEY GA 31513-4449 |
| CREDITOR ID: 486988-AC<br>TERRY W STATEN<br>7820 N MIAMI AVE APT 303<br>MIAMI FL 33150-3079 | CREDITOR ID: 490031-AC<br>TERRY WATKINS<br>PO BOX 3571<br>SOMERSET KY 42564-3571 | CREDITOR ID: 467926-AC<br>TERRY WAYNE FOWLER<br>507 LIA WAY<br>EASLEY SC 29642-7731 |
| CREDITOR ID: 470636-AC<br>TERRY WAYNE HARRELSON<br>PO BOX 98  98<br>ARLINGTON AL 36722 | CREDITOR ID: 460182-AC<br>TERRY WENDELL BISHOP<br>2067 S W 76TH ST<br>JASPER FL 32052 | CREDITOR ID: 479856-AC<br>TERRYL B NANTZ<br>102 ALBERT LN<br>DALLAS NC 28034-7677 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491156-AC<br>TERTTU Y WILLIAMS<br>1335 WINNROSE ST<br>JACKSON MS 39211-2722 | CREDITOR ID: 491157-AC<br>TERTTU Y WILLIAMS & ROBERT E<br>WILLIAMS JT TEN<br>1335 WINNROSE ST<br>JACKSON MS 39211-2722 | CREDITOR ID: 470876-AC<br>TESARIUS HATCH<br>2319 WOODHURST RD<br>RICHMOND VA 23238-3111 |
| CREDITOR ID: 488211-AC<br>TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>208 EAST 16TH ST<br>AUSTIN TX 78701 | CREDITOR ID: 470637-AC<br>THADDEA GAYLE HARRELSON<br>PO BOX 800<br>HOLUALOA HI 96725-0800 | CREDITOR ID: 466230-AC<br>THADDEUS A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 |
| CREDITOR ID: 490388-AC<br>THADDEUS LEE WERTS<br>335 ALVIN HIPP RD<br>NEWBERRY SC 29108-8449 | CREDITOR ID: 487289-AC<br>THADDUS RENE STIKELEATHER<br>292 LITTLE FARM RD<br>STATESVILLE NC 28625-2366 | CREDITOR ID: 457824-AC<br>THAIL JANINE CHAPMAN<br>GUARDIAN OF THE PROPERTY OF<br>BENJAMIN H ADDAIR III<br>35 DORNOCH DR<br>PAWLEYS ISLAND SC 29585-6779 |
| CREDITOR ID: 471142-AC<br>THALIA L HEDRICK<br>18 33RD AVE NW<br>HICKORY NC 28601-1062 | CREDITOR ID: 481722-AC<br>THANH-HUYE N PHAM<br>16264 SW 18TH PL<br>MIRAMAR FL 33027-4458 | CREDITOR ID: 480106-AC<br>THAO N NGUYEN<br>5100 MICHOUD BLVD<br>NEW ORLEANS LA 70129-1422 |
| CREDITOR ID: 470523-AC<br>THAO T HARDESTY & BINH D<br>HARDESTY JT TEN<br>47644 COMER SQ<br>STERLING VA 20165-7474 | CREDITOR ID: 492158-AC<br>THE 2001 CLUB<br>ATTN WILLIAM F SIMMERS<br>1109 SE 14TH TER<br>OCALA FL 34471-4517 | CREDITOR ID: 460547-AC<br>THEADORE F BOOK<br>10938 OLD PLANK RD<br>JACKSONVILLE FL 32220-1314 |
| CREDITOR ID: 460548-AC<br>THEADORE F BOOK & JUANITA M<br>BOOK JT TEN<br>10938 OLD PLANK RD<br>JACKSONVILLE FL 32220-1314 | CREDITOR ID: 490633-AC<br>THEDA C WHITE & RALPH J<br>WHITE JT TEN<br>12005 REEDY CREEK RD<br>BRISTOL VA 24202-3363 | CREDITOR ID: 471470-AC<br>THEDA J HERRING<br>558 DAN CROSBY RD<br>LAKE PARK GA 31636-5812 |
| CREDITOR ID: 485947-AC<br>THEIN SINT<br>9949 ALOMA BEND LN<br>OVIEDO FL 32765-5135 | CREDITOR ID: 483656-AC<br>THELMA ANN ROBBINS<br>12401 SW 185TH TER<br>MIAMI FL 33177-3170 | CREDITOR ID: 463321-AC<br>THELMA C CLARK & GENE CLARK<br>JT TEN<br>117 PUCKETT DR<br>FITZGERALD GA 31750-8147 |
| CREDITOR ID: 486846-AC<br>THELMA E STADTFELD<br>1365 NE 39TH ST<br>OAKLAND PARK FL 33334-4627 | CREDITOR ID: 472490-AC<br>THELMA F HUFFMAN & FLOYD D<br>HUFFMAN JT TEN<br>1489 21ST ST NE<br>HICKORY NC 28601-2951 | CREDITOR ID: 480682-AC<br>THELMA G OTT<br>434 COOLIDGE ST<br>JEFFERSON LA 70121-2421 |
| CREDITOR ID: 478961-AC<br>THELMA HENSON MITCHELL<br>113 MICHELLE DR<br>OWENS CROSS RDS AL 35763-9747 | CREDITOR ID: 462320-AC<br>THELMA I CAMPBELL<br>17 HIGHBURY GROVE COURT<br>ISLINGTON<br>LONDON N5 2NG<br>ENGLAND | CREDITOR ID: 479579-AC<br>THELMA J MULDER & C B MULDER<br>JT TEN<br>4885 KEATS GROVE LN<br>LEXINGTON KY 40513-1446 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 463991-AC
THELMA JUNE COOK
6120 MCCULLAR ST
FORT  WORTH TX 76117-4834

CREDITOR ID: 465346-AC
THELMA KATRINA DEES & GLENDA
LOIS DEES JT TEN
335 SAM VANHOOK LN
FRANKLIN NC 28734-5321

CREDITOR ID: 492358-AC
THELMA KENDRICK
405 NOBLES RD
WETUMPKA AL 36092-5611

CREDITOR ID: 473636-AC
THELMA L JOHNSON
PO BOX 253
SEVILLE FL 32190-0253

CREDITOR ID: 487268-AC
THELMA L STEWART & GERALDINE
DEDGE JT TEN
857 MAPLEWOOD LN
ORANGE PARK FL 32065-6247

CREDITOR ID: 487269-AC
THELMA L STEWART & WAYNE F
FISHER JT TEN
857 MAPLEWOOD LN
ORANGE  PARK FL 32065-6247

CREDITOR ID: 473637-AC
THELMA LOUISE JOHNSON &
JAMES LEE JOHNSON JT TEN
PO BOX 253
SEVILLE FL 32190-0253

CREDITOR ID: 463872-AC
THELMA M CONKLIN
18612 EVERGREEN RD
FORT  MYERS FL 33912-3365

CREDITOR ID: 482352-AC
THELMA MARIE PRATT
3253 WINDFALL DR
SALEM VA 24153-3349

CREDITOR ID: 492590-AC
THELMA MARLENE LITTLE
3013 GRAHAM LN
TAMPA FL 33618-3723

CREDITOR ID: 458461-AC
THELMA P ARANYOSI
31888 STRAWBERRY LN
HAMMOND LA 70403-8375

CREDITOR ID: 468549-AC
THELMA R GARRICK
1913 FRANCIS ST
ORANGEBURG SC 29118-1931

CREDITOR ID: 484066-AC
THELMA S ROMER
2922 CURRAN RD
LOUISVILLE KY 40205-3148

CREDITOR ID: 485200-AC
THELMA S SCOTT
111 W MARKHAM AVE
DURHAM NC 27701-1314

CREDITOR ID: 485016-AC
THELMA U SCHNELL
7700 NALAN DR
LOUISVILLE KY 40291-1816

CREDITOR ID: 492576-AC
THELMA WATTS
453 CONNECTOR RD
LAKEMONT GA 30552

CREDITOR ID: 460944-AC
THEO BRANAM
102 LYNNVIEW DR
AMERICUS GA 31709-5303

CREDITOR ID: 469345-AC
THEO BRIAN GOSNELL & ALISON
GOSNELL JT TEN
383 W MCELHANEY RD
TAYLORS SC 29687-5845

CREDITOR ID: 458525-AC
THEODORA ARNELL
24 S BROAD ST
NORWICH NY 13815-1620

CREDITOR ID: 479573-AC
THEODORA F MUENSTER
646 EDELWEISS DR
MOUNT  AIRY GA 30563-2654

CREDITOR ID: 485265-AC
THEODORE A SEAY
ROUTE 1 BOX 341
MANASSAS GA 30438

CREDITOR ID: 463399-AC
THEODORE D CLEMENT & MARTHA
MCCAIN CLEMENT JT TEN
110 LINWOOD AVE
GREENVILLE SC 29615-1842

CREDITOR ID: 483041-AC
THEODORE D W REED CUST
THEODORE D REED UND UNIF
GIFT MIN ACT NC
3520 UTICA DR
RALEIGH NC 27609-7426

CREDITOR ID: 478757-AC
THEODORE E MILLER
20 DEVONWOOD DR APT 252
FARMINGTON CT 06032-1470

CREDITOR ID: 492179-AC
THEODORE E STITELER
220 FRANKLIN AVE
NORTHFIELD NJ 08225-2040

CREDITOR ID: 487953-AC
THEODORE E TARVIN & LUANN
TARVIN JT TEN
9770 MONTCLAIRE DR
MASON OH 45040-9530

CREDITOR ID: 461996-AC
THEODORE F BUSTANCE & SUSAN
M BUSTANCE JT TEN
525 N MONROE ST
HASTINGSS MI 49058-1126

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 474680-AC
THEODORE F KIRN JR
4744 FRANKLIN AVE
NEW  ORLEANS LA 70122-6112

CREDITOR ID: 461526-AC
THEODORE H BROWN III
2325 FLORA AVE
FORT  MYERS FL 33907-4225

CREDITOR ID: 490634-AC
THEODORE H WHITE
5550 BLAND DAIRY DR
VALDOSTA GA 31601-1530

CREDITOR ID: 490635-AC
THEODORE H WHITE & EMILY R
WHITE JT TEN
5550 BLAND DAIRY DR
VALDOSTA GA 31601-1530

CREDITOR ID: 491158-AC
THEODORE H WILLIAMS
9711 CARIBBEAN BLVD
MIAMI FL 33189-1518

CREDITOR ID: 475795-AC
THEODORE J LEHR
9950 WOODRIDGE CT
PORT  RICHEY FL 34668-4263

CREDITOR ID: 475054-AC
THEODORE KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 491159-AC
THEODORE LINCOLN WILLIAMS
406 BARKER TEN MILE RD
LUMBERTON NC 28358-5893

CREDITOR ID: 471751-AC
THEODORE R HIRSCH
808 NE BAY COVE ST
BOCA  RATON FL 33487-1750

CREDITOR ID: 475072-AC
THEODORE W KUKLIS
5 BURROUGHS LN
DENVILLE NJ 07834-1306

CREDITOR ID: 480159-AC
THEOFANO NIGIANNIS
1228 OMAHA ST
PALM  HARBOR FL 34683-4126

CREDITOR ID: 491385-AC
THEONE BRIEDE WIMBERLY
446 DEVON DR
MANDEVILLE LA 70448-3319

CREDITOR ID: 458477-AC
THEOPHILUS A ARCHER
3830 NW 176TH ST
OPA  LOCKA FL 33055-3840

CREDITOR ID: 466255-AC
THERAMENE G DUCINVIL
2541 SW 10TH ST
BOYNTON  BCH FL 33426-7402

CREDITOR ID: 465864-AC
THEREASA G DOAN & DANA C
DOAN JT TEN
920 N GHOLSTON ST
CARTHAGE TX 75633-1706

CREDITOR ID: 466893-AC
THERESA A ENAS
159 COUNTY ROAD 491 W
LAKE  PANASOFFKEE FL 33538-5905

CREDITOR ID: 475934-AC
THERESA A LEVELL
3230 NW 81ST TER
MIAMI FL 33147-4514

CREDITOR ID: 478267-AC
THERESA A MEDINA
959 WACONA ST SE
PALM  BAY FL 32909-5270

CREDITOR ID: 480624-AC
THERESA A ORTAGUS & HENRY A
ORTAGUS JT TEN
PO BOX 667
BOSTWICK FL 32007-0667

CREDITOR ID: 481344-AC
THERESA A PAZIER
2945 S DEVINNEY CT
LAKEWOOD CO 80228-5305

CREDITOR ID: 481354-AC
THERESA A PEACOCK
13 TAPPAN ZEE LN
LONGWOOD FL 32750-3839

CREDITOR ID: 489803-AC
THERESA A WALSH
29500 HEATHERCLIFF RD SPC 41
MALIBU CA 90265-6041

CREDITOR ID: 458500-AC
THERESA ANN ARMISTEAD
8211 FROST ST S
JACKSONVILLE FL 32221-1635

CREDITOR ID: 475049-AC
THERESA ANN KRUSE
3423 LEXINGTON RD
LOUISVILLE KY 40207-2953

CREDITOR ID: 475246-AC
THERESA B LAMBERT
3032 GILES PL
TALLAHASSEE FL 32309-2114

CREDITOR ID: 492541-AC
THERESA BARRONTON FIELD
14334 BOYCE RD
GLEN  ST  MARY FL 32040-5744

CREDITOR ID: 457654-AC
THERESA C ABEL AS CUST FOR
KRISTINA LORRAINE ABEL UNDER
THE UNIF GIFTS TO MIN ACT VA
118 RIDGEWAY ST
FREDERICKSBURG VA 22401-2256

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 460955-AC
THERESA D BRAND
174 ROMA DR
MADISON AL 35758-8781

CREDITOR ID: 479649-AC
THERESA D MUNDER
345 CAROLINA JASMINE LN
JACKSONVILLE FL 32259-4037

CREDITOR ID: 483443-AC
THERESA E RICKLICK
19501 BELVIEW DR
MIAMI FL 33157-8533

CREDITOR ID: 466976-AC
THERESA ESCALANTE
10118 E PARK AVE
HOUMA LA 70363-3885

CREDITOR ID: 465000-AC
THERESA F DAVIDSON
10382 SHELBY CREEK RD N
JACKSONVILLE FL 32221-2535

CREDITOR ID: 469663-AC
THERESA G GREENE
81 ROSEBUD LN
LITTLE  RIVER SC 29566-7335

CREDITOR ID: 461608-AC
THERESA H BRUNSON
1687 CHARLES AVE
LANCASTER SC 29720-1504

CREDITOR ID: 470336-AC
THERESA HAMILTON
4714 MEADOW DR
ST  CLOUD FL 34772-8495

CREDITOR ID: 492520-AC
THERESA KALLIVAYALIL
OR M K KALLIVAYALIL TTEES
UA 05/22/00
THERESA M KALLIVAYALIL REV LIV TRUST
13832 ADMIRALS BEND DR
JACKSONVILLE FL 32225-5420

CREDITOR ID: 483841-AC
THERESA KAY ROBINSON
2661 BRYCE LN
SARASOTA FL 34231-2928

CREDITOR ID: 474881-AC
THERESA KOHUT & GEORGE KOHUT
JT TEN
182 SANIBEL ST
NOKOMOIS FL 34275-1521

CREDITOR ID: 474989-AC
THERESA KRAVA
3549 MADEIRA DR
BATON  ROUGE LA 70810-1224

CREDITOR ID: 462736-AC
THERESA L CASPER
3701 LOCKLEE RD
LOUISVILLE KY 40214-3838

CREDITOR ID: 465181-AC
THERESA L DAVIS
7 QUAIL RIDGE DR
BURTON SC 29902

CREDITOR ID: 466146-AC
THERESA L DOYLE
6220 VINEYARD LN
MELBOURNE KY 41059-9534

CREDITOR ID: 474009-AC
THERESA L JUHASE
5407 TUGHILL DR
TAMPA FL 33624-4838

CREDITOR ID: 487183-AC
THERESA L STEVENS
8014 GLADIOLA AVE
ST  ANGELO TX 76901-6129

CREDITOR ID: 491160-AC
THERESA L WILLIAMS & ANGELYN
P TROUTMAN & BRIAN E
TROUTMAN JT TEN
PO BOX 531121
MIAMI FL 33153-1121

CREDITOR ID: 491161-AC
THERESA L WILLIAMS & JOAN E
WILLIAMS JT TEN
330 NE 150TH ST
MIAMI FL 33161-2032

CREDITOR ID: 491162-AC
THERESA L WILLIAMS & R LEE
WILLIAMS JT TEN
238 NE OLD VALDOSTA RD
PINETTA FL 32350-2125

CREDITOR ID: 471680-AC
THERESA M HILLIARD & FRANK W
HILLIARD JT TEN
1805 WHISPERWOOD WAY NW
HUNTSVILLE AL 35806-2405

CREDITOR ID: 479049-AC
THERESA M MONAHAN & JOHN J
MONAHAN JT TEN
11321 NW 29TH MNR # 29
FORT  LAUDERDALE FL 33323-1654

CREDITOR ID: 483249-AC
THERESA M REYNOLDS
332 SHAMROCK RD
SAINT  AUGUSTINE FL 32086-6560

CREDITOR ID: 490348-AC
THERESA M WELLS
5210 NE 19TH AVE
FORT  LAUDERDALE FL 33308-3117

CREDITOR ID: 477698-AC
THERESA MC CORMICK TTEE U-A
DTD 04-26-94 THERESA
MC CORMICK REVOCABLE LIVING
TRUST
17560 SW 88TH AVE
MIAMI FL 33157-5827

CREDITOR ID: 479763-AC
THERESA MUSGNUG & EDWARD
MUSGNUG JT TEN
3347 ALLEN RD
ZEPHYRHILLS FL 33541-6608

CREDITOR ID: 483747-AC
THERESA P ROBERTS
1179 JERRY DUNN ROAD
DAWSON GA 39842

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 481155-AC
THERESA PARTIN
242 STORY PARTIN RD
ORLANDO FL 32833-3101

CREDITOR ID: 477774-AC
THERESA R MCCUSKER
609 HOWELL CT
DUNEDIN FL 34698-5828

CREDITOR ID: 479777-AC
THERESA SERIJACK MYCOFF CUST
FOR DIANA ALEXANDRA MYCOFF
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
PO BOX 1558
HIGH  SPRINGS FL 32655-1558

CREDITOR ID: 461108-AC
THERESA SHONDEL BREWER CUST
FOR TANNER R BREWER UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1888 BROADHAVEN DR
MIDDLEBURG FL 32068-7721

CREDITOR ID: 486466-AC
THERESA SMITH
4533 SKYVIEW DR
NEW  ORLEANS LA 70126-3863

CREDITOR ID: 486467-AC
THERESE B SMITH
311 AUTUMN OAKS DR
BATON  ROUGE LA 70810-5363

CREDITOR ID: 463424-AC
THERESE CLENDENNING
3021 WINCHESTER DR
COCOA FL 32926-5878

CREDITOR ID: 485870-AC
THERESE M SIMONEAU &
ALPHONSE G SIMONEAU JT TEN
200 AVENUE K SE APT 225
WINTER  HAVEN FL 33880-4054

CREDITOR ID: 477548-AC
THERESE WISE MCBRIDE
830 PARKWAY DR
LOUISVILLE KY 40217-2444

CREDITOR ID: 471698-AC
THERESEA L HINERMAN
5112 MINOR AVE
BOWLING  GREEN FL 33834-6002

CREDITOR ID: 463768-AC
THERMON D COLLINS & SHAWN D
COLLINS JT TEN
3533 SE MONTGOMERY CIR
ARCADIA FL 34266-3132

CREDITOR ID: 490189-AC
THERON A WEBB & MARIE WEBB
JT TEN
PO BOX 152
GRAHAM FL 32042-0152

CREDITOR ID: 461921-AC
THERON B BURNS
107 COLEMAN CT
GREENVILLE SC 29609-2441

CREDITOR ID: 459267-AC
THERON E BARNETT
2276 N HIGHWAY 101
GREER SC 29651-5651

CREDITOR ID: 457811-AC
THERON V ADAMS JR & DEBRA
FLETCHER ADAMS JT TEN
16102 TAMPA ST
LUTZ FL 33548-6125

CREDITOR ID: 477081-AC
THI MARSHBURN
1615 SW 7TH ST
HOMESTEAD FL 33030-6617

CREDITOR ID: 463992-AC
THISBY B COOK
1060 RUSTIC ESTATES DR
LAKELAND FL 33811-2315

CREDITOR ID: 477304-AC
THOIS T MASTERS
PO BOX 330
MOUNTAIN  CITY GA 30562-0330

CREDITOR ID: 489312-AC
THOM VAN LE TRAN
1617 CIRCLE OAK DR
SCHERTZ TX 78154-3661

CREDITOR ID: 458475-AC
THOMAS A ARCHAMBAULT
201 SUMMERHILL CT
CLERMONT FL 34715-9410

CREDITOR ID: 458568-AC
THOMAS A ARRENDALE
NO 1 BROILER BLVD
BALDWIN GA 30511

CREDITOR ID: 459814-AC
THOMAS A BENJAMIN
2002 DALE RD
NORWOOD OH 45212-1002

CREDITOR ID: 459815-AC
THOMAS A BENJAMIN & SHARON L
BENJAMIN JT TEN
2002 DALE RD
NORWOOD OH 45212-1002

CREDITOR ID: 460607-AC
THOMAS A BOSCO
11125 PARK BLVD # 104-201
SEMINOLE FL 33772-4757

CREDITOR ID: 461894-AC
THOMAS A BURNHAM & SONDRA S
BURNHAM TEN COM
3558 HEMLOCK ST
ZACHARY LA 70791-4400

CREDITOR ID: 462712-AC
THOMAS A CASH & REBECCA S
CASH JT TEN
11300 SW 42ND TER
MIAMI FL 33165-4619

CREDITOR ID: 464257-AC
THOMAS A COWGILL
6 AMARILLO TRL
GREER SC 29651-5135

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 464312-AC<br>THOMAS A COX & MAUREEN C COX<br>JT TEN<br>PO BOX 228<br>PEARL  RIVER NY 10965-0228 | CREDITOR ID: 467249-AC<br>THOMAS A FARRINGTON & PENNY<br>K FARRINGTON JT TEN<br>5323 N SHADE AVE<br>SARASOTA FL 34234-3241 | CREDITOR ID: 468510-AC<br>THOMAS A GARNER<br>915 OLD NEWBERRY HWY<br>WHITMIRE SC 29178-9259 |
| CREDITOR ID: 469664-AC<br>THOMAS A GREENE<br>PO BOX 315<br>BELTON SC 29627-0315 | CREDITOR ID: 470728-AC<br>THOMAS A HARRIS<br>2978 AFFIRMED DR<br>CINCINNATI OH 45052-9609 | CREDITOR ID: 473158-AC<br>THOMAS A JAMES<br>1385 HUCKLEBERRY LN<br>WINTERVILLE NC 28590-8544 |
| CREDITOR ID: 474875-AC<br>THOMAS A KOHLWAIES & NATALIE<br>B KOHLWAIES JT TEN<br>448 PERRY AVE<br>GREENACRES  CITY FL 33463-2034 | CREDITOR ID: 475387-AC<br>THOMAS A LANGSTON<br>PO BOX 125<br>HONEA  PATH SC 29654-0125 | CREDITOR ID: 475776-AC<br>THOMAS A LEGER<br>216 KIRKSEY DR<br>SUMMERVILLE SC 29485-4566 |
| CREDITOR ID: 478172-AC<br>THOMAS A MCNEILL<br>219 PINERIDGE DR<br>HIGH  POINT NC 27262-8204 | CREDITOR ID: 478312-AC<br>THOMAS A MEIER<br>2100 MEREDITH DR<br>SPRING  HILL FL 34608-5655 | CREDITOR ID: 484239-AC<br>THOMAS A ROWAN & JILL J<br>ROWAN JT TEN<br>7000 SPICEWOOD LN<br>TALLAHASSEE FL 32312-6761 |
| CREDITOR ID: 484236-AC<br>THOMAS A ROWAN CUST ESTHER<br>FAITH ROWAN UNIF TRANS MIN<br>ACT FL<br>7000 SPICEWOOD LN<br>TALLAHASSEE FL 32312-6761 | CREDITOR ID: 484549-AC<br>THOMAS A SALES JR<br>1854 WATERCREST CIR<br>LAWRENCEVILLE GA 30043-5467 | CREDITOR ID: 485666-AC<br>THOMAS A SHIRLEY<br>2055 VILLAGE RD<br>FAYETTE AL 35555 |
| CREDITOR ID: 485711-AC<br>THOMAS A SHORTER<br>908 NW 3RD ST<br>OKEECHOBEE FL 34972-2821 | CREDITOR ID: 485817-AC<br>THOMAS A SILVIA<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 | CREDITOR ID: 485818-AC<br>THOMAS A SILVIA & JULIE M<br>SILVIA JT TEN<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 |
| CREDITOR ID: 457723-AC<br>THOMAS ADAIR<br>6300 TROTMAN DR<br>MONTGOMERY AL 36116-6021 | CREDITOR ID: 463915-AC<br>THOMAS ALLEN CONNOR JR<br>RT 1 BOX 25AA<br>BAKER RD<br>JEFFERSON SC 29718 | CREDITOR ID: 465182-AC<br>THOMAS ALLEN DAVIS III<br>1515 SHARON RD<br>TALLAHASSEE FL 32303-4533 |
| CREDITOR ID: 489638-AC<br>THOMAS ALLEN WAITS<br>205 REBECCA CIR<br>LONGVIEW TX 75605-8027 | CREDITOR ID: 463849-AC<br>THOMAS ANDREW CONDRON<br>9406 MANATI ST<br>SPRING  HILL FL 34608-3425 | CREDITOR ID: 478313-AC<br>THOMAS ANDREW MEIER<br>2100 MEREDITH DR<br>SPRING  HILL FL 34608-5655 |
| CREDITOR ID: 458396-AC<br>THOMAS ANGELICA<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 | CREDITOR ID: 475760-AC<br>THOMAS ANTHONY LEES<br>333 S PATRICK DR APT 25<br>SATELLITE  BEACH FL 32937-3775 | CREDITOR ID: 458471-AC<br>THOMAS ARCE<br>17300 NW 48TH PL<br>CAROL  CITY FL 33055-4231 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469677-AC<br>THOMAS ARLIE GREENWAY<br>978 BRANAN FIELD RD<br>MIDDLEBURG FL 32068-3433 | CREDITOR ID: 465880-AC<br>THOMAS ASA DOBSON<br>1504 LINDA VISTA DR<br>BIRMINGHAM AL 35226-3520 | CREDITOR ID: 465881-AC<br>THOMAS ASA DOBSON & HELEN<br>HERD DOBSON JT TEN<br>1504 LINDA VISTA DR<br>BIRMINGHAM AL 35226-3520 |
| CREDITOR ID: 469720-AC<br>THOMAS ASHBY GRESSETTE<br>19 GOVERNORS HL<br>COLUMBIA SC 29201-2757 | CREDITOR ID: 458696-AC<br>THOMAS AURIEMMA & LAURA<br>AURIEMMA JT TEN<br>22 GALASSI CT<br>JACKSON NJ 08527-5030 | CREDITOR ID: 463322-AC<br>THOMAS B CLARK JR<br>231 EMANUEL CHURCH RD<br>BRUNSWICK GA 31523-7416 |
| CREDITOR ID: 466791-AC<br>THOMAS B ELLERBE<br>301 SHERARD RD<br>GREENWOOD SC 29646-8136 | CREDITOR ID: 470083-AC<br>THOMAS B HACKNEY<br>620 CLYDE AVE NW<br>WILSON NC 27893-2336 | CREDITOR ID: 476423-AC<br>THOMAS B LOVELL & DONNA J<br>LOVELL JT TEN<br>6125 PINE DR<br>LANTANA FL 33462-2627 |
| CREDITOR ID: 477915-AC<br>THOMAS B MCGOLDRICK<br>16493 67TH CT N<br>LOXAHATCHEE FL 33470-3315 | CREDITOR ID: 458996-AC<br>THOMAS BAKER<br>3665 57TH AVE<br>VERO  BEACH FL 32966-1822 | CREDITOR ID: 475536-AC<br>THOMAS BRENT LAWHON<br>2026 LARCHMONT LN<br>TALLAHASSEE FL 32305-1910 |
| CREDITOR ID: 460145-AC<br>THOMAS C BINKOWSKI<br>PO BOX 23222<br>MACON GA 31212-3222 | CREDITOR ID: 464313-AC<br>THOMAS C COX & PATRICIA A<br>COX JT TEN<br>1657 LISA DAWN DR<br>MIDDLEBURG FL 32068-7829 | CREDITOR ID: 466232-AC<br>THOMAS C DRYDEN<br>1103 LAKSPUR DR<br>SEABROOK TX 77586 |
| CREDITOR ID: 475533-AC<br>THOMAS C LAW<br>4206 GLENHAVEN RD<br>CINCINNATI OH 45238-6212 | CREDITOR ID: 477565-AC<br>THOMAS C MCCALL<br>104 DORIS LN<br>PICKENS SC 29671-9198 | CREDITOR ID: 478507-AC<br>THOMAS C MEYERS<br>18 EAST CULLERTON #4<br>CHICAGO IL 60616 |
| CREDITOR ID: 484175-AC<br>THOMAS C ROSS<br>204 BAYARD ST<br>GREEN  CV  SPGS FL 32043-3006 | CREDITOR ID: 484911-AC<br>THOMAS C SCHAUB & DENISE M<br>SCHAUB JT TEN<br>6275 N BISCAYNE DR<br>NORTH  PORT FL 34286-4012 | CREDITOR ID: 484912-AC<br>THOMAS C SCHAUB JR &<br>STEPHANIE A SCHAUB JT TEN<br>8137 GALBUT AVE<br>NORTH  PORT FL 34286-7029 |
| CREDITOR ID: 486468-AC<br>THOMAS C SMITH<br>PO BOX 2175<br>JENA LA 71342-2175 | CREDITOR ID: 487511-AC<br>THOMAS C STROM<br>300 WHISPERING CIR APT 13<br>SAINT  AUGUSTINE FL 32084-0837 | CREDITOR ID: 488512-AC<br>THOMAS C THOMPSON<br>26 SPRING ST<br>HARRINGTON  PK NJ 07640-1511 |
| CREDITOR ID: 489658-AC<br>THOMAS C WALDROP & CHARLOTTE<br>D WALDROP TRUSTEES U-A DTD<br>12-17-96 WALDROP LIVING<br>TRUST<br>302 MITCHELL RD<br>GREENVILLE SC 29615-2647 | CREDITOR ID: 464234-AC<br>THOMAS CHARLES COURTRIGHT<br>1609 GOLDMAN JOHNSON RD UNIT A<br>LINCOLNTON GA 30817-1780 | CREDITOR ID: 461527-AC<br>THOMAS CHRISTOPHER BROWN SR<br>1834 PETERKIN RD<br>BENNETTSVILLE SC 29512-8528 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458460-AC<br>THOMAS D ARANT JR<br>1219 FORT MOTTE RD<br>ST  MATTHEWS SC 29135-8827 | CREDITOR ID: 459126-AC<br>THOMAS D BARB & SHARON K<br>BARB JT TEN<br>3303 FLAMINGO BLVD<br>SPRING  HILL FL 34607-2817 | CREDITOR ID: 460482-AC<br>THOMAS D BOLDEN<br>148 PRINDLE DR E<br>JACKSONVILLE FL 32225-4137 |
| CREDITOR ID: 492811-AC<br>THOMAS D CATON<br>1256 LITTLE HUNTING CREEK ROAD<br>NORTH WILKESBORO NC 28659 | CREDITOR ID: 463843-AC<br>THOMAS D COMPTON<br>815 BURGESS ST<br>MARTINSVILLE VA 24112-1508 | CREDITOR ID: 464494-AC<br>THOMAS D CRISP & LYDIA M<br>CRISP JT TEN<br>6836 MONTROSE AVE N<br>JACKSONVILLE FL 32210-1128 |
| CREDITOR ID: 469266-AC<br>THOMAS D GOODMAN<br>353 FLAT ROCK RD<br>LAWNDALE NC 28090-9357 | CREDITOR ID: 476029-AC<br>THOMAS D LIBBERT<br>77016 PO BOX<br>WASHINGTON DC 20013 | CREDITOR ID: 476758-AC<br>THOMAS D MAGILL<br>3082 W SHOREWOOD DR<br>LA  PORTE IN 46350-7517 |
| CREDITOR ID: 485266-AC<br>THOMAS D SEAY<br>212 SHORE RD<br>WINTER  SPRINGS FL 32708-3135 | CREDITOR ID: 485267-AC<br>THOMAS D SEAY & JEAN R SEAY<br>JT TEN<br>212 SHORE RD<br>WINTER  SPRINGS FL 32708-3135 | CREDITOR ID: 487270-AC<br>THOMAS D STEWART<br>10670 CHERRY AVE<br>PEMBROKE  PINES FL 33026-1626 |
| CREDITOR ID: 485201-AC<br>THOMAS DAVID SCOTT JR<br>4067 SIGNAL RDG SW<br>LILBURN GA 30047-3347 | CREDITOR ID: 463180-AC<br>THOMAS DEAN CHRISTIE<br>568 W HOWELL ST<br>HARTWELL GA 30643-1022 | CREDITOR ID: 466106-AC<br>THOMAS DOWDY<br>957 NW 16TH TER<br>FORT  LAUDERDALE FL 33311-6943 |
| CREDITOR ID: 463253-AC<br>THOMAS DREW CLANTON<br>943 SUGARWOOD DR<br>MARYVILLE TN 37803-1934 | CREDITOR ID: 459269-AC<br>THOMAS E BARNEY<br>1335 SCOVILLE AVE<br>BERWYN IL 60402-1158 | CREDITOR ID: 461311-AC<br>THOMAS E BROOME JR<br>8 DIBY DR<br>GREENVILLE SC 29609-1225 |
| CREDITOR ID: 462043-AC<br>THOMAS E BUTTS<br>RT 2 BOX 173<br>NICHOLLS GA 31554 | CREDITOR ID: 462490-AC<br>THOMAS E CARNELL<br>4124 LENOX DR<br>FAIRFAX VA 22032-1111 | CREDITOR ID: 464314-AC<br>THOMAS E COX & ROMA A COX<br>JT TEN<br>6252 BUCK DR<br>JACKSONVILLE FL 32221-2604 |
| CREDITOR ID: 466122-AC<br>THOMAS E DOWNEY JR<br>PO BOX 920<br>ESTERO FL 33928-0920 | CREDITOR ID: 466451-AC<br>THOMAS E DURDEN & IDA F<br>DURDEN JT TEN<br>212 BOUGAINVILLEA CIR<br>DOTHAN AL 36301-5833 | CREDITOR ID: 466835-AC<br>THOMAS E ELLIS<br>319 BURGESS RD<br>GAFFNEY SC 29341-5723 |
| CREDITOR ID: 467730-AC<br>THOMAS E FLYNN CUST MARY ANN<br>FLYNN UND UNIF GIFT MIN ACT<br>FLA<br>251 BUTTONWOOD DR<br>KEY  BISCAYNE FL 33149-1202 | CREDITOR ID: 467734-AC<br>THOMAS E FLYNN CUST VICTORIA<br>J FLYNN UND UNIF GIFT MIN<br>ACT FLA<br>251 BUTTONWOOD DR<br>KEY  BISCAYNE FL 33149-1202 | CREDITOR ID: 469130-AC<br>THOMAS E GODWIN<br>455 NW 20TH ST<br>HOMESTEAD FL 33030-3165 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469131-AC<br>THOMAS E GODWIN & MARION<br>GODWIN JT TEN<br>455 NW 20TH ST<br>HOMESTEAD FL 33030-3165 | CREDITOR ID: 471387-AC<br>THOMAS E HENSON & ELIZABETH<br>S HENSON JT TEN<br>114 SANDERS ST<br>DARLINGTON SC 29532-3119 | CREDITOR ID: 471760-AC<br>THOMAS E HITCHENS<br>PO BOX 1609<br>TAVERNIER FL 33070-1609 |
| CREDITOR ID: 472115-AC<br>THOMAS E HOOKS<br>2615 CARLSBAD DR NW<br>HUNTSVILLE AL 35810-3781 | CREDITOR ID: 472222-AC<br>THOMAS E HORTON JR<br>148 FANNIN DR<br>HEWITT TX 76643-3138 | CREDITOR ID: 472590-AC<br>THOMAS E HUMPHREYS<br>3880 SIERRA DR<br>LAKE  WORTH FL 33461-2843 |
| CREDITOR ID: 472701-AC<br>THOMAS E HURST<br>1008 CHICKASAW TRL<br>COLUMBIA MS 39429-2536 | CREDITOR ID: 472869-AC<br>THOMAS E IRBY<br>823 N 20TH CT<br>HOLLYWOOD FL 33020-3503 | CREDITOR ID: 472870-AC<br>THOMAS E IRBY & JOAN R IRBY<br>JT TEN<br>823 N 20TH CT<br>HOLLYWOOD FL 33020-3503 |
| CREDITOR ID: 473638-AC<br>THOMAS E JOHNSON<br>8037 ASPEN GREEN LN<br>LOUISVILLE KY 40291-5799 | CREDITOR ID: 473639-AC<br>THOMAS E JOHNSON & CAROL A<br>JOHNSON JT TEN<br>13306 SHADY CREEK CI<br>LOUISVILLE KY 40299 | CREDITOR ID: 474385-AC<br>THOMAS E KERBER<br>1650 N NEWLAND AVE<br>CHICAGO IL 60707-4407 |
| CREDITOR ID: 488301-AC<br>THOMAS E KUBIN TRUSTEE U-A DTD<br>9-12-95 THE KUBIN FAMILY 1995<br>TRUST<br>1108 CHESHIRE LN<br>HOUSTON TX 77018-2014 | CREDITOR ID: 477425-AC<br>THOMAS E MAULTSBY<br>7225 DODA DR<br>FAYETTEVILLE NC 28306-8511 | CREDITOR ID: 477775-AC<br>THOMAS E MC CUTCHEN<br>6 HEATHWOOD CIR<br>COLUMBIA SC 29205-1939 |
| CREDITOR ID: 481613-AC<br>THOMAS E PERSON JR<br>707 S MAIN ST<br>FUQUAY  VARINA NC 27526-2416 | CREDITOR ID: 483347-AC<br>THOMAS E RICH<br>85 BENNINGTON CT<br>STOCKBRIDGE GA 30281-4099 | CREDITOR ID: 485321-AC<br>THOMAS E SELCH<br>8608 WOODED GLEN RD<br>LOUISVILLE KY 40220-2948 |
| CREDITOR ID: 485773-AC<br>THOMAS E SIDES<br>3954 PAULDIN RD # D<br>MERIDIAN MS 39307-9534 | CREDITOR ID: 486469-AC<br>THOMAS E SMITH<br>4704 SW 195TH WAY<br>MIRAMAR FL 33029-6203 | CREDITOR ID: 489146-AC<br>THOMAS E TYLER<br>2901 STRAWBERRY RD<br>LORIS SC 29569-7807 |
| CREDITOR ID: 489926-AC<br>THOMAS E WARNICK & JENNIE<br>WARNICK JT TEN<br>4010 WOODRIDGE RD<br>PANAMA  CITY FL 32405-3261 | CREDITOR ID: 490082-AC<br>THOMAS E WATSON<br>4040 US HIGHWAY 319 S<br>TIFTON GA 31793-8216 | CREDITOR ID: 490827-AC<br>THOMAS E WILKERSON JR<br>1488 COUNTY ROAD 28<br>UNION  SPRINGS AL 36089-4614 |
| CREDITOR ID: 488099-AC<br>THOMAS EARL TEAGUE<br>5031 CIRCLE DR<br>COLA SC 29206-1105 | CREDITOR ID: 488911-AC<br>THOMAS EARL TRIPP<br>2610 ROYAL OAK DR<br>FRANKLINTON NC 27525-8185 | CREDITOR ID: 464214-AC<br>THOMAS EDWARD COUCH JR<br>RR 1 BOX 256<br>SALUDA NC 28773 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 483042-AC
THOMAS EDWARD REED
1310 N CENTRAL ST
KNOXVILLE TN 37917-6313

CREDITOR ID: 467095-AC
THOMAS EDWIN EVANS JR
PO BOX 684
JACKSON NC 27845-0684

CREDITOR ID: 466710-AC
THOMAS EGLES
4012 96TH AVE E
PARRISH FL 34219-9563

CREDITOR ID: 492796-AC
THOMAS EUGENE COMPTON
#221 KINGS ESTATE
600 HUNTS BRIDGE ROAD
GREENVILLE SC 29617

CREDITOR ID: 477728-AC
THOMAS EUGENE MCCOY &
DEBORAH ROSE MCCOY JT TEN
147 BIG JOE RD
MONTICELLO FL 32344-4965

CREDITOR ID: 463075-AC
THOMAS F CHESS
11935 SW 102ND AVE
MIAMI FL 33176-4129

CREDITOR ID: 463993-AC
THOMAS F COOK JR
9603 RHODE ISLAND CT #A
CLOVIS NM 88101-9219

CREDITOR ID: 466300-AC
THOMAS F DUGAN
2325 NAUTILUS CV
FT  WAYNE IN 46814-8940

CREDITOR ID: 469665-AC
THOMAS F GREENE
5556 GREENSHIRE AVE
BATON  ROUGE LA 70817-1420

CREDITOR ID: 472429-AC
THOMAS F HUCKABEE CUST KAREN
KELLY HUCKABEE UND UNIF GIFT
MIN ACT FLA
ATTN KAREN KELLY HUCKABEE-VARN
5516 FAIR LANE DR
JACKSONVILLE FL 32244-2307

CREDITOR ID: 476309-AC
THOMAS F LONG
108 LIVE OAKS DR
MILLBROOK AL 36054-2512

CREDITOR ID: 477316-AC
THOMAS F MATHENY
N SR 145
MADISON FL 32340

CREDITOR ID: 480208-AC
THOMAS F NOLAND JR & DONA R
NOLAND JT TEN
8625 WYNFORD PL
MONTGOMERY AL 36117-7478

CREDITOR ID: 480405-AC
THOMAS F OCONNELL & EDITH
OCONNELL JT TEN
11004 CASA GRANDE CIR
SPRING  HILL FL 34608-8404

CREDITOR ID: 489951-AC
THOMAS F WARREN
610 SATURN AVE
SARASOTA FL 34243-1729

CREDITOR ID: 467266-AC
THOMAS FAUCETTE & LORI
FAUCETTE JT TEN
10301 LAKE GROVE DR
ODESSA FL 33556-2506

CREDITOR ID: 460228-AC
THOMAS G BLACKMAN & MELISSA
B BLACKMAN JT TEN
6020 BRIARFOREST RD N
JACKSONVILLE FL 32277-1402

CREDITOR ID: 460574-AC
THOMAS G BORCHERS
875 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 460573-AC
THOMAS G BORCHERS
875 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 474722-AC
THOMAS G KLEIER & JANET LEE
KLEIER JT TEN
2907 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 474721-AC
THOMAS G KLEIER CUST SEAN
THOMAS KLEIER UNIF TRANS MIN
ACT KY
2907 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 475588-AC
THOMAS G LAY JR
425 MEADOWLAND RD
SEBRING FL 33876-8049

CREDITOR ID: 479682-AC
THOMAS G MURMAN SR
628 CEDAR GROVE DR
BRANDON FL 33511-7901

CREDITOR ID: 491813-AC
THOMAS G WRIGHT
239 FLINT RD
FITZGERALD GA 31750-7637

CREDITOR ID: 491771-AC
THOMAS G WRIGHT CUST
HARRISON STEWART WRIGHT UNIF
TRANS MIN ACT FL
LOT 42
2094 SW 45TH DRIVE
FT  LAUDERDALE FL 33315

CREDITOR ID: 491751-AC
THOMAS G WRIGHT CUST ASHLEY
NICHELLE WRIGHT UNIF TRANS
MIN ACT FL
LOT 42
2094 S W 45TH DR
FT  LAUDERDALE FL 33315

CREDITOR ID: 468369-AC
THOMAS GALLMAN
204 BRIDGEWATER DR
GREENVILLE SC 29615-1317

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 461033-AC
THOMAS GERALD BRAY
2 LEXINGTON CARLTON RD
LEXINGTON GA 30648-1711

CREDITOR ID: 461737-AC
THOMAS GERALD BULGER
2907-1 WATSON BLVD #215
WARNER  ROBINS GA 31093

CREDITOR ID: 469713-AC
THOMAS GREMILLION
207 GRAND LAKE DR
ARNAUDVILLE LA 70512-6072

CREDITOR ID: 469831-AC
THOMAS GROCE & TAMMY GROCE
JT TEN
1720 TEMPLE HILL RD
GLASGOW KY 42141-7814

CREDITOR ID: 459951-AC
THOMAS H BERNARD
1016 MICHIGAN AVE
KENNER LA 70062-6130

CREDITOR ID: 462676-AC
THOMAS H CARTWRIGHT
PO BOX 63
ALGONAC MI 48001-0063

CREDITOR ID: 462817-AC
THOMAS H CATO JR
718 WILDWOOD CREEK TRL
CATAWBA SC 29704-9738

CREDITOR ID: 467562-AC
THOMAS H FISH JR
4994 VANDIVEER RD
JACKSONVILLE FL 32210-8314

CREDITOR ID: 468079-AC
THOMAS H FREELAND 3RD &
JUDITH H FREELAND JT TEN
PO BOX 269
OXFORD MS 38655-0269

CREDITOR ID: 468117-AC
THOMAS H FREEMAN
217 AMANDA LN
PRATTVILLE AL 36066-6301

CREDITOR ID: 468284-AC
THOMAS H GABLE
PO BOX 192
TROY SC 29848-0192

CREDITOR ID: 471008-AC
THOMAS H HAYES & PAULINE B
HAYES JT TEN
173 HOMESPUN HILLS RD
BOONE NC 28607-8919

CREDITOR ID: 476545-AC
THOMAS H LUKE
407 PINE BLUFF RD
ALBANY GA 31705-2119

CREDITOR ID: 479585-AC
THOMAS H MULHERON & BECKY B
MULHERON JT TEN
4648 ROBIE RD SW
LILBURN GA 30047-4776

CREDITOR ID: 464979-AC
THOMAS HAYES DAVENPORT
206 DEER CREEK TRL SE
MARIETTA GA 30060-4904

CREDITOR ID: 487271-AC
THOMAS HUGH STEWART
4200 MURRAYHILL RD
CHARLOTTE NC 28209-4737

CREDITOR ID: 490636-AC
THOMAS I WHITE JR
1527 HOLLY OAKS LAKE RD E
JACKSONVILLE FL 32225-4417

CREDITOR ID: 487949-AC
THOMAS IRVIN TART & SYBIL K
TART JT TEN
2531 W NEW CASTLE RD
FLORENCE SC 29501-1901

CREDITOR ID: 459664-AC
THOMAS J BEGGS III CUST MARY
SUSAN BEGGS G/M/A/FL
106 S RANGE ST
MADISON FL 32340-2436

CREDITOR ID: 461259-AC
THOMAS J BRONZO
16636 LATRINA CT
WINTER  GARDEN FL 34787-8808

CREDITOR ID: 461599-AC
THOMAS J BRUNER
3657 LONGBOW RD
COCOA FL 32926-4442

CREDITOR ID: 467099-AC
THOMAS J EVATT
6 WILLIAMS ST
TAYLORS SC 29687-2052

CREDITOR ID: 467808-AC
THOMAS J FORD
2978 LAKESIDE ST
ORANGEBURG SC 29118-1820

CREDITOR ID: 471158-AC
THOMAS J HEIDLER & JUDITH A
HEIDLER JT TEN
5226 WAKEFIELD PL
NORWOOD OH 45212-1735

CREDITOR ID: 471447-AC
THOMAS J HERREN
17435 COUNTY ROAD 87
WOODLAND AL 36280-6401

CREDITOR ID: 471752-AC
THOMAS J HIRSCH & SUZANNE W
HIRSCH JT TEN
1120 SELWOOD DR
VIRGINA  BEACH VA 23464-5811

CREDITOR ID: 474067-AC
THOMAS J KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE  BEACH FL 32250-2980

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 474066-AC
THOMAS J KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE BEACH FL 32250-2980

CREDITOR ID: 474125-AC
THOMAS J KAVANAUGH
17553 SW 85TH AVE
MIAMI FL 33157-6084

CREDITOR ID: 488323-AC
THOMAS J LAIZER SR USUFRUCTUARY BONITA
L DUBOURG & BRENDA L WALL & BARBARA L
HERBERGER & THOMAS L LAIZER JR &
KENNETH J LAIZER NAKED OWNERS
282 WALTER RD
RIVER RIDGE LA 70123-2657

CREDITOR ID: 475360-AC
THOMAS J LANGFORD JR
PO BOX 284
PISGAH FOREST NC 28768-0284

CREDITOR ID: 478906-AC
THOMAS J MISKELL
33 MADISON AVE
AUBURN NY 13021-3217

CREDITOR ID: 480737-AC
THOMAS J OWEN
1774 CANYON VIEW CT
ST LOUIS MO 63017-5114

CREDITOR ID: 480911-AC
THOMAS J PANAGOS
315 SW 188TH AVE
PEMBROKE PINES FL 33029-5438

CREDITOR ID: 489576-AC
THOMAS J WACHA
1311 GEORGETOWNE CIR
SARASOTA FL 34232-2009

CREDITOR ID: 489792-AC
THOMAS J WALLET
45 JAMESTOWN CIR
CINCINNATI OH 45241-1435

CREDITOR ID: 492021-AC
THOMAS J YOUNG & FLORENCE A
YOUNG JT TEN
2466 LARCHWOOD ST
ORANGE PARK FL 32065-8940

CREDITOR ID: 477750-AC
THOMAS JOHN MC CROAN
6153 FORT RD
GREENWOOD FL 32443-1973

CREDITOR ID: 477751-AC
THOMAS JOHN MC CROAN & ANNIE
LOUISE MC CROAN JT TEN
6153 FORT RD
GREENWOOD FL 32443-1973

CREDITOR ID: 475201-AC
THOMAS JOSEPH LAIZER
282 WALTER RD
NEW ORLEANS LA 70123-2657

CREDITOR ID: 470090-AC
THOMAS K HADLOCK
1192 PARK AVE
NEW YORK NY 10128-1314

CREDITOR ID: 478377-AC
THOMAS K MENEFEE & DEBORAH
JEAN MENEFEE JT TEN
22056 FELTON AVE
PORT CHARLOTTE FL 33952-5435

CREDITOR ID: 489728-AC
THOMAS K WALKER
12271 CURRY DR
SPRING HILL FL 34608-1410

CREDITOR ID: 488385-AC
THOMAS KEITH THOMAS
4568 BEAVER DAM CHURCH RD
ROSEBORO NC 28382

CREDITOR ID: 475007-AC
THOMAS KRETKOWSKI &
ELIZABETH KRETKOWSKI JT TEN
3 WOODBROOK CIR
WESTFIELD NJ 07090-1120

CREDITOR ID: 457852-AC
THOMAS L ADKINS
PO BOX 26581
JACKSONVILLE FL 32226-6581

CREDITOR ID: 461232-AC
THOMAS L BROCK JR
1217 EAGLE ROCK RD
WENDELL NC 27591-9058

CREDITOR ID: 461528-AC
THOMAS L BROWN
2145 QUARTER HORSE CIRCLE
JACKSONVILLE FL 32259

CREDITOR ID: 461798-AC
THOMAS L BURDICK
441 PARK AVE
LOCKPORT NY 14094-1912

CREDITOR ID: 492458-AC
THOMAS L CAMPBELL
5647 GETZ DR
TIMBERVILLE VA 22853-2413

CREDITOR ID: 463544-AC
THOMAS L COBB
1700 SAN PABLO RD S APT 706
JACKSONVILLE FL 32224-2047

CREDITOR ID: 464333-AC
THOMAS L CRABB
731 APOLLO CIR NE
PALM BAY FL 32905-5402

CREDITOR ID: 464688-AC
THOMAS L CULPEPPER & CHERYL
L CULPEPPER JT TEN
2010 LAKESIDE AVE
MELBOURNE FL 32934-7878

CREDITOR ID: 467310-AC
THOMAS L FECKE
3500 RIVERLAND DR
CHALMETTE LA 70043-2530

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 469325-AC
THOMAS L GORDON
25 HOLY CROSS PL
KENNER LA 70065-4053

CREDITOR ID: 492729-AC
THOMAS L GREGORY
816 GREGG ST
COLUMBIA SC 29201-3926

CREDITOR ID: 470930-AC
THOMAS L HAWK
4801 SHINING STAR TRL
RIO VISTA TX 76093-3128

CREDITOR ID: 475407-AC
THOMAS L LANKFORD JR CUST
THOMAS MICHAEL LANKFORD UND
UNIF GIFT MIN ACT ALA
104 ALAMO CT
DOTHAN AL 36303-2718

CREDITOR ID: 476555-AC
THOMAS L LUMPKIN
4642 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6121

CREDITOR ID: 480534-AC
THOMAS L OLIVER
227 WHITE FERN RD
BEECH BLUFF TN 38313-9223

CREDITOR ID: 483424-AC
THOMAS L RICHIE
#4
1034 N MILWAUKEE AVE
CHICAGO IL 60622-4095

CREDITOR ID: 485319-AC
THOMAS L SELANDER & CAROLYN F
SELANDER JT TEN
1093 HESS LAKE DR
GRANT MI 49327-9308

CREDITOR ID: 491366-AC
THOMAS L WILSON JR & MYRNA J
WILSON JT TEN
2129 YOUNG FARM PL
MONTGOMERY AL 36106-3136

CREDITOR ID: 461826-AC
THOMAS LANE BURGESS
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 461825-AC
THOMAS LANE BURGESS CUST
THOMAS ALLEN BURGESS UNDER
FL UNIF TRANSFERS TO MINORS
ACT
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 461811-AC
THOMAS LANE BURGESS CUST
BRANDON ROSS BURGESS UNDER
FL UNIF TRANSFERS TO MINORS
ACT
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 464689-AC
THOMAS LEE CULPEPPER
2010 LAKESIDE AVE
MELBOURNE FL 32934-7878

CREDITOR ID: 484673-AC
THOMAS LEE SANDERS
12023 CHARLOCK CT
PROSPECT KY 40059-9117

CREDITOR ID: 486470-AC
THOMAS LEE SMITH
1531 NW 17TH ST
HOMESTEAD FL 33030-2845

CREDITOR ID: 476321-AC
THOMAS LONGO
100 WHITE HAMPTON LN
PITTSBURGH PA 15236-1574

CREDITOR ID: 458828-AC
THOMAS M BAGNAL
3019 STEPP DR
COLUMBIA SC 29204-3633

CREDITOR ID: 460375-AC
THOMAS M BLISS CUST THOMAS
MANNING BLISS II UNIF TRAN
MIN ACT FL
4920 ORTEGA BLVD
JACKSONVILLE FL 32210-8342

CREDITOR ID: 464251-AC
THOMAS M COWART
2077 MOSLEY RD
CLAXTON GA 30417-4631

CREDITOR ID: 465385-AC
THOMAS M DELAND
PO BOX 678
CALVERTON NY 11933-0678

CREDITOR ID: 469199-AC
THOMAS M GOLEMBESKI
6539 WATERFORD CIR
SARASOTA FL 34238-2637

CREDITOR ID: 469617-AC
THOMAS M GREEN & ANN GREEN
JT TEN
2120 RICHVIEW RD
MOUNT VERNON IL 62864-2714

CREDITOR ID: 472555-AC
THOMAS M HUGHES
12380 FLYNN RD
JACKSONVILLE FL 32223-2612

CREDITOR ID: 475751-AC
THOMAS M LEE
5929 BACK BAY LN
AUSTIN TX 78739-1700

CREDITOR ID: 492246-AC
THOMAS M MCDONALD &
JUDITH A MCDONALD JT TEN
5 OLD COUNTRY WAY
SCITUATE MA 02066-3772

CREDITOR ID: 488346-AC
THOMAS M MCMAHON TR
115 WATER ST
WILLIAMSTOWN MA 01267-2830

CREDITOR ID: 483052-AC
THOMAS M REEDER
720 MEADOWLAKE DR
OZARK AL 36360-2721

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487650-AC
THOMAS M SULLIVAN II
55 WIDEWATER RD
HILTON HEAD SC 29926-2021

CREDITOR ID: 491163-AC
THOMAS M WILLIAMS
8735 OLDE HICKORY AVENUE
APT 8207
SARASOTA FL 34238

CREDITOR ID: 491421-AC
THOMAS M WINKLER
11447 41ST CT N
WEST PALM BEACH FL 33411-9106

CREDITOR ID: 468045-AC
THOMAS MARTIN FRAZER
52 SCHOOL ST
LOWNDSBORO AL 36752-4372

CREDITOR ID: 477459-AC
THOMAS MAXWELL
2963 COMPTON WAY
TALLAHASSEE FL 32309-6813

CREDITOR ID: 474093-AC
THOMAS MAXWELL KARRH
758 KARRH RD
PRATTVILLE AL 36067-8106

CREDITOR ID: 457652-AC
THOMAS MELVIN ABBOTT
PO BOX 826
WEDOWEE AL 36278-0826

CREDITOR ID: 478506-AC
THOMAS MEYERS
18 EAST CULLERTON #4
CHICAGO IL 60616

CREDITOR ID: 479135-AC
THOMAS MOODY
84 HOLLIS AVE
BRAINTREE MA 02184-4653

CREDITOR ID: 489103-AC
THOMAS N TURNER
RR 1 BOX 218A
LOST CREEK WV 26385-9731

CREDITOR ID: 491936-AC
THOMAS N YOHO
79 FAIRGLEN DR
TITUSVILLE FL 32796-3012

CREDITOR ID: 458560-AC
THOMAS NEAL ARNOLD & DONNA
JOHNSON ARNOLD JT TEN
2026 MAGNOLIA RD
LEEDS AL 35094-4002

CREDITOR ID: 463994-AC
THOMAS NORMAN COOK
704 E PRAIRIE VIEW RD
CROWLEY TX 76036-2844

CREDITOR ID: 478812-AC
THOMAS O MILLS
195 HAMLIN AVE
DANVILLE VA 24540-2742

CREDITOR ID: 479731-AC
THOMAS O MURPHY
312 JEFFERSON AVE
PORT ORANGE FL 32127-4432

CREDITOR ID: 483043-AC
THOMAS O REED
5920 WASSMAN RD
KNOXVILLE TN 37912-3056

CREDITOR ID: 483044-AC
THOMAS O REED & LESA A REED
JT TEN
1310 N CENTRAL ST
KNOXVILLE TN 37917-6313

CREDITOR ID: 474416-AC
THOMAS ODELL KESLER
4125 TERIWOOD AVE
ORLANDO FL 32812-7980

CREDITOR ID: 463213-AC
THOMAS P CICCARIELLA & LINDA
M CICCARIELLA JT TEN
8 PARKE AVE
NEWARK DE 19711-7221

CREDITOR ID: 476753-AC
THOMAS P MAGEE
113 LAKESIDE CIR
SANFORD FL 32773-5669

CREDITOR ID: 485070-AC
THOMAS P SCHULLER
5475 OXEN TRL
ROCKLEDGE FL 32955-6004

CREDITOR ID: 487415-AC
THOMAS P STOVER
1217 MORNINGSIDE MEADOW LN
MATTHEWS NC 28104-8553

CREDITOR ID: 491164-AC
THOMAS P WILLIAMS & CAROL A
WILLIAMS JT TEN
4404 DAWSON DR
NORTH LITTLE ROCK AR 72116-7037

CREDITOR ID: 467785-AC
THOMAS PAUL FORBES & LISA M
FORBES JT TEN
1474 BEAVER DAM RD
ODUM GA 31555-8868

CREDITOR ID: 469804-AC
THOMAS PAUL GRIMBALL JR &
BERNICE M GRIMBALL JT TEN
APT E306
3 HOKE SMITH BLVD
GREENVILLE SC 29615-5309

CREDITOR ID: 458169-AC
THOMAS PETER ALTIER JR
2188 E HARLEY ST
INVERNESS FL 34453-9517

CREDITOR ID: 462359-AC
THOMAS R CANNON
2103 EDGEWOOD AVE
LEESBURG FL 34748-5517

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 462584-AC<br>THOMAS R CARROLL JR<br>5142 CONCORD RD<br>HILLSBORO OH 45133-7716 | CREDITOR ID: 463323-AC<br>THOMAS R CLARK<br>599 FAWN LN<br>LOGANVILLE GA 30052-3247 | CREDITOR ID: 464554-AC<br>THOMAS R CROSBY & FAY M<br>CROSBY JT TEN<br>PO BOX 488<br>PLYMOUTH FL 32768-0488 |
| CREDITOR ID: 465369-AC<br>THOMAS R DEINERT<br>640 INDUS RD<br>VENICE FL 34293-5413 | CREDITOR ID: 468323-AC<br>THOMAS R GAILLARD<br>415 MCSWAIN RD<br>CHESNEE SC 29323-8385 | CREDITOR ID: 468545-AC<br>THOMAS R GARRETT & JEANETTE<br>GAIL GARRETT JT TEN<br>430 COUNTY ROAD 4591<br>BOYD TX 76023-6033 |
| CREDITOR ID: 469118-AC<br>THOMAS R GODFREY<br>545 COVERED BRIDGE TRL<br>FAIRBURN GA 30213-9607 | CREDITOR ID: 469393-AC<br>THOMAS R GRACE JR & DEBORAH<br>GRACE JT TEN<br>8431 CHADWICK LN<br>CINCINNATI OH 45255-4754 | CREDITOR ID: 470504-AC<br>THOMAS R HARDEE<br>PO BOX 450<br>MADISON FL 32341-0450 |
| CREDITOR ID: 474810-AC<br>THOMAS R KNIGHTON & ANN I<br>KNIGHTON JT TEN<br>2674 REDLAND RD<br>WETUMPKA AL 36093-2123 | CREDITOR ID: 476467-AC<br>THOMAS R LOWEN<br>60410 WOODSIDE LOOP<br>BEND OR 97702-8701 | CREDITOR ID: 484102-AC<br>THOMAS R ROSAMOND & MURIEL S<br>ROSAMOND TRUSTEES U-A DTD<br>08-25-03 ROSAMOND FAMILY<br>REVOCABLE LIVING TRUST<br>1500 BISHOP ESTATES RD VILLA 14A<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 487741-AC<br>THOMAS R SUTTON<br>4859 MATTERHORN DR<br>WICHITA  FALLS TX 76310-2443 | CREDITOR ID: 490033-AC<br>THOMAS R WATKINS JR<br>12216 NOBLEMAN DR<br>JACKSONVILLE FL 32223-5541 | CREDITOR ID: 491367-AC<br>THOMAS R WILSON<br>385 TWINWOOD ST<br>THOMASTON GA 30286-7036 |
| CREDITOR ID: 489849-AC<br>THOMAS RAYMOND WALTZ<br>256 NE 11TH ST<br>DELRAY  BEACH FL 33444-4054 | CREDITOR ID: 474811-AC<br>THOMAS RICHARD KNIGHTON<br>2674 REDLAND RD<br>WETUMPKA AL 36093-2123 | CREDITOR ID: 470956-AC<br>THOMAS ROBERT HAWKINS<br>12204 DOVE HOLLOW DR<br>DENHAM  SPRINGS LA 70726-6847 |
| CREDITOR ID: 475436-AC<br>THOMAS ROBERT LAROUE<br>5546 DUNCAN DR<br>NEW  PORT  RICHEY FL 34653-4512 | CREDITOR ID: 478180-AC<br>THOMAS ROBERT MCPHERSON<br>3216 W WALNUT ST<br>JOHNSON  CITY TN 37604-5950 | CREDITOR ID: 483768-AC<br>THOMAS ROBERTSON<br>2240 HOLLY RUN DR<br>JONESBORO GA 30236-5293 |
| CREDITOR ID: 460155-AC<br>THOMAS S BIRCKHEAD JR<br>309 E MAIN ST<br>MANASQUAN NJ 08736-3109 | CREDITOR ID: 461739-AC<br>THOMAS S BULL<br>101 TAPPEL DR<br>DALEVILLE AL 36322-5005 | CREDITOR ID: 461883-AC<br>THOMAS S BURNETT<br>4 INDIAN WOODS DR<br>CINCINNATI OH 45215-3733 |
| CREDITOR ID: 467722-AC<br>THOMAS S FLOYD JR<br>2958 SAND VALLEY RD<br>REMLAP AL 35133-4718 | CREDITOR ID: 473129-AC<br>THOMAS S JAMES CUST HUGH<br>GRAHAM JAMES UND UNIF GIFT<br>MIN ACT S C<br>300 OVERBROOK RD<br>GREENVILLE SC 29607-1338 | CREDITOR ID: 474484-AC<br>THOMAS S KILGORE<br>1016 ANTIETAM RD SE<br>HUNTSVILLE AL 35803-2310 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475055-AC<br>THOMAS S KRYSZCZUK<br>11256 CABOOSE CT<br>JACKSONVILLE FL 32257-1462 | CREDITOR ID: 476201-AC<br>THOMAS S LOBRANO III<br>2110 HERSCHEL ST<br>JACKSONVILLE FL 32204-3820 | CREDITOR ID: 476203-AC<br>THOMAS S LOBRANO III CUST<br>THOMAS S LOBRANO IV UNIF<br>TRAN MIN ACT FL<br>2110 HERSCHEL ST<br>JACKSONVILLE FL 32204-3820 |
| CREDITOR ID: 479039-AC<br>THOMAS S MOLOCH<br>2061 OAKCREEK DR<br>LITHIA  SPRINGS GA 30122-2780 | CREDITOR ID: 481543-AC<br>THOMAS S PERKINS & MARIA I<br>PERKINS JT TEN<br>1043 RAMSEY DR<br>MONETA VA 24121-5928 | CREDITOR ID: 481898-AC<br>THOMAS S PILLER & REBA ANN<br>PILLER JT TEN<br>2011 BEACH DR<br>SEBRING FL 33870-1706 |
| CREDITOR ID: 464122-AC<br>THOMAS SAIF COREY III<br>4043 WINDSOR PARK DR E<br>JACKSONVILLE FL 32224-2291 | CREDITOR ID: 464123-AC<br>THOMAS SAIF COREY III AS<br>CUST FOR THOMAS SAIF COREY<br>IV UNIF TRANS MIN ACT FL<br>4043 WINDSOR PARK DR E<br>JACKSONVILLE FL 32224-2291 | CREDITOR ID: 464121-AC<br>THOMAS SAIF COREY III CUST<br>RENEE MICHELLE COREY UNIF<br>TRANS MIN ACT FL<br>4043 WINDSOR DR E<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 468071-AC<br>THOMAS SCOTT FREDERICK<br>PO BOX 701610<br>ST  CLOUD FL 34770-1610 | CREDITOR ID: 487584-AC<br>THOMAS STYLIANOS<br>38 CHARLOTTE AVE<br>NASHUA NH 03064-1557 | CREDITOR ID: 482892-AC<br>THOMAS T RAWLS & MILDRED C<br>RAWLS JT TEN<br>1832 LOWRYS HWY<br>CHESTER SC 29706-6122 |
| CREDITOR ID: 488210-AC<br>THOMAS TEWS<br>115 PALISADE ST<br>MEMPHIS TN 38111-4525 | CREDITOR ID: 470103-AC<br>THOMAS TROY HAGAN<br>9455 BROOK FOREST CIR<br>HELENA AL 35080-3456 | CREDITOR ID: 492320-AC<br>THOMAS TRUJILLO<br>8465 SW 137TH AVE<br>MIAMI FL 33183-4074 |
| CREDITOR ID: 458997-AC<br>THOMAS W BAKER & DIANE E<br>BAKER JT TEN<br>10317 MILLER RD<br>SWARTZ  CREEK MI 48473-8525 | CREDITOR ID: 460112-AC<br>THOMAS W BIGGS<br>365 AIRWAY RD<br>SPENCER VA 24165-3130 | CREDITOR ID: 462084-AC<br>THOMAS W BYRNE<br>1407 TAR POINT RD<br>PASADENA MD 21122-3235 |
| CREDITOR ID: 462880-AC<br>THOMAS W CELY JR CUST THOMAS<br>W CELY 4TH UNDER THE LAWS OF<br>GA<br>PO BOX 1189<br>EASLEY SC 29641-1189 | CREDITOR ID: 464114-AC<br>THOMAS W CORDELL JR<br>94 ALPINE WAY<br>ASHEVILLE NC 28805-1517 | CREDITOR ID: 471499-AC<br>THOMAS W HESS<br>1820 GRANT LINE RD<br>NEW  ALBANY IN 47150-4029 |
| CREDITOR ID: 478962-AC<br>THOMAS W MITCHELL &<br>ELIZABETH R MITCHELL TEN COM<br>33845 JOHN BARBER RD<br>HOLDEN LA 70744-3430 | CREDITOR ID: 479749-AC<br>THOMAS W MURRAY & SYLVIA C<br>MURRAY JT TEN<br>6110 HILL VIEW CT<br>JAX FL 32244-2634 | CREDITOR ID: 480695-AC<br>THOMAS W OTTO<br>1614 NIX ST<br>AMARILLO TX 79107-6947 |
| CREDITOR ID: 484608-AC<br>THOMAS W SAMUELS<br>6433 HIDDEN FOREST DR<br>CHARLOTTE NC 28213-6044 | CREDITOR ID: 485464-AC<br>THOMAS W SHANNON<br>833 ROCHELLE DR SW<br>ATLANTA GA 30310-3217 | CREDITOR ID: 486471-AC<br>THOMAS W SMITH<br>401 EVERGREEN AVE<br>HIGH  POINT NC 27262-8013 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 486901-AC
THOMAS W STANFIELD
624 STANFIELD RD
BURLINGTON NC 27217-9082

CREDITOR ID: 487191-AC
THOMAS W STEVENSON & BETTY J
STEVENSON JT TEN
RR 1 BOX 48
TIONESTA PA 16353-9505

CREDITOR ID: 487832-AC
THOMAS W SWISHER
619 GOSHEN RD
MORGANTOWN WV 26508-2432

CREDITOR ID: 489804-AC
THOMAS W WALSH & GRACE M
WALSH JT TEN
6313 S ADELIA AVE
TAMPA FL 33616-2601

CREDITOR ID: 491165-AC
THOMAS W WILLIAMS JR
18 ELLIS AVE
WILLIAMSTON SC 29697-1717

CREDITOR ID: 464908-AC
THOMAS WAYNE DANIELS
5409 CREEKBEND CT
GARNER NC 27529-9747

CREDITOR ID: 470018-AC
THOMAS WAYNE GURLEY
20 HIGHLAND MEADOWS CIR STE 5
HIGHLAND  HEIGHTS KY 41076-3742

CREDITOR ID: 481725-AC
THOMAS WAYNE PHARR
4387 HWY 16 N
CONOVER NC 28613

CREDITOR ID: 467903-AC
THOMAS WILLIAM FOURNIER
1702 SE 5TH CT
CAPE  CORAL FL 33990-2205

CREDITOR ID: 475678-AC
THOMAS WILLIAM LEDBETTER
5428 ROCKHURST DR
COLUMBUS GA 31907-1424

CREDITOR ID: 490847-AC
THOMAS YOUNG WILKINSON
365 QUAIL DR
SALISBURY NC 28147-8860

CREDITOR ID: 477183-AC
THOMAS Z MARTIN & JACQUELINE
S MARTIN JT TEN
8442 JACINTO ST
JACKSONVILLE FL 32211-6333

CREDITOR ID: 473640-AC
THOMASENE JOHNSON
10941 SW 217TH ST
MIAMI FL 33170-3046

CREDITOR ID: 476605-AC
THONG Q LUU
2545 OLD POND DR
LINCOLNTON NC 28092-6110

CREDITOR ID: 474682-AC
THORSEN KIRSCHNER
SCHWELM 58332
BARNER STR 76
GERMANY

CREDITOR ID: 474681-AC
THORSEN KIRSCHNER
SCHWELM 58332
BARNER STR 76
GERMANY

CREDITOR ID: 473917-AC
THOS J JONES JR
16 SOUTH 9TH ST
SUITE 302
DUNCAN OK 73533

CREDITOR ID: 489570-AC
THU THI VU
994 ALLADIN DR
DELTONA FL 32725-5802

CREDITOR ID: 480108-AC
THUHA NGUYEN-CONTI
1116 ABADY CT
DELTONA FL 32725-6903

CREDITOR ID: 472231-AC
THURMAN HOSKINS
10 LYNNHURST DR APT 104
ORMOND  BEACH FL 32176-3726

CREDITOR ID: 472232-AC
THURMAN HOSKINS & DOROTHY
PLANCE JT TEN
10 LYNNHURST DR APT 104
ORMOND  BEACH FL 32176-3726

CREDITOR ID: 478813-AC
THURMAN O R MILLS
171 FOSTER ST
COWPENS SC 29330-9782

CREDITOR ID: 468181-AC
TIFFANY ANN FRITZ & DONALD T
FRITZ JT TEN
13050 CITRUS GROVE BLVD
WEST  PALM BEACH FL 33412-2321

CREDITOR ID: 483139-AC
TIFFANY C REID
805 27TH ST
KENNER LA 70062-5103

CREDITOR ID: 470577-AC
TIFFANY HAMILTON HARMESON
6295 103RD AVE
PINELLAS  PARK FL 33782-2520

CREDITOR ID: 470578-AC
TIFFANY HAMILTON HARMESON &
DENNIS L HARMESON JT TEN
6295 103RD AVE
PINELLAS  PARK FL 33782-2520

CREDITOR ID: 477184-AC
TIFFANY MARTIN
412 VALERIE WAY #102
NAPLES FL 34104

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 471578-AC
TIFFNEY DIANE HICKS
2240 MAXCY ST
CHARLESTON SC 29412-2715

CREDITOR ID: 467927-AC
TILLIE K FOWLER
BROADVIEW TOWERS UNIT 12A
1596 LANCASTER TER
JACKSONVILLE FL 32204-4130

CREDITOR ID: 457706-AC
TILLMAN BENJAMIN ACORN
600 4TH AVE S
JASPER AL 35501-4316

CREDITOR ID: 468205-AC
TILLMAN C FUDGE CUST FOR
JASON K FUDGE U/T/FL/G/M/A
3074 REED LN
TALLAHASSEE FL 32301-3700

CREDITOR ID: 461144-AC
TIM A BRIDGES
659 LONG HOLLOW PIKE
GOODLETTSVILLE TN 37072-3450

CREDITOR ID: 474019-AC
TIM C JUNEAU
95 CREAGAN AVE
GRETNA LA 70053-7003

CREDITOR ID: 464980-AC
TIM DAVEZAC & DAWN DAVEZAC
TEN COM
4470 PARKWOOD SQ
NICEVILLE FL 32578-9730

CREDITOR ID: 492547-AC
TIM DOUGLAS CLUTTER CUST
ADAM LAWRENCE CLUTTER
UNDER THE OH TRAN MIN ACT
1704 BRYAN CT
CELINA OH 45822-8302

CREDITOR ID: 484012-AC
TIM E ROGERS
103 SOMERSET LN
ANDERSON SC 29625-5248

CREDITOR ID: 460287-AC
TIM F BLAKELY
2610 WARRIOR VALLEY RD
ALTOONA AL 35952-7243

CREDITOR ID: 458179-AC
TIM H ALTMAN
PO BOX 1776
LEXINGTON SC 29071-1776

CREDITOR ID: 471296-AC
TIM HENDRICK
4506 EPINAY CT
LOUISVILLE KY 40272-2777

CREDITOR ID: 477494-AC
TIM J MAYFIELD
502 W B NORTH ST
RAYNE LA 70578-5346

CREDITOR ID: 482532-AC
TIM J PRUES
9941 CEDAR KNOLL DR
MASON OH 45040-8903

CREDITOR ID: 474293-AC
TIM KELLY
136 SELLERS LN
REPTON AL 36475-8900

CREDITOR ID: 472039-AC
TIM L HOLT & JULIE W HOLT
JT TEN
516 23RD AVE NE
BIRMINGHAM AL 35215-3822

CREDITOR ID: 490637-AC
TIM L WHITE
103 N CENTER ST
WINDER GA 30680-2518

CREDITOR ID: 475665-AC
TIM LEBLANC
706 OLD KAPLAN HWY
ABBEVILLE LA 70510-3440

CREDITOR ID: 475925-AC
TIM LEUGERS
2960 COOL BREEZE CIR
SAINT  CLOUD FL 34769-1967

CREDITOR ID: 476139-AC
TIM LITMER & KAREN LITMER
JT TEN
98 LAKEFIELD DR
MILFORD OH 45150-1882

CREDITOR ID: 476255-AC
TIM LOGAN
152 LUFKIN DR
PELZER SC 29669-9124

CREDITOR ID: 477823-AC
TIM MCDONALD
628 ELLSWORTH ST
ALTAMONTE  SPRINGS FL 32701-6841

CREDITOR ID: 477831-AC
TIM MCDOWELL
4929 PROSPECT AVE
CINCINNATI OH 45242-6236

CREDITOR ID: 482791-AC
TIM RAMSEY
4111 CIRCLEWOOD DR
ERLANGER KY 41018-2853

CREDITOR ID: 483371-AC
TIM RICHARDS
5083 4TH LANE
VERO  BEACH FL 32968

CREDITOR ID: 490349-AC
TIM WELLS
1501 MOONEY AVE
HAMMOND LA 70403-5929

CREDITOR ID: 488621-AC
TIMES PUBLISHING COMPANY
CO GENERAL LEDGER DEPT
PO BOX 1121
ST  PETERSBURG FL 33731-1121

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459859-AC<br>TIMMY BENNETT<br>2818 VANDEMAN RD<br>VALDOSTA GA 31601-1116 | CREDITOR ID: 485268-AC<br>TIMMY SEAY & LEEANN SEAY<br>JT TEN<br>3419 GOODPLACE RD<br>ROCK  HILL SC 29732-9213 | CREDITOR ID: 460201-AC<br>TIMOTHY A BJERKE<br>4514 CLARKSDALE CT<br>ORLANDO FL 32812-8135 |
| CREDITOR ID: 460544-AC<br>TIMOTHY A BOOHER<br>193 WOODLAWN AVE<br>BLUE  RIDGE VA 24064-1686 | CREDITOR ID: 460657-AC<br>TIMOTHY A BOUDREAUX<br>312 E SHANNON LN<br>HARAHAN LA 70123-4323 | CREDITOR ID: 464543-AC<br>TIMOTHY A CRONIN<br>665 OAK AVE<br>HARAHAN LA 70123-3850 |
| CREDITOR ID: 464722-AC<br>TIMOTHY A CUMMINGS & ANNE E<br>CUMMINGS JT TEN<br>18323 OAK LANE AVE<br>BATON  ROUGE LA 70816-3721 | CREDITOR ID: 468184-AC<br>TIMOTHY A FROEHLICH<br>1609 WATER TOWER CT E<br>FORT  WORTH TX 76179-5159 | CREDITOR ID: 470650-AC<br>TIMOTHY A HARRINGTON<br>106 WESTWOOD AVE<br>DELAND FL 32720-5051 |
| CREDITOR ID: 479809-AC<br>TIMOTHY A MYLAND<br>4928 SPIRIT CT<br>STONE  MOUNTAIN GA 30087-3828 | CREDITOR ID: 488793-AC<br>TIMOTHY A TOWLE<br>4536 FLAGG ST<br>ORLANDO FL 32812-8020 | CREDITOR ID: 472098-AC<br>TIMOTHY ALAN HOOIE<br>3505 E GRANDVIEW DR<br>BLOOMINGTON IN 47408-2719 |
| CREDITOR ID: 479284-AC<br>TIMOTHY B MORANDO<br>22229 SW 65TH TER<br>BOCA  RATON FL 33428-4309 | CREDITOR ID: 467952-AC<br>TIMOTHY BRUCE FOX<br>PO BOX 1013<br>GRANITE  FALLS NC 28630-1013 | CREDITOR ID: 459766-AC<br>TIMOTHY C BELLWOOD<br>7424 DEEPWOOD DR N<br>JACKSONVILLE FL 32244-2625 |
| CREDITOR ID: 476121-AC<br>TIMOTHY C LIPPARD<br>8302 N PACKWOOD AVE<br>TAMPA FL 33604-2712 | CREDITOR ID: 486472-AC<br>TIMOTHY C SMITH<br>665 LAKE RD SW<br>CORYDON IN 47112-5916 | CREDITOR ID: 486473-AC<br>TIMOTHY C SMITH & TERESA A<br>SMITH JT TEN<br>665 LAKE RD SW<br>CORYDON IN 47112-5916 |
| CREDITOR ID: 492727-AC<br>TIMOTHY CALLOWAY<br>1408 W DALLAS AVE<br>SELMA AL 36701 | CREDITOR ID: 481645-AC<br>TIMOTHY CRAIG PETERS<br>4390 HERSCHEL ST APT 7<br>JACKSONVILLE FL 32210-2257 | CREDITOR ID: 460089-AC<br>TIMOTHY D BICE & GINA M BICE<br>JT TEN<br>2433 ALEXANDER LAKE DR SW<br>MARIETTA GA 30064-7502 |
| CREDITOR ID: 461026-AC<br>TIMOTHY D BRAUSCH<br>5010 MALLARD CROSSING LN<br>CINCINNATI OH 45247-8000 | CREDITOR ID: 461233-AC<br>TIMOTHY D BROCK<br>220 EASTFIELD AVE<br>STEDMAN NC 28391-9441 | CREDITOR ID: 461991-AC<br>TIMOTHY D BUSSEY<br>5067 FRANKLIN ST<br>ROCKY  MOUNT VA 24151-5384 |
| CREDITOR ID: 470957-AC<br>TIMOTHY D HAWKINS<br>3917 DISTANT MOON CT<br>JACKSONVILLE FL 32210-4682 | CREDITOR ID: 478243-AC<br>TIMOTHY D MEARS<br>606 CENTER ST<br>OCOEE FL 34761-2319 | CREDITOR ID: 478322-AC<br>TIMOTHY D MELANCON<br>17325 BUD MCMORRIS RD<br>LIVINGSTON LA 70754-3122 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478971-AC<br>TIMOTHY D MIXON<br>184 E OHIO AVE<br>MACCLENNY FL 32063-2138 | CREDITOR ID: 479641-AC<br>TIMOTHY D MUMAU<br>1250 CHICHESTER ST<br>ORLANDO FL 32803-1114 | CREDITOR ID: 482720-AC<br>TIMOTHY D RAIL CUST KACEY B<br>RAIL A MINOR U/T/L/O/GA<br>4495 HILL GATE CT<br>GAINESVILLE GA 30506-4622 |
| CREDITOR ID: 484841-AC<br>TIMOTHY D SAWYER<br>1798 COUNTY ROAD 309<br>HILLSBORO AL 35643-3046 | CREDITOR ID: 485269-AC<br>TIMOTHY D SEAY<br>3419 GOODPLACE RD<br>ROCK  HILL SC 29732-9213 | CREDITOR ID: 477185-AC<br>TIMOTHY DALE MARTIN<br>3002 CHEROKEE AVE<br>GAFFNEY SC 29340-3510 |
| CREDITOR ID: 460090-AC<br>TIMOTHY DAVID BICE<br>2433 ALEXANDER LAKE DR SW<br>MARIETTA GA 30064-7502 | CREDITOR ID: 465631-AC<br>TIMOTHY DEZARN<br>46 PIGEON ROOST RD<br>MANCHESTER KY 40962-6022 | CREDITOR ID: 462461-AC<br>TIMOTHY E CARLSON<br>AS CALIFORNIA SEPARATE PROP<br>257 LOMBARDI CIR<br>WALNUT  CREEK CA 94598-4906 |
| CREDITOR ID: 463995-AC<br>TIMOTHY E COOK<br>518 CARDINAL DR<br>CONWAY SC 29526-8142 | CREDITOR ID: 469516-AC<br>TIMOTHY E GRAVES<br>560 RUDD LN<br>SPRINGFIELD KY 40069-9567 | CREDITOR ID: 470337-AC<br>TIMOTHY E HAMILTON<br>216 KEEL WAY<br>OSPREY FL 34229-9791 |
| CREDITOR ID: 476310-AC<br>TIMOTHY E LONG<br>2103 BENT OAK CT<br>PANAMA  CITY  BEACH FL 32408-5714 | CREDITOR ID: 480253-AC<br>TIMOTHY E NORRIS<br>407 HANOVER RD<br>ABBEVILLE SC 29620-5234 | CREDITOR ID: 481553-AC<br>TIMOTHY E PERREAULT &<br>PATRICIA A PERREAULT JT TEN<br>4323 WABASSO AVE<br>NORTH  PORT FL 34287-4290 |
| CREDITOR ID: 486530-AC<br>TIMOTHY E SNEED<br>5250 FAYANN ST<br>ORLANDO FL 32812-8727 | CREDITOR ID: 482600-AC<br>TIMOTHY ELIJAH PURVIS<br>1449 MARSH RD<br>BLADENBORO NC 28320-7851 | CREDITOR ID: 465183-AC<br>TIMOTHY EUGENE DAVIS<br>PO BOX 555<br>PIEDMONT SC 29673-0555 |
| CREDITOR ID: 469446-AC<br>TIMOTHY F GRAHAM & SUSAN C<br>GRAHAM JT TEN<br>9923 57TH WAY<br>PINELLAS  PARK FL 33782-3333 | CREDITOR ID: 478140-AC<br>TIMOTHY F MCNAMARA<br>1112 PAWNEE PL<br>JACKSONVILLE FL 32259-5442 | CREDITOR ID: 478141-AC<br>TIMOTHY F MCNAMARA &<br>ELIZABETH M MCNAMARA JT TEN<br>1112 PAWNEE PL<br>JACKSONVILLE FL 32259-5442 |
| CREDITOR ID: 478577-AC<br>TIMOTHY F MILBOURN<br>63 LEE ROAD 624<br>OPELIKA AL 36804-7778 | CREDITOR ID: 485676-AC<br>TIMOTHY F SHIVLEY<br>381 GRAVEL HILL RD<br>RUFFIN NC 27326-9248 | CREDITOR ID: 489582-AC<br>TIMOTHY F WADDELL<br>799 BEACON KNOLL LN<br>FORT  MILL SC 29708-7955 |
| CREDITOR ID: 467158-AC<br>TIMOTHY FAILLA<br>220 AMANA AVE<br>BRANDON FL 33510-4111 | CREDITOR ID: 475389-AC<br>TIMOTHY FRANKLIN LANHAM<br>1539 LITTLE TEXAS RD<br>TRAVERLERS  REST SC 29690-8402 | CREDITOR ID: 463463-AC<br>TIMOTHY G CLINKSCALES<br>535 KINGCREST DR<br>FLAT  ROCK NC 28731-9510 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484178-AC<br>TIMOTHY G ROSSELOT<br>1910 W LOVELAND AVE<br>LOVELAND OH 45140-2629 | CREDITOR ID: 487397-AC<br>TIMOTHY G STOREY & LUCY J<br>STOREY JT TEN<br>8432 DELAWARE DR<br>SPRING  HILL FL 34607-2216 | CREDITOR ID: 487398-AC<br>TIMOTHY GEORGE STOREY & LUCY<br>J STOREY JT TEN<br>8432 DELAWARE DR<br>SPRING  HILL FL 34607-2216 |
| CREDITOR ID: 469618-AC<br>TIMOTHY GREEN<br>1526 MAGNOLIA MANOR DR LOT 2<br>GULF  BREEZE FL 32563-5908 | CREDITOR ID: 464115-AC<br>TIMOTHY H CORDELL<br>10568 RED OAKS CT<br>MIDLAND NC 28107-4710 | CREDITOR ID: 470958-AC<br>TIMOTHY H HAWKINS<br>54 CENTER RD<br>TRAVELERS  REST SC 29690-9233 |
| CREDITOR ID: 473641-AC<br>TIMOTHY H JOHNSON<br>2803 BERKLEY RD<br>BURLINGTON NC 27217-3285 | CREDITOR ID: 475109-AC<br>TIMOTHY H KYLE & DEBORAH C<br>KYLE JT TEN<br>9707 N 16TH ST<br>TAMPA FL 33612-8207 | CREDITOR ID: 477485-AC<br>TIMOTHY H MAYERS<br>2172 ROTHBURY DR<br>JACKSONVILLE FL 32221-1958 |
| CREDITOR ID: 480354-AC<br>TIMOTHY H OAKES<br>206 RANDOLPH DR<br>IVA SC 29655-9785 | CREDITOR ID: 488082-AC<br>TIMOTHY H TAYLOR<br>5250 SW 101ST AVE<br>COOPER  CITY FL 33328-4938 | CREDITOR ID: 470176-AC<br>TIMOTHY HALE<br>RR 3 BOX 7H<br>GREENVILLE FL 32331-9302 |
| CREDITOR ID: 486647-AC<br>TIMOTHY HORACE SOUTHALL<br>5418 PINE HILLS CIR<br>ORLANDO FL 32808-2534 | CREDITOR ID: 461529-AC<br>TIMOTHY J BROWN<br>7865 SW 100TH ST<br>MIAMI FL 33156-2628 | CREDITOR ID: 462321-AC<br>TIMOTHY J CAMPBELL<br>2031 HUGH EDWARDS DR<br>JACKSONVILLE FL 32210-2943 |
| CREDITOR ID: 462585-AC<br>TIMOTHY J CARROLL<br>6227 COUNTY ROAD 28<br>SLOCOMB AL 36375-4165 | CREDITOR ID: 463148-AC<br>TIMOTHY J CHORBA<br>5512 EARLE RD<br>RALEIGH NC 27606-9478 | CREDITOR ID: 463569-AC<br>TIMOTHY J COCHRAN<br>11609 BLACKWOODS LN<br>WEST  PALM  BCH FL 33412-1623 |
| CREDITOR ID: 463570-AC<br>TIMOTHY J COCHRAN &<br>STEPHANIE G COCHRAN JT TEN<br>11609 BLACKWOODS LN<br>WEST  PALM  BCH FL 33412-1623 | CREDITOR ID: 492185-AC<br>TIMOTHY J DEAN<br>11607 CYPRESS PARK ST<br>TAMPA FL 33624-6336 | CREDITOR ID: 466463-AC<br>TIMOTHY J DURHAM<br>213 DRURY LN<br>MAULDIN SC 29662-2254 |
| CREDITOR ID: 476362-AC<br>TIMOTHY J LORENZ<br>1406 3RD ST<br>SOUTHPORT FL 32409-1318 | CREDITOR ID: 476706-AC<br>TIMOTHY J MACKIE & KAREN<br>MACKIE JT TEN<br>1900 STRATHCONA DR<br>DETROIT MI 48203-1425 | CREDITOR ID: 477375-AC<br>TIMOTHY J MATTHEW<br>3339 BRIDGEWATER DR<br>HARVEY LA 70058-7458 |
| CREDITOR ID: 479413-AC<br>TIMOTHY J MORRIS & DEBBIE R<br>MORRIS JT TEN<br>2500 PORTER DR<br>WAXHAW NC 28173-8131 | CREDITOR ID: 483546-AC<br>TIMOTHY J RINGGOLD<br>106 WELLHAM AVE NW<br>GLEN  BURNIE MD 21061-2256 | CREDITOR ID: 484581-AC<br>TIMOTHY J SALVANT<br>220 ARLINGTON DR<br>METAIRIE LA 70001-5510 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485309-AC<br>TIMOTHY J SEIFREIT<br>2618 TUPELO AVE<br>MIMS FL 32754-2211 | CREDITOR ID: 490110-AC<br>TIMOTHY J WATTS<br>504B BELLEVUE PL<br>AUSTIN TX 78705-3110 | CREDITOR ID: 490311-AC<br>TIMOTHY J WELDON<br>14401 MILITARY TRL APT F207<br>DELRAY BEACH FL 33484-3791 |
| CREDITOR ID: 473085-AC<br>TIMOTHY JACOBS<br>2220 MOUNT OLIVE CHURCH RD<br>LUMBERTON NC 28360-2560 | CREDITOR ID: 483334-AC<br>TIMOTHY JAY RICE CUST<br>TIMOTHY CLYDE RICE UNDER FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>PO BOX 866<br>BUSHNELL FL 33513-0049 | CREDITOR ID: 482644-AC<br>TIMOTHY JOSEPH QUINT SR<br>3536 SAINT MARYS RD LOT D10<br>COLUMBUS GA 31906-4593 |
| CREDITOR ID: 462426-AC<br>TIMOTHY K CARDER<br>753 LONGWOOD DR NW<br>ATLANTA GA 30305-3905 | CREDITOR ID: 476195-AC<br>TIMOTHY K LLOYD<br>8933 NARCISSUS AVE<br>SEMINOLE FL 33777-3343 | CREDITOR ID: 476882-AC<br>TIMOTHY K MANGOLD<br>4463 ALI DR<br>MORAINE OH 45439-3301 |
| CREDITOR ID: 480738-AC<br>TIMOTHY K OWEN<br>1331 WINESAP CT SE<br>CONYERS GA 30013-6406 | CREDITOR ID: 474081-AC<br>TIMOTHY KARAMIHALIS<br>3266 PINE FOREST DR<br>PALM HARBOR FL 34684-1853 | CREDITOR ID: 488513-AC<br>TIMOTHY KENNON THOMPSON<br>500 MOSELLE SEMINARY RD<br>MOSELLE MS 39459-9701 |
| CREDITOR ID: 462551-AC<br>TIMOTHY L CARR<br>3215 48TH AVE NE<br>NAPLES FL 34120 | CREDITOR ID: 465590-AC<br>TIMOTHY L DEVINE<br>48 WESTWOOD LN<br>BIRMINGHAM AL 35214-1628 | CREDITOR ID: 465591-AC<br>TIMOTHY L DEVINE & WANDA M<br>DEVINE JT TEN<br>48 WESTWOOD LN<br>BIRMINGHAM AL 35214-1628 |
| CREDITOR ID: 466167-AC<br>TIMOTHY L DRAKE<br>339 JOHNSON DR<br>BRASELTON GA 30517-2782 | CREDITOR ID: 467378-AC<br>TIMOTHY L FERGUSON<br>675 W JAMES LEE BLVD<br>CRESTVIEW FL 32536 | CREDITOR ID: 468937-AC<br>TIMOTHY L GILLIAM<br>4312 WELLINGTON DR<br>CINCINNATI OH 45245-1952 |
| CREDITOR ID: 474294-AC<br>TIMOTHY L KELLY<br>919 WHISPERWOOD TRL NE<br>CLEVELAND TN 37312-4727 | CREDITOR ID: 474888-AC<br>TIMOTHY L KOLLENBERG<br>8606 WILLOWRUN CT<br>PEWEE VALLEY KY 40056-9143 | CREDITOR ID: 481734-AC<br>TIMOTHY L PHELPS<br>28232 JAMES CREEK RD<br>FRANKLINTON LA 70438 |
| CREDITOR ID: 488941-AC<br>TIMOTHY L TROUTMAN<br>6513 ELMWOOD AVE<br>LOUISVILLE KY 40216-1005 | CREDITOR ID: 486474-AC<br>TIMOTHY LAROY SMITH<br>3226 BUTTON WOOD DR<br>MIDDLEBURG FL 32068-4288 | CREDITOR ID: 462806-AC<br>TIMOTHY LEE CATHCART<br>10820 CROSSCHURCH LN<br>RALEIGH NC 27614-7723 |
| CREDITOR ID: 471318-AC<br>TIMOTHY LEE HENDRIX<br>3173 EASY PATH<br>MARIANNA FL 32446-8311 | CREDITOR ID: 471524-AC<br>TIMOTHY LEE HETTINGER<br>9226 LANTANA DR<br>LOUISVILLE KY 40229-1552 | CREDITOR ID: 476018-AC<br>TIMOTHY LEN LEWIS<br>140 DEBBIE LN<br>DANVILLE VA 24540-1006 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 473642-AC
TIMOTHY LEWIS JOHNSON
113 CAMELLIA DR
PRATTVILLE AL 36067-2603

CREDITOR ID: 472335-AC
TIMOTHY M HOWARD
1666 CAMBRIDGE DR
CLEARWATER FL 33756-1806

CREDITOR ID: 475496-AC
TIMOTHY M LAU
2629 SW 3RD PL
FORT MYERS FL 33914-4431

CREDITOR ID: 476462-AC
TIMOTHY M LOWE
10504 SALEM ST
RIVER RIDGE LA 70123-1256

CREDITOR ID: 484842-AC
TIMOTHY M SAWYER
11 SEA BREEZE DR
BOURNE MA 02532-4119

CREDITOR ID: 490305-AC
TIMOTHY M WELCH
PO BOX 158
FOUNTAIN INN SC 29644-0158

CREDITOR ID: 490638-AC
TIMOTHY M WHITE
8324 OLD FEDERAL RD
MONTGOMERY AL 36117-6918

CREDITOR ID: 459180-AC
TIMOTHY MARK BARGIOL
141 SHANNON DR
ANDERSON SC 29625-4914

CREDITOR ID: 474295-AC
TIMOTHY MARVIN KELLY
RR 3 BOX 33C
WADESBORO NC 28170-9554

CREDITOR ID: 478173-AC
TIMOTHY MORGAN MCNEILL
4194 BROWN OAKS RD
RANDLEMAN NC 27317-7715

CREDITOR ID: 469267-AC
TIMOTHY N GOODMAN
128 BEREFORD DR
REIDSVILLE NC 27320-8304

CREDITOR ID: 470113-AC
TIMOTHY N HAGER
16355 CARRIAGE CROSSING LN
HUGHESVILLE MD 20637-2863

CREDITOR ID: 467746-AC
TIMOTHY OWENS FOLDS
846 GLEN RIDGE DR SW
LILBURN GA 30047-4223

CREDITOR ID: 461329-AC
TIMOTHY P BROUSSARD & MARY B
BROUSSARD TEN COM
3508 CALIFORNIA AVE
KENNER LA 70065-2835

CREDITOR ID: 474903-AC
TIMOTHY P KOONE
13 CURRAN AVE
LA GRANGE GA 30241-2435

CREDITOR ID: 476929-AC
TIMOTHY P MANNING
101 HAZEL DR
NEW ORLEANS LA 70123-3522

CREDITOR ID: 483623-AC
TIMOTHY P RIVIERE
6271 PAYNE RD
KEYSTONE HEIGHTS FL 32656-9322

CREDITOR ID: 470115-AC
TIMOTHY PATRICK HAGGERTY
PO BOX 50129
POMPANO BEACH FL 33074-0129

CREDITOR ID: 457673-AC
TIMOTHY PAUL ABNEY
4208 FAIRVIEW DR
COLUMBUS GA 31907-1632

CREDITOR ID: 463593-AC
TIMOTHY PAUL COFFEY
242 LITTLE FARMS AVE
NEW ORLEANS LA 70123-1306

CREDITOR ID: 491368-AC
TIMOTHY PAUL WILSON
2915 20TH STREET LN NE
HICKORY NC 28601-7970

CREDITOR ID: 481448-AC
TIMOTHY PELLIGRIN
617 DILTON AVE
RIVER RIDGE LA 70123

CREDITOR ID: 462144-AC
TIMOTHY Q CAIN
2825 BROADWAY LOT 3
RIVIERA BEACH FL 33404-2345

CREDITOR ID: 458894-AC
TIMOTHY R BAILEY
262 TWO HITCH RD
GOOSE CREEK SC 29445-5735

CREDITOR ID: 462902-AC
TIMOTHY R CHADWICK
1060 POPLAR LN
LOGANVILLE GA 30052-3661

CREDITOR ID: 463324-AC
TIMOTHY R CLARK
8363 SCOTTISH CT
JACKSONVILLE FL 32244-2451

CREDITOR ID: 468478-AC
TIMOTHY R GARDNER
855 POPE FARM RD
STANTONSBURG NC 27883-8521

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 472019-AC
TIMOTHY R HOLMES
2032 MYRTLEWOOD DR
MONTGOMERY AL 36111-1004

CREDITOR ID: 483312-AC
TIMOTHY RAY RICE CUST ALLEN
JAY RICE UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
PO BOX 866
BUSHNELL FL 33513-0049

CREDITOR ID: 465576-AC
TIMOTHY S DETER
593 DESMOND DR
LAWRENCEVILLE GA 30044-3657

CREDITOR ID: 483372-AC
TIMOTHY S RICHARDS
7608 W ROSEDALE DR
HOMOSASSA FL 34448-2982

CREDITOR ID: 490083-AC
TIMOTHY S WATSON JR
1441 SUGARBERRY LN
ST CLOUD FL 34772-7425

CREDITOR ID: 463325-AC
TIMOTHY SCOTT CLARK
1030 NW 45TH CT
FORT LAUDERDALE FL 33309-3857

CREDITOR ID: 471306-AC
TIMOTHY SHANE HENDRICKS
209 ARIAL ST
EASLEY SC 29640-1033

CREDITOR ID: 477186-AC
TIMOTHY SHAWN MARTIN
RR 10 BOX 8210
NACOGDACHES TX 75965-9810

CREDITOR ID: 486697-AC
TIMOTHY SPAULDING
GENERAL DELIVERY
HCR 61 BOX 76
OCHOPEE FL 34141

CREDITOR ID: 458116-AC
TIMOTHY W ALLEN
8402 PLUM RUN
SELLERSBURG IN 47172-9066

CREDITOR ID: 458998-AC
TIMOTHY W BAKER
1987 HIGHWAY 46
RUSSELLVILLE AL 35653-4939

CREDITOR ID: 464320-AC
TIMOTHY W COY
1587 BLUE CREEK RD
PONCE DE LEON FL 32455-6715

CREDITOR ID: 468984-AC
TIMOTHY W GINN
823 NE MACEDONIA CHURCH RD
LEE FL 32059-7417

CREDITOR ID: 474436-AC
TIMOTHY W KEY
710 GREENLEAF ST
ELIZABETH CITY NC 27909-3930

CREDITOR ID: 474608-AC
TIMOTHY W KING
795 W LANSDOWNE AVE
ORANGE CITY FL 32763-4713

CREDITOR ID: 476692-AC
TIMOTHY W MACK
2216 HOME PARK CIR W
JACKSONVILLE FL 32207-3726

CREDITOR ID: 477610-AC
TIMOTHY W MCCARTY
2074 KOLD RIDGE COURT
MARIETTA GA 30008

CREDITOR ID: 478493-AC
TIMOTHY W MEYER
9504 SPARE DR
NEW PORT RICHEY FL 34654-4672

CREDITOR ID: 482148-AC
TIMOTHY W POOLE
2480 DEERFIELD DR NW
KENNESAW GA 30144-1884

CREDITOR ID: 486475-AC
TIMOTHY W SMITH
8154 FOXWORTH TRL
POWELL TN 37849-3068

CREDITOR ID: 491903-AC
TIMOTHY W YATES & DAWN Y
YATES JT TEN
264 FULTZ RD
ELIZABETHTOWN KY 42701-9077

CREDITOR ID: 483842-AC
TIMOTHY WAYNE ROBINSON
167 RED BANK RD
WAYNESVILLE NC 28786-9739

CREDITOR ID: 491369-AC
TIMOTHY WAYNE WILSON &
CYNTHIA LOUISE WILSON JT TEN
329 N CHURCH ST
SILVERTON OR 97381-1423

CREDITOR ID: 491538-AC
TIMOTHY WOLTER
3921 SAND PATH RD
BONIFAY FL 32425-3153

CREDITOR ID: 491814-AC
TIMOTHY WRIGHT & MATTIE L
WRIGHT JT TEN
365 NW DIGGER WASP TRAIL
MADISON FL 32340

CREDITOR ID: 466588-AC
TINA B EBRAHIMPOUR
1809 BUTTERNUT AVE
METAIRIE LA 70001-2340

CREDITOR ID: 459276-AC
TINA BARNHILL & MARK
BARNHILL JT TEN
5636 MERWOOD CT
MOBILE AL 36619-7124

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459982-AC<br>TINA BERRY<br>110 SKAGGS PL<br>SAN  ANTONIO TX 78235 | CREDITOR ID: 475600-AC<br>TINA C LAZOS<br>2360 IRISH LN APT 12<br>CLEARWATER FL 33763-3135 | CREDITOR ID: 465565-AC<br>TINA D DESLATTE<br>1514 S HOPKINS ST<br>NEW  IBENA LA 70560-5844 |
| CREDITOR ID: 466507-AC<br>TINA DYAR-HANCOCK<br>ATTN TINA DYAR LEE<br>414 N ELM ST<br>PENDLETON SC 29670-1743 | CREDITOR ID: 469953-AC<br>TINA GUILLORY & MITCHELL W<br>GUILLORY TEN COM<br>1444 DARREL RD<br>VILLE  PLATTE LA 70586 | CREDITOR ID: 470959-AC<br>TINA HAWKINS<br>3819 DELACHAISE ST<br>NEW  ORLEANS LA 70125-3718 |
| CREDITOR ID: 457643-AC<br>TINA J AARONS<br>2805 HEATH AVE<br>BRONX NY 10463-7805 | CREDITOR ID: 466272-AC<br>TINA J DUCOTE<br>2375 NE CHATHAM WY<br>PALM  BAY FL 32905 | CREDITOR ID: 475976-AC<br>TINA JOYCE LEWIS CUST<br>CHRISTINA MARIE LEWIS UNDER<br>THE FL UNIF TRAN MIN ACT<br>3520 CHART PRINE RD<br>LAKELAND FL 33810-2506 |
| CREDITOR ID: 475975-AC<br>TINA JOYCE LEWIS CUST<br>CHRISTINA MARIE LEWIS UNIF<br>TRAN MIN ACT FL<br>3520 CHART PRINE RD<br>LAKELAND FL 33810-2506 | CREDITOR ID: 475974-AC<br>TINA JOYCE YOUNG CUST<br>CHRISTINA MARIE LEWIS UNDER THE FL<br>UNIF TRAN MIN ACT<br>5115 ANTIGUA CT<br>LAKELAND FL 33813-5014 | CREDITOR ID: 477187-AC<br>TINA L MARTIN<br>201 WHITERAPIDS CT<br>ORLANDO FL 32828-8931 |
| CREDITOR ID: 480454-AC<br>TINA L ODOM<br>811 NW 70TH AVE<br>HOLLYWOOD FL 33024-7410 | CREDITOR ID: 485552-AC<br>TINA L SHEFFIELD<br>4555 LEISURE LAKES DR<br>CHIPLEY FL 32428-5605 | CREDITOR ID: 488175-AC<br>TINA L TERRO<br>165 GINA ST<br>RAYNE LA 70578-8338 |
| CREDITOR ID: 489963-AC<br>TINA L WASHBURN<br>69 SHERBURNE HILL RD<br>NORTHWOOD NH 03261-3325 | CREDITOR ID: 491166-AC<br>TINA L WILLIAMS<br>6189 POSEY BRIDGE RD<br>BILOXI MS 39532-9513 | CREDITOR ID: 475599-AC<br>TINA LAZOS<br>2360 IRISH LANE<br>APT #12<br>CLEARWATER FL 33763 |
| CREDITOR ID: 482149-AC<br>TINA LOUISE POOLE<br>436 BESSTOWN RD<br>BESSEMER  CITY NC 28016-9507 | CREDITOR ID: 485121-AC<br>TINA LOUISE SCHWEDLER<br>5573 56TH WAY N<br>KENNETH  CITY FL 33709-2052 | CREDITOR ID: 491201-AC<br>TINA LOUISE WILLIAMSON<br>1820 MANDY CT<br>KINGDOM  CITY MO 65262-1120 |
| CREDITOR ID: 458409-AC<br>TINA M ANNAS & MAYNARD H<br>ANNAS JT TEN<br>4384 LOWER CEDAR VALLEY RD<br>HUDSON NC 28638-9239 | CREDITOR ID: 462480-AC<br>TINA M CARMICHAEL<br>11160 GENERAL AVE<br>WHITEHOUSE FL 32220-2118 | CREDITOR ID: 462664-AC<br>TINA M CARTER<br>PO BOX 299<br>EDGEWATER FL 32132-0299 |
| CREDITOR ID: 467256-AC<br>TINA M FARRIS<br>6038 S PRESTON HWY<br>LEBANON  JUNCTION KY 40150-8081 | CREDITOR ID: 470508-AC<br>TINA M HARDEMON<br>1310 CANYON HILLS DR<br>COTTONDALE AL 35453-1218 | CREDITOR ID: 472336-AC<br>TINA M HOWARD<br>303 PINEHILL RD<br>DUBLIN GA 31021-1578 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475378-AC<br>TINA M LANGLOIS<br>PO BOX 636<br>NEW ROADS LA 70760-0636 | CREDITOR ID: 482343-AC<br>TINA M PRATHER<br>5301 COUNTY ROAD 208<br>ST AUGUSTINE FL 32092-0307 | CREDITOR ID: 486620-AC<br>TINA M SOREY<br>1514 CLEARLAKE RD APT 70<br>COCOA FL 32922-6584 |
| CREDITOR ID: 486636-AC<br>TINA M SOUDER & TONY R<br>SOUDER JT TEN<br>5640 GLEN OAK<br>MASON OH 45040-7701 | CREDITOR ID: 491370-AC<br>TINA M WILSON<br>120 JACK RD<br>FITZGERALD GA 31750-7609 | CREDITOR ID: 475914-AC<br>TINA MARIE LESTER<br>3201 VAIDENS POND RD<br>LANEXA VA 23089-5517 |
| CREDITOR ID: 477813-AC<br>TINA MCDONALD CUST KYLE<br>MCDONALD UNDER THE AL UNIF<br>TRAN MIN ACT<br>1808 DUNNAVANT RD SE<br>LEEDS AL 35094-1596 | CREDITOR ID: 462813-AC<br>TINA MICHELLE CATHEY<br>703 N MOREHEAD ST<br>GASTONIA NC 28054-2562 | CREDITOR ID: 479806-AC<br>TINA MICHELLE MYERS<br>RR 3 BOX 253A<br>KEMP TX 75143-9573 |
| CREDITOR ID: 486476-AC<br>TINA MOON SMITH<br>251 OLD GREENWOOD HWY<br>ABBEVILLE SC 29620-5246 | CREDITOR ID: 467965-AC<br>TINA MORABITO FRADY CUST<br>BOBBY JOHN FRADY UNIF TRAN<br>MIN ACT FL<br>1691 HALSEMA RD N<br>JACKSONVILLE FL 32220-1002 | CREDITOR ID: 464946-AC<br>TINA R DARNELL<br>392 MINGA RD<br>KINGSPORT TN 37663-4126 |
| CREDITOR ID: 469925-AC<br>TINA RENAE GUICE<br>4204 GREEN MEADOW DR<br>MONTGOMERY AL 36108-5010 | CREDITOR ID: 461330-AC<br>TINA S BROUSSARD<br>40086 ALISE AVE<br>PRAIRIEVILLE LA 70769-5312 | CREDITOR ID: 471942-AC<br>TINA SHULL HOLLAR<br>5285 RAMBLEWOODS AVE<br>CLAREMONT NC 28610-8021 |
| CREDITOR ID: 476402-AC<br>TINA T LOUVIERE<br>1907 PEMBROKE ST<br>NEW IBERIA LA 70563-0074 | CREDITOR ID: 463542-AC<br>TINA TERESA COBB CUST<br>STEPHANIE NICOLE COBB UNIF<br>TRANS MIN ACT VA<br>102 FRALEY AVE<br>DUFFIELD VA 24244-9729 | CREDITOR ID: 463540-AC<br>TINA TERESA COBB CUST<br>SAMANTHA ANNE COBB UNIF<br>TRANS MIN ACT VA<br>102 FRALEY AVE<br>DUFFIELD VA 24244-9729 |
| CREDITOR ID: 491999-AC<br>TINA YOUNG CUST MATTHEW PAUL<br>YOUNG UNDER THE FL UNIF TRAN<br>MIN ACT<br>3520 CHART PRINE RD<br>LAKELAND FL 33810-2506 | CREDITOR ID: 466318-AC<br>TIONNA D HATCHETT CUST<br>ZACHARY DAVIS DUKE UNIF TRAN<br>MIN ACT FL<br>6708 EPPING FOREST WAY N<br>JACKSONVILLE FL 32217-2666 | CREDITOR ID: 464392-AC<br>TIRANA K CRAVEN<br>2521 FOREST DR<br>MELBOURNE FL 32901-6822 |
| CREDITOR ID: 473918-AC<br>TISHA D JONES<br>2400 NW 22ND ST APT D33<br>FORT LAUDERDALE FL 33311-2951 | CREDITOR ID: 473056-AC<br>TITONIA F JACKSON<br>2219 DEVERON DR<br>LOUISVILLE KY 40216-4307 | CREDITOR ID: 488660-AC<br>TITSWORTH TRAILER SALES &<br>SERV OF OHIO INC<br>2055 BONNIE DOONE DR<br>OREGON OH 43618-1037 |
| CREDITOR ID: 468167-AC<br>TOBY D FRIERSON<br>52 WIND N OAKS RD<br>CARRIERE MS 39426-8569 | CREDITOR ID: 488514-AC<br>TOBY G THOMPSON<br>2269 HOME RD<br>DELAWARE OH 43015-7983 | CREDITOR ID: 469860-AC<br>TOBY GROSSMAN<br>4604 HANNETT AVE NE<br>ALBUQUERQUE NM 87110-5014 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 476976-AC
TOBY MARCUS
CTSY BASIC INVESTORS INC
105 MITCHEL AVE
LONG BEACH NY 11561

CREDITOR ID: 470257-AC
TOBY R HALL & N TANICE HALL
JT TEN
PO BOX 482
MASCOTTE FL 34753-0482

CREDITOR ID: 464555-AC
TOBY S CROSBY & TRACY L
CROSBY JT TEN
5233 SCOTLAND DR
CINCINNATI OH 45238-5318

CREDITOR ID: 461234-AC
TODD A BROCK
733 S ENDEAVOUR DR
WINTER  SPGS FL 32708-5168

CREDITOR ID: 482129-AC
TODD A PONS
12087 CENTRALIA ROAD
WEEKI  WACHEE FL 34614

CREDITOR ID: 485782-AC
TODD A SIGLER
209 MARENGO ST
CLEBURNE TX 76033-4417

CREDITOR ID: 487060-AC
TODD A STEINBERGER
278 PENNSYLVANIA AVE
MARION OH 43302-4343

CREDITOR ID: 490111-AC
TODD A WATTS
2700 TYBEE DR
BUFORD GA 30519-5174

CREDITOR ID: 459921-AC
TODD AARON BERGMAN
906 68TH AVENUE DR W
BRADENTON FL 34207-6157

CREDITOR ID: 462028-AC
TODD BUTLER
710 TANGLEWOOD AVE
AUBURN AL 36832-7012

CREDITOR ID: 477188-AC
TODD CHARLES MARTIN
1673 SPRING LOOP WAY
WINTER  GARDEN FL 34787-2160

CREDITOR ID: 460235-AC
TODD D BLACKMON
480 WHITE ASH DR
GOLDEN CO 80403-7780

CREDITOR ID: 470639-AC
TODD D HARRIMAN
25305 UNION HILL RD
ARDMORE TN 38449-3171

CREDITOR ID: 460779-AC
TODD DOUGLAS BOWMAN
1530 MAY RD
GRANITE  FALLS NC 28630-8213

CREDITOR ID: 468896-AC
TODD E GILES
1925 DEER RIDGE DR
MORRISTOWN TN 37814-1770

CREDITOR ID: 473345-AC
TODD E JEWELL
25929 FREDERICK RD
CLARKSBURG MD 20871-9600

CREDITOR ID: 474995-AC
TODD E KREEGER
APT 607
8335 FREEDOM CROSSING TRL
JACKSONVILLE FL 32256-1226

CREDITOR ID: 490559-AC
TODD E SMITH CUST CHRISTINA
NOEL WHITE UNIF TRANS MIN
ACT MO
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 486221-AC
TODD E SMITH CUST HALEY
SPENCER SMITH UND UNIF GIFT
TO MIN ACT
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 486224-AC
TODD E SMITH CUST HARPER
FRANCES SMITH UNIF TRAN MIN
ACT MO
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 488386-AC
TODD E THOMAS
89 PINEWOOD LN
FORT  PIERCE FL 34947-3427

CREDITOR ID: 474038-AC
TODD EUGENE KAHILL
2964 GRIER ST
NEWTON NC 28658-8341

CREDITOR ID: 486477-AC
TODD EVERETTE SMITH
806 CURTISS DR
GARNER NC 27529-2808

CREDITOR ID: 468728-AC
TODD GENTY
67 SHERIDAN AVE
SEASIDE  HEIGHTS NJ 08751-2143

CREDITOR ID: 466413-AC
TODD J DUPLANTIS
109 TIGERLILY DR
HOUMA LA 70360-7380

CREDITOR ID: 490255-AC
TODD J WEIHMEIR
959 N HERON CIR
WINTER  HAVEN FL 33884-2517

CREDITOR ID: 476619-AC
TODD JASON LYNAS
1919 36TH AVE N
ST  PETERSBURG FL 33713-1923

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**  **CASE:** **05-03817-3F1**

CREDITOR ID: 474094-AC
TODD KARSHNER
145 SW 3RD ST
POMPANO BEACH FL 33060-7927

CREDITOR ID: 464136-AC
TODD L CORN
115 HOLLY AVE
EAST FLAT ROCK NC 28726-2504

CREDITOR ID: 479635-AC
TODD L MULLIS
802 W 3RD ST
VIDALIA GA 30474-3038

CREDITOR ID: 487693-AC
TODD L SUMPTER
713 FARROWOOD DR
COLUMBIA SC 29223-7802

CREDITOR ID: 487753-AC
TODD L SWAFFORD
PO BOX 1022
HUGOTON KS 67951-1022

CREDITOR ID: 475946-AC
TODD LEVINE
218 S SIESTA DR
PUEBLO CO 81007-2251

CREDITOR ID: 476311-AC
TODD LONG
2003 PINEAPPLE AVE
MELBOURNE FL 32935-6614

CREDITOR ID: 492163-AC
TODD M EICHENAUER
PO BOX 4525
SHERWOOD OH 43556-0525

CREDITOR ID: 467150-AC
TODD M FADEN
PO BOX 242
TANGERINE FL 32777-0242

CREDITOR ID: 473086-AC
TODD M JACOBS & SUSAN T
JACOBS JT TEN
109 BROXTON CT
HEADLAND AL 36345-2200

CREDITOR ID: 476205-AC
TODD M LOCASCIO & MARGARET G
LOCASCIO JT TEN
10524 HORIZON DR
SPRINGHILL FL 34608-5763

CREDITOR ID: 484843-AC
TODD M SAWYER
PO BOX 6005
JACKSONVILLE FL 32236-6005

CREDITOR ID: 486478-AC
TODD M SMITH
6544 SW 27TH ST
MIRAMAR FL 33023-3818

CREDITOR ID: 479813-AC
TODD MYNATT
7840 CAMBERLEY DR
POWELL TN 37849-4215

CREDITOR ID: 480229-AC
TODD P NORMAN
1779 N GALVEZ ST
NEW ORLEANS LA 70119-1602

CREDITOR ID: 484806-AC
TODD P SAUNDERS
107 NATCHEZ CT
SAINT MARYS GA 31558-4247

CREDITOR ID: 475038-AC
TODD PRESTON KROPP
725 JANUARY DR
PLANO TX 75025-3224

CREDITOR ID: 475787-AC
TODD R LEHMAN
632 MURPHY RD
WINTER SPRINGS FL 32708-3460

CREDITOR ID: 482745-AC
TODD RALSTON & DARLENE
RALSTON JT TEN
3058 AUTUMNRIDGE DR
CINCINNATI OH 45251-4603

CREDITOR ID: 458117-AC
TODD S ALLEN
513 KATIE DR
HOUMA LA 70360-7143

CREDITOR ID: 484419-AC
TODD S RUSSELL
1013 SILCOX BRANCH CIR
OVIEDO FL 32765-6026

CREDITOR ID: 492334-AC
TODD SHIRKEY
283 CROSS WIND LOOP
WESTERVILLE OH 43081-3554

CREDITOR ID: 488254-AC
TODD THIEL
2228 LAKEVIEW DR
MELBOURNE FL 32935-3168

CREDITOR ID: 461720-AC
TODD W BUELL
187 NW 264TH ST
NEWBERRY FL 32669-4175

CREDITOR ID: 466836-AC
TODD W ELLIS
1860 NANCE RD
ALAMO TN 38001-4648

CREDITOR ID: 473643-AC
TODD W JOHNSON
135 REGENCY BLVD
ROCKY MOUNT VA 24151-6010

CREDITOR ID: 484070-AC
TODD W ROMERO
1305 CAPTAIN CADE RD
NEW IBERIA LA 70560-0552

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 490521-AC<br>TODD WHETSELL<br>12148 FRUITWOOD DR<br>RIVERVIEW FL 33569-4135 | CREDITOR ID: 481599-AC<br>TODD WILLIAM PERRY<br>501 N 12TH ST<br>LA PORTE TX 77571-3128 | CREDITOR ID: 474653-AC<br>TOKIKO KIRBY<br>26205 SW 124TH CT<br>HOMESTEAD FL 33032-7018 |
| CREDITOR ID: 460871-AC<br>TOLEDO J BRADFORD<br>105 HAZEL DR<br>WARNER ROBINS GA 31088-5609 | CREDITOR ID: 457881-AC<br>TOLUTOMI AGUNBIADE<br>1016 N BEVERLY DR<br>WICHITA FALLS TX 76306-6834 | CREDITOR ID: 467247-AC<br>TOM A FARRER & DOROTHY V<br>FARRER JT TEN<br>317 GROVE CIR<br>AVON PARK FL 33825-2265 |
| CREDITOR ID: 460253-AC<br>TOM BLACKWELL JR<br>11371 SW 13TH ST<br>DAVIE FL 33325-4528 | CREDITOR ID: 462913-AC<br>TOM CHAMBERLAIN & HELEN<br>CHAMBERLAIN JT TEN<br>3263 JAMESTOWN ST<br>PORT CHARLOTTE FL 33952-7226 | CREDITOR ID: 464738-AC<br>TOM CUNNINGHAM<br>11B<br>1010 NE 8TH AVE<br>DELRAY BEACH FL 33483-5853 |
| CREDITOR ID: 478591-AC<br>TOM E MILES<br>3709 SWALLOWTAIL TRCE<br>TALLAHASSEE FL 32309-7012 | CREDITOR ID: 478994-AC<br>TOM E MOBLEY<br>RR 3 BOX 1670<br>MADISON FL 32340-9549 | CREDITOR ID: 479924-AC<br>TOM F NEELEY<br>10598 OLD FEDERAL RD<br>QUINCY FL 32351-7979 |
| CREDITOR ID: 470489-AC<br>TOM HARBULAK<br>185 BROADWAY AVE<br>DAYTONA BEACH FL 32118-4648 | CREDITOR ID: 492312-AC<br>TOM K LUM &<br>FRANCES FU LI LUM JT TEN<br>925 S MUIRFIELD RD<br>LOS ANGELES CA 90019-1824 | CREDITOR ID: 480355-AC<br>TOM LEWIS OAKES & ETHEL R<br>OAKES JT TEN<br>181 RIVERWOOD DRIVE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 476161-AC<br>TOM LITTLE<br>2812 GLENNIS CT<br>TALLAHASSEE FL 32303-2908 | CREDITOR ID: 484866-AC<br>TOM SCANGARELLO<br>13113 SHERIDAN DR<br>HUDSON FL 34667-2760 | CREDITOR ID: 487854-AC<br>TOM SYLVESTER<br>1701 TALC MINE RD<br>JASPER GA 30143 |
| CREDITOR ID: 489365-AC<br>TOM VATH & SHEREE VATH JT TEN<br>2716 W MONTECITO DR<br>RIALTO CA 92377-3448 | CREDITOR ID: 465008-AC<br>TOM W DAVIES & JULIE G<br>DAVIES JT TEN<br>2142 MARION DR<br>LAPLACE LA 70068-1710 | CREDITOR ID: 486933-AC<br>TOM W STANSFIELD<br>1403 ELIZABETH AVE<br>COCOA FL 32922-6814 |
| CREDITOR ID: 463228-AC<br>TOMAS CINTRON III<br>907 BALLARD ST APT C<br>ALTAMONTE SPRINGS FL 32701-5731 | CREDITOR ID: 468448-AC<br>TOMAS GARCIA & MARGOT A<br>GARCIA JT TEN<br>554 HIALEAH DR<br>HIALEAH FL 33010-5349 | CREDITOR ID: 478877-AC<br>TOMAS MINOR & PAT MINOR<br>JT TEN<br>92 RIDGECREEK DR<br>LEXINGTON SC 29072-3905 |
| CREDITOR ID: 465434-AC<br>TOMASA DEL TORO<br>18875 NW 62ND AVE #205<br>MIAMI LAKES FL 33055 | CREDITOR ID: 465259-AC<br>TOMI F DEAN<br>5232 SAN JUAN AVE<br>JACKSONVILLE FL 32210-3140 | CREDITOR ID: 465249-AC<br>TOMI F DEAN CUST DANIELLE J<br>DEAN UNIF TRANS MIN ACT FL<br>5232 SAN JUAN AVE<br>JACKSONVILLE FL 32210-3140 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465255-AC<br>TOMI F DEAN CUST JOHSUA<br>SHAWN DEAN UNIF TRANS MIN<br>ACT FL<br>5232 SAN JUAN AVE<br>JACKSONVILLE FL 32210-3140 | CREDITOR ID: 467515-AC<br>TOMIA L FINGERLE & GARY W<br>FINGERLE JT TEN<br>2816 RIVERBEND RD SW<br>PLAINVILLE GA 30733-9623 | CREDITOR ID: 477393-AC<br>TOMMIE B MATTHEWS<br>PO BOX 130<br>ALMOND NC 28702-0130 |
| CREDITOR ID: 471829-AC<br>TOMMIE D HODGES & BARBARA G<br>HODGES JT TEN<br>2509 RIVER DR<br>GAINESVILLE GA 30506-1829 | CREDITOR ID: 469666-AC<br>TOMMIE G GREENE<br>240 RICHARDSON RD<br>SIMPSONVILLE SC 29680-7025 | CREDITOR ID: 474396-AC<br>TOMMIE J KERN<br>935 CLARKS LN<br>LOUISVILLE KY 40217-1543 |
| CREDITOR ID: 483748-AC<br>TOMMIE LEE ROBERTS<br>2921 NW 44TH TER<br>LAUDERDALE  LAKES FL 33313-1811 | CREDITOR ID: 458198-AC<br>TOMMIE LOUISE AMASON<br>2711 MCDONOUGH RD<br>HAMPTON GA 30228-1604 | CREDITOR ID: 475176-AC<br>TOMMY A LAFRANCE<br>211 BAY OAKS DR<br>BAY  SAINT LOUIS MS 39520-3905 |
| CREDITOR ID: 475752-AC<br>TOMMY A LEE<br>2825 VILLA DR<br>MARRERO LA 70072-6237 | CREDITOR ID: 475861-AC<br>TOMMY A LENTZ<br>2570 LENTZ RD<br>CHINA  GROVE NC 28023-8420 | CREDITOR ID: 488083-AC<br>TOMMY A TAYLOR<br>PO BOX 774<br>WESTMINSTER TX 75485-0774 |
| CREDITOR ID: 457689-AC<br>TOMMY ABSTON<br>35050 SILVER OAK DR<br>LEESBURG FL 34788-3150 | CREDITOR ID: 464155-AC<br>TOMMY ALBERT CORSA<br>322 ROBERT RICKETSON RD<br>BROXTON GA 31519-4004 | CREDITOR ID: 485493-AC<br>TOMMY ALVIN SHARPE<br>4853 BURNS RD<br>GRANITE  FALLS NC 28630-8146 |
| CREDITOR ID: 458895-AC<br>TOMMY BAILEY & JOYCE ANN<br>BAILEY JT TEN<br>4817 SPRINGBROOK DR<br>HAHIRA GA 31632-3103 | CREDITOR ID: 458896-AC<br>TOMMY BAILEY & JOYCE BAILEY<br>JT TEN<br>4817 SPRINGBROOK DR<br>HAHIRA GA 31632-3103 | CREDITOR ID: 473958-AC<br>TOMMY C JORDAN<br>756 DUBUQUE DR<br>MONTGOMERY AL 36109-2510 |
| CREDITOR ID: 484420-AC<br>TOMMY C RUSSELL<br>1391 KNOWLING LOOP<br>TALBOTT TN 37877-3311 | CREDITOR ID: 487512-AC<br>TOMMY C STROM<br>3840 LAUREL ST<br>S  AUGUSTINE FL 32084-9033 | CREDITOR ID: 468612-AC<br>TOMMY D GATES<br>1481 OAKLAND ST<br>MONTGOMERY AL 36108-3536 |
| CREDITOR ID: 469051-AC<br>TOMMY D GLEASON<br>3711 SHAMROCK STREET ST APT 9173<br>TLAAHASSEE FL A2309 | CREDITOR ID: 475621-AC<br>TOMMY D LEAMON<br>PO BOX 1412<br>SPRINGTOWN TX 76082-1412 | CREDITOR ID: 488560-AC<br>TOMMY D THRELKELD<br>6258 WHITE HORSE RD<br>GREENVILLE SC 29611-3843 |
| CREDITOR ID: 484460-AC<br>TOMMY F RYAN<br>4001 PINE PL<br>VALDOSTA GA 31605-1150 | CREDITOR ID: 485852-AC<br>TOMMY G SIMMONS<br>110 BLUE RIDGE DR<br>GREER SC 29651-1643 | CREDITOR ID: 466837-AC<br>TOMMY J ELLIS<br>2209 WOLF TRAP RD<br>WINTERVILLE NC 28590-8495 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473294-AC<br>TOMMY J JENKINS<br>1059 TALBOT AVE<br>JACKSONVILLE FL 32205-5357 | CREDITOR ID: 474324-AC<br>TOMMY L KENDRICK<br>57421 CYPRESS AVE<br>SLIDELL LA 70461-2250 | CREDITOR ID: 477189-AC<br>TOMMY L MARTIN<br>104 BELLE CHERIE DR<br>SLIDELL LA 70461-4216 |
| CREDITOR ID: 481907-AC<br>TOMMY L PINCKARD<br>352 GEORGE STRICKLAND RD<br>CLAXTON GA 30417-6756 | CREDITOR ID: 487678-AC<br>TOMMY L SUMMERS<br>7412 FOSTER DR<br>FT  WORTH TX 76135-2824 | CREDITOR ID: 488084-AC<br>TOMMY L TAYLOR<br>PO BOX 1393<br>LYNN  HAVEN FL 32444-6193 |
| CREDITOR ID: 488860-AC<br>TOMMY L TREADWAY<br>4428 FRAZIER CIR<br>TIFTON GA 31793-6954 | CREDITOR ID: 474686-AC<br>TOMMY LANIER KISER<br>402 CONNER ST NW<br>LIVE  OAK FL 32064-1719 | CREDITOR ID: 475347-AC<br>TOMMY LYNN LANFORD<br>1060 HUNT CLUB LN APT N<br>SPARTANBURG SC 29301-5436 |
| CREDITOR ID: 489230-AC<br>TOMMY M VAKOC<br>2318 NEAL ST<br>AUGUSTA GA 30906-3082 | CREDITOR ID: 490034-AC<br>TOMMY M WATKINS<br>3109 OLD BUNCOMBE RD<br>GREENVILLE SC 29609-4118 | CREDITOR ID: 476981-AC<br>TOMMY MARGIOTTA II<br>PO BOX 941<br>PICAYUNE MS 39466-0941 |
| CREDITOR ID: 480417-AC<br>TOMMY MICHAEL ODDO II<br>3263 NICKS PL<br>CLEARWATER FL 33761-2017 | CREDITOR ID: 491167-AC<br>TOMMY PAUL WILLIAMS<br>101 DOGWOOD PL<br>WOODSTOCK GA 30188-4909 | CREDITOR ID: 472569-AC<br>TOMMY R HULL<br>6393 S FM 113<br>MILLSAP TX 76066-3363 |
| CREDITOR ID: 477761-AC<br>TOMMY R MCCULLARS<br>PO BOX 451<br>ALEXANDRIA AL 36250-0451 | CREDITOR ID: 465753-AC<br>TOMMY RAY DILL<br>5390 STRATFORD RD<br>WEST  PALM  BEACH FL 33415-1255 | CREDITOR ID: 492022-AC<br>TOMMY RAY YOUNG & JOYCE<br>BURKS YOUNG JT TEN<br>10678 HIGHWAY 43<br>KILLEN AL 35645-3319 |
| CREDITOR ID: 483148-AC<br>TOMMY REINA JR<br>510 AMELIA GROVE LN<br>LAWRENCEVILLE GA 30045-5246 | CREDITOR ID: 465466-AC<br>TOMMY S DENMARK<br>728 DEWBERRY DR<br>JACKSONVILLE FL 32259-4311 | CREDITOR ID: 485392-AC<br>TOMMY SETTERS<br>3838 TURLEY RD<br>MT  STERLING KY 40353-9015 |
| CREDITOR ID: 487305-AC<br>TOMMY STINSON<br>13879 HEARTHSIDE DR<br>GRANGER IN 46530-4958 | CREDITOR ID: 488387-AC<br>TOMMY W THOMAS<br>5155 PALAMINO WAY<br>ORLANDO FL 32810-3337 | CREDITOR ID: 486756-AC<br>TOMMY WAYNE SPENDLOVE<br>1432 PEACEFUL VALLEY RD<br>EASTABOGA AL 36260-7308 |
| CREDITOR ID: 488730-AC<br>TOMMY-W-WHITESIDES JR<br>268 N BURRIS RD<br>SHARON SC 29742-5728 | CREDITOR ID: 468194-AC<br>TONETTA FRY & ERNEST LEE FRY<br>JT TEN<br>226 W WINBOURNE AVE<br>CLARKSVILLE IN 47129-3052 | CREDITOR ID: 472296-AC<br>TONEY HOWARD CUST FOR<br>ELIZABETH ANN HOWARD UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>11320 7TH ST E<br>TREASURE  ISLAND FL 33706-3038 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474609-AC<br>TONGELA E KING<br>2803 BRETT RD NW<br>HUNTSVILLE AL 35810-3306 | CREDITOR ID: 472829-AC<br>TONI A INFANTE<br>2399 E 21ST ST<br>BROOKLYN NY 11229-4803 | CREDITOR ID: 492061-AC<br>TONI A ZAFOOT<br>412 CALCUTTA DR<br>WEST COLUMBIA SC 29172-2519 |
| CREDITOR ID: 465328-AC<br>TONI ADAMS DECUIRE & LARRY<br>LOUIS DECUIRE JT TEN<br>1550 SPANISH OAKS DR<br>HARVEY LA 70058-6138 | CREDITOR ID: 464421-AC<br>TONI ANN CRAWFORD<br>PO BOX 6269<br>HILTON HEAD SC 29938-6269 | CREDITOR ID: 463127-AC<br>TONI ANNE CHIMEL<br>256 21ST AVE<br>VERO BEACH FL 32962-2601 |
| CREDITOR ID: 489266-AC<br>TONI C VAN ANTWERP<br>1532 SW 30TH AVE<br>FORT LAUDERDALE FL 33312-3842 | CREDITOR ID: 477848-AC<br>TONI DIANA MCELVEEN<br>5730 N ANDREWS AVE<br>FORT LAUDERDALE FL 33309-2360 | CREDITOR ID: 492236-AC<br>TONI G THOMAS<br>PO BOX 734<br>CLAYTON LA 71326-0734 |
| CREDITOR ID: 476312-AC<br>TONI K LONG<br>380 COUNTY ROAD 364<br>ENTERPRISE MS 39330-9195 | CREDITOR ID: 491168-AC<br>TONI L WILLIAMS<br>3500 MORNINGSIDE DR<br>KISSIMMEE FL 34744-9457 | CREDITOR ID: 488392-AC<br>TONI LYNN THOMAS CUST<br>VICTORIA NICOLE THOMAS UNDER<br>SC UNIFORM GIFTS TO MINORS<br>ACT<br>3095 MAPLEWOOD DR<br>NORTH AUGUSTA SC 29841-8777 |
| CREDITOR ID: 488315-AC<br>TONI LYNN THOMAS CUST<br>HEATHER BROOKE MICHAEL UNIF<br>TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N AUGUSTA SC 29841-8777 | CREDITOR ID: 488283-AC<br>TONI LYNN THOMAS CUST<br>CHRISTOPHER MICHAEL THOMAS<br>UNIF TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N AUGUSTA SC 29841-8777 | CREDITOR ID: 488273-AC<br>TONI LYNN THOMAS CUST<br>ANTHONY JAMES THOMAS UNIF<br>TRANS MIN ACT SC<br>3095 MAPLEWOOD DR<br>N AUGUSTA SC 29841-8777 |
| CREDITOR ID: 488375-AC<br>TONI LYNN THOMAS CUST FOR<br>SEAN M THOMAS UNDER THE SC<br>UNIFORM GIFTS TO MINORS ACT<br>3095 MAPLEWOOD DR<br>NORTH AUGUST SC 29841-8777 | CREDITOR ID: 482686-AC<br>TONI MARIE RADLEY & RANDY<br>RADLEY JT TEN<br>1224 38TH ST W<br>BRADENTON FL 34205-1601 | CREDITOR ID: 480130-AC<br>TONI NICHOLS<br>16425 MAGNOLIA BRIDGE RD<br>GREENWELL SPRINGS LA 70739-4923 |
| CREDITOR ID: 480903-AC<br>TONI PALMERI<br>20120 NE 2ND AVE<br>NORTH MIAMI BEAACH FL 33179-2900 | CREDITOR ID: 470362-AC<br>TONI PATRICIA HAMMOCK<br>1109 N HIGHLAND DR<br>COCOA FL 32922-6721 | CREDITOR ID: 485439-AC<br>TONI SHAFER<br>921 CARIBBEAN PL<br>CASSELBERRY FL 32707-2552 |
| CREDITOR ID: 458436-AC<br>TONI T ANWEILER<br>6221 ISLAND FOREST DR<br>ORANGE PARK FL 32003-8317 | CREDITOR ID: 463130-AC<br>TONIA COX CHIN<br>403 DEANS ST W<br>WILSON NC 27893-3019 | CREDITOR ID: 483413-AC<br>TONIA MARIE RICHARDSON<br>627 JONES RD<br>MOLENA GA 30258-3614 |
| CREDITOR ID: 458337-AC<br>TONJA O ANDERSON & SHERMAN<br>ANDERSON JT TEN<br>561 DOCKERY RD<br>ROCKINGHAM NC 28379-6827 | CREDITOR ID: 468414-AC<br>TONJA RENEE GANS<br>3128 BRAXTON CAMPBELL CT<br>CINCINNATI OH 45206-1012 | CREDITOR ID: 457918-AC<br>TONNYA ALBANESE & NICK C<br>ALBANESE JT TEN<br>3224 TURTLE CREEK RD<br>ST AUGUSTINE FL 32086-5417 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 470960-AC
TONY ALAN HAWKINS
RR 1 BOX 272
MADILL OK 73446-9767

CREDITOR ID: 491371-AC
TONY B WILSON
1054 DALTON LN.
KNOXVILLE, TN 37923

CREDITOR ID: 459586-AC
TONY BRUCE BEASLEY
1376 GEORGE PERRY LEE RD
DUNN NC 28334-6799

CREDITOR ID: 459345-AC
TONY C BARTLEY
3250 SW GREATVIEW PL
OAK HARBOR WA 98277-8181

CREDITOR ID: 468597-AC
TONY C GASTER & CAROLENE E
GASTER JT TEN
2854 STRAND CIR
OVIEDO FL 32765-7972

CREDITOR ID: 462890-AC
TONY CEREKWICKI
PO BOX 502
EAGLE LAKE FL 33839-0502

CREDITOR ID: 463216-AC
TONY CICHANSKI
APT 208
912 DELANCY CIR
BRANDON FL 33511

CREDITOR ID: 489781-AC
TONY CLIFFORD WALLACE
255 24TH AVE SE
ST PETERSBURG FL 33705-2834

CREDITOR ID: 464150-AC
TONY CORRETJER
2541 NW 14TH CT
FORT LAUDERDALE FL 33311-5109

CREDITOR ID: 464073-AC
TONY D COPELAND
1863 OAK TRL
CALLAHAN FL 32011-3678

CREDITOR ID: 475788-AC
TONY D LEHMAN
10023 DEAN CHASE BLVD
ORLANDO FL 32825-4851

CREDITOR ID: 491459-AC
TONY ELIJAH WISE
3759 ROANOKE RD
NEWTON GROVE NC 28366-6944

CREDITOR ID: 472040-AC
TONY HOLT
922 CARPENTER RD
LOVELAND OH 45140-8104

CREDITOR ID: 473644-AC
TONY JOHNSON
2348 NW 80TH ST
MIAMI FL 33147-4948

CREDITOR ID: 473965-AC
TONY JORGES
8330 W 18TH LN
HIALEAH FL 33014-3246

CREDITOR ID: 474034-AC
TONY KACZKOWSKI
2104 QUEENS CT
WAUKESHA WI 53188-1537

CREDITOR ID: 466788-AC
TONY L ELLENBURG
205 MEADOW LN
EASLEY SC 29642-2105

CREDITOR ID: 477969-AC
TONY L MCJUNKIN
253 EARLS BRIDGE RD
PICKENS SC 29671-9763

CREDITOR ID: 484675-AC
TONY L SANDERS & HAZEL
SANDERS JT TEN
4808 85TH RD
LIVE OAK FL 32060-8926

CREDITOR ID: 490350-AC
TONY L WELLS
7112 BARBADOS DR
FT WORTH TX 76110-6110

CREDITOR ID: 490329-AC
TONY L WELLS CUST FOR DYLAN C
WELLS UNDER THE TX UNIFORM
TRANSFERS TO MINORS ACT
7112 BARBADOS DR
FT WORTH TX 76110-6110

CREDITOR ID: 490338-AC
TONY L WELLS CUST FOR JUSTIN
T WELLS UNDER THE TX UNIFORM
TRANSFERS TO MINORS ACT
7112 BARBADOS DR
FT WORTH TX 76180-6110

CREDITOR ID: 491169-AC
TONY L WILLIAMS & DONNA G
WILLIAMS JT TEN
104 CARRIAGE CT
JACKSONVILLE NC 28540-2908

CREDITOR ID: 458999-AC
TONY M BAKER & CYNTHIA
DENISE BAKER JT TEN
PO BOX 493
MOUNT VERNON GA 30445-0493

CREDITOR ID: 491202-AC
TONY M WILLIAMSON
4125 SADDLEHORN DR
EVANS GA 30809-4849

CREDITOR ID: 477227-AC
TONY MARTINS
97 ROSE DR
PALM COAST FL 32164-6940

CREDITOR ID: 477529-AC
TONY MCALHANEY
9 CHEROKEE OAKS LN
BURTON SC 29906-8881

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479636-AC<br>TONY MULLIS<br>PO BOX 876<br>HELENA GA 31037-0876 | CREDITOR ID: 480787-AC<br>TONY OWENS & KAREN OWENS<br>JT TEN<br>2844 BILTMORE AVE<br>MONTGOMERY AL 36109-2022 | CREDITOR ID: 461629-AC<br>TONY R BRYAN<br>RR 4 BOX 94Q<br>ARDMORE OK 73401-9405 |
| CREDITOR ID: 465862-AC<br>TONY R DIXON<br>242 COUNTY HIGHWAY 183 N<br>DEFUNIAK  SPGS FL 32433-4394 | CREDITOR ID: 475428-AC<br>TONY R LARKE<br>427 STYLES RD<br>TAYLORS SC 29687-6053 | CREDITOR ID: 484553-AC<br>TONY SALINAS JR & GRACIE<br>SALINAS JT TEN<br>4305 CAMPION LN<br>FT  WORTH TX 76137-1112 |
| CREDITOR ID: 484674-AC<br>TONY SANDERS & EULA SANDERS<br>JT TEN<br>4808 85TH RD<br>LIVE  OAK FL 32060-8926 | CREDITOR ID: 485251-AC<br>TONY W SEARS<br>108 THOMPSON ST<br>APEX NC 27502-1443 | CREDITOR ID: 469449-AC<br>TONYA D GRAMMER<br>9201 DEERLAKE DR<br>NEW  KENT VA 23124-2945 |
| CREDITOR ID: 474139-AC<br>TONYA D KAY<br>251 S LAMAR ST<br>BAINBRIDGE GA 39817 | CREDITOR ID: 485579-AC<br>TONYA D SHELTON<br>119 BRIXTON CT<br>SPARTANBURG SC 29301-3406 | CREDITOR ID: 487855-AC<br>TONYA D SYLVESTER<br>14218 LAURUS ESTATES LN<br>CYPRESS TX 77429 |
| CREDITOR ID: 483348-AC<br>TONYA JO RICH<br>PO BOX 17406<br>TAMPA FL 33682-7406 | CREDITOR ID: 462530-AC<br>TONYA L CARPENTER<br>5690 APPLEWHITE RD<br>WENDELL NC 27591-8354 | CREDITOR ID: 476279-AC<br>TONYA L LONDON<br>3003 SAINT CLAIR DR NE<br>ATLANTA GA 30329-2659 |
| CREDITOR ID: 463631-AC<br>TONYA M COKER<br>3339 KIMBERLY RD NW<br>KENNESAW GA 30144-1131 | CREDITOR ID: 477790-AC<br>TONYA MCDANIEL<br>305 N AVENUE B<br>SPRINGTOWN TX 76082-2431 | CREDITOR ID: 460897-AC<br>TONYA R BRADLEY<br>315 PRAIRIE ROSE LN<br>BOCA  RATON FL 33487-1403 |
| CREDITOR ID: 484461-AC<br>TONYA R RYAN<br>PO BOX 22<br>CLARKS  HILL SC 29821-0022 | CREDITOR ID: 484013-AC<br>TONYA ROGERS<br>207 PARK PL<br>MARSHALL TX 75672-5875 | CREDITOR ID: 489031-AC<br>TONYA TUMMOND<br>2347 NW 111TH AVE<br>SUNRISE FL 33322-2542 |
| CREDITOR ID: 488543-AC<br>TONYA W THORNTON<br>213 MARLIN LN<br>PIKEVILLE NC 27863-8409 | CREDITOR ID: 491170-AC<br>TONYA WILLIAMS<br>20 ARROWHEAD TRL<br>ANNISTON AL 36206-8502 | CREDITOR ID: 480131-AC<br>TONYAH L NICHOLS<br>PO BOX 835<br>KILGORE TX 75663-0835 |
| CREDITOR ID: 473919-AC<br>TOPEKA Z JONES<br>C/O TOPEKA Z HUMPHRIES<br>112 ARLINGTON DR<br>PANAMA  CITY FL 32404-6209 | CREDITOR ID: 485708-AC<br>TORIAN AARON SHORT<br>2898 DUNCAN PL<br>DECATER GA 30034-6992 | CREDITOR ID: 465822-AC<br>TORRAN D DISMUKE<br>RR 2 BOX 1995<br>STARKE FL 32091-9547 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 465817-AC | CREDITOR ID: 461306-AC | CREDITOR ID: 471127-AC |
| TORRAN D DISMUKE CUSTODIAN | TORRELLE LEE BROOKS | TORRIE ANN HEBERT |
| FOR HAILEY HANNAH DISMUKE | 803 LYNNWOOD DR | 4020 LAKE VILLA DR |
| UNDER THE FL UNIFORM | BURLINGTON NC 27215-6213 | METAIRIE LA 70002-3062 |
| TRANSFERS TO MINORS ACT | | |
| RR 2 BOX 1995 | | |
| STARKE FL 32091-9547 | | |

| | | |
|---|---|---|
| CREDITOR ID: 490840-AC | CREDITOR ID: 473645-AC | CREDITOR ID: 461158-AC |
| TORY WILKINS | TOSHA JO JOHNSON | TOURIE R BRIGGS |
| 6433 GOLDENROD CT | 419 ANDERSON STREET | 1068 SCHOONER TRL |
| RICHMOND VA 23231-5330 | GROVELAND FL 34736 | SUMMERTON SC 29148-8220 |

| | | |
|---|---|---|
| CREDITOR ID: 490639-AC | CREDITOR ID: 491372-AC | CREDITOR ID: 485598-AC |
| TOWANNA L WHITE | TOWANNA WILSON | TOYOKO SHEPHERD |
| 207 SMITH GROVE RD | C/O TOWANNA WHITE | RT 1 |
| FOREST  CITY NC 28043-2532 | 207 SMITH GROVE RD | CHAUNCEY GA 31011 |
| | FOREST  CITY NC 28043-2532 | |

| | | |
|---|---|---|
| CREDITOR ID: 465582-AC | CREDITOR ID: 459000-AC | CREDITOR ID: 464699-AC |
| TRACEY A DETWILER | TRACEY BAKER | TRACEY CUMBIE |
| 1514 CLEARLAKE RD APT 78 | 36332 CR COUNTY RD 439 | 1501 US HIGHWAY 82 |
| COCOA FL 32922-6584 | EUSTIS FL 32736 | MIDWAY AL 36053-3620 |

| | | |
|---|---|---|
| CREDITOR ID: 485276-AC | CREDITOR ID: 491171-AC | CREDITOR ID: 474211-AC |
| TRACEY E SECHREST | TRACEY F WILLIAMS | TRACEY L KEITT |
| 3089 FRIENDSHIP LEDFORD RD | 1614 BONNIE DR | 6248 COVE CREEK DR |
| WINSTON-SALEM NC 27107-9720 | VALDOSTA GA 31601-3452 | CHARLOTTE NC 28215-1647 |

| | | |
|---|---|---|
| CREDITOR ID: 485017-AC | CREDITOR ID: 477272-AC | CREDITOR ID: 491904-AC |
| TRACEY LEE SCHNELL | TRACEY R MASON | TRACEY YATES |
| 3017 WOLF RIDGE DR | 11935 BLUE SPRUCE CT | 209 LARKWOOD LN |
| NEW  ALBANY IN 47150-9591 | JACKSONVILLE FL 32223-2923 | CARY NC 27511-7023 |

| | | |
|---|---|---|
| CREDITOR ID: 477190-AC | CREDITOR ID: 489532-AC | CREDITOR ID: 479931-AC |
| TRACI BATES MARTIN | TRACI L VITTITOW | TRACI NEELY |
| 7254 BUCKS FORD DR | 2319 PARKRIDGE RD | 6707 ROCKERGATE DR |
| RIVERVIEW FL 33569-8378 | VAN  BUREN AR 72956-7496 | MISSOURI  CITY TX 77489-3440 |

| | | |
|---|---|---|
| CREDITOR ID: 486479-AC | CREDITOR ID: 486480-AC | CREDITOR ID: 482718-AC |
| TRACI SMITH | TRACI SUSAN SMITH | TRACI YVONNE RAHMING |
| 1819 LINDSAY LN N | 2413 WINBURN AVE | APT 111 |
| ATHENS AL 35613-5217 | DURHAM NC 27704-5145 | 13925 NE 6TH AVE |
| | | NORTH  MIAMI FL 33161-3172 |

| | | |
|---|---|---|
| CREDITOR ID: 489904-AC | CREDITOR ID: 469132-AC | CREDITOR ID: 472556-AC |
| TRACIE ELAINE WARDLAW | TRACIE GODWIN | TRACIE HUGHES |
| 2708 DELLWOOD LN | ATTN TRACIE CORE | 2850 COLHAM FERRY RD |
| ANDERSON SC 29621-3004 | 34 KEITH ST | WATKINSVILLE GA 30677-3219 |
| | DUNN NC 28334-5584 | |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 463545-AC<br>TRACY A COBB<br>1001 DICKEL DR<br>WAKE  FOREST NC 27587-9606 | CREDITOR ID: 475046-AC<br>TRACY A KRUM<br>8941 KENNSINGTON ST<br>FRISCO TX 75034-8497 | CREDITOR ID: 471673-AC<br>TRACY ANNE HILLEN<br>671 COUNTY ROAD 461<br>HANCEVILLE AL 35077-8113 |
| CREDITOR ID: 476019-AC<br>TRACY B LEWIS<br>3821 DEERRUN LN<br>HARVEY LA 70058-2120 | CREDITOR ID: 460009-AC<br>TRACY BERTRAND & ROBIN<br>BETRAND TEN COM<br>1013 BEAR CREEK CIR<br>BREAUX  BRIDGE LA 70517-6741 | CREDITOR ID: 460390-AC<br>TRACY BLOOM<br>724 ERIN DR<br>STOCKBRIDGE GA 30281-6739 |
| CREDITOR ID: 485064-AC<br>TRACY C SCHUCK<br>824 MOUNT TABOR RD<br>OXFORD GA 30054-4530 | CREDITOR ID: 462897-AC<br>TRACY CHADDICK<br>125 EVA LN<br>EUNICE LA 70535-2745 | CREDITOR ID: 466414-AC<br>TRACY CHADDICK CUST FOR JACOB<br>MICHAEL DUPLECHAIN UNDER THE<br>LA UNIFORM TRANSFERS TO<br>MINORS ACT<br>125 EVA LN<br>EUNICE LA 70535-2745 |
| CREDITOR ID: 471708-AC<br>TRACY D HINES<br>PO BOX 161<br>TANNER AL 35671-0161 | CREDITOR ID: 479414-AC<br>TRACY D MORRIS<br>PO BOX 168<br>PLYMOUTH FL 32768-0168 | CREDITOR ID: 479460-AC<br>TRACY D MOSELEY<br>2439 ORIOLE LN<br>SOUTH  DAYTONA FL 32119-2743 |
| CREDITOR ID: 465001-AC<br>TRACY DAVIDSON<br>6008 DAVIDSON DR<br>MATTHEWS NC 28104-5449 | CREDITOR ID: 465184-AC<br>TRACY DAVIS<br>945 BETHANY CHURCH RD<br>FOREST  CITY NC 28043-8107 | CREDITOR ID: 490084-AC<br>TRACY DIANE WATSON<br>104 JEFFERSON ST<br>BIG  SPRING TX 79720-4814 |
| CREDITOR ID: 488388-AC<br>TRACY E THOMAS<br>208 SYPHERD DR<br>NEWARK DE 19711-3627 | CREDITOR ID: 467206-AC<br>TRACY FARFAGLIA<br>ATTN TRACY F VANDEVEER<br>703 PLEASANTDALE DR<br>WILDWOOD FL 34785-3526 | CREDITOR ID: 475689-AC<br>TRACY G LEDFORD<br>1515 LOKEY DR<br>COLUMBUS GA 31904-2623 |
| CREDITOR ID: 470729-AC<br>TRACY HARRIS<br>1015 W RIVIERA BLVD<br>OVIEDO FL 32765-5629 | CREDITOR ID: 465185-AC<br>TRACY J DAVIS<br>6419 BENNETT DR<br>REX GA 30273-1723 | CREDITOR ID: 473646-AC<br>TRACY JO JOHNSON<br>200 RANKIN ST<br>BELMONT NC 28012-2834 |
| CREDITOR ID: 470833-AC<br>TRACY JOHNSON HARVEY<br>200 RANKIN ST<br>BELMONT NC 28012-2834 | CREDITOR ID: 481053-AC<br>TRACY KRISTIN PARKER<br>220 HORIZON RIDGE DR<br>ORANGE  CITY FL 32763-4506 | CREDITOR ID: 469837-AC<br>TRACY L GROGAN<br>3604A CADET SHERIDAN RD<br>WAHIAWA HI 96786-3658 |
| CREDITOR ID: 471525-AC<br>TRACY L HETTINGER<br>1116 BLACKJACK RIDGE ST<br>MINNEOLA FL 34715-5696 | CREDITOR ID: 473920-AC<br>TRACY L JONES<br>C/O TRACY LYNN RODRIGUEZ<br>2707 BROADWELL DR<br>RALEIGH NC 27606 | CREDITOR ID: 481600-AC<br>TRACY L PERRY<br>380 OAK KNOLL DR<br>THOMASVILLE NC 27360-0014 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484221-AC<br>TRACY L ROUNSAVALL<br>213 SPRING BRANCH ST<br>LUFKIN TX 75904-7540 | CREDITOR ID: 471868-AC<br>TRACY LEE HOFFMAN<br>5322 GARDEN COVE RD<br>PANAMA  CITY FL 32404-6073 | CREDITOR ID: 465418-AC<br>TRACY M DELLINGER<br>449 PRINGLE DR<br>SUMTER SC 29150-3234 |
| CREDITOR ID: 469619-AC<br>TRACY M GREEN<br>PO BOX 118<br>STARKE FL 32091-0118 | CREDITOR ID: 474683-AC<br>TRACY M KIRTON<br>PO BOX 436<br>ODENVILLE AL 35120-0436 | CREDITOR ID: 477755-AC<br>TRACY M MCCUBBIN<br>1785 IVY STONE CT<br>BUFORD GA 30519-6489 |
| CREDITOR ID: 490695-AC<br>TRACY M WHITLEY<br>7132 CISCO GARDENS RD<br>JACKSONVILLE FL 32219-2723 | CREDITOR ID: 479286-AC<br>TRACY MORAWSKI<br>724 AUTUMN GLEN DR<br>MELBOURNE FL 32940-6421 | CREDITOR ID: 477546-AC<br>TRACY P TYNAN CUST MATHEW<br>MCBRIDE UNIF TRANS MIN ACT<br>CA<br>6230 DEL VALLE DR<br>LOS  ANGELAS CA 90048-5306 |
| CREDITOR ID: 477547-AC<br>TRACY P TYNAN CUST RUBY<br>MCBRIDE UNIF TRAN MIN ACT CA<br>6230 DEL VALLE DR<br>LAS  ANGELAS CA 90048-5306 | CREDITOR ID: 468909-AC<br>TRACY R GILL<br>10323 TARABY CT<br>ORLANDO FL 32817-3292 | CREDITOR ID: 471579-AC<br>TRACY R HICKS<br>6217 GETTYSBURG DR<br>ARLINGTON TX 76002-2751 |
| CREDITOR ID: 476707-AC<br>TRACY R MACKIE<br>3605 LAKE KRISTIN DR<br>GRETNA LA 70056-8348 | CREDITOR ID: 483095-AC<br>TRACY REEVES<br>16018 GRASS LAKE DR<br>TAMPA FL 33618-1429 | CREDITOR ID: 460926-AC<br>TRACY S BRADY<br>361 TERRIO DR<br>RESERVE LA 70084-6516 |
| CREDITOR ID: 479248-AC<br>TRACY S MOORE<br>432 CIRCLE DR<br>QUINCY FL 32351-4612 | CREDITOR ID: 486481-AC<br>TRACY SMITH<br>8019 SUMMA AVE APT B<br>BATON  ROUGE LA 70809-7415 | CREDITOR ID: 486506-AC<br>TRACY SMITT<br>6247 108TH AVE<br>PINELLAS  PARK FL 33782-2548 |
| CREDITOR ID: 464175-AC<br>TRACY SUE COSPER & ALAN R<br>COSPER JT TEN<br>1860 SUNNYMEADE DR<br>JACKSONVILLE FL 32211-4941 | CREDITOR ID: 488110-AC<br>TRACY T TEDDER<br>2541 RHODES DR<br>AUGUSTA GA 30906-2833 | CREDITOR ID: 479249-AC<br>TRACY W MOORE<br>800 E 26TH AVE<br>NEW  SMYRNA BEACH FL 32169-3616 |
| CREDITOR ID: 464316-AC<br>TRACY Y COX<br>824 MOUNT TABOR RD<br>OXFORD GA 30054-4530 | CREDITOR ID: 466906-AC<br>TRAVIS A ENGEL<br>105 OAKWOOD DR<br>WEATHERFORD TX 76086-2707 | CREDITOR ID: 492023-AC<br>TRAVIS AARON YOUNG<br>5760 COLIMA PL<br>JACKSONVILLE FL 32244-1703 |
| CREDITOR ID: 457812-AC<br>TRAVIS ADAMS & HEATHER ADAMS<br>JT TEN<br>105 LITTLE RD<br>JACKSON GA 30233-5712 | CREDITOR ID: 457813-AC<br>TRAVIS D ADAMS & BARBARA R<br>ADAMS JT TEN<br>511 BIRCH ST<br>TRUSSVILLE AL 35173-1445 | CREDITOR ID: 484676-AC<br>TRAVIS F SANDERS<br>10543 NORTHDALE DR<br>BATON  ROUGE LA 70811-1930 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 478049-AC<br>TRAVIS KEVIN MCLAIN<br>22277 MARTHA SHARP RD<br>BUSH LA 70431-2820 | CREDITOR ID: 457994-AC<br>TRAVIS L ALEXANDER<br>RR 1 BOX 947<br>MADISON FL 32340-9412 | CREDITOR ID: 469620-AC<br>TRAVIS LEE GREEN<br>9482 SUN ISLE DR NE<br>ST PETERSBURG FL 33702-2624 |
| CREDITOR ID: 459173-AC<br>TRAVIS M BARFIELD CUST<br>TRAVIS NICOLE BARFIELD UNDER<br>THE NC UNIF TRAN MIN ACT<br>3889 WILMINGTON HWY<br>JACKSONVILLE NC 28540-8325 | CREDITOR ID: 459165-AC<br>TRAVIS M BARFIELD CUST<br>FARRAH RENEE BARFIELD UNDER<br>THE NC UNIF TRAN MIN ACT<br>3889 WILMINGTON HWY<br>JACKSONVILLE NC 28540-8325 | CREDITOR ID: 465186-AC<br>TRAVIS M DAVIS<br>12204 LAKE FERN DR<br>JACKSONVILLE FL 32258-5367 |
| CREDITOR ID: 488855-AC<br>TRAVIS TRAWINSKI<br>12925 KELLYWOOD CIR<br>HUDSON FL 34669-2794 | CREDITOR ID: 476020-AC<br>TRAVIS W LEWIS<br>978 GOODMAN ST S<br>ROCHESTER NY 14620-2534 | CREDITOR ID: 480723-AC<br>TRAVIS W OVERSTREET<br>99 TIMBERLINE DR<br>BLUE RIDGE VA 24064-1601 |
| CREDITOR ID: 473057-AC<br>TRELLIS A JACKSON<br>1901 MISSISSIPPI AVE<br>KENNER LA 70062-6043 | CREDITOR ID: 473921-AC<br>TRENA FAYE JONES<br>1708 CHARLESTON CT<br>LEXINGTON KY 40505-2513 | CREDITOR ID: 465187-AC<br>TRENICE CORANN DAVIS<br>4642 HAUCK DR<br>NEW ORLEANS LA 70127-3818 |
| CREDITOR ID: 465727-AC<br>TRESSA DIGBY & BRAD DIGBY<br>JT TEN<br>258 BLUE BIRD TRL<br>WICHITA FALLS TX 76310-8137 | CREDITOR ID: 474803-AC<br>TRESSYE S KNIGHT ESTATE OF<br>TRESSYE S KNIGHT<br>ATTN W D KNIGHT<br>7 CLUB DR SW<br>ROME GA 30161-4413 | CREDITOR ID: 484176-AC<br>TREVA ROSS<br>5534 BUZZIE LN<br>MIDDLEBURG FL 32068-3501 |
| CREDITOR ID: 486612-AC<br>TREVA SOMMERS<br>3571 US HIGHWAY 50 E<br>BEDFORD IN 47421 | CREDITOR ID: 468852-AC<br>TREVOR ALLEN GIBSON<br>57 ROSCOE BLVD N<br>PONTE VERDE BEACH FL 32082-3625 | CREDITOR ID: 464643-AC<br>TREVOR CRUTCHLEY<br>980 NW 203RD ST<br>MIAMI FL 33169-2307 |
| CREDITOR ID: 477361-AC<br>TREVOR H MATHIS<br>8595 LONGFORD DR<br>JACKSONVILLE FL 32244-7153 | CREDITOR ID: 488888-AC<br>TRI COUNTY SHOPPER INC<br>SHIRLI SPIVEY PRES<br>230 BANKLODGE DR<br>DOUGLAS GA 31535-6202 | CREDITOR ID: 471774-AC<br>TRI D HOANG<br>24 BRACKEN LN<br>PALM COAST FL 32137-8770 |
| CREDITOR ID: 478758-AC<br>TRICIA LEIGH MILLER<br>6726 N VELVETEEN PT<br>DUNNELLON FL 34433-6407 | CREDITOR ID: 476115-AC<br>TRICIA LINTON<br>828 PATRICIA ST<br>IRVING TX 75060-4821 | CREDITOR ID: 470089-AC<br>TRINA HADLEY<br>1470 CHRISTOPHER COVE RD<br>ALBANY GA 31705-7118 |
| CREDITOR ID: 465188-AC<br>TRINA L DAVIS<br>11095 NW 21ST PL<br>CORAL SPRINGS FL 33071-5744 | CREDITOR ID: 480370-AC<br>TRINA L OBERHEIM<br>11095 NW 21ST PL<br>CORAL SPRINGS FL 33071-5744 | CREDITOR ID: 468660-AC<br>TRINETTE MARIE GAVINOVICH<br>142 BEACH 96TH ST # 96TH<br>ROCKAWAY BEACH NY 11693-1333 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 488900-AC<br>TRINITY LUTHERAN CHURCH<br>1415 S MCDUFF AVE<br>JACKSONVILLE FL | CREDITOR ID: 490085-AC<br>TRISH T WATSON<br>1808 DAN PEELE RD<br>WILLIAMSTON NC 27892-8258 | CREDITOR ID: 481054-AC<br>TRISHA ANN PARKER & ROBERT<br>DAVID PARKER JT TEN<br>617 SEVN OAKS COURT<br>BROOKSVILLE FL 34601-3610 |
| CREDITOR ID: 475210-AC<br>TRISHA J LAKES<br>1286 SANBORN CT<br>CINCINATTI OH 45215-4030 | CREDITOR ID: 488913-AC<br>TRISHA L FREEMAN TOD HERMAN<br>Q YATES SUBJECT TO STA TOD<br>RULES<br>3470 NW 6TH CT<br>FT  LAUDERDALE FL 33311-7504 | CREDITOR ID: 479051-AC<br>TRISHA MONCEAUX<br>212 1/2 E 6TH ST<br>CROWLEY LA 70526-4432 |
| CREDITOR ID: 487036-AC<br>TRISHA STEFANCIK<br>13216 85TH RD N<br>WEST  PALM  BCH FL 33412-2615 | CREDITOR ID: 463007-AC<br>TRISHAN CHARLES<br>1701 CARTIER DR<br>LAPLACE LA 70068-6310 | CREDITOR ID: 492255-AC<br>TROPICAL CHRISTIAN SCHOOL<br>12001 SW 72ND ST<br>MIAMI FL 33183-2711 |
| CREDITOR ID: 458677-AC<br>TROY A ATWOOD & DEBORAH<br>ATWOOD JT TEN<br>3900 SCHILLINGER RD N<br>SEMMES AL 36575-4616 | CREDITOR ID: 478152-AC<br>TROY A MCNEELY<br>105 PINE RD<br>EASLEY SC 29642-9377 | CREDITOR ID: 487851-AC<br>TROY A SYLVE<br>108 OZONE DR<br>HAMMOND LA 70403-6018 |
| CREDITOR ID: 468629-AC<br>TROY C GAUBERT & NADINE B<br>GAUBERT JT TEN<br>613 DIANE DR<br>LULING LA 70070-5241 | CREDITOR ID: 459745-AC<br>TROY D BELL<br>1996 VENESA CIR<br>AUSTELL GA 30168-4361 | CREDITOR ID: 468942-AC<br>TROY D GILLIHAN<br>440 BLUFF MT DR<br>WALLAND TN 37886 |
| CREDITOR ID: 472647-AC<br>TROY DALE HUNT<br>307 MEADOWOOD ST<br>GREENSBORO NC 27409-2305 | CREDITOR ID: 469002-AC<br>TROY DOUGLAS GIRDNER &<br>JEANETTE L GIRDNER JT TEN<br>1801 SUNDANCE DR<br>SAINT  CLOUD FL 34771-7904 | CREDITOR ID: 457995-AC<br>TROY E ALEXANDER<br>1170 ABBNEY CIRCLE NORTH<br>PALM  BAY FL 32905 |
| CREDITOR ID: 481601-AC<br>TROY E PERRY<br>3012 PASSAIC AVE<br>CHESTER VA 23831-7078 | CREDITOR ID: 491172-AC<br>TROY E WILLIAMS<br>1009 RIVERGATE MEADOWS DR<br>GOODLETTSVILLE TN 37072-2629 | CREDITOR ID: 476528-AC<br>TROY H LUEDTKE<br>RT 1 BOX 3040<br>BRYCEVILLE FL 32009 |
| CREDITOR ID: 475490-AC<br>TROY J LATIOLAIS<br>1074 LATIOLAIS LOOP<br>BREAUX  BRIDGE LA 70517-7921 | CREDITOR ID: 480538-AC<br>TROY JAMES OLIVIER<br>3208 OLIVIER RD<br>JEANERETTE LA 70544-6826 | CREDITOR ID: 486525-AC<br>TROY L SNEAD<br>3512 BARJAR PL<br>PLANT  CITY FL 33565-4816 |
| CREDITOR ID: 475606-AC<br>TROY LEACH<br>11397 CLAGGETT AVE<br>PT  CHARLOTTE FL 33981-6702 | CREDITOR ID: 474458-AC<br>TROY LEE KIDD & JO ANN KIDD<br>JT TEN<br>1859 RIDGEVIEW<br>YPSILANTI MI 48198-9513 | CREDITOR ID: 480913-AC<br>TROY M PANDA & JENNIFER A<br>PANDA JT TEN<br>1530 WEST PKWY<br>DELAND FL 32724-3213 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 477191-AC
TROY P MARTIN JR
10750 PEAIRS RD
ZACKARY LA 70791-8623

CREDITOR ID: 481082-AC
TROY PARNELL & SUZANNE E
PARNELL TEN COM
PO BOX 1991
FAYETTEVILLE AR 72702-1991

CREDITOR ID: 477192-AC
TROY THORNTON MARTIN JR
316 BAGFORD CT
LEXINGTON SC 29072-7699

CREDITOR ID: 473236-AC
TROY V JEFFCOAT
1105 CHARTER OAK DR
TAYLORS SC 29687-4404

CREDITOR ID: 477193-AC
TROY W MARTIN & RAINIE
MARTIN JT TEN
85 MARTIN RD
LONDON KY 40744-8959

CREDITOR ID: 489390-AC
TRUDIE L VAUGHN &
TERRY R VAUGHN JT TEN
1403 28TH ST
NICEVILLE FL 32578-2722

CREDITOR ID: 491173-AC
TRUDY ANN WILLIAMS
229 FALCON CREST TRL
JONESBORO GA 30238-7866

CREDITOR ID: 458338-AC
TRUDY L ANDERSON
4382 SANDNER DR
SARASOTA FL 34243-3428

CREDITOR ID: 487272-AC
TRUDY S STEWART
C/O JOHN R STEWART JR
265 WYNGATE CIR
FAYETTEVILLE GA 30215-2460

CREDITOR ID: 484240-AC
TRUDYLEE G ROWBURY
14929 NE 147TH CT
WOODINVILLE WA 98072-9010

CREDITOR ID: 472758-AC
TRUETT P HUX JR & JUDITH A
HUX TEN COM
3024 EDGEHILL RD
FORT WORTH TX 76116-4439

CREDITOR ID: 463033-AC
TRUMAN D CHAVERS
3106 DEXTER RD
WETUMPKA AL 36092-5631

CREDITOR ID: 477981-AC
TSUNEKO MARIA MCKEE
PO BOX 494
NICEVILLE FL 32588-0494

CREDITOR ID: 479461-AC
TUCKER MOSELEY
4721 BLOUNT AVE
JACKSONVILLE FL 32210-8205

CREDITOR ID: 484543-AC
TUESDAY K SALE
5268 EAGLE BLVD
LAND O LAKES FL 34639-3821

CREDITOR ID: 472136-AC
TULLIA H HOOVER
410 LAKEWOOD DR
LEXINGTON NC 27292-4728

CREDITOR ID: 474670-AC
TULLIS C KIRKLAND JR
2120 JAMMES RD
JACKSONVILLE FL 32210-3837

CREDITOR ID: 458022-AC
TWILA J ALJOE
1327 OLD EASLEY HWY
EASLEY SC 29640-6760

CREDITOR ID: 470409-AC
TWILAH L HAND
211 HAND LN
PRATTVILLE AL 36067-8047

CREDITOR ID: 479415-AC
TWYLA L MORRIS
RR 1 BOX 9
GOLCONDA IL 62938-9703

CREDITOR ID: 472154-AC
TWYLA M HOPKINS
8122 ROLLING LOG DR # 2
ORLANDO FL 32817-2480

CREDITOR ID: 470464-AC
TY HANSEN
2856 KALMIA AVE #202
BOULDER CO 80301

CREDITOR ID: 472723-AC
TY LEE HUTCHESON
224 NEWCASTLE DR
FORT WALTON BEACH FL 32547-2446

CREDITOR ID: 488811-AC
TY ROBERT TOWSE
224 43RD ST # A
MANHATTAN BCH CA 90266-3009

CREDITOR ID: 487390-AC
TYBEE STONER
6910 AVENUE U APT 5E
BROOKLYN NY 11234-6130

CREDITOR ID: 460102-AC
TYLER B BIER
3834 THE PRADO
MACON GA 31204-1362

CREDITOR ID: 463326-AC
TYLER J CLARK
PO BOX 353
LORANGER LA 70446-0353

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 475374-AC
TYLER LANGLEY
46-484 MAKENA ST
KANEOHE HI 96744-3540

CREDITOR ID: 492495-AC
TYLER T STONE
1140 N 65TH ST
LINCOLN NE 68505-1816

CREDITOR ID: 472385-AC
TYLER WALKER HOWLE
2320 MICA MINE LN
WAKE FOREST NC 27587-8721

CREDITOR ID: 476479-AC
TYLER WAYNE LOWRANCE
230 MALLARD RD
MADISON NC 27025-7778

CREDITOR ID: 471062-AC
TYMON R HEAD
1024 LANE ST
ROANOKE AL 36274-1347

CREDITOR ID: 473922-AC
TYNA K JONES
726 NORTH ST E
TALLADEGA AL 35160-2528

CREDITOR ID: 483902-AC
TYNA MARIA RODRIGUES
2920 UMBRELLA TREE DR
EDGEWATER FL 32141-5603

CREDITOR ID: 474325-AC
TYNESHA KENDRICK
508 S ENGLISH ST
LEITCHFIELD KY 42754-1036

CREDITOR ID: 464461-AC
TYRONE CRENSHAW
1109 LAKE DR
GREENVILLE AL 36037-1636

CREDITOR ID: 472337-AC
TYRONE HOWARD
10041 RICHARDSON CT
ORLANDO FL 32825-3825

CREDITOR ID: 486482-AC
TYRONE SMITH
19179 NW 33RD AVE
CAROL CITY FL 33056-7406

CREDITOR ID: 487184-AC
TYRONE STEVENS
11016 KEY HAVEN BLVD
JACKSONVILLE FL 32218-4445

CREDITOR ID: 488544-AC
TYRONE THORNTON
1161 RED HILL RD
JESUP GA 31545-7160

CREDITOR ID: 464465-AC
TYRONE W CRESSY
1702 CAMBRONNE ST
NEW ORLEANS LA 70118-2132

CREDITOR ID: 463546-AC
TYRUS R COBB JR & LINDA P
COBB JT TEN
105 HIAWATHA DR
GREENVILLE SC 29615-1528

CREDITOR ID: 474447-AC
UBAID R KHAN
11900 HOBBY HORSE CT APT 124
AUSTIN TX 78758-2924

CREDITOR ID: 459649-AC
UDES CLARE BEECH
8305 NORTH WEST 61ST ST. APT C108
TAMARAC, FL 33321

CREDITOR ID: 466744-AC
UDUAK EKPO
APT 103
1735 DEWEY ST
HOLLYWOOD FL 33020-6157

CREDITOR ID: 477582-AC
ULMER D MC CAREETH
902 CATALPA LN
OXFORD AL 36203-2704

CREDITOR ID: 477583-AC
ULMER D MCCAREETH & CAROLYN
MCCAREETH JT TEN
902 CATALPA LN
OXFORD AL 36203-2704

CREDITOR ID: 472078-AC
ULYESSE HONORE
3133 METROPOLITAN ST
NEW ORLEANS LA 70126-5725

CREDITOR ID: 484014-AC
ULYSEES J ROGERS & FLOREEN P
ROGERS JT TEN
10809 OAK POND CIR
CHARLOTTE NC 28277-9511

CREDITOR ID: 458694-AC
ULYSES J AUPIED & SYLVIA W
AUPIED TEN COM
3420 VERONICA DR
CHALMETTE LA 70043-2426

CREDITOR ID: 473058-AC
ULYSSES JACKSON
4460 NW 7TH CT
PLANTATION FL 33317-1524

CREDITOR ID: 461922-AC
ULYSSES S BURNS & ANNE L
BURNS JT TEN
516 SAINT JOHN PL
INGLEWOOD CA 90301-1318

CREDITOR ID: 461909-AC
ULYSSES S BURNS CUST
KATHERINE V BURNS UNIF TRAN
MIN ACT CA
516 SAINT JOHN PL
INGLEWOOD CA 90301-1318

CREDITOR ID: 490397-AC
ULYSSES WESLEY
RR 4 BOX 1201
MADISON FL 32340-9753

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 482738-AC
UMESH RAJAGOPAL
2901 SPRING BROOK DR
GARLAND TX 75044-3749

CREDITOR ID: 482461-AC
UN CHONG PRIESCHL
4347 CAMBRIDGE ST
LAKE  WORTH FL 33461-2717

CREDITOR ID: 482449-AC
UNDEEN G PRICE
306 PYLE AVE
ANNISTON AL 36201-7558

CREDITOR ID: 492788-AC
UNITED METHODIST CHURCH OF KEESEVILLE
PRESIDENT BOARD OF TR
54 SPRING ST
KEESEVILLE NY 12944-3522

CREDITOR ID: 481204-AC
UPENDRA A PATEL
78 SPINNAKER CIR
SOUTH  DAYTONA FL 32119-8550

CREDITOR ID: 481385-AC
UPTON M PEARSON
77 VERSAILLES BLVD
NEW  ORLEANS LA 70125-3550

CREDITOR ID: 480289-AC
URANA HELEN NOTNAGLE
15726 NORTHSIDE DR W
JACKSONVILLE FL 32218-8403

CREDITOR ID: 459646-AC
URANIA A BEDOLLA
13275 SW 57TH TER APT 3
MIAMI FL 33183-1205

CREDITOR ID: 465719-AC
URBANO R DIEPPA
14851 SW 43RD CT
MIRAMAR FL 33027-3332

CREDITOR ID: 485928-AC
URMILA SINGH & PRATAP SINGH
JT TEN
2 BLACK WILLOW CT
WILLMINGTON DE 19808-1146

CREDITOR ID: 459746-AC
URSULA B BELL
16110 DARTOLO RD
RAMONA CA 92065-4603

CREDITOR ID: 474376-AC
URSULA KENT
601 NW 42ND CT APT 206
POMPANO  BEACH FL 33064-2667

CREDITOR ID: 474816-AC
URSULA KNIPPER
3324 BALSAM DR
WESTLAKE OH 44145-4402

CREDITOR ID: 489391-AC
URSULA L VAUGHN
2310 LOURANCE BLVD
GREENSBORO NC 27407-6029

CREDITOR ID: 492127-AC
URSULA M ZINICH
852 E HEDGES AVE
FRESNO CA 93728-2307

CREDITOR ID: 480000-AC
URSULA NELSON
8420 COUNTY ROAD 10 E
WACONIA MN 55387-9525

CREDITOR ID: 489218-AC
URSULINE PROV CENTRAL PROV U S
COLEGIO UNION PUEBLA
% DR EDWARD E LEVY
6939 CANAL BLVD
NEW  ORLEANS LA 70124-3407

CREDITOR ID: 477489-AC
URY H MAYEUX
772 JACKS RD
HESSMER LA 71341-4450

CREDITOR ID: 475666-AC
USLEY J LEBLANC JR
507 OAK ALLEE DR
LAPLACE LA 70068-3701

CREDITOR ID: 464438-AC
V L CREASEY JR
309 COVE POINT TRL
MONETA VA 24121-3701

CREDITOR ID: 465598-AC
V T DEVITO JR
2443 US HIGHWAY 301 N
ELLENTON FL 34222-2076

CREDITOR ID: 469519-AC
VACINDA L GRAY CUST ANDREW W
GRAY UNIF TRAN MIN ACT GA
190 SHORELINE DR
FAYETTEVILLE GA 30215-4663

CREDITOR ID: 469546-AC
VACINDA L GRAY CUST RACHEL N
GRAY UNIF TRANS MIN ACT GA
190 SHORELINE DR
FAYETTEVILLE GA 30215-4663

CREDITOR ID: 463553-AC
VALARIE M COBURN
19667 NW 71ST AVE
STARKE FL 32091-5538

CREDITOR ID: 467398-AC
VALENTIN C FERNANDEZ & GILDA
FERNANDEZ JT TEN
739 E 36TH ST
HIALEAH FL 33013-3145

CREDITOR ID: 492560-AC
VALENTINE H  RICHARDSON &
MARY M  RICHARDSON JT TEN
79  MCRAE DR
EAST YORK ON M4G 1S3
CANADA

CREDITOR ID: 465613-AC
VALER B DEVUYST JR
2062 POLO GARDENS DR APT 204
WELLINGTON FL 33414-2008

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461171-AC<br>VALERIE A BRIGNOLA<br>8440 52ND LN<br>PINELLAS  PARK FL 33781-1580 | CREDITOR ID: 482960-AC<br>VALERIE A REAUME<br>6011 10TH AVE W<br>BRADENTON FL 34209-4108 | CREDITOR ID: 482959-AC<br>VALERIE A REAUME<br>6011 10TH AVE W<br>BRADENTON FL 34209-4108 |
| CREDITOR ID: 483160-AC<br>VALERIE B REISS<br>2775 E 12TH ST APT 717<br>BROOKLYN NY 11235-4639 | CREDITOR ID: 459810-AC<br>VALERIE BENHAM<br>1701 THE GREENS WAY APT 626<br>JACKSONVILLE  BEACH FL 32250-2444 | CREDITOR ID: 460899-AC<br>VALERIE C BRADLEY<br>819 S 37TH ST<br>LOUISVILLE KY 40211-2811 |
| CREDITOR ID: 464053-AC<br>VALERIE DENISE COOPER<br>PO BOX 333<br>WAYCROSS GA 31502-0333 | CREDITOR ID: 479282-AC<br>VALERIE DIANE MORAN<br>2000 PLUM ST<br>SALEM VA 24153-6109 | CREDITOR ID: 477472-AC<br>VALERIE E MAY<br>2976 MONTEREY PINE LN<br>LANTANA FL 33462-2584 |
| CREDITOR ID: 467096-AC<br>VALERIE EVANS<br>3760 JACKSON BLVD<br>FT  LAUDERDALE FL 33312-3422 | CREDITOR ID: 489912-AC<br>VALERIE G WARHUL & RONALD H<br>WARHUL JT TEN<br>5837 BARRY LN<br>TAMPA FL 33634-3018 | CREDITOR ID: 485091-AC<br>VALERIE H SCHULZE & SHERRY S<br>BROWN JT TEN<br>1901 NE 2ND ST<br>POMPANO  BEACH FL 33060-6528 |
| CREDITOR ID: 471372-AC<br>VALERIE J HENRY<br>6871 CHICKERING RD APT 267<br>FORT  WORTH TX 76116-9141 | CREDITOR ID: 486231-AC<br>VALERIE J SMITH CUST J COLBY<br>SMITH U/T/M/A/FL<br>5339 BAYCREST RD<br>JACKSONVILLE FL 32205-7001 | CREDITOR ID: 486257-AC<br>VALERIE J SMITH CUST JENNA M<br>SMITH U/T/M/A/FL<br>5339 BAYCREST RD<br>JACKSONVILLE FL 32205-7001 |
| CREDITOR ID: 490810-AC<br>VALERIE J WILEY<br>6625 PINNOCHIO DR<br>JACKSONVILLE FL 32210-3745 | CREDITOR ID: 461066-AC<br>VALERIE JOYCE BRELAND &<br>JAMES A BRELAND JT TEN<br>RR 3 BOX 148<br>MARION AL 36756-9373 | CREDITOR ID: 463769-AC<br>VALERIE K COLLINS<br>9006 STONEMOUR WAY<br>CHARLESTOWN IN 47111-9697 |
| CREDITOR ID: 476261-AC<br>VALERIE L LOGUE<br>352 BRIDLERIDGE RD<br>LEXINGTON SC 29073-7320 | CREDITOR ID: 476322-AC<br>VALERIE LONGO<br>4629 LARNER ST<br>THE  COLONY TX 75056-3171 | CREDITOR ID: 489251-AC<br>VALERIE LUTEMAN POLLET<br>USUFRUCTUARY BRENDA POLLET<br>PORTINARI NAKED OWNER<br>524 BETZ AVE<br>JEFFERSON LA 70121-2413 |
| CREDITOR ID: 489250-AC<br>VALERIE LUTEMAN POLLET<br>USUFRUCTUARY BRENDA POLLET<br>PORTINARI NAKED OWNER<br>408 CENTRAL AVE<br>JEFFERSON LA 70121-3408 | CREDITOR ID: 462995-AC<br>VALERIE M CHAPMAN<br>3237 LEGENDARY LN<br>MELBOURNE FL 32935-4613 | CREDITOR ID: 464853-AC<br>VALERIE M DALTON<br>2000 PLUM ST<br>SALEM VA 24153-6109 |
| CREDITOR ID: 489850-AC<br>VALERIE M WALTZ & CHARLES E<br>WALTZ JR JT TEN<br>PO BOX 5027<br>SUN  CITY  CENTER FL 33571-5027 | CREDITOR ID: 479854-AC<br>VALERIE NANNEY<br>6011 10TH AVE W<br>BRADENTON FL 34209-4108 | CREDITOR ID: 480839-AC<br>VALERIE NICOLE PADGETT<br>3005 HANOVER DR<br>ARLINGTON TX 76014-2428 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 491373-AC<br>VALERIE P WILSON<br>1080 54TH AVE S<br>SAINT PETERSBURG FL 33705-5004 | CREDITOR ID: 462080-AC<br>VALERIE RENEE BYRD<br>825 APRIL CT<br>MONTGOMERY AL 36105-2430 | CREDITOR ID: 487862-AC<br>VALERIE SZCZEPANIAK<br>618 RODNEY DR<br>ALTAMONTE SPRINGS FL 32701-6239 |
| CREDITOR ID: 492154-AC<br>VALERIE ZWAYER<br>519 O ST RT 95<br>MOUNT GILEAD OH 43338 | CREDITOR ID: 485366-AC<br>VALERY L SENGEL<br>5542 JAMAICA RD<br>COCOA FL 32927-8133 | CREDITOR ID: 484570-AC<br>VALIA SALLUSTIO & LINDA<br>SCOTT JT TEN<br>5532 COSTELLO AVE<br>VAN NUYS CA 91401-5705 |
| CREDITOR ID: 460254-AC<br>VALLAREE G BLACKWELL<br>131 GLENWOOD DR<br>ROCK HILL SC 29732-1826 | CREDITOR ID: 488168-AC<br>VALMONT T TERREBONNE JR &<br>GAYLE B TERREBONNE JT TEN<br>2728 CHELSEA COVE DR<br>JACKSONVILLE FL 32223-2690 | CREDITOR ID: 474610-AC<br>VALORES KING<br>4606 EASTBOURNE DR<br>INDIANAPOLIS IN 46226-2237 |
| CREDITOR ID: 469902-AC<br>VALRIE GUDAL<br>2166 FUNSTON SIGSBEE RD<br>MOULTRIE GA 31768-2322 | CREDITOR ID: 459747-AC<br>VALRIE GUDAL BELL<br>2166 FUNSTON SIGSBEE RD<br>MOULTRIE GA 31768-2322 | CREDITOR ID: 465556-AC<br>VAN A DESCANT<br>2245 SMITH ST<br>HESSMER LA 71341-4045 |
| CREDITOR ID: 477473-AC<br>VAN A MAY & KATHY M MAY JT<br>TEN<br>5475 BROOKSTONE DR NW<br>ACWORTH GA 30101-4564 | CREDITOR ID: 469926-AC<br>VAN C GUICE<br>PO BOX 739<br>MARKSVILLE LA 71351-0739 | CREDITOR ID: 489349-AC<br>VAN DER VEER VARNER<br>1 W 81ST ST<br>NEW YORK NY 10024-6048 |
| CREDITOR ID: 458339-AC<br>VANCE G ANDERSON<br>104 N MYRTLE AVE<br>NEW SMYRNA BEACH FL 32168-6925 | CREDITOR ID: 458340-AC<br>VANCE G ANDERSON & VERA H<br>ANDERSON JT TEN<br>104 N MYRTLE AVE<br>NEW SMYRNA BEACH FL 32168-6925 | CREDITOR ID: 462051-AC<br>VANCE G BYARS<br>4401 JESSUP DR<br>RALEIGH NC 27603-3823 |
| CREDITOR ID: 470806-AC<br>VANCE HARTMANN & KATHY<br>HARTMANN TEN COM<br>17251 PENNY DR<br>PONCHATOULA LA 70454-2498 | CREDITOR ID: 481743-AC<br>VANCE R PHILIPS<br>PO BOX 721<br>OLDSMAR FL 34677-0721 | CREDITOR ID: 463770-AC<br>VANCE T COLLINS<br>2708 CLEARSTREAM CT<br>NEW ALBANY IN 47150-5153 |
| CREDITOR ID: 467522-AC<br>VANDIE Z FINKS<br>1927 ELMWOOD CIR<br>SNELLVILLE GA 30078-2821 | CREDITOR ID: 470524-AC<br>VANECIA L HARDESTY<br>945 S 5TH ST CHAPEL APT 915<br>LOUISVILLE KY 40203 | CREDITOR ID: 462145-AC<br>VANESS G CAIN & DYLAN C CAIN<br>JT TEN<br>1105 CROWN DR<br>JACKSONVILLE FL 32221-6105 |
| CREDITOR ID: 461705-AC<br>VANESSA A BUCKMAN<br>1344 W 5TH ST<br>JACKSONVILLE FL 32209-6237 | CREDITOR ID: 477194-AC<br>VANESSA A MARTIN<br>843 PRAIRIE RD N # 1<br>FRANKLIN LA 70538-7356 | CREDITOR ID: 477966-AC<br>VANESSA A MCIVER<br>4249 OLD BATTLEGROUND RD<br>GREENSBORO NC 27410-9357 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 490351-AC
VANESSA D WELLS
1407 MOCKINGBIRD LN
NEW  BERN NC 28562-5718

CREDITOR ID: 458140-AC
VANESSA G ALLISON & JAMES C
ALLISON III JT TEN
2204 BROADHEAD PL
LEXINGTON KY 40515-1146

CREDITOR ID: 462133-AC
VANESSA G CAIN CUST FOR DEVIN
MICHAEL CAIN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 475882-AC
VANESSA LEONARD
3055 W 19TH ST
JACKSONVILLE FL 32254-1830

CREDITOR ID: 477394-AC
VANESSA MATTHEWS
66 CHARLOTTE PL
HIRAM GA 30141-5741

CREDITOR ID: 488685-AC
VANESSA W TODD
536 FAIRWAY DR
WOODSTOCK GA 30189-6197

CREDITOR ID: 480107-AC
VANIA M NGUYEN
6915 W HANNA AVE
TAMPA FL 33634-7913

CREDITOR ID: 483769-AC
VANN G ROBESON
3207 DEERFIELD POINTE DR
ORANGE  PARK FL 32073-1901

CREDITOR ID: 488085-AC
VANNETTE M TAYLOR
1033 DAWES RD
FROSTPROOF FL 33843-9795

CREDITOR ID: 485650-AC
VARINA S SHIPE
1620 WYATTS RIDGE RD
CROWNSVILLE MD 21032-2143

CREDITOR ID: 489362-AC
VASHONDA VASSEUR
483 SAINT PATRICK AVE
OPELOUSAS LA 70570-1745

CREDITOR ID: 461702-AC
VAUGHN BUCKLEY & DONNA
BUCKLEY JT TEN
1922 NE 28TH ST
OCALA FL 34470-3814

CREDITOR ID: 489300-AC
VEDA A VANFLEET & E H
VANFLEET JT TEN
3080 COREY RD
MALABAR FL 32950-3831

CREDITOR ID: 469292-AC
VEDA J GOODWIN
329 COUNTY ROAD 232
FORT  PAYNE AL 35967-6509

CREDITOR ID: 492581-AC
VELMA B DENNISON
7718 HERMITS RUN RD
LOUISVILLE KY 40291

CREDITOR ID: 459393-AC
VELMA BASS
24 20TH AVE S
BIRMINGHAM AL 35205-6357

CREDITOR ID: 483638-AC
VELMA E ROACH & H M ROACH JR
JT TEN
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 486983-AC
VELMA J STARRETT
919 COUNTY ROAD 1802
YANTIS TX 75497-3141

CREDITOR ID: 460403-AC
VELMA V BLUM
7711 NOKOMIS RD
DAVISVILLE FL 32568-1006

CREDITOR ID: 476916-AC
VELNA I MANN & RALPH H MANN
JT TEN
12806 ED DENISON RD
THONOTOSASSA FL 33592-2604

CREDITOR ID: 482404-AC
VELORIA W PREYER
706 SATSUMA AVE
PANAMA  CITY FL 32401-4224

CREDITOR ID: 491174-AC
VENETIA F WILLIAMS
7205 REINDEER RD
TAMPA FL 33619-5523

CREDITOR ID: 491667-AC
VENEZULLA WOODS
13438 FOXHAVEN DR S
JACKSONVILLE FL 32224-2006

CREDITOR ID: 484369-AC
VERA ANN RUSH & BILLY F RUSH
JT TEN
612 FAUN DR
EULESS TX 76040-5104

CREDITOR ID: 475762-AC
VERA B LEEVER
2441 C H ARNOLD RD
ST  AUGUSTINE FL 32092-0205

CREDITOR ID: 459954-AC
VERA BERNATH & MADALYN
BERNATH SEGUIN JT TEN
PO BOX 2896
CAREFREE AZ 85377-2896

CREDITOR ID: 460387-AC
VERA BLOMQUIST & RICHARD
BLOMQUIST JT TEN
3708 LIVE OAK AVE
WACO TX 76708-3038

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 468853-AC
VERA E GIBSON
300 ACRES OF SHADE DR LOT C9
CATAULA GA 31804-3075

CREDITOR ID: 462669-AC
VERA H CARTER CUST FOR
WILSON PATRICK CARTER UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 470730-AC
VERA HARRIS
648 BARBADOS RD
JACKSONVILLE FL 32216-9358

CREDITOR ID: 462646-AC
VERA HELEN CARTER CUST FOR
LORA TAYLOR CARTER UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 462641-AC
VERA HELEN CARTER CUST FOR
JOSEPH KENNETH CARTER III
UNDER THE SC UNIFORM GIFTS
TO MINORS ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 463327-AC
VERA J CLARK
333 SOLITARY MEADOW CIR
WAYNESVILLE NC 28786-6620

CREDITOR ID: 476135-AC
VERA J LISTER
1124 S HIGH AVE
FREEPORT IL 61032-5768

CREDITOR ID: 473647-AC
VERA JOHNSON
15 W 18TH ST
APOPKA FL 32703-7025

CREDITOR ID: 487273-AC
VERA L STEWART
3827 MUSKET TRL
JACKSONVILLE FL 32277-2243

CREDITOR ID: 457705-AC
VERA LEDOUX ACKLEY
3882 LEVEE LOOP
LAKE  CHARLES LA 70607-8423

CREDITOR ID: 489273-AC
VERA VANCE
920 HOLLOWAY AVE
SAN  FRANCISCO CA 94132-2816

CREDITOR ID: 475574-AC
VERDA LAWSON
C/O VERDA LAWSON GREEN
4120 GENERAL OGDEN ST
NEW  ORLEANS LA 70118-3420

CREDITOR ID: 477852-AC
VERENDA J MCELWAIN
PO BOX 335
GOODLAND FL 34140

CREDITOR ID: 477853-AC
VERENDA J MCELWAIN & KEITH
MCELWAIN JT TEN
P O BOX 335
GOODLAND FL 34140

CREDITOR ID: 473586-AC
VERLIE R WARDEN CUST PAIGE
JERRA JOHNSON UNIF TRAN MIN
ACT KY
PO BOX 844
BURLINGTON KY 41005-0844

CREDITOR ID: 476495-AC
VERLY LUBIN
2427 SHERMAN ST
HOLLYWOOD FL 33020-2056

CREDITOR ID: 470135-AC
VERMA A HAILEY
1815 ARAPAHOE ST
GOLDEN CO 80401-1852

CREDITOR ID: 475061-AC
VERMELLE L KUDULIS
4779 SOLLIE RD
MOBILE AL 36619-1451

CREDITOR ID: 465260-AC
VERNA B DEAN
4997 HWY 58 SOUTH
POLLOCKSVILLE NC 28573

CREDITOR ID: 470067-AC
VERNA F HAAS
2540 WATER ST
STEVENS  POINT WI 54481-4639

CREDITOR ID: 470033-AC
VERNA L GUTHRIE & ROBERT D
GUTHRIE JR JT TEN
329 BLEEMEL LANE
MOUNT  WASHINGTON KY 40047-6726

CREDITOR ID: 475935-AC
VERNARD M LEVELL
2227 NW 82ND ST
MIAMI FL 33147-4875

CREDITOR ID: 458714-AC
VERNE P AUSTIN
APT 207
2251 HIGHLAND AVE S
BIRMINGHAM AL 35205-2939

CREDITOR ID: 489440-AC
VERNELIA CRAWFORD FIRST
UNION NATIONAL BANK
48 MAPLE AVE
FRANKLINVILLE NY 14737-1311

CREDITOR ID: 482515-AC
VERNELL PROCTOR
RR 3 BOX 60
MADISON FL 32340-9501

CREDITOR ID: 482516-AC
VERNELL PROCTOR & RUFUS
PROCTOR JT TEN
1743 NE DUVAL POND RD
MADISON FL 32340-3820

CREDITOR ID: 487838-AC
VERNESHA M SWOOPE
1426 N 35TH ST
FORT  PIERCE FL 34947-1818

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473243-AC<br>VERNETHA JEFFERSON<br>PO BOX 122<br>ST HELENA ISLAND SC 29920-0122 | CREDITOR ID: 475440-AC<br>VERNIA L LARRIS<br>205 S SAINT CLAIR ST<br>WILDWOOD FL 34785-4630 | CREDITOR ID: 488389-AC<br>VERNICE L THOMAS<br>202 SW 8TH ST<br>DELRAY BEACH FL 33444-2312 |
| CREDITOR ID: 471052-AC<br>VERNON A HAYWOOD & ELIZABETH<br>B HAYWOOD JT TEN<br>PO BOX 335<br>HAYES VA 23072-0335 | CREDITOR ID: 477510-AC<br>VERNON D MAYO<br>23050 ROAD 262<br>PICAYUNE MS 39466-9523 | CREDITOR ID: 477511-AC<br>VERNON D MAYO & SHIRLEY R<br>MAYO JT TEN<br>23050 ROAD 262<br>PICAYUNE MS 39466-9523 |
| CREDITOR ID: 465521-AC<br>VERNON DEREIMER III<br>3163 FIREPLACE TRL<br>SNELLVILLE GA 30078-6521 | CREDITOR ID: 476597-AC<br>VERNON F LUTHER<br>PO BOX 933<br>THOMASVILLE NC 27361-0933 | CREDITOR ID: 472930-AC<br>VERNON G IVESTER<br>213 CLEARVIEW HTS<br>BOILING SPRINGS SC 29316-7417 |
| CREDITOR ID: 474907-AC<br>VERNON GEORGE KOONTZ<br>19 VISTA TRL<br>WAYNE NJ 07470-6278 | CREDITOR ID: 488836-AC<br>VERNON H TRAMMELL<br>113 BEECHWOOD DR<br>SIMPSONVILLE SC 29681-6000 | CREDITOR ID: 465825-AC<br>VERNON J DISNEY<br>5 SWAN LAKE DR<br>SUMTER SC 29150-4740 |
| CREDITOR ID: 472648-AC<br>VERNON J HUNT<br>16352 OLD HAMMOND HWY LOT<br>250<br>BATON ROUGE LA 70816 | CREDITOR ID: 461209-AC<br>VERNON JIMMY BRITT & KAREN S<br>BRITT JT TEN<br>25 BALDWIN RD<br>SULPHUR OK 73086-9804 | CREDITOR ID: 458118-AC<br>VERNON L ALLEN<br>1625 SUNSET PL<br>FORT MYERS FL 33901-6910 |
| CREDITOR ID: 477315-AC<br>VERNON M MATHENEY<br>163 DOBBINS RD<br>ELLENBORO NC 28040-9343 | CREDITOR ID: 478291-AC<br>VERNON MEEKS<br>2810 SUBURBAN RD<br>LYNCHBURG VA 24501-7061 | CREDITOR ID: 465522-AC<br>VERNON P DEREIMER III<br>3163 FIREPLACE TRL<br>SNELLVILLE GA 30078-6521 |
| CREDITOR ID: 472939-AC<br>VERNON R IVEY III<br>3512 S CARNATION CT<br>TALLAHASSEE FL 32303-2618 | CREDITOR ID: 483266-AC<br>VERNON RHODAN<br>5A POINT COMFORT CLB<br>HILTON HEAD ISLAND SC 29928-7118 | CREDITOR ID: 481426-AC<br>VERNON S PEER & JANET H PEER<br>JT TEN<br>7253 KUMQUAT RD<br>FORT MYERS FL 33912-3038 |
| CREDITOR ID: 486483-AC<br>VERNON S SMITH<br>3917 WINTERFIELD PL<br>CHARLOTTE NC 28205-5928 | CREDITOR ID: 486484-AC<br>VERNON S SMITH & CAROL F<br>SMITH JT TEN<br>3917 WINTERFIELD PL<br>CHARLOTTE NC 28205-5928 | CREDITOR ID: 473648-AC<br>VERNON SIDNEY JOHNSON<br>2371 OZARK TRAIL SW<br>ATLANTA GA |
| CREDITOR ID: 485790-AC<br>VERNON SIGREST<br>6210 LOWER ZACHARY RD<br>ZACHARY LA 70791-5800 | CREDITOR ID: 459196-AC<br>VERONICA BARKER & ROBERT<br>BARKER JT TEN<br>169 W GOLDENTUFT CT<br>BEVERLY HILLS FL 34465-3856 | CREDITOR ID: 461735-AC<br>VERONICA E BUJOLD<br>721 NW 207TH AVE<br>PEMBROKE PINES FL 33029-3485 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479936-AC<br>VERONICA J NEIDERT & EDWARD<br>C NEIDERT JT TEN<br>765 SOUTHVIEW CIR<br>KODAK TN 37764-1879 | CREDITOR ID: 489217-AC<br>VERONICA K URSINI<br>1638 ROBLE LN<br>DELTONA FL 32738-5380 | CREDITOR ID: 472338-AC<br>VERONICA L HOWARD<br>656 OAKFORD WAY<br>ORLANDO FL 32811-7906 |
| CREDITOR ID: 477039-AC<br>VERONICA L MARQUEZ<br>7830 SANDPIPER DR<br>NEW ORLEANS LA 70128-1410 | CREDITOR ID: 477273-AC<br>VERONICA L MASON<br>PO BOX 1072<br>NATALBANY LA 70451-1072 | CREDITOR ID: 464803-AC<br>VERONICA M CYZIO<br>339 MARLIN AVE<br>ROYAL OAK MI 48067-1323 |
| CREDITOR ID: 473649-AC<br>VERONICA M JOHNSON<br>575 NEW YORK RD<br>LEESBURG GA 31763-3733 | CREDITOR ID: 483414-AC<br>VERONICA M RICHARDSON<br>205 HADRIAN CIR SW<br>ATLANTA GA 30349-1258 | CREDITOR ID: 477417-AC<br>VERONICA MAUBRAY<br>901 YOUTH CAMP RD<br>GROVELAND FL 34736-9662 |
| CREDITOR ID: 479523-AC<br>VERONICA MOUBRAY & KELLY<br>MOUBRAY JT TEN<br>901 YOUTH CAMP RD<br>GROVELAND FL 34736-9662 | CREDITOR ID: 490035-AC<br>VERONICA S WATKINS<br>2995 E CROWN DR<br>INVERNESS FL 34453-0351 | CREDITOR ID: 484731-AC<br>VERONICA SANTOS<br>1931 WINDARD OAK COURT<br>KISSIMMEE FL 34746 |
| CREDITOR ID: 485853-AC<br>VERONICA TEMEKA SIMMONS<br>400 W GORDON ST<br>VALDOSTA GA 31601-4424 | CREDITOR ID: 471287-AC<br>VERTELL HENDERSON<br>402 LINWOOD AVE<br>JACKSONVILLE FL 32206-6233 | CREDITOR ID: 476747-AC<br>VERTIS J MADISON<br>1304 12TH ST NW<br>MOULTRIE GA 31768-3032 |
| CREDITOR ID: 472041-AC<br>VERTIS W HOLT<br>224 E BUSH ST<br>GASTONIA NC 28056-6384 | CREDITOR ID: 471894-AC<br>VERTIS WAYNE HOIT<br>224 E BUSH ST<br>GASTONIA NC 28056-6384 | CREDITOR ID: 467809-AC<br>VETRICE ANN FORD<br>607 POPLAR AVE<br>KANNAPOLIS NC 28081-2156 |
| CREDITOR ID: 487490-AC<br>VETTA L STRICKLAND & DERRYAL<br>R STRICKLAND JT TEN<br>8972 ADAMS WALK DR<br>JACKSONVILLE FL 32257-5352 | CREDITOR ID: 457814-AC<br>VICKI ADAMS<br>5370 HAWKINS LN<br>ETHEL LA 70730-3026 | CREDITOR ID: 488390-AC<br>VICKI C THOMAS<br>3900 NW 79 AVE<br>CORAL SPRINGS FL 33065 |
| CREDITOR ID: 463916-AC<br>VICKI CONNOR & BRIAN CONNOR<br>JT TEN<br>684 WOODGATE RD<br>CINCINNATI OH 45244-1149 | CREDITOR ID: 461574-AC<br>VICKI D BRUCE<br>3814 SAVANNAH SQ W<br>ATLANTA GA 30340-4337 | CREDITOR ID: 486485-AC<br>VICKI DARLENE SMITH<br>7205 GREENBRIAR ST<br>OCEAN SPRINGS MS 39564-9127 |
| CREDITOR ID: 492314-AC<br>VICKI E TRENT<br>6755 SW COUNTY ROAD 225<br>STARKE FL 32091-6615 | CREDITOR ID: 466215-AC<br>VICKI G DRUERY<br>418 HIGHWOOD DR<br>SLIDELL LA 70458-1708 | CREDITOR ID: 482213-AC<br>VICKI GAIL PORTER<br>PO BOX 657<br>GREENSBORO GA 30642-0657 |

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468929-AC<br>VICKI GILLEY<br>249 COUNTY ROAD 1661<br>CULLMAN AL 35058-6471 | CREDITOR ID: 482808-AC<br>VICKI H RANDALL<br>36 OLD MILLER RD<br>BLUFFTON SC 29910-5500 | CREDITOR ID: 487928-AC<br>VICKI J TANNER & CHARLIE A<br>TANNER JR JT TEN<br>1103 BUCKINGHAM RD<br>GARNER NC 27529-4518 |
| CREDITOR ID: 459061-AC<br>VICKI L BALLARD & STEVEN W<br>BALLARD JT TEN<br>2023 WOODCREST DR<br>INDEPENDENCE KY 41051-9174 | CREDITOR ID: 459073-AC<br>VICKI L BALLWEY<br>6344 WYNDOTTE RD<br>PENSACOLA FL 32526-9464 | CREDITOR ID: 461790-AC<br>VICKI L BURCH<br>1057 21ST ST N<br>JACKSONVILLE BEACH FL 32250-2847 |
| CREDITOR ID: 463328-AC<br>VICKI L CLARK<br>7409 PALISADE DR<br>PORT RICHEY FL 34668-2542 | CREDITOR ID: 474362-AC<br>VICKI L KENNEDY<br>PO BOX 335<br>NORMAN PARK GA 31771-0335 | CREDITOR ID: 484548-AC<br>VICKI L SALERNO<br>2610 COBALT CT<br>ORLANDO FL 32837-7728 |
| CREDITOR ID: 487458-AC<br>VICKI L STRESSENGER<br>23 BLUEBERRY LN<br>HOPKINTON MA 01748-2563 | CREDITOR ID: 476313-AC<br>VICKI LEIGH LONG<br>2407 LULA CT<br>DENTON TX 76210-1738 | CREDITOR ID: 474660-AC<br>VICKI LYNN KIRK & STEPHANIE<br>L KIRK JT TEN<br>4121 W POINTE DR NW<br>KENNESAW GA 30152-4040 |
| CREDITOR ID: 467760-AC<br>VICKI P FONSECA<br>332 COLONIAL CLUB DR<br>HARAHAN LA 70123-4428 | CREDITOR ID: 482015-AC<br>VICKI PLANTHOLT<br>12 CHERRYWOOD LN<br>ALEXANDRIA KY 41001-4311 | CREDITOR ID: 482016-AC<br>VICKI PLANTHOLT & FRANK<br>PLANTHOLT JT TEN<br>12 CHERRYWOOD LN<br>ALEXANDRIA KY 41001-4311 |
| CREDITOR ID: 492251-AC<br>VICKI S BUBECK<br>3208 DOTY LN<br>ARLINGTON TX 76001-5334 | CREDITOR ID: 486752-AC<br>VICKI S SPENCER<br>PO BOX 1105<br>CLAYTON GA 30525-0028 | CREDITOR ID: 489200-AC<br>VICKI UNDERWOOD<br>6373 KILCREASE RD<br>BAKER FL 32531-8721 |
| CREDITOR ID: 492024-AC<br>VICKI YOUNG<br>3258 MARCH TER<br>CINCINNITA OH 45239-5468 | CREDITOR ID: 463571-AC<br>VICKIE A COCHRAN & NORMAN A<br>COCHRAN JT TEN<br>5153 US HIGHWAY 41 S<br>JASPER FL 32052-3875 | CREDITOR ID: 469119-AC<br>VICKIE A GODFREY & ARNOLD W<br>GODFREY JT TEN<br>147 MARY AUSTIN RD<br>CORDOVA AL 35550-3031 |
| CREDITOR ID: 468187-AC<br>VICKIE ANN FRONEK<br>1800 SHERWOOD DR<br>MIDDLEBURG FL 32068-3823 | CREDITOR ID: 462045-AC<br>VICKIE BUXTON<br>182 PAYNE RD<br>OAKDALE LA 71463-4620 | CREDITOR ID: 462436-AC<br>VICKIE CAREY<br>157 BOUGANVILLA DR<br>PONTE VEDRA BEACH FL 32082-3679 |
| CREDITOR ID: 462322-AC<br>VICKIE CAROL CAMPBELL<br>4782 CHARLIE CRAWLEY RD<br>MORGANTON NC 28655-8744 | CREDITOR ID: 464620-AC<br>VICKIE CRUM<br>835 REHWINKEL RD<br>CRAWFORDVILLE FL 32327-3454 | CREDITOR ID: 459485-AC<br>VICKIE D BAXLEY<br>2916 RUIDOSA ST<br>LONGVIEW TX 75605-1510 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 477395-AC
VICKIE D MATTHEWS
RR 1 BOX 166
PURDON TX 76679-9741

CREDITOR ID: 485580-AC
VICKIE D SHELTON
2959 CHARLES CT
LINCOLNTON NC 28092-0665

CREDITOR ID: 465432-AC
VICKIE DELRIE
3570 REVERE PL
MARTINEZ GA 30907-2926

CREDITOR ID: 490470-AC
VICKIE E WETZEL
15620 ARABIAN WAY
MONTVERDE FL 34756-3342

CREDITOR ID: 466807-AC
VICKIE ELLIOTT
257 PRICE RD
ELIZABETHTON TN 37643-6248

CREDITOR ID: 480582-AC
VICKIE G OQUINN & ANTHONY D
OQUINN JT TEN
RR 2 BOX 149
GREENVILLE FL 32331-9513

CREDITOR ID: 475777-AC
VICKIE J LEGER & JOSEPH L
LEGER TEN COM
235 FOREST RD
EUNICE LA 70535-7923

CREDITOR ID: 463423-AC
VICKIE KATHLEEN CLEMONS
215 BUTTERNUT STAGE DR
ST PETERS MO 63376-4244

CREDITOR ID: 463254-AC
VICKIE L CLANTON & JERRY R
CLANTON JT TEN
1514 SKYLAND BLVD E # 325
TUSCALOOSA AL 35405-4232

CREDITOR ID: 479416-AC
VICKIE L MORRIS
1818 BATTS BLVD
SPRINGFIELD TN 37172-3713

CREDITOR ID: 475319-AC
VICKIE LANDRY & DWIGHT
LANDRY TEN COM
36645 HIGHWAY 69
WHITE CASTLE LA 70788-4707

CREDITOR ID: 488391-AC
VICKIE MARIE THOMAS
9700 COUNTY ROAD 528
BURLESON TX 76028-1038

CREDITOR ID: 480001-AC
VICKIE NELSON
40 CAPE DR NW
FORT WALTON BEACH FL 32548-4526

CREDITOR ID: 468419-AC
VICKIE R GANTT
2576 LINCOLN PARK ST
LINCOLNTON NC 28092-9521

CREDITOR ID: 462665-AC
VICKIE S CARTER
PO BOX 113
ORANGE LAKE FL 32681-0113

CREDITOR ID: 479121-AC
VICKIE S MOOCK
216 CHESSINGTON CIR
SUMMERVILLE SC 29485-5616

CREDITOR ID: 469622-AC
VICKIE STROUD GREEN & JADE
STROUD GREEN JT TEN
C/O VICKI STROUD GREEN CARTER
PO BOX 113
ORANGE LAKE FL 32681-0113

CREDITOR ID: 473974-AC
VICKY A JOSEPH
1068 JULES BROUSSARD RD
BREAUX BRIDGE LA 70517-6455

CREDITOR ID: 489729-AC
VICKY A WALKER
7917 ARROWHEAD FOREST CT
MONTGOMERY AL 36117-3979

CREDITOR ID: 474373-AC
VICKY B KENNINGTON
PO BOX 988
RIDGEWAY VA 24148-0988

CREDITOR ID: 487384-AC
VICKY B STONE
PO BOX 988
RIDGEWAY VA 24148-0988

CREDITOR ID: 491937-AC
VICKY C YONDERS
11113 LANSFORD DR
LOUISVILLE KY 40272-4318

CREDITOR ID: 460559-AC
VICKY GAIL BOOSE CUST
CHEROKEE LYNN BOOSE UNDER
THE FL UNIF TRAN MIN ACT
UNTIL AGE 21
7610 N BRAHMA TER
CRYSTAL RIVER FL 34428-6803

CREDITOR ID: 460560-AC
VICKY GAIL BOOSE CUST CIARA
MARIE BOOSE UNDER THE FL
UNIF TRAN MIN ACT UNTIL AGE
21
7610 N BRAHMA TER
CRYSTAL RIVER FL 34428-6803

CREDITOR ID: 469053-AC
VICKY GLENK
2500 BROADWAY
FORT MYERS FL 33901-5036

CREDITOR ID: 477195-AC
VICKY H MARTIN
8237 BARRACUDA RD
JACKSONVILLE FL 32244-1203

CREDITOR ID: 475835-AC
VICKY J LEMONS & DANNY W
LEMONS JT TEN
104 WILDWOOD AVE
MARTINSVILLE VA 24112-0979

**SUPPLEMENTAL SERVICE LIST**
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473650-AC<br>VICKY JOHNSON<br>RT 3 BOX 311<br>VINTON VA 24179 | CREDITOR ID: 459001-AC<br>VICKY L BAKER & ROGER L<br>BAKER JT TEN<br>122 MOUNTAIN VIEW RD<br>BESSEMER  CITY NC 28016-9798 | CREDITOR ID: 460645-AC<br>VICKY L BOUCHER<br>706 MICHAEL DR<br>CALLAWAY FL 32404-8329 |
| CREDITOR ID: 466392-AC<br>VICKY L DUNN<br>27 SIMMONS RD<br>PAVO GA 31778-4102 | CREDITOR ID: 461952-AC<br>VICKY R BURTON<br>9534 N DARTMOUTH AVE<br>TAMPA FL 33612-7830 | CREDITOR ID: 489242-AC<br>VICTOR A VALENTE<br>3117 SHADOW OAKS DR<br>HOLIDAY FL 34690-2525 |
| CREDITOR ID: 458341-AC<br>VICTOR ANDERSON & ANGELA<br>ANDERSON JT TEN<br>CHURCH ST<br>PO BOX 715<br>DUE  WEST SC 29639-0715 | CREDITOR ID: 481223-AC<br>VICTOR B PATRICK<br>900 W ARLINGTON BLVD<br>GREENVILLE NC 27834-5618 | CREDITOR ID: 483356-AC<br>VICTOR C RICHARD<br>4642 ADDISON ST<br>BOCA  RATON FL 33428-4122 |
| CREDITOR ID: 463131-AC<br>VICTOR D CHIN<br>233 MADORA DR<br>POWELL TN 37849-3440 | CREDITOR ID: 466114-AC<br>VICTOR G DOWLESS JR<br>159 CARSONS PL<br>MOORESVILLE NC 28117-7525 | CREDITOR ID: 468719-AC<br>VICTOR G GENTILE<br>7712 BOGART DR<br>N  FT  MYERS FL 33917-6203 |
| CREDITOR ID: 472278-AC<br>VICTOR HOUSTON<br>5249 GOLF VALLEY WAY<br>STONE  MOUNTAIN GA 30088-3810 | CREDITOR ID: 458020-AC<br>VICTOR J ALICEA<br>41 CUNNINGHAM RD<br>DE  BARY FL 32713-3169 | CREDITOR ID: 484727-AC<br>VICTOR J SANTIAGO<br>304 E HAMPTON RD<br>CROWLEY TX 76036-2621 |
| CREDITOR ID: 486640-AC<br>VICTOR J SOURDRY<br>1321 E OAK ST<br>NEW  ALBANY IN 47150-3039 | CREDITOR ID: 484677-AC<br>VICTOR L SANDERS<br>847 LAKE EMORY RD<br>FRANKLIN NC 28734-6911 | CREDITOR ID: 491175-AC<br>VICTOR L WILLIAMS<br>6513 MANASSAS DR<br>PEWEE  VALLEY KY 40056-9023 |
| CREDITOR ID: 469031-AC<br>VICTOR M GLASER<br>9 HOLMES COURT<br>PARADISE RD<br>STOCKWELL<br>LONDON  SW4 6QJ<br>ENGLAND | CREDITOR ID: 482628-AC<br>VICTOR N QUEEN<br>7225 BEREA RD<br>WINSTON GA 30187-2020 | CREDITOR ID: 485896-AC<br>VICTOR N SIMPSON<br>4395 FLOOD ST<br>COCOA FL 32927-7982 |
| CREDITOR ID: 463834-AC<br>VICTOR P COMPE & MARION D<br>COMPE JT TEN<br>2255 RIVER RIDGE RD<br>DELAND FL 32720-4321 | CREDITOR ID: 467399-AC<br>VICTOR P FERNANDEZ & VALERIE<br>A FERNANDEZ JT TEN<br>177 STEEPLE CHASE CIR<br>SANFORD FL 32771-9540 | CREDITOR ID: 462738-AC<br>VICTOR R CASSADA<br>133 SUNSET LN<br>SOUTH  HILL VA 23970-1803 |
| CREDITOR ID: 462739-AC<br>VICTOR R CASSADA & SHEILA B<br>CASSADA JT TEN<br>133 SUNSET LN<br>SOUTH  HILL VA 23970-1803 | CREDITOR ID: 472471-AC<br>VICTOR R HUDSON JR<br>6820 THOMAS ST<br>HOLLYWOOD FL 33024-3949 | CREDITOR ID: 484186-AC<br>VICTOR ROSSI<br>PO BOX 249<br>BOONVILLE CA 95415-0249 |

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 486668-AC
VICTOR SPAGNUOLO
APT 102
2017 SW GOLF LN
BOYNTON  BEACH FL 33426-4666

CREDITOR ID: 464386-AC
VICTORIA C CRAPPS
503 LOBLOLLY RD
ELGIN SC 29045-9266

CREDITOR ID: 469326-AC
VICTORIA E GORDON
2609 LIGUSTRUM RD
JACKSONVILLE FL 32211-4032

CREDITOR ID: 469088-AC
VICTORIA GLOVER
408 SAGE CT
STOCKBRIDGE GA 30281-6247

CREDITOR ID: 466242-AC
VICTORIA I DUBOICE
PO BOX 2023
SEBRING FL 33871-2023

CREDITOR ID: 459068-AC
VICTORIA J BALLENTINE
113 WYNDHAM CT
GREENVILLE SC 29615-5467

CREDITOR ID: 489477-AC
VICTORIA K VICKERS
6634 HOME CITY AVE
CINCINNATI OH 45233-1117

CREDITOR ID: 458787-AC
VICTORIA L BACHTELL
PO BOX 1153
HOBE  SOUND FL 33475-1153

CREDITOR ID: 465890-AC
VICTORIA L DOCKERY
617 E STADIUM DR
EDEN NC 27288-3538

CREDITOR ID: 471162-AC
VICTORIA L HEIL
11112 OAK BEND CT
LOUISVILLE KY 40241-4848

CREDITOR ID: 489437-AC
VICTORIA L VERGARA
4625 SW 87TH AVE
MIAMI FL 33165-5916

CREDITOR ID: 490190-AC
VICTORIA L WEBB
1313 DUNSINANE DR
WEST  CHESTER PA 19380-1353

CREDITOR ID: 470012-AC
VICTORIA LEE C GUNTER
114 S PINE ST
BATESBURG SC 29006-1989

CREDITOR ID: 461530-AC
VICTORIA LYNN BROWN
136 VALLEY DR
MOUNT  WASHINGTON KY 40047-7633

CREDITOR ID: 468479-AC
VICTORIA M GARDNER
3675 SOUTHSEAS ST
BIG  PINE  KEY FL 33043-6139

CREDITOR ID: 469209-AC
VICTORIA M GOMEZ
309 W LOUISIANA AVE
SWEETWATER TX 79556-6434

CREDITOR ID: 478759-AC
VICTORIA SUE MILLER
3363 ALPINE PL APT 35
CINCINNATI OH 45211-3536

CREDITOR ID: 470258-AC
VIDA DIANE HALL & WILLIAM R
HALL JT TEN
1285 KNOLLWOOD DR NE
CORYDON IN 47112-8270

CREDITOR ID: 462703-AC
VIDA E CASEY
5489 HOLDEN RD
COCOA FL 32927-9006

CREDITOR ID: 489663-AC
VIKAS WALIA
102 WHILEAWAY CT
TAYLORS SC 29687-6084

CREDITOR ID: 479766-AC
VIKKI L MUSGROVE
181 SE PINE DR
LAKE  CITY FL 32025-6886

CREDITOR ID: 491374-AC
VIKKI SHELTON WILSON
2915 20TH STREET LN NE
HICKORY NC 28601-7970

CREDITOR ID: 470465-AC
VILA M HANSFORD & DIANE H
COGSDALE JT TEN
110 S ATLAS DR
APOPKA FL 32703-4714

CREDITOR ID: 481461-AC
VILLA M PENDERGRASS
124 ALLEN MOON LN
OWENS  CROSS  ROADS AL 35763-9702

CREDITOR ID: 487138-AC
VINA L STEPHENSON
2400 HIGHWAY 210 EAST
HAMPSTEAD NC 28443

CREDITOR ID: 479250-AC
VINCE C MOORE
100 GAYNELL DR
HOUMA LA 70364-2095

CREDITOR ID: 465189-AC
VINCE E DAVIS & PAM S DAVIS
JT TEN
365 ALPINE LN
CROWLEY TX 76036-2704

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 483206-AC
VINCE O REVELS
N HWY 145
MADISON FL 32340

CREDITOR ID: 461923-AC
VINCENT A BURNS & EDUVIGIS
BURNS JT TEN
2157 BETSY DR
JACKSONVILLE FL 32210-2904

CREDITOR ID: 489330-AC
VINCENT A VAN SKIVER
2878 MIDDLETON CIR
KISSIMMEE FL 34743-5621

CREDITOR ID: 460693-AC
VINCENT C BOVA
17452 ANNINA LN
HAMMOND LA 70403-6402

CREDITOR ID: 464193-AC
VINCENT COSTIGAN
17 CLIFFORD PL
RED  BANK NJ 07701-1419

CREDITOR ID: 477740-AC
VINCENT DERRICK MCCRAW
1118 MONTAGUE ST
NORFOLK VA 23518-2814

CREDITOR ID: 465829-AC
VINCENT DI UMBERTO & MARLENE
DI UMBERTO JT TEN
3035 EDMONTON GREEN CT
ALPHARETTA GA 30022-6381

CREDITOR ID: 462666-AC
VINCENT E CARTER
1131 WAVERLY PLACE DR # L
COLUMBIA SC 29229-7765

CREDITOR ID: 462667-AC
VINCENT E CARTER & MYRA
HALE-CARTER JT TEN
1131 WAVERLY PLACE DR # L
COLUMBIA SC 29229-7765

CREDITOR ID: 492513-AC
VINCENT E CHIRCOP TTEE
U/A DTD 11-15-2001
VINCENT E CHIRCOP TRUST
3424 SE 22ND AVE
CAPE  CORAL FL 33904-4423

CREDITOR ID: 473059-AC
VINCENT E JACKSON
69 EAGLE PASS
SWAINSBORO GA 30401-4526

CREDITOR ID: 473220-AC
VINCENT E JAY
316 GARDENIA ST APT 10
WEST  PALM  BEACH FL 33401-5853

CREDITOR ID: 484530-AC
VINCENT E SALAC
PO BOX 401
SUMMERDALE AL 36580-0401

CREDITOR ID: 487139-AC
VINCENT E STEPHENSON
593 QUEENS MIRROR CIR
CASSELBERRY FL 32707-4426

CREDITOR ID: 462924-AC
VINCENT ED CHAMBERS
1665 VALEVIEW CT
APOPKA FL 32712-5819

CREDITOR ID: 458485-AC
VINCENT F ARGENZIO JR
8531 NW 8TH ST
PEMBROKE  PINES FL 33024-6631

CREDITOR ID: 465544-AC
VINCENT F DESALVO II
11403 MOTOR YACHT DR N
JACKSONVILLE FL 32225-4028

CREDITOR ID: 475918-AC
VINCENT G LETO & JUDY S LETO
JT TEN
732 N ATLANTA ST
METAIRIE LA 70003-6910

CREDITOR ID: 457919-AC
VINCENT J ALBARADO JR
1209 JUNG BLVD
MARRERO LA 70072-2321

CREDITOR ID: 457997-AC
VINCENT J ALFANO
725 DEWBERRY DR
JACKSONVILLE FL 32259-4313

CREDITOR ID: 464920-AC
VINCENT J DANTONI
113 S TISH DR
AVONDALE LA 70094-2738

CREDITOR ID: 465781-AC
VINCENT J DI LORENZO
425 GLENEAGLES CT
WINTER  HAVEN FL 33884-1222

CREDITOR ID: 467313-AC
VINCENT J FEDERICO & MAUREEN
C FEDERICO TEN COM
4600 KENT AVE
METAIRIE LA 70006-2012

CREDITOR ID: 474120-AC
VINCENT J KAUP
3010 OAKWOOD DR
JACKSONVILLE NC 28546-6260

CREDITOR ID: 467314-AC
VINCENT JOHN FEDERICO
4600 KENT AVE
METAIRIE LA 70006-2012

CREDITOR ID: 491375-AC
VINCENT K WILSON
10373 SHELBY CREEK RD S
JACKSONVILLE FL 32221-2582

CREDITOR ID: 483547-AC
VINCENT L RINGGOLD & JANET L
RINGGOLD JT TEN
941 KLEE MILL RD
WESTMINSTER MD 21157-8403

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475825-AC<br>VINCENT LEMME & CAROLE LEMME<br>JT TEN<br>9906 AMAZON DR<br>NEW PORT RICHEY FL 34655-1655 | CREDITOR ID: 476327-AC<br>VINCENT M LONGTON<br>3720 MAYO CIR<br>ORMOND BEACH FL 32174-2853 | CREDITOR ID: 477436-AC<br>VINCENT MAURICI<br>465 WINTHROP ST<br>WINTHROP MA 02152-1921 |
| CREDITOR ID: 466639-AC<br>VINCENT P EDMAN<br>1061 PIEDMONT OAKS DR<br>APOPKA FL 32703-3421 | CREDITOR ID: 481617-AC<br>VINCENT PERUGINI JR<br>406 JOSHUA LN<br>MIDDLETOWN DE 19709-8006 | CREDITOR ID: 482107-AC<br>VINCENT POLSINELLI &<br>MICHELLE DISTEL JT TEN<br>1544 LASHLEY ST<br>LONGMONT CO 80501-2924 |
| CREDITOR ID: 482105-AC<br>VINCENT POLSINELLI & AMY<br>SPERLING JT TEN<br>1544 LASHLEY ST<br>LONGMONT CO 80501-2924 | CREDITOR ID: 482106-AC<br>VINCENT POLSINELLI & JASON<br>SPERLING JT TEN<br>1544 LASHLEY ST<br>LONGMONT CO 80501-2924 | CREDITOR ID: 489321-AC<br>VINCENT POLSINELLI CUST<br>SARAH VAN NESS UNIF TRAN MIN<br>ACT CO<br>1544 LASHLEY ST<br>LONGMONT CO 80501-2924 |
| CREDITOR ID: 475081-AC<br>VINCENT POLSINELLI CUST JOHN<br>D KUMPF UNIF TRAN MIN ACT CO<br>1544 LASHLEY ST<br>LONGMONT CO 80501-2924 | CREDITOR ID: 484140-AC<br>VINCENT R ROSETTI<br>11583 HOLLY BLUFF CIR<br>BILOXI MS 39532-8463 | CREDITOR ID: 477085-AC<br>VINCENT S MARSIGLIA JR<br>42066 W YELLOW WATER RD<br>HAMMOND LA 70403-1031 |
| CREDITOR ID: 482548-AC<br>VINCENT T PRYOR<br>5829 CHATMOSS DR<br>RALEIGH NC 27610-5465 | CREDITOR ID: 471078-AC<br>VINCIENT HEARD<br>341 NW 144TH ST<br>MIAMI FL 33168-4143 | CREDITOR ID: 460312-AC<br>VIOLA BLANCHARD & LELAND<br>BLANCHARD SR JT TEN<br>5303 HALL ST<br>ALEXANDRIA LA 71303-4026 |
| CREDITOR ID: 461307-AC<br>VIOLA I BROOKS & SAMUEL<br>BROOKS JR JT TEN<br>1782 HIGHWAY 177A<br>BONIFAY FL 32425-8102 | CREDITOR ID: 462943-AC<br>VIOLA V CHANCEY<br>228 WEDGEWOOD CIRCLE<br>ORMOND BEACH FL 32176 | CREDITOR ID: 480596-AC<br>VIOLET ANN ORDOYNE<br>PO BOX 452<br>GRAMERCY LA 70052-0452 |
| CREDITOR ID: 460659-AC<br>VIOLET BOUGHTON<br>PO BOX 324<br>GREAT FALLS MT 59403-0324 | CREDITOR ID: 461756-AC<br>VIOLET F BULLOCK<br>317 BOWEN ST<br>FRANKLINTON NC 27525-1654 | CREDITOR ID: 484434-AC<br>VIOLET G RUTHERFORD<br>213 ALLEN CT<br>MARYVILLE TN 37804-2678 |
| CREDITOR ID: 472940-AC<br>VIOLET L IVEY<br>137 SPRINGVALLEY CIR<br>STOCKBRIDGE GA 30281-2620 | CREDITOR ID: 480139-AC<br>VIOLET L NICKERSON<br>1539 JUNIOR RD<br>JACKSONVILLE FL 32218-1433 | CREDITOR ID: 481280-AC<br>VIOLET L PATTON<br>896 LA JOLLA RANCHO RD<br>LA JOLLA CA 92037-7408 |
| CREDITOR ID: 460143-AC<br>VIOLET M BINKLEY<br>3909 ARROW CT<br>FLORENCE KY 41042-3003 | CREDITOR ID: 477545-AC<br>VIOLET MCBEE<br>904 THOMAS ST<br>KEY WEST FL 33040-7339 | CREDITOR ID: 477369-AC<br>VIOLETA MATOS<br>17130 NW 48TH PL<br>MIAMI FL 33055-4227 |

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459959-AC<br>VIONETTE M BERNIS<br>C/O CALVIN P MELANCON<br>105 WILLIAM DR<br>LAFAYETTE LA 70508-4519 | CREDITOR ID: 482306-AC<br>VIRDIS MAE POWELL<br>7501 CHRISTIN LEE CIR<br>KNOXVILLE TN 37931-4536 | CREDITOR ID: 483843-AC<br>VIRETTA M ROBINSON<br>3628 FREEMAN RD<br>JACKSONVILLE FL 32207-5550 |
| CREDITOR ID: 469154-AC<br>VIRGIE GOINS<br>5017 MORGANTON RD<br>GREENBACK TN 37742-3427 | CREDITOR ID: 486486-AC<br>VIRGIE O SMITH<br>3401 N MILTON ST<br>MUNCIE IN 47304-1938 | CREDITOR ID: 485212-AC<br>VIRGIL A SCREWS<br>PO BOX 220156<br>GLENWOOD FL 32722-0156 |
| CREDITOR ID: 485897-AC<br>VIRGIL B SIMPSON & BOBBIE P<br>SIMPSON TTEES U-A DTD<br>07-17-92 VIRGIL B & BOBBIE<br>P SIMPSON LIVING TRUST<br>3 FAIRLANE DR<br>MAULDIN SC 29662-2709 | CREDITOR ID: 462713-AC<br>VIRGIL CASH<br>431 NEW STERLING RD<br>BRUNSWICK GA 31525-4012 | CREDITOR ID: 471487-AC<br>VIRGIL J HERTEL<br>582 VIRGINIA LN<br>CINCINNATI OH 45244-1328 |
| CREDITOR ID: 473295-AC<br>VIRGIL JENKINS & PEGGY<br>JENKINS JT TEN<br>701 STRINGER LN<br>MOUNT WASHINGTON KY 40047-7358 | CREDITOR ID: 478995-AC<br>VIRGIL L MOBLEY<br>PO BOX 201<br>HIGHLAND CITY FL 33846-0201 | CREDITOR ID: 491935-AC<br>VIRGIL L YODER & LORI A<br>YODER JT TEN<br>5912 NUTMEG AVE<br>SARASOTA FL 34231-7238 |
| CREDITOR ID: 461006-AC<br>VIRGIL LEE BRASHER<br>404 N MAIN ST<br>COLUMBIANA AL 35051-7500 | CREDITOR ID: 459860-AC<br>VIRGIL WAYNE BENNETT<br>3802 MAX RD<br>MYAKKA CITY FL 34251-9196 | CREDITOR ID: 460151-AC<br>VIRGINIA A BIPS<br>577 HERRING RD<br>NEWNAN GA 30265-1028 |
| CREDITOR ID: 464890-AC<br>VIRGINIA A DANIEL<br>222 HAYES DR<br>INTERLACHEN FL 32148-5018 | CREDITOR ID: 465190-AC<br>VIRGINIA A DAVIS<br>RT 2 BOX 220-C<br>GREENVILLE FL 32331 | CREDITOR ID: 468145-AC<br>VIRGINIA A FRICK<br>67 E FOUR SEASONS RD<br>PALM BEACH GARDENS FL 33410-6306 |
| CREDITOR ID: 474317-AC<br>VIRGINIA A KEMPER<br>503 EASTBRIDGE CT<br>LOUISVILLE KY 40223-3905 | CREDITOR ID: 478760-AC<br>VIRGINIA A MILLER<br>13741 SE 25TH AVE<br>SUMMERFIELD FL 34491-2101 | CREDITOR ID: 481070-AC<br>VIRGINIA A PARKS<br>1011 CEDARWOOD DR SW<br>DECATUR AL 35603-2101 |
| CREDITOR ID: 481922-AC<br>VIRGINIA A PINTO<br>6239 12TH AVE<br>NEW PORT RICHEY FL 34653-5225 | CREDITOR ID: 486954-AC<br>VIRGINIA A STARKS<br>10960 BEACH BLVD LOT 341<br>JACKSONVILLE FL 32246-4857 | CREDITOR ID: 487185-AC<br>VIRGINIA A STEVENS<br>PO BOX 1776<br>BLOWING ROCK NC 28605-1776 |
| CREDITOR ID: 488858-AC<br>VIRGINIA A TREADAWAY<br>C/O VIRGINIA A OWENS<br>101 LAZY CIR<br>WAYNESVILLE NC 28785-9320 | CREDITOR ID: 457830-AC<br>VIRGINIA ADDINGTON & KENNETH<br>ADDINGTON JT TEN<br>204 STERRETT AVE<br>COVINGTON KY 41014-1245 | CREDITOR ID: 460156-AC<br>VIRGINIA B BIRCKHEAD<br>309 E MAIN ST<br>MANASQUAN NJ 08736-3109 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489525-AC<br>VIRGINIA B CHERRY TTEE U-A<br>DTD 11-12-88<br>VIRGINIA B CHERRY REVOCABLE TR<br>PO BOX 128<br>LEE FL 32059-0128 | CREDITOR ID: 463215-AC<br>VIRGINIA B CICERO<br>943 TAHITI RD<br>JACKSONVILLE FL 32216-1304 | CREDITOR ID: 492487-AC<br>VIRGINIA B HARTMAN TTEE<br>U/A DTD 10-02/01<br>HARTMAN SURVIVOR TRUST<br>4006 MARIAH CIR<br>FT  PIERCE FL 34947-2547 |
| CREDITOR ID: 471807-AC<br>VIRGINIA B HODGE & FRED P<br>HODGE TEN COM<br>1445 NICHOLSON RD<br>SANGER TX 76266-6812 | CREDITOR ID: 477196-AC<br>VIRGINIA B MARTIN<br>507 WISTERIA DR<br>DALTON GA 30720-5621 | CREDITOR ID: 466581-AC<br>VIRGINIA C EAVES<br>262 ROBERTSVILLE RD<br>OAK  RIDGE TN 37830-4949 |
| CREDITOR ID: 470534-AC<br>VIRGINIA C HARDIN<br>2404 N FAYETTEVILLE ST<br>ASHEBORO NC 27203-3004 | CREDITOR ID: 471603-AC<br>VIRGINIA C HIGH<br>1015 LINMAR AVE<br>FRUITLAND  PARK FL 34731-5144 | CREDITOR ID: 464464-AC<br>VIRGINIA CRESCENZO<br>8671 SW 18TH CT<br>DAVIE FL 33324-5121 |
| CREDITOR ID: 460301-AC<br>VIRGINIA D BLALOCK<br>21417 PALM AVE<br>PANAMA  CITY  BEACH FL 32413-1317 | CREDITOR ID: 464776-AC<br>VIRGINIA D CURTIS<br>1900 LINFORD DR<br>ALLEN TX 75013-5310 | CREDITOR ID: 471784-AC<br>VIRGINIA DELL B HOBBS<br>1729 MAYVIEW RD<br>JACKSONVILLE FL 32210-2219 |
| CREDITOR ID: 486445-AC<br>VIRGINIA DOUCIERE SMITH<br>INDIVIDUALLY & AS<br>USUFRUCTUARY OF KEITH B<br>SMITH & SANDRA D SMITH<br>24678 PECAN PL<br>PLAQUEMINE LA 70764-3804 | CREDITOR ID: 486291-AC<br>VIRGINIA DOUCIEVE SMITH<br>INDIVIDUALLY & AS<br>USUFRUCTUARY OF KEITH B SMITH<br>& SANDRA D SMITH<br>24678 PECAN PL<br>PLAQUEMINE LA 70764-3804 | CREDITOR ID: 457967-AC<br>VIRGINIA E ALESHIRE<br>PO BOX 421582<br>KISSIMMEE FL 34742-1582 |
| CREDITOR ID: 473652-AC<br>VIRGINIA FAYE JOHNSON &<br>FREDDIE T JOHNSON JT TEN<br>PO BOX 103<br>DAVENPORT FL 33836-0103 | CREDITOR ID: 487385-AC<br>VIRGINIA FISHBURNE STONE<br>1232 KINGSCROSS DR<br>CHARLOTTE NC 28211-3970 | CREDITOR ID: 466910-AC<br>VIRGINIA G ENGLAND<br>12300 6TH ST E<br>TREASURE  ISLAND FL 33706-2920 |
| CREDITOR ID: 468949-AC<br>VIRGINIA G GILLIS<br>2637 DELL AVE NE<br>ROANOKE VA 24012-6623 | CREDITOR ID: 472776-AC<br>VIRGINIA G HYDE<br>704 CENTER ST<br>BILTMORE STATION<br>ASHEVILLE NC 28803 | CREDITOR ID: 485280-AC<br>VIRGINIA G SEDBERRY<br>6645 PERIWINKLE DR<br>JACKSONVILLE FL 32244-5767 |
| CREDITOR ID: 468332-AC<br>VIRGINIA GAITAN<br>13980 LAKE LURE CT<br>HIALEAH FL 33014-3049 | CREDITOR ID: 459268-AC<br>VIRGINIA H BARNETT<br>827 S CRESCENT AVE<br>PARK  RIDGE IL 60068-4801 | CREDITOR ID: 463996-AC<br>VIRGINIA H COOK<br>1025 MIDDLE AVE<br>MARION VA 24354-2215 |
| CREDITOR ID: 468364-AC<br>VIRGINIA H GALLIEN<br>161 NW 2ND ST<br>OAK  ISLAND NC 28465-6806 | CREDITOR ID: 472788-AC<br>VIRGINIA H HYRONS<br>15430 SR 19<br>GROVELAND FL 34736 | CREDITOR ID: 490534-AC<br>VIRGINIA H WHISNANT<br>3506 FRANK WHISNANT RD<br>MORGANTON NC 28655-7843 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470475-AC<br>VIRGINIA HAPPERFIELD & VICKI<br>H NASH & CHERYL H MORRIS JT<br>TEN<br>137 N CHURCH ST<br>UNION SC 29379-1947 | CREDITOR ID: 471155-AC<br>VIRGINIA HEHLE<br>166 DERRY LN<br>BARNWELL SC 29812-1733 | CREDITOR ID: 471319-AC<br>VIRGINIA HENDRIX<br>1198<br>OLD STAGECOACH ROAD<br>CAMDEN SC 29020 |
| CREDITOR ID: 471943-AC<br>VIRGINIA HOLLAWAY<br>126 SHADY LN<br>SYLVESTER GA 31791-7924 | CREDITOR ID: 472672-AC<br>VIRGINIA HUNTER<br>126 SHADY LN<br>SYLVESTER GA 31791-7924 | CREDITOR ID: 491386-AC<br>VIRGINIA J WIMBERLY<br>5616 TODD ST<br>PACE FL 32571-9392 |
| CREDITOR ID: 478996-AC<br>VIRGINIA JENNY MOBLEY<br>PO BOX 844<br>FREEPORT FL 32439-0844 | CREDITOR ID: 462149-AC<br>VIRGINIA JOAN CAIRE<br>4833 FOLSE DR<br>METAIRIE LA 70006-1116 | CREDITOR ID: 462044-AC<br>VIRGINIA K BUTTS<br>PO BOX 825<br>MILLEDGEVILLE GA 31059-0825 |
| CREDITOR ID: 466929-AC<br>VIRGINIA K ENGLISH<br>804 RAGSDALE RD<br>JAMESTOWN NC 27282-9628 | CREDITOR ID: 474296-AC<br>VIRGINIA KELLY<br>1580 KENILWORTH ST<br>SARASOTA FL 34231-3524 | CREDITOR ID: 474297-AC<br>VIRGINIA KELLY & HELEN K<br>TUCKER JT TEN<br>1580 KENILWORTH ST<br>SARASOTA FL 34231-3524 |
| CREDITOR ID: 485581-AC<br>VIRGINIA KING SHELTON<br>PO BOX 30044<br>KNOXVILLE TN 37930-0044 | CREDITOR ID: 458907-AC<br>VIRGINIA L BAIR & STEVEN P<br>BAIR JT TEN<br>521 MAPLE AVE<br>NICEVILLE FL 32578-3336 | CREDITOR ID: 464914-AC<br>VIRGINIA L DANNER<br>4431 LYNNVIEW DR<br>LOUISVILLE KY 40216-3411 |
| CREDITOR ID: 468396-AC<br>VIRGINIA L GANAS<br>RR 1 BOX 1050<br>NAYLOR GA 31641-9636 | CREDITOR ID: 472073-AC<br>VIRGINIA L HONEYCUTT<br>3821 HAMMOND BLVD<br>HAMILTON OH 45015-2133 | CREDITOR ID: 480726-AC<br>VIRGINIA L OVERTURF<br>4925 CYPRESS GARDENS RD LOT 92<br>WINTER  HAVEN FL 33884-2966 |
| CREDITOR ID: 483465-AC<br>VIRGINIA L RIDDLE<br>6717 ORPHELIA AVE NE<br>ALBUQUERQUE NM 87109-6935 | CREDITOR ID: 484958-AC<br>VIRGINIA L SCHIPPMANN<br>890 ELLEN DR<br>KEY  LARGO FL 33037-2770 | CREDITOR ID: 485202-AC<br>VIRGINIA L SCOTT<br>759 S GREEN ST<br>WICHITA KS 67211-2806 |
| CREDITOR ID: 485582-AC<br>VIRGINIA L SHELTON<br>215 SHIPE RD<br>POWELL TN 37849-7219 | CREDITOR ID: 487856-AC<br>VIRGINIA L SYLVESTER &<br>ROBERT W SYLVESTER JT TEN<br>348 KIRK RD<br>JACKSONVILLE FL 32218-1832 | CREDITOR ID: 489009-AC<br>VIRGINIA LADD TUCKER<br>4213 OLD LEEDS RD<br>BIRMINGHAM AL 35213-3211 |
| CREDITOR ID: 475753-AC<br>VIRGINIA LEE<br>120 BELVIEW CIR LOT 4<br>PELZER SC 29669-1168 | CREDITOR ID: 465191-AC<br>VIRGINIA LEE COOPER DAVIS<br>212 CHAPPELLS HWY<br>SALUDA SC 29138-8306 | CREDITOR ID: 458202-AC<br>VIRGINIA M AMBERSON<br>7717 JOHN PELHAM TRL<br>MCCALLA AL 35111-3132 |

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 458342-AC
VIRGINIA M ANDERSON
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 463011-AC
VIRGINIA M CHARLTON
2116 17TH AVE SW
VERO  BCH FL 32962-7944

CREDITOR ID: 465583-AC
VIRGINIA M DETWILER
1342 LYNNE DR
MERRITT  ISLAND FL 32952-5154

CREDITOR ID: 478125-AC
VIRGINIA M MCMURRAY
566 SHARON DR APT A
LAWRENCEVILLE GA 30045-4569

CREDITOR ID: 478858-AC
VIRGINIA M MINGES
150 LONGMEADOW RD
GREENVILLE NC 27858

CREDITOR ID: 481470-AC
VIRGINIA M PENNEY
2646 COUNTY ROAD 3655
BRIDGEPORT TX 76426-6934

CREDITOR ID: 481471-AC
VIRGINIA M PENNEY & DONALD
PENNEY JT TEN
2646 COUNTY ROAD 3655
BRIDGEPORT TX 76426-6934

CREDITOR ID: 490036-AC
VIRGINIA M WATKINS
3109 OLD BUNCOMBE RD
GREENVILLE SC 29609-4118

CREDITOR ID: 466150-AC
VIRGINIA N DOZIER
1614 N COLLEGE PARK DR
GREENSBORO NC 27403-1744

CREDITOR ID: 477678-AC
VIRGINIA N MCCONNELL &
RICHARD H ANSON & PATRICIA
ANSON MCCULLOUGH & THOMAS J
ANSON JT TEN
5496 LA MOYA AVE
JACKSONVILLE FL 32210-5772

CREDITOR ID: 463107-AC
VIRGINIA NAIRNE CHILDERS
1901 WINNERS CIR
LAWRENCVILLE GA 30043-2789

CREDITOR ID: 466151-AC
VIRGINIA NEELY DOZIER
1614 COLLEGE PARK DR
GREENSBORO NC 27403

CREDITOR ID: 459861-AC
VIRGINIA P BENNETT
5573 BUCK RD
WAYCROSS GA 31503-8622

CREDITOR ID: 465261-AC
VIRGINIA PAULENE DEAN &
JAMES WESLEY DEAN JT TEN
PO BOX 5145
LIGHTHOUSE  POINT FL 33074-5145

CREDITOR ID: 465262-AC
VIRGINIA PAULINE DEAN &
JAMES WESLEY DEAN JT TEN
PO BOX 5145
LIGHTHOUSE  POINT FL 33074-5145

CREDITOR ID: 462323-AC
VIRGINIA R CAMPBELL
26 S LUNAR TER
INVERNESS FL 34450-1861

CREDITOR ID: 467230-AC
VIRGINIA R FARMER
1130 ROUNDTABLE DR
CASSELBERRY FL 32707-4550

CREDITOR ID: 472102-AC
VIRGINIA R HOOK & ROBERT E
HOOK JT TEN
4302 NEWARK RD
OXFORD PA 19363-1009

CREDITOR ID: 476633-AC
VIRGINIA R LYNCH
92 SOUTHERN HILLS PKWY
CALERA AL 35040-4903

CREDITOR ID: 466838-AC
VIRGINIA RAE ELLIS
8240 SUNDAY DR
RICHMOND VA 23231-7566

CREDITOR ID: 458343-AC
VIRGINIA RUTH ANDERSON
1812 DEMORIE AVE NW
CULLMAN AL 35055-6210

CREDITOR ID: 475093-AC
VIRGINIA RUTH KURKENDALL
1395 COVE RD
RUTHERFORDTON NC 28139-7553

CREDITOR ID: 482114-AC
VIRGINIA RUTH POMEROY
3889 MITCHELL RD
RIDGEWAY VA 24148-4220

CREDITOR ID: 458663-AC
VIRGINIA S ATKINSON
500 TRINITY WAY
GREENVILLE SC 29617-2036

CREDITOR ID: 487027-AC
VIRGINIA STEELE
197 SHIRWAY RD
LEXINGTON SC 29073-8957

CREDITOR ID: 463547-AC
VIRGINIA W COBB
#15
4242 ORTEGA BLVD
JACKSONVILLE FL 32210-4452

CREDITOR ID: 489855-AC
VIRGINIA WANDER & RICHARD
WANDER JT TEN
4681 SW 42ND AVE
FT  LAUDERDALE FL 33314-4710

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 491203-AC
VIRGINIA WILDS WILLIAMSON
1026 CHERAN DR
FLORENCE SC 29501

CREDITOR ID: 464317-AC
VIRGINIA Y COX & WILLIAM R
COX JT TEN
9254 CASTALIAN ST
DURANT MS 39063

CREDITOR ID: 492050-AC
VIRGINIA YURASKA
2554 MUD CREEK RD
AITO GA 30510-2708

CREDITOR ID: 482811-AC
VITTORIA RANDAZZO
112 TAHITI RD
MARCO  ISLAND FL 34145-3946

CREDITOR ID: 475261-AC
VIVIAN A LAMOTT
105 NORTHLAKE DR APT 208A
ORANGE  CITY FL 32763-6181

CREDITOR ID: 488086-AC
VIVIAN B TAYLOR
C/O VIVIAN B FISCHER
PO BOX 3530
MARTINSVILLE VA 24115-3530

CREDITOR ID: 465333-AC
VIVIAN DE DIOS
2337 OKLAHOMA ST
WEST  PALM  BCH FL 33406-4416

CREDITOR ID: 460701-AC
VIVIAN F BOWDEN
545 INLET RD
EUFAULA AL 36027-2805

CREDITOR ID: 464422-AC
VIVIAN L CRAWFORD
LOT 3
2051 HATCHERY RD
BURLINGTON NC 27215-8757

CREDITOR ID: 486548-AC
VIVIAN L SNODDY
PO BOX 470
DENVER NC 28037-0470

CREDITOR ID: 486488-AC
VIVIAN LEAH SMITH
APT 3031
1531 S STATE HIGHWAY 121
LEWISVILLE TX 75067-5920

CREDITOR ID: 481386-AC
VIVIAN M PEARSON
9119 HIGHWAY 321
BUTLER TN 37640-7642

CREDITOR ID: 484467-AC
VIVIAN M RYDER
9151 MORGAN PATH
SEBRING FL 33875-5925

CREDITOR ID: 492025-AC
VIVIAN M YOUNG
8740 COUNTY ROAD 674
BUSHNELL FL 33513-4771

CREDITOR ID: 462764-AC
VIVIAN N CASTELLI
4687 BLUE PINE CIR
LAKE  WORTH FL 33463-7269

CREDITOR ID: 480788-AC
VIVIAN OWNBEY
118 BROOKER DR
DALTON GA 30721-8526

CREDITOR ID: 471288-AC
VIVIAN Q HENDERSON
703 45TH AVE N
MYRTLE  BEACH SC 29577-2612

CREDITOR ID: 489449-AC
VIVIAN S VESELY & MARK J
VESELY JT TEN
4324 TIMOR PL
SARASOTA FL 34241-5646

CREDITOR ID: 479750-AC
VIVIAN V MURRAY
8001 WICHITA WAY
TAMPA FL 33619-6543

CREDITOR ID: 477372-AC
VIVIAN WALKER MATTAIR
6002 THONOTOSASSA RD
PLANT  CITY FL 33565-5716

CREDITOR ID: 491176-AC
VIVIAN WILLIAMS
3720 NW 7TH AVE
POMPANO  BEACH FL 33064-2765

CREDITOR ID: 485497-AC
VIVIEN SHAUGHNESS TRUSTEE
U-A DTD 07-09-87/VIVIEN
SHAUGHNESS REVOCABLE LIVING
TRUST
2107 MONTPELIAR
WESTON FL 33326-2372

CREDITOR ID: 461531-AC
VIVIENNE A BROWN
13961 NE 3RD CT
MIAMI FL 33161-2864

CREDITOR ID: 473700-AC
VIVIENNE JILL JOLLES TR U-A
08-29-88 ELLEN JOLLES TRUST
4730 K LA VILLA MARINA DR
MARINA  DEL  REY CA 90292

CREDITOR ID: 483250-AC
VOLINE D REYNOLDS
9752 COUNTY ROAD 121
WILDWOOD FL 34785-9157

CREDITOR ID: 478011-AC
VONCILLE E MCKENZIE
2112 WOODLAND BLVD
LEESBURG FL 34748-3312

CREDITOR ID: 466891-AC
VONDA G EMORY
5236 HAMIK LAKE DRIVE
JACKSONVILLE FL 32226

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 468423-AC
VONDA K GARBUTT
127 CHARITY CIR
BRUNSWICK GA 31525-4235

CREDITOR ID: 477627-AC
VONNIE ELIZABETH MCCLAIN
2150 N BARCLAY RD
AVON  PARK FL 33825-7789

CREDITOR ID: 461203-AC
W A BRISTER
510 E JACKSON ST
RIDGELAND MS 39157-2520

CREDITOR ID: 468938-AC
W ALLEN GILLIAM
406 WOODVILLE RD
PELZER SC 29669-9352

CREDITOR ID: 477415-AC
W ANDERSON MATTOX
821 BERMUDA ST
JAMES  ISLAND SC 29412-3404

CREDITOR ID: 490191-AC
W BERNARD WEBB & SCARLETT B
WEBB JT TEN
PO BOX 27
FL 34

CREDITOR ID: 490640-AC
W BRUCE WHITE JR
2207 RACQUET CLUB CT
ARLINGTON TX 76017-3724

CREDITOR ID: 472352-AC
W CLAYTON HOWE
PO BOX 250
MURFREESBORO NC 27855-0250

CREDITOR ID: 492772-AC
W CODY SMITH
BOX 1062
ATHENS GA 30603-1062

CREDITOR ID: 482930-AC
W D RAYMOND
2934 NODOSA DR
SARASOTA FL 34232-5447

CREDITOR ID: 482929-AC
W D RAYMOND
2934 NODOSA DR
SARASOTA FL 34232-5447

CREDITOR ID: 463771-AC
W DAVID COLLINS
145 TRANTHAM TRL
CLAYTON NC 27527-6585

CREDITOR ID: 471962-AC
W DAVID HOLLINGS & WILLIAM D
HOLLINGS JR JT TEN
PO BOX 198616
NASHVILLE TN 37219-8616

CREDITOR ID: 474982-AC
W E KRAUSE
3516 CARTWAY LN
RALEIGH NC 27616-9762

CREDITOR ID: 473653-AC
W F JOHNSON & JOYCE JOHNSON
JT TEN
3788 VILLA SPRINGS CIR
POWDER  SPRINGS GA 30127-5063

CREDITOR ID: 460936-AC
W FRANK BRAGG & JO ANNE
BRAGG JT TEN
1690 CAMP CREEK RD
WHITTIER NC 28789-8763

CREDITOR ID: 460790-AC
W H BOYCE
12445 CORMORANT DR
JACKSONVILLE FL 32223-3757

CREDITOR ID: 466116-AC
W HAMPTON DOWLING III
961 PARK PL
MACON GA 31201-2134

CREDITOR ID: 458561-AC
W HAROLD ARNOLD III
742 DRAGOON DR
MOUNT  PLEASANT SC 29464-3023

CREDITOR ID: 472323-AC
W HOWARD PETERSON TTEE U A
02-17-93 W HOWARD PETERSON
REVOCABLE TR
4200 NW 21ST DR
GAINESVILLE FL 32605-1733

CREDITOR ID: 472199-AC
W JAY HORNE
178 HIGHLAND DR
GREENWOOD SC 29649-8957

CREDITOR ID: 474774-AC
W JEROME KNAUER III
2535 RIVERSIDE AVE
JACKSONVILLE FL 32204-4710

CREDITOR ID: 466600-AC
W KELSEA ECKERT & LARRY L
ECKERT JT TEN
170 N RIDGE DR
ORANGE  PARK FL 32003-8143

CREDITOR ID: 466599-AC
W KELSEA ECKERT & LARRY L
ECKERT JT TEN
PO BOX 124
JACKSONVILLE FL 32201-0124

CREDITOR ID: 481407-AC
W L PEEK
PO BOX 202
BERLIN GA 31722-0202

CREDITOR ID: 459983-AC
W M BERRY
6719 CAMINO DEL SOL CIR
RANCHO  MURIETA CA 95683-9443

CREDITOR ID: 487491-AC
W MORRIS STRICKLAND & LINDA
E STRICKLAND JT TEN
4501 W SAM ALLEN RD
PLANT  CITY FL 33565-5553

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 485047-AC<br>W PETE SCHREIBER<br>203 WICKLOW DR<br>GRANVILLE OH 43023-8503 | CREDITOR ID: 476890-AC<br>W R MANGUM<br>PO BOX 483<br>MC  COLL SC 29570-0483 | CREDITOR ID: 485599-AC<br>W RILEY SHEPHERD<br>508 BLACK FOREST RUN<br>DOUGLASVILLE GA 30134-5171 |
| CREDITOR ID: 460671-AC<br>W ROSS BOUNDS & VIRGINIA H<br>BOUNDS JT TEN<br>1821 38TH ST<br>MERIDIAN MS 39305-3863 | CREDITOR ID: 477396-AC<br>W THERESA MATTHEWS<br>1103 NEWPORT AVE<br>LAKELAND FL 33801-5959 | CREDITOR ID: 480230-AC<br>W TIMOTHY NORMAN<br>2519 HIGHWAY 25 S<br>GREENWOOD SC 29646-9081 |
| CREDITOR ID: 463171-AC<br>W WAYNE CHRISTIAN & EARLINE<br>D CHRISTIAN JT TEN<br>10054 MITCHELL RD<br>WILMER AL 36587-8427 | CREDITOR ID: 490312-AC<br>W WESTON WELDON<br>2610 E SPRING ST<br>FLORENCE SC 29505-6837 | CREDITOR ID: 466066-AC<br>W WILLCOX CUST FOR HENRIETTA<br>NELSON DOTTERER UNDER THE NY<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1502 CHEROKEE RD<br>FLORENCE SC 29501-4552 |
| CREDITOR ID: 489010-AC<br>WADE A TUCKER<br>655 CORBIN RD<br>HONEA  PATH SC 29654-7988 | CREDITOR ID: 475233-AC<br>WADE C LAMB<br>2001 ISABEL ROAD OESTE # 1<br>BOCA  RATON FL 33486-6755 | CREDITOR ID: 465611-AC<br>WADE M DEVOSS<br>152 SCRUBBY BLUFF RD # 23<br>KINGSLAND GA 31548-5502 |
| CREDITOR ID: 477741-AC<br>WADE MCCRAW<br>15994 ROMULUS RD<br>BUHL AL 35446-9270 | CREDITOR ID: 468603-AC<br>WADE R GASTON<br>1437 MILK SPRINGS RD<br>TUSCUMBIA AL 35674-3826 | CREDITOR ID: 458834-AC<br>WADE W BAGWELL<br>5 SHERATON CT<br>GREENVILLE SC 29615-1225 |
| CREDITOR ID: 489104-AC<br>WADE W TURNER<br>172 LAKEBROOK DR<br>VONORE TN 37885-2637 | CREDITOR ID: 473966-AC<br>WADNER JOSAPHAT<br>3920 TUSKEDEE  DRIVE<br>LAKEWORTH FL 33462 | CREDITOR ID: 469094-AC<br>WAH H GO<br>12620 SW 113TH CT<br>MIAMI FL 33176-4506 |
| CREDITOR ID: 469095-AC<br>WAH H GO & MARLENE M GO<br>JT TEN<br>12620 SW 113TH CT<br>MIAMI FL 33176-4506 | CREDITOR ID: 475690-AC<br>WALDER L LEDFORD SR<br>1515 LOKEY DR<br>COLUMBUS GA 31904-2623 | CREDITOR ID: 475691-AC<br>WALDER L LEDFORD SR &<br>ESTELLE S LEDFORD JT TEN<br>1515 LOKEY DR<br>COLUMBUS GA 31904-2623 |
| CREDITOR ID: 473959-AC<br>WALKER JORDAN JR<br>11460 TROUPEVILLE RD<br>VALDOSTA GA 31602-8318 | CREDITOR ID: 486050-AC<br>WALKER W SLOAN<br>426 TANGLEWOOD DR<br>FT  WALTON BEACH FL 32547-2918 | CREDITOR ID: 490461-AC<br>WALLACE A WETHERBEE & PAULA<br>J WETHERBEE JT TEN<br>12194 N STATE ROAD 121<br>MACCLENNY FL 32063-4228 |
| CREDITOR ID: 461532-AC<br>WALLACE BROWN & BETTY BROWN<br>JT TEN<br>8989 OLD WIRE PL<br>BRYCEVILLE FL 32009-1741 | CREDITOR ID: 460791-AC<br>WALLACE D BOYCE<br>4257 HIGHWAY 72 W<br>CLINTON SC 29325-6181 | CREDITOR ID: 468820-AC<br>WALLACE G GIBBS CUST IRENE H<br>GIBBS UND UNIF GIFT MIN ACT<br>N C<br>2528 SHERWOOD AVE<br>CHARLOTTE NC 28207-2547 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 459986-AC
WALLACE E BERRYHILL
1029 PINE LOG FORD RD
TRAVELERS  REST SC 29690-8420

CREDITOR ID: 481055-AC
WALLACE E PARKER
226 SEEGERS DR
ARLINGTON TX 76018-1430

CREDITOR ID: 481056-AC
WALLACE E PARKER & GINA E
PARKER JT TEN
226 SEEGERS DR
ARLINGTON TX 76018-1430

CREDITOR ID: 488854-AC
WALLACE E TRAWICK
104 OKLAHOMA CT
WARNER  ROBINS GA 31093-2432

CREDITOR ID: 492311-AC
WALLACE FREDERICK
50 LITTLE DEER TRL
MCDONOUGH GA 30253-5500

CREDITOR ID: 468072-AC
WALLACE FREDERICK & MARTHA
DIANNE FREDERICK JT TEN
50 LITTLE DEER TRL
MCDONOUGH GA 30253-5500

CREDITOR ID: 464208-AC
WALLACE L COTTRILL
1846 FAR VIEW RD
AKRON OH 44312-5448

CREDITOR ID: 480620-AC
WALLACE L ORR
513 CHRISTOPHER LN
CHESTER SC 29706-5112

CREDITOR ID: 488515-AC
WALLACE L THOMPSON
5836 NASHVILLE AVE
BATON  ROUGE LA 70812-2641

CREDITOR ID: 467097-AC
WALLACE M EVANS
1394 MOUNTAIN CREEK DR
PENDERGRASS GA 30567-3014

CREDITOR ID: 492749-AC
WALLACE NEWSOM
4628 NE 85TH AVE
PORTLAND OR 97220-4850

CREDITOR ID: 481282-AC
WALLACE S PATTULLO
82 MONARCH LN
PENSACOLA FL 32503-7533

CREDITOR ID: 487792-AC
WALLACE SEABORN SWEAT &
JACQUELYN SWEAT JT TEN
4427 BARNES RD
JACKSONVILLE FL 32207-7468

CREDITOR ID: 457674-AC
WALLACE T ABNEY & GLENNA Y
ABNEY JT TEN
105 BILTMORE TER
WARNER  ROBINS GA 31088-3853

CREDITOR ID: 489780-AC
WALLACE T GILL & MARY V GILL
CO TTEES U A DTD 06-02-93
F-B-O GILL LIVING TRUST
#7
8750 BONHAM RD
LOWER  LAKE CA 95457-9804

CREDITOR ID: 480295-AC
WALLACE T NOVAK
10478 DOCKSIDER DR E
JACKSONVILLE FL 32257-6336

CREDITOR ID: 475411-AC
WALLICE KATHERINE LANPHEAR
1293 HILLCREST WAY
LAWRENCEVILLE GA 30043-3711

CREDITOR ID: 461533-AC
WALTER A E BROWN
1103 CIRCLE DR
MONROE NC 28112-5834

CREDITOR ID: 474312-AC
WALTER A KEMP
524 W 28TH ST
JACKSONVILLE FL 32206-1816

CREDITOR ID: 481565-AC
WALTER A PERRITT
4016 BARNHILL RD
GALIVANTS  FERRY SC 29544-6622

CREDITOR ID: 484282-AC
WALTER B ROY
2208 ROCK SPRING RD
DOTHAN AL 36303-1779

CREDITOR ID: 486556-AC
WALTER BRUCE SNOW
9015 REIDVILLE RD
GREER SC 29651-7276

CREDITOR ID: 458156-AC
WALTER C ALPAUGH & MARGARET
JOAN ALPAUGH JT TEN
220 MONOCAN PARK RD
MADISON  HEIGHTS VA 24572-6063

CREDITOR ID: 471763-AC
WALTER C HITE
PO BOX 9523
DENVER CO 80209-0523

CREDITOR ID: 472376-AC
WALTER C HOWELL
145 CENTER DR
TAYLORS SC 29687-5914

CREDITOR ID: 473923-AC
WALTER C JONES
2026 FIRETOWER RD
SMITHFIELD NC 27577-8439

CREDITOR ID: 477791-AC
WALTER C MCDANIEL & PATRICK
SAMUEL HILLEGASS JT TEN
501 NORTH OCEAN ST
SUITE 1404
JACKSONVILLE FL 32202

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 492332-AC
WALTER C REUSCH
326 MOUNT VERNON RD
BEREA KY 40403-9526

CREDITOR ID: 478052-AC
WALTER D MCLANE
4120 N 105TH LN
PHOENIX AZ 85037-5843

CREDITOR ID: 470132-AC
WALTER DEE HAIL
300 WEDGEWOOD DR
SOMERSET KY 42503-4104

CREDITOR ID: 465877-AC
WALTER DOBLER CUST FOR
JEANNIE DOBLER
U/NY/U/G/T/M/A
1 PLANETREE LN
DIX  HILLS NY 11746-5109

CREDITOR ID: 474497-AC
WALTER DOUGLAS KILLOUGH
1730 WILLOW SPRINGS RD
WETUMPKA AL 36093-1620

CREDITOR ID: 458803-AC
WALTER E BADENHAUSEN JR
490 LIGHTFOOT RD
LOUISVILLE KY 40207-1854

CREDITOR ID: 461722-AC
WALTER E BUESCHEL &
GLORIA S BUESCHEL JT TEN
13145 CHADWICK CT APT 15
WEST  PALM  BEACH FL 33414-3967

CREDITOR ID: 492582-AC
WALTER E HAGGLUND
& ALICE R HAGGLUND
& DENNIS L MITCHELL JT TEN
226 FORTUNE LAKE CAMP RD
CRYSTAL  FALLS MI 49920

CREDITOR ID: 472377-AC
WALTER E HOWELL & POLLIE J
HOWELL JT TEN
PO BOX 822
CARRABELLE FL 32322-0822

CREDITOR ID: 474485-AC
WALTER E KILGORE & ALIF
EUDORA KILGORE JT TEN
1119 PINEWOOD AVE
LAKELAND FL 33815-4261

CREDITOR ID: 481544-AC
WALTER E PERKINS & VERONICA
H PERKINS JT TEN
245 COUNTY ROAD 219
JEMISON AL 35085-6583

CREDITOR ID: 462944-AC
WALTER ERNEST CHANCEY JR
PO BOX 255
NICHOLSON GA 30565-0255

CREDITOR ID: 467995-AC
WALTER G FRANCISCO
3010 STANHOPE AVE
LAKELAND FL 33803-4349

CREDITOR ID: 487009-AC
WALTER G STEC & ROSE STEC
TRUSTEES U-A DTD
04-03-97 WALTER G STEC & ROSE
STEC TRUST
6349 BARBARA AVE
TINLEY  PARK IL 60477-2958

CREDITOR ID: 468960-AC
WALTER GILMOR
2654 ARLINGTON AVE
NEW  SMYRNA  BCH FL 32168-5703

CREDITOR ID: 469559-AC
WALTER GRECULA
1427 NW 64TH ST APT 4
SEATTLE WA 98107-2260

CREDITOR ID: 471009-AC
WALTER HAYES
612 KELLY BRANCH RD
LONDON KY 40741-8776

CREDITOR ID: 485533-AC
WALTER HOWARD SHEALY
649 FARMERS HIGH RD
CARROLLTON GA 30117-6537

CREDITOR ID: 474734-AC
WALTER J KLEIN
4349 W SOUTHERN ST
LECANTO FL 34461-8625

CREDITOR ID: 474735-AC
WALTER J KLEIN JR & JULIE A
KLEIN JT TEN
4349 W SOUTHERN ST
LECANTO FL 34461-8625

CREDITOR ID: 484283-AC
WALTER J ROY
4732 NORTHPOINTE CT
PENSACOLA FL 32514-6600

CREDITOR ID: 490773-AC
WALTER J WIGHTMAN III &
BETTY L WIGHTMAN JT TEN
8538 HILMA RD
JACKSONVILLE FL 32244-4812

CREDITOR ID: 472096-AC
WALTER JERRY HOOD JR
1605 TREE CROSSINGS PKWY
HOOVER AL 35244-4055

CREDITOR ID: 462925-AC
WALTER L CHAMBERS & BARBARA
D CHAMBERS JT TEN
2036 GREEN ACRES DR
MONTGOMERY AL 36106-3405

CREDITOR ID: 492503-AC
WALTER L GARRETT TTEE
U/A DTD 12/28/2004
WALTER L GARRETT TRUST NO 1
5570 CURVE RD
FREELAND MI 48623-9238

CREDITOR ID: 472748-AC
WALTER L HUTT
5493 57TH AVE N
ST  PETERSBURG FL 33709-2027

CREDITOR ID: 475401-AC
WALTER L LANIER JR
3409 BORE ST
METAIRIE LA 70001-5125

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 475692-AC<br>WALTER L LEDFORD<br>1515 LOKEY DR<br>COLUMBUS GA 31904-2623 | CREDITOR ID: 479807-AC<br>WALTER L MYERS<br>453G RIVEROAKS BLVD<br>MYRTLE  BEACH SC 29579 | CREDITOR ID: 481602-AC<br>WALTER L PERRY & ROBERTA E<br>PERRY JT TEN<br>1109 CASS ST<br>DE  LAND FL 32720-6510 |
| CREDITOR ID: 485854-AC<br>WALTER L SIMMONS JR<br>3856 SAUNDERS GROVE DR<br>MONETA VA 24121-4858 | CREDITOR ID: 460835-AC<br>WALTER M BOYLES & JANICE M<br>BOYLES JT TEN<br>13976 PRINCE WILLIAM WAY<br>NORTHPORT AL 35475-3479 | CREDITOR ID: 462562-AC<br>WALTER M CARRIER<br>4860 NEW HORIZON DR<br>LOGANVILLE GA 30052-5576 |
| CREDITOR ID: 472425-AC<br>WALTER M HUBER<br>340 COFFEE POT RIVIERA NE<br>SAINT  PETERSBURG FL 33704-3614 | CREDITOR ID: 487274-AC<br>WALTER M STEWART<br>601 BEL AIR BLVD STE 315<br>MOBILE AL 36606-3525 | CREDITOR ID: 490858-AC<br>WALTER M WILLEY & CHERYL R<br>WILLEY JT TEN<br>13667 UNION RD<br>WATERFORD PA 16441-8151 |
| CREDITOR ID: 476670-AC<br>WALTER MACAJLAY<br>3470 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32207-5570 | CREDITOR ID: 478855-AC<br>WALTER MINGER<br>802 BREWSTER ST<br>PIKE  RD AL 36064-2224 | CREDITOR ID: 459768-AC<br>WALTER P BELOUIN<br>2665 MOSSDALE DR<br>NASHVILLE TN 37217-3903 |
| CREDITOR ID: 461534-AC<br>WALTER P BROWN<br>2919 MORGAN ST SW<br>HUNTSVILLE AL 35805-4319 | CREDITOR ID: 471745-AC<br>WALTER P HIPPS & SHARON<br>HIPPS JT TEN<br>138 DENTON SLACK RD<br>FORDSVILLE KY 42343-9728 | CREDITOR ID: 481057-AC<br>WALTER PARKER & SOLANGE G<br>PARKER JT TEN<br>2520C AMERICA ST<br>MANDEVILLE LA 70448-3508 |
| CREDITOR ID: 458621-AC<br>WALTER R ASHLEY<br>519 WELCOME HOME CH RD<br>NORTH  WILKESBORO NC 28659-8491 | CREDITOR ID: 461535-AC<br>WALTER R BROWN<br>PO BOX 664<br>MIDDLEBURG FL 32050-0664 | CREDITOR ID: 471955-AC<br>WALTER R HOLLEY JR & BARBARA<br>J HOLLEY JT TEN<br>118 TANGLEWOOD DR<br>UNION SC 29379-9653 |
| CREDITOR ID: 481087-AC<br>WALTER R PARR<br>1805 ROSWELL RD APT 11M<br>MARIETTA GA 30062-3916 | CREDITOR ID: 483045-AC<br>WALTER REED<br>PO BOX 246<br>BOWLING  GREEN FL 33834-0246 | CREDITOR ID: 484421-AC<br>WALTER RUSSELL<br>PO BOX 170655<br>HIALEAH FL 33017-0655 |
| CREDITOR ID: 476988-AC<br>WALTER S MARIN<br>12805 SE 100TH AVE<br>BELVIEW FL 34420 | CREDITOR ID: 470133-AC<br>WALTER SCOTT HAIL<br>300 WEDGEWOOD DR<br>SOMERSET KY 42503-4104 | CREDITOR ID: 478761-AC<br>WALTER STEVEN MILLER<br>12266 HALL RD<br>BOGALUSA LA 70427-7300 |
| CREDITOR ID: 481400-AC<br>WALTER STEWART PEDEN<br>2153 FAIRVIEW RD<br>FOUNTAIN  INN SC 29644-9209 | CREDITOR ID: 465684-AC<br>WALTER THOMAS DICKERSON<br>1823 CHELTENHAM LN<br>COLUMBIA SC 29223-3909 | CREDITOR ID: 458523-AC<br>WALTER V ARMSTRONG<br>515 SPRING CLUB DR<br>ALTAMONTE  SPRINGS FL 32714-5910 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 489392-AC<br>WALTER VAUGHN<br>2928 CALHOUN ST<br>NEW  ORLEANS LA 70118-5612 | CREDITOR ID: 463172-AC<br>WALTER W CHRISTIAN<br>10054 MITCHELL RD<br>WILMER AL 36587-8427 | CREDITOR ID: 474073-AC<br>WALTER W KANTER<br>PO BOX 9621<br>SAVANNAH GA 31412-9621 |
| CREDITOR ID: 491177-AC<br>WALTER WILLIAMS<br>1416 PINE TREE DR<br>BIRMINGHAM AL 35235-2801 | CREDITOR ID: 463223-AC<br>WALTRUD I CILAR & FRANK<br>CILAR JR JT TEN<br>4354 BANKS RD<br>MIDDLEBURG FL 32068-5004 | CREDITOR ID: 458119-AC<br>WANDA A ALLEN<br>8225 HARWELL RD<br>CITRONELLE AL 36522-5727 |
| CREDITOR ID: 470961-AC<br>WANDA A HAWKINS<br>222 DUKE RD<br>MARYVILLE TN 37803-3419 | CREDITOR ID: 483096-AC<br>WANDA B REEVES<br>188 SALVADORE DR<br>CRESTVIEW FL 32536-1802 | CREDITOR ID: 491178-AC<br>WANDA BREEDLOVE WILLIAMS<br>321 TINSLEY RD<br>BREVARD NC 28712-9373 |
| CREDITOR ID: 476737-AC<br>WANDA CYNTHIA MADDOX<br>1618 SOUTH AVE<br>SHELBY NC 28152-7362 | CREDITOR ID: 475534-AC<br>WANDA D LAW<br>PO BOX 11071<br>JACKSONVILLE FL 32239-1071 | CREDITOR ID: 466009-AC<br>WANDA DONOVAN<br>811 NURSERY AVE<br>METAIRIE LA 70005-2935 |
| CREDITOR ID: 459862-AC<br>WANDA E BENNETT<br>1818 MILLIGAN AVE<br>CRESTVIEW FL 32531-9343 | CREDITOR ID: 489402-AC<br>WANDA E VAZQUEZ<br>1433 CUMBIE AVE<br>ORLANDO FL 32804-4321 | CREDITOR ID: 491460-AC<br>WANDA E WISE<br>8895 56TH ST<br>PINELLAS  PARK FL 33782-5053 |
| CREDITOR ID: 462324-AC<br>WANDA G CAMPBELL<br>6002 AXELROD RD<br>TAMPA FL 33634-5125 | CREDITOR ID: 480739-AC<br>WANDA G OWEN<br>1734 DAMON ST<br>TARRANT AL 35217-3213 | CREDITOR ID: 486733-AC<br>WANDA G SPENCE & DAVID D<br>SPENCE JT TEN<br>5555 CAMBRIDGE BAY DR<br>CHARLOTTE NC 28269-6117 |
| CREDITOR ID: 465776-AC<br>WANDA GAIL DILLON<br>1306 DYLAN HEATH CT<br>RALEIGH NC 27608-2049 | CREDITOR ID: 480425-AC<br>WANDA J ODELL<br>PO BOX 1788<br>RIVERVIEW FL 33568-1788 | CREDITOR ID: 485203-AC<br>WANDA J SCOTT<br>304 WILMA AVE<br>LOUISVILLE KY 40229-6624 |
| CREDITOR ID: 485310-AC<br>WANDA J SEIGLER<br>4617 PURITAN RD<br>TAMPA FL 33617-8340 | CREDITOR ID: 488516-AC<br>WANDA J THOMPSON<br>4771 W STATE ROAD 200<br>CALLAHAN FL 32011-4426 | CREDITOR ID: 487032-AC<br>WANDA JEAN STEEN<br>615 WOODRIDGE DR<br>GLEN  DALE WV 26038-1318 |
| CREDITOR ID: 489836-AC<br>WANDA JEAN WALTERS<br>3380 COUNTY ROAD 252<br>WELLBORN FL 32094-2609 | CREDITOR ID: 482569-AC<br>WANDA JOYCE PUGH<br>1310 BERGEN LN<br>MANSFIELD TX 76063-2516 | CREDITOR ID: 458622-AC<br>WANDA K ASHLEY<br>171 COUNTY ROAD 233<br>RAINSVILLE AL 35986-3808 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476754-AC<br>WANDA K MAGEE<br>5386 HIGHWAY 27<br>EDWARDS MS 39066-9684 | CREDITOR ID: 486489-AC<br>WANDA K SMITH<br>100 S CRAFT ST<br>LYMAN SC 29365-1807 | CREDITOR ID: 485479-AC<br>WANDA KAY SHARP<br>29686 S PALMETTO ST TRLR 4<br>WALKER LA 70785-7829 |
| CREDITOR ID: 474502-AC<br>WANDA KILPATRICK<br>RR 10 BOX 466<br>ANDALUSIA AL 36421-9810 | CREDITOR ID: 460058-AC<br>WANDA L BEVERLAND<br>PO BOX 2012<br>OLDSMAR FL 34677-7012 | CREDITOR ID: 463653-AC<br>WANDA L COLE<br>6288 BOB WHITE DR<br>ENGLEWOOD FL 34224-9753 |
| CREDITOR ID: 465192-AC<br>WANDA L DAVIS<br>449 RUBIN RD<br>YULEE FL 32097-3215 | CREDITOR ID: 466468-AC<br>WANDA L DURR<br>210 BIENVILLE DR<br>GRETNA LA 70056-7309 | CREDITOR ID: 468118-AC<br>WANDA L FREEMAN<br>55745 HIGHWAY 436<br>ANGIE LA 70426-3217 |
| CREDITOR ID: 482792-AC<br>WANDA L RAMSEY<br>201 FERN LN<br>SHELBYVILLE KY 40065-8978 | CREDITOR ID: 486490-AC<br>WANDA L SMITH<br>344 SMITH HITEMAN RD<br>ALEXADRIA KY 41001-9777 | CREDITOR ID: 484297-AC<br>WANDA LEE ROZA<br>7803 NE 20TH CT<br>OCALA FL 34479-1475 |
| CREDITOR ID: 476083-AC<br>WANDA LINDSEY<br>3540 ELM DR<br>BATON  ROUGE LA 70805-6853 | CREDITOR ID: 489730-AC<br>WANDA LYNNE WALKER & W E<br>WALKER JT TEN<br>PO BOX 231<br>HONEA  PATH SC 29654-0231 | CREDITOR ID: 459748-AC<br>WANDA M BELL<br>204 W N ST<br>ERWIN NC 28339-1317 |
| CREDITOR ID: 464482-AC<br>WANDA M CRICKENBERGER<br>PO BOX 387<br>LA  CROSSE VA 23950-0387 | CREDITOR ID: 477430-AC<br>WANDA M MAUPPIN<br>2112 RUSTLING ELM ST<br>BURLESON TX 76028-6615 | CREDITOR ID: 486491-AC<br>WANDA M SMITH & KENNETH J<br>SMITH JT TEN<br>9804 BOXFORD CT<br>LOUISVILLE KY 40242-2303 |
| CREDITOR ID: 487275-AC<br>WANDA M STEWART<br>11510 CERCA DEL RIO PL<br>TEMPLE  TERRACE FL 33617-2621 | CREDITOR ID: 489105-AC<br>WANDA M TURNER & JAMES K<br>TURNER JR JT TEN<br>PO BOX 636<br>WETUMPKA AL 36092-0011 | CREDITOR ID: 479151-AC<br>WANDA MOONEY<br>215 FAIR ST<br>LOGANVILLE GA 30052-2339 |
| CREDITOR ID: 476314-AC<br>WANDA P LONG<br>2746 STOCKWOOD DR<br>GASTONIA NC 28056-8924 | CREDITOR ID: 488087-AC<br>WANDA P TAYLOR & GARY L<br>TAYLOR JT TEN<br>9755 OLD PLANK RD<br>JACKSONVILLE FL 32220-1333 | CREDITOR ID: 488088-AC<br>WANDA PATRICIA TAYLOR<br>9755 OLD PLANK RD<br>JACKSONVILLE FL 32220-1333 |
| CREDITOR ID: 482387-AC<br>WANDA PRESTON<br>1400 S MAIN ST<br>KENDALLVILLE IN 46755-2105 | CREDITOR ID: 477636-AC<br>WANDA R MCCLELLAN<br>11556 FRANCIS DRAKE DR<br>JACKSONVILLE FL 32225-1352 | CREDITOR ID: 479433-AC<br>WANDA R MORRISON<br>4610 CRESCENT AVE<br>JEFFERSONVILLE IN 47130-8863 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 482833-AC<br>WANDA R RANKIN<br>805 JAMBACK RD<br>ANNISTON AL 36207-4919 | CREDITOR ID: 491235-AC<br>WANDA R WILLIS<br>1102 W KEYSVILLE RD<br>PLANT  CITY FL 33567-3436 | CREDITOR ID: 488089-AC<br>WANDA RICKS TAYLOR<br>RR 1 BOX 74<br>CONWAY NC 27820-9704 |
| CREDITOR ID: 480535-AC<br>WANDA S OLIVER<br>102 CHAPMAN RD<br>PLANT  CITY FL 33565-7417 | CREDITOR ID: 486837-AC<br>WANDA STACEY<br>PO BOX 2526<br>BUSHNELL FL 33513-0137 | CREDITOR ID: 466997-AC<br>WANDA SUE ESSICK<br>264 WRENN BLVD<br>LEXINGTON NC 27292-1798 |
| CREDITOR ID: 478520-AC<br>WANDA SUE MICHAELS<br>4090 GRASS FARM RD<br>WETUMPKA AL 36092-8301 | CREDITOR ID: 466567-AC<br>WANDA T EASTER<br>165 SALEM CHURCH RD<br>LINCOLNTON NC 28092-4234 | CREDITOR ID: 489396-AC<br>WANDA VAUGHT & HENRY A<br>VAUGHT JR JT TEN<br>17 CLAY ST<br>LAKE  PLACID FL 33852-7028 |
| CREDITOR ID: 489395-AC<br>WANDA VAUGHT & HENRY A<br>VAUGHT JT TEN<br>17 CLAY ST<br>LAKE  PLACID FL 33852-7028 | CREDITOR ID: 474611-AC<br>WANDA W KING & J STANFORD<br>KING JT TEN<br>1001 HALSEMA RD N<br>JACKSONVILLE FL 32220-1015 | CREDITOR ID: 491487-AC<br>WANDA WITTMER & MARK T<br>WITTMER JT TEN<br>4628 CLIFF AVE<br>LOUISVILLE KY 40215-2419 |
| CREDITOR ID: 473388-AC<br>WANDA Y JOHNS<br>975 N KEPLER RD<br>DELAND FL 32724-3074 | CREDITOR ID: 491947-AC<br>WANDA YORK<br>2260 ADAMS AVE<br>NORWOOD OH 45212-3233 | CREDITOR ID: 462448-AC<br>WANE CARLISLE & MELANIE<br>CARLISLE JT TEN<br>4113 BEN HILL RD<br>LITHIA  SPRINGS GA 30122-1124 |
| CREDITOR ID: 466181-AC<br>WANETA C DREILING & RICHARD<br>A DREILING SR JT TEN<br>1035 SLAYTON AVE<br>ROCKLEDGE FL 32955-3825 | CREDITOR ID: 461536-AC<br>WARD A BROWN & JANET R BROWN<br>JT TEN<br>5504 40TH AVE E<br>BRADENTON FL 34208-6831 | CREDITOR ID: 463654-AC<br>WARD L COLE & BETTY Y COLE<br>JT TEN<br>110 MAGNOLIA BLUFF AVE<br>JACKSONVILLE FL 32211-6993 |
| CREDITOR ID: 478762-AC<br>WARD S MILLER<br>8112 SW 16TH PL<br>GAINESVILLE FL 32607-6628 | CREDITOR ID: 484041-AC<br>WARNER A ROLLINGS JR & MARY E<br>WALKER JT TEN<br>6894 NE COLIN KELLY HWY<br>MADISON FL 32340-5152 | CREDITOR ID: 466699-AC<br>WARNER R EDWARDS<br>44 LINDSAY DR<br>PALM  COAST FL 32137-9544 |
| CREDITOR ID: 487492-AC<br>WARNER STRICKLAND & VICKI D<br>STRICKLAND JT TEN<br>PO BOX 28<br>EARLETON FL 32631-0028 | CREDITOR ID: 460471-AC<br>WARREN A BOIVIN<br>101 SE 8TH ST<br>POMPANO  BCH FL 33060-8441 | CREDITOR ID: 464215-AC<br>WARREN ANDREW COUCH & SHELLY<br>L COUCH JT TEN<br>2803 GRANDE OAKS WAY<br>GREEN  COVE  SPRINGS FL 32043-3769 |
| CREDITOR ID: 474823-AC<br>WARREN B KNOPF<br>3224 PINE CLUB DR<br>PLANT  CITY FL 33566-9558 | CREDITOR ID: 478435-AC<br>WARREN B MERRILL & JENNIFER<br>L MERRILL JT TEN<br>PO BOX 61556<br>VANCOUVER WA 98666-1556 | CREDITOR ID: 461929-AC<br>WARREN BURRELL<br>5309 STEEPLECHASE DR APT B<br>FREDERICKSBURG VA 22407-7520 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 487386-AC
WARREN CLIFFORD STONE
PO BOX 2301
MELBOURNE FL 32902-2301

CREDITOR ID: 458897-AC
WARREN D BAILEY
1192 ROCK CHAPEL RD
LITHONIA GA 30058-6534

CREDITOR ID: 462081-AC
WARREN D BYRD & CONNIE A
BYRD JT TEN
3613 SIERRA DR
BRYAN TX 77802-3552

CREDITOR ID: 474298-AC
WARREN D KELLY
106 YORK AVE
KANNAPOLIS NC 28083-4420

CREDITOR ID: 465193-AC
WARREN DARRELL DAVIS
6600 KELLY LN
CALLAHAN FL 32011-3464

CREDITOR ID: 476756-AC
WARREN DOUGLAS MAGGARD &
LORRAINE MAGGARD JT TEN
7206 DERBY DR
CRESTWOOD KY 40014-8411

CREDITOR ID: 478999-AC
WARREN E MOCKBEE JR
131 TAMMY DR
LAPLACE LA 70068-6474

CREDITOR ID: 486078-AC
WARREN E SMEDDEY & MARY A
SMEDDEY JT TEN
ATTN GRACE HOSMER
2101 SW 22ND WAY
BOYNTON  BEACH FL 33426-7134

CREDITOR ID: 486672-AC
WARREN E SPAIN & JEAN REID
SPAIN TTEES U-A DTD 03-27-96
WARREN E SPAIN & JEAN REID
SPAIN REVOCABLE TRUST
2172 DUPONT DR #208
IRVINE CA 92612-1318

CREDITOR ID: 492617-AC
WARREN E THOMAS
10 JESPER THOMAS RD
CRAWFORDVILLE FL 32327-2324

CREDITOR ID: 477000-AC
WARREN EDWARD MARKHAM
141 FOXWOOD DR
GOODE VA 24556-1002

CREDITOR ID: 458602-AC
WARREN G ARTIGUE
8304 VALOR DR
CHALMETTE LA 70043-1640

CREDITOR ID: 471165-AC
WARREN H HEILBRONNER
163 HEATHERSTONE LN
ROCHESTER NY 14618-4864

CREDITOR ID: 457590-AC
WARREN H HEILBRONNER
163 HEATHERSTONE LN
ROCHESTER NY 14618-4864

CREDITOR ID: 478186-AC
WARREN HARDY MCQUEEN
448 ARROWHEAD DR
MONTGOMERY AL 36117-4147

CREDITOR ID: 489936-AC
WARREN INVESTMENT CLUB
A PARTNERSHIP
C/O CHARLES E WARREN
11042 LONE STAR RD
MORENO  VALLEY CA 92557-4801

CREDITOR ID: 458355-AC
WARREN J ANDRES & KAREN E
ANDRES JT TEN
2 DANBURY LN
MAULDIN SC 29662-1833

CREDITOR ID: 474877-AC
WARREN KOHN JR
6576 JAMMES RD
JACKSONVILLE FL 32244-3625

CREDITOR ID: 474953-AC
WARREN KOVARIK
807 S RAVEN RD
SHOREWOOD IL 60431-9148

CREDITOR ID: 488393-AC
WARREN L THOMAS
PO BOX 40145
JACKSONVILLE FL 32203-0145

CREDITOR ID: 463616-AC
WARREN LEE COHEN
2071 DIXIE BELLE DR APT A
ORLANDO FL 32812-5389

CREDITOR ID: 463804-AC
WARREN LEON COLVIN
318 24TH AVE E
TUSCALOOSA AL 35404-3120

CREDITOR ID: 479515-AC
WARREN M MOTLEY
2427 SNOWY EGRET DR
JACKSONVILLE FL 32224-1343

CREDITOR ID: 477486-AC
WARREN MAYES & MARTHA M
MAYES TEN COM
46 QUAIL CT
CARRIERE MS 39426-8765

CREDITOR ID: 478763-AC
WARREN MILLER & MARJORIE
MILLER JT TEN
1857 BROOKSIDE ST NE
PALM  BAY FL 32907-2474

CREDITOR ID: 465285-AC
WARREN P DEBAUTTE JR
13254 DALE DR
PONCTHAULA LA 70454-6568

CREDITOR ID: 465286-AC
WARREN P DEBAUTTE JR & ROBIN
DEBAUTTE TEN COM
13254 DALE DR
PONCTHAULA LA 70454-6568

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 475667-AC
WARREN P LEBLANC
2238 HIGHWAY 1
RACELAND LA 70394-3641

CREDITOR ID: 482969-AC
WARREN REBACKOFF & SANDY
REBACKOFF JT TEN
2707 ALCLOBE CIR
OCOEE FL 34761-8972

CREDITOR ID: 461537-AC
WARREN S BROWN
1380 COLE AVE
ROCK  HILL SC 29732-8975

CREDITOR ID: 466360-AC
WARREN S DUNGAN
901 SW CASHEW CIR
BAREFOOT  BAY FL 32976-7215

CREDITOR ID: 465002-AC
WARREN SCOTT DAVIDSON
2517 YUMA DR
BOWLING  GREEN KY 42104-4268

CREDITOR ID: 485748-AC
WARREN SHULZ
575 DOUGLAS AVE
CALUMET  CITY IL 60409-4208

CREDITOR ID: 475611-AC
WARREN T LEAKE & DOLORES I
LEAKE TRUSTEES U-A DTD
07-26-95 LEAKE FAMILY TRUST
2316 GRIMSLEY TER
MANSFIELD TX 76063-5114

CREDITOR ID: 488234-AC
WARREN THEVENOT
1304 N UPLAND AVE
METAIRIE LA 70003-5756

CREDITOR ID: 465009-AC
WARREN W DAVIES
911 CHEROKEE RD APT 1
LOUISVILLE KY 40204-2324

CREDITOR ID: 492736-AC
WARREN W ELFRANK &
JEANETTE R ELFRANK TTEES
U/A DTD 12/05/05
WARREN W ELFRANK REV TRUST
2910 BLUFF CREEK DR APT 317
COLUMBIA MO 65201

CREDITOR ID: 491376-AC
WARREN W WILSON
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 491264-AC
WARREN W WILSON CUST CHERYLL
LYNN WILSON U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 491362-AC
WARREN W WILSON CUST FOR
TAMMY ANN WILSON
U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 491322-AC
WARREN W WILSON CUST FOR
LESLEY WARREN WILSON
U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 489478-AC
WARREN WHELCHEL VICKERS
2812 VILLAGE CT
GAINESVILLE GA 30506-1635

CREDITOR ID: 472200-AC
WASHINGTON HORNE & ELIZABETH
HORNE JT TEN
4153 OLD MILL COVE TRL W
JACKSONVILLE FL 32277-1591

CREDITOR ID: 462246-AC
WATSON E CAMP
101 HILLCREST CIR
EASLEY SC 29640-3621

CREDITOR ID: 472903-AC
WATSON ISDELL & CHARLES
ISDELL & JAMES R ISDELL JT
TEN
1987 HIGDON ST
AGUSTA GA 30906-2516

CREDITOR ID: 460238-AC
WAYLON MICHAEL BLACKMON
105 BEN WEST DR
CEDARTOWN GA 30125-6329

CREDITOR ID: 465194-AC
WAYLON PAUL DAVIS & WILLIE
PEARL DAVIS JT TEN
RR 2 BOX 332
KINSTON AL 36453-9802

CREDITOR ID: 471289-AC
WAYMOND HENDERSON
1111 ROBERTS ST S
GREEN  COVE  SPRINGS FL 32043-4235

CREDITOR ID: 473975-AC
WAYNE A JOSEPH
474 NW 21ST AVE
POMPANO  BEACH FL 33069-2742

CREDITOR ID: 474015-AC
WAYNE A JULSON
11144 SW 61ST CIR
OCALA FL 34476-3995

CREDITOR ID: 475095-AC
WAYNE A KURTH & BARBARA G
KURTH JT TEN
1331 FATIO RD
DE  LAND FL 32720-3684

CREDITOR ID: 475627-AC
WAYNE A LEAR
4193 WABASSO AVE
NORTH  PORT FL 34287-4217

CREDITOR ID: 475837-AC
WAYNE A LENDERMAN
205 PIEDMONT PARK RD
GREENVILLE SC 29609-1946

CREDITOR ID: 480278-AC
WAYNE A NORTON
5036 RIDGEWOOD DR
DANVILLE VA 24540-5308

SUPPLEMENTAL SERVICE LIST
**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484213-AC<br>WAYNE A ROTOLANTE<br>5701 SW 77TH TER<br>SOUTH  MIAMI FL 33143-5410 | CREDITOR ID: 484974-AC<br>WAYNE A SCHLOSSER<br>4047 ASHWOOD CT<br>CINCINNATI OH 45245 | CREDITOR ID: 485055-AC<br>WAYNE A SCHROEDER<br>1320 PINE LARK DR<br>CANTON GA 30114-8334 |
| CREDITOR ID: 488194-AC<br>WAYNE A TESH JR<br>200 QUINCANNON RD<br>COLUMBIA SC 29212-3259 | CREDITOR ID: 476897-AC<br>WAYNE A THOMPSON CUST<br>MARISSA D MANKIN UND UNIF<br>GIFT MIN ACT SC<br>443 GREENGARDEN DR<br>CHAPIN SC 29036-8399 | CREDITOR ID: 489513-AC<br>WAYNE A VILLEMUER<br>208 OAKMONT DR<br>SLIDELL LA 70460-5127 |
| CREDITOR ID: 465669-AC<br>WAYNE AARON DICK<br>151 MEADOWVIEW LN<br>GREENWOOD SC 29646-9009 | CREDITOR ID: 457804-AC<br>WAYNE ADAMS CUST SCOTT E<br>ADAMS UND UNIF GIFT MIN ACT<br>FL<br>4713 MARINERS POINT DR<br>JACKSONVILLE FL 32225-1106 | CREDITOR ID: 470731-AC<br>WAYNE B HARRIS SR<br>1104 W 1ST AVE<br>ALBANY GA 31707-3802 |
| CREDITOR ID: 492522-AC<br>WAYNE BEARD<br>432 PALM WAY<br>GEORGETOWN FL 32139-2748 | CREDITOR ID: 459966-AC<br>WAYNE C BERRIER & KEITH A<br>HICKS JT TEN<br>6585 LAKE DALE WAY<br>CLEMMONS NC 27012-9513 | CREDITOR ID: 463709-AC<br>WAYNE COLLIER<br>2750 N LAKE REEDY BLVD<br>FROSTPROOF FL 33843-7901 |
| CREDITOR ID: 464599-AC<br>WAYNE CROWE & BRENDA CROWE<br>JT TEN<br>330 WILEY CT SW<br>MARIETTA GA 30060-5460 | CREDITOR ID: 470339-AC<br>WAYNE D HAMILTON<br>4869 SANDSTONE CT<br>EVANS GA 30809-6001 | CREDITOR ID: 460589-AC<br>WAYNE DAVID BORGSTEDE<br>437 ASHLAWN DR<br>HARAHAN LA 70123-3819 |
| CREDITOR ID: 489287-AC<br>WAYNE DAVID VANDERVER<br>75 WHITE LEAF DR<br>DALLAS GA 30157-6977 | CREDITOR ID: 481808-AC<br>WAYNE DELMORE PHILLIPS<br>6405 WILLOW WOOD CT<br>TAMPA FL 33634-4725 | CREDITOR ID: 459148-AC<br>WAYNE E BARBIER<br>1021 ORCHID DR<br>HARVEY LA 70058-2522 |
| CREDITOR ID: 459147-AC<br>WAYNE E BARBIER<br>600 EDWARDS AVE<br>HARAHAN LA 70123-3119 | CREDITOR ID: 466911-AC<br>WAYNE E ENGLAND<br>PO BOX 7312<br>CHARLOTTE NC 28241-7312 | CREDITOR ID: 476128-AC<br>WAYNE E LIPSCOMB<br>1709 SWAN BROOKE DR<br>BEDFORD VA 24523-5383 |
| CREDITOR ID: 466736-AC<br>WAYNE EISENBERG CUST FOR<br>CLARICE EISENBERG<br>U/T/CA/U/G/T/M/A<br>541 COLUMBIA CREEK DR<br>SAN  RAMON CA 94582-5612 | CREDITOR ID: 485315-AC<br>WAYNE F SEITL CUST CELIA E<br>SEITL UNIF TRAN MIN ACT FL<br>3665 BEE RIDGE RD STE 300<br>SARASOTA FL 34233-1056 | CREDITOR ID: 475670-AC<br>WAYNE G LEBOEUF<br>312 ELM DR<br>RACELAND LA 70394-3852 |
| CREDITOR ID: 491179-AC<br>WAYNE G WILLIAMS<br>402 BEREA FOREST CIR<br>GREENVILLE SC 29617-1534 | CREDITOR ID: 468757-AC<br>WAYNE GERTH<br>2628 CANTERBURY AVE<br>CINCINNATI OH 45237-4913 | CREDITOR ID: 458120-AC<br>WAYNE H ALLEN<br>5282 MARONEY MILL RD<br>DOUGLASVILLE GA 30134-3731 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458664-AC<br>WAYNE H ATKINSON<br>2837 BRUSHY CREEK RD<br>EASLEY SC 29642-8718 | CREDITOR ID: 486753-AC<br>WAYNE H SPENCER & JEANETTE S<br>SPENCER JT TEN<br>109 1/2 DRAKE ST<br>GASTONIA NC 28052-1418 | CREDITOR ID: 487651-AC<br>WAYNE H SULLIVAN<br>2987 NW 39TH ST<br>JENNINGS FL 32053-2711 |
| CREDITOR ID: 470264-AC<br>WAYNE HALLER & VALERIE<br>HALLER JT TEN<br>638 4 MILE RD<br>CINCINNATI OH 45230-5211 | CREDITOR ID: 482666-AC<br>WAYNE HARRY RABORN<br>19013 OAK HILL DR<br>COVINGTON LA 70435-9404 | CREDITOR ID: 459308-AC<br>WAYNE J BARRILLEAUX<br>8961 PINE MOSS DR<br>BATON  ROUGE LA 70817-6506 |
| CREDITOR ID: 470613-AC<br>WAYNE J HARPER<br>105 CRESTWOOD DR<br>SAFETY  HARBOR FL 34695-3715 | CREDITOR ID: 471128-AC<br>WAYNE J HEBERT JR<br>1921 MICHELLE DR<br>ST  BERNARD LA 70085-7127 | CREDITOR ID: 476652-AC<br>WAYNE J LYONS & ELIZABETH M<br>LYONS TEN COM<br>1623 HIGHWAY 754<br>SUNSET LA 70584-5017 |
| CREDITOR ID: 476651-AC<br>WAYNE J LYONS & ELIZABETH M<br>LYONS JT TEN<br>1623 HIGHWAY 754<br>SUNSET LA 70584-5017 | CREDITOR ID: 481846-AC<br>WAYNE J PIECHOWIAK & JANICE<br>L PIECHOWIAK JT TEN<br>2713 W MORRISON AVE<br>TAMPA FL 33629-5332 | CREDITOR ID: 485614-AC<br>WAYNE J SHERIFF<br>121 HOPEWELL CHURCH RD<br>WESTMINSTER SC 29693-4603 |
| CREDITOR ID: 465237-AC<br>WAYNE JEFFREY DEAHL<br>2548 WOOD ST<br>RIVER  GROVE IL 60171-1615 | CREDITOR ID: 461337-AC<br>WAYNE K BROWER<br>2227 WESTMINSTER TER<br>OVIEDO FL 32765-7506 | CREDITOR ID: 461338-AC<br>WAYNE K BROWER & MARY P<br>BROWER JT TEN<br>2227 WESTMINSTER TER<br>OVIEDO FL 32765-7506 |
| CREDITOR ID: 463688-AC<br>WAYNE L COLEMAN & RITA J<br>COLEMAN CO TTEES U/T/D 4-15-96<br>WAYNE L COLEMAN & RITA J COLEMAN TR<br>C/O CAROLINE & LEE ATTORNEYS<br>2410 NW 117TH PL<br>BRANFORD FL 32008-7166 | CREDITOR ID: 475575-AC<br>WAYNE L LAWSON<br>2719 19TH ST W<br>BRADENTON FL 34205-5201 | CREDITOR ID: 475576-AC<br>WAYNE L LAWSON & KAREN H<br>LAWSON JT TEN<br>2719 19TH ST W<br>BRADENTON FL 34205-5201 |
| CREDITOR ID: 475282-AC<br>WAYNE LANCLOS<br>1304 TREE HAVEN DR<br>WESTWEGO LA 70094-5457 | CREDITOR ID: 462035-AC<br>WAYNE M BUTTRAM & DORIS A<br>BUTTRAM JT TEN<br>29 KELLEY CT<br>CRAWFORDVILLE FL 32327-3020 | CREDITOR ID: 464935-AC<br>WAYNE M DARENSBOURG<br>277 WEST AVE<br>HARAHAN LA 70123-4021 |
| CREDITOR ID: 470286-AC<br>WAYNE M HAMAN<br>1260 HAMMETT HILL RD<br>BOWLING  GREEN KY 42101-8242 | CREDITOR ID: 483273-AC<br>WAYNE M RHODEN & CATHY C<br>RHODEN JT TEN<br>5625 MARTIN RHODEN LN<br>MACCLENNY FL 32063-3839 | CREDITOR ID: 478336-AC<br>WAYNE MELLON<br>2049 MEADOW RD<br>YORK SC 29745-8385 |
| CREDITOR ID: 458344-AC<br>WAYNE P ANDERSON<br>2637 BRETON DR<br>MARRERO LA 70072-5319 | CREDITOR ID: 469402-AC<br>WAYNE PAUL GRAF<br>729 HEATHROW AVE<br>LADY  LAKE FL 32159-2298 | CREDITOR ID: 481368-AC<br>WAYNE PEARSALL<br>PO BOX 392<br>AMHERST OH 44001-0392 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 481159-AC
WAYNE PETER PASANEN & LINDLE
M PASANEN JT TEN
6315 WESCONNETT BLVD
JACKSONVILLE FL 32244-2967

CREDITOR ID: 481874-AC
WAYNE PIERCE
1007 EAST CALHOUN STREET
ANDERSON SC 29621-5905

CREDITOR ID: 482358-AC
WAYNE PREJEAN & SUSETTEM
PREJEAN TEN COM
602 5TH ST
JENNINGS LA 70546-4810

CREDITOR ID: 482487-AC
WAYNE PRINCE & DEBRA J
PRINCE JT TEN
2805 BOSTON DR
TITUSVILLE FL 32780-4921

CREDITOR ID: 471612-AC
WAYNE R HIGHT
105 ALDERSGATE ST
GREEN  COVE  SPRGS FL 32043-9501

CREDITOR ID: 473924-AC
WAYNE R JONES
169 FOXBOROUGH RD
GOOSE  CREEK SC 29445-2764

CREDITOR ID: 488394-AC
WAYNE R THOMAS
2820 AEIN RD
ORLANDO FL 32817-2932

CREDITOR ID: 466221-AC
WAYNE S DRUMM & BARBARA L
DRUMM JT TEN
3898 BRAVE TRL NW
KENNESAW GA 30144-5015

CREDITOR ID: 470259-AC
WAYNE T HALL
16005 MOLOKAI DR
TEGA  CAY SC 29708-8560

CREDITOR ID: 476757-AC
WAYNE T MAGGARD
2317 FINCHER RD
FORT  WORTH TX 76117-4942

CREDITOR ID: 484877-AC
WAYNE T SCARBOROUGH JR
224 BOWLES ST
NEPTUNE  BEACH FL 32266-4919

CREDITOR ID: 460367-AC
WAYNE V BLESSITT
2465 BENJAMIN E MAYS DR SW
ATLANTA GA 30311-2443

CREDITOR ID: 462926-AC
WAYNE W CHAMBERS
9370 MOUNT TABOR RD
AURORA IN 47001-2268

CREDITOR ID: 483844-AC
WAYNETTA ROBINSON
2171 CALIFORNIA DR
LUMBERTON NC 28358-7365

CREDITOR ID: 490661-AC
WEATHERLY R WHITENER &
GREGORY A WHITENER JT TEN
5814 SULPHUR SPRINGS RD NE
HICKORY NC 28601-7067

CREDITOR ID: 490306-AC
WELCOME HOST OF AMERICA INC
13953 PERKINS RD
BATON  ROUGE LA 70810-3438

CREDITOR ID: 484358-AC
WELDON JEFFREY RUPP
11226 RUSTIC PINES CIR W
JACKSONVILLE FL 32257-1495

CREDITOR ID: 478060-AC
WELDON LEE MCLEA JR
8941 BREEZEWOOD RD
SANFORD NC 27330

CREDITOR ID: 476228-AC
WELTON LOCKLEAR
1122 CANAL RD
PEMBROKE NC 28372-9285

CREDITOR ID: 474890-AC
WEN CHI KONG
2814 DEKALB ST
DURHAM NC 27705-5602

CREDITOR ID: 463351-AC
WENDALL T CLATT & ELSIE M
CLATT JT TEN
15829 MAISON ORLEANS CT
BATON  ROUGE LA 70817-4852

CREDITOR ID: 478594-AC
WENDELL A MILEY SR
PO BOX 318
LORANGER LA 70446-0318

CREDITOR ID: 480173-AC
WENDELL B NIX & ANITA K NIX
JT TEN
1401 OAK DR
BAINBRIDGE GA 39819-5221

CREDITOR ID: 477362-AC
WENDELL C MATHIS
3866 SW 77TH BLVD
JASPER FL 32052-5306

CREDITOR ID: 475070-AC
WENDELL CRAIG KUHN
105 CURTIS PL
GRAND  PRAIRIE TX 75051-2111

CREDITOR ID: 476021-AC
WENDELL DEAN LEWIS
6242 S GRADY AVE
TAMPA FL 33616-1217

CREDITOR ID: 484015-AC
WENDELL H ROGERS
1079 ROBERTS AMAN RD
PERRY FL 32347-7062

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 459394-AC<br>WENDELL K BASS<br>PO BOX 3513<br>VALDOSTA GA 31604-3513 | CREDITOR ID: 468586-AC<br>WENDELL L GASKIN<br>3820 NW 7TH ST<br>FORT LAUDERDALE FL 33311-6314 | CREDITOR ID: 479136-AC<br>WENDELL L MOODY & DOROTHY H<br>MOODY JT TEN<br>4650 IVANHOE RD<br>JACKSONVILLE FL 32210-5805 |
| CREDITOR ID: 492026-AC<br>WENDELL L YOUNG<br>5004 PARETE CIR N<br>JACKSONVILLE FL 32218-7911 | CREDITOR ID: 479417-AC<br>WENDELL P MORRIS<br>14884 PEAIRS RD<br>ZACHARY LA 70791-8406 | CREDITOR ID: 459911-AC<br>WENDI ELLEN BERG<br>132 BOB SHARPE PT<br>LEESVILLE SC 29070-8913 |
| CREDITOR ID: 460374-AC<br>WENDI LYNN BLINSKI<br>10411 QUITO ST<br>COOPER CITY FL 33026-4536 | CREDITOR ID: 480579-AC<br>WENDIE J OPRY<br>4370 W ELLIS RD<br>GRIFFIN GA 30223-6819 | CREDITOR ID: 459749-AC<br>WENDY A BELL<br>4076 PINTO RD<br>MIDDLEBURG FL 32068-3769 |
| CREDITOR ID: 482453-AC<br>WENDY A PRIDDY<br>11106 LADINO ST<br>BOCA RATON FL 33428-3952 | CREDITOR ID: 484844-AC<br>WENDY ADELE SAWYER<br>3505-1 US HIGHWAY 1S<br>SAINT AUGUSTINE FL 32086-6492 | CREDITOR ID: 460290-AC<br>WENDY B BLAKESLEE<br>108 THOMAS ST<br>BAINBRIDGE GA 39817-5427 |
| CREDITOR ID: 464651-AC<br>WENDY B CRUZ<br>6952 W 30TH AVE<br>HIALEAH FL 33018-5247 | CREDITOR ID: 483845-AC<br>WENDY BRUNET ROBINSON<br>2113 ETIENNE DR<br>MERAUX LA 70075-2582 | CREDITOR ID: 471740-AC<br>WENDY C HINTZ<br>13168 PEACH ST<br>SOUTHGATE MI 48195-1624 |
| CREDITOR ID: 485709-AC<br>WENDY D SHORT<br>3901 29TH AVE N<br>ST PETERSBURG FL 33713-2323 | CREDITOR ID: 487655-AC<br>WENDY DENISE SUMARA<br>101 TIMBERWOOD TER<br>EAST PALATKA FL 32131-4164 | CREDITOR ID: 473296-AC<br>WENDY E JENKINS<br>436 ONTARIO ST NW<br>PALM BAY FL 32907-1851 |
| CREDITOR ID: 458898-AC<br>WENDY ELIZABETH BAILEY<br>5642 THOMPSON CHAPEL CHURCH RD<br>WILSON NC 27896-8157 | CREDITOR ID: 475639-AC<br>WENDY G LEBARRON<br>5101 BLACKBURN ST<br>JACKSONVILLE FL 32210-4005 | CREDITOR ID: 490720-AC<br>WENDY G WHITTINGTON<br>4845 SAINT LOUIS ST<br>ZACHARY LA 70791-3466 |
| CREDITOR ID: 471939-AC<br>WENDY HOLLAND<br>C/O WENDY H YAWN<br>RR 1 BOX 254A<br>LUMBER CITY GA 31549-9766 | CREDITOR ID: 485910-AC<br>WENDY K SIMS<br>467 RIVER OAKS DR<br>WETUMPKA AL 36092-3038 | CREDITOR ID: 474503-AC<br>WENDY KAY KILPATRICK<br>624B 47TH ST<br>DESTIN FL 32541 |
| CREDITOR ID: 458638-AC<br>WENDY L ATHERTON<br>118 HODGES ST<br>LOS FRESNOS TX 78566-3503 | CREDITOR ID: 466755-AC<br>WENDY L ELDRETH<br>311 WRIGHTENBERRY ST<br>HIGH POINT NC 27260-1569 | CREDITOR ID: 473925-AC<br>WENDY L JONES<br>16516 VILLAGE GREEN DR S<br>BALDWIN FL 32234 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 463452-AC
WENDY LYNN CLIFTON
1620 ESPANOLA AVE APT D
HOLLY  HILL FL 32117-1787

CREDITOR ID: 479767-AC
WENDY LYNN MUSGROVE
1123 PHILLIP CAUSEY RD
DOERUN GA 31744-4913

CREDITOR ID: 470914-AC
WENDY M HAVENS
4872 ANNAMOHR DR
FAIRFAX VA 22030-8257

CREDITOR ID: 477079-AC
WENDY MARSHALL
6405 CARMEN ST
METAIRIE LA 70003-4007

CREDITOR ID: 479627-AC
WENDY MULLINS
5720 CARLTON RD
PORT  SAINT  LUCIE FL 34987-3214

CREDITOR ID: 460055-AC
WENDY N BEVAN
4189 WATERLILY CT
MIDDLEBURG FL 32068-7041

CREDITOR ID: 481337-AC
WENDY PAYNE
10025 PREVATT ST
GIBSONTON FL 33534-4603

CREDITOR ID: 481503-AC
WENDY PERE
APT 101
1504 COULEE KINNEY RD
ABBEVILLE LA 70510-2056

CREDITOR ID: 460039-AC
WENDY R BETANCOURT
9803 CREEKFRONT RD APT 1205
JACKONSVILLE FL 32256-8461

CREDITOR ID: 460575-AC
WENDY R BORDEAUX
1130 N OLD MILL DR
DELTONA FL 32725-2823

CREDITOR ID: 468546-AC
WENDY R GARRETT
10261 NE 23RD TER
BRANFORD FL 32008-6802

CREDITOR ID: 460811-AC
WENDY S BOYD
4926 KANGAROO CIR
MIDDLEBURG FL 32068-6439

CREDITOR ID: 482104-AC
WENDY SUE POLOSKI
261 CLEARBROOK TER NE
MELBOURNE FL 32907-5579

CREDITOR ID: 489106-AC
WENDY TURNER
231 TAHOE DR
BASSETT VA 24055-5810

CREDITOR ID: 470519-AC
WENONA K HARDEN
659 1ST ST SE
GRAYSVILLE AL 35073-1802

CREDITOR ID: 470520-AC
WENONA KAY HARDEN & GEORGE A
HARDEN JT TEN
659 1ST ST SE
GRAYSVILLE AL 35073-1802

CREDITOR ID: 471164-AC
WERNER G HEIL
1101 52ND ST N
SAINT  PETERSBURG FL 33710-6538

CREDITOR ID: 471163-AC
WERNER HEIL & DONNA HEIL
JT TEN
1101 52ND ST N
SAINT  PETERSBURG FL 33710-6538

CREDITOR ID: 474860-AC
WERNER W KOENIGHAUS & EDITH
I KOENIGHAUS JT TEN
5325 FALLWOOD DR
APT 102
INDIANAPOLIS IN 46220

CREDITOR ID: 490732-AC
WESLEY A WICE
129 GARNER ADELL RD
WEATHERFORD TX 76088-7189

CREDITOR ID: 472789-AC
WESLEY C HYRONS & JOY D
HYRONS JT TEN
411 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3625

CREDITOR ID: 487276-AC
WESLEY C STEWART
2315 SUNNYSIDE DR
LANCASTER SC 29720-8467

CREDITOR ID: 473654-AC
WESLEY D JOHNSON
111 BYARS ST
GREER SC 29651-6904

CREDITOR ID: 486493-AC
WESLEY D SMITH
425 OLDFIELD DR
ORANGE  PARK FL 32003-7889

CREDITOR ID: 473655-AC
WESLEY DAVID JOHNSON
111 BYARS ST
GREER SC 29651-6904

CREDITOR ID: 477566-AC
WESLEY E MCCALL JR
5112 GREENSBORO DR
MONTGOMERY AL 36108-5310

CREDITOR ID: 464436-AC
WESLEY G CREARY
413 SW MEADOW TERR
PORT ST LUCIE FL

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473060-AC<br>WESLEY JACKSON<br>RR 1 BOX 3010<br>WILBURN OK 74578-9781 | CREDITOR ID: 464423-AC<br>WESLEY K CRAWFORD<br>151 COWBOY RD<br>GROVELAND FL 34736-8941 | CREDITOR ID: 479251-AC<br>WESLEY K MOORE<br>6581 PINELEAF DR<br>ELMORE AL 36025-1904 |
| CREDITOR ID: 466393-AC<br>WESLEY L DUNN<br>6556 VINTAGE RIDGE LN<br>FUQUAY  VARINA NC 27526-7541 | CREDITOR ID: 482709-AC<br>WESLEY MARTIN RAGLE<br>1250 BALLARD RD<br>WEATHERFORD TX 76088-0606 | CREDITOR ID: 470891-AC<br>WESLEY P HATMAKER & DIONNE<br>HATMAKER JT TEN<br>609 GREENWOOD DR<br>CLINTON TN 37716-3403 |
| CREDITOR ID: 470917-AC<br>WESLEY S HAVINGA & ANNETTE<br>HAVINGA JT TEN<br>811 BENNINGER DR<br>BRANDON FL 33510-3842 | CREDITOR ID: 489116-AC<br>WESLEY S TURNIPSEED &<br>JEANETTE TURNIPSEED JT TEN<br>11505 ORILLA DEL RIO PL<br>TEMPLE  TERRACE FL 33617-2624 | CREDITOR ID: 470918-AC<br>WESLEY SCOTT HAVINGA<br>811 BENNINGER DR<br>BRANDON FL 33510-3842 |
| CREDITOR ID: 491398-AC<br>WESLEY SCOTT WINDSOR<br>113 RICE RD<br>LONGVIEW TX 75605-1411 | CREDITOR ID: 487836-AC<br>WESLEY SWITZER<br>3933 AUGUSTA ST<br>METAIRIE LA 70001-3601 | CREDITOR ID: 470260-AC<br>WESLEY T HALL<br>697 NW KILPATRICK AVE<br>PORT  ST  LUCIE FL 34983-1550 |
| CREDITOR ID: 491377-AC<br>WESLEY WILSON JR<br>818 NE 214TH LN APT 1<br>MIAMI FL 33179-1261 | CREDITOR ID: 464934-AC<br>WEYMAN A DARDEN II<br>PO BOX 481<br>BOSTON MA 02117-0481 | CREDITOR ID: 486761-AC<br>WHEELER C SPICER<br>2960 NW 66TH ST<br>MIAMI FL 33147-7652 |
| CREDITOR ID: 488213-AC<br>WHEELER M THACKSTON JR<br>43 LINNAEAN ST APT 26<br>CAMBRIDGE MA | CREDITOR ID: 470312-AC<br>WHITNEY D HAMILTON CUST JADE<br>NICCOLE HAMILTON UNIF TRANS<br>MIN ACT FL<br>ATTN SADE NICCOLE HAMILTON<br>13386 LA MIRADA CIR<br>WEST  PALM  BEACH FL 33414-3958 | CREDITOR ID: 468575-AC<br>WHITNEY GARY & MILDRED GARY<br>TEN COM<br>4505 LEROY RD<br>MAURICE LA 70555-3514 |
| CREDITOR ID: 484105-AC<br>WIGBERTO ROSARIO JR<br>123 ALABAMA AVE NW # A<br>FT  WALTON  BCH FL 32548-4300 | CREDITOR ID: 464424-AC<br>WILBERT CRAWFORD JR<br>1739 RICARDO ST<br>VALDOSTA GA 31601-3418 | CREDITOR ID: 482601-AC<br>WILBERT HUGH PURVIS<br>807 W GRAHAM ST<br>MC  RAE GA 31055-1946 |
| CREDITOR ID: 482549-AC<br>WILBERT M PRYOR<br>339 VANN ST SE<br>JACKSONVILLE AL 36265-2879 | CREDITOR ID: 473297-AC<br>WILBERT T JENKINS<br>PO BOX 1544<br>WINSTON  SALEM NC 27102-1544 | CREDITOR ID: 474377-AC<br>WILBUR C KENT<br>8453 PUMP STATION RD<br>LAND  O  LAKES FL 34639-2701 |
| CREDITOR ID: 492629-AC<br>WILBUR CARTER<br>2910 NEW STATENVILLE HWY<br>VALDOSTA GA 31606 | CREDITOR ID: 469785-AC<br>WILBUR D GRIFFIS<br>PO BOX 897<br>JESUP GA 31598-0897 | CREDITOR ID: 471290-AC<br>WILBUR D HENDERSON<br>1504 UNDERWOOD RD<br>RUSSELLVILLE AL 35654-8149 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 480002-AC
WILBUR E NELSON JR & SUE C
NELSON JT TEN
2244 LAKE SHORE BLVD
JACKSONVILLE FL 32210-4024

CREDITOR ID: 478764-AC
WILBUR F MILLER TTEE U-A DTD
03-03-98 THE|WILBUR F MILLER
TRUST
2656 N WOZNIAK RD
MICHIGAN  CITY IN 46360-9210

CREDITOR ID: 490641-AC
WILBUR G WHITE & MARY ANN
WHITE JT TEN
PO BOX 6
MONTROSE GA 31065-0006

CREDITOR ID: 477484-AC
WILBUR J MAYER
2100 LONGWOOD DR
LA  PLACE LA 70068-1910

CREDITOR ID: 459525-AC
WILBUR W BAZEMORE & EDWINA J
BAZEMORE JT TEN
2310 ARRIVISTE WAY
PENSACOLA FL 32504-5901

CREDITOR ID: 476546-AC
WILBUR W LUKE
166 WHITEWATER RD # B
FITZGERALD GA 31750-7608

CREDITOR ID: 491850-AC
WILBUR WINDHAM WYNN
1407 HILL SPUN RD
ALABASTER AL 35007-9011

CREDITOR ID: 476136-AC
WILBURN LISTER & RUTH W
LISTER JT TEN
PO BOX 879
RIVERVIEW FL 33568-0879

CREDITOR ID: 474505-AC
WILDA D KILPER & ROBERT M
KILPER JT TEN
205 MEREDITH DR
ENGLEWOOD FL 34223-5735

CREDITOR ID: 466789-AC
WILDA L ELLENBURG
2418 HIGHWAY 31 N
HARTSELLE AL 35640

CREDITOR ID: 492175-AC
WILEY C PAYNE &
GLORIA J PAYNE JT TEN
3902 S 31ST ST
TEMPLE TX 76502-3335

CREDITOR ID: 464825-AC
WILEY J DAIGLE JR
2001 VALLEYVIEW DR
PINEVILLE LA 71360-5838

CREDITOR ID: 482457-AC
WILEY U PRIDGEN
1111 HOLLY HILL RD
DAVENPORT FL 33837-7920

CREDITOR ID: 475555-AC
WILFORD G LAWRENCE
30698 N SHORE DR # R6
ELKHART IN 46514-9360

CREDITOR ID: 462531-AC
WILFORD GENE CARPENTER
406 ALEX SLUDER DR
SENECA SC 29678-1044

CREDITOR ID: 484678-AC
WILFRED A SANDERS TTEE U-A
DTD 01-29-98 THE|WILFRED A
SANDERS REVOCABLE TRUST
4505 ORANGEBROOK DR
ORLANDO FL 32810-1913

CREDITOR ID: 465659-AC
WILFREDO DIAZ
6008 N OLIVE AVE
TAMPA FL 33614-5533

CREDITOR ID: 479079-AC
WILFREDO J MONROIG
520 BIRCH CT
ALTAMONTE  SPRINGS FL 32714-1364

CREDITOR ID: 475620-AC
WILFREDO LEAL
10800 NE 10TH AVE
BISCAYNE  PARK FL 33161-7332

CREDITOR ID: 476352-AC
WILFREDO LOPEZ
1310 N HUDSON ST
ORLANDO FL 32808-6916

CREDITOR ID: 481523-AC
WILFREDO PEREZ
7355 W 30TH LN
HIALIAH FL 33018-5243

CREDITOR ID: 461612-AC
WILFRID BRUTUS
9330 NW 37TH CT
SUNRISE FL 33351-6417

CREDITOR ID: 482462-AC
WILHELM R PRIESCHL
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

CREDITOR ID: 482463-AC
WILHELM R PRIESCHL & SYLVIA
M PRIESCHL JT TEN
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

CREDITOR ID: 460283-AC
WILHELMINA BLAKE & ROBERT E
BLAKE JT TEN
22333 EDGEWATER DR
PORT  CHARLOTTE FL 33980-2059

CREDITOR ID: 463865-AC
WILL CONGLETON
PO BOX 205
STOKES NC 27884-0205

CREDITOR ID: 463113-AC
WILL ELL T CHILDRESS
404 SADIE AVE
METAIRIE LA 70003-4844

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 471888-AC<br>WILL T HOGAN & DIANNE L<br>HOGANJT TEN<br>2505 PATSY ANNE DR<br>JACKSONVILLE FL 32207-7849 | CREDITOR ID: 472702-AC<br>WILLA ANN HURST<br>RR 6 BOX 1819<br>STARKE FL 32091-9358 | CREDITOR ID: 484261-AC<br>WILLA DEAN ROWE & TIMOTHY<br>JAMES ROWE JT TEN<br>RR 5 BOX 148E<br>PIKEVILLE TN 37367-9036 |
| CREDITOR ID: 474612-AC<br>WILLA E KING<br>112 ROSE LANDING DR<br>GOLDSBORO NC 27530-9348 | CREDITOR ID: 488191-AC<br>WILLA MAE TERRY<br>1263 MARIPOSA DR NE<br>PALM  BAY FL 32905-3730 | CREDITOR ID: 481074-AC<br>WILLA W PARMENTER<br>1499 NAIL RD SW<br>BAXLEY GA 31513 |
| CREDITOR ID: 485245-AC<br>WILLADINE SEARCY<br>C/O WILLADINE S SPENCE<br>581 E LINCOLN AVE<br>LA  BELLE FL 33935-4466 | CREDITOR ID: 465777-AC<br>WILLARD C DILLON & PATRICIA<br>A DILLON JT TEN<br>2321 ROYAL PALM DR<br>EDGEWATER FL 32141-4511 | CREDITOR ID: 481883-AC<br>WILLARD C PIERSON JR<br>3624 LUBBOCK DR<br>RALEIGH NC 27612-5018 |
| CREDITOR ID: 474613-AC<br>WILLARD D KING<br>48184 MORRIS RD<br>HAMMOND LA 70401-3702 | CREDITOR ID: 492027-AC<br>WILLARD DALE YOUNG<br>2447 ELDRIDGE RD<br>NEWTON  GROVE NC 28366-8637 | CREDITOR ID: 489500-AC<br>WILLARD G VIERS JR &<br>GERTRUDE F VIERS JT TEN<br>106 E 58TH ST<br>SAVANNAH GA 31405-3328 |
| CREDITOR ID: 468410-AC<br>WILLARD L GANNAWAY<br>PO BOX 11<br>TRINITY NC 27370-0011 | CREDITOR ID: 491815-AC<br>WILLARD L WRIGHT<br>11236 SAINT MARTINS PKWY<br>BERLIN MD 21811-3256 | CREDITOR ID: 484566-AC<br>WILLARD M SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 471808-AC<br>WILLARD P HODGE<br>4997 PLATT SPRINGS RD<br>WEST  COLUMBIA SC 29170-1019 | CREDITOR ID: 459009-AC<br>WILLIAM A BALD & MARGARET H<br>BALD JT TEN<br>1157 JAMAICA RD W<br>JACKSONVILLE FL 32216-3269 | CREDITOR ID: 459650-AC<br>WILLIAM A BEECH<br>1956 W KINGSFIELD RD<br>CANTONMENT FL 32533-9651 |
| CREDITOR ID: 459805-AC<br>WILLIAM A BENFIELD JR<br>PO BOX 1455<br>MOUNT  JULIET TN 37121-1455 | CREDITOR ID: 459803-AC<br>WILLIAM A BENFIELD JR CUST<br>MICHAEL BRANDON BENFIELD UND<br>UNIF GIFT MIN ACT TN<br>PO BOX 1455<br>MOUNT  JULIET TN 37121-1455 | CREDITOR ID: 460260-AC<br>WILLIAM A BLAICH<br>517 WINTHROP ST<br>FT  WALTON  BCH FL 32547-2654 |
| CREDITOR ID: 462193-AC<br>WILLIAM A CALLAHAN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209-3715 | CREDITOR ID: 462532-AC<br>WILLIAM A CARPENTER<br>PO BOX 214<br>ELK  PARK NC 28622-0214 | CREDITOR ID: 463329-AC<br>WILLIAM A CLARK<br>4801 SOUTHERN PKWY<br>LOUISVILLE KY 40214-1356 |
| CREDITOR ID: 463617-AC<br>WILLIAM A COHEN<br>93 ASHWORTH RD<br>QUINCY MA 02171-1233 | CREDITOR ID: 464700-AC<br>WILLIAM A CUMBIE<br>4143 MCLEOD DR<br>TALLAHASSEE FL 32303-7183 | CREDITOR ID: 464701-AC<br>WILLIAM A CUMBIE & JANET<br>CUMBIE JT TEN<br>4143 MCLEOD DR<br>TALLAHASSEE FL 32303-7183 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 467928-AC
WILLIAM A FOWLER JR
3044 COUNTY ROAD 38 W
FAYETTE AL 35555-6122

CREDITOR ID: 468774-AC
WILLIAM A GETZAN & SIEGRIED
R GETZAN JT TEN
11531 SEDGEMOORE DR E
JACKSONVILLE FL 32223-1347

CREDITOR ID: 468773-AC
WILLIAM A GETZAN & SIEGRIED
GETZAN JT TEN
11531 SEDGEMOORE DR E
JACKSONVILLE FL 32223-1347

CREDITOR ID: 468772-AC
WILLIAM A GETZAN JT TEN
11531 SEDGEMOORE DR E
JACKSONVILLE FL 32223-1347

CREDITOR ID: 470614-AC
WILLIAM A HARPER
195 BIRCHWOOD DR
SHEPHERDSVILLE KY 40165-7615

CREDITOR ID: 470984-AC
WILLIAM A HAYDEN
109 BRECON ACCESS RD
TALLADEGA AL 35160-1361

CREDITOR ID: 472223-AC
WILLIAM A HORTON
109 QUEEN DR
LAGRANGE NC 28551-8660

CREDITOR ID: 473656-AC
WILLIAM A JOHNSON
7417 N SHEFFIELD CT
LANESVILLE IN 47136-9614

CREDITOR ID: 473926-AC
WILLIAM A JONES
2704 S ADAMS ST
FORT WORTH TX 76110-3103

CREDITOR ID: 474061-AC
WILLIAM A KAMMERER III
1431 OAKWOOD DR
STEPHENVILLE TX 76401-1651

CREDITOR ID: 492620-AC
WILLIAM A MARANTO &
BARBARA H MARANTO TTEES
U/A DTD 06/01/05
MARANTO FAMILY TRUST
881 RAFAEL BLVD NE
ST PETERSBURG FL 33704-3027

CREDITOR ID: 477637-AC
WILLIAM A MCCLELLAN
3404 MINOT AVE
FORT WORTH TX 76133-3125

CREDITOR ID: 477638-AC
WILLIAM A MCCLELLAN &
ELIZABETH C MCCLELLAN JT TEN
3404 MINOT AVE
FORT WORTH TX 76133-3125

CREDITOR ID: 478199-AC
WILLIAM A MCTAGGART
12235 NW 17TH PL
MIAMI FL 33167-2114

CREDITOR ID: 492190-AC
WILLIAM A ROBINSON
2475 WINCHESTER LN
ST AUGUSTINE FL 32092-1088

CREDITOR ID: 484939-AC
WILLIAM A SCHERER
493 CHOCTAW DR
ABITA SPRINGS LA 70420-3319

CREDITOR ID: 485468-AC
WILLIAM A SHARKEY
3833 EDWARDS RD
NORWOOD OH 45209-1931

CREDITOR ID: 488395-AC
WILLIAM A THOMAS & VERONICA
M THOMAS JT TEN
411 CINNAMON OAK CT
LAKE MARY FL 32746-4840

CREDITOR ID: 489294-AC
WILLIAM A VAN DYKE JR &
ALBERTA W VAN DYKE JT TEN
8604 TUPELO DR
TAMPA FL 33637-6460

CREDITOR ID: 490086-AC
WILLIAM A WATSON
236 MANTH AVE
COCOA FL 32927-5132

CREDITOR ID: 490511-AC
WILLIAM A WHEELER & MARIE H
WHEELER JT TEN
PO BOX 150361
ALTAMONTE SPRINGS FL 32715-0361

CREDITOR ID: 491180-AC
WILLIAM A WILLIAMS
10535 SERENA DR
JACKSONVILLE FL 32225-8349

CREDITOR ID: 491434-AC
WILLIAM A WINSTON
4606 EASTBOURNE DR
INDIANAPOLIS IN 46226-2237

CREDITOR ID: 472339-AC
WILLIAM ABBOT HOWARD
1340 BILTMORE DR
CHARLOTTE NC 28207-2555

CREDITOR ID: 464702-AC
WILLIAM ADICKS CUMBIE
4143 MCLEOD DR
TALLAHASSEE FL 32303-7183

CREDITOR ID: 470732-AC
WILLIAM ALAN HARRIS
RR 4 BOX 1625
FOLKSTON GA 31537-8822

CREDITOR ID: 480413-AC
WILLIAM ALLEN OCTIGAN
2236 KATHLEEN DR
GREENVILLE NC 27858-9578

**SUPPLEMENTAL SERVICE LIST**

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 458209-AC
WILLIAM AMENDOLIA
121 COSMOS DR
ORLANDO FL 32807-4927

CREDITOR ID: 489182-AC
WILLIAM ANDREW ULRICH
1121 SPLIT SILK ST
VALRICO FL 33594-4536

CREDITOR ID: 462194-AC
WILLIAM ANTHONY CALLAHAN
1856 W 28TH ST
JACKSONVILLE FL 32209-3715

CREDITOR ID: 464707-AC
WILLIAM ANTHONY CUMMING
1252 SE 5TH ST
OCALA FL 34471-2410

CREDITOR ID: 473325-AC
WILLIAM ARCHIE JERNIGAN
PO BOX 575
HAMLET NC 28345-0575

CREDITOR ID: 474299-AC
WILLIAM AVERY KELLY JR & JAN
P KELLY JT TEN
PO BOX 506
CALLAHAN FL 32011-0506

CREDITOR ID: 458899-AC
WILLIAM B BAILEY
105 SWEETBRIAR CIR
ANDERSON SC 29626-5460

CREDITOR ID: 462082-AC
WILLIAM B BYRD & KATHERINE S
BYRD JT TEN
1745 PATRICIA LN
ORANGE  PARK FL 32073-2767

CREDITOR ID: 462401-AC
WILLIAM B CAPPS JR & CAROLE P
CAPPS JT TEN
171 PLANTATION WAY
AUBURN AL 36832-2010

CREDITOR ID: 465474-AC
WILLIAM B COX JR PERSONAL
REPRESENTATIVE OF THE ESTATE
OF G HOBART DENNING
1012 8TH AVE S
SURFSIDE  BEACH SC 29575-4700

CREDITOR ID: 464381-AC
WILLIAM B CRANFORD
4395 GALILEO AVE
JACKSONVILLE FL 32210-8411

CREDITOR ID: 465625-AC
WILLIAM B DEWSON
1867 HACIENDA DR
EL  CAJON CA 92020-1057

CREDITOR ID: 466619-AC
WILLIAM B EDELEN
2711 SACK DR E
JACKSONVILLE FL 32216-2105

CREDITOR ID: 466977-AC
WILLIAM B ESCH
1917 71ST ST S
BOYNTON  BEACH FL 33426-9303

CREDITOR ID: 467178-AC
WILLIAM B FAISON
3191 CABIN MUSEUM RD
TURKEY NC 28393-8954

CREDITOR ID: 468525-AC
WILLIAM B GARREN
1006 WRIGHT ST SW
LENOIR NC 28645-5651

CREDITOR ID: 469550-AC
WILLIAM B GRAY III
12363 WITHERIDGE DR
TAMPA FL 33624-5728

CREDITOR ID: 471019-AC
WILLIAM B HAYNES CUST EMILY
A HAYNES UNIF TRAN MIN ACT
NC
114 WINDY OAK WAY
GREER SC 29651-7640

CREDITOR ID: 471688-AC
WILLIAM B HILTON JR
517 FORREST ST
HILLSBOROUGH NC 27278-2013

CREDITOR ID: 474164-AC
WILLIAM B KEATING & ALICE L
KEATING JT TEN
2798 FISH BRANCH RD
ZOLFO  SPRINGS FL 33890-2778

CREDITOR ID: 476271-AC
WILLIAM B LOMAX
133 LOLLIS RD
PELZER SC 29669-9383

CREDITOR ID: 477526-AC
WILLIAM B MCABEE JR
655 BILL LOHR RD
LEXINGTON NC 27292-6737

CREDITOR ID: 477528-AC
WILLIAM B MCADAMS & LINDA B
MCADAMS JT TEN
1911 OLIVE AVE
DEMOPOLIS AL 36732-3442

CREDITOR ID: 480592-AC
WILLIAM B ORBERSON JR
1060 CHAPEL CREEK TRL
NEW  ALBANY IN 47150-9662

CREDITOR ID: 481488-AC
WILLIAM B PEPITONE
PO BOX 536
GLEN  ST  MARY FL 32040-0536

CREDITOR ID: 482115-AC
WILLIAM B POMEROY & ALICE M
POMEROY JT TEN
17740 BROADWAY AVE
FT  MYERS  BEACH FL 33931-3005

CREDITOR ID: 483097-AC
WILLIAM B REEVES III &
MARIANNA K REEVES JT TEN
2609 SUMMERFIELD RD
WINTER  PARK FL 32792-5109

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 483349-AC
WILLIAM B RICH
2263 SULTAN CIR
CHULUOTA FL 32766-9129

CREDITOR ID: 487605-AC
WILLIAM B SUBER JR
403 HIGHLAND AVE
QUINCY FL 32351-1611

CREDITOR ID: 491378-AC
WILLIAM B WILSON
6 PINEHURST DR
TAYLORS SC 29687-3250

CREDITOR ID: 491690-AC
WILLIAM B WOODY CUST STUART
AUSTIN WOODY UND UNIF GIFT
MIN ACT MI
PO BOX 1561
TRYON NC 28782-1561

CREDITOR ID: 460152-AC
WILLIAM BIRCH
3128 WHIRL A WAY TRL
TALLAHASSEE FL 32309-1606

CREDITOR ID: 463052-AC
WILLIAM BOYCE CHEEK
PO BOX 1209
JACKSONVILLE NC 28541-1209

CREDITOR ID: 476556-AC
WILLIAM BOYD LUMPKIN &
SHIRLEY T LUMPKIN JT TEN
16 C J SEAL RD
POPLARVILLE MS 39470-8777

CREDITOR ID: 460873-AC
WILLIAM BRADFORD & JEAN
BRADFORD JT TEN
7500 NW 5TH PLACE
APT 101
MARGATE FL 33063

CREDITOR ID: 477731-AC
WILLIAM BRENT MCCRACKEN
2103 3 INDIAN RIDGE RD
JOHNSON  CITY TN 37604

CREDITOR ID: 458405-AC
WILLIAM BRIAN ANGLIN
3372 SEPTEMBER MORN
NORCROSS GA 30092-3648

CREDITOR ID: 463330-AC
WILLIAM BROWARD CLARK &
MARILYN R CLARK JT TEN
PO BOX 721
LIVE  OAK FL 32064-0721

CREDITOR ID: 486965-AC
WILLIAM BRUCE STARLING &
CATHY A STARLING JT TEN
117 LAUREN LN
PANAMA  CITY FL 32404-7520

CREDITOR ID: 488702-AC
WILLIAM BRUCE TOLERSON
3135 MONTEZUMA RD
MONTGOMERY AL 36106-2309

CREDITOR ID: 462029-AC
WILLIAM BUTLER
2204 SEAVIEW ST
SEBRING FL 33870-1838

CREDITOR ID: 461660-AC
WILLIAM C BRYANT
404 BELLEVUE DR
LAPLACE LA 70068-3404

CREDITOR ID: 461681-AC
WILLIAM C BUCHANAN
802 HUNTINGTON RD
EASLEY SC 29642-1949

CREDITOR ID: 461933-AC
WILLIAM C BURRIS II & MARY
MARGARET BURRIS JT TEN
1282 OAK GROVE CHURCH RD
LINCOLNTON NC 28092-9688

CREDITOR ID: 462481-AC
WILLIAM C CARMICHAEL
3919 KERNSTOWN CT
FAIRFAX VA 22033-1424

CREDITOR ID: 464891-AC
WILLIAM C DANIEL JR
6305 GUNTER ST
ANNISTON AL 36206-1155

CREDITOR ID: 465532-AC
WILLIAM C DERRICK
2568 SC HIGHWAY 219
PROSPERITY SC 29127-8507

CREDITOR ID: 465671-AC
WILLIAM C DICKENS
PO BOX 2774
CHAPEL  HILL NC 27515-2774

CREDITOR ID: 465851-AC
WILLIAM C DIXON IV CUST FOR
JOHN HENRY GRAY DIXON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3500 LONESOME PINE CT
MARTINEZ GA 30907

CREDITOR ID: 465836-AC
WILLIAM C DIXON IV CUSTODIAN
FOR|CATHERINE ELISABETH
DIXON UNIF TRANS MIN ACT FL
227 REDLAND BLVD
ROCKVILLE MD 20850-5783

CREDITOR ID: 465874-AC
WILLIAM C DOBBS
2120 NE 55TH CT
FORT  LAUDERDALE FL 33308-3112

CREDITOR ID: 465905-AC
WILLIAM C DODSON
310 BENJAMIN CIR
FAYETTEVILLE GA 30214-3343

CREDITOR ID: 467173-AC
WILLIAM C FAIRCLOTH
1741 EDDINS RD
DOTHAN AL 36301-8299

CREDITOR ID: 468272-AC
WILLIAM C FUSSELL
5249 PARK ST
PANAMA  CITY FL 32404-6719

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468669-AC<br>WILLIAM C GAY & LOIS A GAY JT<br>TEN<br>1125 ALDEN RD<br>ALEXANDRIA VA 22308-2555 | CREDITOR ID: 472745-AC<br>WILLIAM C HUTCHISON III<br>360 RIDGEWAY AVE<br>LOUISVILLE KY 40207-2737 | CREDITOR ID: 472744-AC<br>WILLIAM C HUTCHISON JR<br>610 MCCREADY AVE<br>LOUISVILLE KY 40206-3044 |
| CREDITOR ID: 457619-AC<br>WILLIAM C HUTCHISON JR<br>610 MCCREADY AVENUE<br>LOUISVILLE KY 40206-3044 | CREDITOR ID: 461030-AC<br>WILLIAM C JASON BRAWNER &<br>DANA W BRAWNER JT TEN<br>ATTN DANA JW DOTSON<br>1340 LUCAS RD<br>SMITHFIELD KY 40068-7600 | CREDITOR ID: 473658-AC<br>WILLIAM C JOHNSON & LINDA B<br>JOHNSON JT TEN<br>1609 ENDLESS CAVERNS RD<br>NEW  MARKET VA 22844-4016 |
| CREDITOR ID: 473991-AC<br>WILLIAM C JOYCE SR<br>167 HALL RD<br>COLLINSVILLE VA 24078-1939 | CREDITOR ID: 475442-AC<br>WILLIAM C LARSEN<br>1532 PENROSE ST<br>MANDEVILLE LA 70448-8340 | CREDITOR ID: 477274-AC<br>WILLIAM C MASON<br>2420 HARNETT CENTRAL RD<br>ANGIER NC 27501-6447 |
| CREDITOR ID: 479506-AC<br>WILLIAM C MOSS & JANICE M<br>MOSS JT TEN<br>12500 COBURN<br>EADS TN 38028-9503 | CREDITOR ID: 480732-AC<br>WILLIAM C OWEN III CUST JOHN<br>MERCER OWEN UND THE FL UNIF<br>TRAN MIN ACT<br>1939 IMPERIAL GOLF COURSE BLVD<br>NAPLES FL 34100-1062 | CREDITOR ID: 482700-AC<br>WILLIAM C RAGANS<br>1418 LONGLEAF DR SW<br>LIVE  OAK FL 32064-3939 |
| CREDITOR ID: 486495-AC<br>WILLIAM C SMITH & ANN M<br>SMITH JT TEN<br>1621 SW 98TH AVE<br>PEMBROKE  PINES FL 33025-3632 | CREDITOR ID: 487493-AC<br>WILLIAM C STRICKLAND JR<br>1207 THATFORD CT<br>FAYETTEVILLE NC 28304-2440 | CREDITOR ID: 489837-AC<br>WILLIAM C WALTERS & BETTY C<br>WALTERS JT TEN<br>321 GREENWOOD CIR<br>PANAMA  CITY FL 32407-5418 |
| CREDITOR ID: 490437-AC<br>WILLIAM C WEST<br>607 YORKTOWN DR<br>CHAPEL  HILL NC 27516-3248 | CREDITOR ID: 490670-AC<br>WILLIAM C WHITESIDE<br>588 LAKE VISTA LN<br>TAYLORSVILLE NC 28681-8015 | CREDITOR ID: 491379-AC<br>WILLIAM C WILSON & REBECCA D<br>WILSON JT TEN<br>2108 S FORBES RD<br>PLANT  CITY FL 33566-8448 |
| CREDITOR ID: 491890-AC<br>WILLIAM C YARBROUGH & MARTHA<br>SUE YARBROUGH JT TEN<br>1872 MONTICELLO ST<br>DELTONA FL 32738-4816 | CREDITOR ID: 492028-AC<br>WILLIAM C YOUNG<br>282 SAINT PATRICK AVE<br>PENSACOLA FL 32503-7751 | CREDITOR ID: 476616-AC<br>WILLIAM CHAD LYLE<br>2213 TOWN NORTH DR<br>CLEBURNE TX 76033-7921 |
| CREDITOR ID: 479347-AC<br>WILLIAM CHAD MORGAN<br>150 PINE TRL<br>WILLIAMSTON SC 29697-9718 | CREDITOR ID: 467828-AC<br>WILLIAM CHARLES FORESTER<br>3 PLEASANT HILL RD<br>WHEELING WV 26003-1223 | CREDITOR ID: 468119-AC<br>WILLIAM CLYDE FREEMAN JR<br>15055 N 172ND LN<br>SURPRISE AZ 85379-7822 |
| CREDITOR ID: 463997-AC<br>WILLIAM COOK<br>120 CRESTONE AVE<br>SALIDA CO 81201-1566 | CREDITOR ID: 464425-AC<br>WILLIAM CRAWFORD JR &<br>BEVERLY F CRAWFORD JT TEN<br>3970 THOMAS AVE<br>MONTGOMERY AL 36111-2662 | CREDITOR ID: 459863-AC<br>WILLIAM D BENNETT & CYNTHIA<br>A BENNETT JT TEN<br>9903 OGALLA AVE<br>JACKSONVILLE FL 32219-2331 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 460037-AC<br>WILLIAM D BESTPITCH<br>512 KENDRICK CT<br>RICHMOND VA 23236-2330 | CREDITOR ID: 461210-AC<br>WILLIAM D BRITT<br>2120 MONROE ST<br>WILMINGTON NC 28401-6934 | CREDITOR ID: 463138-AC<br>WILLIAM D CHISOLM & BEVERLY<br>J CHISOLM JT TEN<br>1601 STATE ST<br>CAYCE SC 29033-4050 |
| CREDITOR ID: 463697-AC<br>WILLIAM D COLLEY<br>117 SEVEN DR<br>CHAPIN SC 29036-8926 | CREDITOR ID: 463901-AC<br>WILLIAM D CONNER<br>6309 SHALLOWFORD WAY<br>DOUGLASVILLE GA 30135-5467 | CREDITOR ID: 467427-AC<br>WILLIAM D FERRY<br>553 E BARBEE AVE<br>LOUISVILLE KY 40217-1903 |
| CREDITOR ID: 468300-AC<br>WILLIAM D GADDY<br>5204 MELBOURNE RD<br>RALEIGH NC 27606-1620 | CREDITOR ID: 468301-AC<br>WILLIAM D GADDY & PATRICIA C<br>GADDY JT TEN<br>5204 MELBOURNE RD<br>RALEIGH NC 27606-1620 | CREDITOR ID: 469786-AC<br>WILLIAM D GRIFFIS<br>74 SUGAR HILL RD<br>MONROEVILLE AL 36460-8034 |
| CREDITOR ID: 471547-AC<br>WILLIAM D HICKEY & BETTY P<br>HICKEY JT TEN<br>508 LEMON DROP LN<br>LEXINGTON KY 40511-8837 | CREDITOR ID: 492768-AC<br>WILLIAM D HOPKINS<br>2844 CHAIRES CROSS ROAD<br>TALLAHASSEE FL 32317 | CREDITOR ID: 472252-AC<br>WILLIAM D HOUNSHELL<br>2564 WOODLAND RIDGE BLVD<br>BATON ROUGE LA 70816-2583 |
| CREDITOR ID: 473298-AC<br>WILLIAM D JENKINS<br>600 GREFER AVE<br>HARVEY LA 70058-4140 | CREDITOR ID: 476022-AC<br>WILLIAM D LEWIS<br>836 FLOYD ST<br>GREEN COVE SPRINGS FL 32043-8716 | CREDITOR ID: 476256-AC<br>WILLIAM D LOGAN<br>PO BOX 36<br>HANKSVILLE UT 84734-0036 |
| CREDITOR ID: 477584-AC<br>WILLIAM D MCCARRELL<br>2003 GODFREY AVE N<br>FORT PAYNE AL 35967 | CREDITOR ID: 477629-AC<br>WILLIAM D MCCLASKEY<br>101 MOUNTAIN VIEW CIR<br>HAMPTON TN 37658-3063 | CREDITOR ID: 478416-AC<br>WILLIAM D MERIWETHER JR<br>306 RIDGEWAY DR<br>METAIRIE LA 70001-3045 |
| CREDITOR ID: 481466-AC<br>WILLIAM D PENDLEY & DENISE A<br>PENDLEY JT TEN<br>15 WILDWOOD RD<br>JEFFERSONVILLE IN 47130-6858 | CREDITOR ID: 481464-AC<br>WILLIAM D PENDLEY CUST<br>AMANDA ROSE PENDLEY<br>U/T/M/A/KY<br>15 WILDWOOD RD<br>JEFFERSONVILLE IN 47130-6858 | CREDITOR ID: 483621-AC<br>WILLIAM D RIVERS JR<br>33 CEDAR CREST CIR<br>BEAUFORT SC 29907-2020 |
| CREDITOR ID: 492200-AC<br>WILLIAM D RUTLEDGE &<br>JANE L RUTLEDGE JT TEN<br>2210 HIGHWAY 19 S<br>MERIDIAN MS 39301-8215 | CREDITOR ID: 487652-AC<br>WILLIAM D SULLIVAN & ZOLA J<br>SULLIVAN JT TEN<br>11601 SW 141ST ST<br>MIAMI FL 33176-6303 | CREDITOR ID: 489520-AC<br>WILLIAM D VINSON<br>PO BOX 610<br>DAVIDSON NC 28036-0610 |
| CREDITOR ID: 489619-AC<br>WILLIAM D WAGNER & WANDA<br>WAGNER JT TEN<br>9766 W HIGH ST<br>ORRVILLE OH 44667-9411 | CREDITOR ID: 467612-AC<br>WILLIAM DALE FITZGERALD<br>381 SWANSBORO LOOP RD TRLR 5<br>SWANSBORO NC 28584-8616 | CREDITOR ID: 468014-AC<br>WILLIAM DAVID FRANK<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 468003-AC<br>WILLIAM DAVID FRANK CUST<br>ANDREW WILLIAM FRANK UNIF<br>TRANS MIN ACT WA<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 | CREDITOR ID: 468002-AC<br>WILLIAM DAVID FRANK CUST<br>ALEXANDER SHAW FRANK UNIF<br>TRANS MIN ACT WA<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 | CREDITOR ID: 473659-AC<br>WILLIAM DAVID JOHNSON<br>309 ROANE ST<br>OLIVER  SPRINGS TN 37840-1610 |
| CREDITOR ID: 474804-AC<br>WILLIAM DAVID KNIGHT<br>11214 OSWALT RD<br>CLERMONT FL 34711-8872 | CREDITOR ID: 478195-AC<br>WILLIAM DAVID MC SHEEHAN<br>700 W FRANKLIN ST<br>MONROE NC 28112-4606 | CREDITOR ID: 488517-AC<br>WILLIAM DAVID RAY THOMPSON<br>3753 KITTY HAWK AVE<br>ORLANDO FL 32808-2718 |
| CREDITOR ID: 469371-AC<br>WILLIAM DEAN GOURLEY JR<br>7084 BRUCE ACADEMY CT<br>MECHANICSVILLE VA 23111-5231 | CREDITOR ID: 481545-AC<br>WILLIAM DELANE PERKINS<br>4016 PINEY RD<br>MORGANTON NC 28655-9783 | CREDITOR ID: 490438-AC<br>WILLIAM DENNIS WEST<br>5090 S COBB SCHOOL RD SW<br>MABLETON GA 30126-2047 |
| CREDITOR ID: 482307-AC<br>WILLIAM DESMOND POWELL<br>2036 HIGHWOOD RD<br>ROCK  HILL SC 29732-9013 | CREDITOR ID: 483501-AC<br>WILLIAM DEXTER RIGHTS<br>5631 RACINE DR<br>WINSTON-SALEM NC 27105-1845 | CREDITOR ID: 465969-AC<br>WILLIAM DONALDSON & LARAINE<br>B DONALDSON JT TEN<br>7630 PRAVER CT<br>JACKSONVILLE FL 32217-4111 |
| CREDITOR ID: 466520-AC<br>WILLIAM DYER<br>14241 WILLIAMS RD<br>ZACHARY LA 70791-7635 | CREDITOR ID: 457838-AC<br>WILLIAM E ADICKS JR<br>1937 PINEBROOK ST<br>ORANGEBURG SC 29118-2951 | CREDITOR ID: 458575-AC<br>WILLIAM E ARRINGTON<br>737 HOLMES ST<br>SOUTH  HILL VA 23970-2801 |
| CREDITOR ID: 459864-AC<br>WILLIAM E BENNETT & VICTORIA<br>BENNETT JT TEN<br>3210 AINSLIE WAY<br>LOUISVILLE KY 40220-2438 | CREDITOR ID: 460419-AC<br>WILLIAM E BOAZ<br>2411 SAINT JOHN DR SW<br>WILSON NC 27893-4461 | CREDITOR ID: 461159-AC<br>WILLIAM E BRIGGS & EVELYN C<br>BRIGGS TRUSTEES U-A DTD<br>09-12-94 WILLIAM E BRIGGS &<br>EVELYN C BRIGGS REVOCABLE TRUST<br>45002 CLEMMONS RD<br>CALLAHAN FL 32011-7653 |
| CREDITOR ID: 463481-AC<br>WILLIAM E CLOUD<br>617 S MAIN ST<br>BLAKELY GA 31723 | CREDITOR ID: 463482-AC<br>WILLIAM E CLOUD & HARRIET<br>CLOUD JT TEN<br>617 S MAIN ST<br>BLAKELY GA 31723 | CREDITOR ID: 464532-AC<br>WILLIAM E CROMER<br>251 WALTER TAYLOR RD<br>GILBERT SC 29054-9681 |
| CREDITOR ID: 465614-AC<br>WILLIAM E DEW & TERESA I DEW<br>JT TEN<br>110 VINTAGE LN<br>PALATKA FL 32177-8555 | CREDITOR ID: 465865-AC<br>WILLIAM E DOAN<br>102 LEYSWOOD DR<br>GREENVILLE SC 29615-1027 | CREDITOR ID: 465915-AC<br>WILLIAM E DOLAN CUST BRIAN C<br>DOLAN UNDER THE FL UNIF TRAN<br>MIN ACT<br>2916 PORTULACA AVE<br>JACKSONVILLE FL 32224-1857 |
| CREDITOR ID: 467594-AC<br>WILLIAM E FISHER JR<br>142 LAKESIDE CIR<br>SANFORD FL 32773-4518 | CREDITOR ID: 468854-AC<br>WILLIAM E GIBSON<br>20 MAULDIN CIR<br>GREENVILLE SC 29609-1205 | CREDITOR ID: 492484-AC<br>WILLIAM E GOODMAN<br>11160 W SEMINOLE PL<br>HOMOSASSA FL 34448-4441 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 469667-AC<br>WILLIAM E GREENE<br>116 MAPLEWOOD DR<br>GAFFNEY SC 29340-2741 | CREDITOR ID: 470034-AC<br>WILLIAM E GUTHRIE JR<br>4833 OAK RD NW<br>ROANOKE VA 24017-4783 | CREDITOR ID: 470521-AC<br>WILLIAM E HARDEN<br>1186 RED LANE RD<br>PLEASANT  GARDEN NC 27313-8127 |
| CREDITOR ID: 471217-AC<br>WILLIAM E HELMS 3RD<br>PO BOX 450<br>WHITE  ROCK SC 29177-0450 | CREDITOR ID: 471218-AC<br>WILLIAM E HELMS III<br>PO BOX 450<br>WHITE  ROCK SC 29177-0450 | CREDITOR ID: 471216-AC<br>WILLIAM E HELMS III<br>PO BOX 450<br>WHITE  ROCK SC 29177-0450 |
| CREDITOR ID: 473660-AC<br>WILLIAM E JOHNSON<br>117 ED JOHNSON RD<br>HARVEST AL 35749-8809 | CREDITOR ID: 473927-AC<br>WILLIAM E JONES & FRANCES H<br>JONES JT TEN<br>10232 MAYAN DR<br>JACKSONVILLE FL 32218-8105 | CREDITOR ID: 474805-AC<br>WILLIAM E KNIGHT<br>727 EVELYN ST<br>ROCK  HILL SC 29730-8917 |
| CREDITOR ID: 474806-AC<br>WILLIAM E KNIGHT & RUTH D<br>KNIGHT JT TEN<br>727 EVELYN ST<br>ROCK  HILL SC 29730-8917 | CREDITOR ID: 475042-AC<br>WILLIAM E KRUEGER<br>RR 1 BOX 50U<br>GEORGETOWN GA 39854-9704 | CREDITOR ID: 477517-AC<br>WILLIAM E MAYS<br>PO BOX 1173<br>SENECA SC 29679-1173 |
| CREDITOR ID: 478268-AC<br>WILLIAM E MEDINA<br>617 MERRYHILL LANE<br>LOUISVILLE KY 40207 | CREDITOR ID: 478814-AC<br>WILLIAM E MILLS III<br>690 ABERDEEN LN<br>WINTER  SPRINGS FL 32708-2214 | CREDITOR ID: 479348-AC<br>WILLIAM E MORGAN<br>113 SUMMER DR<br>EASLEY SC 29642-9387 |
| CREDITOR ID: 479524-AC<br>WILLIAM E MOUCH & ROBERTA<br>WAVRA MOUCH JT TEN<br>8711 DALY RD<br>CINCINNATI OH 45231-4620 | CREDITOR ID: 479937-AC<br>WILLIAM E NEIDNER JR<br>110 NW 12TH ST<br>DELRAY  BEACH FL 33444-2915 | CREDITOR ID: 480261-AC<br>WILLIAM E NORTHCUT<br>PO BOX 22074<br>LOUISVILLE KY 40252-0074 |
| CREDITOR ID: 480348-AC<br>WILLIAM E NYE<br>40 MARSHLAND RD UNIT 29<br>HILTON  HEAD SC 29926-2321 | CREDITOR ID: 480536-AC<br>WILLIAM E OLIVER JR<br>1191 TRENTON TRESS SHOP RD<br>TRENTON KY 42286-9720 | CREDITOR ID: 481058-AC<br>WILLIAM E PARKER JR<br>18 JOEL CT<br>DURHAM NC 27703-3446 |
| CREDITOR ID: 481273-AC<br>WILLIAM E PATTERSON & JOAN L<br>PATTERSON JT TEN<br>220 OLD HARTLEY RD<br>BANNER  ELK NC 28604-9139 | CREDITOR ID: 481810-AC<br>WILLIAM E PHILLIPS<br>1026 TUCKER CHURCH RD<br>COHUTTA GA 30710-9771 | CREDITOR ID: 492591-AC<br>WILLIAM E PROCTOR &<br>DOROTHY S PROCTOR JT TEN<br>941 OMEGA DR<br>COLUMBUS GA 31907 |
| CREDITOR ID: 483046-AC<br>WILLIAM E REED SR & THERESA<br>G REED JT TEN<br>4131 DOGWOOD ST<br>MACCLENNY FL 32063-5059 | CREDITOR ID: 486701-AC<br>WILLIAM E SPEARMAN & MARY E<br>SPEARMAN JT TEN<br>116 CINDY LN<br>EASLEY SC 29642-9721 | CREDITOR ID: 486875-AC<br>WILLIAM E STALNAKER<br>PO BOX 576<br>HIGH  SPRINGS FL 32655-0576 |

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 487618-AC
WILLIAM E SUGGS
PO BOX 31
WATERLOO SC 29384-0031

CREDITOR ID: 476178-AC
WILLIAM E TORODE III AND
JUDY B TORODE TRUSTEES U-A
DTD 10-20-98 THE WILLIAM E
TORODE III REVOCABLE LIVING TRUST
PO BOX 801
PALATKA FL 32178-0801

CREDITOR ID: 490492-AC
WILLIAM E WHATLEY
2460 GLENSIDE DR
NEW  SMYRNA BEACH FL 32168-8480

CREDITOR ID: 491423-AC
WILLIAM E WINKLES & GREGORY
A WINKLES TEN COM
6504 LARRY DR S
JACKSONVILLE FL 32216-4453

CREDITOR ID: 460780-AC
WILLIAM EARL BOWMAN
PO BOX 203
TITUSVILLE FL 32781-0203

CREDITOR ID: 490439-AC
WILLIAM EARL WEST & SHIRLEY
L WEST JT TEN
312 N SUBER RD
GREER SC 29651-6082

CREDITOR ID: 471219-AC
WILLIAM EDGAR HELMS III
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 457815-AC
WILLIAM EDWARD ADAMS
279 E JESSUP AVE
LONGWOOD FL 32750-4223

CREDITOR ID: 468855-AC
WILLIAM EDWARD GIBSON
20 MAULDIN CIR
GREENVILLE SC 29609-1205

CREDITOR ID: 466808-AC
WILLIAM ELLIOTT
17 COLLINWOOD AVE
MONTGOMERY AL 36105-2829

CREDITOR ID: 486496-AC
WILLIAM ELLIS SMITH JR &
GLORIA SMITH JT TEN
340 NORTH AVE
VILLA  RICA GA 30180-1940

CREDITOR ID: 471747-AC
WILLIAM ELMER HIPSLEY &
JERRY PAUL HIPSLEY JT TEN
109 GLORIA ST
ORANGE TX 77630-5372

CREDITOR ID: 464933-AC
WILLIAM ERIC DARCANGELO
632 CORVETTE DR
LARGO FL 33771-1105

CREDITOR ID: 482326-AC
WILLIAM ERNEST POWERS
2924 FOREST BLVD
JACKSONVILLE FL 32246-4603

CREDITOR ID: 492029-AC
WILLIAM EUGENE YOUNG
609 SQUIRES RD
LEXINGTON KY 40515-5421

CREDITOR ID: 461000-AC
WILLIAM F BRANTLEY & MARIE C
BRANTLEY JT TEN
6527 ALTAMA RD
JACKSONVILLE FL 32216-9157

CREDITOR ID: 461178-AC
WILLIAM F BRIM JR
1006 CACTUS CUT RD
MIDDLEBURG FL 32068-3260

CREDITOR ID: 461584-AC
WILLIAM F BRUMITT CUST ELLA
A BRUMITT UNDER THE IL UNIF
TRAN MIN ACT
59 WILLIAMSBURG RD
EVANSTON IL 60203-1813

CREDITOR ID: 463436-AC
WILLIAM F CLEWE III
240 WINDING MEADOW WAY
MONUMENT CO 80132-7705

CREDITOR ID: 464538-AC
WILLIAM F CRONIER & BRENDA C
CRONIER JT TEN
PO BOX 141
EXCEL AL 36439-0141

CREDITOR ID: 465754-AC
WILLIAM F DILL JR
2111 IMPERIAL DR
GAINESVILLE GA 30501-1371

CREDITOR ID: 466655-AC
WILLIAM F EDMONDSON 4TH
1501 E YELLOW WOOD DR
SIMPSONVILLE SC 29680-3050

CREDITOR ID: 468939-AC
WILLIAM F GREEN
201 LIGHTHOUSE DRIVE
MONTICELLO KY 42633

CREDITOR ID: 469623-AC
WILLIAM F GREEN
HC 69 BOX 665
HUGO OK 74743-9286

CREDITOR ID: 469624-AC
WILLIAM F GREEN & VICKI L
GREEN JT TEN
HC 69 BOX 665
HUGO OK 74743-9286

CREDITOR ID: 472947-AC
WILLIAM F JABLONSKI
4616 TURNING LEAF DR
GILLSVILLE GA 30543-3077

CREDITOR ID: 475633-AC
WILLIAM F LEASURE
2221 N HIAWASSEE RD
ORLANDO FL 32818-5253

SUPPLEMENTAL SERVICE LIST

Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476966-AC<br>WILLIAM F MARCI & ANITA S<br>MARCI JT TEN<br>3320 OXFORD CIR S<br>ALLENTOWN PA 18104-2624 | CREDITOR ID: 477275-AC<br>WILLIAM F MASON<br>2151 MOUNTAIN VIEW TER SW<br>ROANOKE VA 24015-5509 | CREDITOR ID: 477363-AC<br>WILLIAM F MATHIS<br>2103 GALE ST<br>ORLANDO FL 32803-2706 |
| CREDITOR ID: 477612-AC<br>WILLIAM F MCCAUGHEY JR &<br>ROSE MCCAUGHEY JT TEN<br>44 NAUTILUS DR<br>BEVERLY  BEACH FL 32136-2715 | CREDITOR ID: 480378-AC<br>WILLIAM F OBOYLE<br>142 JAMAR DR<br>WEATHERFORD TX 76088-2203 | CREDITOR ID: 484468-AC<br>WILLIAM F RYDER & MARY G<br>RYDER JT TEN<br>520 8TH ST<br>BROOKLYN NY 11215-4201 |
| CREDITOR ID: 484679-AC<br>WILLIAM F SANDERS & BARBARA J<br>SANDERS TEN COM<br>216 WILSHIRE DR<br>COPPELL TX 75019-3623 | CREDITOR ID: 490766-AC<br>WILLIAM F WIGGINTON<br>8605 RAINTREE DR<br>LOUISVILLE KY 40220-5401 | CREDITOR ID: 483110-AC<br>WILLIAM FAULK REGISTER &<br>MINNIE JUNE REGISTER JT TEN<br>705 SUMMER LN<br>PRATTVILLE AL 36066-6111 |
| CREDITOR ID: 476891-AC<br>WILLIAM FLETCHER MANGUM<br>6509 WOODENSHOE LN<br>RALEIGH NC 27613-3150 | CREDITOR ID: 477276-AC<br>WILLIAM FLETCHER MASON<br>2151 MOUNTAIN VIEW TER SW<br>ROANOKE VA 24015-5509 | CREDITOR ID: 467963-AC<br>WILLIAM FRADEN<br>9711 SHARING CROSS DR<br>JACKSONVILLE FL 32257-5478 |
| CREDITOR ID: 467993-AC<br>WILLIAM FRANCIS & MARSHA<br>FRANCIS JT TEN<br>41 PINNACLE DR<br>VERNON CT 06066-5319 | CREDITOR ID: 464318-AC<br>WILLIAM FRANK COX III<br>PO BOX 426<br>DADE  CITY FL 33526-0426 | CREDITOR ID: 482214-AC<br>WILLIAM FRANKLIN PORTER<br>1424 SE INGLEWOOD AVE<br>LAKE  CITY FL 32025 |
| CREDITOR ID: 482215-AC<br>WILLIAM FRANKLIN PORTER &<br>BARBARA RUSS PORTER JT TEN<br>1424 SE INGLEWOOD AVE<br>LAKE  CITY FL 32025 | CREDITOR ID: 459401-AC<br>WILLIAM G BATCHELDER<br>513 E WASHINGTON ST<br>MEDINA OH 44256-2120 | CREDITOR ID: 460022-AC<br>WILLIAM G BESS<br>133 SUMMERS PL<br>CHERRYVILLE NC 28021-2206 |
| CREDITOR ID: 460594-AC<br>WILLIAM G BOROUGHS<br>381 W MCELHANEY RD<br>TAYLORS SC 29687-5845 | CREDITOR ID: 492631-AC<br>WILLIAM G BOROUGHS &<br>DELORES A BOROUGHS JT TEN<br>381 W MCELHANEY RD<br>TAYLORS SC 29687 | CREDITOR ID: 460927-AC<br>WILLIAM G BRADY & PAULINE G<br>BRADY JT TEN<br>PO BOX 186<br>GALESVILLE MD 20765-0186 |
| CREDITOR ID: 467723-AC<br>WILLIAM G FLOYD<br>1175 PLEASANT RIDGE RD<br>DEFUNIAK FL 32435-6404 | CREDITOR ID: 470488-AC<br>WILLIAM G HARBOVE<br>565 PARK AVE<br>MERRITT  ISLAND FL 32953-6032 | CREDITOR ID: 474504-AC<br>WILLIAM G KILPATRICK<br>6058 COPPERFIELD DR APT 914<br>FT  WORTH TX 76132-2618 |
| CREDITOR ID: 477397-AC<br>WILLIAM G MATTHEWS &<br>WAYNETTE L MATTHEWS TEN COM<br>1107 ROBINDALE DR<br>KILLEEN TX 76549-1104 | CREDITOR ID: 478963-AC<br>WILLIAM G MITCHELL<br>4520 GRAVES DR<br>LEXINGTON KY 40515-4730 | CREDITOR ID: 479283-AC<br>WILLIAM G MORAN<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 480503-AC<br>WILLIAM G OKIEF<br>ATTN  MR JERRY OKIEF<br>PO BOX 766<br>VALENTINE NE 69201-0766 | CREDITOR ID: 482859-AC<br>WILLIAM G RATHSAM &<br>NATIVIDAD RATHSAM JT TEN<br>11438 65TH AVE<br>SEMINOLE FL 33772-6607 | CREDITOR ID: 488396-AC<br>WILLIAM G THOMAS<br>PO BOX 314<br>SATSUMA FL 32189-0314 |
| CREDITOR ID: 489107-AC<br>WILLIAM G TURNER JR<br>PO BOX 26<br>PINK  HILL NC 28572-0026 | CREDITOR ID: 492229-AC<br>WILLIAM G VEASEY &<br>SUSAN E VEASEY JT TEN<br>PO BOX 1532<br>GIBSONTON FL 33534-1532 | CREDITOR ID: 489952-AC<br>WILLIAM G WARREN<br>110 STARR PL # 110<br>GRAPEVINE TX 76051-5245 |
| CREDITOR ID: 489964-AC<br>WILLIAM G WASHBURN & JUDY K<br>WASHBURN JT TEN<br>3724 MULBERRY PIKE<br>EMINENCE KY 40019-7510 | CREDITOR ID: 492609-AC<br>WILLIAM G WHITEARD EXEC<br>ESTATE OF RONALD G WHITEARD<br>4233 BEACON TREE CT<br>JACKSONVILLE FL 32257 | CREDITOR ID: 490812-AC<br>WILLIAM G WILEY<br>1508 N 40TH AVE<br>HOLLYWOOD FL 33021-4960 |
| CREDITOR ID: 490811-AC<br>WILLIAM G WILEY<br>1508 N 40TH AVE<br>HOLLYWOOD FL 33021-4960 | CREDITOR ID: 491746-AC<br>WILLIAM G WRAY JR<br>18608 LAKESHORE DR<br>LUTZ FL 33549-3827 | CREDITOR ID: 469093-AC<br>WILLIAM GEOFFREY GNAU<br>9302 HUDSON LN<br>LOUISVILLE KY 40291-1003 |
| CREDITOR ID: 469032-AC<br>WILLIAM GLASGOW JR<br>3541 HOLLY DR<br>MILLBROOK AL 36054-2832 | CREDITOR ID: 459779-AC<br>WILLIAM GREGORY BENDALL<br>38 IRBY DR<br>RUSSELLVILLE AL 35654-7557 | CREDITOR ID: 472097-AC<br>WILLIAM GREGORY HOOD<br>121 POCAHONTAS TRL<br>GLASGOW KY 42141-1133 |
| CREDITOR ID: 486497-AC<br>WILLIAM GREGORY SMITH<br>5458 COLONY TRACE CT<br>SATSUMA AL 36572-2409 | CREDITOR ID: 459002-AC<br>WILLIAM H BAKER<br>451 CANAL ST<br>NEW  BREMEN OH 45869-1204 | CREDITOR ID: 461538-AC<br>WILLIAM H BROWN & LOUISE<br>BROWN JT TEN<br>PO BOX 950143<br>LAKE  MARY FL 32795-0143 |
| CREDITOR ID: 461630-AC<br>WILLIAM H BRYAN<br>23 SNELSON DRIVE<br>ASHEVILLE NC 28806-7416 | CREDITOR ID: 461695-AC<br>WILLIAM H BUCKALEW JR<br>273 W I ST<br>BENICIA CA 94510-3118 | CREDITOR ID: 462996-AC<br>WILLIAM H CHAPMAN JR<br>1601 LAKE SHORE DR<br>ORLANDO FL 32803-1306 |
| CREDITOR ID: 462997-AC<br>WILLIAM H CHAPMAN JR &<br>KATHLEEN ELEANOR CHAPMAN<br>JT TEN<br>1601 LAKE SHORE DR<br>ORLANDO FL 32803-1306 | CREDITOR ID: 464258-AC<br>WILLIAM H COWGILL & AUGUSTA<br>L COWGILL & RITA K COWGILL<br>JT TEN<br>127 SEA OATS DR<br>PANAMA  CITY  BEACH FL 32413-5704 | CREDITOR ID: 464777-AC<br>WILLIAM H CURTIS & REBECCA<br>CURTIS JT TEN<br>209 ARLINGTON ST<br>FOREST  CITY NC 28043-3741 |
| CREDITOR ID: 465615-AC<br>WILLIAM H DEW JR & MARY R<br>DEW JT TEN<br>4522 RIVER RD<br>HILLIARD FL 32046-5506 | CREDITOR ID: 466404-AC<br>WILLIAM H DUNSTONE<br>4211 MACEACHEN BLVD<br>SARASOTA FL 34233-1015 | CREDITOR ID: 466537-AC<br>WILLIAM H EAGERS & MARY K<br>EAGERS TEN ENT<br>PO BOX 38142<br>BALTIMORE MD 21231-8142 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 467697-AC<br>WILLIAM H FLOUNDERS<br>5305 SEAFOAM DR<br>NEW  PORT  RICHEY FL 34652-6038 | CREDITOR ID: 468219-AC<br>WILLIAM H FULCHER & BETTY F<br>FULCHER JT TEN<br>5017 REESE RD<br>MERIDIAN MS 39301-9475 | CREDITOR ID: 469293-AC<br>WILLIAM H GOODWIN III<br>2337 HONEYSUCKLE AVE<br>FT  WORTH TX 76111-1434 |
| CREDITOR ID: 471833-AC<br>WILLIAM H H HOEDT & PHYLLIS<br>J HOEDT JT TEN<br>202 W LUTZ LAKE FERN RD<br>LUTZ FL 33548-4202 | CREDITOR ID: 470104-AC<br>WILLIAM H HAGAN & PATRICIA K<br>HAGAN JT TEN<br>1912 OAK AVE<br>NICEVILLE FL 32578-3610 | CREDITOR ID: 470570-AC<br>WILLIAM H HARLESS &<br>GERALDINE R HARLESS JT TEN<br>2833 COUNTY 547 N<br>DAVENPORT FL 33837 |
| CREDITOR ID: 472061-AC<br>WILLIAM H HOMAN JR<br>305 FAIRWAY DR<br>FORT  MILL SC 29715-9748 | CREDITOR ID: 473362-AC<br>WILLIAM H JOHANNINGMEIER JR<br>109 SHADY OAK DR<br>LA  GRANGE GA 30240-9522 | CREDITOR ID: 473661-AC<br>WILLIAM H JOHNSON<br>22370 SEA BASS DR<br>BOCA  RATON FL 33428-4615 |
| CREDITOR ID: 475161-AC<br>WILLIAM H LADSON<br>303 OLD PARIS MOUNTAIN RD<br>GREENVILLE SC 29609-4556 | CREDITOR ID: 476421-AC<br>WILLIAM H LOVELETTE<br>123 KENTWOOD TRL<br>ALABASTER AL 35007-5285 | CREDITOR ID: 476645-AC<br>WILLIAM H LYON<br>603 NALLY CT<br>BARDSTOWN KY 40004-9725 |
| CREDITOR ID: 477277-AC<br>WILLIAM H MASON JR<br>1244 RAUM ST NE APT 20<br>WASHINGTON DC 20002-2469 | CREDITOR ID: 478509-AC<br>WILLIAM H MEYERS JR & JOYCE<br>A MEYERS JT TEN<br>5409 VILLAGE RUN<br>ROANOKE VA 24014-4951 | CREDITOR ID: 478609-AC<br>WILLIAM H MILLENDER<br>3845 OLD STATE RD<br>SAINT  MATTHEWS SC 29135 |
| CREDITOR ID: 478765-AC<br>WILLIAM H MILLER & MERLE D<br>MILLER JT TEN<br>80 DECHENE DR<br>THOMASVILLE GA 31757-1731 | CREDITOR ID: 480112-AC<br>WILLIAM H NICHOLS & MAGALENE<br>E NICHOLS TTEES U-A DTD<br>09-03-98 THE NICHOLS FAMILY<br>TRUST<br>PO BOX 490981<br>LEESBURG FL 34749-0981 | CREDITOR ID: 480132-AC<br>WILLIAM H NICHOLS II<br>22 STORM MIST PL<br>THE  WOODLANDS TX 77381-6646 |
| CREDITOR ID: 481195-AC<br>WILLIAM H PATE & SALLY PATE<br>JT TEN<br>PO BOX 1385<br>SANTA  ROSA  BCH FL 32459-1385 | CREDITOR ID: 481224-AC<br>WILLIAM H PATRICK<br>2740 ARCHWAY DR APT D<br>CHAMBLEE GA 30341-4839 | CREDITOR ID: 481297-AC<br>WILLIAM H PAUL<br>11889 E BATES CIR<br>AURORA CO 80014-3102 |
| CREDITOR ID: 481338-AC<br>WILLIAM H PAYNE<br>22 LULLWATER RD<br>GREENVILLE SC 29607-1115 | CREDITOR ID: 481900-AC<br>WILLIAM H PILLOW JR<br>6843 E SHEENA DR<br>SCOTTSDALE AZ 85254-3440 | CREDITOR ID: 482507-AC<br>WILLIAM H PROCHASKA<br>2011 GULF SHORE BLVD N<br>NAPLES FL 34102 |
| CREDITOR ID: 483047-AC<br>WILLIAM H REED<br>6365 QUEENS RD<br>DOUGLASVILLE GA 30135-4613 | CREDITOR ID: 483847-AC<br>WILLIAM H ROBINSON<br>1616 JAMESON RD<br>EASLEY SC 29640-7877 | CREDITOR ID: 483846-AC<br>WILLIAM H ROBINSON<br>PO BOX 5682<br>WINTER  PARK FL 32793-5682 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486498-AC<br>WILLIAM H SMITH<br>9421 FARMSTEAD LN<br>LOUISVILLE KY 40291-3096 | CREDITOR ID: 487283-AC<br>WILLIAM H STIERHEIM<br>5202 NUTMEG DR<br>PALM  BEACH  GARDENS FL 33418-3516 | CREDITOR ID: 487284-AC<br>WILLIAM H STIERHEIN V<br>5203 PEPPERCORN ST<br>PALM  BEACH  GARDENS FL 33418-3519 |
| CREDITOR ID: 487742-AC<br>WILLIAM H SUTTON & REBECCA W<br>SUTTON JT TEN<br>407 PERTHSHIRE DR<br>ORANGE  PARK FL 32073-4248 | CREDITOR ID: 488409-AC<br>WILLIAM H THOMASSON<br>3719 PRENTICE AVE<br>COLUMBIA SC 29205-4056 | CREDITOR ID: 488518-AC<br>WILLIAM H THOMPSON<br>1936 MAPLEWOOD PL<br>LOUISVILLE KY 40205-1027 |
| CREDITOR ID: 489304-AC<br>WILLIAM H VAN GORDER & LUCY<br>VAN GORDER JT TEN<br>2011 MILL CREEK RD<br>JACKSONVILLE FL 32211-5063 | CREDITOR ID: 489295-AC<br>WILLIAM H VANDYKE SR & ANNE<br>Z VANDYKE JT TEN<br>3173 TINDALL FARMS RD<br>ST  AUGUSTINE FL 32084-0884 | CREDITOR ID: 489858-AC<br>WILLIAM H WANGERIN<br>811 WEST BELDEN AVE.<br>CHICAGO, IL 60614 |
| CREDITOR ID: 489953-AC<br>WILLIAM H WARREN JR<br>12328 CANOLDER ST<br>RALEIGH NC 27614-6914 | CREDITOR ID: 491905-AC<br>WILLIAM H YATES<br>400 OLD CARROLLTON RD<br>RICHMOND VA 23236-2432 | CREDITOR ID: 466428-AC<br>WILLIAM HALL DUPREE<br>303 SILVERCLIFF TRL<br>CARY NC 27513-2842 |
| CREDITOR ID: 466117-AC<br>WILLIAM HAMPTON DOWLING II &<br>BONNIE C DOWLING GDN WILLIAM<br>HAMPTON DOWLING IV<br>961 PARK PL<br>MACON GA 31201-2134 | CREDITOR ID: 466879-AC<br>WILLIAM HAROLD EMES<br>16 MALVERN PL<br>GLEN  ROCK NJ 07452-1620 | CREDITOR ID: 488519-AC<br>WILLIAM HAROLD THOMPSON<br>1936 MAPLEWOOD PL<br>LOUISVILLE KY 40205-1027 |
| CREDITOR ID: 472340-AC<br>WILLIAM HAYSE HOWARD SR<br>3335 KENNY RD<br>AUGUSTA GA 30906-9014 | CREDITOR ID: 458382-AC<br>WILLIAM HENRY ANDREWS<br>PO BOX 1034<br>MADISON FL 32341-5034 | CREDITOR ID: 465448-AC<br>WILLIAM HENRY DEMPSEY<br>216 PATRICK ST<br>OXFORD AL 36203-1826 |
| CREDITOR ID: 472504-AC<br>WILLIAM HENRY HUGGINS III<br>213 WINDEMERE RD<br>WILMINGTON NC 28405-4025 | CREDITOR ID: 472503-AC<br>WILLIAM HENRY HUGGINS III<br>213 WINDEMERE RD<br>WILMINGTON NC 28405-4025 | CREDITOR ID: 479545-AC<br>WILLIAM HENRY MOYNAN<br>221 W MAPLE RIDGE DR<br>METAIRIE LA 70001-6113 |
| CREDITOR ID: 482556-AC<br>WILLIAM HENRY PUCKETT<br>PO BOX 362<br>SOUTH  BOSTON VA 24592-0362 | CREDITOR ID: 458783-AC<br>WILLIAM I BACHMAN<br>3804 TIMBER VIEW WAY<br>REISTERSTOWN MD 21136-1838 | CREDITOR ID: 467412-AC<br>WILLIAM I FERREE<br>1441 SAN HELEN DR<br>DUNEDIN FL 34698-4325 |
| CREDITOR ID: 486981-AC<br>WILLIAM I STARR<br>774 DRYTOWN RD<br>HOLTWOOD PA 17532-9651 | CREDITOR ID: 491181-AC<br>WILLIAM I WILLIAMS<br>15131 COUNTY ROAD 124<br>SANDERSON FL 32087-2143 | CREDITOR ID: 457895-AC<br>WILLIAM J AIRD & BRENDA H<br>AIRD JT TEN<br>6444 SLEEPY RIDGE RD<br>FALLS  CHURCH VA 22042-3129 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457931-AC<br>WILLIAM J ALBERT<br>4210 IVYWOOD DR<br>ROCK  HILL SC 29732-9583 | CREDITOR ID: 457932-AC<br>WILLIAM J ALBERT & PATRICIA<br>A ALBERT JT TEN<br>4210 IVYWOOD DR<br>ROCK  HILL SC 29732-9583 | CREDITOR ID: 458345-AC<br>WILLIAM J ANDERSON<br>4019 S SINGLETON STATION RD<br>ROCKFORD TN 37853-3220 |
| CREDITOR ID: 459203-AC<br>WILLIAM J BARKSDALE<br>8814 VALLEY VIEW DR SE<br>HUNTSVILLE AL 35802-3514 | CREDITOR ID: 459647-AC<br>WILLIAM J BEDZYK & GINA MAE<br>BEDZYK JT TEN<br>34518 MUTTS WAY<br>GOLD  BEACH OR 97444-9553 | CREDITOR ID: 459750-AC<br>WILLIAM J BELL<br>1513 HAMPTON DR<br>FLORENCE SC 29505-3027 |
| CREDITOR ID: 463772-AC<br>WILLIAM J COLLINS<br>ROLLING GREEN RET VILLAGE<br>HOKESMITH BLVD<br>APT C 103<br>GREENVILLE SC 29605 | CREDITOR ID: 463773-AC<br>WILLIAM J COLLINS & SARA W<br>COLLINS JT TEN<br>3 HOKE SMITH BLVD APT C103<br>GREENVILLE SC 29615-5311 | CREDITOR ID: 464621-AC<br>WILLIAM J CRUM<br>PO BOX 665<br>MARTIN KY 41649-0665 |
| CREDITOR ID: 464641-AC<br>WILLIAM J CRUTCHFIELD<br>3141 TIPPERARY DR<br>TALLAHASSEE FL 32309-3328 | CREDITOR ID: 464642-AC<br>WILLIAM J CRUTCHFIELD JR<br>3141 TIPPERARY DR<br>TALLAHASSEE FL 32309-3328 | CREDITOR ID: 464909-AC<br>WILLIAM J DANIELS & BRIDGET<br>B DANIELS JT TEN<br>152 MIDDLESEX AVE<br>ISELIN NJ 08830-1767 |
| CREDITOR ID: 465912-AC<br>WILLIAM J DOHMER & LILLIAN<br>DOHMER JT TEN<br>226 S BRISTOL CIR<br>SANFORD FL 32773-7347 | CREDITOR ID: 467231-AC<br>WILLIAM J FARMER<br>1343 BEE ST N<br>ORANGE  PARK FL 32065-7341 | CREDITOR ID: 467740-AC<br>WILLIAM J FOGG<br>8694 BLUE SPRINGS DR<br>ATHENS AL 35611-9137 |
| CREDITOR ID: 462103-AC<br>WILLIAM J FOSS CUST FOR<br>KAITLIN N CABRILLAS UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>2773 MESQUITE AVE<br>ORANGE  PARK FL 32065-7419 | CREDITOR ID: 462104-AC<br>WILLIAM J FOSS CUSTODIAN FOR<br>KYLE W CABRILLAS UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>2773 MESQUITE AVE<br>ORANGE  PARK FL 32065-7419 | CREDITOR ID: 469245-AC<br>WILLIAM J GONZALEZ<br>14271 SW 74TH ST<br>MIAMI FL 33183-2964 |
| CREDITOR ID: 492509-AC<br>WILLIAM J GOODWIN<br>34 SHERRY STREET<br>CARSELDINE QLD 4034<br>AUSTRALIA | CREDITOR ID: 470068-AC<br>WILLIAM J HAAS III & CAROLYN<br>B HAAS JT TEN<br>945 CANDLELIGHT CT<br>MARRERO LA 70072-2501 | CREDITOR ID: 470595-AC<br>WILLIAM J HARP & BARBARA J<br>HARP JT TEN<br>3532 FITCH ST<br>JACKSONVILLE FL 32205-7707 |
| CREDITOR ID: 471404-AC<br>WILLIAM J HERMAN & LINDA P<br>HERMAN JT TEN<br>5950 1ST ST SW<br>VERO  BEACH FL 32968-9531 | CREDITOR ID: 471516-AC<br>WILLIAM J HESTER<br>7102 FONTENDLEAU WAY<br>LOUISVILLE KY 40291-2752 | CREDITOR ID: 471581-AC<br>WILLIAM J HICKS<br>219 MELANIE LN<br>ALEXANDRIA AL 36250-6401 |
| CREDITOR ID: 471580-AC<br>WILLIAM J HICKS JR<br>160 SPRIGGS LN<br>REEDVILLE VA 22539-3817 | CREDITOR ID: 471681-AC<br>WILLIAM J HILLIS & MARY E<br>HILLIS JT TEN<br>2986 ST RR 13 NE<br>NEW  LEXINGTON OH 43764 | CREDITOR ID: 472122-AC<br>WILLIAM J HOOPER<br>2354 PINE CIRCLE DR # 1<br>GAINESVILLE GA 30504-4022 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 473160-AC<br>WILLIAM J JAMES & CINDY F<br>JAMES JT TEN<br>3815 PELZER AVE<br>MONTGOMERY AL 36109-2815 | CREDITOR ID: 475062-AC<br>WILLIAM J KUEBBELER JR<br>2714 W LEON ST<br>LAKE CITY FL 32055 | CREDITOR ID: 475375-AC<br>WILLIAM J LANGLEY JR<br>323 SW 39TH CT<br>LANETT AL 36863 |
| CREDITOR ID: 475952-AC<br>WILLIAM J LEVY<br>202 FARWELL DR<br>MADISON WI 53704-6022 | CREDITOR ID: 476023-AC<br>WILLIAM J LEWIS<br>1125 FOREST AVE<br>DELAND FL 32720-5132 | CREDITOR ID: 476040-AC<br>WILLIAM J LIGGIO<br>3201 IOWA AVE<br>KENNER LA 70065-4618 |
| CREDITOR ID: 476846-AC<br>WILLIAM J MALMBERG II<br>7680 HENDERSON SMITH RD<br>MILTON FL 32570-9132 | CREDITOR ID: 477027-AC<br>WILLIAM J MARLOW JR<br>5005 HIGH POINT DR<br>PANAMA CITY FL 32404-4229 | CREDITOR ID: 477197-AC<br>WILLIAM J MARTIN JR & EMILE<br>ROSALIE MARTIN JT TEN<br>1251 SW 134 WAY<br>UNIT 107<br>PEMBROOK PINES FL 33027 |
| CREDITOR ID: 478476-AC<br>WILLIAM J METZGER<br>6206 WATERS AVE UNIT 102<br>SAVANNAH GA 31406-2766 | CREDITOR ID: 479252-AC<br>WILLIAM J MOORE & NANCY J<br>MOORE JT TEN<br>1371 BAYVIEW DR<br>CLEARWATER FL 33756-1298 | CREDITOR ID: 480279-AC<br>WILLIAM J NORTON<br>704 GROVE PARK BLVD<br>JACKSONVILLE FL 32216-9327 |
| CREDITOR ID: 480936-AC<br>WILLIAM J PAPPALARDO<br>806 WELLHOUSE DR<br>JACKSONVILLE FL 32220-1354 | CREDITOR ID: 480978-AC<br>WILLIAM J PARK<br>915 BERKELEY DR<br>CLEMSON SC 29631-2031 | CREDITOR ID: 481274-AC<br>WILLIAM J PATTERSON & GINA W<br>PATTERSON JT TEN<br>16 MEADOW MIST TRL<br>GREER SC 29650-1026 |
| CREDITOR ID: 481897-AC<br>WILLIAM J PILLARS & SHERRI L<br>PILLARS JT TEN<br>HC 69 BOX 565-1<br>HUGO OK 74743-9605 | CREDITOR ID: 476107-AC<br>WILLIAM J R LINKER SR<br>918 PACKARD AVE<br>LOUISVILLE KY 40217-2068 | CREDITOR ID: 484177-AC<br>WILLIAM J ROSS<br>229 SEVENTH ST<br>BAY SAINT LOUIS MS 39520-2220 |
| CREDITOR ID: 484314-AC<br>WILLIAM J RUCKER<br>4022 57TH ST N APT 259<br>KENNETH CITY FL 33709-5454 | CREDITOR ID: 485000-AC<br>WILLIAM J SCHMITZ III<br>101 W 1ST ST APT 301<br>CORNING NY 14830-2501 | CREDITOR ID: 487353-AC<br>WILLIAM J STOKES<br>3791 GARNER RD<br>TIMMONSVILLES SC 29161-9247 |
| CREDITOR ID: 489108-AC<br>WILLIAM J TURNER<br>1315 WHITLEY DR<br>DALLAS TX 75217-1659 | CREDITOR ID: 490642-AC<br>WILLIAM J WHITE & KATHERINE<br>M WHITE JT TEN<br>PO BOX 792<br>SAINT MARYS GA 31558-7365 | CREDITOR ID: 490748-AC<br>WILLIAM J WIEDERHOLD &<br>SANDRA K WIEDERHOLD JT TEN<br>5445 BUCKTOWN RD<br>WILLIAMSBURG OH 45176-9524 |
| CREDITOR ID: 491512-AC<br>WILLIAM J WOLF III<br>1232 EDNA CT<br>PORT ORANGE FL 32129-4072 | CREDITOR ID: 492155-AC<br>WILLIAM J ZWOSTA JR & DIANE<br>ZWOSTA JT TEN<br>PO BOX 123<br>ROSMAN NC 28772-0123 | CREDITOR ID: 477028-AC<br>WILLIAM JACK MARLOW JR<br>5005 HIGH POINT DR<br>PANAMA CITY FL 32404-4229 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 477029-AC
WILLIAM JACK MARLOW JR &
MARY ELLEN MOCK MARLOW
JT TEN
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 457816-AC
WILLIAM JAMES LOUIS ADAMS
279 E JESSUP AVE
LONGWOOD FL 32750-4223

CREDITOR ID: 480254-AC
WILLIAM JAMES NORRIS
2176 WESTRIVERS RD
CHARLESTON SC 29412-2091

CREDITOR ID: 474775-AC
WILLIAM JEROME KNAUER III
2535 RIVERSIDE AVE
JACKSONVILLE FL 32204-4710

CREDITOR ID: 469625-AC
WILLIAM JERRY GREEN & SANDRA
LEE GREEN JT TEN
6360 BEAR LAKE TER
APOPKA FL 32703-1801

CREDITOR ID: 461539-AC
WILLIAM JOHN BROWN JR
20133 GARLAND ST
COVINGTON LA 70435-0110

CREDITOR ID: 471756-AC
WILLIAM JOSEPH HITCH
3309 CHILDERS ST
RALEIGH NC 27612-4914

CREDITOR ID: 476126-AC
WILLIAM JOSEPH LIPPUS &
JANIE RUTH LIPPUS JT TEN
226 BRICKYARD RD
MIDDLEBURG FL 32068-6540

CREDITOR ID: 484226-AC
WILLIAM JOSEPH ROUSE
221 CITRUS RD
RIVER  RIDGE LA 70123-2073

CREDITOR ID: 460812-AC
WILLIAM K BOYD & LINDA Y BOYD
JT TEN
3501 MONZA DR
SEBRING FL 33872-7638

CREDITOR ID: 461308-AC
WILLIAM K BROOKS SR TTEE U-A
DTD 08-01-96 WILLIAM K
BROOKS SR TRUST
PO BOX 2209
MELBOURNE FL 32902-2209

CREDITOR ID: 462533-AC
WILLIAM K CARPENTER
1713 HOLLIS RD
ELLENBORO NC 28040-7771

CREDITOR ID: 462671-AC
WILLIAM K CARTLEDGE
1822 PUEBLO PASS
EVANSVILLE IN 47715-7027

CREDITOR ID: 463412-AC
WILLIAM K CLEMENTS & JAMES B
CLEMENTS JT TEN
PO BOX 331
BEULAH WY 82712-0331

CREDITOR ID: 466728-AC
WILLIAM K EIDEN SR
7102 BEDUM LN
LOUISVILLE KY 40258-3426

CREDITOR ID: 483469-AC
WILLIAM K RIDGEWAY
2316 EASTGATE DR
SNELLVILLE GA 30078-2610

CREDITOR ID: 483550-AC
WILLIAM K RINGLER & MARY E
RINGLER JT TEN
MARY E RINGLER
C/O ROBERT HENUBER
5385 RIVERVIEW DR
SAINT  AUGUSTINE FL 32080-7236

CREDITOR ID: 484094-AC
WILLIAM K ROPER
318 COUNTRYSIDE RD
KINGS  MOUNTAIN NC 28086-8919

CREDITOR ID: 488520-AC
WILLIAM K THOMPSON & LORI A
THOMPSON JT TEN
1980 OLD STATE ROAD 8
VENUS FL 33960-2030

CREDITOR ID: 490037-AC
WILLIAM K WATKINS
PO BOX 147
DENALI  PARK AK 99755-0147

CREDITOR ID: 484122-AC
WILLIAM KEITH ROSE
PO BOX 127
FAISON NC 28341-0127

CREDITOR ID: 483470-AC
WILLIAM KELLY RIDGEWAY
2316 EASTGATE DR
SNELLVILLE GA 30078-2610

CREDITOR ID: 474332-AC
WILLIAM KENNEBREW
408 PEYTON RD SW
ATLANTA GA 30311-2136

CREDITOR ID: 477868-AC
WILLIAM KENNETH MCFARLAND
11106 LADINO ST
BOCA  RATON FL 33428-3952

CREDITOR ID: 489662-AC
WILLIAM KEVIN WALES
1674 BELLROSE DR
BATON  ROUGE LA 70815-5435

CREDITOR ID: 474507-AC
WILLIAM KIMBALL
560 BAY RIDGE RD
JACKSONVILLE FL 32216-8901

CREDITOR ID: 474614-AC
WILLIAM KING
119 RUSHING WIND DR
IRMO SC 29063-2548

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 474741-AC<br>WILLIAM KLENK & CAROLYN<br>KLENK JT TEN<br>105 WESTFIELD DR<br>HARRISON OH 45030-1430 | CREDITOR ID: 457817-AC<br>WILLIAM L ADAMS<br>3329 CARRIAGE LN<br>LEXINGTON KY 40517-3805 | CREDITOR ID: 458738-AC<br>WILLIAM L AVES & RUTH AVES<br>JT TEN<br>1703 HILLTOP LN<br>ARLINGTON TX 76013-3246 |
| CREDITOR ID: 460113-AC<br>WILLIAM L BIGGS JR TR U-W<br>WILLIAM LACOSTE BIGGS SR<br>704 PINEY PL<br>JACKSONVILLE FL 32259-5441 | CREDITOR ID: 461540-AC<br>WILLIAM L BROWN<br>4725 CHAPPELL DR<br>VALDOSTA GA 31605-5517 | CREDITOR ID: 461959-AC<br>WILLIAM L BUSBEE<br>2740 BRANCHWAY RD<br>MILLBROOK AL 36054-3755 |
| CREDITOR ID: 462030-AC<br>WILLIAM L BUTLER & BEVERLY B<br>BUTLER JT TEN<br>PO BOX 668<br>RUSKIN FL 33575-0668 | CREDITOR ID: 463116-AC<br>WILLIAM L CHILDREY<br>1082 TURKEY RUN RD<br>HALIFAX VA 24558-2686 | CREDITOR ID: 467636-AC<br>WILLIAM L FLAUSE<br>1038 MARCHETA LN<br>PEBBLE  BEACH CA 93953-2818 |
| CREDITOR ID: 469626-AC<br>WILLIAM L GREEN<br>3416 28TH ST W<br>BRADENTON FL 34205-3627 | CREDITOR ID: 470453-AC<br>WILLIAM L HANOUSEK & LYNN M<br>HANOUSEK JT TEN<br>2542 42ND ST<br>LONG  ISLAND  CITY NY 11103-2806 | CREDITOR ID: 471518-AC<br>WILLIAM L HETHINGTON & GAIL<br>C HETHINGTON JT TEN<br>C-O KEITH A HETHINGTON<br>21 USHER CIR<br>PENSACOLA FL 32506-3729 |
| CREDITOR ID: 471529-AC<br>WILLIAM L HEWARD & JILL<br>DARDIG JT TEN<br>6949 CANDACE PL<br>WORTHINGTON OH 43085-2884 | CREDITOR ID: 472673-AC<br>WILLIAM L HUNTER<br>3518 CYPRESS CLUB DR<br>UNIT 108<br>CHARLOTTE NC 28210 | CREDITOR ID: 474052-AC<br>WILLIAM L KALLAM<br>401 HUNTINGTON RD<br>GREENVILLE SC 29615-4209 |
| CREDITOR ID: 474051-AC<br>WILLIAM L KALLAM TRUSTEE U-W<br>OF PATRICIA L KALLAM TRUST B<br>401 HUNTINGTON RD<br>GREENVILLE SC 29615-4209 | CREDITOR ID: 474521-AC<br>WILLIAM L KIMBRELL<br>55 EASTWOOD CIR<br>COVINGTON GA 30014-1611 | CREDITOR ID: 475754-AC<br>WILLIAM L LEE<br>2228 CURLEW RD<br>PALM  HARBOR FL 34683-6826 |
| CREDITOR ID: 476162-AC<br>WILLIAM L LITTLEFIELD<br>7006 TRIBBLE GAP RD<br>ALTO GA 30510-2331 | CREDITOR ID: 490861-AC<br>WILLIAM L MARCHESE & THELMA<br>A MARCHESE TTEES U A DTD<br>8-19-94 WILLIAM L MARCHESE &<br>THELMA A MARCHESE LIVING TR<br>21256 BERKSHIRE AVE<br>PUNTA  GORDA FL 33954-3164 | CREDITOR ID: 478494-AC<br>WILLIAM L MEYER & JUDITH A<br>MEYER JT TEN<br>2910 KELLOGG ST APT A5<br>SAN  DIEGO CA 92106-3579 |
| CREDITOR ID: 479507-AC<br>WILLIAM L MOSS<br>3420 SPRINGWOOD CT<br>WISC  RAPIDS WI 54494-7559 | CREDITOR ID: 479508-AC<br>WILLIAM L MOSS JR<br>433 GOLDROCK RD<br>ROCKY  MOUNT NC 27804-8853 | CREDITOR ID: 480048-AC<br>WILLIAM L NEWHOUSE<br>5794 DEER HOLLOW TRL<br>SARASOTA FL 34232-5921 |
| CREDITOR ID: 480556-AC<br>WILLIAM L OLSON<br>4101 CORAL TREE CIR APT 318<br>POMPANO BCH FL 33064<br>COCONUT  CREEK FL 33073 | CREDITOR ID: 481281-AC<br>WILLIAM L PATTON<br>107 KNOBB HILL RD<br>JOHNSON  CITY TN 37601-6314 | CREDITOR ID: 483048-AC<br>WILLIAM L REED JR &<br>GERALDINE L REED JT TEN<br>1871 LEXINGTON PL<br>TARPON  SPRINGS FL 34688-4965 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 484300-AC<br>WILLIAM L ROZAR & VICTORY A<br>ROZAR JT TEN<br>934 CRAWFORD RD<br>GROVELAND FL 34736-9102 | CREDITOR ID: 484695-AC<br>WILLIAM L SANDS & SHARON L<br>SANDS JT TEN<br>8470 THOUSAND PINES CIR<br>WEST  PALM  BEACH FL 33411-3972 | CREDITOR ID: 484896-AC<br>WILLIAM L SCHAFFER & SHARON<br>R SCHAFFER JT TEN<br>2337 MOORE HAVEN DR W<br>CLEARWATER FL 33763-1617 |
| CREDITOR ID: 485674-AC<br>WILLIAM L SHIVER<br>RT 4 BOX 40395<br>MONTICELLO FL 32344 | CREDITOR ID: 487959-AC<br>WILLIAM L TATE III<br>1507 DACUSVILLE HWY<br>EASLEY SC 29640-9234 | CREDITOR ID: 487960-AC<br>WILLIAM L TATE III & SUSAN H<br>TATE JT TEN<br>1507 DACUSVILLE HWY<br>EASLEY SC 29640-9234 |
| CREDITOR ID: 488960-AC<br>WILLIAM L TRUITT & JUDITH L<br>TRUITT JT TEN<br>2085 KAREN CT<br>MERCED CA 95340-1718 | CREDITOR ID: 491747-AC<br>WILLIAM L WRAY JR<br>212 PERRY LANE RD<br>BRUNSWICK GA 31525-9752 | CREDITOR ID: 489011-AC<br>WILLIAM LAMAR TUCKER &<br>TERESA LYNN TUCKER JT TEN<br>801 VILLAGE LAKE DR N<br>DE  LAND FL 32724-2553 |
| CREDITOR ID: 458121-AC<br>WILLIAM LARREY ALLEN & JUDY E<br>ALLEN JT TEN<br>11788 RALEIGH RD<br>FOUR  OAKS NC 27524-8657 | CREDITOR ID: 470301-AC<br>WILLIAM LEAKE HAMER<br>220 DYE LEAF RD<br>FAIRVIEW NC 28730-9651 | CREDITOR ID: 470298-AC<br>WILLIAM LEAKE HAMER CUST<br>LINCOLN H HAMER UNDER THE SC<br>UNIF GIFT MIN ACT<br>220 DYE LEAF RD<br>FAIRVIEW NC 28730-9651 |
| CREDITOR ID: 478379-AC<br>WILLIAM LEE MENIKHEIM<br>506 WESTFIELD LN<br>GIBSONVILLE NC 27249-3362 | CREDITOR ID: 485465-AC<br>WILLIAM LEE SHANNON<br>3401 W HIGHWAY 22<br>CRESTWOOD KY 40014-7767 | CREDITOR ID: 469679-AC<br>WILLIAM LEON GREENWELL &<br>ANGELA M GREENWELL JT TEN<br>146 SAMUELS LOOP<br>COXS  CREEK KY 40013-7534 |
| CREDITOR ID: 474109-AC<br>WILLIAM LEWIS KASPER<br>630 W 246TH ST<br>BRONX NY 10471-3631 | CREDITOR ID: 476304-AC<br>WILLIAM LLOYD GAITHER LIFE<br>TENANT U-W NELL LONG<br>612 GORE DR<br>ROCKINGHAM NC 28379-3503 | CREDITOR ID: 475755-AC<br>WILLIAM LLOYD LEE<br>2228 CURLEW RD<br>PALM  HARBOR FL 34683-6826 |
| CREDITOR ID: 476514-AC<br>WILLIAM LUCAS<br>109 STARLAKE DR<br>JACKSON GA 30233-3613 | CREDITOR ID: 479010-AC<br>WILLIAM LYNN MOENCH JR<br>6 W POINT LN<br>SAINT  LOUIS MO 63131-3110 | CREDITOR ID: 458737-AC<br>WILLIAM M AVERY JR CUST<br>WILLIAM HERBERT AVERY<br>G/T/M/A/FL<br>PO BOX 763<br>MURRAY KY 42071-0763 |
| CREDITOR ID: 460518-AC<br>WILLIAM M BOND JR<br>191 SW PALM DR APT 106<br>PORT  ST  LUCIE FL 34986-1901 | CREDITOR ID: 460874-AC<br>WILLIAM M BRADFORD II<br>1112 MILLHOUSE DR<br>ROCK  HILL SC 29730-6824 | CREDITOR ID: 461060-AC<br>WILLIAM M BREEZE<br>PO BOX 3694<br>MERIDIAN MS 39303-3694 |
| CREDITOR ID: 463114-AC<br>WILLIAM M CHILDRESS<br>612 CRUSE RD<br>SALISBURY NC 28146-8874 | CREDITOR ID: 466491-AC<br>WILLIAM M DUVALL & NANCY L<br>DUVALL JT TEN<br>4 BAY WOOD DR<br>ORMOND  BEACH FL 32174 | CREDITOR ID: 468511-AC<br>WILLIAM M GARNER<br>915 OLD NEWBERRY HWY<br>WHITMIRE SC 29178-9259 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 469155-AC
WILLIAM M GOINS III EXECUTOR
ESTATE OF WILLIAM ZACHARY
GOINS
690 BYERLY RD
LEXINGTON NC 27295-6328

CREDITOR ID: 469379-AC
WILLIAM M GOZA
5875 NW 75TH AVE
OCALA FL 34482-6777

CREDITOR ID: 470486-AC
WILLIAM M HARBISON
640 ENOLA RD
MORGANTON NC 28655-7635

CREDITOR ID: 472024-AC
WILLIAM M HOLSENBECK
10705 SE 49TH AVE
STARKE FL 32091-7442

CREDITOR ID: 473339-AC
WILLIAM M JETT JR
100 RIDGE SPRINGS RD
TAYLORS SC 29687-2852

CREDITOR ID: 474210-AC
WILLIAM M KEITH & IRMA P
KEITH JT TEN
5300 ANGELES DR
KNOXVILLE TN 37918-4505

CREDITOR ID: 475478-AC
WILLIAM M LATHEM
249 ALEX DR
EASLEY SC 29640-7304

CREDITOR ID: 476641-AC
WILLIAM M LYNN
16989-1 WELLS RD
JACKSONVILLE FL 32234-3908

CREDITOR ID: 477317-AC
WILLIAM M MATHENY
153 GOUCHER GREEN BETHEL RD
GAFFNEY SC 29340-5907

CREDITOR ID: 477518-AC
WILLIAM M MAYS
PO BOX 7483
COLUMBIA SC 29202-7483

CREDITOR ID: 478766-AC
WILLIAM M MILLER JR
1108 VIRGINIA AVE
DURHAM NC 27705-3262

CREDITOR ID: 480255-AC
WILLIAM M NORRIS JR
127 OAK SPRINGS DR
GREER SC 29651-6918

CREDITOR ID: 481059-AC
WILLIAM M PARKER & CHARLOTTE
H PARKER TEN ENT
710 E LAKE DR
TARPON  SPRINGS FL 34688-8629

CREDITOR ID: 481151-AC
WILLIAM M PARTELOW III
3770 MYRTLE HILL WAY
LAKELAND FL 33811-1995

CREDITOR ID: 481603-AC
WILLIAM M PERRY JR
1171 CHANDLER DR
ROCK  HILL SC 29732-2503

CREDITOR ID: 484993-AC
WILLIAM M SCHMIT
2209 ROSALINE ST
DUBUQUE IA 52001-4448

CREDITOR ID: 485204-AC
WILLIAM M SCOTT JR
308 SOUTHWAY ST
EASLEY SC 29640-3138

CREDITOR ID: 488686-AC
WILLIAM M TODD
150 WALLNUT HALL CIR
WOODSTOCK GA 30189-4207

CREDITOR ID: 489160-AC
WILLIAM M TYRRELL & MONIKA B
TYRRELL JT TEN
6201 HWY 41N 2097
PALMETTO FL 34221

CREDITOR ID: 490153-AC
WILLIAM M WEAVER
846 OLD FIELD CREEK RD
GRASSY  CREEK NC 28631-9251

CREDITOR ID: 490353-AC
WILLIAM M WELLS & DIXIE H
WELLS JT TEN
PO BOX 445
LAURINBURG NC 28353-0445

CREDITOR ID: 491852-AC
WILLIAM M WYNNE
3103 MARLOWE RD N
WILSON NC 27896-8922

CREDITOR ID: 480256-AC
WILLIAM MANLEY NORRIS JR
127 OAK SPRINGS DR
GREER SC 29651-6918

CREDITOR ID: 462088-AC
WILLIAM MARK BYRON
15460 CEDAR BLUFF PL
WELLINGTON FL 33414-9078

CREDITOR ID: 480003-AC
WILLIAM MARK NELSON
RR 1 BOX 88
CLAYTON LA 71326-9613

CREDITOR ID: 490354-AC
WILLIAM MARK WELLS
62 HIDDEN WOODS LN
NEWNAN GA 30265-3371

CREDITOR ID: 480165-AC
WILLIAM MATTHEW NIPPER &
KATHLYN M NIPPER JT TEN
4904 PRINCE EDWARD RD
JACKSONVILLE FL 32210-8122

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 477860-AC<br>WILLIAM MCEWAN & BOBBIE<br>MCEWAN JT TEN<br>160 ESTER LN<br>RAMER TN 38367-5120 | CREDITOR ID: 478198-AC<br>WILLIAM MCTAGGART & DOREEN<br>MCTAGGART JT TEN<br>12235 NW 17TH PL<br>MIAMI FL 33167-2114 | CREDITOR ID: 478508-AC<br>WILLIAM MEYERS & DOLORES M<br>MEYERS JT TEN<br>808 CONSTANCE RD<br>VENICE FL 34293-3601 |
| CREDITOR ID: 476484-AC<br>WILLIAM MICHAEL LOWRY<br>2 SUMMERBROOK CT<br>COLUMBUS GA 31909-3469 | CREDITOR ID: 488521-AC<br>WILLIAM MICHAEL THOMPSON &<br>KATHERINE W THOMPSON JT TEN<br>644 BAKER PLACE RD<br>LANCASTER SC 29720-8651 | CREDITOR ID: 459003-AC<br>WILLIAM MONROE BAKER JR<br>248 PLEASANT VIEW LOOP<br>MORGANTON NC 28655-8911 |
| CREDITOR ID: 471089-AC<br>WILLIAM MONROE HEARN III<br>406 WELLINGTON RD<br>ATHENS AL 35613-2508 | CREDITOR ID: 479418-AC<br>WILLIAM MORRIS & JILL MORRIS<br>JT TEN<br>475 ELIZABETH AVE<br>ROANOKE AL 36274-1415 | CREDITOR ID: 458383-AC<br>WILLIAM MORRIS ANDREWS<br>2314 VAN DYKE AVE<br>RALEIGH NC 27607-6934 |
| CREDITOR ID: 479528-AC<br>WILLIAM MOULTON & DIANE<br>MOULTON JT TEN<br>479 MERLIN WAY<br>TALLAHASSEE FL 32301-3353 | CREDITOR ID: 479628-AC<br>WILLIAM MULLINS JR & MARSHA<br>MULLINS JT TEN<br>304 RUE DE GRAVELLE LOT 40<br>NEW  IBERIA LA 70563 | CREDITOR ID: 471994-AC<br>WILLIAM N HOLM JR<br>147 SHAKER RD<br>LONGMEADOW MA 01106-2410 |
| CREDITOR ID: 478223-AC<br>WILLIAM N MEADORS & EVA A<br>MEADORS JT TEN<br>2531 OREGON HILL RD<br>RUFFIN NC 27326-9391 | CREDITOR ID: 483098-AC<br>WILLIAM N REEVES<br>PO BOX 1530<br>AMERICUS GA 31709-1530 | CREDITOR ID: 490087-AC<br>WILLIAM N WATSON<br>5536 STEWART ST<br>MILTON FL 32570-4304 |
| CREDITOR ID: 490355-AC<br>WILLIAM N WELLS JR & PHYLLIS<br>B WELLS JT TEN<br>PO BOX 712<br>REIDSVILLE NC 27323-0712 | CREDITOR ID: 479916-AC<br>WILLIAM NEDOSZYTKO JR CUST<br>MARGARET A NEDOSZYTKO UND<br>UNIF GIFT MIN ACT NY<br>739 1ST ST<br>GREENPORT NY 11944-1305 | CREDITOR ID: 479915-AC<br>WILLIAM NEDOSZYTKO JR CUST<br>KATHRYN NEDOSZYTKO UND UNIF<br>GIFT MIN ACT NY<br>739 1ST ST<br>GREENPORT NY 11944-1305 |
| CREDITOR ID: 490862-AC<br>WILLIAM NOLAND CRISWELL TTEE<br>U-A DTD 12/24/69<br>ATTN COL & MS L MYRTON<br>4775 BELDEN CIR<br>PALM  HARBOR FL 34685-2616 | CREDITOR ID: 459751-AC<br>WILLIAM O BELL JR<br>14511 RAILRAOD ST<br>LIVE  OAK FL 32060 | CREDITOR ID: 482570-AC<br>WILLIAM O PUGH<br>8528 OLD TEEN PIKE RD<br>PINSON AL 35126 |
| CREDITOR ID: 484860-AC<br>WILLIAM O SCAIFE JR<br>1415 WINDSOR PL<br>JACKSONVILLE FL 32205-7910 | CREDITOR ID: 484861-AC<br>WILLIAM O SCAIFE JR &<br>GERALDINE T SCAIFE TEN ENT<br>1415 WINDSOR PL<br>JACKSONVILLE FL 32205-7910 | CREDITOR ID: 485205-AC<br>WILLIAM O SCOTT<br>20 MAUDIE ST<br>GREENVILLE SC 29605-2214 |
| CREDITOR ID: 488856-AC<br>WILLIAM O TRAYNHAM JR<br>2314 NEEDHAM DR<br>VALRICO FL 33594-8302 | CREDITOR ID: 469627-AC<br>WILLIAM OLIVER GREEN JR<br>1920 S 35TH ST<br>FORT  PIERCE FL 34947-4517 | CREDITOR ID: 480635-AC<br>WILLIAM ORTIZ<br>140 TAMIAMI CANAL RD<br>MIAMI FL 33144-2541 |

**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 469346-AC
WILLIAM OTIS GOSNELL
1093 MILFORD CHURCH RD
TAYLORS SC 29687-5815

CREDITOR ID: 485206-AC
WILLIAM OTIS SCOTT
20 MAUDIE ST
GREENVILLE SC 29605-2214

CREDITOR ID: 490864-AC
WILLIAM P BRANT TR U A
12/12/84 HUNTER PARISH BRANT
IREV LIVING TRUST
1365 CADDELL DR
JACKSONVILL FL 32217-2302

CREDITOR ID: 490863-AC
WILLIAM P BRANT TR U A
12/12/84 HEATHER E BRANT
IREV LIVING TRUST
1365 CADDELL DR
JACKSONVILLE FL 32217-2302

CREDITOR ID: 464757-AC
WILLIAM P CURRIER
2126 E 7TH ST APT 102
CHARLOTTE NC 28204-3321

CREDITOR ID: 466432-AC
WILLIAM P DUPUIS
11242 SW 79TH AVE
OCALA FL 34476-3704

CREDITOR ID: 468146-AC
WILLIAM P FRICK
209 PLUM THICKETT RD
CHERAW SC 29520-5812

CREDITOR ID: 468801-AC
WILLIAM P GIANOTIS & STELLA
GIANOTIS JT TEN
304 ANDOVER ST
LOWELL MA 01852-1441

CREDITOR ID: 470035-AC
WILLIAM P GUTHRIE
PO BOX 1023
BROOKNEAL VA 24528-1023

CREDITOR ID: 473662-AC
WILLIAM P JOHNSON
1773 VAL CT
BURLINGTON KY 41005-9585

CREDITOR ID: 475577-AC
WILLIAM P LAWSON
1004 83RD ST NW
BRADENTON FL 34209-9584

CREDITOR ID: 482102-AC
WILLIAM P POLLY & PAMELA J
POLLY JT TEN
813 S HAMPSHIRE ST
SAGINAW TX 76179-2602

CREDITOR ID: 483749-AC
WILLIAM P ROBERTS
PO BOX 97
TAVERNIER FL 33070-0097

CREDITOR ID: 486527-AC
WILLIAM P SNEAD
PO BOX 1915
ALACHUA FL 32616-1915

CREDITOR ID: 486526-AC
WILLIAM P SNEAD CUST WILLIAM
KIRBY SNEAD UNIF TRAN MIN
ACT FL
PO BOX 1915
ALACHUA FL 32616-1915

CREDITOR ID: 489455-AC
WILLIAM P VETS & ELAINE M
VETS JT TEN
806 LIBERTY LN
TURNERSVILLE NJ 08012-1221

CREDITOR ID: 490677-AC
WILLIAM P WHITFIELD
150 BILBAO ST
ROYAL  PALM  BEACH FL 33411-1342

CREDITOR ID: 492118-AC
WILLIAM P ZILLMAN TRUSTEE
U-A DTD 06-25-91 PAUL
ZILLMAN & MARY BELLE ZILLMAN
TRUST
414 W DICKENS AVE APT 1E
CHICAGO IL 60614-7930

CREDITOR ID: 469107-AC
WILLIAM PARKER GODBEHERE
400 STRADER RD
POWELL TN 37849-7641

CREDITOR ID: 482077-AC
WILLIAM PATRICK POLK
28428 MARVIN MAGEE RD
FRANKLINTON LA 70438-6402

CREDITOR ID: 459486-AC
WILLIAM PAUL BAXLEY
1959 NC HIGHWAY 711
LUMBERTON NC 28360-5402

CREDITOR ID: 476464-AC
WILLIAM PAUL LOWE JR
700 SEMINOLA BLVD
CASSELBERRY FL 32707-3408

CREDITOR ID: 488090-AC
WILLIAM PAUL TAYLOR
4 WILLOWLEAF CT
GREENVILLE SC 29617-8153

CREDITOR ID: 481494-AC
WILLIAM PERALTA & RETHA A
PERALTA JT TEN
901 W 24TH ST
SANFORD FL 32771-4221

CREDITOR ID: 481716-AC
WILLIAM PFEIL
6711 MASON DALE PL
RICHMOND VA 23234-6090

CREDITOR ID: 482613-AC
WILLIAM PYLES
7 DALE DR
GREENVILLE SC 29607-2325

CREDITOR ID: 459752-AC
WILLIAM Q BELL JR
14511 RAILRAOD ST
LIVE  OAK FL 32060

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 458915-AC<br>WILLIAM R BAIRD<br>107 GREENLEAF DR<br>WETUMPKA AL 36092-7214 | CREDITOR ID: 459671-AC<br>WILLIAM R BEHELER<br>PO BOX 867<br>DALLAS NC 28034-0867 | CREDITOR ID: 460335-AC<br>WILLIAM R BLANKENSHIP<br>5422 COUNTY ROAD 49<br>CLANTON AL 35045-6445 |
| CREDITOR ID: 460394-AC<br>WILLIAM R BLOUNT & PATRICIA<br>D BLOUNT JT TEN<br>13314 76TH TER<br>LIVE  OAK FL 32060-8800 | CREDITOR ID: 460907-AC<br>WILLIAM R BRADSHAW<br>PO BOX 35<br>RUTHERFORD  CO NC 28671-0035 | CREDITOR ID: 463576-AC<br>WILLIAM R C COCKE & JANET A<br>COCKE JT TEN<br>8801 15TH LN N<br>ST  PETERSBURG FL 33702-2809 |
| CREDITOR ID: 463577-AC<br>WILLIAM R C COCKE TRUSTEE U-A<br>DTD 11-13-98 WILLIAM R C<br>COCKE III TRUST<br>8801 15TH LN N<br>ST  PETERSBURG FL 33702-2809 | CREDITOR ID: 464108-AC<br>WILLIAM R CORBY & NINA J<br>CORBY JT TEN<br>1601 FRANCES DR<br>APOPKA FL 32703-7823 | CREDITOR ID: 464200-AC<br>WILLIAM R COTE & ANN COTE<br>JT TEN<br>11 OAKWOOD ST<br>ENFIELD CT 06082-2716 |
| CREDITOR ID: 464201-AC<br>WILLIAM R COTE & ANN M COTE<br>JT TEN<br>11 OAKWOOD ST<br>ENFIELD CT 06082-2716 | CREDITOR ID: 464334-AC<br>WILLIAM R CRABB<br>10316 COLLAR DR<br>SAN  ANTONIO TX 33576-7817 | CREDITOR ID: 464679-AC<br>WILLIAM R CULLEN<br>14 NEW YORK AVE<br>PITTSFIELD MA 01201 |
| CREDITOR ID: 464690-AC<br>WILLIAM R CULPEPPER<br>10340 HAMLET GLEN DR # 1125<br>JACKSONVILLE FL 32221-3211 | CREDITOR ID: 465263-AC<br>WILLIAM R DEAN<br>172 AVALON DR<br>WALHALLA SC 29691-5038 | CREDITOR ID: 466962-AC<br>WILLIAM R ERSKINE<br>6114 ANDERSON HWY<br>BELTON SC 29627 |
| CREDITOR ID: 467102-AC<br>WILLIAM R EVENSON<br>1967 HARBOR ISLAND DR<br>ORANGE  PARK FL 32003-7258 | CREDITOR ID: 467900-AC<br>WILLIAM R FOURAKERS<br>RT 1 BOX 141 A<br>PINETTA FL 32350 | CREDITOR ID: 468141-AC<br>WILLIAM R FREY & JOANNA R<br>FREY JT TEN<br>4502 POST HOUSE DR<br>PLANT  CITY FL 33565-3612 |
| CREDITOR ID: 469327-AC<br>WILLIAM R GORDON JR & JANIS<br>S GORDON JT TEN<br>821 EAGLE POINT DR<br>ST  AUGUSTINE FL 32092-1069 | CREDITOR ID: 469551-AC<br>WILLIAM R GRAY<br>408 OAK PARK CIR<br>ORMOND  BEACH FL 32174-6124 | CREDITOR ID: 469675-AC<br>WILLIAM R GREENWALD<br>528 LAKE DR<br>MIDDLETOWN DE 19709-9682 |
| CREDITOR ID: 470615-AC<br>WILLIAM R HARPER<br>905 HARPER RD<br>CRESCENT PA 15046-5080 | CREDITOR ID: 470852-AC<br>WILLIAM R HASELWOOD<br>208 SHAWNEE DR<br>HODGENVILLE KY 42748-1625 | CREDITOR ID: 470886-AC<br>WILLIAM R HATCHETT IV<br>6708 EPPING FOREST WAY N<br>JACKSONVILLE FL 32217-2666 |
| CREDITOR ID: 471192-AC<br>WILLIAM R HELLMANN<br>405 W MAPLE AVE<br>MORRISVILLE PA 19067-2113 | CREDITOR ID: 471795-AC<br>WILLIAM R HOCK & JOAN M HOCK<br>TRUSTEES U-A DTD 05-14-02<br>HOCK LIVING TRUST<br>84 FAIRWAY LN<br>COLUMBINE  VALLEY CO 80123-6649 | CREDITOR ID: 474080-AC<br>WILLIAM R KARALFA<br>1807 BILLAGE GRN BL 110<br>JEFFERSONVILLE IN 47130 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 474777-AC
WILLIAM R KNICELEY JR
119 BONAVENTURE GLN
EASLEY SC 29640-6318

CREDITOR ID: 475804-AC
WILLIAM R LEIGH-MANUELL &
ALLISON J LEIGH-MANUELL
JT TEN
411 HILLSIDE AVE
WEST  SAYVILLE NY 11796-1205

CREDITOR ID: 475883-AC
WILLIAM R LEONARD
633 S ANDREWS AVE STE 402
FORT  LAUDERDALE FL 33301-2857

CREDITOR ID: 476024-AC
WILLIAM R LEWIS JR
2644 QUEENS HOLLOW CT
MONTGOMERY AL 36117-6825

CREDITOR ID: 476035-AC
WILLIAM R LICHT & DOROTHY Z
COCKRELL JT TEN
3533 REGENT CT
ALLENTOWN PA 18103-6989

CREDITOR ID: 476119-AC
WILLIAM R LIPFORD
4415 MAGNOLIA RD
MARIANNA FL 32448-7411

CREDITOR ID: 479529-AC
WILLIAM R MOULTON & SHIRLEY
ANN MOULTON JT TEN
468 PELLINORE PL
TALLAHASSEE FL 32301-8548

CREDITOR ID: 479530-AC
WILLIAM R MOULTON CUST
WILLIAM RICHARD MOULTON
UNDER THE FL UNIF TRAN MIN
ACT
468 PELLINORE PL
TALLAHASSEE FL 32301-8548

CREDITOR ID: 480462-AC
WILLIAM R ODROBINAK
4721 CRESTWICKE DR
LAKELAND FL 33801-9243

CREDITOR ID: 481926-AC
WILLIAM R PIPER
4926 MOTOR YACHT DR
JACKSONVILLE FL 32225-4032

CREDITOR ID: 481927-AC
WILLIAM R PIPER & CAROLYN G
PIPER JT TEN
4926 MOTOR YACHT DR
JACKSONVILLE FL 32225-4032

CREDITOR ID: 482088-AC
WILLIAM R POLLARD
411 OLD MILL RD
MAULDIN SC 29662-1735

CREDITOR ID: 483181-AC
WILLIAM R RENZ
1428 HICKORY AVE APT A
HARAHAN LA 70123-2161

CREDITOR ID: 483251-AC
WILLIAM R REYNOLDS JR &
RHONDA J REYNOLDS JT TEN
127 NORMAN DR
CORAOPOLIS PA 15108-3179

CREDITOR ID: 483479-AC
WILLIAM R RIENZI
12D HARBOUR VLG
BRANFORD CT 06405-4494

CREDITOR ID: 483771-AC
WILLIAM R ROBEYSEK
4015 52ND STREET CT W
BRADENTON FL 34209-6755

CREDITOR ID: 484808-AC
WILLIAM R SAUVE
5060 E WALK ABOUT PATH
HERNANDO FL 34442-3642

CREDITOR ID: 492225-AC
WILLIAM R STEWART
30 BON HAVEN AVE
WINCHESTER KY 40391-1108

CREDITOR ID: 488091-AC
WILLIAM R TAYLOR
7415 SW 146TH CT
MIAMI FL 33183-2932

CREDITOR ID: 489565-AC
WILLIAM R VOSS & SARA L VOSS
JT TEN
8281 FAWN LAKE CT
CINCINNATI OH 45247-3494

CREDITOR ID: 489621-AC
WILLIAM R WAGSTAFF
376 TURLINGTON DR
BENSON NC 27504-9701

CREDITOR ID: 489899-AC
WILLIAM R WARD JR
PO BOX 2595
LAKELAND FL 33806-2595

CREDITOR ID: 490222-AC
WILLIAM R WEBSTER & NORMA P
WEBSTER JT TEN
305 FOSTER KNOLL DR
JOPPA MD 21085-4705

CREDITOR ID: 490851-AC
WILLIAM R WILL
PO BOX 60691
JACKSONVILLE FL 32236-0691

CREDITOR ID: 492295-AC
WILLIAM R WILL SR
4607 MANCHESTER RD
JACKSONVILLE FL 32210-4233

CREDITOR ID: 491524-AC
WILLIAM R WOLFE III
3897 CORVETTE LN
NORTH  PORT FL 34287-7217

CREDITOR ID: 491621-AC
WILLIAM R WOODEN & MARY H
WOODEN TRUSTEES U-A DTD
03-18-02 WOODEN LIVING TRUST
2709 MCGIRTS CV
JACKSONVILLE FL 32210-4342

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 487128-AC
WILLIAM RANDY GUS STEPHENS
1260 SHELTER ROCK RD
ORLANDO FL 32835-8031

CREDITOR ID: 482089-AC
WILLIAM RAY POLLARD &
BEATRICE P POLLARD JT TEN
411 OLD MILL RD
MAULDIN SC 29662-1735

CREDITOR ID: 464202-AC
WILLIAM RICHARD COTE & ANN
MARY COTE JT TEN
11 OAKWOOD ST
ENFIELD CT 06082-2716

CREDITOR ID: 479688-AC
WILLIAM RICHARD MURPHREE
30 MURPHREE LN
GOSHEN AL 36035-6510

CREDITOR ID: 483750-AC
WILLIAM RILEY ROBERTS & MARY
LOU ROBERTS TRUSTEES U-A DTD
10-07-97 WILLIAM RILEY
ROBERTS & MARY LOU ROBERTS TRUST
13355 KINGSBURY DR
WELLINGTON FL 33414-3937

CREDITOR ID: 480327-AC
WILLIAM ROBERT NUNN & LEVON
WATSON NUNN JT TEN
5604 WOODRIDGE ST SW
HUNTSVILLE AL 35802-1616

CREDITOR ID: 470420-AC
WILLIAM ROGER HANEY
416 GRANDIN AVE # 416B
SPRINGDALE OH 45246-2943

CREDITOR ID: 484345-AC
WILLIAM RUIZ
1310 NE 143RD ST
MIAMI FL 33161-2529

CREDITOR ID: 484422-AC
WILLIAM RUSSELL JR
PO BOX 1483
TAYLORS SC 29687-0032

CREDITOR ID: 459527-AC
WILLIAM S BAZLEY & JOAN J
BAZLEY JT TEN
PO BOX 868
GREEN  COVE  SPRINGS FL 32043-0868

CREDITOR ID: 460846-AC
WILLIAM S BOZZI
111 LAKE MAMIE RD
DE  LAND FL 32724-7210

CREDITOR ID: 463034-AC
WILLIAM S CHAVERS & MARJORIE
T CHAVERS JT TEN
6960 MOFFAT RD
MOBILE AL 36618-4408

CREDITOR ID: 492162-AC
WILLIAM S CLAVELIN &
RENATE M CLAVELIN
JT TEN
667 HIGHLAND AVE
PEEKSILL NY 10566-2340

CREDITOR ID: 463508-AC
WILLIAM S COATES JR
261 SLATTON SHOALS RD
PELZER SC 29669-9532

CREDITOR ID: 464892-AC
WILLIAM S DANIEL JR
11155 PARK PL
SMITHFIELD VA 23430-5735

CREDITOR ID: 467174-AC
WILLIAM S FAIRCLOTH
2725 FAIRVIEW RD
RALEIGH NC 27608-1349

CREDITOR ID: 474415-AC
WILLIAM S KERVIN
604 ANDY NOWLING RD
DEFUNIAK  SPRI FL 32433-7643

CREDITOR ID: 475294-AC
WILLIAM S LANDERS JR
2024 HENRIOTT RD
GEORGETOWN IN 47122-9504

CREDITOR ID: 477405-AC
WILLIAM S MATTINGLY JR &
BEVERLY MATTINGLY JT TEN
13516 TAMIAMI TRL
NORTH  PORT FL 34287-2052

CREDITOR ID: 481546-AC
WILLIAM S PERKINS III
9574 BENT OAK CT
JACKSONVILLE FL 32257-8978

CREDITOR ID: 481815-AC
WILLIAM S PHIPPS
8935 RAMBLEWOOD DR APT 2403
CORALSPRINGS FL 33071-4335

CREDITOR ID: 482571-AC
WILLIAM S PUGH JR
1242 SECOTAN PL
FUQUAY  VARINA NC 27526-6648

CREDITOR ID: 483848-AC
WILLIAM S ROBINSON
613 MEADE ST
BRANDON FL 33510-2902

CREDITOR ID: 485270-AC
WILLIAM S SEAY & BONNIE D
SEAY JT TEN
4065 HOLLYWOOD HWY
CLARKESVILLE GA 30523-4860

CREDITOR ID: 488831-AC
WILLIAM S TRAIN
#355
3655 HABERSHAM RD NE
ATLANTA GA 30305-1142

CREDITOR ID: 490535-AC
WILLIAM S WHISONANT
1977 DOBYS BRIDGE RD
FORT  MILL SC 29715-6803

CREDITOR ID: 484954-AC
WILLIAM SCHIMPF
1141 HUS DR
WATERTOWN WI 53098-3257

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 472557-AC<br>WILLIAM SCOTT HUGHES<br>713 FAIRMONT DR<br>BRANDON FL 33511-5424 | CREDITOR ID: 480330-AC<br>WILLIAM SCOTT NUNNELLY<br>101 WILDER RDG<br>CHAPEL  HILL NC 27517-7622 | CREDITOR ID: 480724-AC<br>WILLIAM SCOTT OVERSTREET<br>11102 MEADOWCREST DR<br>VALRICO FL 33594 |
| CREDITOR ID: 485687-AC<br>WILLIAM SHOEMAKER<br>8451 CLOVERFIELD DR<br>KANNAPOLIS NC 28081-8380 | CREDITOR ID: 486006-AC<br>WILLIAM SKITTLETHORPE JR &<br>LISA SKITTLETHORPE JT TEN<br>456 ACORN HILL RD<br>SUNBURY NC 27979-9568 | CREDITOR ID: 486494-AC<br>WILLIAM SMITH<br>9540 FAYETTEVILLE RD<br>RALEIGH NC 27603-8874 |
| CREDITOR ID: 486995-AC<br>WILLIAM STATUTI & LINDA R<br>STATUTI JT TEN<br>438 PIERCE ST<br>LANSDALE PA 19446-2431 | CREDITOR ID: 479253-AC<br>WILLIAM STEVE MOORE<br>1470 MICHAEL DR<br>DOUGLASVILLE GA 30134-2682 | CREDITOR ID: 470853-AC<br>WILLIAM STEVEN HASELWOOD<br>280 VINCENT RD<br>HODGENVILLE KY 42748-9359 |
| CREDITOR ID: 487704-AC<br>WILLIAM SUPE & KATHLEEN SUPE<br>JT TEN<br>3630 YELLOWSTONE DR<br>CONCINNATI OH 45251-1424 | CREDITOR ID: 461009-AC<br>WILLIAM T BRASMAR<br>1313 N O ST<br>LAKE  WORTH FL 33460-1937 | CREDITOR ID: 462055-AC<br>WILLIAM T BYERS<br>2 DOVER LN<br>CLAYTON GA 30525-5628 |
| CREDITOR ID: 463074-AC<br>WILLIAM T CHESNUT IV<br>1734 NW 39TH AVE<br>GAINESVILLE FL 32605-2568 | CREDITOR ID: 464703-AC<br>WILLIAM T CUMBIE & SARAH<br>CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112-5412 | CREDITOR ID: 465224-AC<br>WILLIAM T DAWSON<br>808 IDLEWILDE BLVD<br>COLUMBIA SC 29201-4823 |
| CREDITOR ID: 467810-AC<br>WILLIAM T FORD<br>165 KNOB HL<br>PIEDMONT AL 36272-6929 | CREDITOR ID: 470763-AC<br>WILLIAM T HARRISON<br>3476 BEACON DR<br>PORT  CHARLOTTE FL 33980-8550 | CREDITOR ID: 472140-AC<br>WILLIAM T HOPE<br>5541 NW 76TH PL<br>POMPANO  BEACH FL 33073-3586 |
| CREDITOR ID: 472141-AC<br>WILLIAM T HOPE & VALERIE A<br>SPARKMAN HOPE JT TEN<br>5541 NW 76TH PL<br>POMPANO  BEACH FL 33073-3586 | CREDITOR ID: 472246-AC<br>WILLIAM T HOUGH<br>4375 SE 24TH TER<br>OCALA FL 34480-9126 | CREDITOR ID: 472815-AC<br>WILLIAM T ILLINGWORTH & ANN<br>ILLINGWORTH JT TEN<br>220<br>12100 SEMINOLE BLVD<br>LARGO FL 33778-2840 |
| CREDITOR ID: 472840-AC<br>WILLIAM T INGLE & LOUISE M<br>INGLE JT TEN<br>114 VIA DUOMO<br>NEW  SMYRNA  BEACH FL 32169-5108 | CREDITOR ID: 473061-AC<br>WILLIAM T JACKSON<br>12301 KERMAN FRST BLVD #1405<br>JACKSONVILLE FL 32225-7509 | CREDITOR ID: 473928-AC<br>WILLIAM T JONES & RUTH M<br>JONES JT TEN<br>5900 SHORE BLVD S APT 109<br>ST  PETERSBURG FL 33707-5929 |
| CREDITOR ID: 492493-AC<br>WILLIAM T LARGACCI<br>900 ORANGE AVE<br>CRESCENT  CITY FL 32112-3017 | CREDITOR ID: 478462-AC<br>WILLIAM T MESSICK<br>8582 COLONY PINE CIR W<br>JACKSONVILLE FL 32244-5288 | CREDITOR ID: 484123-AC<br>WILLIAM T ROSE JR<br>6025 SE 30TH PKWY<br>OKEECHOBEE FL 34974-1127 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485941-AC
WILLIAM T SINGLETON JR
7372 43RD AVE N
ST PETERSBURG FL 33709-4410

CREDITOR ID: 486499-AC
WILLIAM T SMITH
RR 4 BOX 317
HENAGAAR AL 35978-9614

CREDITOR ID: 489815-AC
WILLIAM T WALTER & SUSAN T
WALTER TRUSTEES U-A DTD
02-02-96 WILLIAM T WALTER
REVOCABLE TRUST
344 W HILLS RD
HUNTINGTON NY 11743-6343

CREDITOR ID: 489954-AC
WILLIAM T WARREN
2721 OKLAHOMA ST
W MELBOURNE FL 32904-6248

CREDITOR ID: 491209-AC
WILLIAM T WILLIFORD
609 N PINCKNEY ST
UNION SC 29379-1861

CREDITOR ID: 491461-AC
WILLIAM T WISE
8401 HITCHCOCK DR
PENSACOLA FL 32514-3819

CREDITOR ID: 470974-AC
WILLIAM THAYER HAY
22328 CANONES CIR
SAUGUS CA 91350-2244

CREDITOR ID: 464704-AC
WILLIAM THOMAS CUMBIE
5986 FINCASTLE DR
MANASSAS VA 20112-5412

CREDITOR ID: 464705-AC
WILLIAM THOMAS CUMBIE &
SARAH CUMBIE JT TEN
5986 FINCASTLE DR
MANASSAS VA 20112-5412

CREDITOR ID: 467474-AC
WILLIAM THOMAS FIELDS JR
6001 HOLLYLEAF DR
ARLINGTON TX 76017-6423

CREDITOR ID: 468689-AC
WILLIAM THOMAS GEDDINGS JR
PO BOX 89
MANNING SC 29102-0089

CREDITOR ID: 483174-AC
WILLIAM THOMAS RENFROW CUST
WILLIAM MITCHELL RENFROW
UNDER THE NC UNIF TRANS MIN
ACT
4200 PEPPERIDGE DR
CHARLOTTE NC 28226-7226

CREDITOR ID: 477967-AC
WILLIAM THURSTON MCIVER
1 MOONLIGHT CT
DURHAM NC 27703-2540

CREDITOR ID: 489021-AC
WILLIAM TUITE
421 E 4TH ST
ALEXANDRIA IN 46001-2503

CREDITOR ID: 459665-AC
WILLIAM TURNER BEGGS
301 N ORANGE ST
MADISON FL 32340-2033

CREDITOR ID: 457945-AC
WILLIAM U ALBRIGHT JR
5144 RIVER CHASE RDG
WINSTON SALEM NC 27104-4457

CREDITOR ID: 463548-AC
WILLIAM V COBB & DELMA A
COBB JT TEN
PO BOX 877
MIDDLEBURG FL 32050-0877

CREDITOR ID: 470558-AC
WILLIAM V HARE & MADELINE
HARE JT TEN
30059 BERLIN LN
LACOMBE LA 70445-3187

CREDITOR ID: 473929-AC
WILLIAM V JONES
330 TIDEWATER DR
JACKSONVILLE FL 32211-7226

CREDITOR ID: 476112-AC
WILLIAM V LINNE
2325 GLAMIS RD
PENSACOLA FL 32503-5828

CREDITOR ID: 480501-AC
WILLIAM V OKEEFE JR
8330 NW 18TH ST
PEMBROKE PINES FL 33024-3453

CREDITOR ID: 485855-AC
WILLIAM V SIMMONS III
7 OLD TAVERN RD
NEWTOWN CT 06470-1781

CREDITOR ID: 489900-AC
WILLIAM VANN WARD
99 LLOYD DR
ANNISTON AL 36201-5848

CREDITOR ID: 477198-AC
WILLIAM VERNON MARTIN TRUSTEE
U-A DTD 09-02-97
F-B-O WILLIAM VERNON
MARTIN TRUST
2801 W XANTHUS ST
TAMPA FL 33614-1848

CREDITOR ID: 460099-AC
WILLIAM W BIELMYER & DORIS B
BIELMYER JT TEN
PO BOX 691
PONTE VEDRA BEACH FL 32004-0691

CREDITOR ID: 460785-AC
WILLIAM W BOX TRUSTEE U-A DTD
03-12-98 THE WILLIAM W BOX
REVOCABLE LIVING TRUST
6211 AUTLAN DR
JACKSONVILLE FL 32210-5190

CREDITOR ID: 462668-AC
WILLIAM W CARTER
215 E FORK RD
MESQUITE TX 75182-9605

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 470036-AC<br>WILLIAM W GUTHRIE JR & MARY<br>E GUTHRIE JT TEN<br>PO BOX 429<br>MONTREAT NC 28757-0429 | CREDITOR ID: 470566-AC<br>WILLIAM W HARKINS<br>1100 ECHO TRL<br>WATKINSVILLE GA 30677-2309 | CREDITOR ID: 472162-AC<br>WILLIAM W HOPPER JR<br>3148 NW 108TH TER<br>FORT  LAUDERDALE FL 33351-6857 |
| CREDITOR ID: 474430-AC<br>WILLIAM W KETCHIN III<br>1437 BRENNEN RD<br>COLUMBIA SC 29206-4468 | CREDITOR ID: 476773-AC<br>WILLIAM W MAHAFFEY<br>15 N STEWART ST<br>QUINCY FL 32351-2335 | CREDITOR ID: 478767-AC<br>WILLIAM W MILLER<br>7506 N CORTEZ AVE<br>TAMPA FL 33614-2614 |
| CREDITOR ID: 481604-AC<br>WILLIAM W PERRY & RHONDA L<br>PERRY JT TEN<br>1008 S MEADOW LN<br>MUSTANG OK 73064-4217 | CREDITOR ID: 483657-AC<br>WILLIAM W ROBBINS JR<br>1902 PARK LODGE CT<br>HOUSTON TX 77062-3624 | CREDITOR ID: 484927-AC<br>WILLIAM W SCHELL JR<br>109 WILLOW BRANCH DR<br>SIMPSONVILLE SC 29680-3627 |
| CREDITOR ID: 488192-AC<br>WILLIAM W TERRY<br>117 ASHLEY ST<br>LAPLACE LA 70068-4158 | CREDITOR ID: 492754-AC<br>WILLIAM W UPTON<br>794 HWY 28 W<br>SOSO MS 39480-5086 | CREDITOR ID: 491740-AC<br>WILLIAM W WORTHMAN III &<br>MARTHA C WORTHMAN TEN COM<br>512 WILLETT PLACE BLVD<br>MONROE LA 71203-6926 |
| CREDITOR ID: 490865-AC<br>WILLIAM WARD SMITH & GLORIA<br>WANDA SMITH TTEES U A<br>06-07-93 SMITH LIVING TRUST<br>366 PINE LOOP<br>FROSTPROOF FL 33843-8343 | CREDITOR ID: 490352-AC<br>WILLIAM WELLS & KATHERINE<br>WELLS JT TEN<br>2209 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH GA 30815-4383 | CREDITOR ID: 491244-AC<br>WILLIAM WILLOUGHBY & RITA<br>WILLOUGHBY JT TEN<br>2109 LOCK B RD N<br>CLARKSVILLE TN 37043-8239 |
| CREDITOR ID: 490038-AC<br>WILLIAM ZEDDIE WATKINS JR<br>225 HENDERSON RD<br>GREENVILLE SC 29607-3343 | CREDITOR ID: 490866-AC<br>WILLIAMS & ROWE CO<br>5215 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3608 | CREDITOR ID: 490867-AC<br>WILLIAMS & ROWE COMPANY INC<br>5215 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3608 |
| CREDITOR ID: 467032-AC<br>WILLIE A ETHRIDGE<br>3748 GROVER HICKS RD<br>VALDOSTA GA 31606-1305 | CREDITOR ID: 467033-AC<br>WILLIE A ETHRIDGE & DOUGLAS<br>K ETHRIDGE JT TEN<br>3745 GROVER HICKS RD<br>VALDOSTA GA 31606-1306 | CREDITOR ID: 491938-AC<br>WILLIE A YOPP & DELORES H<br>YOPP JT TEN<br>809 W SUWANEE ST<br>FTZGERALD GA 31750-1914 |
| CREDITOR ID: 465195-AC<br>WILLIE B DAVIS<br>8017 SPRING FLOWER RD<br>COLUMBIA SC 29223-5646 | CREDITOR ID: 469670-AC<br>WILLIE B GREENLEA<br>649 OLD PINE RD<br>BIRMINGHAM AL 35214-4829 | CREDITOR ID: 476365-AC<br>WILLIE B LOREY<br>C/O MRS ALEXIS A ZIMMERMAN<br>PO BOX 112<br>CLAYTON NC 27528-0112 |
| CREDITOR ID: 486814-AC<br>WILLIE B SPRINGER SR<br>6116 NAVARRE PL<br>CINCINNATI OH 45227-2428 | CREDITOR ID: 459270-AC<br>WILLIE BARNEY SR & BETTY<br>JEAN BARNEY JT TEN<br>2849 SW 6TH ST<br>FT  LAUDERDALE FL 33312-2170 | CREDITOR ID: 469671-AC<br>WILLIE BEATRICE GREENLEA &<br>ARTHUR HOUSTON GREENLEA<br>JT TEN<br>649 OLD PINE RD<br>BIRMINGHAM AL 35214-4829 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 461193-AC<br>WILLIE BRIONES<br>213 39TH ST<br>LUBBOCK TX 79404-2711 | CREDITOR ID: 481387-AC<br>WILLIE C PEARSON & WILLIE L<br>PEARSON JT TEN<br>557 KINGSTON RD<br>NATCHEZ MS 39120-9567 | CREDITOR ID: 482177-AC<br>WILLIE C POPLIN<br>PO BOX 1372<br>ROCKWELL NC 28138-1372 |
| CREDITOR ID: 483849-AC<br>WILLIE C ROBINSON<br>3900 ESTEPONA AVE<br>MIAMI FL 33178-2926 | CREDITOR ID: 484423-AC<br>WILLIE C RUSSELL<br>PO BOX 86<br>PRESTON GA 31824-0086 | CREDITOR ID: 491668-AC<br>WILLIE C WOODSIDE<br>910 HAMPTON AVE<br>NEWPORT NEWS VA 23607-5321 |
| CREDITOR ID: 481302-AC<br>WILLIE CLARENCE PAULK<br>12845 BEAUBIEN RD<br>JACKSONVILLE FL 32258-2359 | CREDITOR ID: 464681-AC<br>WILLIE D CULLERS & FOREST<br>CULLERS JT TEN<br>RR 2 BOX 55A<br>GREENVILLE FL 32331-9510 | CREDITOR ID: 487712-AC<br>WILLIE D SURRY<br>515 DRAYCOTT CT SW<br>ATLANTA GA 30331-7676 |
| CREDITOR ID: 471090-AC<br>WILLIE E HEARN<br>5293 DRESDEN RD<br>BIRMINGHAM AL 35210-2928 | CREDITOR ID: 480179-AC<br>WILLIE E NIXON<br>1216 STAFFORD ST<br>JACKSONVILLE FL 32209-7252 | CREDITOR ID: 481391-AC<br>WILLIE E PEAVEY<br>4732 HARING CT<br>METAIRIE LA 70006-2006 |
| CREDITOR ID: 485762-AC<br>WILLIE E SIAS<br>PO BOX 1777<br>CLINTON MD 20735-5777 | CREDITOR ID: 468859-AC<br>WILLIE ESSIE GIDDENS<br>218 7TH ST SE<br>FORT MEAD FL 33841-4036 | CREDITOR ID: 467131-AC<br>WILLIE EXFORD<br>5312 CATHY DR<br>MONTGOMERY AL 36108-5438 |
| CREDITOR ID: 459004-AC<br>WILLIE F BAKER<br>6 TANAGER CT<br>DAYTONA BEACH FL 32117-1885 | CREDITOR ID: 459300-AC<br>WILLIE F BARRETT JR<br>1111 COPPER FIELD CIR<br>MACCLENNY FL 32063-6015 | CREDITOR ID: 478030-AC<br>WILLIE F MCKINNON<br>620 LAMAR RD<br>HOPE HULL AL 36043-4103 |
| CREDITOR ID: 484227-AC<br>WILLIE FRANK ROUSE<br>3817 SPRUCE DR<br>VALDOSTA GA 31605-6039 | CREDITOR ID: 489740-AC<br>WILLIE G WALL JR<br>2534 STERLING OAKS CT<br>ORANGE PARK FL 32073-5715 | CREDITOR ID: 469947-AC<br>WILLIE GUILBEAU<br>205 JUAREZ ST<br>NEW IBERIA LA 70563-1111 |
| CREDITOR ID: 469948-AC<br>WILLIE GUILBEAU JR & DEBORAH<br>A GUILBEAU JT TEN<br>205 JUANEZ<br>NEW IBERIA LA 70560 | CREDITOR ID: 461115-AC<br>WILLIE H BREWSTER & RUTH L<br>BREWSTER JT TEN<br>2927 FAIRBURN RD SW<br>ATLANTA GA 30331-5501 | CREDITOR ID: 463173-AC<br>WILLIE H CHRISTIAN JR<br>1655 TRUMBO ST<br>WINTER GARDEN FL 34787-3714 |
| CREDITOR ID: 461953-AC<br>WILLIE J BURTON<br>3904 BRAMBLE RD<br>JACKSONVILLE FL 32210-4520 | CREDITOR ID: 469669-AC<br>WILLIE J GREENHOUSE<br>3700 WATONGA BLVD APT 1627<br>HOUSTON TX 77092-6730 | CREDITOR ID: 478768-AC<br>WILLIE J MILLER<br>1201 S BROOKWOOD ST<br>MADISON FL 32340-1115 |

**SUPPLEMENTAL SERVICE LIST**

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 483752-AC
WILLIE J ROBERTS & BERTHA L
ROBERTS JT TEN
1401 SAVAGE DR
FORT WORTH TX 76134-2332

CREDITOR ID: 487277-AC
WILLIE J STEWART
121 PARK CIR
FITZGERALD GA 31750-7475

CREDITOR ID: 488703-AC
WILLIE J TOLIVER
157 HAMM RD
ASHFORD AL 36312-1544

CREDITOR ID: 473062-AC
WILLIE JAMES JACKSON
PO BOX 605
LUTHERSVILLE GA 30251-0605

CREDITOR ID: 474633-AC
WILLIE JAMES KINSEY
1811 NW 155TH ST
OPA LOCKA FL 33054-2947

CREDITOR ID: 477567-AC
WILLIE JAMES MCCALL
4438 PLUMMER DR
MONTGOMERY AL 36106-3549

CREDITOR ID: 480537-AC
WILLIE JAMES OLIVER
1113 OAKBROOK DR
MONTGOMERY AL 36110-1119

CREDITOR ID: 482388-AC
WILLIE JAMES PRESTON
2275 LAKESIDE PL APT 105
CORONA CA 92879-7880

CREDITOR ID: 473663-AC
WILLIE JOHNSON JR
1201 SW GOLDEN AVE
ARCADIA FL 34266-4211

CREDITOR ID: 474326-AC
WILLIE KENDRICK & THELMA
KENDRICK JT TEN
405 NOBLES RD
WETUMPKA AL 36092-5611

CREDITOR ID: 465490-AC
WILLIE L DENNISON & ANNIE R
DENNISON JT TEN
13 STERLING BROWN ST
APOPKA FL 32703-7532

CREDITOR ID: 469778-AC
WILLIE L GRIFFIN
818 1ST ST W
BIRMINGHAM AL 35204-3123

CREDITOR ID: 474313-AC
WILLIE LEE KEMP & LILLY MAE
KEMP JT TEN
3950 NW 177TH ST
CAROL CITY FL 33055-3854

CREDITOR ID: 491380-AC
WILLIE LEWIS WILSON
3014 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 485207-AC
WILLIE LOUISE SCOTT
5368 BN 13000 ROAD
CUSTER PARK IL 60481

CREDITOR ID: 482390-AC
WILLIE M PRETTY
138 E BARBEE ST
ZEBULON NC 27597-2810

CREDITOR ID: 484016-AC
WILLIE M ROGERS & OLEN B
ROGERS JT TEN
5708 RIDGE DR
ARLINGTON TX 76016-1542

CREDITOR ID: 466199-AC
WILLIE MAE DRISKER
1611 EICH RD
TUSKEGEE AL 36083-2914

CREDITOR ID: 466476-AC
WILLIE MAE DURRENCE
221 DURRENCE RD
JESUP GA 31545-7828

CREDITOR ID: 469447-AC
WILLIE MAE GRAHAM
475 LIBBY LN
THOMASVILLE GA 31757-0382

CREDITOR ID: 469779-AC
WILLIE MAE GRIFFIN
200 5TH ST
JPV
WINTER HAVEN FL 33880

CREDITOR ID: 481502-AC
WILLIE MAE PERDUE
PO BOX 3072
MONTGOMERY AL 36109-0072

CREDITOR ID: 489955-AC
WILLIE MAE WARREN
3028 MATHIS RD
CRYSTAL SPRINGS MS 39059-9571

CREDITOR ID: 479516-AC
WILLIE MOTON
812 COKESBURY DR
COLUMBIA SC 29203-4606

CREDITOR ID: 480260-AC
WILLIE NORTH & STELLA NORTH
JT TEN
371 SONSTROM RD
BRISTOL CT 06010-2858

CREDITOR ID: 474705-AC
WILLIE OUIDA KITCHENS
1251 BELLEAIR RD
CLEARWATER FL 33756-2271

CREDITOR ID: 485553-AC
WILLIE P SHEFFIELD & RUTH E
SHEFFIELD JT TEN
9320 REWIS RD
JACKSONVILLE FL 32220-1451

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 476181-AC<br>WILLIE PEARL LIVSEY<br>4420 MCCORD LIVSEY RD<br>SNELLVILLE GA 30039-6752 | CREDITOR ID: 469294-AC<br>WILLIE R GOODWIN<br>6496 MEADOWBROOK RD<br>BENSON NC 27504-8277 | CREDITOR ID: 492259-AC<br>WILLIE R WOOTEN<br>332 WESTGATE DR<br>WEST COLUMBIA SC 29170-2719 |
| CREDITOR ID: 483751-AC<br>WILLIE ROBERTS<br>13 DURRETT GRV<br>TUSCALOOSA AL 35404-4243 | CREDITOR ID: 482740-AC<br>WILLIE S RALEY<br>405 ASHE AVE<br>NEWTON NC 28658 | CREDITOR ID: 488959-AC<br>WILLIE S TRUETT JR<br>844 STRINGER RD<br>ROCKMART GA 30153-4303 |
| CREDITOR ID: 488522-AC<br>WILLIE TYSON THOMPSON<br>500 FERNDALE CT<br>MONTGOMERY AL 36110-2009 | CREDITOR ID: 477792-AC<br>WILLIE W MCDANIEL SR<br>527 S ADAMS ST<br>QUINCY FL 32351-3903 | CREDITOR ID: 489644-AC<br>WILLIE WALDEN<br>12376 SUTTON ISLAND DR<br>JACKSONVILLE FL 32225-5664 |
| CREDITOR ID: 490730-AC<br>WILLIE WHYTEHEAD<br>18940 NW 42ND AVE<br>OPA LOCKA FL 33055-2736 | CREDITOR ID: 491816-AC<br>WILLIE WRIGHT<br>14730 SW 105TH CT<br>MIAMI FL 33176-7789 | CREDITOR ID: 491817-AC<br>WILLIE WRIGHT & ANNIE J<br>WRIGHT JT TEN<br>14730 SW 105TH CT<br>MIAMI FL 33176-7789 |
| CREDITOR ID: 478281-AC<br>WILLIENE M MEDLIN<br>705 PINE ST<br>BAMBERG SC 29003-1214 | CREDITOR ID: 478282-AC<br>WILLIENE MANUAL MEDLIN<br>15 MALLARD CT<br>BAMBERG SC 29003-2216 | CREDITOR ID: 473664-AC<br>WILLINGTON O JOHNSON<br>1490 NW 113TH TER<br>MIAMI FL 33167-3628 |
| CREDITOR ID: 491608-AC<br>WILLIS A WOODALL<br>1122 GREEN HILL RD<br>SOUTH HILL VA 23970-1110 | CREDITOR ID: 476493-AC<br>WILLIS E LUBER<br>RR 4 BOX 201<br>OKARCHE OK 73762-9484 | CREDITOR ID: 460609-AC<br>WILLIS M BOSHEARS JR<br>420 PLYMOUTH CT<br>AUGUSTA GA 30909-3554 |
| CREDITOR ID: 488523-AC<br>WILLIS MILTON THOMPSON<br>710 THOMPSON RD<br>GARNER NC 27529-4739 | CREDITOR ID: 460216-AC<br>WILLIS V BLACK & MARGARET B<br>BLACK JT TEN<br>888 KENTWOOD DR<br>ROCK HILL SC 29730-2611 | CREDITOR ID: 473930-AC<br>WILLISHEA L JONES<br>1388 BALKIN RD<br>TALLAHASSEE FL 32305-7203 |
| CREDITOR ID: 491237-AC<br>WILLISTON CORPORATION<br>1348 SYCAMORE RD<br>VIRGINIA BEACH VA 23452-6025 | CREDITOR ID: 470790-AC<br>WILMA A HART<br>1202 BERKSHIRE RD<br>FAYETTEVILLE NC 28304-3510 | CREDITOR ID: 465392-AC<br>WILMA DE LAROSA<br>1320 SW 72ND AVE<br>MIAMI FL 33144-5445 |
| CREDITOR ID: 489012-AC<br>WILMA G TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | CREDITOR ID: 492807-AC<br>WILMA I BUNCH<br>TOD JOSEPH A BUNCH<br>SUBJECT TO STA TOD RULES<br>711 SOUTH 14TH STREET<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 492806-AC<br>WILMA I BUNCH<br>TOD LINDA B GARVIN<br>SUBJECT TO STA TOD RULES<br>711 SOUTH 14TH STREET<br>FERNANDINA BEACH FL 32034 |

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 479589-AC<br>WILMA J MULKEY<br>1521 WILDWOOD DR<br>ACWORTH GA 30102-1886 | CREDITOR ID: 488397-AC<br>WILMA J THOMAS<br>2965 JOHNSON STRIPLING RD<br>PERRY FL 32347-8866 | CREDITOR ID: 488738-AC<br>WILMA J TOMPKINS & EARL J<br>TOMPKINS JT TEN<br>6501 SHAFFER LN<br>LOUISVILLE KY 40291-3521 |
| CREDITOR ID: 461661-AC<br>WILMA L BRYANT<br>627 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-2529 | CREDITOR ID: 475756-AC<br>WILMA M LEE<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 | CREDITOR ID: 475757-AC<br>WILMA M LEE & CURTIS H LEE<br>JT TEN<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 |
| CREDITOR ID: 487841-AC<br>WILMA SWORD<br>6524 BRANDEMERE RD N<br>JACKSONVILLE FL 32211-5426 | CREDITOR ID: 466932-AC<br>WILMA T ENLOE<br>1804 KYLE CT<br>LENOIR NC 28645-8228 | CREDITOR ID: 476445-AC<br>WILMA T LOWDER<br>213 E RHODES ST<br>LINCOLNTON NC 28092-3235 |
| CREDITOR ID: 466933-AC<br>WILMA TOWNSEND ENLOE<br>1804 KYLE CT<br>LENOIR NC 28645-8228 | CREDITOR ID: 477824-AC<br>WILMA V MCDONALD<br>810 MARUE DR<br>GREENVILLE SC 29605-4243 | CREDITOR ID: 482875-AC<br>WILMOT W RAULERSON JR<br>PO BOX 2362<br>HIGH  SPRING FL 32655-2362 |
| CREDITOR ID: 467113-AC<br>WILSON A EVERT<br>289 ARBUTUS PARK RD<br>BLOOMSBURG PA 17815-9417 | CREDITOR ID: 487435-AC<br>WILSON B STRANGE JR<br>831 MASON RD<br>CHESNEE SC 29323-8475 | CREDITOR ID: 468534-AC<br>WILSON BEJAMIN GARRETT SR<br>CUST JOHN COLUMBUS GARRETT<br>UND GA UNIF TRAN MIN ACT<br>1456 E HIGHWAY 166<br>BOWDON GA 30108-2406 |
| CREDITOR ID: 468547-AC<br>WILSON BENJAMIN GARRETT SR<br>CUST WILSON BEJAMIN GARRETT<br>JR UND GA UNIF TRAN MIN ACT<br>1456 E HIGHWAY 166<br>BOWDON GA 30108-2406 | CREDITOR ID: 468528-AC<br>WILSON BENJAMIN GARRETT SR<br>CUST ANNA MILLS GARRETT UND<br>GA UNIF TRAN MIN ACT<br>249 HIDDEN LAKES DR<br>CARROLLTON GA 30116 | CREDITOR ID: 458164-AC<br>WILSON C ALSTON<br>1889 WHITTLES MILL RD<br>SOUTH  HILL VA 23970-4509 |
| CREDITOR ID: 459587-AC<br>WILSON C BEASLEY JR<br>PO BOX 125<br>LOXLEY AL 36551-0125 | CREDITOR ID: 480102-AC<br>WILSON CHIEKEN NG<br>2426 S RAMONA CIR<br>TAMPA FL 33612-8416 | CREDITOR ID: 487129-AC<br>WILTON STEPHENS<br>703 PARKWAY BLVD<br>WILMINGTON NC 28412-6535 |
| CREDITOR ID: 492497-AC<br>WINDELL FL CASON<br>1438 MCLIN DR<br>PLANT  CITY FL 33565-5266 | CREDITOR ID: 486786-AC<br>WINFRED M SPIVEY<br>1225 CHARNWOOD DR<br>MONTGOMERY AL 36109-1305 | CREDITOR ID: 486787-AC<br>WINFRED M SPIVEY & SHERRY P<br>SPIVEY JT TEN<br>1225 CHARNWOOD DR<br>MONTGOMERY AL 36109-1305 |
| CREDITOR ID: 463331-AC<br>WINIFRED B CLARK<br>412 NE 2ND AVE<br>DELRAY  BEACH FL 33444-3813 | CREDITOR ID: 463332-AC<br>WINIFRED H CLARK<br>PO BOX 985<br>ASHVILLE AL 35953-0985 | CREDITOR ID: 487075-AC<br>WINIFRED STEINMETZ & GERALD<br>C STEINMETZ JT TEN<br>3863 FIELD LN<br>CINCINNATI OH 45255-4918 |

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 483190-AC
WINIFRED W RESNIKOFF
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 483188-AC
WINIFRED W RESNIKOFF CUST FOR
SAMANTHA JEAN RESNIKOFF UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 483189-AC
WINIFRED W RESNIKOFF TR U-A
03-1-86 SAMUEL ABRAHAM
RESNIKOFF TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 483187-AC
WINIFRED W RESNIKOFF TR U-A
3/1/86 MECHELLE KELLY
RESNIKOFF TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 490756-AC
WINIFRED W RESNIKOFF TR U-A
3/1/86 ASHLEY LYNN WIGGIN
TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 488863-AC
WINN DIXIE STORES INC
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 458757-AC
WINNIE A AYERS
8668 EPHESUS CHURCH RD
VILLA  RICA GA 30180-3106

CREDITOR ID: 481225-AC
WINNIE D PATRICK
532 BRIDLEWOOD CIR
DECATUR GA 30030-1620

CREDITOR ID: 465867-AC
WINNIE G DOANE & DARRELL R
DOANE JT TEN
12660 ALLPORT RD
JACKSONVILLE FL 32258-2354

CREDITOR ID: 482835-AC
WINNIE J RANSBARGER & BILLY
M RANSBARGER JT TEN
1213 E IDA ST
TAMPA FL 33603-4430

CREDITOR ID: 486500-AC
WINNIE LUE SMITH
177 FRANKLIN RD
FERRIDAY LA 71334-4148

CREDITOR ID: 484017-AC
WINNIE M ROGERS
C/O WINNIE ROGERS GLEATON
2071 MOON DR SW
CONYERS GA 30094-5059

CREDITOR ID: 478304-AC
WINNIE Y MEI-HEMON
5660 CYPRESS HOLLOW WAY
NAPLES FL 34109

CREDITOR ID: 488809-AC
WINONA K TOWNSEND
5041 CHERRYWOOD DR
NASHVILLE TN 37211-5331

CREDITOR ID: 474835-AC
WINONA LOUISE KNOWLES
315 NE 121ST TER
NORTH  MIAMI FL 33161-5335

CREDITOR ID: 485968-AC
WINONA SIWICK & JOHN SIWICK
JT TEN
1908 MARIE HILL DR SW
CONYERS GA 30094-5073

CREDITOR ID: 481646-AC
WINSTON A PETERS
36925 4TH AVE SW
FEDERAL  WAY WA 98023-7337

CREDITOR ID: 478200-AC
WINSTON D MCTAGGART
1850 NW 126TH ST
MIAMI FL 33167-2141

CREDITOR ID: 486754-AC
WINSTON R SPENCER
14 CUMMINGS RD
NEWPORT RI 02840-1711

CREDITOR ID: 473665-AC
WINTHOW R JOHNSON
751 CHERRY MOUNTAIN ST
FOREST  CITY NC 28043-3014

CREDITOR ID: 464426-AC
WINTON C CRAWFORD
125 KNOWLANDALE DR
STARR SC 29684-9349

CREDITOR ID: 486876-AC
WM A STALNAKER
PO BOX 314
WINTER  GARDEN FL 34777-0314

CREDITOR ID: 480495-AC
WM TIMOTHY O'KEEFE CUST FOR
CLARKE RYAN O'KEEFE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
3055 COBBLESTONE DR
PACE FL 32571-8448

CREDITOR ID: 485048-AC
WOLFGANG PETER SCHREIBER
203 WICKLOW DR
GRANVILLE OH 43023-8503

CREDITOR ID: 477857-AC
WOODROW L MCEVER & SHARON
MCEVER JT TEN
398 LAURA DR NW
GAINESVILLE GA 30501-2273

CREDITOR ID: 459005-AC
WOODROW S BAKER
3140 MARTIN AVE
GREENACRES  CITY FL 33463-2065

CREDITOR ID: 479061-AC
WOODROW S MONICA JR
14005 LUTHE RD
HOUSTON TX 77039-1811

SUPPLEMENTAL SERVICE LIST

**Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 466610-AC
WOODROW W EDDINS JR CUST
JESSICA THORPE EDDINS UNIF
TRANS MIN ACT NY
34 SPRING LAKE RD
SOUTHINGTON CT 06489-4424

CREDITOR ID: 477474-AC
WOODROW W MAY & BETT J MAY
JT TEN
7591 BRETT FOREST DR
JACKSONVILLE FL 32222-2145

CREDITOR ID: 468262-AC
WOODSON R FURLOUGH
113 TRANTERS CREEK DR
WASHINGTON NC 27889-9500

CREDITOR ID: 467214-AC
WOODY F FARLEY
326 AWENDAW CIR
ELLENWOOD GA 30294-3269

CREDITOR ID: 489109-AC
WORTH BRADLEY TURNER CUST
WORTH BRADLEY TURNER II UNIF
TRAN MIN ACT FL
512 N POINT RD
SAINT AUGUSTINE FL 32084-1300

CREDITOR ID: 488729-AC
WORTH EVAN TOMLINSON JR
5875 STATESVILLE RD
N WILKESBORO NC 28659-8542

CREDITOR ID: 480840-AC
WYATT J PADGETT
177 HEAVENS PATH
ROUND O SC 29474-4214

CREDITOR ID: 476835-AC
WYLEAN MALLARD
3206 E 24TH AVE
TAMPA FL 33605-2161

CREDITOR ID: 471135-AC
WYLIE N HEDGE
RR 2 BOX 340
VANCEBURG KY 41179-9619

CREDITOR ID: 462360-AC
WYNDELLE CANNON & ROBERT E
CANNON JT TEN
3540 GARLAND ST
MULBERRY FL 33860-9328

CREDITOR ID: 473299-AC
WYNELL V JENKINS
2917 BROADWAY AVE
JACKSONVILLE FL 32254-3192

CREDITOR ID: 473300-AC
WYNELL V JENKINS & MARVIN C
JENKINS JT TEN
2917 BROADWAY AVE
JACKSONVILLE FL 32254-3192

CREDITOR ID: 467996-AC
WYNONA BROOKS FRANCISCO
3010 STANHOPE AVE
LAKELAND FL 33803-4349

CREDITOR ID: 481524-AC
XENIA M PEREZ
8565 NW 5TH TER APT 2
MIAMI FL 33126-3885

CREDITOR ID: 475461-AC
XIMENA LASS
9221 SW 56TH ST
COOPER CITY FL 33328-5821

CREDITOR ID: 487961-AC
XYLINA TATE
3020 ANDOVER ST
JEFFERSON LA 70121-1902

CREDITOR ID: 481180-AC
YADIRA A PASTRANA & XIOMARA
REYES JT TEN
14881 SW 62ND ST
MIAMI FL 33193-2731

CREDITOR ID: 467850-AC
YADLINE SAINT FORT
4677 NW 89TH AVE
SUNRISE FL 33351-5305

CREDITOR ID: 458434-AC
YARA ANTUNEZ
800 OAKWOOD AVE
KEY LARGO FL 33037-3021

CREDITOR ID: 482471-AC
YDELSIS PRIETO
391 W 38TH ST
HIALEAH FL 33012-4355

CREDITOR ID: 465523-AC
YENENEH DEREJE
680 NE 64TH ST APT A412
MIAMI FL 33138-6295

CREDITOR ID: 463088-AC
YIM CHHENG & PRASITH LY
CHHENG JT TEN
2200 RUBY RD
IRVING TX 75060-7115

CREDITOR ID: 460183-AC
YO THERA BISHOP & LA DALE
BISHOP JT TEN
412 JENNIFER DR
PLEASANT GROVE AL 35127-2831

CREDITOR ID: 479808-AC
YOKO S MYERS
304 ASHANTILLY AVE
SAINT SIMONS ISLAND GA 31522-3605

CREDITOR ID: 466769-AC
YOLANDA ELIAS
451 E EDMONDS AVE
SAN ANTONIO TX 78214-1548

CREDITOR ID: 492204-AC
YOLANDA JACKSON
PSC 813
BOX 114
FPO AE 09620

CREDITOR ID: 492571-AC
YOLANDA JONES
873 GILTNER RD
SMITHFIELD KY 40068-7809

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 462239-AC
YOLANDA M CAMMON
2324 YORKTOWNE DR
LA  PLACE LA 70068-2320

CREDITOR ID: 477475-AC
YOLANDA MAY
RR 1 BOX 557
KARNACK TX 75661-9704

CREDITOR ID: 479637-AC
YOLANDA MULROY
6900 MENIFEE CT APT 2
NEW  PRT  RCHY FL 34653-2769

CREDITOR ID: 464657-AC
YOLANDA PALACIOS CUBEIRO
9038 DIXIANA VILLA CIR
TAMPA FL 33635-1069

CREDITOR ID: 488773-AC
YOLANDA TORRES
1490 PROVIDENCE BLVD
DELTONA FL 32725-7441

CREDITOR ID: 476070-AC
YON H LINDSAY CUST FOR MARK
L LINDSAY UNDER WA UNIF
GIFTS MIN ACT
3920 ARTESIA BND
ROUND  ROCK TX 78681-1044

CREDITOR ID: 476084-AC
YON HUSTON LINDSEY
2037 193RD AVE SE
ISSAQUAH WA 98075-9646

CREDITOR ID: 475758-AC
YONG C LEE
3728 GREENTREE PL
PANAMA  CITY FL 32405-6625

CREDITOR ID: 465196-AC
YONG H DAVIS
2 SOURWOOD LANE
ALTAVISTA VA 24517

CREDITOR ID: 476025-AC
YONG HO LEWIS
742 BERWYN ST
DEARBORN  HTS MI 48127-3739

CREDITOR ID: 475174-AC
YONG S LAFORTUNE
1211 WOODCHASE DR
PEARLAND TX 77581-6734

CREDITOR ID: 491818-AC
YORK B WRIGHT
636 ED CARTER RD
BAXLEY GA 31513-6008

CREDITOR ID: 488696-AC
YOSHIKO T TOLAR
514 CECIL ST
FAYETTEVILLE NC 28312-9606

CREDITOR ID: 489731-AC
YOUNG H WALKER
3 CORBIN DR
NEWPORT  NEWS VA 23606-2901

CREDITOR ID: 462972-AC
YU KWEI CHANG
PO BOX 21132
HILTON  HEAD SC 29925-1132

CREDITOR ID: 462217-AC
YUFENG SUZIE CALVERT
208 PARKWAY DR
DANVILLE VA 24541-5662

CREDITOR ID: 480677-AC
YULEYMA A OTERO
1352 LYDIA DR
DELTONA FL 32725-4655

CREDITOR ID: 488632-AC
YUSEF D TINDAL
116 HAWKINS AVE
SALISBURY NC 28144-8521

CREDITOR ID: 475774-AC
YVETTE A LEGER CUST JARED
JOSEPH LEGER UNIF TRANS MIN
ACT LA
1410 GENERAL MOUTON AVE
LAFAYETTE LA 70501-8824

CREDITOR ID: 485395-AC
YVETTE A SETTLEMYER
1782 OLIVE CT
ORANGE  PARK FL 32073-2761

CREDITOR ID: 468195-AC
YVETTE CHESSER FRY
1058 CATHCART ST
JACKSONVILLE FL 32211-6329

CREDITOR ID: 463786-AC
YVETTE COLON
410 NW 67TH AVE
HOLLYWOOD FL 33024-7554

CREDITOR ID: 474927-AC
YVETTE K KORNRUMPF
2007 RESERVE PKWY
MCDONOUGH GA 30253-7430

CREDITOR ID: 478495-AC
YVETTE LEE MEYER & JOSEPH B
MEYER JT TEN
12971 FARMINGTON TRL
SEMINOLE FL 33776-3526

CREDITOR ID: 459534-AC
YVETTE M BEACH
2637 SE 17TH PL
CAPE  CORAL FL 33904-3215

CREDITOR ID: 470347-AC
YVETTE M HAMM
143 BARKER TRL
QUINCY FL 32351-0625

CREDITOR ID: 484569-AC
YVETTE W SALLEY
11920 DOVER VILLAGE DR W
JACKSONVILLE FL 32220

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 485638-AC
YVETTE Y SHIELDS & REBECCA S
PESSOLANO JT TEN
807 SCRUB OAK ST
S  DAYTONA FL 32119-1845

CREDITOR ID: 469156-AC
YVON D GOINS
PO BOX 53425
KNOXVILLE TN 37950-3425

CREDITOR ID: 488649-AC
YVONNE A TIPPIN
406 CLOVERDALE BLVD
FORT  WALTON  BEACH FL 32547-1410

CREDITOR ID: 488883-AC
YVONNE ANNIE TREVINO
103 N OKLAHOMA ST
FORT  STOCKTON TX 79735-6534

CREDITOR ID: 464571-AC
YVONNE B CROSS CUST FOR
POWELL J CROSS
U/NC/U/G/T/M/A
1201 SWANN ST
ELIZABETHTOWN NC 28337-9588

CREDITOR ID: 464560-AC
YVONNE B CROSS CUST FOR
BENJAMIN CROSS
U/NC/U/G/T/M/A
1201 SWANN ST
ELIZABETHTOWN NC 28337-9588

CREDITOR ID: 460850-AC
YVONNE BEATRICE BRACK
391 NW SHERBROOKE AVE
PORT  SAINT  LUCIE FL 34983-1140

CREDITOR ID: 458472-AC
YVONNE C ARCEMENT
PO BOX 1912
BILOXI MS 39533

CREDITOR ID: 462829-AC
YVONNE CAUDELL
2720 HELEN HWY
CLEVELAND GA 30528-2850

CREDITOR ID: 463187-AC
YVONNE CHRISTOPHER CUST
DENNIS CHRISTOPHER UNIF
TRANSFER TO MIN ACT FL
92 SPRINGWOOD SQ
PORT ORANGE FL

CREDITOR ID: 477689-AC
YVONNE CLARICE MCCORMACK
3218 PARK WALK CT # 76
PLANT  CITY FL 33563-7488

CREDITOR ID: 491819-AC
YVONNE D WRIGHT
311 S MEADE ST
FITZGERALD GA 31750-2952

CREDITOR ID: 471608-AC
YVONNE E HIGHFILL
914 NORTH ST
FT  MYERS  BEACH FL 33931-2214

CREDITOR ID: 467283-AC
YVONNE FAULKNER & KERRY S
FAULKNER JT TEN
1051 CARRIAGE HILL RD
WATKINSVILLE GA 30677-1730

CREDITOR ID: 471437-AC
YVONNE HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 472020-AC
YVONNE HOLMES
3163 W 12TH ST
JACKSONVILE FL 32254-1807

CREDITOR ID: 465197-AC
YVONNE HOLMES DAVIS
3163 W 12TH ST
JACKSONVILLE FL 32254-1807

CREDITOR ID: 473192-AC
YVONNE JAROS &
DONALD JAROS JT TEN
2770 NW 83RD TER
SUNRISE FL 33322-2335

CREDITOR ID: 462154-AC
YVONNE KRUMINS CALCAGNO
801 VILLAGE ST
LEAVENWORTH KS 66048-5561

CREDITOR ID: 478769-AC
YVONNE L MILLER
77 PISGAH MT RD
FRANKLIN NC 28734

CREDITOR ID: 487314-AC
YVONNE M ST JOHN
4948 FERRELL LN
JACKSONVILLE FL 32257-7609

CREDITOR ID: 487315-AC
YVONNE M STJOHN & ROY L
STJOHN SR JT TEN
4948 FERRELL LN
JACKSONVILLE FL 32257-7609

CREDITOR ID: 473698-AC
YVONNE MARY JOLIVETTE
826 FRENCH ST
NEW  IBERIA LA 70560-4413

CREDITOR ID: 478026-AC
YVONNE MICHELLE MCKINNEY
2315 THISTLEDAWN DR
LOUISVILLE KY 40216-4321

CREDITOR ID: 491182-AC
YVONNE WILLIAMS
3506 ROYAL CARRIAGE DR
MONTGOMERY AL 36116-1530

CREDITOR ID: 489047-AC
ZABRINA L TURLINGTON
9804 NELSON FORKS DR
JACKSONVILLE FL 32222-1866

CREDITOR ID: 458388-AC
ZACHARY P ANDRY
14219 HAMPTON FALLS DRIVE, NO.
JACKSONVILLE FL 32224

SUPPLEMENTAL SERVICE LIST
Notice of Hearing to Consider Approval of,
and Deadline For Objecting to, Debtors'
Proposed Disclosure Statement

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 486890-AC<br>ZACHARY S STANCELL<br>139 LOST VALLEY RD<br>PICKENS SC 29671-9112 | CREDITOR ID: 482919-AC<br>ZACKARY BOYD RAY<br>828 LEWIS LN<br>QUINCY FL 32352 | CREDITOR ID: 465225-AC<br>ZANETTA A DAWSON<br>6865 PLUM LAKE LN E<br>JACKSONVILLE FL 32222-1570 |
| CREDITOR ID: 474694-AC<br>ZANNY F KISTLER & FAYE D<br>KISTLER JT TEN<br>334 SCOTTSDALE DR<br>WILMINGTON NC 28411-6771 | CREDITOR ID: 478382-AC<br>ZELDA D MENTION<br>STILLMAN COLLEGE<br>PO BOX 1430<br>TUSCALOOSA AL 35403-1430 | CREDITOR ID: 479732-AC<br>ZELL L MURPHY<br>8611 CAMDEN ST<br>ALEXANDRIA VA 22308-2316 |
| CREDITOR ID: 491183-AC<br>ZELLIE D WILLIAMS<br>PO BOX 212<br>PAW  CREEK NC 28130-0212 | CREDITOR ID: 489732-AC<br>ZELPHIA REED WALKER<br>5346 CYPRESS DR<br>WINTER  PARK FL 32792-7225 | CREDITOR ID: 477374-AC<br>ZENA J MATTE JR<br>810 E E ST<br>RAYNE LA 70578-8302 |
| CREDITOR ID: 471491-AC<br>ZERETH HESLOP<br>980 NW 201ST ST<br>MIAMI FL 33169-2827 | CREDITOR ID: 486501-AC<br>ZETHA SMITH<br>615 KELLAM CIR FAY<br>FAYETTEVILLE NC 28311 | CREDITOR ID: 489551-AC<br>ZINA M VOLLRATH<br>129 NORRIS DR<br>JESUP GA 31545-3016 |
| CREDITOR ID: 482001-AC<br>ZINA PITTS<br>4325 NW 120TH LN<br>SUNRISE FL 33323-2622 | CREDITOR ID: 469001-AC<br>ZITA M GIRDLEY<br>2801 COLONEL DR<br>LOUISVILLE KY 40242-3021 | CREDITOR ID: 470807-AC<br>ZITA S HARTMANN & PAUL E<br>HARTMANN JT TEN<br>3312 COUNTY ROAD 252<br>WELLBORN FL 32094-2609 |
| CREDITOR ID: 460215-AC<br>ZOE ANN JONES TRUSTEE U-W<br>OF ROBERT R BLACK FBO MELISSA<br>BLACK<br>493 SHEPPARD DR<br>NORTH  AUGUSTA SC 29860-9681 | CREDITOR ID: 460214-AC<br>ZOE ANN JONES TRUSTEE U-W<br>OF ROBERT BLACK FBO JEFFREY<br>BLACK<br>493 SHEPPARD DR<br>NORTH  AUGUSTA SC 29860-9681 | CREDITOR ID: 467400-AC<br>ZOILA M FERNANDEZ<br>16478 SW 103RD LN<br>MIAMI FL 33196-1091 |
| CREDITOR ID: 467401-AC<br>ZOILA M FERNANDEZ & MIGUEL A<br>FERNANDEZ JT TEN<br>16478 SW 103RD LN<br>MIAMI FL 33196-1091 | CREDITOR ID: 492114-AC<br>ZOLLY ZIGLAR<br>943 SUMNER RD<br>WAUCHULA FL 33873-4461 | CREDITOR ID: 472820-AC<br>ZOLTON IMRE<br>8 6TH ST<br>PLAINFIELD CT 06374-1312 |
| CREDITOR ID: 482734-AC<br>ZONA M RAINS<br>6516 SHADY HILL DR E<br>FORT  WORTH TX 76119-7550 | CREDITOR ID: 486502-AC<br>ZORA SMITH<br>5700 E MANSLICK RD<br>LOUISVILLE KY 40219-5246 | CREDITOR ID: 480629-AC<br>ZORAIDA ORTEGA<br>4658 SW 154TH CT<br>MIAMI FL 33185-5251 |
| CREDITOR ID: 480630-AC<br>ZORAIDA ORTEGA & CASIMIRO<br>ORTEGA JT TEN<br>4658 SW 154TH CT<br>MIAMI FL 33185-5251 | CREDITOR ID: 462791-AC<br>ZORAIDA T CASTRO<br>401 SW 5TH ST APT 2<br>MIAMI FL 33130-2826 | CREDITOR ID: 483415-AC<br>ZORICA RICHARDSON & JAMES R<br>RICHARDSON JT TEN<br>1184 CLEAR CREEK RD<br>COLLIERVILLE TN 38017-7384 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of Hearing to Consider Approval of,**
**and Deadline For Objecting to, Debtors'**
**Proposed Disclosure Statement**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:**   **05-03817-3F1**

CREDITOR ID: 473931-AC
ZSA ZSA JONES
405 LATTER DR
SYRACUSE NY 13205-2844

CREDITOR ID: 458346-AC
ZULA L ANDERSON
PO BOX 327
WASHINGTON MS 39190-0327


**Total:   35,237**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al.,[1] | Chapter 11 |
| Debtors. | Jointly Administered |

### NOTICE OF HEARING TO CONSIDER APPROVAL OF, AND DEADLINE FOR OBJECTING TO, DEBTORS' PROPOSED DISCLOSURE STATEMENT

**PLEASE TAKE NOTICE THAT:**

1.  Winn-Dixie Stores, Inc. and certain of its subsidiaries, debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), have filed with the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") a proposed Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement"), along with an accompanying proposed Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan").

2.  A hearing to consider the approval of the Disclosure Statement as containing adequate information pursuant to 11 U.S.C. § 1125 will be held on **August 4, 2006, at 9:30 a.m. (Eastern Time)**, before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Fourth Floor, Courtroom 4D, Jacksonville, Florida.  The hearing may be adjourned from time to time by announcement in open court.  You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

3.  Pending approval of the Disclosure Statement by the Bankruptcy Court, in accordance with Federal Rule of Bankruptcy Procedure 3017(a), copies of the Disclosure Statement and Plan will be transmitted by e-mail only to (a) parties in interest on the Master Service List with a designated e-mail address and (b) parties in interest who make written requests for copies and provide e-mail addresses.  Any such written requests for copies should be directed to Skadden, Arps, Slate, Meagher & Flom LLP, Attention: Johannes Wetzel, Four Times Square, New York, New York 10036, Fax: (212) 735-2000, E-mail: jwetzel@skadden.com.  Alternatively, the Disclosure Statement is available at http://www.loganandco.com.

4.  No later than **July 25, 2006, at 4:00 p.m. (Eastern Time)**, any and all objections to the Disclosure Statement must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Disclosure Statement.

5.  The Debtors retain the right to modify or supplement the Disclosure Statement and Plan at any time prior to the approval of the Disclosure Statement.  Notice of any such changes will be provided by e-mail only to (a) parties in interest on the Master Service List with a designated e-mail address and (b) parties in interest who made written requests for copies pursuant to paragraph 3 above.

6.  After approval of the Disclosure Statement by the Bankruptcy Court, the Disclosure Statement and Plan will be mailed to parties in interest entitled to vote on the Plan.

7.  THIS NOTICE IS NOT A SOLICITATION OF VOTES TO ACCEPT OR REJECT THE PLAN.  VOTES ON THE PLAN MAY NOT BE SOLICITED UNLESS AND UNTIL THE DISCLOSURE STATEMENT IS APPROVED BY ORDER OF THE BANKRUPTCY COURT.

Dated:  June 29, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | SMITH HULSEY & BUSEY |
| Four Times Square, New York, New York 10036 | 225 Water Street, Suite 1800, Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.