F I L E D
JACKSONVILLE, FLORIDA

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

MAY 0 5 2006

CLERK, U.S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

|  |  |  |
|---|---|---|
| IN RE: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., *et al.*, | ) | *Chapter 11* |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

F I L E D
JACKSONVILLE, FLORIDA

JUL 1 0 2006

CLERK, U.S. BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA

## JAMES CITY COUNTY TREASURER'S RESPONSE
## TO DEBTOR'S OMNIBUS OBJECTION TO TAX CLAIMS
## AND MOTION FOR ORDER DETERMINING TAX VALUES AND LIABILITIES

The office of the Treasurer of James City County, Virginia, (hereinafter, "JCC") responds to the

Debtors objections to its claims for business personal property (BPP) taxes for the years of 2004

and 2005 as follows:

(1)  On or about May 17, 2005, JCC filed a proof of claim for $19,839.05 for 2005 BPP,
which claim accrued on January 1, 2005.  Under §58.1-3503.A.17, Code of Virginia (JCC
EXHIBIT A), JCC was required to assess the taxes "by means of a percentage or
percentages of original cost." The JCC policy is to value all BPP at twenty-five percent of
original cost at the rate of $4.00 per $100.00 of value (as shown in JCC EXHIBIT B).
The original JCC tax assessment for 2005 was based on the Debtors prior year return and
declaration that the "original cost" of the Debtors' BPP located in JCC was
$1,983,210.00.  On or about March 2, 2005, the Debtors filed a new tax return for 2005
(JCC EXHIBIT C), declaring that the "original cost" of the BPP remaining in JCC as of
January 1, 2005, was $1,482,068.00.  JCC  accepted the Debtors statement and adjusted
its tax assessment for 2005 downward to $14,821.04.  Debtors subsequently paid the
adjusted 2005 BPP assessment in full, thereby satisfying the JCC claim, but now, through
their Motion and Objection, the Debtor's seek to have the court order a re-assessment of
the value of the property subject to the tax and allow a possible future demand for a
refund based on the values they list on page 10 of their Exhibit A.  The method of
valuation the Debtors seek to have the court impose would violate the provisions of
§58.1-3503.A.17, Code of Virginia.

(2) The Debtors, in item #7, on page 3, of their Motion and Objection, seek to have the
Court order JCC, as one of the "Taxing Authorities" listed therein, to re-assess "Unpaid
Tax Claims in the amounts set forth on  Exhibit A ... for the 2004 and 2005 tax years,"

asserting that the assessments issued by JCC were based on overvaluing of the property subject to the taxes. The Debtors listed their own estimates of the amounts and values of property subject to the BPP tax in JCC to which they are objecting on page 10 of their Exhibit A. In that exhibit, the Debtors assert that JCC placed an "Assessed Value" on the property and used that value instead of the true "fair market value" of the property. They offer now to provide a "fair market value" as determined by their agents, Assessment Technologies, Ltd., to calculate the tax which was due. In fact, JCC was not required to assess the "true market value" of the property subject to the tax, but was required by §58.1-3503.A.17., Code of Virginia, to assess the tax based on a percentage of the "original cost" of the BPP. JCC did not assign an "assessed value" to the property as claimed by the Debtors. Instead, JCC used the "original cost" exactly as stated by the Debtors on signed returns which the Debtors submitted to JCC.

(3) The Debtors assert in item "A.8." of their Motion and Objection that, according to the analysis of Assessment Technologies, Ltd., an agent for the Debtors, Virginia localities are required by law to assess property at "fair market value." They assert in their Exhibit D that §58.1-3201 and §58.1-3503, Code of Virginia, require JCC to use "fair market value" as the "BASIS FOR ASSESSMENT" of the taxes in question .

This assertion is the basis of the Debtors objection to our claim, but it is incorrect, insofar as the taxes in question are concerned. ( Note that §58.1-3201, Code of Virginia, applies only to real property and, therefore, is not relevant to JCC's assessment of BPP.) For valuing BPP, JCC is governed by §58.1-3503.A.17, Code of Virginia, which states that tangible personal property used in a trade or business, not otherwise exempted or taxed, shall be valued by means of percentage or percentages of "original cost" of the property.

JCC assessed the taxes due for 2004 and 2005 based on the "original cost" as reported by the Debtor in returns filed with JCC by the Debtor JCC and declared by the Debtor to be true, full, and correct; therefore, there is no over-assessment of property values according to Virginia law and there is, also, no overpayment of taxes.

(4) The Debtors filed a 2004 BPP return (copy attached as JCC Exhibit D) with JCC on or about April 21, 2004, stating that the original cost of property located in JCC as of January 1, 2004, and, therefore, subject to the tax was $1,983,210.00. JCC billed the Debtors for the tax due for 2004 based on the return. The amount due has been paid in full by the Debtors.

(5) The Debtors assert in item #15, page 7, of their Motion and Objection that they are not seeking tax refunds, but then stipulate in a footnote that in cases where there are no outstanding tax debts against which they can offset the tax reductions they seek, they may "upon further motion, seek authority from the Court to obtain a refund based upon the values adjudicated by the Court on this Motion and Objection." We believe that if this court sustains the Debtors Objection and Motion by "directing the Taxing Authorities," which includes JCC, to accept the tax values noted in item "7." for the 2004 and 2005 tax

years, the Debtors' will, at some future date, move for a refund based on those values since there are no existing unpaid debts against which they could offset the alleged overpayments. Because the BPP assessments for 2004 and 2005 were appropriately calculated according to Virginia law, any refund of those amounts would be unjustifiable.

(6)  Should the Debtors discover any new reason to seek correction of the assessments for BPP for the years of 2004 and 2005, under §58.1-3980.B., Code of Virginia JCC EXHIBIT E) and, as affirmed by Sec. 20-7.3, Code of James City County (JCC EXHIBIT F), they would retain adequate protection without the intervention of this Court since they are allowed up to five years after the last day of the year for which the taxes were assessed to seek correction.  In addition, §58.1-3983.1, Code of Virginia (JCC EXHIBIT G), allows Debtors to appeal an unfavorable decision by JCC of such an appeal to the Virginia State Tax Commissioner, and §58.1-3984, Code of Virginia (JCC EXHIBIT H), allows the Debtors to appeal for correction of an erroneous assessment their case to the circuit court for this jurisdiction either (a) within three years of the last day of the year for which the tax was assessed,  (b) within one year of the assessment, (c) within one year of a final determination by the Tax Commissioner, or (d) within one year of a final determination of an appeal to under §58.1-3981, whichever is later.

WHEREFORE, the Treasurer of James City County, Virginia, asks the Court to deny the Debtors' Motion and Objection as it applies to the business personal property taxes assessed by JCC for the years of 2004 and 2005 because JCC has established that the Debtors' claim that the property subject to the tax was assessed at more than "fair market value" is irrelevant because the taxes were assessed in strict accordance with the requirement of §58.1-3503, Code of Virginia, by the use of a percentage of "original cost" as the basis for the tax.

JCC also respectfully asks the Court to stipulate in its ruling that the Debtors may not in the future seek the authority of the Court through any motion or other means to request a refund of the 2004 and 2005 BPP taxes assessed by JCC and which were previously paid by the Debtors except upon discovery of some hitherto undisclosed error, not addressed in the present Motion and Objection.

BY: _____

Dallas Parker
Deputy Treasurer
James City County
101-B Mounts Bay Road, P.O. Box 8701
Williamsburg, VA 23187

## Certificate of Service

I certify that a copy of the foregoing RESPONSE TO DEBTORS' OMNIBUS OBJECTION TO TAX CLAIMS AND MOTION FOR ORDER was mailed by first class mail this 5th day of May, 2006, to:

Skadden, Arps, Slate, Meagher
& Flom, LLP
ATTN: D. J. Baker
Four Times Square
New York, NY 10036

Smith, Hulsey, and Busey
ATTN: Cynthia C. Jackson
225 Water Street, Suite 1800
Jacksonville, FL 32202

Office of the Clerk
U.S. Bankruptcy Court
Middle District of Florida
Jacksonville Division
300 N. Hogan Street, Suite 3-350
Jacksonville, FL 32202

Cynthia Burnette
Assistant U.S. Trustee
U.S. Trustee Office
Middle District of Florida
501 E. Polk Street, Suite 1200
Tampa, FL 33602

Dallas Parker-Deputy Treasurer

§ 58.1-3503. General classification of tangible personal property.

A. Tangible personal property is classified for valuation purposes according to the following separate categories which are not to be considered separate classes for rate purposes:

. Farm animals, except as exempted under § 58.1-3505.

. Farm machinery, except as exempted under § 58.1-3505.

. Automobiles, except those described in subdivisions 7, 8 and 9 of this subsection and in subdivision A 8 of § 58.1-504, which shall be valued by means of a recognized pricing guide or if the model and year of the individual automobile are not listed in the recognized pricing guide, the individual vehicle may be valued on the basis of percentage or percentages of original cost. In using a recognized pricing guide, the commissioner shall use either of the following two methods. The commissioner may use all applicable adjustments in such guide to determine the value of each individual automobile, or alternatively, if the commissioner does not utilize all applicable adjustments in valuing each automobile, he shall use the base value specified in such guide which may be either average retail, wholesale, or loan value, so long as uniformly applied within classifications of property. If the model and year of the individual automobile are not listed in the recognized pricing guide, the taxpayer may present to the commissioner proof of the original cost, and the basis of the tax for purposes of the motor vehicle sales and use tax as described in § 58.1-2405 shall constitute proof of original cost. If such percentage or percentages of original cost do not accurately reflect fair market value, or if the taxpayer does not supply proof of original cost, then the commissioner may select other method which establishes fair market value.

Trucks of less than two tons, which may be valued by means of a recognized pricing guide or, if the model and year of the individual truck are not listed in the recognized pricing guide, on the basis of a percentage or percentages of original cost.

Trucks and other vehicles, as defined in § 46.2-100, except those described in subdivisions 4, and 6 through 10 of this subsection, which shall be valued by means of either a recognized pricing guide using the lowest value specified in such guide or a percentage or percentages of original cost.

Manufactured homes, as defined in § 36-85.3, which may be valued on the basis of square footage of living space.

Antique motor vehicles, as defined in § 46.2-100, which may be used for general transportation purposes as provided in subsection C of § 46.2-730.

Taxicabs.

Motor vehicles with specially designed equipment for use by the handicapped, which shall not be valued in relation their initial cost, but by determining their actual market value if offered for sale on the open market.

Motorcycles, campers and other recreational vehicles, which shall be valued by means of a recognized pricing guide or a percentage or percentages of original cost.

Boats weighing under five tons and boat trailers, which shall be valued by means of a recognized pricing guide or percentage or percentages of original cost.

Boats or watercraft weighing five tons or more, which shall be valued by means of a percentage or percentages of original cost.

Aircraft, which shall be valued by means of a recognized pricing guide or a percentage or percentages of original

ost.

