## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re: ) | Case No. 05-03817-3F1 |
| ) | |
| WINN-DIXIE STORES, INC., et al., ) | *Chapter 11* |
| ) | |
| Debtors.[1] ) | Jointly Administered |

### ORDER (A) DISALLOWING NO LIABILITY CLAIMS, (B) REDUCING OVERSTATED CLAIMS, (C) FIXING UNLIQUIDATED CLAIMS AND (D) DISALLOWING AMENDED AND SUPERSEDED CLAIMS AS SET FORTH IN THE DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on July 13, 2006, upon the Thirteenth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A through D (the "Disputed Claims").[2] Several formal and informal objections to the Objection were raised or filed, as a result of which the Debtors have agreed to continue the Objection with respect to (i) claim no. 10209 filed by American Residential Equities, Inc., (ii) claim no. 10029 filed by Community Centers One, LLC, (iii) claim no. 12351 filed by M. Hull, (iv) claim no. 7388 filed by Prudential Co. - Lake City, (v) claim no. 6808 filed by 440 Group, Ltd., (vi) claim no. 10301 filed by Aronov Realty Co., (vii) claim no. 12160 filed by E.L. & G.M. Barran and J. & M. Eyster, (viii) claim no. 10142 filed by Benderson

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

85-1 Trust, (ix) claim no. 11980 filed by Dauksch Family Partnership, (x) claim no.

11123 filed by Delta Investments, (xi) claim no. 10263 filed by DPJ Limited

Partnership, (xii) claim no. 12173 filed by GS II Brook Highland Plaza, LLC, (xiii)

claim no. 12306 filed by Hartwell Partnership, (xiv) claim no. 12315 filed by Morro

Palms Shopping Center, GP, (xv) claim no. 12201 filed by New Plan Excel Realty

Trust Inc., (xvi) claim no. 12292 filed by Plunkett, Estate of H.C., (xvii) claim no.

11940 filed by The Rosemyr Corporation, (xviii) claim no. 12078 filed by Royal

Oaks Brandon, Ltd., (xix) claim no. 11958 filed by Watkins Investments, LP, (xx)

claim no. 12331 filed by Wells Fargo Bank Northwest NA, (xxi) claim no. 9950 filed

by Skinners of Point Meadows, Inc., (xxii) claim no. 10087 filed by Swiss Re Asset

Mgmt (Americas) Inc. and (xxiii) claim nos. 9675 and 9677 filed by Weingarten

Realty Investors (collectively, the "Unresolved Objections"), which claims have been

removed from Exhibits A through D. The Debtors have withdrawn without

prejudice their objection to (i) claim no. 12082 filed by Equity Associates, (ii) claim

no. 12169 filed by JDN Realty Corporation, (iii) claim no. 11103 filed by Liquidity

Solutions, Inc., (iv) claim no. 9709 filed by Piedmont Village, LLC, (v) claim no.

10826 filed by McDonough Marketplace Partners, (vi) claim no. 6796 filed by

Moulton Properties, Inc., (vii) claim no. 2567 filed by Shanri Holdings Corp. and

(viii) claim no. 11251 filed by Heritage SPE LLC, which claims have been removed

from Exhibits A through D. Upon consideration, it is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The No Liability Claims listed on Exhibit A are disallowed in

their entirety.

3.    The Overstated Claims listed on Exhibit B are reduced to the amounts set forth on Exhibit B under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

4.    The Unliquidated Claims listed on Exhibit C are fixed in the amounts listed on Exhibit C under the heading Fixed Claim Amount and are disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

5.    The Amended Claims listed on Exhibit D are disallowed in their entirety.

6.    With respect to the Overstated Claims that are reduced by the amount of the reclamation payments listed on Exhibit B under the heading "Reason for Reduction," if any portion of such reclamation payments remain unpaid after the last date for payment as provided in the Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program, dated July 28, 2005, the holders of such Overstated Claims shall have the right to seek to have the Reduced Amount increased by the unpaid balance of the reclamation payments listed on Exhibit B.

7.    Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

8.    The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

9.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each

3

claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

   10. Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

   11. This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

   Dated this 13 day of July, 2006 in Jacksonville, Florida.