4. Household goods and personal effects, except as exempted under § 58.1-3504.

5. Tangible personal property used in a research and development business, which shall be valued by means of a ercentage or percentages of original cost.

6. Programmable computer equipment and peripherals used in business which shall be valued by means of a ercentage or percentages of original cost to the taxpayer, or by such other method as may reasonably be expected to etermine the actual fair market value.

7. All tangible personal property employed in a trade or business other than that described in subdivisions 1 through 6 of this subsection, which shall be valued by means of a percentage or percentages of original cost.

8. All other tangible personal property.

Methods of valuing property may differ among the separate categories, so long as each method used is uniform ithin each category, is consistent with requirements of this section and may reasonably be expected to determine tual fair market value as determined by the commissioner of revenue or other assessing official; however, ssessment ratios shall only be used with the concurrence of the local governing body. A commissioner of revenue iall upon request take into account the condition of the property. The term "condition of the property" includes, but not limited to, technological obsolescence of property where technological obsolescence is an appropriate factor for iluing such property. The commissioner of revenue shall make available to taxpayers on request a reasonable scription of his valuation methods. Such commissioner, or other assessing officer, or his authorized agent, when iing a recognized pricing guide as provided for in this section, may automatically extend the assessment if the icing information is stored in a computer.

ode 1950, §§ 58-829, 58-829.3, 58-829.5; 1960, c. 418; 1970, cc. 325, 655; 1974, c. 445; 1975, cc. 47, 541; 1976, 567; 1978, cc. 155, 178, 656, 843; 1979, c. 576; 1980, c. 412; 1981, c. 236; 1982, c. 633; 1984, cc. 675, 689; 1985, 105; 1987, c. 568; 1991, cc. 253, 255; 1994, c. 827; 1996, c. 529; 1997, cc. 192, 250, 433, 457.)

---

**previous | next | new search | table of contents | home**

| Welcome | Participate | Departments | Recreation | News/Events | Business |

| Departments | Jobs | Licenses | Property Information | Relax/Ride | Taxes | Voter Reg | Water |

How Do I?...    Quick Links

SEARCH!    **GO!**

search tips

**You are here: Home > Resources > Commissioner of the Revenue**

How to .....

## Contact Us

101 Mounts Bay Road
**richbrad@**
**james-city.va.us**
(757) 253-6695
Fax:
(757) 253-6733

## Helpful Links

- Home
- Business Forms
- Free Tax Preparation
- Personal Property
- Motor Vehicle Registration
- State Income Tax
- Business License
- Tax Relief

## Outside Links

### State Agencies

- VA Department of Taxation
- State Corporation Commission
- Professional Occupational Reg
- DMV

### Federal Agencies

- IRS
- Social Security Administration

### JCC Links

- Treasurer
- Real Estate Assessments
- Planning
- Code Compliance
- Registrar

# Commissioner of the Revenue

Business License | Business Personal Property | Machinery and Tools | Prepared Food and Beverage Tax | Transient Occupancy Tax | Business Forms

## Business License

James City County requires that all persons doing business in James City County file for and obtain a business license prior to beginning business. A Business License Tax is based upon the gross receipts of the business. Businesses with gross receipts of less than $50,000 are assessed a fee of $30. Businesses with gross receipts of $50,000 up to $100,000 are assessed a fee of $50. Businesses with gross receipts of $100,000 and over are assessed at the following rates:

- Professional Services - $.58/$100. - Gross receipts
- Other Services - .36/$100. - Gross receipts
- Retail Sales - .20/$100. - Gross receipts
- Contractors - .16/$100. - Gross receipts
- Wholesale Sales - .05/$100. - Gross receipts

Manufacturers are not subject to the Business License Tax.

Your business may be required to register with the Internal Revenue Service, www.irs.gov, and the Department of Taxation, www.tax.state.va.us, for the collection of payroll and sales taxes. If your business is as a contractor, beautician, realtor, or other occupation requiring a state regulatory license, please see the Department of Professional & Occupational Regulation, www.state.va.us/dpor/indexne.html.

## Business Personal Property - $4.00/$100 value

Personal property, other than motor vehicles, used in a trade or business is subject to local taxation as Business Personal Property. Returns are due no later than May 1 for property in use as of January 1 of a tax year. Business Personal Property is valued at 25 percent of original capitalized cost.

## Machinery and Tools - $4.00/$100 value

Machinery and Tools is equipment used by a manufacturer directly in the production of goods. Returns are due no later than May 1 for equipment in use as of January 1 of a tax year. Machinery and Tools are valued at 25 percent of original capitalized cost.

## Prepared Food and Beverage Tax - 4%

209068    209067

JCC EXHIBIT C

FORM **762**
VIRGINIA

## RETURN OF TANGIBLE PERSONAL PROPERTY, MACH
## AND MERCHANTS' CAPITAL — FOR LOCAL TAXATION ONLY

**2005**

| Name    Please print | Name of wife or husband | Your social security number or FEIN |
|---|---|---|
| WINN-DIXIE RALEIGH, INC. | | Spouse's social security number |
| Home address | Number and street or rural route | County or City |
| PROPERTY TAX DEPT 5050 EDGEWOOD COURT | | JAMES CITY |
| City, town or post office | State    ZIP Code | District, Ward or Town |
| JACKSONVILLE, FL 32254-3699 | | |

### PART I  TANGIBLE PERSONAL PROPERTY

| 1. Motor vehicles   *Leased vehicles for business use do not qualify for the personal property tax reduction. | Business Use Yes or No | Trade Name of Motor Vehicle | Year | Model or Series | No. Cylinders or Tonnage | Date Acquired | Number Owned | Air Cond. Yes or No | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| (a) Automobiles (not daily rental passenger cars) | YES | | | | | | | | | |
| VIN: | | | | | | | | | | |
| VIN: | | | | | | | | | | |
| (b) Motorcycles | YES | | | | | | | | | |
| (c) Trucks | YES | | | | | | | | | |
| (d) Tractors and trailers | YES | | | | | | | | | |
| (e) Antique motor vehicles | YES | | | | | | | | | |
| (f) All other motor vehicles and motor homes | YES | | | | | | | | | |

| 2. Manufactured (mobile) offices, campers, travel trailers and recreational camping trailers | | | | | | |
|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | Length and Width | Date Acquired | Number Owned | Cost |

| 3. Manufactured (mobile) homes (see instructions on back) | | | | | | |
|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | Length and Width | Date Acquired | Number Owned | Cost |

| 4. Boats and Watercraft (Assess the value of all property which pertains to craft (§58.1-3500) | Over 5 Tons | Under 5 Tons | Manufacturer | Year | Type | Length and Horsepower | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|---|---|---|
| (a) Used for recreation and pleasure only . . . . . . . | | | | | | | | | |
| (b) Boat trailers, etc. . . . . . . . . . . . . . . . | | | | | | | | | |
| (c) Other . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

| 5. Aircraft | Manufacturer | Year | Model or Series | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|
| (a) Aircraft owned by scheduled air carriers with seating capacity of no more than 50 persons . . . . . . . . . . . . | | | | | | |
| (b) All other aircraft and flight simulators . . . . . . . . . . . . . . | | | | | | |

6. Motor vehicles owned/leased by auxiliary police officers, members or auxiliary members of a volunteer rescue squad or fire department (§§58.1-3506.13, 58.1-3506.14, 58.1-3506.18)

7. Motor vehicles owned by a nonprofit organization (§58.1-3506.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . .

8. Heavy construction machinery (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

9. Business furniture and listings not returnable as part of merchants' capital or if not defined as intangible personal property (§58.1-1100). . . . . . . . .

10. Furniture and office equipment, including books, used in practicing a profession . . . . . . . . . . . . . . . . . . . . .

11. Tools, hand or power, including woodworking equipment and metal lathes . . . . . . . . . . . . . . . . . . . . . . . .

12. Farming implements including gas engines, electric motors, etc., threshing machines, corn huskers, feed cutters, combines, harvesters, blowers, plows, harrows, rakes, mowers, animal drawn vehicles, peanut pickers, etc.

13. Tangible personal property used in research and development business . . . . . . . . . . . . . . . . . . . . . . . . . .

14. Tangible personal property, leased, loaned or otherwise made available from federal, state or local government . . . . . . . . .

15. Tangible personal property consisting of programmable computer equipment and peripherals used in business . . . . . . . . . . .

| PART II   MACHINERY AND TOOLS (see instructions on back) | Date Acquired | Original Capitalized Cost | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|
| 16. Machinery and tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 17. Energy conversion equipment of MANUFACTURERS (§58.1-3506) . . . . . . . . . . . . . . . . . . . | | | | |

| PART III  MERCHANTS' CAPITAL (see instructions on back) | | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|
| 18. Inventory of stock on hand . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 19. Daily rental property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 20. Daily rental passenger cars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21. All other taxable merchants' capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 22. Total taxable merchants' capital (add lines 18,19, 20 and 21) . . . . . . . . . . . . . . . . . . | | | |

### PART IV  OTHER TANGIBLE PERSONAL PROPERTY

| 23. Total amount of Part IV from line 32 on the back of the return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
|---|---|---|
| 24. All other tangible personal property not specifically enumerated on this return . . . . . . . . . . . . . . . . . . . . . . . | | |
| 25. Total (add lines 1-17, 22, 23 and 24) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ | | |

NOTES OR COMMENTS:

VA DEPT OF TAXATION    2601043  Rev. 06/04

ate: 03/02/05, Acct No: 209068, Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER,

1482068 => 370,525

**FORM 762   (2005)**                                                                                          Page 2

| PART IV OTHER TANGIBLE PERSONAL PROPERTY | | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|
| 26. (a) Horses, mules and other kindred animals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Number Owned | | |
| (b) Cattle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (c) Sheep and goats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (d) Hogs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (e) Poultry — chickens, turkeys, ducks, geese, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (f) Equipment used by farmers or cooperatives to produce ethanol derived primarily from farm products . . . . . . . . . . . . . . . | | | |
| (g) Grains and other feeds used for the nurture of farm animals . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (h) Grain, tobacco and other agricultural products in the hands of a producer . . . . . . . . . . . . . . . . . . . . . | | | |
| (i) Equipment and machinery used by farm wineries in the production of wine . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 27. Felled timber, ties, poles, cord wood, bark and other timber products . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 28. (a) Refrigerators, deep freeze units, air conditioners and automatic refrigerating machinery . . . . . . . . . . . . . . . . . . | | | |
| (b) Vacuum cleaners, sewing machines, washing machines, dryers and all other household machinery . . . . . . . . . . . . . | | | |
| (c) Pianos and organs, television sets, radios, phonographs and records and all other musical instruments . . . . . . . . . . . . | | | |
| (d) Watches and clocks and gold and silver plates and plated ware . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (e) Oil paintings, pictures, statuary, and other works of art $ _____ books $ _____ . . . . . . . . . . . . | | | |
| (f) Diamonds, cameos and other precious stones and precious metals used as ornaments or jewelry . . . . . . . . . . . . . . . | | | |
| (g) Sporting and photographic equipment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (h) Firearms and weapons of all kinds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (i) Bicycles and lawnmowers, hand or power . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| (j) Household and kitchen furniture (state number of rooms _____ ) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 29. Seines, pound nets, fykes, weirs and other devices for catching fish . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 30. Poles, wires, switchboards, etc., telephone or telegraph instruments, apparatus, etc., owned by any person, firm, association or company not incorporated | | | |
| 31. Toll bridges, turnpikes and ferries (except steam ferries owned and operated by chartered company) . . . . . . . . . . . . . . . | | | |
| 32. Total of Part IV (add lines 26 through 31 and enter on line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