            Jerry A. Funk
            United States Bankruptcy Judge

James E. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

Page:1 of 4
Date: 07/12/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Disallowance |
|---|---|---|---|
| **Creditor Id: 410961**<br>AMERICAN RESIDENTIAL EQUITIES, INC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN DAVID R SOFTNESS, ESQ<br>701 BRICKELL AVENUE, SUITE 3000<br>MIAMI FL 33131 | 11026<br>Debtor: WINN DIXIE RALEIGH, INC. | $321,330.66 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 397239**<br>BONAIRE 99-GA, LLC<br>C/O TAMPOSI COMPANY<br>20 TRAFALGAR SQUARE STE 602<br>NASHUA, NH 03063 | 4198<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 8605<br>Debtor: WINN-DIXIE RALEIGH, INC. | $19,659.25 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 8616<br>Debtor: WINN-DIXIE STORES, INC. | $19,659.25 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTEE. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 411162**<br>CWCAPITAL ASSET MGMT SERIES 2001-C2<br>HOLDERS LB-UBS COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11223<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY TO LANDLORD'S LENDER ABSENT PROOF OF ASSIGNMENT. |
| **Creditor Id: 407736**<br>DBR ASSET MGMT, LLC AGENT FOR<br>THREE LAKES PLAZA LC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | 7895<br>Debtor: WINN-DIXIE STORES, INC. | $2,866.79 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT IS ATTEMPTING TO COLLECT FEES OF $1,814.40 AND $926.39 INCURRED TO CONTEST 2003 AND 2004 REAL ESTATE TAXES, RESPECTIVELY, WITHOUT PRESENTING EVIDENCE THAT SUCH FEES RESULTED IN LOWER TAXES. CLAIMANT AGREES $126.00 WAS ASSERTED IN ERROR. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Disallowance |
|---|---|---|---|
| **Creditor Id: 410901**<br>DDR DOWNREIT, I I C<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 12165<br>Debtor: | $30,279.80<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 2181**<br>DDR MDT CARILLON PLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 10071<br>Debtor: | $8,463.40<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 452037**<br>HSBC PRIVATE BANK (SUISSE) SA<br>ATTN MAUREEN GOETSCHI, ASSOCIATE<br>RUE DE LAUSANNE 18-20<br>PO BOX 3580<br>GENEVA 3 CY3 SWITZERLAND | 13143<br>Debtor: | $88,200.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. CLAIM ALSO FILED LATE. |
| **Creditor Id: 410908**<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 10058<br>Debtor: | $878.03<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 452039**<br>MUNOZ-USON, SUSANA<br>CAPITAN HAYA, 60-7-5<br>MADRID  28020 SPAIN | 13145<br>Debtor: | $7,708.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. CLAIM ALSO FILED LATE. |
| **Creditor Id: 411015**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>MIDWAY VILLAGE SHOPPING CENTER<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA  19103 | 12197<br>Debtor: | $28,126.82<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Disallowance |
|---|---|---|---|
| **Creditor Id: 403871**<br>OH I AR. FPWARD<br>4765 MANDARIN ST DR N<br>JACKSONVILLE FL 32257 | 5953<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. |
| **Creditor Id: 411133**<br>ORIX CAPITAL MKTS, SERIES 1997-CF2<br>HOLDERS OF DLJ COMMERCIAL MORT CORP<br>C/O VENABLE LLP<br>ATTN G CROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11141<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY TO LANDLORD'S LENDER ABSENT PROOF OF ASSIGNMENT. ALSO NO DOCUMENTATION. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | 8808<br>Debtor: WINN-DIXIE STORES, INC. | $3,665.35 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTEE. LEASE SOLD 9/3/05 TO ROCKDALE GROCERY, INC. IN CONNECTION WITH CLOSING, DEBTOR PAID CURE AMOUNTS OF $3,665.35 FOR COMMON AREA MAINTENANCE CHARGES AND INSURANCE. |
| **Creditor Id: 405926**<br>STATE OF ALABAMA INDUS REL DEPT<br>ATTN FRANK D MARSH, ESQ<br>649 MONROE STREET<br>MONTGOMERY AL 36131<br>Counsel: ATTN: BILL PRYOR, ESQ | 2210<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $6,153.14 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIM IS FOR SECOND QUARTER 2004. DEBTOR FILED QUARTERLY CONTRIBUTION REPORT UC-CR4 AND PAID $136,668.41 ON 7/27/04 BY CHECK NUMBER 7291259. NO OTHER AMOUNT IS OWED. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 11293<br>Debtor: DIXIE PACKERS, INC. | $182.31 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR PAID $9,395.25 BY ELECTRONIC FUND TRANSFER NUMBER 010069 ON 7/30/2004 FOR QUARTER ENDING 6/30/2004 AND $54.89 BY ELECTRONIC FUND TRANSFER NUMBER 017283 ON 1/28/2005 FOR QUARTER ENDING 12/31/2004. DEBTOR HAD NO LIABILITY FOR QUARTER ENDING 1/31/2005 AS IT CEASED DOING BUSINESS ON 12/31/2004. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 11294<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $1,272.57 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON ESTIMATED UNEMPLOYMENT TAXES AS DEBTOR HAD NO EMPLOYEES IN THE STATE AT THE TIME. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Disallowance |
|---|---|---|---|
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br><br>Counsel: C/O FREDERICK F RUDZIK, ESQ | **11296**<br>Debtor: WINN DIXIE PROCUREMENT, INC. | **$47.49** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  DEBTOR PAID $4,991.56 ON 7/30/04 BY ELECTRONIC FUND TRANSFER NUMBER 010868 FOR SECOND QUARTER OF 2004 AND NO OTHER AMOUNTS ARE DUE. |
| **Creditor Id: 407711**<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | **7319**<br>Debtor: WINN-DIXIE STORES, INC. | **$12,005.00** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM.  CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 407479**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-WACO WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | **10874**<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | **$5,663.90** | NO LIABILITY PER CLAIMANT AND DEBTOR'S BOOKS AND RECORDS. |

Total Claims to be Disallowed: **21**
Total Amount to be Disallowed: **$554,151.76**      Plus Unliquidated Amounts, If Any