**GENERAL INSTRUCTIONS:** Complete Form 762, reporting property which you owned on January 1, 2005, then file it with the Commissioner of the Revenue of the County or City generally on or before May 1, 2005. Since some localities have due dates other than May 1, you may want to contact your local office to be sure of the proper due date. Write the word "None" opposite each item of property which you do not own. No property is assessable as tangible personal property if defined by §58.1-1100 as intangible personal property. If additional space is needed, attach a separate schedule. **Note:** If your motor vehicle is considered by State Law to be a business usage, it does not qualify for Car Tax Relief. Your vehicle is classified as having business usage if any of the following circumstances apply: 1) more that 50% of the mileage for the year was reported as a business expense for Federal Income Tax purposes or reimbursed by an employer; 2) more than 50% of the depreciation associated with the vehicle is deducted as a business expense for Federal Income Tax purposes; 3) the cost of the vehicle is expensed pursuant to Section 179 of the IRC; or 4) the vehicle is leased by an individual and the leasing company pays the tax without reimbursement from the individual.

**DEFINITION OF MANUFACTURED HOMES (ALSO KNOWN AS MOBILE HOMES) FOR PART I, LINE 3**
"Manufactured home" means a structure subject to federal regulation, which is transportable in one or more sections; is eight body feet or more in width and 40 body feet or more in length in the traveling mode, or is 320 or more square feet when erected on site; is built on a permanent chassis; is designed to be used as a single-family dwelling, with or without a permanent foundation, when connected to the required utilities; and includes the plumbing, heating, air-conditioning, and electrical systems contained in the structure (§36-85.3, Code of Virginia). "Manufactured homes" are also known as "mobile homes."

**INFORMATION FOR PART II, MACHINERY AND TOOLS**
If you are engaged in a manufacturing, mining, water well drilling, processing or reprocessing, radio or television broadcasting, dairy, dry cleaning or laundry business, report all machinery and tools used in manufacturing, mining, water well drilling, processing or reprocessing, radio or television broadcasting, dairy, dry cleaning or laundry business, such machinery and tools being segregated by §58.1-3507, Code of Virginia, as amended for local taxation exclusively, and each county, city and town being required to make a separate classification for all such machinery and tools.

**INFORMATION FOR PART III, MERCHANTS' CAPITAL**
If you are a merchant and if locality taxes the capital of merchants, report all other taxable personal property of any kind whatsoever, except money on hand and on deposit and except tangible personal property not offered for sale as merchandise, which tangible personal property should be reported as such on front of this return under the heading "TANGIBLE PERSONAL PROPERTY."

**FOR EXECUTORS, ADMINISTRATORS, TRUSTEES, COMMITTEES, GUARDIANS AND OTHER FIDUCIARIES**

If this is the return of tangible personal property, machinery and tools, or merchants' capital in the hands of an executor, administrator, trustee, committee, guardian or other fiduciary, such fiduciary must complete so much of both pages of this return as pertains to such property and, in addition, supply the information called for below:

1. Character of Fiduciary:   Executor ☐   Administrator ☐   Trustee ☐   Committee ☐   Guardian ☐   Other ☐   _____

2. Name of Estate, Trust or Ward _____   _____ (Specify)

**DECLARATION OF TAXPAYER**
I declare that the statement and sources submitted on ~~both~~ ... ~~of this return~~ ... m are true, full and correct to the best of my knowledge and belief. I certify that unless other ... herein are for personal use. NOTE — It is a misdeme ... do not believe to be true and correct as to every material matter (Code of Virginia §58.1-11).

_____ Date MAR 02 2005

John P. Taylor, Property Tax Manager
(Sign) Winn-Dixie Stores, Inc.
Executor (904) 783-5220

(Taxpayer's Phone Number)

...ust also supply information called for on this return.

...te: 03/02/05, Acct No: 209068, Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER,

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
## (as of January 1, 2005)
### Account 209068
VA-JAMES CITY

WINN-DIXIE RALEIGH, INC.

### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 127,440 | VA-JAMES CTY | 31,860 |
| FURN & FIX | 1,267,272 | VA-JAMES CTY | 316,818 |
| MACH & EQP | 87,356 | VA-JAMES CTY | 21,839 |
| Totals | $1,482,068 | | $370,517 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request.

03/02/05
**Date**

Contact JOHN TAYLOR, PROPERTY TAX MANAGER,  Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

| **Filed By/On Behalf Of** | **Filed With** |
|---|---|
| WINN-DIXIE RALEIGH, INC.<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | JAMES CITY COUNTY<br>COMM. OF THE REVENUE<br>PO BOX 283<br>WILLIAMSBURG, VA 23187<br>Phone:  757-253-6695     Fax: 757-253-6733 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

**Account 209068**
VA-JAMES CITY
WINN-DIXIE RALEIGH, INC.

### 4511 JOHN TYLER HWY WILLIAMSBURG, VA 23185

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|------|--------------|-----------|-----|--------------|
| COMPUTERS | VALUATION METHOD: VA-JAMES CTY | | | | |
| 2004 and prior | 127,440 | 1.0000 | 25.0% | 1.00 | 31,860 |
| TOTALS for COMPUTERS | | | | | |
| | $127,440 | | | | $31,860 |
| FURN & FIX | VALUATION METHOD: VA-JAMES CTY | | | | |
| 2004 and prior | 1,267,272 | 1.0000 | 25.0% | 1.00 | 316,818 |
| TOTALS for FURN & FIX | | | | | |
| | $1,267,272 | | | | $316,818 |
| MACH & EQP | VALUATION METHOD: VA-JAMES CTY | | | | |
| 2004 and prior | 87,356 | 1.0000 | 25.0% | 1.00 | 21,839 |
| TOTALS for MACH & EQP | | | | | |
| | $87,356 | | | | $21,839 |
| GRAND TOTALS | $1,482,068 | | | | $370,517 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| COMPUTERS | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/16/04 | LEXMARK T630N | 856 | 1.0000 | 25.0% | 1.00 | 214 |
| 01/16/04 | LEXMARK T630N RX | 1,091 | 1.0000 | 25.0% | 1.00 | 273 |
| 01/16/04 | LEXMARK T630N RX | 1,041 | 1.0000 | 25.0% | 1.00 | 260 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | HOBART HAND WRAP STATION | 731 | 1.0000 | 25.0% | 1.00 | 183 |
| 10/14/98 | ELTRON UPC LABEL PRINTER | 905 | 1.0000 | 25.0% | 1.00 | 226 |
| 08/19/98 | IBM RISC6000 REGISTER UPGD | 3,590 | 1.0000 | 25.0% | 1.00 | 897 |
| 06/24/98 | CHECKPOINT SYSTEM | 3,766 | 1.0000 | 25.0% | 1.00 | 941 |
| 06/28/95 | SOFTWARE | 3,658 | 1.0000 | 25.0% | 1.00 | 914 |
| 06/28/95 | BAKERY SCALE UPGRADE | 947 | 1.0000 | 25.0% | 1.00 | 237 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | COMPACT LABEL APPLIER | 6,922 | 1.0000 | 25.0% | 1.00 | 1,730 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 4,464 | 1.0000 | 25.0% | 1.00 | 1,116 |
| 05/03/95 | SERVICE SCALE | 3,755 | 1.0000 | 25.0% | 1.00 | 939 |
| 05/03/95 | TERMINAL | 4,837 | 1.0000 | 25.0% | 1.00 | 1,209 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | CONVEYOR SCALE | 10,595 | 1.0000 | 25.0% | 1.00 | 2,649 |
| 05/03/95 | TERMINAL | 4,640 | 1.0000 | 25.0% | 1.00 | 1,160 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068

## VA-JAMES CITY

### WINN-DIXIE RALEIGH, INC.

#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **COMPUTERS** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 12/12/90 | IBM POS TERMINAL | 4,581 | 1.0000 | 25.0% | 1.00 | 1,145 |
| TOTALS for COMPUTERS | | | | | | |
| **Owned on January 1** | | **$127,440** | | | | **$31,860** |
| | | | | | | |
| **FURN & FIX** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 02/20/02 | FILTER PUMP ASSEMBLY | 1,355 | 1.0000 | 25.0% | 1.00 | 339 |
| 08/29/01 | CUSTOMER SERVICE COUNTER | 2,637 | 1.0000 | 25.0% | 1.00 | 659 |
| 08/22/01 | SERVICE CENTER | 11,208 | 1.0000 | 25.0% | 1.00 | 2,802 |
| 06/30/01 | MADIX SHELVING | 3,320 | 1.0000 | 25.0% | 1.00 | 830 |
| 06/28/01 | MADIX SHELVING | 3,322 | 1.0000 | 25.0% | 1.00 | 830 |
| 06/15/01 | OUTSIDE WEDGE | 3,137 | 1.0000 | 25.0% | 1.00 | 784 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |
| 06/15/01 | CAKE DECORATING STATION | 2,719 | 1.0000 | 25.0% | 1.00 | 680 |
| 06/15/01 | DELI HOT/COLD CASE | 7,443 | 1.0000 | 25.0% | 1.00 | 1,861 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |
| 06/15/01 | INSIDE WEDGE | 3,137 | 1.0000 | 25.0% | 1.00 | 784 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |
| 06/14/01 | DELI HOT CASE | 12,991 | 1.0000 | 25.0% | 1.00 | 3,248 |
| 06/13/01 | DELI SLICER TABLE | 935 | 1.0000 | 25.0% | 1.00 | 234 |
| 06/13/01 | DELI SLICER TABLE | 935 | 1.0000 | 25.0% | 1.00 | 234 |
| 06/11/01 | 8' MEAT CASE | 8,691 | 1.0000 | 25.0% | 1.00 | 2,173 |
| 02/20/01 | ONE COMPARTMENT SINK | 831 | 1.0000 | 25.0% | 1.00 | 208 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/12/01 | BARCELONA BANANA CART | 3,166 | 1.0000 | 25.0% | 1.00 | 792 |
| 03/02/00 | PRODUCE MISTING SYSTEM | 4,497 | 1.0000 | 25.0% | 1.00 | 1,124 |
| 09/24/99 | PRODUCE IMAGING SYSTEM | 2,819 | 1.0000 | 25.0% | 1.00 | 705 |
| 04/28/99 | REACH-IN FROZEN FOOD (K/W) | 5,813 | 1.0000 | 25.0% | 1.00 | 1,453 |
| 05/27/98 | INSTALL CASES | 795 | 1.0000 | 25.0% | 1.00 | 199 |
| 04/29/98 | REACH-IN DISPLAY CASE | 7,667 | 1.0000 | 25.0% | 1.00 | 1,917 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

**Account 209068**

VA-JAMES CITY

WINN-DIXIE RALEIGH, INC.