**EXHIBIT B**

**WINN-DIXIE STORES, INC., ET AL.**
**THIRTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED**

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 404688**<br>AASTRA INTECOM INC, FKA<br>EADS TELECOM NORTH AMERICA, INC<br>ATTN LEE M DAVIS, MGR<br>2811 INTERNET BLVD<br>FRISCO TX 75034-1851 | 7769<br>Asserted<br>Debtor: | $88,562.85<br>WINN-DIXIE STORES, INC. | $68,373.67 | REDUCED AMOUNT REFLECTS REMOVAL OF $6,932.77 FOR FOURTH MILESTONE INVOICE AND $11,256.41 FOR PRO-RATED SERVICE AGREEMENT AS THEY REFLECT POSTPETITION OBLIGATIONS. |
| **Creditor Id: 407606**<br>ALTAMONTE SSG, INC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN R MCINTYRE/A R FERNANDEZ, ESQS<br>PO BOX 1102<br>TAMPA FL 33601-1102 | 407606<br>Asserted<br>Debtor: | $543,956.23<br>WINN-DIXIE STORES, INC. | $341,634.80 | REDUCED AMOUNT REFLECTS PAYMENTS OF $38,322.41 ON 12/15/04 FOR 2004 REAL ESTATE TAXES BY CHECK NUMBER 00738/972 AND $5,764.69 ON 11/5/05 FOR POSTPETITION PORTION OF INSURANCE BY CHECK NUMBER 00812872 AND REMOVAL OF $158,214.33 FOR REJECTION DAMAGES CALCULATION ERROR. |
| **Creditor Id: 408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207<br><br>Transferee: IB PROPERTY HOLDINGS LLC | 8284<br>Asserted<br>Debtor: | $35,599.00<br>WINN-DIXIE RALEIGH, INC. | $5,071.64 | REDUCED AMOUNT REFLECTS REMOVAL OF $8,972.90 FOR 2005 REAL ESTATE TAXES INCURRED AFTER 9/3/05 (LAST DATE OF OCCUPANCY) AND PAYMENT OF $21,554.46 FOR POSTPETITION PORTION OF SUCH TAXES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| **Creditor Id: 408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207<br><br>Transferee: IB PROPERTY HOLDINGS LLC | 12296<br>Asserted<br>Debtor: | $535,027.48<br>WINN-DIXIE RALEIGH, INC. | $504,764.12 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| **Creditor Id: 315726**<br>ALVYN L WOODS, INC<br>ATTN LEWIS WOODS, PRESIDENT<br>PO BOX 396<br>LUTCHER, LA 70071-0396<br><br>Counsel: ATT MALCOLM J PEYTAVIN | 10515<br>Asserted<br>Debtor: | $384,503.00<br>WINN-DIXIE STORES, INC. | $204,009.52 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| **Creditor Id: 406062**<br>AUGUST URBANEK FAMILY REVOCABLE<br>TRUST, AMENDED AND RESTATED<br>4800 N FEDERAL HIGHWAY, SUITE 209A<br>BOCA RATON FL 33431<br><br>Counsel: ATTN DAVID C KEATING, ESQ | 3013<br>Asserted<br>Debtor: | $4,911,675.64<br>WINN-DIXIE STORES, INC. | $584,505.77 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|---|
| Creditor Id: 410927<br>BERGERON PROPERTIES & INVES CORP<br>C/O GARY J ROTELLA & ASSOCIATES, PA<br>ATTN GARY J ROTELLA, ESQ<br>NEW RIVER CENTER, STE 1850<br>200 EAST LAS OLAS BLVD<br>FT LAUDERDALE FL 33301-2276 | 12325 | Asserted<br>Debtor: | $6,872,703.19<br>WINN-DIXIE STORES, INC. | $1,088,843.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| Creditor Id: 1141<br>BROAD STREET STATION SC, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | 12232 | Asserted<br>Debtor: | $440,766.61<br>WINN-DIXIE RALEIGH, INC. | $423,294.81 | REDUCED AMOUNT REFLECTS 8/29/04 PAYMENT OF $5,081.55 FOR 4/3/04 TO 4/30/05 INSURANCE (ONLY $4,450.98 IS ASSERTED) AND 11/3/005 PAYMENT OF $10,382.86 FOR POSTPETITION REAL ESTATE TAXES (CORRECT TAX BILL IS $12,825.81, NOT $12,575.12) ASSERTED. REDUCED AMOUNT INCLUDES REJECTION DAMAGES OF $423,740.53, PREPETITION REAL ESTATE TAXES OF $2,443.01, AND 2004 COMMON AREA MAINTENANCE CREDITS OF $208.36 & $2,680.37. |
| Creditor Id: 278549<br>CAPLAN, R J & FLEDER, E, TRUSTEES<br>LITTLE CREEK SQUARE SHOPPING CENTER<br>500 MAIN PLAZA EAST<br>1324 CRESTAR BANK BUILDING<br>NORFOLK VA 23510<br><br>Counsel: ATTN DAVID A GREER ESQ | 5071 | Asserted<br>Debtor: | $948,788.12<br>WINN-DIXIE RALEIGH, INC. | $947,993.82 | REDUCED AMOUNT REFLECTS REMOVAL OF $794.30 FOR TAXES INCURRED POSTPETITION. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| Creditor Id: 399295<br>CARNEGIE COMPANIES, INC<br>C/O JAVITCH BLOCK & RATHBONE LLC<br>ATTN MARC A MELAMED, ESQ<br>1300 EAST 9TH STREET, 14TH FLOOR<br>CLEVELAND OH 44114 | 449 | Asserted<br>Debtor: | $152,050.00<br>WINN-DIXIE STORES, INC. | $18,200.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Creditor Id: 244653<br>CAROLINA TURKEYS<br>ATTN ROBIN MCSWAIN, CREDIT MGR<br>PO BOX 65859<br>CHARLOTTE, NC 28265-0001 | 5576 | Asserted<br>Debtor: | $22,760.90<br>WINN-DIXIE STORES, INC. | $4,086.90 | REDUCED AMOUNT REFLECTS REMOVAL OF $18,674.00 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Creditor Id: 279129<br>COCA-COLA BOTTLING CO UNITED INC<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN DANIELLE K. GRECO ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 | 10707 | Asserted<br>Debtor: | $1,602,780.45<br>WINN-DIXIE MONTGOMERY, INC. | $1,171,585.27 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,207.90, REMOVAL OF $190,334.41 ASSERTED IN CLAIM NUMBER 10709, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $262,652.87. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 279129<br>COCA-COLA BOTTLING CO UNITED INC<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN DANIELLE K. GRECO ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 | 10708<br>Asserted<br>Debtor:<br>WINN-DIXIE RALEIGH, INC. | $164,831.54 | $163,831.54 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Creditor Id: 279129<br>COCA-COLA BOTTLING CO UNITED INC<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN DANIELLE K. GRECO ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 | 10709<br>Asserted<br>Debtor:<br>WINN-DIXIE STORES, INC. | $1,878,424.20 | $269,410.65 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Creditor Id: 381722<br>COUNTY OF TUSCALOOSA SPECIAL TAX BD<br>ATTN SANDRA HODO<br>PO BOX 20738<br>TUSCALOOSA AL 35402 | 25<br>Asserted<br>Debtor:<br>WINN-DIXIE STORES, INC. | $79,833.99 | $7,796.04 | REDUCED AMOUNT REFLECTS 4/1/05 PAYMENT OF $72,047.95 BY CHECK NUMBER 009901266 PURSUANT TO 3/15/05 FINAL ORDER AUTHORIZING DEBTORS TO PAY PRE-PETITION TAXES AND OTHER ORDINARY COURSE GOVERNMENTAL OBLIGATIONS (DOCKET NUMBER 435). REDUCED AMOUNT IS $561.24 UNSECURED PRIORITY AND $7,224.80 UNSECURED NON-PRIORITY. |