4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | |
| 04/29/98 | REACH-IN DISPLAY CASE | 7,667 | 1.0000 | 25.0% | 1.00 | 1,917 |
| 04/29/98 | REFRIGERATION GAS MONITOR | 4,786 | 1.0000 | 25.0% | 1.00 | 1,196 |
| 03/04/98 | DAIRY DECK | 7,899 | 1.0000 | 25.0% | 1.00 | 1,975 |
| 01/07/98 | YALE PALLET JACK | 3,272 | 1.0000 | 25.0% | 1.00 | 818 |
| 04/02/97 | SAVORY ST-5 ROTISSERIE OVEN | 5,899 | 1.0000 | 25.0% | 1.00 | 1,475 |
| 03/05/97 | DISH MACHINE | 8,930 | 1.0000 | 25.0% | 1.00 | 2,232 |
| 02/05/97 | DISTRICT MANAGER'S OFFICE | 3,838 | 1.0000 | 25.0% | 1.00 | 960 |
| 02/05/97 | MARLITE WALL | 1,929 | 1.0000 | 25.0% | 1.00 | 482 |
| 05/01/96 | SNUFF CABINET | 556 | 1.0000 | 25.0% | 1.00 | 139 |
| 05/01/96 | CIGARETTE CABINET | 1,331 | 1.0000 | 25.0% | 1.00 | 333 |
| 05/01/96 | FILLER CABINET BESIDE ICE CREA | 1,053 | 1.0000 | 25.0% | 1.00 | 263 |
| 05/01/96 | PHARMACY WALL | 1,334 | 1.0000 | 25.0% | 1.00 | 334 |
| 11/15/95 | WESTERN UNION CABINET | 2,253 | 1.0000 | 25.0% | 1.00 | 563 |
| 09/20/95 | OFFICE | 4,728 | 1.0000 | 25.0% | 1.00 | 1,182 |
| 06/28/95 | OFFICE CABINET AND COUNTERS | 3,654 | 1.0000 | 25.0% | 1.00 | 914 |
| 06/28/95 | ALUMINUM CAN DISPENSER | 651 | 1.0000 | 25.0% | 1.00 | 163 |
| 06/28/95 | MISC. SHELVING | 1,454 | 1.0000 | 25.0% | 1.00 | 364 |
| 06/28/95 | PHARMACY CABINET | 1,451 | 1.0000 | 25.0% | 1.00 | 363 |
| 06/28/95 | GRID FIXTURE | 1,346 | 1.0000 | 25.0% | 1.00 | 337 |
| 06/28/95 | OFFICE | 1,271 | 1.0000 | 25.0% | 1.00 | 318 |
| 06/28/95 | TUMBLER STAINLESS STEEL DRUM | 637 | 1.0000 | 25.0% | 1.00 | 159 |
| 06/28/95 | ALUMINUM CAN DISPENSER | 651 | 1.0000 | 25.0% | 1.00 | 163 |
| 06/28/95 | MISC. SHELVING | 10,885 | 1.0000 | 25.0% | 1.00 | 2,721 |
| 06/28/95 | SMART SHOPPER | 1,667 | 1.0000 | 25.0% | 1.00 | 417 |
| 05/31/95 | PROPANE BUFFER | 2,768 | 1.0000 | 25.0% | 1.00 | 692 |
| 05/31/95 | 8 YD CONTAINER | 961 | 1.0000 | 25.0% | 1.00 | 240 |
| 05/31/95 | 8 YD CONTAINER | 961 | 1.0000 | 25.0% | 1.00 | 240 |
| 05/31/95 | PA SYSTEM | 981 | 1.0000 | 25.0% | 1.00 | 245 |
| 05/03/95 | PROOF BOX | 3,256 | 1.0000 | 25.0% | 1.00 | 814 |
| 05/03/95 | TEAL GRIDS FOR WALL | 812 | 1.0000 | 25.0% | 1.00 | 203 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | DRY CLEANING & LAUNDRY TEAL NE | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | FLORAL WORK CABINET AND COUNTE | 2,171 | 1.0000 | 25.0% | 1.00 | 543 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | SINK | 1,518 | 1.0000 | 25.0% | 1.00 | 379 |
| 05/03/95 | MISC. SHELVING | 85,987 | 1.0000 | 25.0% | 1.00 | 21,497 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | PROMOTIONAL DISPLAY | 582 | 1.0000 | 25.0% | 1.00 | 146 |
| 05/03/95 | PHARMACY CABINET | 1,009 | 1.0000 | 25.0% | 1.00 | 252 |
| 05/03/95 | CAMEO DISPLAYWALL | 2,908 | 1.0000 | 25.0% | 1.00 | 727 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
## VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | |
| 05/03/95 | DECK OVEN | 9,796 | 1.0000 | 25.0% | 1.00 | 2,449 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | ELECTRIC OVEN | 17,252 | 1.0000 | 25.0% | 1.00 | 4,313 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | SET OF OFFICE CABINETS | 4,072 | 1.0000 | 25.0% | 1.00 | 1,018 |
| 05/03/95 | PROOF BOX | 4,465 | 1.0000 | 25.0% | 1.00 | 1,116 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | FLOOR SLICER | 4,012 | 1.0000 | 25.0% | 1.00 | 1,003 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | FLORAL REGISTER CABINET AND CO | 1,762 | 1.0000 | 25.0% | 1.00 | 441 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 04/05/95 | DELI-BAKERY LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | PHARMACY LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | ALARM SYSTEM | 917 | 1.0000 | 25.0% | 1.00 | 229 |
| 04/05/95 | MISC. SHELVING | 17,452 | 1.0000 | 25.0% | 1.00 | 4,363 |
| 04/05/95 | MARKETPLACE LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | PROOF BOX | 3,354 | 1.0000 | 25.0% | 1.00 | 839 |
| 04/05/95 | 1 HR PHOTO SIGN | 2,308 | 1.0000 | 25.0% | 1.00 | 577 |
| 03/08/95 | SLICER | 3,628 | 1.0000 | 25.0% | 1.00 | 907 |
| 03/08/95 | MEAT & FISH BRIGHT WHITE NEON | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | PHARMACY BRIGHT WHITE NEON SIG | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | ELECTRIC PROOFER | 2,395 | 1.0000 | 25.0% | 1.00 | 599 |
| 03/08/95 | BAKED GOODS GREEN NEON SIGN | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | CONVECTION OVEN | 3,383 | 1.0000 | 25.0% | 1.00 | 846 |
| 03/08/95 | SLICER | 2,373 | 1.0000 | 25.0% | 1.00 | 593 |
| 03/08/95 | MIXER | 4,712 | 1.0000 | 25.0% | 1.00 | 1,178 |
| 03/08/95 | ICE MERCHANDISER | 2,233 | 1.0000 | 25.0% | 1.00 | 558 |
| 03/08/95 | AIRMASTER AIRBRUSH SET | 566 | 1.0000 | 25.0% | 1.00 | 141 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 02/08/95 | CHEESE CASE | 8,092 | 1.0000 | 25.0% | 1.00 | 2,023 |
| 02/08/95 | MULTI DECK MEAT CASE | 3,437 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | FROZEN FOOD CASE | 6,510 | 1.0000 | 25.0% | 1.00 | 1,628 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | ICE MAKER | 5,440 | 1.0000 | 25.0% | 1.00 | 1,360 |
| 02/08/95 | WIDE ISLAND CASE | 3,157 | 1.0000 | 25.0% | 1.00 | 789 |
| 02/08/95 | MEAT CASE | 3,696 | 1.0000 | 25.0% | 1.00 | 924 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
## VA-JAMES CITY
## WINN-DIXIE RALEIGH, INC.
### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | SHELVING | 1,939 | 1.0000 | 25.0% | 1.00 | 485 |
| 02/08/95 | WIDE ISLAND CASE | 3,277 | 1.0000 | 25.0% | 1.00 | 819 |
| 02/08/95 | DAIRY CASE | 4,287 | 1.0000 | 25.0% | 1.00 | 1,072 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | DAIRY CASE | 4,287 | 1.0000 | 25.0% | 1.00 | 1,072 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | BAKERY CASE | 5,415 | 1.0000 | 25.0% | 1.00 | 1,354 |
| 02/08/95 | PRODUCE COOLER | 9,192 | 1.0000 | 25.0% | 1.00 | 2,298 |
| 02/08/95 | DAIRY CASE | 4,634 | 1.0000 | 25.0% | 1.00 | 1,158 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | SUPPLIES ORGANIZER | 1,191 | 1.0000 | 25.0% | 1.00 | 298 |
| 02/08/95 | ICE MAKER | 5,440 | 1.0000 | 25.0% | 1.00 | 1,360 |
| 02/08/95 | DAIRY CASE | 4,311 | 1.0000 | 25.0% | 1.00 | 1,078 |
| 02/08/95 | WIDE ISLAND CASE | 3,277 | 1.0000 | 25.0% | 1.00 | 819 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | DELI-BAKERY COOLER & FREEZER | 7,035 | 1.0000 | 25.0% | 1.00 | 1,759 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | SUPPLIES ORGANIZER | 1,191 | 1.0000 | 25.0% | 1.00 | 298 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,624 | 1.0000 | 25.0% | 1.00 | 906 |
| 02/08/95 | FLORAL CASE | 7,177 | 1.0000 | 25.0% | 1.00 | 1,794 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | BALER | 7,234 | 1.0000 | 25.0% | 1.00 | 1,809 |
| 02/08/95 | MEAT CASE | 3,346 | 1.0000 | 25.0% | 1.00 | 837 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,625 | 1.0000 | 25.0% | 1.00 | 906 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | FLORAL CASE | 7,177 | 1.0000 | 25.0% | 1.00 | 1,794 |
| 02/08/95 | SPECIAL PALLET LIFT | 898 | 1.0000 | 25.0% | 1.00 | 224 |
| 02/08/95 | MEAT CASE | 3,696 | 1.0000 | 25.0% | 1.00 | 924 |
| 02/08/95 | MEAT CASE | 3,346 | 1.0000 | 25.0% | 1.00 | 837 |
| 02/08/95 | ICE MACHINE | 3,085 | 1.0000 | 25.0% | 1.00 | 771 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,625 | 1.0000 | 25.0% | 1.00 | 906 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | BREAD SHELVING | 2,370 | 1.0000 | 25.0% | 1.00 | 592 |
| 02/08/95 | DELI CASE | 29,692 | 1.0000 | 25.0% | 1.00 | 7,423 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---:|---:|---:|---:|---:|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | PRODUCE CASE | 2,701 | 1.0000 | 25.0% | 1.00 | 675 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | REACH IN ICE CREAM CASE | 3,841 | 1.0000 | 25.0% | 1.00 | 960 |
| 02/08/95 | DELI CASE | 25,207 | 1.0000 | 25.0% | 1.00 | 6,302 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,775 | 1.0000 | 25.0% | 1.00 | 1,444 |
| 02/08/95 | EZ SHOPPER 2 | 1,667 | 1.0000 | 25.0% | 1.00 | 417 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | DELI CASE | 24,664 | 1.0000 | 25.0% | 1.00 | 6,166 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,444 |
| 02/08/95 | DELI CASE | 29,692 | 1.0000 | 25.0% | 1.00 | 7,423 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | DELI CASE | 4,141 | 1.0000 | 25.0% | 1.00 | 1,035 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | FROZEN FOOD FREEZER | 9,130 | 1.0000 | 25.0% | 1.00 | 2,283 |
| 02/08/95 | WEDGE | 5,003 | 1.0000 | 25.0% | 1.00 | 1,251 |
| 02/08/95 | DAIRY CASE | 3,284 | 1.0000 | 25.0% | 1.00 | 821 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | WEDGE | 5,003 | 1.0000 | 25.0% | 1.00 | 1,251 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,956 | 1.0000 | 25.0% | 1.00 | 1,489 |
| 02/08/95 | ICE CREAM FREEZER | 5,365 | 1.0000 | 25.0% | 1.00 | 1,341 |
| 02/08/95 | DAIRY CASE | 3,284 | 1.0000 | 25.0% | 1.00 | 821 |
| 02/08/95 | PRODUCE CASE | 3,434 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | DAIRY COOLER | 10,359 | 1.0000 | 25.0% | 1.00 | 2,590 |
| 02/08/95 | PRODUCE CASE | 3,434 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | FREEZER | 5,237 | 1.0000 | 25.0% | 1.00 | 1,309 |
| 02/08/95 | CHEESE CASE | 8,092 | 1.0000 | 25.0% | 1.00 | 2,023 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 01/11/95 | MACHINE RACK C | 54,284 | 1.0000 | 25.0% | 1.00 | 13,571 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