| Creditor Id: 410823<br>DANIEL G KAMIN & DANIEL G KAMIN<br>BRYNN MARR ENTERPRIZES<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, TRUSTEE<br>490 SOUTH HIGHLAND AVENUE<br>PITTSBURGH PA 15206<br>Counsel: ATTN SARA E LORBER, ESQ | 9642<br>Asserted<br>Debtor:<br>WINN-DIXIE RALEIGH, INC. | $402,234.49 | $247,234.49 | REDUCED AMOUNT REFLECTS REJECTION DAMAGES OF $247,234.49 AND REMOVAL OF ALL OTHER ESTIMATED UNDOCUMENTED EXPENSES. DEBTOR MADE REPEATED INQUIRIES FOR DOCUMENTATION. |
| Creditor Id: 410951<br>DFJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845 | 10262<br>Asserted<br>Debtor:<br>WINN-DIXIE RALEIGH, INC. | $380,308.78 | $307,980.63 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Creditor Id: 250169<br>FURYS FERRY SHOPPES<br>C/O HULL STOREY RETAIL GROUP, LLC<br>ATTN MIKE FOWLER, ESQ<br>PO BOX 204227<br>AUGUSTA, GA 30917-4227 | 12323<br>Asserted<br>Debtor:<br>WINN-DIXIE STORES, INC. | $438,356.39 | $397,418.15 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,066.52 FOR OVERSTATED REJECTION DAMAGES AND $38,871.72 FOR POSTPETITION CHARGES. POSTPETITION ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 250415 | 12322 | $391,698.80 | $314,728.50 | REDUCED AMOUNT REFLECTS COMMON AREA MAINTENANCE CREDIT OF $965.04 AND REMOVAL OF $4,683.16 FOR OVERSTATED REJECTION DAMAGES, $4,060.39 FOR DISPUTED COMMON AREA CHARGES, $2,759.13 AND $59.79 FOR OVERSTATED 2004 AND PREPETITION 2005 REAL ESTATE TAXES, RESPECTIVELY, $30,790.85 FOR UNDOCUMENTED REPAIRS, AND $33,641.94 FOR POSTPETITION CHARGES. POSTPETITION ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| GENTILLY SQUARE | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HULL STOREY RETAIL GROUP, LLC | | | | |
| ATTN MIKE FOWLER, ESQ | | | | |
| PO BOX 204227 | | | | |
| AUGUSTA, GA 30917-4227 | | | | |
| Creditor Id: 381764 | 150 | $187,728.00 | $95,796.00 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| GREENVILLE COMPRESS COMPANY | Asserted Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN W A PERCY | | | | |
| PO BOX 218 | | | | |
| GREENVILLE MS 38701 | | | | |
| Counsel: ATTN: NINA STUBBLEFIELD TOLLISON, ESQ | | | | |
| Creditor Id: 1467 | 10623 | $812,500.00 | $550,458.36 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| INVESCO LP | Asserted Debtor: | WINN-DIXIE RALEIGH, INC. | | |
| C/O W C WILBUR & CO | | | | |
| PO BOX 5225 | | | | |
| NORTH CHARLESTON, SC 29405 | | | | |
| Counsel: ATTN CHARLES P SUMMERALL IV, ESQ | | | | |
| Creditor Id: 252331 | 11179 | $1,097,362.32 | $277,750.50 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| IPF/CAPITAL LIMITED PARTNERSP | Asserted Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| C/O INFINITY PROPERTY MGMT CORP | | | | |
| PACE WEST BLDG ONE | | | | |
| 2727 PACES FERRY ROAD SUITE 1-1650 | | | | |
| ATLANTA, GA 30339 | | | | |
| Counsel: ATTN LAWRENCE J SCHWARTZ, ESQ | | | | |
| Creditor Id: 1475 | 12067 | $500,744.52 | $498,244.52 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,500.00 FOR ATTORNEY FEES. |
| IVEY ELECTRIC COMPANY | Asserted Debtor: | WINN-DIXIE RALEIGH, INC. | | |
| ATTN JAMES W IVEY, PRESIDENT | | | | |
| PO BOX 211 | | | | |
| SPARTANBURG SC 29304 | | | | |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| Creditor Id: 278511 | 6068 | $474,743.54 | $165,674.43 | REDUCED AMOUNT REFLECTS REMOVAL OF $299,069.11 FOR OVERSTATED REJECTION DAMAGES AND $10,000 CALCULATION ERROR. |
| LASCO REALTY LLC | Asserted Debtor: | WINN-DIXIE RALEIGH, INC. | | |
| ATTN ROBERT SCHWAGERL, OWNER | | | | |
| PO BOX 418 | | | | |
| KESWICK, VA 22947 | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 254565**<br>I FATHRMAN ASSY'rS<br>708 B JAKE BLVD WEST<br>SALISBURY, NC 28147 | 12395<br>Asserted<br>Debtor: | $413,769.83<br>**WINN-DIXIE STORES, INC.** | $352,577.63 | REDUCED AMOUNT REFLECTS REMOVAL OF $61,192.20 ASSERTED AS ADMINISTRATIVE. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |
| Counsel: ATTN GLENN E KETNER, JR, ESQ | | | | |
| **Creditor Id: 1545**<br>LEESBURG BANSAL, LLC<br>ATTN DAVID BANSAL, MANAGING MEMBER<br>30 GREY COACH ROAD<br>READING MA 01867 | 7026<br>Asserted<br>Debtor: | $16,519.29<br>**WINN-DIXIE STORES, INC.** | $15,878.18 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 1570**<br>MAIN STREET MARKETPLACE, LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA, STE 10<br>BIRMINGHAM, AL 35244 | 12483<br>Asserted<br>Debtor: | $942,595.84<br>**WINN-DIXIE MONTGOMERY, INC.** | $798,232.00 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN MARJORIE O DABBS. ESQ | | | | |