**Account 209068**

## VA-JAMES CITY

### WINN-DIXIE RALEIGH, INC.

#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 01/11/95 | MACHINE RACK A | 50,595 | 1.0000 | 25.0% | 1.00 | 12,649 |
| 01/11/95 | CONDENSER | 12,104 | 1.0000 | 25.0% | 1.00 | 3,026 |
| 01/11/95 | MACHINE RACK D | 69,355 | 1.0000 | 25.0% | 1.00 | 17,339 |
| 01/11/95 | CONDENSER | 16,630 | 1.0000 | 25.0% | 1.00 | 4,157 |
| 01/11/95 | MACHINE RACK B | 59,218 | 1.0000 | 25.0% | 1.00 | 14,805 |
| 12/14/94 | COIL-DELI COOLER | 501 | 1.0000 | 25.0% | 1.00 | 125 |
| 12/14/94 | FLORAL COOLER | 6,518 | 1.0000 | 25.0% | 1.00 | 1,629 |
| 12/14/94 | COIL-FLORAL COOLER | 1,045 | 1.0000 | 25.0% | 1.00 | 261 |
| 12/14/94 | COIL-MEAT COOLER | 1,232 | 1.0000 | 25.0% | 1.00 | 308 |
| 12/14/94 | COIL-MEAT COOLER | 1,232 | 1.0000 | 25.0% | 1.00 | 308 |
| 12/14/94 | COIL-PRODUCE COOLER | 1,030 | 1.0000 | 25.0% | 1.00 | 257 |
| 12/14/94 | COIL-MEAT PREP | 844 | 1.0000 | 25.0% | 1.00 | 211 |
| 12/14/94 | GENERATOR | 14,428 | 1.0000 | 25.0% | 1.00 | 3,607 |
| 12/14/94 | MEAT COOLER/CUTTING ROOM | 23,754 | 1.0000 | 25.0% | 1.00 | 5,939 |
| 12/14/94 | COIL-PRODUCE COOLER | 1,030 | 1.0000 | 25.0% | 1.00 | 257 |
| 12/14/94 | COILS-SEAFOOD FREEZER | 527 | 1.0000 | 25.0% | 1.00 | 132 |
| 12/14/94 | BAKERY COOLER | 3,411 | 1.0000 | 25.0% | 1.00 | 853 |
| 12/14/94 | COIL-MEAT PREP | 844 | 1.0000 | 25.0% | 1.00 | 211 |
| 12/14/94 | COILS-DELI FREEZER | 611 | 1.0000 | 25.0% | 1.00 | 153 |
| 12/14/94 | COILS-MEAT FREEZER | 655 | 1.0000 | 25.0% | 1.00 | 164 |
| 12/14/94 | ICE CREAM/DELI FREEZER | 3,479 | 1.0000 | 25.0% | 1.00 | 870 |
| 12/14/94 | COILS-FOOD FREEZER | 1,254 | 1.0000 | 25.0% | 1.00 | 313 |
| 12/14/94 | DELI COOLER | 4,319 | 1.0000 | 25.0% | 1.00 | 1,080 |
| 12/14/94 | COILS-BAKERY FREEZER | 642 | 1.0000 | 25.0% | 1.00 | 160 |
| 12/14/94 | SEAFOOD/SALAD COOLER | 5,682 | 1.0000 | 25.0% | 1.00 | 1,421 |
| 12/14/94 | COIL-DAIRY COOLER | 1,065 | 1.0000 | 25.0% | 1.00 | 266 |
| 12/14/94 | SAFE | 2,958 | 1.0000 | 25.0% | 1.00 | 740 |
| 12/14/94 | MEAT/SEAFOOD FREEZER | 5,390 | 1.0000 | 25.0% | 1.00 | 1,348 |
| 12/14/94 | COILS-ICE CREAM FREEZER | 991 | 1.0000 | 25.0% | 1.00 | 248 |
| 12/14/94 | COILS-ICE CREAM/DELI FREEZER | 609 | 1.0000 | 25.0% | 1.00 | 152 |
| 12/14/94 | BAKERY FREEZER | 4,364 | 1.0000 | 25.0% | 1.00 | 1,091 |
| 07/27/94 | REFRIGERATOR/FREEZER | 710 | 1.0000 | 25.0% | 1.00 | 177 |

TOTALS for FURN & FIX

    **Owned on January 1**                          **$1,267,272**                   **$316,818**

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **MACH & EQP** | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 08/22/01 | SEAFOOD WEDGE | 530 | 1.0000 | 25.0% | 1.00 | 133 |
| 08/22/01 | SEAFOOD CONDIMENT CABINET | 916 | 1.0000 | 25.0% | 1.00 | 229 |
| 08/22/01 | SEAFOOD WEDGE | 530 | 1.0000 | 25.0% | 1.00 | 133 |
| 06/11/01 | 8' SEAFOOD CASE | 4,964 | 1.0000 | 25.0% | 1.00 | 1,241 |
| 06/11/01 | 8' SEAFOOD CASE | 11,322 | 1.0000 | 25.0% | 1.00 | 2,830 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

## Account 209068

### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| MACH & EQP | | 2005 APPRAISAL/DEPRECIATION METHOD: VA-JAMES CTY | | | | |
| 05/31/95 | AUTOMATIC STRETCH WRAPPER | 22,987 | 1.0000 | 25.0% | 1.00 | 5,747 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 757 | 1.0000 | 25.0% | 1.00 | 189 |
| 05/03/95 | DELI PREP TABLE | 757 | 1.0000 | 25.0% | 1.00 | 189 |
| 05/03/95 | DELI PREP TABLE | 854 | 1.0000 | 25.0% | 1.00 | 213 |
| 05/03/95 | TENDERIZER | 1,438 | 1.0000 | 25.0% | 1.00 | 360 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 879 | 1.0000 | 25.0% | 1.00 | 220 |
| 05/03/95 | DELI TABLE | 770 | 1.0000 | 25.0% | 1.00 | 192 |
| 05/03/95 | DELI TABLE | 770 | 1.0000 | 25.0% | 1.00 | 192 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 03/08/95 | ELECTRIC STEAMER | 2,795 | 1.0000 | 25.0% | 1.00 | 699 |
| 03/08/95 | MEAT SAW | 3,978 | 1.0000 | 25.0% | 1.00 | 995 |
| 03/08/95 | ROLLER TABLE | 983 | 1.0000 | 25.0% | 1.00 | 246 |
| 03/08/95 | PHOTOLAB | 16,782 | 1.0000 | 25.0% | 1.00 | 4,196 |
| 03/08/95 | MEAT SAW | 3,978 | 1.0000 | 25.0% | 1.00 | 995 |
| 03/08/95 | MIXER GRINDER | 6,699 | 1.0000 | 25.0% | 1.00 | 1,675 |
| 02/08/95 | BAKERY PREP TABLE | 1,085 | 1.0000 | 25.0% | 1.00 | 271 |