| **Creditor Id: 255395**<br>MAPLEHURST<br>DEPT 77472<br>PO BOX 77000<br>DETROIT, MI 48277 | 7048<br>Asserted<br>Debtor: | $328,452.40<br>**WINN-DIXIE STORES, INC.** | $289,916.76 | REDUCED AMOUNT REFLECTS ADDITIONAL RECLAMATION CLAIM OF $13,496.63, NET CONSUMPTION WAIVER OF $1,495.43, ACCOUNTS PAYABLE CREDIT OF $435.00, RECLAMATION PAYMENTS IN PROCESS TOTALING $47,853.52, AND REMOVAL OF $2,248.32 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 1929**<br>MARKET AT BYRAM LLC, THE<br>C/O SOUTHGATE REALTY, LLC<br>PO BOX 16615<br>HATTIESBURG, MS 39402 | 12335<br>Asserted<br>Debtor: | $277,590.65<br>**WINN-DIXIE MONTGOMERY, INC.** | $268,640.36 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES AND REMOVAL OF $2,500 FOR ATTORNEY FEES. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id: 416842**<br>OAKS SHOPPING CENTER, INC, THE<br>C/O SANDEFUR COMPANY<br>ATTN STANLEY H SANDEFUR/T PATITUCCI<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | 12321<br>Asserted<br>Debtor: | $329,470.22<br>**WINN-DIXIE STORES, INC.** | $261,753.68 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410689**<br>PACIERA, VINCENT ET AL DBA<br>PARK PLAZA SHOPPING CTR LLC<br>ATTN KIRTH M PACIERA, OWNER/MEMBER<br>PO BOX 24087<br>NEW ORLEANS  LA  70184 | 9710<br>Asserted<br>Debtor: | $116,885.37<br>WINN-DIXIE STORES, INC. | $117,623.57 | REDUCED AMOUNT REFLECTS REMOVAL OF $1,261.80 TERRORISM CHARGE. |
| **Creditor Id: 2515**<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN  37602 | 12089<br>Asserted<br>Debtor: | $2,073,469.37<br>WINN-DIXIE RALEIGH, INC. | $335,223.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | |
| **Creditor Id: 279385**<br>PREMIER BEVERAGE COMPANY, LLC<br>ATTN JORGE F GRAU, VP FIN<br>9801 PREMIER PARKWAY<br>MIRAMAR  FL  33025 | 6013<br>Asserted<br>Debtor: | $713,560.15<br>WINN-DIXIE STORES, INC. | $6,197.79 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $18,593.39, RECLAMATION PAYMENTS IN PROCESS TOTALING $594,988.22, AND REMOVAL OF $93,780.75 FOR UNDOCUMENTED CHARGES. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 2481**<br>PREMIER PLAZA ASSOCIATES LLC<br>ATTN STEPHEN B SWARTZ, MGG MEMBER<br>3060 PEACHTREE ROAD, SUITE 1850<br>ATLANTA, GA  30305 | 7840<br>Asserted<br>Debtor: | $10,932,178.00<br>WINN-DIXIE MONTGOMERY, INC. | $1,313,237.40 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| **Creditor Id: 398733**<br>R&G ASSOCIATES DBA<br>MARKETPLACE PARTNERS LTD<br>ATTN GEORGE ALLEN, MGR<br>8235 DOUGLAS AVENUE, STE 815, LB-49<br>DALLAS  TX  75225 | 824<br>Asserted<br>Debtor: | $563,767.84<br>WINN-DIXIE STORES, INC. | $436,357.74 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Transferee: HMAC 1999-PH1 WATAUGA CTR LTD PART | | | | |
| **Creditor Id: 259354**<br>RED GOLD INC<br>ATTN JOHN PAFFEN, CR MGR<br>PO BOX 71862<br>CHICAGO, IL  60694-1862 | 6908<br>Asserted<br>Debtor: | $136,064.44<br>WINN-DIXIE PROCUREMENT, INC. | $99,701.02 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $1,096.39, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $183.82 AND $5.58, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $35,077.63. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 408299<br>RIVER OAKS PARTNERSHIP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 12069<br>Asserted<br>Debtor: | $388,235.32<br>WINN-DIXIE RALEIGH, INC. | $385,735.32 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,500.00 FOR ATTORNEY'S FEES. |
| Creditor Id: 2522<br>ROXBOROUGH ASSOCIATES LLC<br>C/O HAYWOOD DENNY & MILLER LLP<br>ATTN ROBERT E LEVIN, ESQ<br>PO BOX 51429<br>DURHAM NC 27717 | 10259<br>Asserted<br>Debtor: | $2,764,818.90<br>WINN-DIXIE RALEIGH, INC. | $413,638.31 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Creditor Id: 2552<br>SHERFIELD ESTATES INC<br>ATTN JOHN W HOLMES<br>PO BOX 952<br>MARTINSVILLE, VA 24114-0952 | 9245<br>Asserted<br>Debtor: | $1,866,847.00<br>WINN-DIXIE RALEIGH, INC. | $309,418.96 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Creditor Id: 261910<br>STAUNTON PLAZA ASSOCIATES, LP<br>C/O TRICOASTAL PROPERTIES<br>ATTN GEORGE HABER GEN PARTNER<br>5 NORDEN DRIVE<br>BROOKVILLE, NY 11545 | 10450<br>Asserted<br>Debtor: | $204,644.40<br>WINN-DIXIE STORES, INC. | $80,094.97 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Creditor Id: 407711<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 | 5299<br>Asserted<br>Debtor: | $1,372,442.60<br>WINN-DIXIE STORES, INC. | $336,463.00 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Creditor Id: 1934<br>TIMBERLAKE STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242<br>Transferee: LCH OPPORTUNITIES LLC | 8033<br>Asserted<br>Debtor: | $586,568.98<br>WINN-DIXIE RALEIGH, INC. | $583,141.46 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES.  REDUCED AMOUNT IS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 264305<br>WJD SHELBY PARTNERSHIP<br>C/O DAVID WEISS, CPA<br>489 7TH AVENUE, SUITE 1300<br>NEW YORK, NY 10018-7603 | 12249<br>Asserted<br>Debtor: | $178,709.17<br>WINN-DIXIE RALEIGH, INC. | $136,805.17 | REDUCED AMOUNT REFLECTS ACCURATE CALCULATION OF REJECTION DAMAGES. |
| Counsel: ATTN NEIL REGER, ESQ | | | | |
| Creditor Id: 408298<br>WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 12071<br>Asserted<br>Debtor: | $454,665.88<br>WINN-DIXIE RALEIGH, INC. | $452,165.88 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,500 FOR ATTORNEY FEES. |
| Creditor Id: 410403<br>ZAMIAS, GEORGE D<br>300 MARKET STREET<br>JOHNSTOWN PA 15901 | 7451<br>Asserted<br>Debtor: | $3,328,209.65<br>WINN-DIXIE RALEIGH, INC. | $499,231.45 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| Counsel: ATTN PAULA A SCHMECK, ESQ | | | | |