TOTALS for MACH & EQP

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned on January 1 | | $87,356 | | | | $21,839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAND TOTALS | | $1,482,068 | | | | $370,517 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
## VA-JAMES CITY
## WINN-DIXIE RALEIGH, INC.
## 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| COMPUTERS | | VALUATION METHOD: VA-JAMES CTY | | | | |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 617 | 1.0000 | 25.0% | 1.00 | 154 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/22/04 | OPTIPLEX SX260 | 764 | 1.0000 | 25.0% | 1.00 | 191 |
| 01/16/04 | LEXMARK T630N | 856 | 1.0000 | 25.0% | 1.00 | 214 |
| 01/16/04 | LEXMARK T630N RX | 1,091 | 1.0000 | 25.0% | 1.00 | 273 |
| 01/16/04 | LEXMARK T630N RX | 1,041 | 1.0000 | 25.0% | 1.00 | 260 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | QUANTUM SCALE/PRINTER | 2,788 | 1.0000 | 25.0% | 1.00 | 697 |
| 09/12/02 | HOBART HAND WRAP STATION | 731 | 1.0000 | 25.0% | 1.00 | 183 |
| 10/14/98 | ELTRON UPC LABEL PRINTER | 905 | 1.0000 | 25.0% | 1.00 | 226 |
| 08/19/98 | IBM RISC6000 REGISTER UPGD | 3,590 | 1.0000 | 25.0% | 1.00 | 897 |
| 06/24/98 | CHECKPOINT SYSTEM | 3,766 | 1.0000 | 25.0% | 1.00 | 941 |
| 06/28/95 | SOFTWARE | 3,658 | 1.0000 | 25.0% | 1.00 | 914 |
| 06/28/95 | BAKERY SCALE UPGRADE | 947 | 1.0000 | 25.0% | 1.00 | 237 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |
| 05/03/95 | COMPACT LABEL APPLIER | 6,922 | 1.0000 | 25.0% | 1.00 | 1,730 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 4,464 | 1.0000 | 25.0% | 1.00 | 1,116 |
| 05/03/95 | SERVICE SCALE | 3,755 | 1.0000 | 25.0% | 1.00 | 939 |
| 05/03/95 | TERMINAL | 4,837 | 1.0000 | 25.0% | 1.00 | 1,209 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | TERMINAL | 2,925 | 1.0000 | 25.0% | 1.00 | 731 |
| 05/03/95 | CONVEYOR SCALE | 10,595 | 1.0000 | 25.0% | 1.00 | 2,649 |
| 05/03/95 | TERMINAL | 4,640 | 1.0000 | 25.0% | 1.00 | 1,160 |
| 05/03/95 | TERMINAL | 4,276 | 1.0000 | 25.0% | 1.00 | 1,069 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| COMPUTERS | | VALUATION METHOD: VA-JAMES CTY | | | | |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 04/05/95 | SCANNER/SCALES | 2,143 | 1.0000 | 25.0% | 1.00 | 536 |
| 12/12/90 | IBM POS TERMINAL | 4,581 | 1.0000 | 25.0% | 1.00 | 1,145 |
| TOTALS for COMPUTERS | | | | | | |
| | Owned on January 1 | $127,440 | | | | $31,860 |
| FURN & FIX | | VALUATION METHOD: VA-JAMES CTY | | | | |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 25.0% | 1.00 | 190 |
| 02/20/02 | FILTER PUMP ASSEMBLY | 1,355 | 1.0000 | 25.0% | 1.00 | 339 |
| 08/29/01 | CUSTOMER SERVICE COUNTER | 2,637 | 1.0000 | 25.0% | 1.00 | 659 |
| 08/22/01 | SERVICE CENTER | 11,208 | 1.0000 | 25.0% | 1.00 | 2,802 |
| 06/30/01 | MADIX SHELVING | 3,320 | 1.0000 | 25.0% | 1.00 | 830 |
| 06/28/01 | MADIX SHELVING | 3,322 | 1.0000 | 25.0% | 1.00 | 830 |
| 06/15/01 | OUTSIDE WEDGE | 3,137 | 1.0000 | 25.0% | 1.00 | 784 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |
| 06/15/01 | CAKE DECORATING STATION | 2,719 | 1.0000 | 25.0% | 1.00 | 680 |
| 06/15/01 | DELI HOT/COLD CASE | 7,443 | 1.0000 | 25.0% | 1.00 | 1,861 |
| 06/15/01 | WOOD MERCHANDISER | 822 | 1.0000 | 25.0% | 1.00 | 205 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |
| 06/15/01 | INSIDE WEDGE | 3,137 | 1.0000 | 25.0% | 1.00 | 784 |
| 06/15/01 | REMOTE REFRIGERATED SELF SERVE | 5,752 | 1.0000 | 25.0% | 1.00 | 1,438 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

**Account 209068**

VA-JAMES CITY

WINN-DIXIE RALEIGH, INC.

4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 06/14/01 | DELI HOT CASE | 12,991 | 1.0000 | 25.0% | 1.00 | 3,248 |
| 06/13/01 | DELI SLICER TABLE | 935 | 1.0000 | 25.0% | 1.00 | 234 |
| 06/13/01 | DELI SLICER TABLE | 935 | 1.0000 | 25.0% | 1.00 | 234 |
| 06/11/01 | 8' MEAT CASE | 8,691 | 1.0000 | 25.0% | 1.00 | 2,173 |
| 02/20/01 | ONE COMPARTMENT SINK | 831 | 1.0000 | 25.0% | 1.00 | 208 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/16/01 | WOOD MERCHANDISER | 1,402 | 1.0000 | 25.0% | 1.00 | 351 |
| 02/12/01 | BARCELONA BANANA CART | 3,166 | 1.0000 | 25.0% | 1.00 | 792 |
| 03/02/00 | PRODUCE MISTING SYSTEM | 4,497 | 1.0000 | 25.0% | 1.00 | 1,124 |
| 09/24/99 | PRODUCE IMAGING SYSTEM | 2,819 | 1.0000 | 25.0% | 1.00 | 705 |
| 04/28/99 | REACH-IN FROZEN FOOD (K/W) | 5,813 | 1.0000 | 25.0% | 1.00 | 1,453 |
| 05/27/98 | INSTALL CASES | 795 | 1.0000 | 25.0% | 1.00 | 199 |
| 04/29/98 | REACH-IN DISPLAY CASE | 7,667 | 1.0000 | 25.0% | 1.00 | 1,917 |
| 04/29/98 | REACH-IN DISPLAY CASE | 7,667 | 1.0000 | 25.0% | 1.00 | 1,917 |
| 04/29/98 | REFRIGERATION GAS MONITOR | 4,786 | 1.0000 | 25.0% | 1.00 | 1,196 |
| 03/04/98 | DAIRY DECK | 7,899 | 1.0000 | 25.0% | 1.00 | 1,975 |
| 01/07/98 | YALE PALLET JACK | 3,272 | 1.0000 | 25.0% | 1.00 | 818 |
| 04/02/97 | SAVORY ST-5 ROTISSERIE OVEN | 5,899 | 1.0000 | 25.0% | 1.00 | 1,475 |
| 03/05/97 | DISH MACHINE | 8,930 | 1.0000 | 25.0% | 1.00 | 2,232 |
| 02/05/97 | DISTRICT MANAGER'S OFFICE | 3,838 | 1.0000 | 25.0% | 1.00 | 960 |
| 02/05/97 | MARLITE WALL | 1,929 | 1.0000 | 25.0% | 1.00 | 482 |
| 05/01/96 | SNUFF CABINET | 556 | 1.0000 | 25.0% | 1.00 | 139 |
| 05/01/96 | CIGARETTE CABINET | 1,331 | 1.0000 | 25.0% | 1.00 | 333 |
| 05/01/96 | FILLER CABINET BESIDE ICE CREA | 1,053 | 1.0000 | 25.0% | 1.00 | 263 |
| 05/01/96 | PHARMACY WALL | 1,334 | 1.0000 | 25.0% | 1.00 | 334 |
| 11/15/95 | WESTERN UNION CABINET | 2,253 | 1.0000 | 25.0% | 1.00 | 563 |
| 09/20/95 | OFFICE | 4,728 | 1.0000 | 25.0% | 1.00 | 1,182 |
| 06/28/95 | OFFICE CABINET AND COUNTERS | 3,654 | 1.0000 | 25.0% | 1.00 | 914 |
| 06/28/95 | ALUMINUM CAN DISPENSER | 651 | 1.0000 | 25.0% | 1.00 | 163 |
| 06/28/95 | MISC. SHELVING | 1,454 | 1.0000 | 25.0% | 1.00 | 364 |
| 06/28/95 | PHARMACY CABINET | 1,451 | 1.0000 | 25.0% | 1.00 | 363 |
| 06/28/95 | GRID FIXTURE | 1,346 | 1.0000 | 25.0% | 1.00 | 337 |
| 06/28/95 | OFFICE | 1,271 | 1.0000 | 25.0% | 1.00 | 318 |
| 06/28/95 | TUMBLER STAINLESS STEEL DRUM | 637 | 1.0000 | 25.0% | 1.00 | 159 |
| 06/28/95 | ALUMINUM CAN DISPENSER | 651 | 1.0000 | 25.0% | 1.00 | 163 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 06/28/95 | MISC. SHELVING | 10,885 | 1.0000 | 25.0% | 1.00 | 2,721 |
| 06/28/95 | SMART SHOPPER | 1,667 | 1.0000 | 25.0% | 1.00 | 417 |
| 05/31/95 | PROPANE BUFFER | 2,768 | 1.0000 | 25.0% | 1.00 | 692 |
| 05/31/95 | 8 YD CONTAINER | 961 | 1.0000 | 25.0% | 1.00 | 240 |
| 05/31/95 | 8 YD CONTAINER | 961 | 1.0000 | 25.0% | 1.00 | 240 |
| 05/31/95 | PA SYSTEM | 981 | 1.0000 | 25.0% | 1.00 | 245 |
| 05/03/95 | PROOF BOX | 3,256 | 1.0000 | 25.0% | 1.00 | 814 |
| 05/03/95 | TEAL GRIDS FOR WALL | 812 | 1.0000 | 25.0% | 1.00 | 203 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | DRY CLEANING & LAUNDRY TEAL NE | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | FLORAL WORK CABINET AND COUNTE | 2,171 | 1.0000 | 25.0% | 1.00 | 543 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | SINK | 1,518 | 1.0000 | 25.0% | 1.00 | 379 |
| 05/03/95 | MISC. SHELVING | 85,987 | 1.0000 | 25.0% | 1.00 | 21,497 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | PROMOTIONAL DISPLAY | 582 | 1.0000 | 25.0% | 1.00 | 146 |
| 05/03/95 | PHARMACY CABINET | 1,009 | 1.0000 | 25.0% | 1.00 | 252 |
| 05/03/95 | CAMEO DISPLAYWALL | 2,908 | 1.0000 | 25.0% | 1.00 | 727 |
| 05/03/95 | DECK OVEN | 9,796 | 1.0000 | 25.0% | 1.00 | 2,449 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | ELECTRIC OVEN | 17,252 | 1.0000 | 25.0% | 1.00 | 4,313 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | SET OF OFFICE CABINETS | 4,072 | 1.0000 | 25.0% | 1.00 | 1,018 |
| 05/03/95 | PROOF BOX | 4,465 | 1.0000 | 25.0% | 1.00 | 1,116 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | FLOOR SLICER | 4,012 | 1.0000 | 25.0% | 1.00 | 1,003 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
#### 4511 JOHN TYLER HWY WILLIAMSBURG, VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 05/03/95 | FLORAL REGISTER CABINET AND CO | 1,762 | 1.0000 | 25.0% | 1.00 | 441 |
| 05/03/95 | "SHOP AROUND" ISLAND BREAD DIS | 730 | 1.0000 | 25.0% | 1.00 | 182 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 05/03/95 | CHECKOUT COUNTER | 2,954 | 1.0000 | 25.0% | 1.00 | 738 |
| 04/05/95 | DELI-BAKERY LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | PHARMACY LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | ALARM SYSTEM | 917 | 1.0000 | 25.0% | 1.00 | 229 |
| 04/05/95 | MISC. SHELVING | 17,452 | 1.0000 | 25.0% | 1.00 | 4,363 |
| 04/05/95 | MARKETPLACE LETTERS | 4,435 | 1.0000 | 25.0% | 1.00 | 1,109 |
| 04/05/95 | PROOF BOX | 3,354 | 1.0000 | 25.0% | 1.00 | 839 |
| 04/05/95 | 1 HR PHOTO SIGN | 2,308 | 1.0000 | 25.0% | 1.00 | 577 |
| 03/08/95 | SLICER | 3,628 | 1.0000 | 25.0% | 1.00 | 907 |
| 03/08/95 | MEAT & FISH BRIGHT WHITE NEON | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | PHARMACY BRIGHT WHITE NEON SIG | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | ELECTRIC PROOFER | 2,395 | 1.0000 | 25.0% | 1.00 | 599 |
| 03/08/95 | BAKED GOODS GREEN NEON SIGN | 1,267 | 1.0000 | 25.0% | 1.00 | 317 |
| 03/08/95 | CONVECTION OVEN | 3,383 | 1.0000 | 25.0% | 1.00 | 846 |
| 03/08/95 | SLICER | 2,373 | 1.0000 | 25.0% | 1.00 | 593 |
| 03/08/95 | MIXER | 4,712 | 1.0000 | 25.0% | 1.00 | 1,178 |
| 03/08/95 | ICE MERCHANDISER | 2,233 | 1.0000 | 25.0% | 1.00 | 558 |
| 03/08/95 | AIRMASTER AIRBRUSH SET | 566 | 1.0000 | 25.0% | 1.00 | 141 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 02/08/95 | CHEESE CASE | 8,092 | 1.0000 | 25.0% | 1.00 | 2,023 |
| 02/08/95 | MULTI DECK MEAT CASE | 3,437 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | FROZEN FOOD CASE | 6,510 | 1.0000 | 25.0% | 1.00 | 1,628 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | ICE MAKER | 5,440 | 1.0000 | 25.0% | 1.00 | 1,360 |
| 02/08/95 | WIDE ISLAND CASE | 3,157 | 1.0000 | 25.0% | 1.00 | 789 |
| 02/08/95 | MEAT CASE | 3,696 | 1.0000 | 25.0% | 1.00 | 924 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | SHELVING | 1,939 | 1.0000 | 25.0% | 1.00 | 485 |
| 02/08/95 | WIDE ISLAND CASE | 3,277 | 1.0000 | 25.0% | 1.00 | 819 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

## Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 02/08/95 | DAIRY CASE | 4,287 | 1.0000 | 25.0% | 1.00 | 1,072 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | DAIRY CASE | 4,287 | 1.0000 | 25.0% | 1.00 | 1,072 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | BAKERY CASE | 5,415 | 1.0000 | 25.0% | 1.00 | 1,354 |
| 02/08/95 | PRODUCE COOLER | 9,192 | 1.0000 | 25.0% | 1.00 | 2,298 |
| 02/08/95 | DAIRY CASE | 4,634 | 1.0000 | 25.0% | 1.00 | 1,158 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | SUPPLIES ORGANIZER | 1,191 | 1.0000 | 25.0% | 1.00 | 298 |
| 02/08/95 | ICE MAKER | 5,440 | 1.0000 | 25.0% | 1.00 | 1,360 |
| 02/08/95 | DAIRY CASE | 4,311 | 1.0000 | 25.0% | 1.00 | 1,078 |
| 02/08/95 | WIDE ISLAND CASE | 3,277 | 1.0000 | 25.0% | 1.00 | 819 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | DELI-BAKERY COOLER & FREEZER | 7,035 | 1.0000 | 25.0% | 1.00 | 1,759 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | SUPPLIES ORGANIZER | 1,191 | 1.0000 | 25.0% | 1.00 | 298 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,624 | 1.0000 | 25.0% | 1.00 | 906 |
| 02/08/95 | FLORAL CASE | 7,177 | 1.0000 | 25.0% | 1.00 | 1,794 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | BALER | 7,234 | 1.0000 | 25.0% | 1.00 | 1,809 |
| 02/08/95 | MEAT CASE | 3,346 | 1.0000 | 25.0% | 1.00 | 837 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,625 | 1.0000 | 25.0% | 1.00 | 906 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | FLORAL CASE | 7,177 | 1.0000 | 25.0% | 1.00 | 1,794 |
| 02/08/95 | SPECIAL PALLET LIFT | 898 | 1.0000 | 25.0% | 1.00 | 224 |
| 02/08/95 | MEAT CASE | 3,696 | 1.0000 | 25.0% | 1.00 | 924 |
| 02/08/95 | MEAT CASE | 3,346 | 1.0000 | 25.0% | 1.00 | 837 |
| 02/08/95 | ICE MACHINE | 3,085 | 1.0000 | 25.0% | 1.00 | 771 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 3,625 | 1.0000 | 25.0% | 1.00 | 906 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

### Account 209068

## VA-JAMES CITY

## WINN-DIXIE RALEIGH, INC.

### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | BREAD SHELVING | 2,370 | 1.0000 | 25.0% | 1.00 | 592 |
| 02/08/95 | DELI CASE | 29,692 | 1.0000 | 25.0% | 1.00 | 7,423 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | PRODUCE CASE | 2,701 | 1.0000 | 25.0% | 1.00 | 675 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | REACH IN ICE CREAM CASE | 3,841 | 1.0000 | 25.0% | 1.00 | 960 |
| 02/08/95 | DELI CASE | 25,207 | 1.0000 | 25.0% | 1.00 | 6,302 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,775 | 1.0000 | 25.0% | 1.00 | 1,444 |
| 02/08/95 | EZ SHOPPER 2 | 1,667 | 1.0000 | 25.0% | 1.00 | 417 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | DELI CASE | 24,664 | 1.0000 | 25.0% | 1.00 | 6,166 |
| 02/08/95 | END ISLAND PRODUCE CASE | 1,312 | 1.0000 | 25.0% | 1.00 | 328 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,444 |
| 02/08/95 | DELI CASE | 29,692 | 1.0000 | 25.0% | 1.00 | 7,423 |
| 02/08/95 | ISLAND FROZEN FOOD CASE | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 02/08/95 | DAIRY CASE | 3,747 | 1.0000 | 25.0% | 1.00 | 937 |
| 02/08/95 | PRODUCE CASE | 2,704 | 1.0000 | 25.0% | 1.00 | 676 |
| 02/08/95 | DELI CASE | 4,141 | 1.0000 | 25.0% | 1.00 | 1,035 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | REACH IN ICE CREAM CASE | 5,533 | 1.0000 | 25.0% | 1.00 | 1,383 |
| 02/08/95 | FROZEN FOOD FREEZER | 9,130 | 1.0000 | 25.0% | 1.00 | 2,283 |
| 02/08/95 | WEDGE | 5,003 | 1.0000 | 25.0% | 1.00 | 1,251 |
| 02/08/95 | DAIRY CASE | 3,284 | 1.0000 | 25.0% | 1.00 | 821 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,998 | 1.0000 | 25.0% | 1.00 | 1,500 |
| 02/08/95 | WEDGE | 5,003 | 1.0000 | 25.0% | 1.00 | 1,251 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,956 | 1.0000 | 25.0% | 1.00 | 1,489 |
| 02/08/95 | ICE CREAM FREEZER | 5,365 | 1.0000 | 25.0% | 1.00 | 1,341 |
| 02/08/95 | DAIRY CASE | 3,284 | 1.0000 | 25.0% | 1.00 | 821 |
| 02/08/95 | PRODUCE CASE | 3,434 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

## Account 209068
### VA-JAMES CITY
### WINN-DIXIE RALEIGH, INC.
### 4511 JOHN TYLER HWY WILLIAMSBURG,VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | | VALUATION METHOD: VA-JAMES CTY | | | |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | DAIRY COOLER | 10,359 | 1.0000 | 25.0% | 1.00 | 2,590 |
| 02/08/95 | PRODUCE CASE | 3,434 | 1.0000 | 25.0% | 1.00 | 859 |
| 02/08/95 | DELI CASE | 3,305 | 1.0000 | 25.0% | 1.00 | 826 |
| 02/08/95 | REACH IN FROZEN FOOD CASE | 5,774 | 1.0000 | 25.0% | 1.00 | 1,443 |
| 02/08/95 | FREEZER | 5,237 | 1.0000 | 25.0% | 1.00 | 1,309 |
| 02/08/95 | CHEESE CASE | 8,092 | 1.0000 | 25.0% | 1.00 | 2,023 |
| 02/08/95 | ICE BIN | 2,101 | 1.0000 | 25.0% | 1.00 | 525 |
| 01/11/95 | MACHINE RACK C | 54,284 | 1.0000 | 25.0% | 1.00 | 13,571 |
| 01/11/95 | MACHINE RACK A | 50,595 | 1.0000 | 25.0% | 1.00 | 12,649 |
| 01/11/95 | CONDENSER | 12,104 | 1.0000 | 25.0% | 1.00 | 3,026 |
| 01/11/95 | MACHINE RACK D | 69,355 | 1.0000 | 25.0% | 1.00 | 17,339 |
| 01/11/95 | CONDENSER | 16,630 | 1.0000 | 25.0% | 1.00 | 4,157 |
| 01/11/95 | MACHINE RACK B | 59,218 | 1.0000 | 25.0% | 1.00 | 14,805 |
| 12/14/94 | COIL-DELI COOLER | 501 | 1.0000 | 25.0% | 1.00 | 125 |
| 12/14/94 | FLORAL COOLER | 6,518 | 1.0000 | 25.0% | 1.00 | 1,629 |
| 12/14/94 | COIL-FLORAL COOLER | 1,045 | 1.0000 | 25.0% | 1.00 | 261 |
| 12/14/94 | COIL-MEAT COOLER | 1,232 | 1.0000 | 25.0% | 1.00 | 308 |
| 12/14/94 | COIL-MEAT COOLER | 1,232 | 1.0000 | 25.0% | 1.00 | 308 |
| 12/14/94 | COIL-PRODUCE COOLER | 1,030 | 1.0000 | 25.0% | 1.00 | 257 |
| 12/14/94 | COIL-MEAT PREP | 844 | 1.0000 | 25.0% | 1.00 | 211 |
| 12/14/94 | GENERATOR | 14,428 | 1.0000 | 25.0% | 1.00 | 3,607 |
| 12/14/94 | MEAT COOLER/CUTTING ROOM | 23,754 | 1.0000 | 25.0% | 1.00 | 5,939 |
| 12/14/94 | COIL-PRODUCE COOLER | 1,030 | 1.0000 | 25.0% | 1.00 | 257 |
| 12/14/94 | COILS-SEAFOOD FREEZER | 527 | 1.0000 | 25.0% | 1.00 | 132 |
| 12/14/94 | BAKERY COOLER | 3,411 | 1.0000 | 25.0% | 1.00 | 853 |
| 12/14/94 | COIL-MEAT PREP | 844 | 1.0000 | 25.0% | 1.00 | 211 |
| 12/14/94 | COILS-DELI FREEZER | 611 | 1.0000 | 25.0% | 1.00 | 153 |
| 12/14/94 | COILS-MEAT FREEZER | 655 | 1.0000 | 25.0% | 1.00 | 164 |
| 12/14/94 | ICE CREAM/DELI FREEZER | 3,479 | 1.0000 | 25.0% | 1.00 | 870 |
| 12/14/94 | COILS-FOOD FREEZER | 1,254 | 1.0000 | 25.0% | 1.00 | 313 |
| 12/14/94 | DELI COOLER | 4,319 | 1.0000 | 25.0% | 1.00 | 1,080 |
| 12/14/94 | COILS-BAKERY FREEZER | 642 | 1.0000 | 25.0% | 1.00 | 160 |
| 12/14/94 | SEAFOOD/SALAD COOLER | 5,682 | 1.0000 | 25.0% | 1.00 | 1,421 |
| 12/14/94 | COIL-DAIRY COOLER | 1,065 | 1.0000 | 25.0% | 1.00 | 266 |
| 12/14/94 | SAFE | 2,958 | 1.0000 | 25.0% | 1.00 | 740 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

# 2005 ASSET LISTING

**Account 209068**

VA-JAMES CITY

WINN-DIXIE RALEIGH, INC.