Total Claims to be Reduced: 45

Total Amount to be Reduced: $61,317,203.34 Plus Unliquidated Amounts, if Any

Total Reduced Amount: $16,150,710.78

**EXHIBIT C**

**WINN-DIXIE STORES, INC., ET AL.**
**THIRTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN**

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 241502**<br>ACCURATE TESTING SERVICES<br>ATTN SAM SKETTENO, DIRECTOR<br>603 HIGHWAY 90, SUITE 2<br>BAY ST LOUIS, MS 39520 | **1969**<br>Asserted<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | $140.00 | FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 264782**<br>ANDERSON, WILLIAM<br>PO BOX 120310<br>CLERMONT  FL  34712 | **2410**<br>Asserted<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | $282.86 | FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS PER AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 244238**<br>BUTLER INVESTMENT I LLC<br>C/O PERRINE & WHEELER<br>PO BOX 3578<br>NORFOLK, VA 23514 | **12385**<br>Asserted<br>Debtor: | $496,195.65<br>WINN-DIXIE RALEIGH, INC. | $496,195.65 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | | | | |
| **Creditor Id: 244267**<br>C&C MAINTENANCE<br>ATTN CHRIS CROCHET<br>9280 SCENIC RIVER DR<br>BILOXI, MS 39532 | **9941**<br>Asserted<br>Debtor: | $335.04<br>WINN-DIXIE STORES, INC. | $335.04 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN MICHAEL B MCDERMOTT, ESQ | | | | |
| **Creditor Id: 244836**<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514 | **12344**<br>Asserted<br>Debtor: | $911,212.22<br>WINN-DIXIE RALEIGH, INC. | $911,212.22 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | | | | |
| **Creditor Id: 1191**<br>CHAPEL TRAIL ASSOCIATES LTD<br>21011 JOHNSON STREET, SUITE 101<br>PEMBROKE PINES, FL  33029 | **12475**<br>Asserted<br>Debtor: | $651,296.44<br>WINN-DIXIE STORES, INC. | $651,296.44 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN ROBERT MEYER, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  410945**<br>CINGULAR WIRELESS<br>BANKO<br>ATTN VANDANA PRASAD, BANKRUPCY REP<br>PO BOX 309<br>PORTLAND  OR  97207-0309 | 9254<br>Asserted<br>Debtor: | $412.48<br>WINN-DIXIE STORES, INC. | $412.48 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id:  410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO  FL  32802-2809 | 12112<br>Asserted<br>Debtor: | $983,539.63<br>WINN-DIXIE RALEIGH, INC. | $983,539.63 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id:  410911**<br>DPG FIVE FORKS VILLAGE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH  44122 | 12171<br>Asserted<br>Debtor: | $389,534.57<br>WINN-DIXIE STORES, INC. | $389,534.57 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id:  1294**<br>E&A SOUTHEAST, LP<br>C/O RESERVOIR SQUARE<br>PO BOX 528<br>COLUMBIA,  SC  29202<br><br>Counsel: ATTN MARK A KELLEY, ESQ | 12225<br>Asserted<br>Debtor: | $8,971.23<br>WINN-DIXIE MONTGOMERY, INC. | $8,971.23 | FIX AT ASSERTED LIQUIDATED AMOUNT.   CLAIM IS WITH RESPECT TO STORE 2620 ONLY. |
| **Creditor Id:  248782**<br>EDENS & AVANT PROPERTIES LP DBA<br>MAGEE SHOPPING CENTER<br>PO BOX 528<br>COLUMBIA  SC  29202<br><br>Counsel: ATTN MARK A KELLEY, ESQ | 12221<br>Asserted<br>Debtor: | $150,870.40<br>WINN-DIXIE MONTGOMERY, INC. | $150,870.40 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id:  1346**<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA,  SC  29210<br><br>Counsel: ATTN PAUL K. CAMPSEN, ESQ. | 8725<br>Asserted<br>Debtor: | $26,185.38<br>WINN-DIXIE STORES, INC. | $26,185.38 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410962<br>GRAHAM PACKAGING COMPANY, LP<br>C/O VENABLE LLP<br>ATTN BRENT W PROCIDA, ESQ<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 10210<br>Asserted Debtor: | $395,053.12<br>DEEP SOUTH PRODUCTS, INC. | $395,053.12 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Creditor Id: 418286<br>JACKSON I-55, LLC<br>C/O CENTEX CONCORD PROPERTY MGMT<br>ATTN FRAN E JONES<br>1151 N STATE STREET<br>JACKSON MS 39202 | 12317<br>Asserted Debtor: | $472,794.50<br>WINN-DIXIE MONTGOMERY, INC. | $472,794.50 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN DOUGLAS C NOBLE, ESQ | | | | |