4511 JOHN TYLER HWY WILLIAMSBURG, VA 23185

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| **FURN & FIX** | | VALUATION METHOD: VA-JAMES CTY | | | | |
| 12/14/94 | MEAT/SEAFOOD FREEZER | 5,390 | 1.0000 | 25.0% | 1.00 | 1,348 |
| 12/14/94 | COILS-ICE CREAM FREEZER | 991 | 1.0000 | 25.0% | 1.00 | 248 |
| 12/14/94 | COILS-ICE CREAM/DELI FREEZER | 609 | 1.0000 | 25.0% | 1.00 | 152 |
| 12/14/94 | BAKERY FREEZER | 4,364 | 1.0000 | 25.0% | 1.00 | 1,091 |
| 07/27/94 | REFRIGERATOR/FREEZER | 710 | 1.0000 | 25.0% | 1.00 | 177 |
| **TOTALS for FURN & FIX** | | | | | | |
| **Owned on January 1** | | $1,267,272 | | | | $316,818 |
| **MACH & EQP** | | VALUATION METHOD: VA-JAMES CTY | | | | |
| 08/22/01 | SEAFOOD WEDGE | 530 | 1.0000 | 25.0% | 1.00 | 133 |
| 08/22/01 | SEAFOOD CONDIMENT CABINET | 916 | 1.0000 | 25.0% | 1.00 | 229 |
| 08/22/01 | SEAFOOD WEDGE | 530 | 1.0000 | 25.0% | 1.00 | 133 |
| 06/11/01 | 8' SEAFOOD CASE | 4,964 | 1.0000 | 25.0% | 1.00 | 1,241 |
| 06/11/01 | 8' SEAFOOD CASE | 11,322 | 1.0000 | 25.0% | 1.00 | 2,830 |
| 05/31/95 | AUTOMATIC STRETCH WRAPPER | 22,987 | 1.0000 | 25.0% | 1.00 | 5,747 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 757 | 1.0000 | 25.0% | 1.00 | 189 |
| 05/03/95 | DELI PREP TABLE | 757 | 1.0000 | 25.0% | 1.00 | 189 |
| 05/03/95 | DELI PREP TABLE | 854 | 1.0000 | 25.0% | 1.00 | 213 |
| 05/03/95 | TENDERIZER | 1,438 | 1.0000 | 25.0% | 1.00 | 360 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 05/03/95 | DELI PREP TABLE | 879 | 1.0000 | 25.0% | 1.00 | 220 |
| 05/03/95 | DELI TABLE | 770 | 1.0000 | 25.0% | 1.00 | 192 |
| 05/03/95 | DELI TABLE | 770 | 1.0000 | 25.0% | 1.00 | 192 |
| 05/03/95 | DELI PREP TABLE | 895 | 1.0000 | 25.0% | 1.00 | 224 |
| 03/08/95 | ELECTRIC STEAMER | 2,795 | 1.0000 | 25.0% | 1.00 | 699 |
| 03/08/95 | MEAT SAW | 3,978 | 1.0000 | 25.0% | 1.00 | 995 |
| 03/08/95 | ROLLER TABLE | 983 | 1.0000 | 25.0% | 1.00 | 246 |
| 03/08/95 | PHOTOLAB | 16,782 | 1.0000 | 25.0% | 1.00 | 4,196 |
| 03/08/95 | MEAT SAW | 3,978 | 1.0000 | 25.0% | 1.00 | 995 |
| 03/08/95 | MIXER GRINDER | 6,699 | 1.0000 | 25.0% | 1.00 | 1,675 |
| 02/08/95 | BAKERY PREP TABLE | 1,085 | 1.0000 | 25.0% | 1.00 | 271 |
| **TOTALS for MACH & EQP** | | | | | | |
| **Owned on January 1** | | $87,356 | | | | $21,839 |

Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER, Legal Entity:2014

$1,482,068

2004



JCC EXHIBIT D

**America's Supermarket®**

JOHN P. TAYLOR
*Property Tax Manager*

February 19, 2004

To County Commissioner of Revenue
State of Virginia

RE:  2004 Winn-Dixie Personal Property Return
      2003 "AMENDED" Winn-Dixie Personal Property Return

Dear Commissioner:

Last year at filing time Winn-Dixie was unable to file proper returns for 2003.  The cover letter attached to each return stated the following:  *"to meet our filing deadline, as mandated by the State of Virginia, we are filing exactly the same returns as filed for 2002. This is the best information that we can provide at this time.  Please be assured that we will file amended returns as soon as possible in 2003.  Because we have no information on 2002 asset acquisitions, we ask that an arbitrary cost of $5,000 be added to each return as 2002 miscellaneous furniture and fixtures.  This amount will be corrected up or down when the amended returns are filled".*

At this time, I am happy to provide both a 2004 return and a 2003 "amended" return.  If you have any questions, please call me at 904-783-5220 or Katherine Jaxon at 904-370-7374.

Respectfully yours,

John P. Taylor
Property Tax Manager

1,983,210 by WD).
433,603

FORM **762**
VIRGINIA

## RETURN OF TANGIBLE PERSONAL PROPERTY, MACHINERY AND TOOLS, AND MERCHANTS' CAPITAL — FOR LOCAL TAXATION ONLY

**2004**

| | |
|---|---|
| Name *Please print* | Name of wife or husband |
| WINN-DIXIE | |
| Home address *Number and street or rural route* | |
| PROPERTY TAX DEPT 5050 EDGEWOOD COURT | |
| City, town or post office | State | ZIP Code |
| JACKSONVILLE, FL 32254-3699 | | |

| | |
|---|---|
| Your social security number or FEIN | |
| Spouse's social security number | |
| County or City | JAMES CITY |
| District, Ward or Town | |

### PART I  TANGIBLE PERSONAL PROPERTY

| | Business Use Yes or No | Trade Name of Motor Vehicle | Year | Model or Series | No. Cylinders or Tonnage | Date Acquired | Number Owned | Air Cond. Yes or No | Fair Market Value as Listed by Taxpayer | Fair Market Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Motor vehicles *Leased vehicles for business use do not qualify for the personal property tax reduction.* | | | | | | | | | | |
| (a) Automobiles (not daily rental passenger cars) | YES | | | | | | | | | |
| VIN: | | | | | | | | | | |
| VIN: | | | | | | | | | | |
| (b) Motorcycles | YES | | | | | | | | | |
| (c) Trucks | YES | | | | | | | | | |
| (d) Tractors and trailers | YES | | | | | | | | | |
| (e) Antique motor vehicles | YES | | | | | | | | | |
| (f) All other motor vehicles and motor homes | YES | | | | | | | | | |

| 2. Manufactured (mobile) offices, campers, travel trailers and recreational camping trailers | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | | Length and Width | Date Acquired | Number Owned | Cost |

| 3. Manufactured (mobile) homes (see instructions on back) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Manufacturer | Year | Model or Series | | Length and Width | Date Acquired | Number Owned | Cost |

| 4. Boats and Watercraft (Assess the value of all property which pertains to craft (§58.1-3500)) | Over 5 Tons | Under 5 Tons | Manufacturer | Year | Type | Length and Horsepower | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|---|---|---|
| (a) Used for recreation and pleasure only . . . . . . | | | | | | | | | |
| (b) Boat trailers, etc. . . . . . . . . . . . . . . . . . . | | | | | | | | | |
| (c) Other . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | |

| 5. Aircraft | | Manufacturer | Year | Model or Series | Date Acquired | Number Owned | Cost |
|---|---|---|---|---|---|---|---|
| (a) Aircraft owned by scheduled air carriers with seating capacity of no more than 50 persons . . . . . . | | | | | | | |
| (b) All other aircraft and flight simulators | | | | | | | |

| 6. Motor vehicles owned/leased by auxiliary police officers, members or auxiliary members of a volunteer rescue squad or fire department (§§58.1-3506.13, 58.1-3506.14, 58.1-3506.18) . . . |
|---|
| 7. Motor vehicles owned by a nonprofit organization (§58.1-3506.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| 8. Heavy construction machinery (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| 9. Business furniture and listings not returnable as part of merchants' capital or if not defined as intangible personal property (§58.1-1100). . . . . . . . . . |
| 10. Furniture and office equipment, including books, used in practicing a profession . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| 11. Tools, hand or power, including woodworking equipment and metal lathes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| 12. Farming implements, including gas engines, electric motors, etc., threshing machines, corn huskers, feed cutters, combines, harvesters, blowers, plows, harrows, rakes, mowers, animal drawn vehicles, peanut pickers, etc. |
| 13. Tangible personal property used in research and development business . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |
| 14. Tangible personal property, leased, loaned or otherwise made available from federal, state or local government . . . . . . . . . . . . . |
| 15. Tangible personal property consisting of programmable computer equipment and peripherals used in business . . . . . . . . . . . |

| PART II  MACHINERY AND TOOLS (see instructions on back) | Date Acquired | Original Capitalized Cost | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|
| 16. Machinery and tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 17. Energy conversion equipment of MANUFACTURERS (§58.1-3506) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| PART III  MERCHANTS' CAPITAL (see instructions on back) | | | Value as Listed by Taxpayer | Value as Ascertained by Commissioner of the Revenue |
|---|---|---|---|---|
| 18. Inventory of stock on hand . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 19. Daily rental property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 20. Daily rental passenger cars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 21. All other taxable merchants' capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 22. Total taxable merchants' capital (add lines 18, 19, 20 and 21) . . . . . . . . . . . . . . . . . . . . . | | | | |
| **PART IV  OTHER TANGIBLE PERSONAL PROPERTY** | | | | |
| 23. Total amount of Part IV from line 32 on the back of the return . . . . . . . . . . . . . . . . . . . . | | | | |
| 24. All other tangible personal property not specifically enumerated on this return . . . . . . . . . . . . | | | | |
| 25. Total (add lines 1-17, 22, 23 and 24) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡ | | | | |

NOTES OR COMMENTS:

VA DEPT OF TAXATION 2601043   Rev. 09/02

Run Date: 04/21/04, Acct No: 209068, Location (PTS):0961, Property Descr:WINN-DIXIE SHOPPING CENTER