| Creditor Id: 253884<br>KES SCIENCE & TECHNOLOGY INC<br>ATTN JOSEPH B DONNELLY, CONTROLLER<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA  30144-1234 | 2502<br>Asserted Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | $584.47 | CLAIM FILED IN UNSPECIFIED AMOUNT.  FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 253884<br>KES SCIENCE & TECHNOLOGY INC<br>ATTN JOSEPH B DONNELLY, CONTROLLER<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA  30144-1234 | 2503<br>Asserted Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | $9,966.93 | CLAIM FILED IN UNSPECIFIED AMOUNT.  FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 253884<br>KES SCIENCE & TECHNOLOGY INC<br>ATTN JOSEPH B DONNELLY, CONTROLLER<br>3625 KENNESAW NORTH IND PKWY<br>KENNESAW, GA  30144-1234 | 2504<br>Asserted Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | $14,547.76 | CLAIM FILED IN UNSPECIFIED AMOUNT.  FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 410849<br>KPT PROPERTIES, LP<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 9933<br>Asserted Debtor: | $11,505.34<br>WINN-DIXIE STORES, INC. | $11,505.34 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410958<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10149<br>Asserted<br>Debtor: | $54,037.31<br>WINN-DIXIE STORES, INC. | $54,037.31 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Creditor Id: 381390<br>LALUMIERE, PHILIPPE L<br>2978 NW 65TH AVE<br>MARGATE, FL 33063 | 4381<br>Asserted<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | $171.80 | FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. |
| Creditor Id: 408168<br>LIF REALTY TRUST<br>C/O SMITH ANDERSON LAW FIRM<br>ATTN AMOS U PRIESTER, IV, ESQ<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | 8103<br>Asserted<br>Debtor: | $158,316.61<br>WINN-DIXIE RALEIGH, INC. | $158,316.61 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Creditor Id: 416843<br>LPI MILLEDGEVILLE INC<br>C/O CHAMBERLAIN HRDLICKA ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET, NINTH FLOOR<br>ATLANTA GA 30303 | 12326<br>Asserted<br>Debtor: | $413,183.81<br>WINN-DIXIE MONTGOMERY, INC. | $413,183.81 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Creditor Id: 416844<br>LPI WAYCROSS INC.<br>C/O CHAMBERLAIN HRDLICKA ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET, NINTH FLOOR<br>ATLANTA GA 30303 | 12327<br>Asserted<br>Debtor: | $468,351.10<br>WINN-DIXIE STORES, INC. | $468,351.10 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Creditor Id: 416253<br>MARION'S HOPE, LLC<br>ATTN CHERYL STONE<br>150 SPEAR STREET, SUITE 1800<br>SAN FRANCISCO CA 94105<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN KATE FREELAND, ESQ | 12108<br>Asserted<br>Debtor: | $118,640.04<br>WINN-DIXIE STORES, INC. | $118,640.04 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410950**<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10151<br>Asserted<br>Debtor: | $26,797.16<br>WINN-DIXIE STORES, INC. | $26,797.16 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 256375**<br>PERIMETER PLACE ASSOCIATES<br>ATTN FRANCIS LOTT, PRESIDENT<br>1201 NORTH PETERSON AVENUE<br>DOUGLAS GA 31533-0299 | 12066<br>Asserted<br>Debtor: | $681,387.51<br>WINN-DIXIE STORES, INC. | $681,387.51 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Transferee: SASCO 1996-CFL DOUGLAS CENTER LP<br>Counsel: ATTN WILLIAM L THOMPSON, ESQ | | | | |
| **Creditor Id: 1786**<br>ROCKBRIDGE PLACE<br>C/O EDENS & AVANT FINANCING II<br>PO BOX 528<br>COLUMBIA, SC 29202 | 12218<br>Asserted<br>Debtor: | $405,539.08<br>WINN-DIXIE MONTGOMERY, INC. | $405,539.06 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 264608**<br>SAUPE, WENDY D<br>1552 COUNTY ROAD, APT 400 E<br>CHAMPAIGN IL 61822 | 12396<br>Asserted<br>Debtor: | $892,114.74<br>WINN-DIXIE MONTGOMERY, INC. | $892,114.74 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 1838**<br>SHIELDS PLAZA, INC<br>E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | 12215<br>Asserted<br>Debtor: | $596,736.07<br>WINN-DIXIE MONTGOMERY, INC. | $596,736.07 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN MARK A KELLEY, ESQ | | | | |
| **Creditor Id: 410957**<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10148<br>Asserted<br>Debtor: | $50,308.76<br>WINN-DIXIE STORES, INC. | $50,308.76 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

**WINN-DIXIE STORES, INC., ET AL.**
**THIRTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - UNLIQUIDATED CLAIMS TO BE FIXED TO SUM CERTAIN**

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 411295**<br>STATE OF ALABAMA REV DEPT<br>ATTN MARK GRIFFIN, LEGAL DIV<br>PO BOX 320001<br>MONTGOMERY AL 36132-0001 | 11689<br>**Asserted Debtor:** | $549,479.61<br>WINN-DIXIE MONTGOMERY, INC. | $549,479.61 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 399301**<br>STATE OF LOUISIANA REV DEPT<br>ATTN BRENDA WILSON/MARTHA POSADA<br>617 N THIRD STREET<br>PO BOX 66658<br>BATON ROUGE LA 70896-6658 | 12914<br>**Asserted Debtor:** | $252.06<br>WINN-DIXIE MONTGOMERY, INC. | $252.06 | FIX AT ASSERTED LIQUIDATED AMOUNT. OF FIXED AMOUNT, $168.71 IS UNSECURED PRIORITY AND $83.35 IS UNSECURED NON-PRIORITY. |
| Counsel: ATTN: RICHARD P IEYOUB, ESQ | | | | |
| **Creditor Id: 1693**<br>WEIGEL, PATRICIA OR MARSHALL TTEES<br>WEIGEL FAMILY REV TRUST<br>C/O JEFFREY NIMZ, ESQ<br>20 N WACKER DRIVE, STE 1725<br>CHICAGO IL 60606 | 1693<br>**Asserted Debtor:** | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | $7,047.79 | FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS FOR PREPETITION PORTION OF 2005 REAL ESTATE TAXES. |
| **Creditor Id: 265010**<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA, SC 29202 | 12223<br>**Asserted Debtor:** | $434,028.35<br>WINN-DIXIE RALEIGH, INC. | $434,028.35 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN: MARK A KELLEY, ESQ | | | | |

**Total Claims to be Fixed:** 34

**Total Amount to be Fixed:** $9,347,078.19 Plus Unliquidated Amounts, If Any

**Total Fixed Amount:** $9,379,819.80

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 411176**<br>COCA COLA BOTTLING CO CONSOLIDATED<br>& PIEDMONT COCA COLA BOTTL ET AL<br>ATTN JOYCE L ROPER, CR MGR<br>PO BOX 31487<br>CHARLOTTE NC 28231 | 13059 | $751,931.31<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 11240 | $1,061,222.60 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN AMY PRITCHARD WILLIAMS, ESQ | | | | | |
| **Creditor Id: 411176**<br>COCA COLA BOTTLING CO CONSOLIDATED<br>& PIEDMONT COCA COLA BOTTL ET AL<br>ATTN JOYCE L ROPER, CR MGR<br>PO BOX 31487<br>CHARLOTTE NC 28231 | 13048 | $502,647.99<br>**Debtor:** WINN-DIXIE STORES, INC. | 11241 | $731,725.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN AMY PRITCHARD WILLIAMS, ESQ | | | | | |
| **Creditor Id: 411176**<br>COCA COLA BOTTLING CO CONSOLIDATED<br>& PIEDMONT COCA COLA BOTTL ET AL<br>ATTN JOYCE L ROPER, CR MGR<br>PO BOX 31487<br>CHARLOTTE NC 28231 | 13058 | $489,146.67<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 11242 | $752,735.46 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN AMY PRITCHARD WILLIAMS, ESQ | | | | | |
| **Creditor Id: 404028**<br>COMMONWEALTH OF KENTUCKY FIN & ADI<br>ATTN WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491 | 11895 | $2,608.08<br>**Debtor:** WINN-DIXIE STORES, INC. | 1946 | $7,712.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERT B CHANDLER III, ESQ | | | | | |
| **Creditor Id: 381721**<br>COMMONWEALTH OF KENTUCKY REV DEP<br>FINANCE & ADMINISTRATION CABINET<br>ATTN B L BAGBY/WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491 | 1946 | $7,712.19<br>**Debtor:** WINN-DIXIE STORES, INC. | 23 | $7,126.23 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERT B CHANDLER III, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 410726**<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628<br><br>Counsel: ATTN HERBERT J ZIMMER, ESQ | 12837 | $562,643.13<br>**Debtor:** WINN-DIXIE STORES, INC. | 11738 | $52,722.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410498**<br>MERCHANTS SQUARE INVESTMENTS, LLC<br>ATTN VICTOR GIBBONS, MGR<br>4852-A JIMMY CARTER BLVD<br>NORCROSS GA 30093 | 11802 | $31,191.84<br>**Debtor:** WINN-DIXIE STORES, INC. | 8419 | $114,942.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687<br><br>Transferee: LCH OPPORTUNITIES LLC | 13230 | $271,083.09<br>**Debtor:** WINN-DIXIE STORES, INC. | 8603 | $504,132.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687<br><br>Transferee: LCH OPPORTUNITIES LLC | 13229 | $271,083.09<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 8604 | $504,132.93 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br><br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 13221 | $13,803.38<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 11297 | $15,106.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
THIRTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE  FL  32314-6668 | 13222 | $5,478.22 | 12548 | $300,568.64 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: C/O FREDERICK F RUDZIK, ESQ | | | | | |
| | | Debtor: **WINN-DIXIE MONTGOMERY, INC.** | | | |
| **Creditor Id: 406297**<br>STATE OF TN LABOR & WORKFORCE DEV<br>UNEMPLOYMENT INSURANCE<br>C/O TN ATTY GENERAL, BANKRUPTCY DIV<br>ATTN GILL GELDREICH, ASST ATTY GEN<br>PO BOX 20207<br>NASHVILLE  TN  37202-0207 | 13196 | $0.00 | 3779 | $27,504.39 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: **WINN-DIXIE STORES, INC.** | | | |
| **Creditor Id: 410530**<br>VERIZON SOUTH WIRELESS<br>C/O AFNI/VERIZON WIRELESS<br>ATTN DIANA LEWIS<br>404 BROCK DRIVE<br>BLOOMINGTON  IL  61701 | 13034 | $11,216.17 | 8413 | $14,992.22 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| | | Debtor: **WINN-DIXIE STORES, INC.** | | | |
| **Total Claims to be Disallowed:** | **13** | | | | |
| **Total Amount to be Disallowed:** | **$4,094,642.31** | | Plus Unliquidated Amounts, if Any | | |