3-16-4

| BUSINESS PERSONAL PROPERTY SCHEDULE A | | TAX YEAR | ACCT # | 36157 |
|---|---|---|---|---|
| | | 2004 | NAICS | 37 |

| COUNTY NAME & ADDRESS | TAXPAYER NAME |
|---|---|
| COLUMBIA COUNTY BOARD OF TAX ASSESSORS P O BOX 498    EVANS, GA 30809 | **Winn-Dixie #1284** |

| BUSINESS PHYSICAL LOCATION | 4487 Columbia Rd |
|---|---|

| Year Aquired | Prev. Reported | + | Additions/ Transfers | - | Disposals/ Transfers Out | = | Adjusted Orig. Cost | x | Factor | = | Indicated Basic Cost Approach |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | x | .87 | = | 0 |
| 2002 | | + | | - | | = | 15384 | x | .74 | = | 11384 |
| 2001 | | + | | - | | = | | x | .58 | = | 0 |
| 2000 | | + | | - | | = | | x | .43 | = | 0 |
| 1999 | | + | | - | | = | | x | .32 | = | 0 |
| 1998 | | + | | - | | = | | x | .26 | = | 0 |
| 1997 | | + | | - | | = | | x | .21 | = | 0 |
| PRIOR | | + | | - | | = | | x | .20 | = | 0 |
| TOTAL G1 | | | | | | | 15384 | | | | 11384 |
| **GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS** | | | | | | | | | | | |
| 2003 | | + | | - | | = | 6188 | x | .92 | = | 5691 |
| 2002 | | + | | - | | = | | x | .85 | = | 0 |
| 2001 | | + | | - | | = | | x | .78 | = | 0 |
| 2000 | | + | | - | | = | 147415 | x | .70 | = | 103191 |
| 1999 | | + | | - | | = | 21342 | x | .63 | = | 13445 |
| 1998 | | + | | - | | = | 14913 | x | .54 | = | 8053 |
| 1997 | | + | | - | | = | 7636 | x | .44 | = | 3360 |
| 1996 | | + | | - | | = | 13471 | x | .34 | = | 4580 |
| 1995 | | + | | - | | = | 53719 | x | .28 | = | 15041 |
| 1994 | | + | | - | | = | 4888 | x | .25 | = | 1222 |
| 1993 | | + | | - | | = | 25765 | x | .25 | = | 6441 |
| PRIOR | | + | | - | | = | 899152 | x | .20 | = | 179830 |
| TOTAL G2 | | | | | | | 1194487 | | | | 340855 |
| **GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | x | .95 | = | 0 |
| 2002 | | + | | - | | = | | x | .91 | = | 0 |
| 2001 | | + | | - | | = | | x | .87 | = | 0 |
| 2000 | | + | | - | | = | | x | .82 | = | 0 |
| 1999 | | + | | - | | = | | x | .79 | = | 0 |
| 1998 | | + | | - | | = | 577 | x | .75 | = | 433 |
| 1997 | | + | | - | | = | | x | .70 | = | 0 |
| 1996 | | + | | - | | = | | x | .63 | = | 0 |
| 1995 | | + | | - | | = | | x | .57 | = | 0 |
| 1994 | | + | | - | | = | | x | .52 | = | 0 |
| 1993 | | + | | - | | = | | x | .47 | = | 0 |
| 1992 | | + | | - | | = | | x | .41 | = | 0 |
| 1991 | | + | | - | | = | 34276 | x | .35 | = | 11997 |
| 1990 | | + | | - | | = | | x | .31 | = | 0 |
| 1989 | | + | | - | | = | | x | .29 | = | 0 |
| 1988 | | + | | - | | = | | x | .28 | = | 0 |
| PRIOR | | + | | - | | = | | x | .20 | = | 0 |
| TOTAL G3 | | | | | | | 34853 | | | | 12429 |
| **GROUP 4: TYPICAL ECONOMIC LIFE OF 1-4 YEARS** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | x | .67 | = | 0 |
| 2002 | | + | | - | | = | | x | .54 | = | 0 |
| 2001 | | + | | - | | = | | x | .31 | = | 0 |
| PRIOR | | + | | - | | = | 115682 | x | .10 | = | 11568 |
| TOTAL G4 | | | | | | | 115682 | | | | 11568 |
| GRAND TOTAL | $0 | | $0 | | $0 | | **$1,360,406** | | | | **$376,237** |

| BUSINESS PERSONAL PROPERTY TAX RETURN THIS RETURN IS CONSIDERED PUBLIC INFORMATION AND WILL BE OPEN FOR PUBLIC INSPECTION RETURN COMPLETED FORM TO ADDRESS LISTED BELOW. | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| | 2004 | 706-312-7474 | | 36157 |
| | DUE DATE | MAP AND PARCEL I.D. NO. | | NAICS NO. |
| | MARCH 01 | | | 445000 |

| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS |
|---|---|
| COLUMBIA COUNTY ASSESSOR PO BOX 498 EVANS, GA 30809 | WINN-DIXIE PROPERTY TAX DEPT 5050 EDGEWOOD COURT JACKSONVILLE, FL 32254-3699 |

| | BUSINESS PHYSICAL LOCATION |
|---|---|
| To avoid a 10% penalty on items not previously returned, file no later than the due date listed above. This return is subject to audit by the Board of Tax Assessors under O.C.G.A. §48-5-299 and §4-5-300 The return and supporting schedule must be completed and returned in order for property to be property returned. Department of Revenue Rule 560-11-10-08 (3) (C) | 4487 COLUMBIA RD, MARTINEZ |
| | IF MAILING ADDRESS OR NAME IS INCORRECT, PLEASE CORRECT IN THE SPACE PROVIDED BELOW. |
| | NAME: |
| | ADDRESS: |
| | CITY, STATE, ZIP: |

**L I N E**

## PERSONAL PROPERTY STRATA

The values from Schedules A, B and C should be listed below. If these values, in your opinion, do not reflect fair market value then you may list your estimate of value under the column headed Taxpayers Returned Value

| | | TAXPAYER RETURNED VALUE, AS OF JAN. 1 | INDICATED VALUE FROM SCHEDULE A, B & C | FOR TAX OFFICE USE |
|---|---|---|---|---|
| F. | Furniture/Fixtures/Machinery/Equipment — includes all fixtures, furniture, office equipment, computer hardware, production machinery, off-road vehicles, farm equipment and implements, tools and implements of manual laborers' trade, leasehold improvements, personal property in nature and construction in progress personal property in nature. | | | |
| I. | Inventory — includes all raw materials, goods in process, finished goods, livestock and agricultural products, all consumable supplies used in the process of manufacturing, distributing, storing or merchandising of goods and services, floor planned inventory and spare parts. Does not include Inventory receiving Freeport Exemption under O.C.G.A § 48-5-48.2. | 836,623 | 836,623 | |
| P. | Freeport Inventory — includes inventory receiving exemption Under O.C.G.A. § 48-5-48.2 | | | |
| Z. | Other Personal — includes all personal property not otherwise defined above. | | | |
| | **TOTALS** ➡ | 836,623 | 836,623 | |

It shall be the duty of the county Board of Tax Assessors to investigate and to inquire into the property owned in the county for the purpose of ascertaining what property is subject to taxation and to require the proper return of the property for taxation.

## TAXPAYER'S DECLARATION

"I do solemnly swear that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property returned, as shown by the list, is the true market value thereof; and I further swear that I returned, for the purpose of being taxed thereon, every species of property that I own in my own right or have control of either as agent, executor, administrator or otherwise; and that in making this return, for the purpose of being taxed thereon, I have not attempted either by transferring my property to another or by any other means to evade the laws governing taxation in this state. I do further swear that in making this return I have done so by estimating the true worth and value of every species of property cont

TAXPAYER OR AGENT X_____ Date **FEB 26 2004** _____

PLEASE PRINT OR TYPE NAME John P. Taylor, Property Tax Manager
Winn-Dixie Stores, Inc.

TITLE _____ (904) 783-5220   IONE NUMBER: _____

Run Date: 02/26/04, Acct No: 36157, Location (PTS):1284, Property Descr:BEL AIR POINTE          PAGE 1

## GENERAL INFORMATION - THIS SECTION SHOULD BE COMPLETED IN DETAIL   NOTE-THIS INFORMATION IS OPEN TO PUBLIC INSPECTION

1. CHECK TYPE OF BUSINESS:               COMMERCIAL [   ]   INDUSTRIAL [   ]   AGRICULTURAL [   ]
2. CHECK TYPE OF GA. INCOME TAX FILED:   CORPORATION [X]   INDIVIDUAL [   ]   PARTNERSHIP [   ]
3. FISCAL YEAR ENDING DATE OF BUSINESS: ____/____
4. FEDERAL EMPLOYER IDENTIFICATION NUMBER: _____
5. STATE TAXPAYER IDENTIFICATION (S.T.I.) NUMBER: _____ STATE SALES TAX NUMBER: _____
6. NAME OF PRESIDENT OF CORPORATION OR OWNERS NAME: WINN-DIXIE
7. DOING BUSINESS AS: _____
8. NAME ON BUSINESS LICENSE: _____
9. IF BUSINESS LOCATED WITHIN CITY LIMITS, LIST CITY NAME: MARTINEZ
10. PREPARERS NAME: _____
    ADDRESS: _____ PHONE: # _____
11. PERSON WHO SHOULD BE CONTACTED CONCERNING QUESTIONS ABOUT THIS RETURN:
    NAME: JOHN TAYLOR _____ PHONE #: 904-783-5220
12. LOCATION OF SUPPORTING RECORDS: _____
13. PHONE NUMBER OF BUSINESS: 904-783-5220 _____ HOME OFFICE NUMBER: _____
    TOLL FREE NUMBER: _____ FAX NUMBER: 904-783-5646
    EMAIL ADDRESS: JOHNTAYLOR@WINN-DIXIE.COM
14. MAIN BUSINESS PRODUCT OR ACTIVITY: _____
15. NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS) NUMBER: 445000
16. SQUARE FOOTAGE OF BUILDING: _____ IF RETAIL, SQUARE FOOTAGE OF RETAIL AREA: _____
17. IF YOU CLOSED OR SOLD YOUR BUSINESS, PLEASE LIST NEW OWNER'S NAME AND ADDRESS _____
    _____
18. DATE BUSINESS BEGAN IN THIS COUNTY: 06/26/92 _____ WAS RETURN FILED LAST YEAR? YES [   ] NO [   ]
19. DO YOU OR YOUR BUSINESS HAVE ASSETS LOCATED IN OTHER COUNTIES IN THIS STATE? YES [X] NO [   ]
20. DOES THE BUSINESS OWN A BOAT AND MOTOR? YES [   ] NO [X]
    AIRCRAFT? YES [   ] NO [X] IF YES, PLEASE REQUEST MARINE FORM PT-50M OR AIRCRAFT FORM PT 50A.

## REFERENCE INFORMATION

1. O.C.G.A. § 48-5-299 requires the Board of Tax Assessors to diligently investigate and inquire into the property owned in the county for the purpose of ascertaining what property, real and personal is subject to taxation in the county and require its proper return for taxation.
2. O.C.G.A. § 48-5-300 grants the Board of Tax Assessors authority to require production of books, papers, or documents, by subpoena. If necessary, which may aid in determining the proper assessment.
3. O.C.G.A. § 48-5-269 grants the State Revenue Commissioner the authority to prescribe the forms, books, and records to be used for standard property tax reporting for all taxing units, including but not limited to, the forms, books, and records to be used in the listing, appraisal and assessment of property and how the forms, books, and records shall be compiled and kept.
4. O.C.G.A. § 48-5-269.1 grants the State Revenue Commissioner the authority to adopt and require the use of uniform procedural manual for appraising tangible real and personal property.
5. In accordance with the above sections of the Georgia Code this return and schedules are submitted to you for your completion. Failure to file a completed copy of this form may lead to an audit of your records and/or the placing of an assessment on your property from the best information obtainable in accordance with O.C.G.A. § 48-5-299 (a).
6. Freeport Exemption (O.C.G.A. § 48-5-48.2) may be available in your county (exemption of inventory of goods in the process of manufacture or production, finished goods and finished goods stored for out of state shipment). Applications are available on request and must be completed and filed with the business personal property return and schedules prior to the deadline for filing.
7. Any air and water pollution control facilities owned may be exempt under O.C.G.A. § 48-5-41 (11) which states... "All property used in or which is a part of any facility which has been installed or constructed at any time for the primary purpose of eliminating or reducing air and water pollution of such facilities and has been certified by the Department of Natural Resources as necessary and adequate for the purpose intended" shall be exempt from all Ad Valorem Property Taxes in this state.
8. Most counties do not accept metered mail dates as filing dates unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing close to the deadline.
9. O.C.G.A. § 48-5-41.1 states... "All farm products grown in this state and remaining in the hands of the producer during the one year beginning immediately after their production and harvested agricultural products which have a planting-to-harvest cycle of 12 months or less, which are customarily cured or aged for a period in excess of one year after harvesting and before manufacturing, and which are held in this state for manufacturing and processing purposes and all qualified farm products grown in this state shall be exempt from Ad Valorem Property Taxes."
10. O.C.G.A. § 48-5-43 states... "Consumers of commercial fertilizers shall not be required to return for taxation any commercial fertilizer or any manures commonly used by farmers and others as fertilizers if the land upon which the fertilizer is to be used has been properly returned for taxation."
11. Boats and motors and aircraft should be reported on a separate reporting form which will be provided upon request.
12. Computer software (O.C.G.A. § 48-1-8) shall constitute personal property only to the extent of the value of the unmounted or uninstalled medium on or in which it is stored or transmitted except that held as inventory ready for sale.

PAGE 2

# BUSINESS PERSONAL PROPERTY SCHEDULE A
### (FURNITURE / FIXTURES / MACHINERY / EQUIPMENT)
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND WILL NOT BE OPEN FOR PUBLIC INSPECTION
RETURN COMPLETED FORM TO ADDRESS LISTED BELOW

| TAX YEAR | IF ASSISTANCE NEEDED CALL | ACCOUNT NUMBER |
|---|---|---|
| 2004 | 706-312-7474 | 36157 |
| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
| MARCH 01 | | 445000 |

**COUNTY NAME AND RETURN ADDRESS**

COLUMBIA COUNTY ASSESSOR
PO BOX 498
EVANS, GA 30809

**TAXPAYER NAME AND ADDRESS**

WINN-DIXIE
PROPERTY TAX DEPT
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

DID YOU OR YOUR BUSINESS OWN ANY MACHINERY, EQUIPMENT, FURNITURE, OR FIXTURES ON JANUARY 1 OF THIS YEAR? YES ( )
NO ( ). IF YES, PLEASE LIST BELOW.

**BUSINESS PHYSICAL LOCATION**
4487 COLUMBIA RD, MARTINEZ

| YEAR ACQUIRED | PREVIOUSLY REPORTED ORIGINAL COST NEW | + | ADDITIONS OR TRANSFERS IN | - | DISPOSALS OR TRANSFERS OUT | = | ADJUSTED ORIGINAL COST NEW | X | COMP CONV. FACTOR | = | INDICATED BASIC COST APPROACH VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUP 1 TYPICAL ECONOMIC LIFE OF 5-7 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2003 | | + | | = | | = | | X | .87 | = | |
| 2002 | | + | | = | | = | | X | .74 | = | |
| 2001 | | + | | - | | = | | X | .58 | = | |
| 2000 | | + | | - | | = | | X | .43 | = | |
| 1999 | | + | | - | | = | | X | .32 | = | |
| 1998 | | + | | - | | = | | X | .26 | = | |
| 1997 | | + | | - | | = | | X | .21 | = | |
| 96 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 1 | | | | | | | | | | | |
| **GROUP 2 TYPICAL ECONOMIC LIFE OF 8-12 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .92 | = | |
| 2002 | | + | | | | = | | X | .85 | = | |
| 2001 | | + | | | | = | | X | .78 | = | |
| 2000 | | + | | | | = | | X | .70 | = | |
| 1999 | | + | | | | = | | X | .63 | = | |
| 1998 | | + | | | | = | | X | .54 | = | |
| 1997 | | + | | | | = | | X | .44 | = | |
| 1996 | | + | | | | = | | X | .34 | = | |
| 1995 | | + | | | | = | | X | .28 | = | |
| 1994 | | + | | | | = | | X | .25 | = | |
| 1993 | | + | | | | = | | X | .25 | = | |
| 92 & - | | + | | | | = | | X | .20 | = | |
| TOTAL GROUP 2 | | | | | | | | | | | |
| **GROUP 3 TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .95 | = | |
| 2002 | | + | | - | | = | | X | .91 | = | |
| 2001 | | + | | - | | = | | X | .87 | = | |
| 2000 | | + | | - | | = | | X | .82 | = | |
| 1999 | | + | | - | | = | | X | .79 | = | |
| 1998 | | + | | - | | = | | X | .75 | = | |
| 1997 | | + | | - | | = | | X | .70 | = | |
| 1996 | | + | | - | | = | | X | .63 | = | |
| 1995 | | + | | - | | = | | X | .57 | = | |
| 1994 | | + | | - | | = | | X | .52 | = | |
| 1993 | | + | | - | | = | | X | .47 | = | |
| 1992 | | + | | - | | = | | X | .41 | = | |
| 1991 | | + | | - | | = | | X | .35 | = | |
| 1990 | | + | | - | | = | | X | .31 | = | |
| 1989 | | + | | - | | = | | X | .29 | = | |
| 1988 | | + | | - | | = | | X | .28 | = | |
| 87 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 3 | | | | | | | | | | | |
| **GROUP 4 TYPICAL ECONOMIC LIFE OF 1-4 YEARS, ALSO I.R.S. ASSET CLASS 00.12 (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .67 | = | |
| 2002 | | + | | - | | = | | X | .54 | = | |
| 2001 | | + | | - | | = | | X | .31 | = | |
| 00 & - | | + | | - | | = | | X | .10 | = | |
| TOTAL GROUP 4 | | | | | | | | | | | |
| TOTAL ALL GROUPS | | | | | | | | | | | |

ENTER TOTAL INDICATED VALUE ON PAGE ONE LINE F UNDER INDICATED VALUE FROM SCHEDULES COLUMN ⟶

Run Date: 02/26/04, Acct No: 36157, Location (PTS):1284, Property Descr:BEL AIR POINTE

## BUSINESS PERSONAL PROPERTY SCHEDULE B    INVENTORY
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND NOT OPEN TO PUBLIC INSPECTION

### SCHEDULE B - INVENTORY - SEE INSTRUCTION SHEET

Did you or your business own any inventory on January 1, this year? Yes( ) No( ). If yes, please list in space provided below. Show total 100% cost, do not include licensed motor vehicles, or deler heavy duty equipment for sale weighing over 5,000 pounds and to be used for construction purposes.

| | |
|---|---|
| 1. Merchandise | 811,073 |
| 2. Raw Materials | |
| 3. Goods in Process | |
| 4. Finished Goods | |
| 5. Goods in Transit | |
| 6. Warehoused | |
| 7. Consigned | |
| 8. Floor Planned | |
| 9. Spare Parts | |
| 10. Supplies<br>Includes computer, medical, office and operating supplies, fuel, and tangible prepaid expensed items) | 25,550 |
| 11. Packaging Materials | |
| 12. Livestock<br>(Non Exempt 48-5-41 1) | |
| 13. TOTAL INVENTORY | |

Enter total on page 1 Line I schedule column. If Freeport account enter exempt amount on Line P and taxable amount on Line I.

1. Indicate your inventory accounting method (Lower of Cost or Market  Retail Method, Weighted Average, Physical, etc.) COST
2. Check Cost Method as it applies to your inventory:    (X) Actual ( ) LIFO ( ) FIFO  LIFO not acceptable
3. Fiscal Year ending date of business ___/___/___
   If your Fiscal Year ends at a point in time other than January 1, you should attach a breakdown of how you arrived at your January 1 inventory.
4. Inventory reported on previous year Georgia Income Tax Return: _____
5. The 100% delivered cost should include freight, burden and overhead at your level of trade on January 1.
6. If you file a Corporate or Partnership Income Tax Return, a photocopy of your most current balance sheet (Corporation, Form 1120, Schedule A & L - Partnership, Form 1065, Schedule A & L) as filed with your U.S. Income Tax Return is requested If you filed an Individual or Sole Proprietorship Income Tax Return, a photo copy of your most current Profit or Loss Statement Form 1040. Schedule C, Pages 1 & 2 as filed with your U.S. Income Tax Return is requested. These documents are requested for inventory verification purposes and will not be available for public inspection (O.C.G.A. § 48-5-314). Under GA Law you cannot be required to furnish any Income Tax Records or Returns.
7. Inventory is subject to audit and verification from your records or those you have filed with the State of Georgia Department of Revenue
8. Do not make any deductions for anticipated mark-downs or shrinkage. Do not discount figures are to be taken directly from your books.
9. If inventory is less than the previous year an explanation for the decrease should be submitted.
10. Gross Sales for the previous calendar year: _____
11. All taxable livestock and farm products should be reported as inventory. See O.C.G.A. § 48-5-41 1 for details of exemption.

### SCHEDULE C - CONSTRUCTION IN PROGRESS

Did you have unallocated costs for construction in progress on January 1 this year? Yes ( ) No ( ) If yes, did you have tangible personal property connected with this construction in progress that has not been reported in any other section of this schedule? Yes ( ) No ( ) If yes, please list in the space provided below Add Indicated Value to Total on Page 1 Line F Schedule Column.

| DETAILED DESCRIPTION OF ITEMS<br>(ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | USEFUL LIFE (YEARS) | TOTAL COST | | MARKET VALUE FACTOR | = | INDICATED VALUE | OFFICE USE ONLY |
|---|---|---|---|---|---|---|---|---|
| | | | | X | | = | | |
| | | | | X | 75 | = | | |

### SECTION 1  CONSIGNED GOODS

Did you have any consigned goods, floor planned merchandise, or any other type of goods that were loaned, stored or otherwise held on January 1, this year and not owned by you and was not reported in your inventory value in schedule B above of this report? Yes ( ) No ( ). If yes, list in the space provided below.

| DESCRIPTION OF GOODS<br>(ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | FULL COST | NAME AND ADDRESS OF LEGAL OWNER |
|---|---|---|
| | | |
| | | |

### SECTION 2  LEASED OR RENTED EQUIPMENT

Did you have in your possession or was there located at your business on January 1, this year, any machinery, equipment, furniture, fixture, tools, vending machines (coffee, cigarette, candy games etc.) or other type personal property which was leased, rented, loaned, stored or otherwise located at your business and not owned by you? Yes ( ) No ( ). If yes, list the equipment in the space provided below (exclude licensed motor vehicles. Attach supplemental sheet if necessary.

| NAME/ADDRESS OF OWNER | DESCRIPTION OF ITEM | SELLING PRICE | RENTAL AMOUNT PER MONTH | DATE OF MANUFACTURE | DATE INSTALLED | LENGTH OF LEASE |
|---|---|---|---|---|---|---|
| **SEE ATTACHED** | | | | | | |

### SECTION 3  ADDITIONS OR ITEMS TRANSFERRED IN

Did you have items which were added or transferred in for prior years or the current year that were not previously reported? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | ORIGINAL COST NEW |
|---|---|---|
| | | |
| | | |

### SECTION 4  DISPOSALS OR ITEMS TRANSFERRED OUT

Did you have items which have been sold, junked, transferred or otherwise no longer located at the business January 1 this year? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS<br>(ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | DATE DISPOSED | ORIGINAL COST NEW | REASON | IF EQUIPMENT SOLD, NAME AND ADDRESS OF PURCHASER SHOULD BE LISTED BELOW |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Run Date: 02/26/04, Acct No: 36157, Location (PTS):1284, Property Descr:BEL AIR POINTE                    PAGE 4

PT - 50 PF

| APPLICATION FOR FREEPORT EXEMPTION INVENTORY | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| | 2004 | 706-312-7474 | | 36157 |
| | DUE DATE | MAP AND PARCEL I.D. NO. | | NAICS NO. |
| RETURN COMPLETED FORM TO ADDRESS LISTED BELOW | MARCH 01 | | | 445000 |

| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS |
|---|---|
| COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809 | WINN-DIXIE<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |

BUSINESS PHYSICAL LOCATION
4487 COLUMBIA RD, MARTINEZ

The last day for filing this application to receive full exemption is listed in the due date column above. NOTE: Most counties do not accept metered mail dates as filing date unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing is close to the deadline.

IF MAILING ADDRESS OR NAME IS INCORRECT PLEASE CORRECT IN THE SPACE PROVIDED BELOW

NAME:

ADDRESS:

CITY, STATE, ZIP:

In all counties having a filing date of March 1, you may receive a partial exemption for a late filing. The amount of the exemption you will receive is as follows: March 2 - March 31 (75.0% of the full exemption), April 1- April 30 (66.67%), May 1- May 31 (58.33%), June 1 (50%). Failure to file by June 1 shall constitute waiver of the entire exemption for the year (0.0%). In all counties having a filing date of April 1, you may still receive a partial exemption for a late filing. The amount of the exemption you will receive is as follows: April 2 - April 30 (66.67% of the full exemption), May 1- May 31 (58.33%), June 1 (50%), Failure to file by June 1 shall constitute a waiver of the entire exemption for the year (0.0%).

1. DESCRIBE THE TYPE OF BUSINESS:

2. Inventory must be reported at its full cost at level of trade. Full cost must include all freight, burden, overhead, and any other charges incurred from the original state as a raw material to its resting place on January 1.

3. If inventory and exemption are not as of January 1, they must be adjusted to January 1, in accordance with the provisions of Georgia Code 48-5-10.

4. LIST THE METHOD OF INVENTORY VALUATION USED: _____ METHOD OF INVENTORY COST IDENTIFICATION: _____

5. SUMMATION OF TAXABLE INVENTORY:
   PLEASE COMPLETE THE FOLLOWING
   **INVENTORY NOT ELIGIBLE FOR FREEPORT**

| | | |
|---|---|---|
| A. PACKAGING MATERIALS, STAMPING OR SHIPPING SUPPLIES ON HAND AS OF JANUARY 1. | $ | |
| B. OTHER EXPENSED SUPPLIES (i.e. GASOLINE OFFICE SUPPLIES, etc.) ON HAND AS OF JANUARY 1. | $ | 25,550 |
| C. SPARE PARTS INVENTORY ON HAND AS OF JANUARY 1. | $ | |
| D. 100% FULL COST OF FINISHED GOODS HELD FOR MORE THAN 12 MONTHS AS OF JANUARY 1. | $ | |
| E. 100% FULL COST OF MERCHANDISE INVENTORY PURCHASED FOR RESALE ON HAND AS OF JANUARY 1 | $ | 811,073 |

**INVENTORY ELIGIBLE FOR FREEPORT**

| | | |
|---|---|---|
| F. 100% FULL COST OF RAW MATERIALS AS OF JANUARY 1. | $ | |
| G. 100% FULL COST OF GOODS IN PROCESS ON JANUARY 1 | $ | |
| H. 100% FULL COST OF FINISHED GOODS HELD LESS THAN 12 MONTHS AS OF JANUARY 1. | $ | |

I. TOTAL INVENTORY ON JANUARY 1ST. ADD LINES A THROUGH H. (SAME AS TOTAL FROM SCHEDULE B)    $    836,623
   (Current market value at your level of trade)

J. LESS FREEPORT EXEMPTION: (1 AND 2 BELOW ARE FOR MANUFACTURING OR PRODUCTION BUSINESS)

   1. RAW MATERIALS GOODS IN PROCESS

   _____ X* _____ = ( _____ )
   From F and G Above   County Exemption %    Exemption Amount

   2. FINISHED GOODS OF GA. MANUFACTURER (HELD FOR LESS THAN 12 MO.)

   _____ X* _____ = ( _____ )
   From H Above   County Exemption %    Exemption Amount

   3. FINISHED GOODS DESTINED FOR OUT OF STATE SHIPMENT (FOR WHOLESALE OR DISTRIBUTION BUSINESSES)

   _____ X* 0 = ( _____ )
   From Section 6C line E Back Page   County Exemption %    Exemption Amount

   * NOTE: COUNTY EXEMPTION % WILL BE 20, 40, 60, 80, OR 100 PERCENT

K. TOTAL FREEPORT EXEMPTION (ADD 1, 2 AND 3 ABOVE) (ENTER ON PAGE 1 LINE P OF TAX RETURN)

L. TOTAL TAXABLE INVENTORY AT 100% OF MARKET VALUE AT YOUR LEVEL OF TRADE (ENTER ON PAGE 1 LINE I OF TAX RETURN)    836,623

PAGE 1

Run Date: 02/26/2004

# EXPLANATION OF WHAT IS EXEMPTED BY FREEPORT

6A. Inventory of goods in the process of manufacture or production which shall include all finished goods and raw materials held for direct use or consumption in the ordinary course of the taxpayers manufacturing or production business in this state. This exemption shall apply to tangible personal property which is substantially modified, altered or changed in the ordinary course of the taxpayer's manufacturing, processing or production operations in this state. For purpose of this exemption "Raw Materials" shall mean any material, whether crude or processed, that can be converted by manufacturing, processing, or a combination thereof into a new and useful product but shall not include unrecovered, unextracted or unsevered natural resources or packing materials.

6B. Inventory of finished goods manufactured or produced within this state in the ordinary course of the taxpayer manufacturing or production business when held by the original manufacturer or producer of such goods. This exemption shall be for a period not exceeding (12) months from the date such property is produced or manufactured. For purposes of this explanation "Finished Goods" shall mean goods, wares, and merchandise of every character and kind but shall not include unrecovered, unextracted, or unsevered natural resources or raw materials or goods in the process of manufacture or production or the stock-in trade of a retailer.

6C. Inventory of finished goods which, on January 1, are stored in a warehouse , dock, or wharf, whether public or private, and which are destined for shipment to a final destination outside this state and inventory of finished goods which are shipped into this state from outside this state and stored for transshipment to a final destination outside this state. The exemption shall be for a period not exceeding (12) months from the date such property is stored in this state. Such period shall be determined based on application of a first-in, first-out method of accounting for the inventory. The official books and records of the warehouse, dock, or wharf where such property is being stored shall contain a full, true, and accurate inventory of all such property, including the date of the receipt of the property, the date of withdrawal of the property, the point of origin of the property, and the point of final destination of the same, if known.

SUMMARY FOR THIS EXEMPTION: (6C)

A. Total finished goods inventory shipments from this county during the last complete calendar year: _____

B. Total finished goods inventory shipments from this county during the last complete calendar year
   to an out-of State destination: _____

C. Percentage of out-of State shipments: (B divided by A) _____ %

D. Total finished goods inventory on January 1 of this year: (Exclude inventory stored over (12) months) _____

E. Estimated out-of-State shipments this year: (multiply C times D) Enter under 5.J.3 front page _____

7. If property is exempt under freeport, it is exempt either as covered by category 6A, 6B, 6C. The same property cannot be exempted under more than one of these three categories.

8. PHYSICAL LOCATION OF INVENTORY IN THIS COUNTY. (List) 4487 COLUMBIA RD, MARTINEZ

9. LOCATION OF SUPPORTING BOOKS AND RECORDS PERTAINING TO THIS INVENTORY. (List) 5050 EDGEWOOD CT, JACKSONVILLE,

10. NAME AND TELEPHONE NUMBER OF RESPONSIBLE INDIVIDUAL TO CONTACT REGARDING ANY QUESTIONS PERTAINING TO THIS INVENTORY.

NAME_____ PHONE_____

## OATH OF PERSON MAKING APPLICATION FOR EXEMPTION:

"I do solemnly swear, that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property listed as shown, is the true market value there of, and I further swear, or affirm, that I returned, for the purpose of being taxed thereon, every species of inventory that I own in my right, or have control of, either as agent, executor, administrator, or otherwise; and in making this application, for the purpose of being taxed thereon, I have not attempted, either by transferring my property to another or by any other means, to evade the laws governing taxation in this state. I do further swear, or affirm, that in making this application, I have done so by estimating the true worth and value of every species of inventory contained therein."

03/01/04

| (Taxpayer Signature) | (Title) | (Date) |
|---|---|---|

| (Preparers Signature) | (Title) | (Date) |
|---|---|---|

DISPOSITION OF THE COUNTY BOARD OF TAX ASSESSORS

APPROVED                                            DATE

                                                    DISAPPROVED

**2004 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
(as of January 1, 2004)

**Account 36157**

GA-COLUMBIA

WINN-DIXIE

### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 24,660 | GA-GROUP 4 | 2,466 |
| COMPUTERS - COPIERS | 91,022 | GA-GROUP 1 | 18,412 |
| FURN & FIX | 1,106,226 | GA-GROUP 2 | 319,456 |
| GA-GROUP 1 | 15,384 | GA-GROUP 1 | 11,384 |
| GA-GROUP 2 | 88,262 | GA-GROUP 2 | 21,399 |
| INVENTORY - RETAIL | 811,073 | 100% COST | 811,073 |
| MACH & EQP | 34,853 | GA-GROUP 3 | 12,429 |
| SUPPLIES | 25,550 | 100% COST | 25,550 |
| Totals | $2,197,030 | | $1,222,169 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request

02/26/04
**Date**

**Contact** JOHN TAYLOR, PROPERTY TAX MANAGER, Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

| **Filed By/On Behalf Of** | **Filed With** |
|---|---|
| WINN-DIXIE<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809<br>Phone: 706-312-7474    Fax:  706-541-0920 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

1                                    02/26/04

**2004 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2004)
Summarized by Year of Acquisition

**Account 36157**
GA-COLUMBIA
WINN-DIXIE

### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| **COMPUTERS** | | VALUATION METHOD: GA-GROUP 4 | | | |
| 2000 and prior | 24,660 | 1.0000 | 10.0% | 1.00 | 2,466 |
| TOTALS for COMPUTERS | | | | | |
| | $24,660 | | | | $2,466 |
| **COMPUTERS - COPIERS** | | VALUATION METHOD: GA-GROUP 1 | | | |
| 1998 | 3,468 | 1.0000 | 26.0% | 1.00 | 902 |
| 1996 and prior | 87,554 | 1.0000 | 20.0% | 1.00 | 17,511 |
| TOTALS for COMPUTERS - COPIERS | | | | | |
| | $91,022 | | | | $18,413 |
| **FURN & FIX** | | VALUATION METHOD: GA-GROUP 2 | | | |
| 2003 | 1,519 | 1.0000 | 92.0% | 1.00 | 1,398 |
| 2000 | 147,415 | 1.0000 | 70.0% | 1.00 | 103,191 |
| 1999 | 21,342 | 1.0000 | 63.0% | 1.00 | 13,445 |
| 1998 | 14,913 | 1.0000 | 54.0% | 1.00 | 8,053 |
| 1997 | 7,636 | 1.0000 | 44.0% | 1.00 | 3,360 |
| 1996 | 13,471 | 1.0000 | 34.0% | 1.00 | 4,580 |
| 1995 | 50,847 | 1.0000 | 28.0% | 1.00 | 14,237 |
| 1994 | 1,750 | 1.0000 | 25.0% | 1.00 | 438 |
| 1993 | 25,765 | 1.0000 | 25.0% | 1.00 | 6,441 |
| 1992 and prior | 821,567 | 1.0000 | 20.0% | 1.00 | 164,313 |
| TOTALS for FURN & FIX | | | | | |
| | $1,106,225 | | | | $319,456 |
| **GA-GROUP 1** | | VALUATION METHOD: GA-GROUP 1 | | | |
| 2002 | 15,384 | 1.0000 | 74.0% | 1.00 | 11,384 |
| TOTALS for GA-GROUP 1 | | | | | |
| | $15,384 | | | | $11,384 |
| **GA-GROUP 2** | | VALUATION METHOD: GA-GROUP 2 | | | |
| 2003 | 4,667 | 1.0000 | 92.0% | 1.00 | 4,293 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

**2004 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2004)
Summarized by Year of Acquisition

**Account 36157**
GA-COLUMBIA
WINN-DIXIE

### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|------|--------------|-----------|-----|--------------|
| GA-GROUP 2 | | VALUATION METHOD: GA-GROUP 2 | | | |
| 1995 | 2,872 | 1.0000 | 28.0% | 1.00 | 804 |
| 1994 | 3,138 | 1.0000 | 25.0% | 1.00 | 785 |
| 1992 and prior | 77,585 | 1.0000 | 20.0% | 1.00 | 15,517 |
| TOTALS for GA-GROUP 2 | | | | | |
| | $88,262 | | | | $21,399 |
| INVENTORY - RETAIL | | VALUATION METHOD: 100% COST | | | |
| 2003 | 811,073 | 1.0000 | 100.0% | 1.00 | 811,073 |
| TOTALS for INVENTORY - RETAIL | | | | | |
| | $811,073 | | | | $811,073 |
| MACH & EQP | | VALUATION METHOD: GA-GROUP 3 | | | |
| 1998 | | 1.0000 | 75.0% | 1.00 | 433 |
| 1991 | | 1.0000 | 35.0% | 1.00 | 11,996 |
| TOTALS for MACH & EQP | | | | | |
| | $34,853 | | | | $12,429 |
| SUPPLIES | | VALUATION METHOD: 100% COST | | | |
| 2003 | 25,550 | 1.0000 | 100.0% | 1.00 | 25,550 |
| TOTALS for SUPPLIES | | | | | |
| | $25,550 | | | | $25,550 |
| GRAND TOTALS | $2,197,029 | | | | $1,222,170 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| | INVENTORY - RETAIL | 2004 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 01/01/04 | | 811,073 | 1.0000 | 100.0% | 1.00 | 811,073 |
| | TOTALS for INVENTORY - RETAIL | | | | | |
| | **Owned on January 1** | **$811,073** | | | | **$811,073** |
| | SUPPLIES | 2004 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 12/11/91 | BACKROOM SUPPLIES | 19,250 | 1.0000 | 100.0% | 1.00 | 19,250 |
| 06/26/91 | SHOPPING CARTS | 6,300 | 1.0000 | 100.0% | 1.00 | 6,300 |
| | TOTALS for SUPPLIES | | | | | |
| | **Owned on January 1** | **$25,550** | | | | **$25,550** |
| | COMPUTERS - COPIERS | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 06/24/98 | IBM RISC 600 REGISTER UPGRADE | 3,468 | 1.0000 | 26.0% | 1.00 | 902 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | CASH REGISTER UPGRADE-19089 | 6,742 | 1.0000 | 20.0% | 1.00 | 1,348 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 10/16/96 | IBM PINPAD-19089 | 575 | 1.0000 | 20.0% | 1.00 | 115 |
| 06/28/95 | CHECK ENCODER | 2,376 | 1.0000 | 20.0% | 1.00 | 475 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **COMPUTERS - COPIERS** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,666 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| 06/26/91 | 4683 TERMINAL | 3,816 | 1.0000 | 20.0% | 1.00 | 763 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | HOBART SCALE W/PRINTER | 3,095 | 1.0000 | 20.0% | 1.00 | 619 |
| 06/26/91 | 4683 TERMINAL | 2,860 | 1.0000 | 20.0% | 1.00 | 572 |
| 06/26/91 | HOBART SCALE W/PRINTER | 3,095 | 1.0000 | 20.0% | 1.00 | 619 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | STORE CONTROLLER KIT | 1,741 | 1.0000 | 20.0% | 1.00 | 348 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 02/09/83 | HOBART SCALE DECIMAL | 296 | 1.0000 | 20.0% | 1.00 | 59 |
| TOTALS for COMPUTERS - COPIERS | | | | | | |
| **Owned on January 1** | | **$91,022** | | | | **$18,412** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **GA-GROUP 1** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 74.0% | 1.00 | 2,105 |
| 09/09/02 | HOBART HAND WRAP STATION | 1,203 | 1.0000 | 74.0% | 1.00 | 890 |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 74.0% | 1.00 | 2,105 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| TOTALS for GA-GROUP 1 | | | | | | |
| **Owned on January 1** | | **$15,384** | | | | **$11,384** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 92.0% | 1.00 | 699 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 92.0% | 1.00 | 699 |
| 11/20/00 | ICELESS SEAFOOD KIT | 610 | 1.0000 | 70.0% | 1.00 | 427 |
| 10/23/00 | BAKERY TABLE | 1,370 | 1.0000 | 70.0% | 1.00 | 959 |
| 10/23/00 | BAKERY TABLE | 1,370 | 1.0000 | 70.0% | 1.00 | 959 |
| 10/17/00 | SEAFOOD CONDIMENT CABINET | 2,005 | 1.0000 | 70.0% | 1.00 | 1,403 |
| 09/27/00 | MADIX SHELVES | 23,890 | 1.0000 | 70.0% | 1.00 | 16,723 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 09/20/00 | ELECTRIC OVEN | 20,931 | 1.0000 | 70.0% | 1.00 | 14,652 |
| 09/13/00 | REVOLVING OVEN | 12,093 | 1.0000 | 70.0% | 1.00 | 8,465 |
| 09/13/00 | SELF SERVE HOT CASE | 7,729 | 1.0000 | 70.0% | 1.00 | 5,410 |
| 09/08/00 | DECORATING STATION | 1,552 | 1.0000 | 70.0% | 1.00 | 1,087 |
| 09/08/00 | SELF SERVE PASTRY CASE | 3,751 | 1.0000 | 70.0% | 1.00 | 2,626 |
| 09/08/00 | PIZZA/SANDWICH PREP | 2,257 | 1.0000 | 70.0% | 1.00 | 1,580 |
| 09/08/00 | PIZZA/SANDWICH PREP | 2,257 | 1.0000 | 70.0% | 1.00 | 1,580 |
| 08/21/00 | BLWR SERVICE DELI | 8,264 | 1.0000 | 70.0% | 1.00 | 5,785 |
| 08/21/00 | REACH IN FROZEN FOOD CASE | 7,614 | 1.0000 | 70.0% | 1.00 | 5,330 |
| 08/21/00 | REACH IN FROZEN FOOD CASE | 8,941 | 1.0000 | 70.0% | 1.00 | 6,259 |
| 08/21/00 | 8' SGL DECK MEAT CASE | 2,376 | 1.0000 | 70.0% | 1.00 | 1,663 |
| 08/21/00 | 8' SGL DECK MEAT CASE | 2,367 | 1.0000 | 70.0% | 1.00 | 1,657 |
| 08/21/00 | 8' SGL DECK FRZN FOOD CASE | 3,298 | 1.0000 | 70.0% | 1.00 | 2,309 |
| 08/21/00 | 8' SGL DECK FRZN FOOD CASE | 3,297 | 1.0000 | 70.0% | 1.00 | 2,308 |
| 08/21/00 | BLWR SERVICE DELI | 8,264 | 1.0000 | 70.0% | 1.00 | 5,785 |
| 08/16/00 | OIL CADDY | 571 | 1.0000 | 70.0% | 1.00 | 400 |
| 08/15/00 | REFRIGERATED MULTI DECK DELI | 15,650 | 1.0000 | 70.0% | 1.00 | 10,955 |
| 08/03/00 | GLAZING TABLE | 2,033 | 1.0000 | 70.0% | 1.00 | 1,423 |
| 07/26/00 | DELI SLICER TABLE | 691 | 1.0000 | 70.0% | 1.00 | 483 |
| 07/26/00 | DELI SLICER TABLE | 691 | 1.0000 | 70.0% | 1.00 | 483 |
| 03/03/00 | PRODUCE MISTING SYSTEM | 3,543 | 1.0000 | 70.0% | 1.00 | 2,480 |
| 11/23/99 | THERMA-STOR | 1,923 | 1.0000 | 63.0% | 1.00 | 1,211 |
| 11/22/99 | ISLAND CHEESE CASE | 10,865 | 1.0000 | 63.0% | 1.00 | 6,845 |
| 03/31/99 | MADIX SHELVING | 3,969 | 1.0000 | 63.0% | 1.00 | 2,501 |
| 03/03/99 | HOSHIZAKI ICE MACHINE | 4,585 | 1.0000 | 63.0% | 1.00 | 2,888 |
| 12/09/98 | CUSTOMER SERVICE COUNTER | 13,286 | 1.0000 | 54.0% | 1.00 | 7,174 |
| 01/07/98 | SECURITY SYSTEM | 1,627 | 1.0000 | 54.0% | 1.00 | 879 |
| 09/17/97 | CORDIAL PHONE SYSTEM | 4,398 | 1.0000 | 44.0% | 1.00 | 1,935 |
| 07/23/97 | LIGHTED SHELVING | 405 | 1.0000 | 44.0% | 1.00 | 178 |
| 04/02/97 | PAIR RUBBER DOORS | 1,139 | 1.0000 | 44.0% | 1.00 | 501 |
| 03/05/97 | CONTROL FOR CASES | 1,694 | 1.0000 | 44.0% | 1.00 | 745 |
| 12/11/96 | HOSH ICE MAKER | 5,387 | 1.0000 | 34.0% | 1.00 | 1,832 |
| 06/26/96 | SCRUBBER | 5,328 | 1.0000 | 34.0% | 1.00 | 1,811 |
| 06/26/96 | VACCUM TUMBLER | 2,756 | 1.0000 | 34.0% | 1.00 | 937 |
| 08/23/95 | REFRIGERATED BAKERY CS-50786 | 5,952 | 1.0000 | 28.0% | 1.00 | 1,666 |
| 08/23/95 | SUPPLIES ORGANIZER | 1,925 | 1.0000 | 28.0% | 1.00 | 539 |
| 08/23/95 | BAKERY FREEZER CASE-50786 | 6,289 | 1.0000 | 28.0% | 1.00 | 1,761 |
| 08/23/95 | REFRIGERATED BAKERY CS-50786 | 5,952 | 1.0000 | 28.0% | 1.00 | 1,666 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1.0000 | 28.0% | 1.00 | 201 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1.0000 | 28.0% | 1.00 | 201 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1.0000 | 28.0% | 1.00 | 201 |
| 06/28/95 | FLORAL WORK STATION | 6,630 | 1.0000 | 28.0% | 1.00 | 1,856 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 06/28/95 | PRODUCE DISPLAY | 360 | 1.0000 | 28.0% | 1.00 | 101 |
| 05/31/95 | PREP TABLE | 2,914 | 1.0000 | 28.0% | 1.00 | 816 |
| 05/03/95 | FILM ISLAND CENTER | 13,515 | 1.0000 | 28.0% | 1.00 | 3,784 |
| 05/03/95 | HOSHIZAKI ICE MACHINE | 4,716 | 1.0000 | 28.0% | 1.00 | 1,320 |
| 01/11/95 | ICE TABLE | 439 | 1.0000 | 28.0% | 1.00 | 123 |
| 02/09/94 | ELECTRIC WHEELCHAIR | 1,750 | 1.0000 | 25.0% | 1.00 | 438 |
| 09/22/93 | ANALGESIC CABINET | 2,374 | 1.0000 | 25.0% | 1.00 | 593 |
| 09/22/93 | WHIRLAMTIC BUFFER | 2,917 | 1.0000 | 25.0% | 1.00 | 729 |
| 08/25/93 | AIR FILTER RACKS | 262 | 1.0000 | 25.0% | 1.00 | 66 |
| 08/25/93 | CONSULTATION/COURTESY AREA | 9,975 | 1.0000 | 25.0% | 1.00 | 2,494 |
| 08/25/93 | SHELVING | 2,029 | 1.0000 | 25.0% | 1.00 | 507 |
| 06/30/93 | BAGEL BIN | 1,992 | 1.0000 | 25.0% | 1.00 | 498 |
| 06/30/93 | PRESTIGE MEAT SHELVING | 652 | 1.0000 | 25.0% | 1.00 | 163 |
| 06/30/93 | WEDDING CAKE WEDGE TABLE | 693 | 1.0000 | 25.0% | 1.00 | 173 |
| 04/28/93 | DONUT CASE | 3,372 | 1.0000 | 25.0% | 1.00 | 843 |
| 04/28/93 | SEAFOOD ARBOR | 752 | 1.0000 | 25.0% | 1.00 | 188 |
| 04/28/93 | OLD WORLD BREAD TABLE | 418 | 1.0000 | 25.0% | 1.00 | 105 |
| 03/03/93 | RS/6000 PROCESSOR | 329 | 1.0000 | 25.0% | 1.00 | 82 |
| 04/29/92 | BALLOON STUFFER | 1,189 | 1.0000 | 20.0% | 1.00 | 238 |
| 09/18/91 | TIME CLOCK | 255 | 1.0000 | 20.0% | 1.00 | 51 |
| 09/18/91 | TIME CLOCK | 255 | 1.0000 | 20.0% | 1.00 | 51 |
| 08/21/91 | VERTICAL MEAT SAW | 3,300 | 1.0000 | 20.0% | 1.00 | 660 |
| 06/26/91 | HOBART 12 IN SLICER | 1,914 | 1.0000 | 20.0% | 1.00 | 383 |
| 06/26/91 | WRAPPING MACHINE | 303 | 1.0000 | 20.0% | 1.00 | 61 |
| 06/26/91 | DRAIN BASKET | 1,124 | 1.0000 | 20.0% | 1.00 | 225 |
| 06/26/91 | DESK, (PORTABLE UPRIGHT) | 310 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | STOCK CART | 210 | 1.0000 | 20.0% | 1.00 | 42 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | HOBART HAND WRAP STATION | 1,342 | 1.0000 | 20.0% | 1.00 | 268 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | DELI SMOKEHOUSE | 10,702 | 1.0000 | 20.0% | 1.00 | 2,140 |
| 06/26/91 | HOBART 12 IN SLICER | 3,221 | 1.0000 | 20.0% | 1.00 | 644 |
| 06/26/91 | MISC. INST. CHARGES | 8,594 | 1.0000 | 20.0% | 1.00 | 1,719 |
| 06/26/91 | DELI DISPLAYS | 5,974 | 1.0000 | 20.0% | 1.00 | 1,195 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | 4 CART W/ COOLER DELI | 887 | 1.0000 | 20.0% | 1.00 | 177 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOBART AUTO STRETCH WRAPPER | 21,345 | 1.0000 | 20.0% | 1.00 | 4,269 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ, GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 06/26/91 | STEELE SHELVING | 917 | 1.0000 | 20.0% | 1.00 | 183 |
| 06/26/91 | BAG HOLDER | 293 | 1.0000 | 20.0% | 1.00 | 59 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | 6 COOL CART,SEAFOOD | 1,331 | 1.0000 | 20.0% | 1.00 | 266 |
| 06/26/91 | CART | 211 | 1.0000 | 20.0% | 1.00 | 42 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | MEAT PREP TABLE | 309 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | FLORAL DISPLAY | 767 | 1.0000 | 20.0% | 1.00 | 153 |
| 06/26/91 | STOCK CART | 210 | 1.0000 | 20.0% | 1.00 | 42 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOBART MIXER GRINDER | 5,729 | 1.0000 | 20.0% | 1.00 | 1,146 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | TABLE(PRODUCE PREP) | 383 | 1.0000 | 20.0% | 1.00 | 77 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | RACK COOLER W/ DRAIN | 407 | 1.0000 | 20.0% | 1.00 | 81 |
| 06/26/91 | STEAMER | 619 | 1.0000 | 20.0% | 1.00 | 124 |
| 06/26/91 | PREP TABLE | 319 | 1.0000 | 20.0% | 1.00 | 64 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | GRO DISPLAYS | 8,170 | 1.0000 | 20.0% | 1.00 | 1,634 |
| 06/26/91 | 4 CART W/ COOLER DELI | 887 | 1.0000 | 20.0% | 1.00 | 177 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOTPLATE | 302 | 1.0000 | 20.0% | 1.00 | 60 |
| 06/26/91 | TABLE | 452 | 1.0000 | 20.0% | 1.00 | 90 |
| 06/26/91 | WRAP AROUND SHELVES | 1,541 | 1.0000 | 20.0% | 1.00 | 308 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | HOBART CONVECTION OVEN | 5,526 | 1.0000 | 20.0% | 1.00 | 1,105 |
| 06/26/91 | PREP TABLE | 1,944 | 1.0000 | 20.0% | 1.00 | 389 |
| 06/26/91 | MEAT SHELVING & DISPLAYS | 1,089 | 1.0000 | 20.0% | 1.00 | 218 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | 3 PREP TABLES,DELI | 1,166 | 1.0000 | 20.0% | 1.00 | 233 |
| 06/26/91 | SEAFOOD DISPLAYS | 773 | 1.0000 | 20.0% | 1.00 | 155 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOBART TENDERIZER | 1,155 | 1.0000 | 20.0% | 1.00 | 231 |
| 06/26/91 | TABLE, PREP, FISH AREA | 233 | 1.0000 | 20.0% | 1.00 | 47 |
| 06/26/91 | SHELVING | 8,403 | 1.0000 | 20.0% | 1.00 | 1,681 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOBART ELECT STEAMER | 2,210 | 1.0000 | 20.0% | 1.00 | 442 |
| 06/26/91 | FLOWER BOXES OVER CASH REG | 3,355 | 1.0000 | 20.0% | 1.00 | 671 |
| 06/26/91 | ICE CART-MOBILE | 482 | 1.0000 | 20.0% | 1.00 | 96 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | MEAT PREP TABLE | 428 | 1.0000 | 20.0% | 1.00 | 86 |
| 06/26/91 | MEAT PREP TABLE | 309 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | PRODUCE DISPLAYS | 15,341 | 1.0000 | 20.0% | 1.00 | 3,068 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | 4 COOL CART,BAKERY | 887 | 1.0000 | 20.0% | 1.00 | 177 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | TABLE, PREP, FISH AREA | 383 | 1.0000 | 20.0% | 1.00 | 77 |
| 06/26/91 | LOCKER 6-HI | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | STOCK CART | 210 | 1.0000 | 20.0% | 1.00 | 42 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 06/26/91 | PREP TABLE, | 271 | 1.0000 | 20.0% | 1.00 | 54 |
| 06/26/91 | RACK COOLER W/ DRAIN | 407 | 1.0000 | 20.0% | 1.00 | 81 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | HOBART MIXER | 2,508 | 1.0000 | 20.0% | 1.00 | 502 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | HOBART 12 IN SLICER | 1,548 | 1.0000 | 20.0% | 1.00 | 310 |
| 06/26/91 | MEAT PREP TABLE | 309 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | MISC. DISPLAYS | 4,086 | 1.0000 | 20.0% | 1.00 | 817 |
| 06/26/91 | 6 HI LOCKER | 217 | 1.0000 | 20.0% | 1.00 | 43 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | WRAPPING MACHINE | 303 | 1.0000 | 20.0% | 1.00 | 61 |
| 06/26/91 | BAG HOLDER | 310 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | WRAPPING MACHINE | 303 | 1.0000 | 20.0% | 1.00 | 61 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | CART/COOLER | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | RACK | 210 | 1.0000 | 20.0% | 1.00 | 42 |
| 06/26/91 | DONUT PREP TABLE | 1,673 | 1.0000 | 20.0% | 1.00 | 335 |
| 06/26/91 | PHARMACY DISPLAYS & SHELVING | 8,775 | 1.0000 | 20.0% | 1.00 | 1,755 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | DESK, PORTABLE | 310 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | UNIV. CART | 221 | 1.0000 | 20.0% | 1.00 | 44 |
| 06/26/91 | PORTABLE DESK | 310 | 1.0000 | 20.0% | 1.00 | 62 |
| 06/26/91 | COOLER | 203 | 1.0000 | 20.0% | 1.00 | 41 |
| 06/26/91 | COOLER CART | 222 | 1.0000 | 20.0% | 1.00 | 44 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | MEAT CASE | 6,083 | 1.0000 | 20.0% | 1.00 | 1,217 |
| 05/29/91 | PRODUCE CASE | 5,584 | 1.0000 | 20.0% | 1.00 | 1,117 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FROZEN FOOD CASE | 13,670 | 1.0000 | 20.0% | 1.00 | 2,734 |
| 05/29/91 | MEAT CASE | 6,083 | 1.0000 | 20.0% | 1.00 | 1,217 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | PALLET TRUCK | 2,753 | 1.0000 | 20.0% | 1.00 | 551 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | MEAT CASE | 1,567 | 1.0000 | 20.0% | 1.00 | 313 |
| 05/29/91 | CASS. PLAYER/PROJECTOR | 583 | 1.0000 | 20.0% | 1.00 | 117 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | FROZEN FOOD CASE | 14,416 | 1.0000 | 20.0% | 1.00 | 2,883 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | VIDEO CONSOLE | 494 | 1.0000 | 20.0% | 1.00 | 99 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | SHELVING | 71,259 | 1.0000 | 20.0% | 1.00 | 14,252 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | MEAT CASE | 1,567 | 1.0000 | 20.0% | 1.00 | 313 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | AMPLIFIER /AIPHONE | 3,016 | 1.0000 | 20.0% | 1.00 | 603 |
| 05/29/91 | 01-N3-N43D DECK OVEN | 10,583 | 1.0000 | 20.0% | 1.00 | 2,117 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | 19 INCH TV | 339 | 1.0000 | 20.0% | 1.00 | 68 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | HOT FOOD CASE | 6,171 | 1.0000 | 20.0% | 1.00 | 1,234 |
| 05/29/91 | COMPACT REFRIG. | 499 | 1.0000 | 20.0% | 1.00 | 100 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE D-11-5 | 2,748 | 1.0000 | 20.0% | 1.00 | 550 |
| 05/29/91 | 9040 OVEN/WITH INST. | 22,950 | 1.0000 | 20.0% | 1.00 | 4,590 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | HOT FOOD CASE | 6,171 | 1.0000 | 20.0% | 1.00 | 1,234 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | 59-GMP11 PROOFER | 3,479 | 1.0000 | 20.0% | 1.00 | 696 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE | 4,794 | 1.0000 | 20.0% | 1.00 | 959 |
| 05/29/91 | 59-GMP11 PROOFER | 3,479 | 1.0000 | 20.0% | 1.00 | 696 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | PRODUCE CASE | 5,637 | 1.0000 | 20.0% | 1.00 | 1,127 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE | 4,794 | 1.0000 | 20.0% | 1.00 | 959 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | PIZZA PREP TABLE | 5,125 | 1.0000 | 20.0% | 1.00 | 1,025 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **FURN & FIX** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 05/01/91 | LEAK DETECTOR | 1,355 | 1.0000 | 20.0% | 1.00 | 271 |
| 05/01/91 | CAKE DECORATOR BOOTH | 3,429 | 1.0000 | 20.0% | 1.00 | 686 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | FLORIST CASE 100SC | 3,875 | 1.0000 | 20.0% | 1.00 | 775 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 04/03/91 | ONAN GENERATOR | 11,861 | 1.0000 | 20.0% | 1.00 | 2,372 |
| 04/03/91 | BREAD SLICER | 2,066 | 1.0000 | 20.0% | 1.00 | 413 |
| 03/06/91 | CONCENSERS & INSTALLATION | 143,483 | 1.0000 | 20.0% | 1.00 | 28,697 |
| 03/06/91 | MEAT FREEZER | 4,218 | 1.0000 | 20.0% | 1.00 | 844 |
| 03/06/91 | DELI COOLER | 3,159 | 1.0000 | 20.0% | 1.00 | 632 |
| 03/06/91 | BAKERY FREEZER | 3,724 | 1.0000 | 20.0% | 1.00 | 745 |
| 03/06/91 | DELI FREEZER | 3,303 | 1.0000 | 20.0% | 1.00 | 661 |
| 03/06/91 | BAKERY COOLER | 2,851 | 1.0000 | 20.0% | 1.00 | 570 |
| 03/06/91 | GARY SAFE | 2,727 | 1.0000 | 20.0% | 1.00 | 545 |
| 03/06/91 | MEAT COOLER | 10,862 | 1.0000 | 20.0% | 1.00 | 2,172 |
| 08/22/90 | REFRIG CONTROL SYSTEM | 11,664 | 1.0000 | 20.0% | 1.00 | 2,333 |
| 04/05/89 | SUXOR VIDEO CONSOLE | 488 | 1.0000 | 20.0% | 1.00 | 98 |
| 04/05/89 | PANASONIC VIDEO PLAYER | 434 | 1.0000 | 20.0% | 1.00 | 87 |
| TOTALS for FURN & FIX | | | | | | |
| | **Owned on January 1** | **$1,106,226** | | | | **$319,456** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **GA-GROUP 2** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 04/30/03 | 16 CH SWEATMISER | 4,667 | 1.0000 | 92.0% | 1.00 | 4,293 |
| 11/15/95 | 1 HOUR PHOTO SIGN-42125 | 1,293 | 1.0000 | 28.0% | 1.00 | 362 |
| 11/15/95 | 12" INT PHARMACY SIGN-42125 | 1,579 | 1.0000 | 28.0% | 1.00 | 442 |
| 04/06/94 | PYLON SIGN | 3,138 | 1.0000 | 25.0% | 1.00 | 785 |
| 07/22/92 | OUTSIDE SIGNS | 28,494 | 1.0000 | 20.0% | 1.00 | 5,699 |
| 08/21/91 | XL TERMINAL -PHARMACY | 200 | 1.0000 | 20.0% | 1.00 | 40 |
| 06/26/91 | LOCATION DECORATIONS | 4,704 | 1.0000 | 20.0% | 1.00 | 941 |
| 05/29/91 | SIGNS --EXTERIOR | 27,108 | 1.0000 | 20.0% | 1.00 | 5,422 |
| 05/01/91 | SIGNS | 5,411 | 1.0000 | 20.0% | 1.00 | 1,082 |
| 12/12/90 | INTERIOR NEON SIGNS | 11,669 | 1.0000 | 20.0% | 1.00 | 2,334 |
| TOTALS for GA-GROUP 2 | | | | | | |
| | **Owned on January 1** | **$88,262** | | | | **$21,399** |

MACH & EQP                        2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 3

Location (PIS):1284, Property Descr:BEL AIR POINTE

# 2004 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| MACH & EQP | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 3 | | | | |
| 09/16/98 | SUB-COOLER | 577 | 1.0000 | 75.0% | 1.00 | 433 |
| 03/06/91 | WALK IN DAIRY COOLER | 8,788 | 1.0000 | 35.0% | 1.00 | 3,076 |
| 03/06/91 | WALK IN ICE CREAM FREEZER | 4,857 | 1.0000 | 35.0% | 1.00 | 1,700 |
| 03/06/91 | WALK IN FOOD FREEZER | 8,946 | 1.0000 | 35.0% | 1.00 | 3,131 |
| 03/06/91 | WALK IN PRODUCE COOLER | 11,685 | 1.0000 | 35.0% | 1.00 | 4,090 |
| TOTALS for MACH & EQP | | | | | | |
| Owned on January 1 | | $34,853 | | | | $12,429 |
| COMPUTERS | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 4 | | | | |
| 05/31/95 | PRESENTATION SCANNER | 800 | 1.0000 | 10.0% | 1.00 | 80 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| TOTALS for COMPUTERS | | | | | | |
| Owned on January 1 | | $24,660 | | | | $2,466 |
| GRAND TOTALS | | $2,197,029 | | | | $1,222,170 |

Location (PTS):1284, Property Descr:BEL AIR POINTE

*LEASED EQUIPMENT REPORT — Provided as information only.*
*Winn-Dixie Stores leases some equipment for its stores, warehouses, and offices. These*
*assets are covered under operating leases and are not capitalized. All Property Tax on this*
*equipment should be reported and paid by the lessor. Bill backs to Winn-Dixie are handled*
*through the lease agreement.*

# COLUMBIA                    *W-D LOC 1284*

| Year | Description | Serial No | Name | State | County |
|------|-------------|-----------|------|-------|--------|
| 2001 | NETFINITY 1000 P | 8477 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | ETHERNET/TR MODU | 2612 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | IBM BLACK E54 15 | 6331 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | NETFINITY 1000 P | 8477 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | IBM BLACK E54 15 | 6331 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333 32MB,3 2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB,3 2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333 32MB 3 2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB,3 2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB 3 2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | LEX OPTRA S 1255 | 1255N | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | LEX RX PRINTER W | 1255N | COMPUTER LEASING | GA | COLUMBIA |
| 1998 | 4059 OPTRA S | 1250 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DELL NAS PV715N | PV715N | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | #GXT2-700RT120 L | GXT2-700 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | UPS GXT1500 | GXT1500 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | POWEREDGE 2500 P | 2500 | COMPUTER LEASING | GA | COLUMBIA |



**WINN (WD) DIXIE**

America's Supermarket®

JOHN P. TAYLOR
Property Tax Manager

February 26, 2004

To All County Tax Assessor
State of Georgia

RE: 2004 Winn-Dixie Personal Property Return
    2003 "AMENDED" Winn-Dixie Personal Property Return

Dear Assessor:

Last year at filing time Winn-Dixie was unable to file proper returns for 2003. The cover letter attached to each return stated the following: *"to meet our filing deadline, we are filing exactly the same returns as filed for 2002. This is the best information that we can provide at this time. Please be assured that we will file amended returns as soon as possible in 2003. Because we have no information on 2002 asset acquisitions, we ask that an arbitrary cost of $5,000 be added to each return as 2002 miscellaneous furniture and fixtures. This amount will be corrected up or down when the amended returns are filled"*.

At this time, I am happy to provide both a 2004 return and a 2003 "amended" return. If you have any questions, please call me at 904-783-5220 or Katherine Jaxon at 904-370-7374.

Respectfully yours,

John P. Taylor
Property Tax Manager

| BUSINESS PERSONAL PROPERTY SCHEDULE A | | | | | TAX YEAR | ACCT # | 1427355 |
|---|---|---|---|---|---|---|---|
| | | | | | 2004 | NAICS | 37 |
| COUNTY NAME & ADDRESS | | | | | TAXPAYER NAME | | |
| COLUMBIA COUNTY BOARD OF TAX ASSESSORS P O BOX 498   EVANS, GA 30809 | | | 3-16-4 | | Winn-Dixie #1289 | | |
| BUSINESS PHYSICAL LOCATION | | | | | 366 Furys Ferry Rd | | |

| Year Aquired | Prev. Reported | + | Additions/ Transfers | Disposals/ Transfers Out | = | Adjusted Orig. Cost | x Factor = | Indicated Basic Cost Approach |
|---|---|---|---|---|---|---|---|---|
| **GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS** | | | | | | | | |
| 2003 | | + | | | = | | x  .87  = | 0 |
| 2002 | | + | | | = | 15384 | x  .74  = | 11384 |
| 2001 | | + | | | = | | x  .58  = | 0 |
| 2000 | | + | | | = | | x  .43  = | 0 |
| 1999 | | + | | | = | | x  .32  = | 0 |
| 1998 | | + | | | = | | x  .26  = | 0 |
| 1997 | | + | | | = | | x  .21  = | 0 |
| PRIOR | | + | | | = | | x  .20  = | 0 |
| TOTAL G1 | | | | | | 15384 | | 11384 |
| **GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS** | | | | | | | | |
| 2003 | | + | | | = | 7472 | x  .92  = | 6874 |
| 2002 | | + | | | = | 542 | x  .85  = | 461 |
| 2001 | | + | | | = | | x  .78  = | 0 |
| 2000 | | + | | | = | 188933 | x  .70  = | 132253 |
| 1999 | | + | | | = | 3969 | x  .63  = | 2500 |
| 1998 | | + | | | = | 5142 | x  .54  = | 2777 |
| 1997 | | + | | | = | 10383 | x  .44  = | 4569 |
| 1996 | | + | | | = | 10551 | x  .34  = | 3587 |
| 1995 | | + | | | = | 83230 | x  .28  = | 23304 |
| 1994 | | + | | | = | 6816 | x  .25  = | 1704 |
| 1993 | | + | | | = | 25715 | x  .25  = | 6429 |
| PRIOR | | + | | | = | 808194 | x  .20  = | 161639 |
| TOTAL G2 | | | | | | 1150947 | | 346097 |
| **GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE** | | | | | | | | |
| 2003 | | + | | | = | | x  .95  = | 0 |
| 2002 | | + | | | = | | x  .91  = | 0 |
| 2001 | | + | | | = | | x  .87  = | 0 |
| 2000 | | + | | | = | | x  .82  = | 0 |
| 1999 | | + | | | = | | x  .79  = | 0 |
| 1998 | | + | | | = | | x  .75  = | 0 |
| 1997 | | + | | | = | | x  .70  = | 0 |
| 1996 | | + | | | = | | x  .63  = | 0 |
| 1995 | | + | | | = | | x  .57  = | 0 |
| 1994 | | + | | | = | | x  .52  = | 0 |
| 1993 | | + | | | = | | x  .47  = | 0 |
| 1992 | | + | | | = | | x  .41  = | 0 |
| 1991 | | + | | | = | | x  .35  = | 0 |
| 1990 | | + | | | = | 70993 | x  .31  = | 22008 |
| 1989 | | + | | | = | | x  .29  = | 0 |
| 1988 | | + | | | = | | x  .28  = | 0 |
| PRIOR | | + | | | = | | x  .20  = | 0 |
| TOTAL G3 | | | | | | 70993 | | 22008 |
| **GROUP 4: TYPICAL ECONOMIC LIFE OF 1-4 YEARS** | | | | | | | | |
| 2003 | | + | | | = | | x  .67  = | 0 |
| 2002 | | + | | | = | | x  .54  = | 0 |
| 2001 | | + | | | = | | x  .31  = | 0 |
| PRIOR | | + | | | = | 97312 | x  .10  = | 9731 |
| TOTAL G4 | | | | | | 97312 | | 9731 |
| **GRAND TOTAL** | $0 | | $0 | $0 | | $1,334,636 | | $389,220 |

| BUSINESS PERSONAL PROPERTY TAX RETURN | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| THIS RETURN IS CONSIDERED PUBLIC INFORMATION AND WILL BE OPEN FOR PUBLIC INSPECTION. RETURN COMPLETED FORM TO ADDRESS LISTED BELOW. | 2004 | 706-312-7474 | | 1427355 |

| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
|---|---|---|
| MARCH 01 | | 445000 |

| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS |
|---|---|
| COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809 | WINN-DIXIE<br><br>PROPERTY TAX DEPT 5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |

**BUSINESS PHYSICAL LOCATION**

366 FURY'S FERRY RD, MARTINEZ

To avoid a 10% penalty on items not previously returned, file not later than the due date listed above. This return is subject to audit by the Board of Tax Assessors under O C G A §48-5-299 and §4-5-300. The return and supporting schedule must be completed and returned in order for property to be property returned. Department of Revenue Rule 560-11-10-08 (3) (C)

IF MAILING ADDRESS OR NAME IS INCORRECT, PLEASE CORRECT IN THE SPACE PROVIDED BELOW.

NAME:

ADDRESS:

CITY, STATE, ZIP:

### PERSONAL PROPERTY STRATA

The values from Schedules A B and C should be listed below If these values, in your opinion, do not reflect fair market value then you may list your estimate of value under the column headed Taxpayers Returned Value.

| LINE | | TAXPAYER RETURNED VALUE, AS OF JAN. 1 | INDICATED VALUE FROM SCHEDULE A, B & C | FOR TAX OFFICE USE |
|---|---|---|---|---|
| F. | Furniture/Fixtures/Machinery/Equipment — includes all fixtures, furniture, office equipment, computer hardware, production machinery, off-road vehicles, farm equipment and implements, tools and implements of manual laborers' trade, leasehold improvements personal property in nature and construction in progress personal property in nature | | | |
| I | Inventory — includes all raw materials, goods in process, finished goods, livestock and agricultural products, all consumable supplies used in the process of manufacturing, distributing, storing or merchandising of goods and services, floor planned inventory and spare parts Does not include inventory receiving Freeport Exemption under O C G A § 48-5-48.2. | 765,661 | 765,661 | |
| P. | Freeport Inventory — includes inventory receiving exemption Under O.C.G.A. § 48-5-48.2 | | | |
| Z. | Other Personal — includes all personal property not otherwise defined above. | | | |
| | TOTALS | 765,661 | 765,661 | |

It shall be the duty of the county Board of Tax Assessors to investigate and to inquire into the property owned in the county for the purpose of ascertaining what property is subject to taxation and to require the proper return of the property for taxation.

### TAXPAYER'S DECLARATION

"I do solemnly swear that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property returned, as shown by the list, is the true market value thereof; and I further swear that I returned, for the purpose of being taxed thereon, every species of property that I own in my own right or have control of either as agent, executor, administrator, or otherwise; and that in making this return, for the purpose of being taxed thereon, I have not attempted either by transferring my property to another or by any other means to evade the laws governing taxation in this state. I do further swear that in making this return I have done so by estimating the true worth and value of every species of property cont:

TAXPAYER OR AGENT X_____ _____ Date FEB 26 2004

PLEASE PRINT OR TYPE NAME John P. Taylor, Property Tax Manager

Winn-Dixie Stores, Inc.

TITLE _____ (904) 783-5220 _____ PHONE NUMBER: _____

**GENERAL INFORMATION - THIS SECTION SHOULD BE COMPLETED IN DETAIL    (NOTE: THIS INFORMATION IS OPEN TO PUBLIC INSPECTION)**

1   CHECK TYPE OF BUSINESS:                     COMMERCIAL [  ]        INDUSTRIAL [  ]    AGRICULTURAL [   ]
2   CHECK TYPE OF GA. INCOME TAX FILED:         CORPORATION [x ]       INDIVIDUAL [  ]    PARTNERSHIP [   ]
3   FISCAL YEAR ENDING DATE OF BUSINESS: _____/_____
4   FEDERAL EMPLOYER IDENTIFICATION NUMBER: _____
5   STATE TAXPAYER IDENTIFICATION (S.T.I.) NUMBER: _____ STATE SALES TAX NUMBER:_____
6   NAME OF PRESIDENT OF CORPORATION OR OWNERS NAME: WINN-DIXIE _____
7   DOING BUSINESS AS: _____
8   NAME ON BUSINESS LICENSE:_____
9   IF BUSINESS LOCATED WITHIN CITY LIMITS, LIST CITY NAME: MARTINEZ _____
10  PREPARERS NAME: _____
    ADDRESS: _____ PHONE: # _____
11  PERSON WHO SHOULD BE CONTACTED CONCERNING QUESTIONS ABOUT THIS RETURN:
    NAME: JOHN TAYLOR _____ PHONE #: 904-783-5220
12  LOCATION OF SUPPORTING RECORDS: _____
13  PHONE NUMBER OF BUSINESS: 904-783-5220_____ HOME OFFICE NUMBER: _____
    TOLL FREE NUMBER: _____ FAX NUMBER: 904-783-5646 _____
    EMAIL ADDRESS: JOHNTAYLOR@WINN-DIXIE.COM _____
14  MAIN BUSINESS PRODUCT OR ACTIVITY: _____
15  NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS) NUMBER: 445000 _____
16  SQUARE FOOTAGE OF BUILDING: _____ IF RETAIL, SQUARE FOOTAGE OF RETAIL AREA: _____
17  IF YOU CLOSED OR SOLD YOUR BUSINESS, PLEASE LIST NEW OWNER'S NAME AND ADDRESS _____
    _____
18  DATE BUSINESS BEGAN IN THIS COUNTY: 12/06/90_____ WAS RETURN FILED LAST YEAR? YES [ ] NO [ ]
19  DO YOU OR YOUR BUSINESS HAVE ASSETS LOCATED IN OTHER COUNTIES IN THIS STATE? YES [x ]  NO [  ]
20  DOES THE BUSINESS OWN A BOAT AND MOTOR? YES [  ]  NO [x ]
    AIRCRAFT? YES [  ]  NO [x ] IF YES, PLEASE REQUEST MARINE FORM PT-50M OR AIRCRAFT FORM PT 50A.

**REFERENCE INFORMATION**

1.  O.C.G.A. § 48-5-299 requires the Board of Tax Assessors to diligently investigate and inquire into the property owned in the county for the purpose of ascertaining what property, real and personal is subject to taxation in the county and require its proper return for taxation.
2.  O.C.G.A. § 48-5-300 grants the Board of Tax Assessors authority to require production of books, papers, or documents, by subpoena, if necessary, which may aid in determining the proper assessment.
3.  O.C.G.A. § 48-5-269 grants the State Revenue Commissioner the authority to prescribe the forms, books, and records to be used for standard property tax reporting for all taxing units, including but not limited to, the forms, books, and records to be used in the listing, appraisal and assessment of property and how the forms, books, and records shall be compiled and kept.
4.  O.C.G.A. § 48-5-269.1 grants the State Revenue Commissioner the authority to adopt and require the use of uniform procedural manual for appraising tangible real and personal property.
5.  In accordance with the above sections of the Georgia Code this return and schedules are submitted to you for your completion. Failure to file a completed copy of this form may lead to an audit of your records and/or the placing of an assessment on your property from the best information obtainable in accordance with O.C.G.A. § 48-5-299 (a).
6.  Freeport Exemption (O.C.G.A. § 48-5-48.2) may be available in your county (exemption of inventory of goods in the process of manufacture or production, finished goods and finished goods stored for out of state shipment). Applications are available on request and must be completed and filed with the business proper property return and schedules prior to the deadline for filing.
7.  Any air and water pollution control facilities owned may be exempt under O.C.G.A. § 48-5-41 (11) which states..., "All property used in or which is a part of any facility which has been installed or constructed at any time for the primary purpose of eliminating or reducing air and water pollution of such facilities and has been certified by the Department of Natural Resources as necessary and adequate for the purpose intended" shall be exempt from all Ad Valorem Property Taxes in this state.
8.  Most counties do not accept metered mail dates as filing dates unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing close to the deadline.
9.  O.C.G.A. § 48-5-41.1 states... "All farm products grown in this state and remaining in the hands of the producer during the one year beginning immediately after their production and harvested agricultural products which have a planting-to-harvest cycle of 12 months or less, which are customarily cured or aged for a period in excess of one year after harvesting and before manufacturing, and which are held in this state for manufacturing and processing purposes and all qualified farm products grown in this state shall be exempt from Ad Valorem Property Taxes."
10. O.C.G.A. § 48-5-43 states... "Consumers of commercial fertilizers shall not be required to return for taxation any commercial fertilizer or any manures commonly used by farmers and others as fertilizers if the land upon which the fertilizer is to be used has been properly returned for taxation"
11. Boats and motors and aircraft should be reported on a separate reporting form which will be provided upon request.
12. Computer software (O.C.G.A. § 48-1-8) shall constitute personal property only to the extent of the value of the unmounted or uninstalled medium on or in which it is stored or transmitted except that held as inventory ready for sale.                                                                                          PAGE 2

**BUSINESS PERSONAL PROPERTY**
**SCHEDULE A**
(FURNITURE / FIXTURES / MACHINERY / EQUIPMENT)
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND
WILL NOT BE OPEN FOR PUBLIC INSPECTION
RETURN COMPLETED FORM TO ADDRESS LISTED BELOW

| TAX YEAR | IF ASSISTANCE NEEDED CALL | ACCOUNT NUMBER |
|---|---|---|
| 2004 | 706-312-7474 | 1427355 |
| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
| MARCH 01 | | 445000 |

**COUNTY NAME AND RETURN ADDRESS**

COLUMBIA COUNTY ASSESSOR

PO BOX 498

EVANS, GA 30809

**TAXPAYER NAME AND ADDRESS**

WINN-DIXIE

PROPERTY TAX DEPT

5050 EDGEWOOD COURT

JACKSONVILLE, FL 32254-3699

DID YOU OR YOUR BUSINESS OWN ANY MACHINERY, EQUIPMENT,
FURNITURE, OR FIXTURES ON JANUARY 1 OF THIS YEAR? YES ( )
NO ( ). IF YES, PLEASE LIST BELOW.

**BUSINESS PHYSICAL LOCATION**
366 FURY'S FERRY RD, MARTINEZ

| YEAR ACQUIRED | PREVIOUSLY REPORTED ORIGINAL COST NEW | + | ADDITIONS OR TRANSFERS IN | - | DISPOSALS OR TRANSFERS OUT | = | ADJUSTED ORIGINAL COST NEW | X | CONP CONV. FACTOR | = | INDICATED BASIC COST APPROACH VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .87 | = | |
| 2002 | | + | | - | | = | | X | .74 | = | |
| 2001 | | + | | - | | = | | X | .58 | = | |
| 2000 | | + | | - | | = | | X | .43 | = | |
| 1999 | | + | | - | | = | | X | .32 | = | |
| 1998 | | + | | - | | = | | X | .26 | = | |
| 1997 | | + | | - | | = | | X | .21 | = | |
| 96 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 1 | | | | | | | | | | | |
| GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .92 | = | |
| 2002 | | + | | - | | = | | X | .85 | = | |
| 2001 | | + | | - | | = | | X | .78 | = | |
| 2000 | | + | | - | | = | | X | .70 | = | |
| 1999 | | + | | - | | = | | X | .63 | = | |
| 1998 | | + | | - | | = | | X | .54 | = | |
| 1997 | | + | | - | | = | | X | .44 | = | |
| 1996 | | + | | - | | = | | X | .34 | = | |
| 1995 | | + | | - | | = | | X | .28 | = | |
| 1994 | | + | | - | | = | | X | .25 | = | |
| 1993 | | + | | - | | = | | X | .25 | = | |
| 92 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 2 | | | | | | | | | | | |
| GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .95 | = | |
| 2002 | | + | | - | | = | | X | .91 | = | |
| 2001 | | + | | - | | = | | X | .87 | = | |
| 2000 | | + | | - | | = | | X | .82 | = | |
| 1999 | | + | | - | | = | | X | .79 | = | |
| 1998 | | + | | - | | = | | X | .75 | = | |
| 1997 | | + | | - | | = | | X | .70 | = | |
| 1996 | | + | | - | | = | | X | .63 | = | |
| 1995 | | + | | - | | = | | X | .57 | = | |
| 1994 | | + | | - | | = | | X | .52 | = | |
| 1993 | | + | | - | | = | | X | .47 | = | |
| 1992 | | + | | - | | = | | X | .41 | = | |
| 1991 | | + | | - | | = | | X | .35 | = | |
| 1990 | | + | | - | | = | | X | .31 | = | |
| 1989 | | + | | - | | = | | X | .29 | = | |
| 1988 | | + | | - | | = | | X | .28 | = | |
| 87 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 3 | | | | | | | | | | | |
| GROUP 4: TYPICAL ECONOMIC LIFE OF 1-4 YEARS. ALSO I.R.S. ASSET CLASS 00.12 (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2003 | | + | | - | | = | | X | .67 | = | |
| 2002 | | + | | - | | = | | X | .54 | = | |
| 2001 | | + | | - | | = | | X | .31 | = | |
| 00 & - | | + | | - | | = | | X | .10 | = | |
| TOTAL GROUP 4 | | | | | | | | | | | |
| TOTAL ALL GROUPS | | | | | | | | | | | |

ENTER TOTAL INDICATED VALUE ON PAGE ONE LINE F UNDER INDICATED VALUE FROM SCHEDULES COLUMN _____

Run Date: 02/26/04, Acct No: 1427355, Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

PAGE 3

# BUSINESS PERSONAL PROPERTY SCHEDULE B   INVENTORY
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND NOT OPEN TO PUBLIC INSPECTION

## SCHEDULE B - INVENTORY - SEE INSTRUCTION SHEET

Did you or your company own any inventory on January 1, this year? Yes( ) No( ). If yes, please list in space provided below. Show total 100% cost, do not include licensed motor vehicles, or deleat heavy duty equipment for sale weighing over 5,000 pounds and to be used for construction purposes.

| | |
|---|---|
| 1. Merchandise | 740,111 |
| 2. Raw Materials | |
| 3. Goods in Process | |
| 4. Finished Goods | |
| 5. Goods in Transit | |
| 6. Warehoused | |
| 7. Consigned | |
| 8. Floor Planned | |
| 9. Spare Parts | |
| 10. Supplies (Includes computer, medical, office and operating supplies, fuel, and tangible prepaid expensed items) | 25,550 |
| 11. Packaging Materials | |
| 12. Livestock (Non Exempt 48-5-41 1) | |
| 13. TOTAL INVENTORY | 765,661 |

Enter total on page 1 Line 1 schedule column. If Freepoint account enter exempt amount on Line P and taxable amount on Line 1.

1. Indicate your inventory accounting method (Lower of Cost or Market  Retail Method, Weighted Average, Physical, etc.) COST
2. Check Cost Method as it applies to your inventory:   (X ) Actual  ( ) LIFO  ( ) FIFO  LIFO not acceptable
3. Fiscal Year ending date of business ___ / ___ If your Fiscal Year ends at a point in time other than January 1, you should attach a breakdown of how you arrived at your January 1 inventory.
4. Inventory reported on previous year Georgia Income Tax Return: _____
5. The 100% delivered cost should include freight  burden and overhead at your level of trade on January 1.
6. If you file a Corporate or Partnership Income Tax Return, a photocopy of your most current balance sheet (Corporation  Form 1120, Schedule A & L - Partnership, Form 1065, Schedule A & L) as filed with your U.S. Income Tax Return is requested. If you filed an Individual or Sole Proprietorship Income Tax Return, a photo copy of your most current Profit or Loss Statement Form 1040, Schedule C  Pages 1 & 2 as filed with your U.S. Income Tax Return is requested. These documents are requested for inventory verification purposes and will not be available for public inspection (O.C.G.A § 48-5-314) Under GA Law you cannot be required to furnish any Income Tax Records or Returns.
7. Inventory is subject to audit and verification from your records or those you have filed with the State of Georgia Department of Revenue.
8. Do not make any deductions for anticipated mark-down or shrinkage. Do not discount, figures are to be taken directly from your books.
9. If inventory is less than the previous year an explanation for the decrease should be submitted.
10. Gross Sales for the previous calendar year: _____
11. All taxable livestock and farm products should be reported as inventory. See O.C.G.A. § 48-5-41 1 for details of exemption.

## SCHEDULE C - CONSTRUCTION IN PROGRESS

Did you have unallocated costs for construction in progress on January 1 this year? Yes ( ) No ( ). If yes, did you have tangible personal property connected with this construction in progress that has not been reported in any other section of this schedule? Yes ( ) No ( ) If yes, please list in the space provided below. Add Indicated Value to Total on Page 1 Line F Schedule Column.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | USEFUL LIFE (YEARS) | TOTAL COST | MARKET VALUE FACTOR | | INDICATED VALUE | OFFICE USE ONLY |
|---|---|---|---|---|---|---|---|
| | | | | X | = | | |
| | | | | X .75 | = | | |

## SECTION 1: CONSIGNED GOODS

Did you have any consigned goods, floor planned merchandise, or any other type of goods that were loaned  stored or otherwise held on January 1, this year, and not owned by you and was not reported in your inventory value in schedule B above of this report? Yes ( ) No ( ). If yes, list in the space provided below.

| DESCRIPTION OF GOODS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | FULL COST | NAME AND ADDRESS OF LEGAL OWNER |
|---|---|---|
| | | |
| | | |

## SECTION 2: LEASED OR RENTED EQUIPMENT

Did you have in your possession or was there located at your business on January 1, this year, any machinery, equipment, furniture, fixture, tools, vending machines (coffee, cigarette, candy, games etc.) or other type personal property which was leased, rented, loaned, stored or otherwise located at your business and not owned by you? Yes ( ) No ( ). If yes, list the equipment in the space provided below (exclude licensed motor vehicles). Attach supplemental sheet if necessary.

| NAME/ADDRESS OF OWNER | DESCRIPTION OF ITEM | SELLING PRICE | RENTAL AMOUNT PER MONTH | DATE OF MANUFACTURE | DATE INSTALLED | LENGTH OF LEASE |
|---|---|---|---|---|---|---|
| **SEE ATTACHED** | | | | | | |

## SECTION 3: ADDITIONS OR ITEMS TRANSFERRED IN

Did you have items which were added or transferred in for prior years or the current year that were not previously reported? Yes ( )  No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | ORIGINAL COST NEW |
|---|---|---|
| | | |
| | | |

## SECTION 4: DISPOSALS OR ITEMS TRANSFERRED OUT

Did you have items which have been sold, junked  transferred or otherwise no longer located at the business January 1 this year? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | DATE DISPOSED | ORIGINAL COST NEW | REASON | IF EQUIPMENT SOLD, NAME AND ADDRESS OF PURCHASER SHOULD BE LISTED BELOW |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

PT - 50 PF

| APPLICATION FOR FREEPORT EXEMPTION INVENTORY | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| | 2004 | 706-312-7474 | | 1427355 |
| | DUE DATE | MAP AND PARCEL I.D. NO. | | NAICS NO. |
| RETURN COMPLETED FORM TO ADDRESS LISTED BELOW | MARCH 01 | | | 445000 |
| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS | | | |

COUNTY NAME AND RETURN ADDRESS

COLUMBIA COUNTY ASSESSOR
PO BOX 498
EVANS, GA 30809

TAXPAYER NAME AND ADDRESS

WINN-DIXIE
PROPERTY TAX DEPT
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

BUSINESS PHYSICAL LOCATION
366 FURY'S FERRY RD, MARTINEZ

The last day for filing this application to receive full exemption is listed in the due date column above. NOTE: Most counties do not accept metered mail dates as filing date unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing is close to the deadline.

IF MAILING ADDRESS OR NAME IS INCORRECT
PLEASE CORRECT IN THE SPACE PROVIDED BELOW

NAME:

ADDRESS:

CITY, STATE, ZIP:

In all counties having a filing date of March 1, you may still receive a partial exemption for a late filing. The amount of the exemption you will receive is as follows: March 2 - March 31 (75.0% of the full exemption), April 1- April 30 (66.67%), May 1- May 31 (58.33%), June 1 (50%). Failure to file by June 1 shall constitute waiver of the entire exemption for the year (0.0%). In all counties having a filing date of April 1, you may still receive a partial exemption for a late filing. The amount of the exemption you will receive is as follows: April 2 - April 30 (66.67% of the full exemption), May 1- May 31 (58.33%), June 1 (50%), Failure to file by June 1 shall constitute a waiver of the entire exemption for the year (0.0%).

1. DESCRIBE THE TYPE OF BUSINESS:

2. Inventory must be reported at its full cost at level of trade. Full cost must include all freight, burden, overhead, and any other charges incurred from the original state as a raw material to its resting place on January 1.

3. If inventory and exemption are not as of January 1, they must be adjusted to January 1, in accordance with the provisions of Georgia Code 48-5-10.

4. LIST THE METHOD OF INVENTORY VALUATION USED: _____ METHOD OF INVENTORY COST IDENTIFICATION: _____

5. SUMMATION OF TAXABLE INVENTORY:
   PLEASE COMPLETE THE FOLLOWING
   INVENTORY NOT ELIGIBLE FOR FREEPORT

A. PACKAGING MATERIALS, STAMPING OR SHIPPING SUPPLIES ON HAND AS OF JANUARY 1.     $ _____

B. OTHER EXPENSED SUPPLIES (i.e. GASOLINE, OFFICE SUPPLIES, etc.) ON HAND AS OF JANUARY 1.     $ ____ 25,550

C. SPARE PARTS INVENTORY ON HAND AS OF JANUARY 1.     $ _____

D. 100% FULL COST OF FINISHED GOODS HELD FOR MORE THAN 12 MONTHS AS OF JANUARY 1.     $ _____

E. 100% FULL COST OF MERCHANDISE INVENTORY PURCHASED FOR RESALE ON HAND AS OF JANUARY 1.     $ ____ 740,111
   INVENTORY ELIGIBLE FOR FREEPORT

F. 100% FULL COST OF RAW MATERIALS AS OF JANUARY 1.     $ _____

G. 100% FULL COST OF GOODS IN PROCESS ON JANUARY 1     $ _____

H. 100% FULL COST OF FINISHED GOODS HELD LESS THAN 12 MONTHS AS OF JANUARY 1     $ _____

I. TOTAL INVENTORY ON JANUARY 1ST. ADD LINES A THROUGH H. (SAME AS TOTAL FROM SCHEDULE B)     $ ____ 765,661
   (Current market value at your level of trade)

J. LESS FREEPORT EXEMPTION: (1 AND 2 BELOW ARE FOR MANUFACTURING OR PRODUCTION BUSINESS)

   1. RAW MATERIALS, GOODS IN PROCESS

   _____ X* _____ = ( _____ )
   From F and G Above      County Exemption %           Exemption Amount

   2. FINISHED GOODS OF GA. MANUFACTURER (HELD FOR LESS THAN 12 MO.)

   _____ X* _____ = ( _____ )
   From H Above           County Exemption %           Exemption Amount

   3. FINISHED GOODS DESTINED FOR OUT OF STATE SHIPMENT (FOR WHOLESALE OR DISTRIBUTION BUSINESSES)

   _____ X* _____0_____ = ( _____ )
   From Section 6C line E Back Page   County Exemption %     Exemption Amount

   * NOTE: COUNTY EXEMPTION % WILL BE 20, 40  60, 80, OR 100 PERCENT.

K. TOTAL FREEPORT EXEMPTION (ADD 1, 2 AND 3 ABOVE) (ENTER ON PAGE 1 LINE P OF TAX RETURN)     $ ▓▓▓▓▓▓▓▓▓▓▓▓

L. TOTAL TAXABLE INVENTORY AT 100% OF MARKET VALUE AT YOUR LEVEL OF TRADE (ENTER ON PAGE 1 LINE I     $ ▓▓▓▓▓ 765,661
   OF TAX RETURN)

PAGE 1

Run Date: 02/26/2004

# EXPLANATION OF WHAT IS EXEMPTED BY FREEPORT

**MANUFACTURING OR PRODUCTION BUSINESSES**

6A. Inventory of goods in the process of manufacture or production which shall include all finished goods and raw materials held for direct use or consumption in the ordinary course of the taxpayers manufacturing or production business in this state. This exemption shall apply to tangible personal property which is substantially modified, altered or changed in the ordinary course of the taxpayer's manufacturing, processing or production operations in this state. For purpose of this exemption "Raw Materials" shall mean any material, whether crude or processed, that can be converted by manufacturing, processing, or a combination thereof into a new and useful product but shall not include unrecovered, unextracted or unsevered natural resources or packing materials.

6B. Inventory of finished goods manufactured or produced within this state in the ordinary course of the taxpayer manufacturing or production business when held by the original manufacturer or producer of such goods. This exemption shall be for a period not exceeding (12) months from the date such property is produced or manufactured. For purposes of this explanation "Finished Goods" shall mean goods, wares, and merchandise of every character and kind but shall not include unrecovered, unextracted, or unsevered natural resources or raw materials or goods in the process of manufacture or production or the stock-in trade of a retailer.

**WHOLESALER OR DISTRIBUTION BUSINESSES**

6C. Inventory of finished goods which, on January 1, are stored in a warehouse , dock, or wharf, whether public or private, and which are destined for shipment to a final destination outside this state and inventory of finished goods which are shipped into this state from outside this state and stored for transshipment to a final destination outside this state. The exemption shall be for a period not exceeding (12) months from the date such property is stored in this state. Such period shall be determined based on application of a first-in, first-out method of accounting for the inventory. The official books and records of the warehouse, dock, or wharf where such property is being stored shall contain a full, true, and accurate inventory of all such property, including the date of the receipt of the property, the date of withdrawal of the property, the point of origin of the property, and the point of final destination of the same, if known

SUMMARY FOR THIS EXEMPTION: (6C)

A. Total finished goods inventory shipments from this county during the last complete calendar year:   _____

B Total finished goods inventory shipments from this county during the last complete calendar year
   to an out-of State destination:   _____

C. Percentage of out-of State shipments: (B divided by A)   _____ %

D Total finished goods inventory on January 1 of this year: (Exclude inventory stored over (12) months)   _____

E. Estimated out-of-State shipments this year: (multiply C times D) Enter under 5.J.3 front page   _____

7. If property is exempt under freeport, it is exempt either as covered by category 6A, 6B, 6C. The same property cannot be exempted under more than one of these three categories.

8. PHYSICAL LOCATION OF INVENTORY IN THIS COUNTY. (List) 366 FURY'S FERRY RD, MARTINEZ

9 LOCATION OF SUPPORTING BOOKS AND RECORDS PERTAINING TO THIS INVENTORY. (List) 5050 EDGEWOOD CT, JACKSONVILLE,

10 NAME AND TELEPHONE NUMBER OF RESPONSIBLE INDIVIDUAL TO CONTACT REGARDING ANY QUESTIONS PERTAINING TO THIS INVENTORY

NAME_____   PHONE_____

OATH OF PERSON MAKING APPLICATION FOR EXEMPTION:
"I do solemnly swear, that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property listed as shown, is the true market value there of, and I further swear, or affirm, that I returned, for the purpose of being taxed thereon, every species of inventory that I own in my right, or have control of, either as agent, executor, administrator, or otherwise; and in making this application, for the purpose of being taxed thereon, I have not attempted, either by transferring my property to another or by any other means, to evade the laws governing taxation in this state I do further swear, or affirm that in making this application, I have done so by estimating the true worth and value of every species of inventory contained therein."

|  |  | 03/01/04 |
|---|---|---|
| (Taxpayer Signature) | (Title) | (Date) |
| (Preparers Signature) | (Title) | (Date) |

| DISPOSITION OF THE COUNTY BOARD OF TAX ASSESSORS | DATE |
|---|---|
| APPROVED | DISAPPROVED |

PAGE 2

**2004 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
(as of January 1, 2004)

### Account 1427355
GA-COLUMBIA
WINN-DIXIE

## 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 2,385 | GA-GROUP 4 | 239 |
| COMPUTERS - COPIERS | 94,927 | GA-GROUP 1 | 19,194 |
| FURN & FIX | 1,065,528 | GA-GROUP 2 | 323,040 |
| GA-GROUP 1 | 15,384 | GA-GROUP 1 | 11,384 |
| GA-GROUP 2 | 85,419 | GA-GROUP 2 | 23,057 |
| GA-GROUP 3 | 9,336 | GA-GROUP 3 | 2,894 |
| INVENTORY - RETAIL | 740,111 | 100% COST | 740,111 |
| MACH & EQP | 61,657 | GA-GROUP 3 | 19,114 |
| SUPPLIES | 25,550 | 100% COST | 25,550 |
| Totals | $2,100,297 | | $1,164,583 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request.

02/26/04
**Date**

**Contact** JOHN TAYLOR, PROPERTY TAX MANAGER, Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

| Filed By/On Behalf Of | Filed With |
|---|---|
| WINN-DIXIE<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809<br>Phone: 706-312-7474    Fax:  706-541-0920 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

**2004 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2004)
Summarized by Year of Acquisition

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE

## 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| **COMPUTERS** | | VALUATION METHOD: GA-GROUP 4 | | | |
| 2000 and prior | 2,385 | 1.0000 | 10.0% | 1.00 | 239 |
| TOTALS for COMPUTERS | | | | | |
| | $2,385 | | | | $239 |
| **COMPUTERS - COPIERS** | | VALUATION METHOD: GA-GROUP 1 | | | |
| 1998 | 3,468 | 1.0000 | 26.0% | 1.00 | 902 |
| 1996 and prior | 91,459 | 1.0000 | 20.0% | 1.00 | 18,292 |
| TOTALS for COMPUTERS - COPIERS | | | | | |
| | $94,927 | | | | $19,194 |
| **FURN & FIX** | | VALUATION METHOD: GA-GROUP 2 | | | |
| 2003 | 2,279 | 1.0000 | 92.0% | 1.00 | 2,096 |
| 2000 | 188,933 | 1.0000 | 70.0% | 1.00 | 132,253 |
| 1999 | 3,969 | 1.0000 | 63.0% | 1.00 | 2,501 |
| 1998 | 1,627 | 1.0000 | 54.0% | 1.00 | 879 |
| 1997 | 10,383 | 1.0000 | 44.0% | 1.00 | 4,569 |
| 1996 | 10,551 | 1.0000 | 34.0% | 1.00 | 3,587 |
| 1995 | 75,812 | 1.0000 | 28.0% | 1.00 | 21,227 |
| 1994 | 4,958 | 1.0000 | 25.0% | 1.00 | 1,240 |
| 1993 | 25,715 | 1.0000 | 25.0% | 1.00 | 6,429 |
| 1992 and prior | 741,301 | 1.0000 | 20.0% | 1.00 | 148,260 |
| TOTALS for FURN & FIX | | | | | |
| | $1,065,528 | | | | $323,041 |
| **GA-GROUP 1** | | VALUATION METHOD: GA-GROUP 1 | | | |
| 2002 | 15,384 | 1.0000 | 74.0% | 1.00 | 11,384 |
| TOTALS for GA-GROUP 1 | | | | | |
| | $15,384 | | | | $11,384 |
| **GA-GROUP 2** | | VALUATION METHOD: GA-GROUP 2 | | | |
| 2003 | 5,193 | 1.0000 | 92.0% | 1.00 | 4,778 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# ASSET VALUE DETAIL

(as of January 1, 2004)
Summarized by Year of Acquisition

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE

366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| **GA-GROUP 2** | | VALUATION METHOD: GA-GROUP 2 | | | |
| 2002 | 542 | 1 0000 | 85 0% | 1 00 | 461 |
| 1998 | 3,515 | 1 0000 | 54 0% | 1 00 | 1,898 |
| 1995 | 7,418 | 1 0000 | 28 0% | 1 00 | 2,077 |
| 1994 | 1,858 | 1 0000 | 25 0% | 1 00 | 464 |
| 1992 and prior | 66,893 | 1.0000 | 20.0% | 1.00 | 13,379 |
| TOTALS for GA-GROUP 2 | | | | | |
| | $85,419 | | | | $23,057 |
| **GA-GROUP 3** | | VALUATION METHOD: GA-GROUP 3 | | | |
| 1990 | | 1.0000 | 31.0% | 1 00 | 2,894 |
| TOTALS for GA-GROUP 3 | | | | | |
| | $9,336 | | | | $2,894 |
| **INVENTORY - RETAIL** | | VALUATION METHOD: 100% COST | | | |
| 2003 | 740,111 | 1.0000 | 100.0% | 1.00 | 740,111 |
| TOTALS for INVENTORY - RETAIL | | | | | |
| | $740,111 | | | | $740,111 |
| **MACH & EQP** | | VALUATION METHOD: GA-GROUP 3 | | | |
| 1990 | | 1 0000 | 31.0% | 1.00 | 19,114 |
| TOTALS for MACH & EQP | | | | | |
| | $61,657 | | | | $19,114 |
| **SUPPLIES** | | VALUATION METHOD: 100% COST | | | |
| 2003 | 25,550 | 1.0000 | 100.0% | 1.00 | 25,550 |
| TOTALS for SUPPLIES | | | | | |
| | $25,550 | | | | $25,550 |
| **GRAND TOTALS** | **$2,100,297** | | | | **$1,164,584** |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **INVENTORY - RETAIL** | | 2004 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 01/01/04 | | 740,111 | 1.0000 | 100.0% | 1.00 | 740,111 |
| TOTALS for INVENTORY - RETAIL | | | | | | |
| | Owned on January 1 | **$740,111** | | | | **$740,111** |
| **SUPPLIES** | | 2004 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 02/06/91 | BACKROOM SUPPLIES | 19,250 | 1.0000 | 100.0% | 1.00 | 19,250 |
| 01/09/91 | SHOPPING CARTS | 6,300 | 1.0000 | 100.0% | 1.00 | 6,300 |
| TOTALS for SUPPLIES | | | | | | |
| | Owned on January 1 | **$25,550** | | | | **$25,550** |
| **COMPUTERS - COPIERS** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 06/24/98 | IBM RISC 6000 REGISTER UPGRADE | 3,468 | 1.0000 | 26.0% | 1.00 | 902 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 599 | 1.0000 | 20.0% | 1.00 | 120 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 599 | 1.0000 | 20.0% | 1.00 | 120 |
| 10/16/96 | IBM PINPAD-19089 | 599 | 1.0000 | 20.0% | 1.00 | 120 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM PINPAD-19089 | 599 | 1.0000 | 20.0% | 1.00 | 120 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 10/16/96 | IBM CHECKREADER-19089 | 376 | 1.0000 | 20.0% | 1.00 | 75 |
| 06/28/95 | CHECK ENCODER | 2,376 | 1.0000 | 20.0% | 1.00 | 475 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 05/03/95 | MEMORY BOARD FOR SCALE | 306 | 1.0000 | 20.0% | 1.00 | 61 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| COMPUTERS - COPIERS | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 06/29/94 | 4680 OPERATING SYSTEM | 3,509 | 1.0000 | 20.0% | 1.00 | 702 |
| 06/29/94 | 4680 OPERATING SYSTEM | 3,509 | 1.0000 | 20.0% | 1.00 | 702 |
| 08/19/92 | SP 1500 MARKET | 296 | 1.0000 | 20.0% | 1.00 | 59 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 MASTER TERMINAL | 5,920 | 1.0000 | 20.0% | 1.00 | 1,184 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | MASTER TERMINAL | 5,920 | 1.0000 | 20.0% | 1.00 | 1,184 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 01/09/91 | SPS-1 HOBART SCALE | 2,579 | 1.0000 | 20.0% | 1.00 | 516 |
| 01/09/91 | SP1500-2 HOBART SCALE | 3,728 | 1.0000 | 20.0% | 1.00 | 746 |
| 02/09/83 | HOBART SCALE DECIMAL | 296 | 1.0000 | 20.0% | 1.00 | 59 |
| 02/09/83 | HOBART SCALE DECIMAL | 296 | 1.0000 | 20.0% | 1.00 | 59 |
| 02/09/83 | HOBART SCALE DECIMAL | 296 | 1.0000 | 20.0% | 1.00 | 59 |
| TOTALS for COMPUTERS - COPIERS | | | | | | |
| **Owned on January 1** | | **$94,927** | | | | **$19,194** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| GA-GROUP 1 | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 1 | | | | |
| 09/09/02 | QUANIUM PRINTER | 2,845 | 1.0000 | 74.0% | 1.00 | 2,105 |
| 09/09/02 | QUANIUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| 09/09/02 | QUANIUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| 09/09/02 | QUANIUM SCALE/PRINTER | 2,831 | 1.0000 | 74.0% | 1.00 | 2,095 |
| 09/09/02 | QUANIUM PRINTER | 2,845 | 1.0000 | 74.0% | 1.00 | 2,105 |
| 09/09/02 | HOBART HAND WRAP STATION | 1,203 | 1.0000 | 74.0% | 1.00 | 890 |
| TOTALS for GA-GROUP 1 | | | | | | |
| **Owned on January 1** | | **$15,384** | | | | **$11,384** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 92.0% | 1.00 | 699 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 92.0% | 1.00 | 699 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 92.0% | 1.00 | 699 |
| 12/19/00 | WOOD MERCHANDISER | 1,166 | 1.0000 | 70.0% | 1.00 | 816 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 12/19/00 | WOOD MERCHANDISER | 1,166 | 1.0000 | 70.0% | 1.00 | 816 |
| 12/06/00 | CUSTOMER SERVICE COUNTER | 7,055 | 1.0000 | 70.0% | 1.00 | 4,938 |
| 12/06/00 | PHOTO LAB | 7,852 | 1.0000 | 70.0% | 1.00 | 5,496 |
| 12/06/00 | PHOTO LAB SHELVING | 3,237 | 1.0000 | 70.0% | 1.00 | 2,266 |
| 11/15/00 | MEAT CASE | 3,615 | 1.0000 | 70.0% | 1.00 | 2,531 |
| 11/15/00 | MEAT CASE | 3,615 | 1.0000 | 70.0% | 1.00 | 2,531 |
| 11/15/00 | DELI/MEAT CASE | 10,385 | 1.0000 | 70.0% | 1.00 | 7,270 |
| 11/15/00 | DELI/MEAT CASE | 10,385 | 1.0000 | 70.0% | 1.00 | 7,270 |
| 11/15/00 | SEAFOOD CASE | 3,533 | 1.0000 | 70.0% | 1.00 | 2,473 |
| 11/15/00 | PIZZA/CHEESE CASE | 18,681 | 1.0000 | 70.0% | 1.00 | 13,077 |
| 11/15/00 | REACH IN ICE CREAM | 7,862 | 1.0000 | 70.0% | 1.00 | 5,504 |
| 11/15/00 | REACH IN ICE CREAM | 9,762 | 1.0000 | 70.0% | 1.00 | 6,834 |
| 11/15/00 | SEAFOOD CASE | 4,209 | 1.0000 | 70.0% | 1.00 | 2,946 |
| 10/23/00 | DELI CASE | 6,956 | 1.0000 | 70.0% | 1.00 | 4,869 |
| 10/23/00 | REVOLVING/CONVECTION OVEN | 13,243 | 1.0000 | 70.0% | 1.00 | 9,270 |
| 10/13/00 | PASTRY CASE | 6,020 | 1.0000 | 70.0% | 1.00 | 4,214 |
| 10/13/00 | CAKE DECORATING STATION | 1,440 | 1.0000 | 70.0% | 1.00 | 1,008 |
| 09/28/00 | MADIX SHELVES | 26,999 | 1.0000 | 70.0% | 1.00 | 18,899 |
| 09/27/00 | GLAZING TABLE | 3,213 | 1.0000 | 70.0% | 1.00 | 2,249 |
| 09/13/00 | OIL CADDY | 713 | 1.0000 | 70.0% | 1.00 | 499 |
| 09/11/00 | BAXTER ELECTRIC OVEN | 23,167 | 1.0000 | 70.0% | 1.00 | 16,217 |
| 09/11/00 | PIZZA/SANDWICH PREP | 2,343 | 1.0000 | 70.0% | 1.00 | 1,640 |
| 09/11/00 | PIZZA/SANDWICH PREP | 2,343 | 1.0000 | 70.0% | 1.00 | 1,640 |
| 09/06/00 | DELI SLICER TABLES | 825 | 1.0000 | 70.0% | 1.00 | 577 |
| 09/06/00 | DELI TABLE SLICERS | 825 | 1.0000 | 70.0% | 1.00 | 577 |
| 08/17/00 | 12' PREPAC SALAD | 2,108 | 1.0000 | 70.0% | 1.00 | 1,476 |
| 03/03/00 | PRODUCE MISTING SYSTEM | 3,543 | 1.0000 | 70.0% | 1.00 | 2,480 |
| 02/17/00 | SELF-SERVICE DELI CASE | 530 | 1.0000 | 70.0% | 1.00 | 371 |
| 02/17/00 | 12' CHEESE CASE | 650 | 1.0000 | 70.0% | 1.00 | 455 |
| 02/17/00 | FLORAL CASE | 540 | 1.0000 | 70.0% | 1.00 | 378 |
| 02/17/00 | CHEESE SHOP CASE & DELI | 950 | 1.0000 | 70.0% | 1.00 | 665 |
| 03/31/99 | MADIX SHELVING | 3,969 | 1.0000 | 63.0% | 1.00 | 2,501 |
| 01/07/98 | SECURITY SYSTEM | 1,627 | 1.0000 | 54.0% | 1.00 | 879 |
| 09/17/97 | CORDIAL PHONE SYSTEM | 4,413 | 1.0000 | 44.0% | 1.00 | 1,942 |
| 07/23/97 | HOSHIZAKI LOW SIDE ICE MAKER | 4,860 | 1.0000 | 44.0% | 1.00 | 2,138 |
| 07/23/97 | LIGHTED SHELVING | 405 | 1.0000 | 44.0% | 1.00 | 178 |
| 04/30/97 | LOCKING PHARMACY DOOR | 441 | 1.0000 | 44.0% | 1.00 | 194 |
| 03/05/97 | DOUBLE EVERPURE FILTER ASSY | 265 | 1.0000 | 44.0% | 1.00 | 117 |
| 10/16/96 | HEAT SEAL WRAPPING MACHINE | 373 | 1.0000 | 34.0% | 1.00 | 127 |
| 10/16/96 | PINEAPPLE CORER | 516 | 1.0000 | 34.0% | 1.00 | 176 |
| 06/26/96 | SCRUBBER | 5,330 | 1.0000 | 34.0% | 1.00 | 1,812 |
| 06/26/96 | BUFFER | 3,157 | 1.0000 | 34.0% | 1.00 | 1,073 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 01/10/96 | 3 COMPARTMENT SINK | 1,174 | 1.0000 | 34.0% | 1.00 | 399 |
| 12/13/95 | HOSHIZAKI ICE MAKER | 5,473 | 1.0000 | 28.0% | 1.00 | 1,532 |
| 12/13/95 | FOLLETT S/S ICE BIN | 2,184 | 1.0000 | 28.0% | 1.00 | 612 |
| 11/15/95 | HOBART CNTR TOP DECK OVEN | 902 | 1.0000 | 28.0% | 1.00 | 253 |
| 10/18/95 | CHEESE WEDGE CASE | 602 | 1.0000 | 28.0% | 1.00 | 169 |
| 10/18/95 | CHEESE WEDGE CASE | 602 | 1.0000 | 28.0% | 1.00 | 169 |
| 09/20/95 | WATER COOLER | 433 | 1.0000 | 28.0% | 1.00 | 121 |
| 09/20/95 | WATER COOLER | 523 | 1.0000 | 28.0% | 1.00 | 146 |
| 08/23/95 | BAKERY FREEZER CS-50787 | 6,443 | 1.0000 | 28.0% | 1.00 | 1,804 |
| 08/23/95 | MINI BEVERAGE BAR | 8,748 | 1.0000 | 28.0% | 1.00 | 2,449 |
| 08/23/95 | COMPARISON CART DISPLAY | 573 | 1.0000 | 28.0% | 1.00 | 160 |
| 08/23/95 | ICE MAKER | 7,843 | 1.0000 | 28.0% | 1.00 | 2,196 |
| 08/23/95 | DELI COUNTER @ FOOD COURT | 1,344 | 1.0000 | 28.0% | 1.00 | 376 |
| 08/23/95 | SUPPLIES ORGNAIZER | 1,934 | 1.0000 | 28.0% | 1.00 | 541 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 28.0% | 1.00 | 199 |
| 06/28/95 | FLORAL WORK STATION | 6,565 | 1.0000 | 28.0% | 1.00 | 1,838 |
| 06/28/95 | PRODUCE DISPLAY | 360 | 1.0000 | 28.0% | 1.00 | 101 |
| 06/28/95 | GARBAGE/SALVAGE | 560 | 1.0000 | 28.0% | 1.00 | 157 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 28.0% | 1.00 | 199 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 28.0% | 1.00 | 199 |
| 06/28/95 | WINE AND CHEESE SHELF | 1,313 | 1.0000 | 28.0% | 1.00 | 368 |
| 05/03/95 | HOSHIZAKI ICE MACHINE | 3,380 | 1.0000 | 28.0% | 1.00 | 946 |
| 05/03/95 | HOT FOOD MERCHANDISER | 1,692 | 1.0000 | 28.0% | 1.00 | 474 |
| 05/03/95 | CHEESE DISPENSER | 232 | 1.0000 | 28.0% | 1.00 | 65 |
| 05/03/95 | PIZZA CASE | 9,361 | 1.0000 | 28.0% | 1.00 | 2,621 |
| 05/03/95 | PREP TABLE | 387 | 1.0000 | 28.0% | 1.00 | 108 |
| 05/03/95 | PREP TABLE | 387 | 1.0000 | 28.0% | 1.00 | 108 |
| 05/03/95 | REFR. BAKERY CASE | 10,086 | 1.0000 | 28.0% | 1.00 | 2,824 |
| 03/08/95 | WHEELCHAIR SHOPPER | 1,750 | 1.0000 | 28.0% | 1.00 | 490 |
| 10/19/94 | EYE WASH | 231 | 1.0000 | 25.0% | 1.00 | 58 |
| 08/24/94 | STORE CONTROLLER KIT | 1,654 | 1.0000 | 25.0% | 1.00 | 413 |
| 07/27/94 | VACUUM TUMBLER-PRESTIGE MEAT | 3,074 | 1.0000 | 25.0% | 1.00 | 769 |
| 08/25/93 | ANALGESIC CABINET | 2,074 | 1.0000 | 25.0% | 1.00 | 519 |
| 08/25/93 | CONSULTATION/COURTESY AREA | 9,975 | 1.0000 | 25.0% | 1.00 | 2,494 |
| 08/25/93 | AIR FILTER RACKS | 262 | 1.0000 | 25.0% | 1.00 | 66 |
| 08/25/93 | SHELVING | 3,609 | 1.0000 | 25.0% | 1.00 | 902 |
| 06/30/93 | 2 AIR FILTER RACKS | 563 | 1.0000 | 25.0% | 1.00 | 141 |
| 06/30/93 | BAORDS FOR BEER CASE | 256 | 1.0000 | 25.0% | 1.00 | 64 |
| 06/30/93 | WEDDING CAKE WEDGE TABLE | 705 | 1.0000 | 25.0% | 1.00 | 176 |
| 06/30/93 | BAGEL BIN | 2,004 | 1.0000 | 25.0% | 1.00 | 501 |
| 06/30/93 | PRESTIGE MEAT SHELVING | 701 | 1.0000 | 25.0% | 1.00 | 175 |
| 04/28/93 | SEAFOOD ARBOR | 750 | 1.0000 | 25.0% | 1.00 | 188 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 04/28/93 | SHELVING | 708 | 1.0000 | 25.0% | 1.00 | 177 |
| 04/28/93 | OLD WORLD BREAD TABLE | 417 | 1.0000 | 25.0% | 1.00 | 104 |
| 04/28/93 | DONUT CASE | 3,362 | 1.0000 | 25.0% | 1.00 | 840 |
| 03/03/93 | RS/6000 PROCESSOR | 329 | 1.0000 | 25.0% | 1.00 | 82 |
| 09/16/92 | DESK | 360 | 1.0000 | 20.0% | 1.00 | 72 |
| 04/29/92 | RACKS & DISPLAYS | 710 | 1.0000 | 20.0% | 1.00 | 142 |
| 03/06/91 | REFRIGERANT LEAK DETECTOR | 1,060 | 1.0000 | 20.0% | 1.00 | 212 |
| 03/06/91 | MASTER MEMORY MODULE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 03/06/91 | CONDENSERS | 21,419 | 1.0000 | 20.0% | 1.00 | 4,284 |
| 03/06/91 | MASTER MEMORY MODULE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 02/06/91 | HOBART SLICER | 2,837 | 1.0000 | 20.0% | 1.00 | 567 |
| 02/06/91 | ELEACTRIC STEAMER HOBART | 2,054 | 1.0000 | 20.0% | 1.00 | 411 |
| 02/06/91 | TABLE | 290 | 1.0000 | 20.0% | 1.00 | 58 |
| 02/06/91 | MIXER HOBART | 2,668 | 1.0000 | 20.0% | 1.00 | 534 |
| 02/06/91 | MISC DISPLAYS | 54,000 | 1.0000 | 20.0% | 1.00 | 10,800 |
| 02/06/91 | SHELVING | 4,403 | 1.0000 | 20.0% | 1.00 | 881 |
| 02/06/91 | MIXER GRINDER HOBART | 5,320 | 1.0000 | 20.0% | 1.00 | 1,064 |
| 02/06/91 | OVEN RANGE HOBART | 6,150 | 1.0000 | 20.0% | 1.00 | 1,230 |
| 02/06/91 | B14 SAW | 3,082 | 1.0000 | 20.0% | 1.00 | 616 |
| 02/06/91 | TENDERIZER HOBART | 1,120 | 1.0000 | 20.0% | 1.00 | 224 |
| 02/06/91 | HOBART SLICER | 1,884 | 1.0000 | 20.0% | 1.00 | 377 |
| 02/06/91 | PIZZA PREPERATION TABLE HOBART | 4,477 | 1.0000 | 20.0% | 1.00 | 895 |
| 01/09/91 | FLORAL DISPLAYS | 1,266 | 1.0000 | 20.0% | 1.00 | 253 |
| 01/09/91 | TABLE | 344 | 1.0000 | 20.0% | 1.00 | 69 |
| 01/09/91 | TABLE | 344 | 1.0000 | 20.0% | 1.00 | 69 |
| 01/09/91 | ELECTRIC WHEELCHAIR | 1,750 | 1.0000 | 20.0% | 1.00 | 350 |
| 01/09/91 | SHELVING | 451 | 1.0000 | 20.0% | 1.00 | 90 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART BAKERY COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | LOCKER TILL ROOM | 209 | 1.0000 | 20.0% | 1.00 | 42 |
| 12/12/90 | RACKS SEAFOOD COOLER | 784 | 1.0000 | 20.0% | 1.00 | 157 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART MEAT COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | TABLE DELI PREPERATION | 375 | 1.0000 | 20.0% | 1.00 | 75 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | DESK | 298 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | TIME CLOCK | 569 | 1.0000 | 20.0% | 1.00 | 114 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | HOSE REELS | 586 | 1.0000 | 20.0% | 1.00 | 117 |
| 12/12/90 | CART DELI FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE BAKERY PREPERATION | 375 | 1.0000 | 20.0% | 1.00 | 75 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | 104 WRAPPER | 300 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | CART DAIRY COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | DESK FISH PREPERATION | 298 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | CART PRODUCE PREPERATION | 225 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | ROTATING ELEC OVEN | 22,378 | 1.0000 | 20.0% | 1.00 | 4,476 |
| 12/12/90 | TABLE DELI PREPERATION | 375 | 1.0000 | 20.0% | 1.00 | 75 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | RACKS FOR PRODUCE | 8,728 | 1.0000 | 20.0% | 1.00 | 1,746 |
| 12/12/90 | ICE CART | 463 | 1.0000 | 20.0% | 1.00 | 93 |
| 12/12/90 | CART PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | SHELVING | 454 | 1.0000 | 20.0% | 1.00 | 91 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE | 226 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE BAKERY PREPERATION | 375 | 1.0000 | 20.0% | 1.00 | 75 |
| 12/12/90 | REFRIGERATOR FOR PHARMACY | 504 | 1.0000 | 20.0% | 1.00 | 101 |
| 12/12/90 | LOCKER DELI PREPERATION | 212 | 1.0000 | 20.0% | 1.00 | 42 |
| 12/12/90 | CART DELI FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | GLAZE DONUT TABLE | 1,615 | 1.0000 | 20.0% | 1.00 | 323 |
| 12/12/90 | TABLE MEAT PREP ROOM | 298 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | 104 WRAPPER | 310 | 1.0000 | 20.0% | 1.00 | 62 |
| 12/12/90 | CART BAKERY PREPERATION | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART DELI COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE MEAT PREP ROOM | 298 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | TABLE CHEESE PREPERATION | 260 | 1.0000 | 20.0% | 1.00 | 52 |
| 12/12/90 | CART PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | TABLE FISH PREPERATION | 226 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | DECK OVEN | 9,551 | 1.0000 | 20.0% | 1.00 | 1,910 |
| 12/12/90 | RACKS & SHELVES | 3,466 | 1.0000 | 20.0% | 1.00 | 693 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 12/12/90 | TABLE DELI PREPERATION | 375 | 1 0000 | 20.0% | 1.00 | 75 |
| 12/12/90 | SHELVING | 1,881 | 1 0000 | 20.0% | 1 00 | 376 |
| 12/12/90 | CART  PRODUCE PREPERATION | 269 | 1 0000 | 20.0% | 1 00 | 54 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1 00 | 45 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART  PRODUCE PREPERATION | 225 | 1 0000 | 20 0% | 1 00 | 45 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  DELI PREPERATION | 202 | 1 0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART DELI COOLER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1 00 | 45 |
| 12/12/90 | TABLE MEAT PREP ROOM | 298 | 1 0000 | 20.0% | 1 00 | 60 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FISH PREPERATION | 202 | 1 0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART DELI COOLER | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE PREPERATION | 225 | 1 0000 | 20 0% | 1 00 | 45 |
| 12/12/90 | CART BAKERY COOLER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART MEAT COOLER | 224 | 1 0000 | 20 0% | 1 00 | 45 |
| 12/12/90 | TABLE BAKERY PREPERATION | 375 | 1 0000 | 20.0% | 1.00 | 75 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1 0000 | 20 0% | 1 00 | 46 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1 0000 | 20 0% | 1 00 | 46 |
| 12/12/90 | CART MEAT COOLER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | 104 WRAPPER | 300 | 1 0000 | 20 0% | 1.00 | 60 |
| 12/12/90 | CART MEAT COOLER | 228 | 1 0000 | 20.0% | 1 00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART BAKERY COOLER | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | INSTALLATION OF EQUIP | 7,833 | 1.0000 | 20.0% | 1.00 | 1,567 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE PRODUCE PREPERATION | 370 | 1.0000 | 20.0% | 1.00 | 74 |
| 12/12/90 | CART MEAT COOLER | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART FISH PREPERATION | 284 | 1 0000 | 20 0% | 1 00 | 57 |
| 12/12/90 | CART MEAT COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | TABLE  DELI PREPERATION | 308 | 1.0000 | 20.0% | 1.00 | 62 |
| 12/12/90 | CART DELI COOLER | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE BAKERY PREPERATION | 375 | 1 0000 | 20.0% | 1 00 | 75 |
| 12/12/90 | CART MEAT FREEZER | 229 | 1 0000 | 20.0% | 1 00 | 46 |
| 12/12/90 | CART MEAT COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1 0000 | 20.0% | 1.00 | 46 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | TABLE MEAT FREEZER | 298 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | CART GEN MDSE | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE PREPERATION | 225 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | 104 WRAPPER | 307 | 1.0000 | 20.0% | 1.00 | 61 |
| 12/12/90 | PALLET TRUCK | 417 | 1.0000 | 20.0% | 1.00 | 83 |
| 12/12/90 | CART MEAT COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART MEAT COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART MEAT COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART DELI FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART DELI FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | TABLE MEAT PREP ROOM | 413 | 1.0000 | 20.0% | 1.00 | 83 |
| 12/12/90 | 104 WRAPPER | 300 | 1.0000 | 20.0% | 1.00 | 60 |
| 12/12/90 | PALLET TRUCK | 417 | 1.0000 | 20.0% | 1.00 | 83 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART MEAT FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART MEAT COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | SMOKEHOUSE | 10,685 | 1.0000 | 20.0% | 1.00 | 2,137 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART MEAT COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART DAIRY COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART DAIRY COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART MEAT FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART BAKERY COOLER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | PALLET TRUCK | 417 | 1.0000 | 20.0% | 1.00 | 83 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | CART | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART MEAT FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20.0% | 1.00 | 40 |
| 12/12/90 | CART BAKERY FREEZER | 228 | 1.0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1.0000 | 20.0% | 1.00 | 45 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1 0000 | 20 0% | 1.00 | 590 |
| 12/12/90 | 104 WRAPPER | 300 | 1 0000 | 20 0% | 1.00 | 60 |
| 12/12/90 | PALLET TRUCK | 417 | 1 0000 | 20.0% | 1.00 | 83 |
| 12/12/90 | TABLE BAKERY PREPERATION | 375 | 1 0000 | 20 0% | 1.00 | 75 |
| 12/12/90 | CART GEN MDSE | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20 0% | 1 00 | 45 |
| 12/12/90 | CART MEAT FREEZER | 229 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20 0% | 1 00 | 46 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1 0000 | 20 0% | 1 00 | 590 |
| 12/12/90 | DESK  DELI  PREPERATION | 298 | 1 0000 | 20 0% | 1 00 | 60 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1.0000 | 20 0% | 1 00 | 40 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20 0% | 1 00 | 40 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20 0% | 1 00 | 40 |
| 12/12/90 | CART DAIRY COOLER | 228 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | TABLE CHEESE PREPERATION | 1,019 | 1.0000 | 20 0% | 1 00 | 204 |
| 12/12/90 | TABLE MEAT PREP ROOM | 322 | 1 0000 | 20 0% | 1 00 | 64 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1 0000 | 20 0% | 1.00 | 590 |
| 12/12/90 | SHELVING | 70,122 | 1 0000 | 20 0% | 1.00 | 14,024 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20 0% | 1 00 | 40 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20 0% | 1.00 | 45 |
| 12/12/90 | CART GEN MDSE | 228 | 1 0000 | 20.0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART  PRODUCE COOLER | 224 | 1 0000 | 20.0% | 1.00 | 45 |
| 12/12/90 | DESK  BAKERY PREPERATION | 298 | 1 0000 | 20 0% | 1 00 | 60 |
| 12/12/90 | CART DAIRY COOLER | 202 | 1 0000 | 20 0% | 1 00 | 40 |
| 12/12/90 | P.A. SYSTEM | 5,305 | 1 0000 | 20 0% | 1.00 | 1,061 |
| 12/12/90 | PROOF BOX | 10,333 | 1.0000 | 20.0% | 1.00 | 2,067 |
| 12/12/90 | LOCKER BAKERY PREPERATION | 212 | 1 0000 | 20 0% | 1 00 | 42 |
| 12/12/90 | RACK  BAKERY PREPERATION | 298 | 1.0000 | 20 0% | 1 00 | 60 |
| 12/12/90 | CART GEN MDSE | 228 | 1.0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | TABLE FISH PREPERATION | 370 | 1 0000 | 20 0% | 1 00 | 74 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1.0000 | 20.0% | 1 00 | 46 |
| 12/12/90 | CART | 229 | 1 0000 | 20 0% | 1.00 | 46 |
| 12/12/90 | CART FROZEN FOOD FREEZER | 229 | 1 0000 | 20 0% | 1.00 | 46 |
| 11/14/90 | D61-8 DAIDRY DELI CASE | 3,033 | 1.0000 | 20 0% | 1 00 | 607 |
| 11/14/90 | D61-8 DAIDRY DELI CASE | 3,033 | 1.0000 | 20 0% | 1.00 | 607 |
| 11/14/90 | WSHB1 -5 HOT CASE | 6,594 | 1 0000 | 20 0% | 1 00 | 1,319 |
| 11/14/90 | WTLA-12 FF CASE | 2,773 | 1 0000 | 20.0% | 1 00 | 555 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1 0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | REEL & HOSE UNIT | 586 | 1 0000 | 20 0% | 1.00 | 117 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1 0000 | 20 0% | 1.00 | 1,061 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE
366 FURY'S FERRY RD MARTINEZ, GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | REEL & HOSE UNIT | 586 | 1.0000 | 20.0% | 1.00 | 117 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | IZP-12 ISLAND PROD. CASE | 3,617 | 1.0000 | 20.0% | 1.00 | 723 |
| 11/14/90 | WTLA-12  FF | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | BREAD SLICER BERKEL | 2,794 | 1.0000 | 20.0% | 1.00 | 559 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | WSHB1-5 HOI CASE | 6,594 | 1.0000 | 20.0% | 1.00 | 1,319 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D6L1-12 DAIRY CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | WTLA-8 END FF | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | S39V1-8 DELI CASE | 4,772 | 1.0000 | 20.0% | 1.00 | 954 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | S39V1-8 DELI CASE | 4,772 | 1.0000 | 20.0% | 1.00 | 954 |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | EWTLA END FFCASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,043 | 1.0000 | 20.0% | 1.00 | 609 |
| 11/14/90 | WTLA-12  FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 12,664 | 1.0000 | 20.0% | 1.00 | 2,533 |
| 11/14/90 | EWTLA END FFCASE | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | M4A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | WTLA-8 END FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | WILA-12  FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | WILA-8 END FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 13,405 | 1.0000 | 20.0% | 1.00 | 2,681 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | EWILA END CASE FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | TZP-12 ISLAND PROD  CASE | 3,617 | 1.0000 | 20.0% | 1.00 | 723 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | WILA-8  FF CASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | EWILA  FF CASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | TZP-12 ISLAND PROD  CASE | 3,116 | 1.0000 | 20.0% | 1.00 | 623 |
| 11/14/90 | S39VJ1-12 DELI CASE W/GLASS | 5,843 | 1.0000 | 20.0% | 1.00 | 1,169 |
| 10/17/90 | ONAN GENERATOR | 12,555 | 1.0000 | 20.0% | 1.00 | 2,511 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 09/19/90 | LEAK DEATECTOR | 427 | 1.0000 | 20.0% | 1.00 | 85 |
| 09/19/90 | DECORATOR CASE | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 09/19/90 | DECORATOR CASE | 3,429 | 1.0000 | 20.0% | 1.00 | 686 |
| 09/19/90 | DECORATOR CASE | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 09/19/90 | DECORATOR CASE | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 09/19/90 | GARY SAFE | 2,742 | 1.0000 | 20.0% | 1.00 | 548 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 08/22/90 | REFRIGERATION COILS | 8,865 | 1.0000 | 20.0% | 1.00 | 1,773 |
| 08/22/90 | CONDENSING UNITS | 86,495 | 1.0000 | 20.0% | 1.00 | 17,299 |
| 08/22/90 | HEX FLORIST CASE | 3,788 | 1.0000 | 20.0% | 1.00 | 758 |

TOTALS for FURN & FIX

| | | | | | | |
|---|---|---|---|---|---|---|
| Owned on January 1 | | $1,065,528 | | | | $323,040 |

| GA-GROUP 2 | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
|---|---|---|---|---|---|---|
| 04/30/03 | 16 CH SWEATMISER | 5,193 | 1.0000 | 92.0% | 1.00 | 4,778 |
| 12/30/02 | ELTRON FLORAL LABEL MACHINE | 542 | 1.0000 | 85.0% | 1.00 | 461 |
| 01/07/98 | LOAD CELL PLU SCALE | 3,515 | 1.0000 | 54.0% | 1.00 | 1,898 |
| 05/03/95 | INTERIOR NEON BAKED GOODS SING | 1,854 | 1.0000 | 28.0% | 1.00 | 519 |
| 05/03/95 | INTERIOR NEON MEAT & FISH SIGN | 1,854 | 1.0000 | 28.0% | 1.00 | 519 |
| 05/03/95 | INTERIOR NEON PHARMACY SIGN | 1,854 | 1.0000 | 28.0% | 1.00 | 519 |
| 05/03/95 | INTERIOR NEON DELICATESSEN SIG | 1,854 | 1.0000 | 28.0% | 1.00 | 519 |
| 05/04/94 | PHOTO PROCESSING SIGN | 1,858 | 1.0000 | 25.0% | 1.00 | 464 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

# 2004 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **GA-GROUP 2** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 2 | | | | |
| 06/26/91 | NEON SIGNS | 12,161 | 1.0000 | 20.0% | 1.00 | 2,432 |
| 06/26/91 | NEON SIGNS | 29,180 | 1.0000 | 20.0% | 1.00 | 5,836 |
| 02/06/91 | DECORATION DECOR | 283 | 1.0000 | 20.0% | 1.00 | 57 |
| 02/06/91 | INSTALLATION CHANGE ORDERS | 8,705 | 1.0000 | 20.0% | 1.00 | 1,741 |
| 01/09/91 | SIGN | 12,000 | 1.0000 | 20.0% | 1.00 | 2,400 |
| 12/12/90 | STORE SIGNS PRINT SHOP JAX | 4,565 | 1.0000 | 20.0% | 1.00 | 913 |
| | TOTALS for GA-GROUP 2 | | | | | |
| | **Owned on January 1** | **$85,419** | | | | **$23,057** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **GA-GROUP 3** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 3 | | | | |
| 08/22/90 | DAIRY COOLER | 9,336 | 1.0000 | 31.0% | 1.00 | 2,894 |
| | TOTALS for GA-GROUP 3 | | | | | |
| | **Owned on January 1** | **$9,336** | | | | **$2,894** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **MACH & EQP** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 3 | | | | |
| 08/22/90 | ICE CREAM FREEZER | 5,161 | 1.0000 | 31.0% | 1.00 | 1,600 |
| 08/22/90 | PRODUCE COOLER | 12,417 | 1.0000 | 31.0% | 1.00 | 3,849 |
| 08/22/90 | MEAT   COOLER | 10,706 | 1.0000 | 31.0% | 1.00 | 3,319 |
| 08/22/90 | MEAT  FREEZER | 4,160 | 1.0000 | 31.0% | 1.00 | 1,290 |
| 08/22/90 | FISH COOLER FREEZER | 6,851 | 1.0000 | 31.0% | 1.00 | 2,124 |
| 08/22/90 | DELI COOLER | 3,117 | 1.0000 | 31.0% | 1.00 | 966 |
| 08/22/90 | DELI FREEZER | 3,259 | 1.0000 | 31.0% | 1.00 | 1,010 |
| 08/22/90 | BAKERY COOLER | 2,811 | 1.0000 | 31.0% | 1.00 | 872 |
| 08/22/90 | BAKERY FREEZER | 3,670 | 1.0000 | 31.0% | 1.00 | 1,138 |
| 08/22/90 | FOOD FREEZER | 9,506 | 1.0000 | 31.0% | 1.00 | 2,947 |
| | TOTALS for MACH & EQP | | | | | |
| | **Owned on January 1** | **$61,657** | | | | **$19,114** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **COMPUTERS** | | 2004 APPRAISAL/DEPRECIATION METHOD: GA-GROUP 4 | | | | |
| 05/31/95 | PRESENTATION SCANNER | 800 | 1.0000 | 10.0% | 1.00 | 80 |
| 07/27/94 | PRESENTATION SCANNER | 792 | 1.0000 | 10.0% | 1.00 | 79 |
| 07/27/94 | PRESENTATION SCANNER | 792 | 1.0000 | 10.0% | 1.00 | 79 |
| | TOTALS for COMPUTERS | | | | | |
| | **Owned on January 1** | **$2,385** | | | | **$239** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **GRAND TOTALS** | | **$2,100,297** | | | | **$1,164,582** |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY

*LEASED EQUIPMENT REPORT* ---- *Provided as information only.*
*Winn-Dixie Stores leases some equipment for its stores, warehouses, and offices. These assets are covered under operating leases and are not capitalized. All Property Tax on this equipment should be reported and paid by the lessor. Bill backs to Winn-Dixie are handled through the lease agreement.*

## COLUMBIA                     W-D LOC 1289

| Year | Description | Serial No | Name | State | County |
|------|-------------|-----------|------|-------|--------|
| 2002 | INTEGRATED REGIS | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | INTEGRATED REGIS | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | INTEGRATED REGIS | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST. REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST. REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST. REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST. REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB 3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333 32MB 3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB,3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333,32MB,3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN  C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DIST. REGISTER N | 4694 | COMPUTER LEASING | GA | COLUMBIA |
| 1998 | LIEBERT GXT700 | GXT700 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | IBM BLACK E54 15 | 6331 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333 32MB 3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN  C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN  C | 6546 | COMPUTER LEASING | GA | COLUMBIA |

LEASED EQUIPMENT REPORT — Provided as information only.
Winn-Dixie Stores leases some equipment for its stores, warehouses, and offices. These
assets are covered under operating leases and are not capitalized. All Property Tax on this
equipment should be reported and paid by the lessor. Bill backs to Winn-Dixie are handled
through the lease agreement.

# COLUMBIA                        W-D LOC 1289

| Year | Description | Serial No | Name | State | County |
|------|-------------|-----------|------|-------|--------|
| 1999 | IBM G54 15 IN C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2000 | LIEBERT GXT700 | GXT700 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | DELL NAS PV715N | PV715N | COMPUTER LEASING | GA | COLUMBIA |
| 1998 | 4059 OPTRA S | 1250 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | LEX OPTRA S 1255 | 1255N | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | LEX RX PRINTER W | 1255N | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | POWEREDGE 2500 P | 2500 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | ETHERNET/TR MODU | 2612 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 08L1854 THERMAL | 4610TS4 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | UPS GXT1500 | GXT1500 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | C3333 32MB,3.2 G | 6275 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | NETFINITY 1000 P | 8477 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | NETFINITY 1000 P | 8477 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2001 | IBM BLACK E54 15 | 6331 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 1999 | IBM G54 15 IN. C | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | WD7875-4694-9E | 7875 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |

*LEASED EQUIPMENT REPORT* --- *Provided as information only.*
*Winn-Dixie Stores leases some equipment for its stores, warehouses, and offices. These assets are covered under operating leases and are not capitalized. All Property Tax on this equipment should be reported and paid by the lessor. Bill backs to Winn-Dixie are handled through the lease agreement.*

## COLUMBIA                    W-D LOC 1289

| Year | Description | Serial No | Name | State | County |
|------|-------------|-----------|------|-------|--------|
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 7837-1000-9090 H | 7837 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | 7837-1000-9090 H | 7837 | COMPUTER LEASING | GA | COLUMBIA |
| 2002 | G54 15 INCH IBM | 6546 | COMPUTER LEASING | GA | COLUMBIA |



**WINN DIXIE**
America's Supermarket®

JOHN P. TAYLOR
Property Tax Manager

February 26, 2004

To All County Tax Assessor
State of Georgia

RE:  2004 Winn-Dixie Personal Property Return
2003 "AMENDED" Winn-Dixie Personal Property Return

Dear Assessor:

Last year at filing time Winn-Dixie was unable to file proper returns for 2003. The cover letter attached to each return stated the following: *"to meet our filing deadline, we are filing exactly the same returns as filed for 2002. This is the best information that we can provide at this time. Please be assured that we will file amended returns as soon as possible in 2003. Because we have no information on 2002 asset acquisitions, we ask that an arbitrary cost of $5,000 be added to each return as 2002 miscellaneous furniture and fixtures. This amount will be corrected up or down when the amended returns are filled".*

At this time, I am happy to provide both a 2004 return and a 2003 "amended" return. If you have any questions, please call me at 904-783-5220 or Katherine Jaxon at 904-370-7374.

Respectfully yours,

John P. Taylor
Property Tax Manager

553054

**BUSINESS PERSONAL PROPERTY SCHEDULE A**
(FURNITURE / FIXTURES / MACHINERY / EQUIPMENT)
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND WILL NOT BE OPEN FOR PUBLIC INSPECTION
RETURN COMPLETED FORM TO ADDRESS LISTED BELOW

COUNTY NAME AND RETURN ADDRESS

| TAX YEAR | IF ASSISTANCE NEEDED CALL | ACCOUNT NUMBER |
|---|---|---|
| 2005 | (706) 312-7474 | 1427355 |
| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
| APRIL 1, 2005 | 082B002 | 0037 |

Received 3/1/5
Calculated 3/14/5
Entered 3/14/5

DID YOU FURNISH NO ( ).
RENT S( )

TAXPAYER NAME AND ADDRESS
WINN-DIXIE #1289
JOHN P. TAYLOR-PROP TAX MNGR
P.O. BOX 2209
JACKSONVILLE, FL 32203
BUSINESS PHYSICAL LOCATION
366 FURYS FERRY RD

| YEAR ACQUIRED | PREVIOUSLY REPORTED ORIGINAL COST NEW | + | ADDITIONS OR TRANSFERS IN | - | DISPOSALS OR TRANSFERS OUT | - | ADJUSTED ORIGINAL COST NEW | X | COMP CONV. FACTOR | INDICATED BASIC COST APPROACH VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| **GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE** |||||||||||
| 2004 | | + | | - | | = | | X | .87 | = |
| 2003 | | + | | - | | = | | X | .74 | = |
| 2002 | 15,384 | + | | - | | = | | X | .58 | = |
| 2001 | | + | | - | | = | | X | .43 | = |
| 2000 | | + | | - | | = | | X | .32 | = |
| 1999 | | + | | - | | = | | X | .26 | = |
| 1998 | | + | | - | | = | | X | .21 | = |
| PRIOR | | + | | - | | = | | X | .20 | = |
| TOTAL GROUP 1 | | | | | | | | | | |
| **GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE** |||||||||||
| 2004 | | + | | - | | = | | X | .92 | = |
| 2003 | 7,472 | + | | - | | = | | X | .85 | = |
| 2002 | 542 | + | | - | | = | | X | .78 | = |
| 2001 | | + | | - | | = | | X | .70 | = |
| 2000 | 188,933 | + | | - | | = | | X | .63 | = |
| 1999 | 3,969 | + | | - | | = | | X | .54 | = |
| 1998 | 5,142 | + | | - | | = | | X | .44 | = |
| 1997 | 10,383 | + | | - | | = | | X | .34 | = |
| 1996 | 10,551 | + | | - | | = | | X | .28 | = |
| 1995 | 83,230 | + | | - | | = | | X | .25 | = |
| 1994 | 6,816 | + | | - | | = | | X | .25 | = |
| PRIOR | 833,909 | + | | - | | = | | X | .20 | = |
| TOTAL GROUP 2 | | | | | | | | | | |
| **GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE** |||||||||||
| 2004 | | + | | - | | = | | X | .95 | = |
| 2003 | | + | | - | | = | | X | .91 | = |
| 2002 | | + | | - | | = | | X | .87 | = |
| 2001 | | + | | - | | = | | X | .82 | = |
| 2000 | | + | | - | | = | | X | .79 | = |
| 1999 | | + | | - | | = | | X | .75 | = |
| 1998 | | + | | - | | = | | X | .70 | = |
| 1997 | | + | | - | | = | | X | .63 | = |
| 1996 | | + | | - | | = | | X | .57 | = |
| 1995 | | + | | - | | = | | X | .52 | = |
| 1994 | | + | | - | | = | | X | .47 | = |
| 1993 | | + | | - | | = | | X | .41 | = |
| 1992 | | + | | - | | = | | X | .35 | = |
| 1991 | | + | | - | | = | | X | .31 | = |
| 1990 | 70,993 | + | | - | | = | | X | .29 | = |
| 1989 | | + | | - | | = | | X | .28 | = |
| PRIOR | | + | | - | | = | | X | .20 | = |
| TOTAL GROUP 3 | | | | | | | | | | |
| **GROUP 4: TYPICAL ECONOMIC LIFE OF 1-4 YEARS, ALSO I.R.S. ASSET CLASS 00-12 (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE** |||||||||||
| 2004 | | + | | - | | = | | X | .67 | = |
| 2003 | | + | | - | | = | | X | .54 | = |
| 2002 | | + | | - | | = | | X | .31 | = |
| PRIOR | 97,312 | + | | - | | = | | X | .10 | = |
| TOTAL GROUP 4 | | | | | | | | | | |
| TOTAL ALL GROUPS | | | | | | | | | | |

ENTER TOTAL INDICATED VALUE ON PAGE ONE LINE F UNDER INDICATED VALUE FROM SCHEDULES COLUMN

553054

| BUSINESS PERSONAL PROPERTY TAX RETURN | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| THIS RETURN IS CONSIDERED PUBLIC INFORMATION AND WILL BE OPEN FOR PUBLIC INSPECTION RETURN COMPLETED FORM TO ADDRESS LISTED BELOW. | 2005 | (706) 312-7474 | | 1427355 |
| | DUE DATE | MAP AND PARCEL I.D. NO. | | NAICS NO. |
| | APRIL 1, 2005 | 082B002 | | 0037 |

| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS |
|---|---|
| RECEIVED<br><br>COLUMBIA COUNTY<br>BOARD OF TAX ASSESSORS<br>JAN 0 7 2005   P. O. BOX 498<br>EVANS, GA 30809<br>TAX DEPT. | WINN-DIXIE #1289<br>JOHN P. TAYLOR PROP TAX MNGR<br>P.O. BOX 2209<br><br>JACKSONVILLE, FL 32203 |

| To avoid a 10% penalty on items not previously returned, file no later than the due date listed above. This return is subject to audit by the Board of Tax Assessors under O.C.G.A. §48-5-299 and §48-5-300. The return and supporting schedule must be completed and returned in order for property to be properly returned. Department of Revenue Rule 560-11-10-.08 (3) (C) | BUSINESS PHYSICAL LOCATION |
|---|---|
| | 366 FURYS FERRY RD |
| | IF MAILING ADDRESS OR NAME IS INCORRECT, PLEASE CORRECT IN THE SPACE PROVIDED BELOW. |
| | NAME: |
| | ADDRESS: |
| | CITY, STATE, ZIP: |

| L<br>I<br>N<br>E<br><br>**PERSONAL PROPERTY STRATA** | The values from Schedules A, B, and C should be listed below. If these values, in your opinion, do not reflect fair market value then you may list your estimate of value under the column headed Taxpayers Returned Value. | | |
|---|---|---|---|
| | TAXPAYER RETURNED VALUE, AS OF JAN 1 | INDICATED VALUE FROM SCHEDULES A, B, & C | FOR TAX OFFICE USE |
| F. **Furniture/Fixtures/Machinery/Equipment** includes all fixtures, furniture, office equipment, computer hardware, production machinery, off-road vehicles, farm equipment and implements, tools and implements of manual laborers' trade, leasehold improvements personal property in nature and construction in progress personal property in nature. | | | |
| I. **Inventory** includes all raw materials, goods in process, finished goods, livestock and agricultural products, all consumable supplies used in the process of manufacturing, distributing, storing or merchandising of goods and services, floor planned inventory and spare parts. Does not include inventory receiving Freeport Exemption under O.C.G.A. § 48-5-48.2. | | | |
| P. **Freeport Inventory** -- includes inventory receiving exemption Under O.C.G.A. § 48-5-48.2 | | | |
| Z. **Other Personal** -- includes all personal property not otherwise defined above. | | | |
| TOTALS ━━━▶ | | | |

It shall be the duty of the county Board of Tax Assessors to investigate and to inquire into the property owned in the county for the purpose of ascertaining what property is subject to taxation and to require the proper return of the property for taxation

## TAXPAYER'S DECLARATION

"I do solemnly swear that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property returned, as shown by the list, is the true market value thereof; and I further swear that I returned, for the purpose of being taxed thereon, every species of property that I own in my own right or have control of either as agent, executor, administrator, or otherwise; and that in making this return, for the purpose of being taxed thereon, I have not attempted either by transferring my property to another or by any other means to evade the laws governing taxation in this state. I do further swear that in making this return I have done so by estimating the true worth and value of every species of property contained therein."

TAXPAYER OR AGENT X _____

Signature

PLEASE PRINT OR TYPE NAME _____

TITLE _____ DATE: _____ PHONE NUMBER: _____

PAGE 1

| BUSINESS PERSONAL PROPERTY TAX RETURN | TAX YEAR | IF ASSISTANCE NEEDED CALL | ACCOUNT NUMBER |
|---|---|---|---|

THIS RETURN IS CONSIDERED PUBLIC INFORMATION AND WILL BE OPEN FOR PUBLIC INSPECTION
RETURN COMPLETED FORM TO ADDRESS LISTED BELOW.

| | |
|---|---|
| 2005 | 706-312-7474 | 1427355 |
| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
| MARCH 01 | | 445000 |

| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS |
|---|---|
| COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809 | WINN-DIXIE RALEIGH, INC.<br><br>PROPERTY TAX DEPT 5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 |

**BUSINESS PHYSICAL LOCATION**

To avoid a 10% penalty on items not previously returned, file not later than the due date listed above. This return is subject to audit by the Board of Tax Assessors under O.C.G.A. §48-5-299 and §48-5-300. The return and supporting schedule must be completed and returned in order for property to be properly returned. Department of Revenue Rule 560-11-10- 08 (3) (C)

366 FURY'S FERRY RD MARTINEZ,GA 30907

IF MAILING ADDRESS OR NAME IS INCORRECT, PLEASE CORRECT IN THE SPACE PROVIDED BELOW.

NAME:

ADDRESS:

CITY, STATE, ZIP:

| L I N E ↓ | PERSONAL PROPERTY STRATA | The values from Schedules A, B, and C should be listed below. If these values, in your opinion, do not reflect fair market value then you may list your estimate of value under the column headed Taxpayers Returned Value | | |
|---|---|---|---|---|
| | | TAXPAYER RETURNED VALUE, AS OF JAN. 1 | IINDICATED VALUE FROM SCHEDULES A, B, & C | FOR TAX OFFICE USE |
| F | **Furniture/Fixtures/Machinery/Equipment** — includes all fixtures, furniture, office equipment, computer hardware, production machinery, off-road vehicles, farm equipment and implements, tools and implements of manual laborers' trade, leasehold improvements personal property in nature and construction in progress personal property in nature | 344,772 | 344,772 | |
| I | **Inventory** — Includes all raw materials, goods in process, finished goods, livestock and agricultural products, all consumable supplies used in the process of manufacturing, distributing, storing or merchandising of goods and services, floor planned inventory and spare parts. Does not include inventory receiving Freeport Exemption under O.C.G.A. § 48-5-48.2. | 766,652 | 766,652 | |
| P. | **Freeport Inventory** — Includes inventory receiving exemption Under O.C.G.A. § 48-5-48.2 | | | |
| Z. | **Other Personal** — Includes all personal property not otherwise defined above. | | | |
| | **TOTALS** ⟶ | 1,111,424 | 1,111,424 | |

It shall be the duty of the county Board of Tax Assessors to investigate and to inquire into the property owned in the county for the purpose of ascertaining what property is subject to taxation and to require the proper return of the property for taxation.

## TAXPAYER'S DECLARATION

"I do solemnly swear that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property returned, as shown by the list, is the true market value thereof; and I further swear that I returned, for the purpose of being taxed thereon, every species of property that I own in my own right or have control of either as agent, executor, administrator, or otherwise; and that in making this return, for the purpose of being taxed thereon, I have not attempted either by transferring my property to another or by any other means to evade the laws governing taxation in this state. I do further swear that in making this return I have done so by estimating the true worth and value of every species of propert

FEB 21 2005

TAXPAYER OR AGENT X _____ Date _____

PLEASE PRINT OR TYPE  John P. Taylor, Property Tax Manager
Winn-Dixie Stores, Inc.

TITLE _____ (904) 783-5220 _____  PHONE NUMBER: _____

**GENERAL INFORMATION - THIS SECTION SHOULD BE COMPLETED IN DETAIL** (NOTE: THIS INFORMATION IS OPEN TO PUBLIC INSPECTION)

1.  CHECK TYPE OF BUSINESS:                    COMMERCIAL [  ]      INDUSTRIAL [  ]   AGRICULTURAL [  ]
2.  CHECK TYPE OF GA INCOME TAX FILED:    CORPORATION [X ]     INDIVIDUAL [  ]    PARTNERSHIP [  ]
3.  FISCAL YEAR ENDING DATE OF BUSINESS: ____/_____
4.  FEDERAL EMPLOYER IDENTIFICATION NUMBER: _____
5.  STATE TAXPAYER IDENTIFICATION (S T I.) NUMBER: _____ STATE SALES TAX NUMBER: _____
6.  NAME OF PRESIDENT OF CORPORATION OR OWNERS NAME: _WINN-DIXIE_____
7.  DOING BUSINESS AS: _____
8.  NAME ON BUSINESS LICENSE: _____
9.  IF BUSINESS LOCATED WITHIN CITY LIMITS, LIST CITY NAME: _MARTINEZ_____
10. PREPARERS NAME: _____
    ADDRESS: _____ PHONE: # _____
11. PERSON WHO SHOULD BE CONTACTED CONCERNING QUESTIONS ABOUT THIS RETURN:
    NAME:  _JOHN TAYLOR_____ PHONE #:  904-783-5220
12. LOCATION OF SUPPORTING RECORDS: _____
13. PHONE NUMBER OF BUSINESS: 904-783-5220 _____ HOME OFFICE NUMBER: _____
    TOLL FREE NUMBER: _____ FAX NUMBER: 904-783-5646_____
    EMAIL ADDRESS:  JOHNTAYLOR@WINN-DIXIE.COM_____
14. MAIN BUSINESS PRODUCT OR ACTIVITY: _____
15. NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS) NUMBER: 445000_____
16. SQUARE FOOTAGE OF BUILDING: _____ IF RETAIL, SQUARE FOOTAGE OF RETAIL AREA: _____
17. IF YOU CLOSED OR SOLD YOUR BUSINESS, PLEASE LIST NEW OWNER'S NAME AND ADDRESS _____
    _____
18. DATE BUSINESS BEGAN IN THIS COUNTY: __12/06/90_____ WAS RETURN FILED LAST YEAR? YES [  ] NO [  ]
19. DO YOU OR YOUR BUSINESS HAVE ASSETS LOCATED IN OTHER COUNTIES IN THIS STATE?  YES [x ]   NO [  ]
20. DOES THE BUSINESS OWN A BOAT AND MOTOR?  YES [   ]  NO [x ]
    AIRCRAFT?  YES [  ]   NO [x ] IF YES, PLEASE REQUEST MARINE FORM PT-50M OR AIRCRAFT FORM PT 50A.

**REFERENCE INFORMATION**

1.  O.C.G.A. § 48-5-299 requires the Board of Tax Assessors to diligently investigate and inquire into the property owned in the county for the purpose of ascertaining what property, real and personal is subject to taxation in the county and require its proper return for taxation.
2.  O.C.G.A. § 48-5-300 grants the Board of Tax Assessors authority to require production of books, papers, or documents, by subpoena, if necessary, which may aid in determining the proper assessment.
3   O.C.G.A. § 48-5-269 grants the State Revenue Commissioner the authority to prescribe the forms, books, and records to be used for standard property tax reporting for all taxing units, including but not limited to, the forms. books  and records to be used in the listing  appraisal and assessment of property and how the forms, books, and records shall be compiled and kept.
4.  O.C.G.A. § 48-5-269.1 grants the State Revenue Commissioner the authority to adopt and require the use of uniform procedural manual for appraising tangible real and personal property.
5.  In accordance with the above sections of the Georgia Code this return and schedules are submitted to you for your completion. Failure to file a completed copy of this form may lead to an audit of your records and/or the placing of an assessment on your property from the best information obtainable in accordance with O.C.G.A § 48-5-299 (a).
6   Freeport Exemption (O C.G.A. § 48-5-48 2) may be available in your county (exemption of inventory of goods in the process of manufacture or production, finished goods and finished goods stored for out of state shipment). Applications are available on request and must be completed and filed with the business personal property return and schedules prior to the deadline for filing.
7   Any air and water pollution control facilities owned may be exempt under O.C.G.A.§ 48-5-41 (11) which states... "All property used in or which is a part of any facility which has been installed or constructed at any time for the primary purpose of eliminating or reducing air and water pollution of such facilities and has been certified by the Department of Natural Resources as necessary and adequate for the purpose intended" shall be exempt from all Ad Valorem Property Taxes in this state.
8   Most counties do not accept metered mail dates as filing dates unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing close to the deadline.
9.  O.C.G.A § 48-5-41.1 states.. "All farm products grown in this state and remaining in the hands of the producer during the one year beginning immediately after their production and harvested agricultural products which have a planting-to-harvest cycle of 12 months or less, which are customarily cured or aged for a period in excess of one year after harvesting and before manufacturing, and which are held in this state for manufacturing and processing purposes and all qualified farm products grown in this state shall be exempt from Ad Valorem Property Taxes."
10   O.C.G.A § 48-5-43 states.. "Consumers of commercial fertilizers shall not be required to return for taxation any commercial fertilizer or any manures commonly used by farmers and others as fertilizers if the land upon which the fertilizer is to be used has been properly returned for taxation."
11.  Boats and motors and aircraft should be reported on a separate reporting form which will be provided upon request
12.  Computer software (O.C.G.A. § 48-1-8) shall constitute personal property only to the extent of the value of the unmounted or uninstalled medium on or in which it is stored or transmitted except that held as inventory ready for sale.                                                      PAGE 2

| BUSINESS PERSONAL PROPERTY SCHEDULE A | | | TAX YEAR | | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|---|---|---|
| (FURNITURE / FIXTURES / MACHINERY / EQUIPMENT) THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND WILL NOT BE OPEN FOR PUBLIC INSPECTION RETURN COMPLETED FORM TO ADDRESS LISTED BELOW | | | 2005 | 706-312-7474 | | | 1427355 |

TAX YEAR: 2005 — IF ASSISTANCE NEEDED CALL 706-312-7474 — ACCOUNT NUMBER 1427355

DUE DATE: MARCH 01 — MAP AND PARCEL I.D. NO. — NAICS NO. 445000

COUNTY NAME AND RETURN ADDRESS

COLUMBIA COUNTY ASSESSOR
PO BOX 498
EVANS, GA 30809

TAXPAYER NAME AND ADDRESS

WINN-DIXIE RALEIGH, INC.
PROPERTY TAX DEPT
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

DID YOU OR YOUR BUSINESS OWN ANY MACHINERY, EQUIPMENT, FURNITURE, OR FIXTURES ON JANUARY 1 OF THIS YEAR? YES (  ) NO (  ). IF YES, PLEASE LIST BELOW.

BUSINESS PHYSICAL LOCATION
366 FURY'S FERRY RD MARTINEZ, GA 30907

| YEAR ACQUIRED | PREVIOUSLY REPORTED ORIGINAL COST NEW | + | ADDITIONS OR TRANSFERS IN | – | DISPOSALS OR TRANSFERS OUT | = | ADJUSTED ORIGINAL COST NEW | X | COMP CONV. FACTOR | = | INDICATED BASIC COST APPROACH VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2004 | | + | | – | | = | | X | .87 | = | |
| 2003 | | + | | – | | = | | X | .74 | = | |
| 2002 | 15,384 | + | | – | | = | 15,384 | X | .58 | = | 8,923 |
| 2001 | | + | | – | | = | | X | .43 | = | |
| 2000 | | + | | – | | = | | X | .32 | = | |
| 1999 | | + | | – | | = | | X | .26 | = | |
| 1998 | 3,468 | + | | – | | = | 3,468 | X | .21 | = | 728 |
| 97 & - | 91,459 | + | | – | 26,456 | = | 65,003 | X | .20 | = | 13,000 |
| TOTAL GROUP 1 | 110,311 | | | | 26,456 | | 83,855 | | | | 22,651 |
| **GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2004 | | + | | – | | = | | X | .92 | = | |
| 2003 | 7,472 | + | | – | 2,279 | = | 5,193 | X | .85 | = | 4,414 |
| 2002 | 542 | + | | – | | = | 542 | X | .78 | = | 423 |
| 2001 | | + | | – | | = | | X | .70 | = | |
| 2000 | 188,933 | + | | – | | = | 188,933 | X | .63 | = | 119,028 |
| 1999 | 3,969 | + | | – | | = | 3,969 | X | .54 | = | 2,143 |
| 1998 | 5,142 | + | | – | | = | 5,142 | X | .44 | = | 2,263 |
| 1997 | 10,383 | + | 2,492 | – | | = | 12,875 | X | .34 | = | 4,378 |
| 1996 | 10,551 | + | | – | 374 | = | 10,177 | X | .28 | = | 2,850 |
| 1995 | 83,230 | + | | – | 25,623 | = | 57,607 | X | .25 | = | 14,402 |
| 1994 | 6,816 | + | | – | 3,304 | = | 3,512 | X | .25 | = | 878 |
| 93 & - | 833,909 | + | | – | 110,995 | = | 722,914 | X | .20 | = | 144,583 |
| TOTAL GROUP 2 | 1,150,947 | | 2,492 | | 142,575 | | 1,010,864 | | | | 295,362 |
| **GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2004 | | + | | – | | = | | X | .95 | = | |
| 2003 | | + | | – | | = | | X | .91 | = | |
| 2002 | | + | | – | | = | | X | .87 | = | |
| 2001 | | + | | – | | = | | X | .82 | = | |
| 2000 | | + | | – | | = | | X | .79 | = | |
| 1999 | | + | | – | | = | | X | .75 | = | |
| 1998 | | + | | – | | = | | X | .70 | = | |
| 1997 | | + | | – | | = | | X | .63 | = | |
| 1996 | | + | | – | | = | | X | .57 | = | |
| 1995 | | + | | – | | = | | X | .52 | = | |
| 1994 | | + | | – | | = | | X | .47 | = | |
| 1993 | | + | | – | | = | | X | .41 | = | |
| 1992 | | + | | – | | = | | X | .35 | = | |
| 1991 | | + | | – | | = | | X | .31 | = | |
| 1990 | 70,993 | + | | – | | = | 70,993 | X | .29 | = | 20,588 |
| 1989 | | + | | – | | = | | X | .28 | = | |
| 88 & - | | + | | – | | = | | X | .20 | = | |
| TOTAL GROUP 3 | 70,993 | | | | | | 70,993 | | | | 20,588 |
| **GROUP 4: TYPICAL ECONOMIC LIFE OF 1-4 YEARS; ALSO I.R.S. ASSET CLASS 00.12 (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./ M.A.C.R.S. NOT ACCEPTABLE** | | | | | | | | | | | |
| 2004 | | + | 985 | – | | = | 985 | X | .67 | = | 660 |
| 2003 | | + | 10,206 | – | | = | 10,206 | X | .54 | = | 5,511 |
| 2002 | | + | | – | | = | | X | .31 | = | |
| 01 & - | 2,385 | + | | – | 2,385 | = | | X | .10 | = | |
| TOTAL GROUP 4 | 2,385 | | 11,191 | | 2,385 | | 11,191 | | | | 6,171 |
| TOTAL ALL GROUPS | 1,334,636 | | 13,683 | | 171,416 | | 1,176,903 | | | | 344,772 |

ENTER TOTAL INDICATED VALUE ON PAGE ONE LINE F UNDER INDICATED VALUE FROM SCHEDULES COLUMN

Run Date: 02/18/05, Acct No: 1427355, Location (PLS):1289, Property Descr:THE SHOPS AT FURY'S FERRY,

## BUSINESS PERSONAL PROPERTY SCHEDULE B    INVENTORY
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND NOT OPEN TO PUBLIC INSPECTION

### SCHEDULE B - INVENTORY - SEE INSTRUCTION SHEET

Did you or your business own any inventory on January 1, this year? Yes ( ) No ( ).
If yes, please list in space provided below. Show total 100% cost, do not include licensed motor vehicles or dealer heavy duty equipment for sale weighing over 5,000 pounds to be used for construction purposes.

| | |
|---|---|
| 1. Merchandise | 741,102 |
| 2. Raw Materials | |
| 3. Goods in Process | |
| 4. Finished Goods | |
| 5. Goods in Transit | |
| 6. Warehoused | |
| 7. Consigned | |
| 8. Floor Planned | |
| 9. Spare Parts | |
| 10. Supplies<br>Includes computer, medical, office and operating supplies, fuel, and tangible prepaid expensed items | 25,550 |
| 11. Packaging Materials | |
| 12. Livestock<br>(Non Exempt 48-5-41 1) | |
| 13. TOTAL INVENTORY | 766,652 |

Enter total on page 1 Line I schedule column. If Freeport account enter exempt amount on Line P and taxable amount on Line I

1. Indicate your inventory accounting method (Lower of Cost or Market, Retail Method, Weighted Average, Physical, etc.) COST
2. Check Cost Method as it applies to your inventory:    (X) Actual ( ) LIFO
   ( ) FIFO  LIFO not acceptable
3. Fiscal Year ending date of business ____/____
   If your Fiscal Year ends at a point in time other than January 1, you should attach a breakdown of how you arrived at your January 1 inventory.
4. Inventory reported on previous Georgia Income Tax Return: _____
5. The 100% delivered cost should include freight, burden and overhead at your level of trade on January 1.
6. If you file a Corporate or Partnership Income Tax Return, a photocopy of your most current balance sheet (Corporation Form 1120, Schedule A & L - Partnership, Form 1065  Schedule A & L) as filed with your U.S. Income Tax Return is requested. If you filed an Individual or Sole Proprietorship Income Tax Return, a photo copy of your most current Profit or Loss Statement Form 1040, Schedule C, Pages 1 & 2 as filed with your U.S. Income Tax Return is requested. These documents are requested for inventory verification purposes and will not be available for public inspection (O.C.G.A. § 48-6-314) Under GA Law you cannot be required to furnish any Income Tax Records or Returns.
7. Inventory is subject to audit and verification from your records or those you have filed with the State of Georgia Department of Revenue
8. Do not make any deductions for anticipated mark-down or shrinkage. Do not discount, figures are to be taken directly from your books.
9. If inventory is less than the previous year an explanation for the decrease should be submitted.
10. Gross Sales for the previous calendar year: _____
11. All taxable livestock and farm products should be reported as inventory. See O.C.G.A. § 48-5-41.1 for details of exemption

### SCHEDULE C - CONSTRUCTION IN PROGRESS

Did you have unallocated costs for construction in progress on January 1 this year? Yes ( ) No ( ). If yes, did you have tangible personal property connected with this construction in progress that has not been reported in any other section of this schedule? Yes ( ) No ( ) If yes, please list in the space provided below. Add Indicated Value to Total on Page 1 Line F Schedule Column.

| DETAILED DESCRIPTION OF ITEMS<br>(ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | USEFUL LIFE (YEARS) | TOTAL COST | | MARKET VALUE FACTOR | | INDICATED VALUE | OFFICE USE ONLY |
|---|---|---|---|---|---|---|---|---|
| | | | | X | 75 | = | | |

### SECTION 1. CONSIGNED GOODS

Did you have any consigned goods, floor planned merchandise, or any other type of goods that were loaned, stored or otherwise held on January 1, this year, and not owned by you and was not reported in your inventory value in schedule B above of this report? Yes ( ) No ( ). If yes, list in the space provided below.

| DESCRIPTION OF GOODS<br>(ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | FULL COST | NAME AND ADDRESS OF LEGAL OWNER |
|---|---|---|
| | | |
| | | |

### SECTION 2. LEASED OR RENTED EQUIPMENT

Did you have in your possession or was there located at your business on January 1, this year, any machinery, equipment, furniture, fixture, tools, vending machines (coffee, cigarette, candy, games etc.) or other type personal property which was leased, rented, loaned, stored or otherwise located at your business and not owned by you? Yes ( ) No ( ). If yes, list the equipment in the space provided below (exclude licensed motor vehicles). Attach supplemental sheet if necessary.

| NAME/ADDRESS OF OWNER | DESCRIPTION OF ITEM | SELLING PRICE | RENTAL AMOUNT PER MONTH | DATE OF MANUFACTURE | DATE INSTALLED | LENGTH OF LEASE |
|---|---|---|---|---|---|---|
| SEE ATTACHED | | | | | | |

### SECTION 3. ADDITIONS OR ITEMS TRANSFERRED IN

Did you have items which were added or transferred in for prior years or the current year that were not previously reported? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | ORIGINAL COST NEW |
|---|---|---|
| | | |
| | | |

### SECTION 4. DISPOSALS OR ITEMS TRANSFERRED OUT

Did you have items which have been sold, junked, transferred or otherwise no longer located at the business January 1 this year? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | DATE DISPOSED | ORIGINAL COST NEW | REASON | IF EQUIPMENT SOLD, NAME AND ADDRESS OF PURCHASER SHOULD BE LISTED BELOW |
|---|---|---|---|---|---|
| | | | | | |

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
(as of January 1, 2005)

### Account 1427355
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 11,190 | GA-GROUP IV | 6,171 |
| COMPUTERS - COPIERS | 83,856 | GA-GROUP I | 22,652 |
| FURN & FIX | 1,010,864 | GA-GROUP II | 295,360 |
| INVENTORY - RETAIL | 741,102 | 100% COST | 741,102 |
| MACH & EQP | 70,993 | GA-GROUP III | 20,588 |
| SUPPLIES | 25,550 | 100% COST | 25,550 |
| Totals | $1,943,555 | | $1,111,423 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request.

_____    02/18/05
                                             **Date**

**Contact** JOHN TAYLOR, PROPERTY TAX MANAGER,  Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

| **Filed By/On Behalf Of** | **Filed With** |
|---|---|
| WINN-DIXIE RALEIGH, INC<br>PROPERTY TAX DEPT<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | COLUMBIA COUNTY ASSESSOR<br>PO BOX 498<br>EVANS, GA 30809<br>Phone: 706-312-7474     Fax:  706-541-0920 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| COMPUTERS | | VALUATION METHOD: GA-GROUP IV | | | |
| 2004 | 985 | 1.0000 | 67.0% | 1.00 | 660 |
| 2003 | 10,206 | 1.0000 | 54.0% | 1.00 | 5,511 |
| TOTALS for COMPUTERS | | | | | |
| | $11,191 | | | | $6,171 |
| COMPUTERS - COPIERS | | VALUATION METHOD: GA-GROUP I | | | |
| 2002 | 15,384 | 1.0000 | 58.0% | 1.00 | 8,923 |
| 1998 | 3,468 | 1.0000 | 21.0% | 1.00 | 728 |
| 1997 and prior | 65,004 | 1.0000 | 20.0% | 1.00 | 13,001 |
| TOTALS for COMPUTERS - COPIERS | | | | | |
| | $83,856 | | | | $22,652 |
| FURN & FIX | | VALUATION METHOD: GA-GROUP II | | | |
| 2003 | 5,193 | 1.0000 | 85.0% | 1.00 | 4,414 |
| 2002 | 542 | 1.0000 | 78.0% | 1.00 | 423 |
| 2000 | 188,933 | 1.0000 | 63.0% | 1.00 | 119,028 |
| 1999 | 3,969 | 1.0000 | 54.0% | 1.00 | 2,143 |
| 1998 | 5,142 | 1.0000 | 44.0% | 1.00 | 2,263 |
| 1997 | 12,875 | 1.0000 | 34.0% | 1.00 | 4,378 |
| 1996 | 10,177 | 1.0000 | 28.0% | 1.00 | 2,850 |
| 1995 | 57,607 | 1.0000 | 25.0% | 1.00 | 14,402 |
| 1994 | 3,512 | 1.0000 | 25.0% | 1.00 | 878 |
| 1993 and prior | 722,914 | 1.0000 | 20.0% | 1.00 | 144,583 |
| TOTALS for FURN & FIX | | | | | |
| | $1,010,864 | | | | $295,362 |
| INVENTORY - RETAIL | | VALUATION METHOD: 100% COST | | | |
| 2004 | 741,102 | 1.0000 | 100.0% | 1.00 | 741,102 |
| TOTALS for INVENTORY - RETAIL | | | | | |
| | $741,102 | | | | $741,102 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|------|--------------|-----------|-----|--------------|
| MACH & EQP | VALUATION METHOD: GA-GROUP III | | | | |
| 1990 | 70,993 | 1.0000 | 29.0% | 1.00 | 20,588 |
| TOTALS for MACH & EQP | | | | | |
| | $70,993 | | | | $20,588 |
| SUPPLIES | VALUATION METHOD: 100% COST | | | | |
| 2004 | 25,550 | 1.0000 | 100.0% | 1.00 | 25,550 |
| TOTALS for SUPPLIES | | | | | |
| | $25,550 | | | | $25,550 |
| GRAND TOTALS | $1,943,556 | | | | $1,111,425 |

Location (PTS):1289, Property Descr: THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **INVENTORY - RETAIL** | | 2005 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 01/01/05 | | 741,102 | 1.0000 | 100.0% | 1.00 | 741,102 |
| | TOTALS for INVENTORY - RETAIL | | | | | |
| | Owned on January 1 | **$741,102** | | | | **$741,102** |
| **SUPPLIES** | | 2005 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 02/06/91 | BACKROOM SUPPLIES | 19,250 | 1.0000 | 100.0% | 1.00 | 19,250 |
| 01/09/91 | SHOPPING CARTS | 6,300 | 1.0000 | 100.0% | 1.00 | 6,300 |
| | TOTALS for SUPPLIES | | | | | |
| | Owned on January 1 | **$25,550** | | | | **$25,550** |
| **COMPUTERS - COPIERS** | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP I | | | | |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 58.0% | 1.00 | 1,650 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 58.0% | 1.00 | 1,650 |
| 09/09/02 | HOBART HAND WRAP STATION | 1,203 | 1.0000 | 58.0% | 1.00 | 698 |
| 06/24/98 | IBM RISC 6000 REGISTER UPGRADE | 3,468 | 1.0000 | 21.0% | 1.00 | 728 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 07/27/94 | CASH REGISTER SYSTEM | 1,582 | 1.0000 | 20.0% | 1.00 | 316 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 MASTER TERMINAL | 5,920 | 1.0000 | 20.0% | 1.00 | 1,184 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | MASTER TERMINAL | 5,920 | 1.0000 | 20.0% | 1.00 | 1,184 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| 03/06/91 | 2127 SATELLITE TERMINAL | 4,668 | 1.0000 | 20.0% | 1.00 | 934 |
| | TOTALS for COMPUTERS - COPIERS | | | | | |
| | Owned on January 1 | **$83,856** | | | | **$22,652** |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

## Account 1427355
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 04/30/03 | 16 CH SWEATMISER | 5,193 | 1.0000 | 85.0% | 1.00 | 4,414 |
| 12/30/02 | ELTRON FLORAL LABEL MACHINE | 542 | 1.0000 | 78.0% | 1.00 | 423 |
| 12/19/00 | WOOD MERCHANDISER | 1,166 | 1.0000 | 63.0% | 1.00 | 735 |
| 12/19/00 | WOOD MERCHANDISER | 1,166 | 1.0000 | 63.0% | 1.00 | 735 |
| 12/06/00 | CUSTOMER SERVICE COUNTER | 7,055 | 1.0000 | 63.0% | 1.00 | 4,445 |
| 12/06/00 | PHOTO LAB | 7,852 | 1.0000 | 63.0% | 1.00 | 4,947 |
| 12/06/00 | PHOTO LAB SHELVING | 3,237 | 1.0000 | 63.0% | 1.00 | 2,039 |
| 11/15/00 | MEAT CASE | 3,615 | 1.0000 | 63.0% | 1.00 | 2,277 |
| 11/15/00 | MEAT CASE | 3,615 | 1.0000 | 63.0% | 1.00 | 2,277 |
| 11/15/00 | DELI/MEAT CASE | 10,385 | 1.0000 | 63.0% | 1.00 | 6,543 |
| 11/15/00 | DELI/MEAT CASE | 10,385 | 1.0000 | 63.0% | 1.00 | 6,543 |
| 11/15/00 | SEAFOOD CASE | 3,533 | 1.0000 | 63.0% | 1.00 | 2,226 |
| 11/15/00 | PIZZA/CHEESE CASE | 18,681 | 1.0000 | 63.0% | 1.00 | 11,769 |
| 11/15/00 | REACH IN ICE CREAM | 7,862 | 1.0000 | 63.0% | 1.00 | 4,953 |
| 11/15/00 | REACH IN ICE CREAM | 9,762 | 1.0000 | 63.0% | 1.00 | 6,150 |
| 11/15/00 | SEAFOOD CASE | 4,209 | 1.0000 | 63.0% | 1.00 | 2,652 |
| 10/23/00 | DELI CASE | 6,956 | 1.0000 | 63.0% | 1.00 | 4,382 |
| 10/23/00 | REVOLVING/CONVECTION OVEN | 13,243 | 1.0000 | 63.0% | 1.00 | 8,343 |
| 10/13/00 | PASTRY CASE | 6,020 | 1.0000 | 63.0% | 1.00 | 3,792 |
| 10/13/00 | CAKE DECORATING STATION | 1,440 | 1.0000 | 63.0% | 1.00 | 907 |
| 09/28/00 | MADIX SHELVES | 26,999 | 1.0000 | 63.0% | 1.00 | 17,009 |
| 09/27/00 | GLAZING TABLE | 3,213 | 1.0000 | 63.0% | 1.00 | 2,025 |
| 09/13/00 | OIL CADDY | 713 | 1.0000 | 63.0% | 1.00 | 449 |
| 09/11/00 | BAXTER ELECTRIC OVEN | 23,167 | 1.0000 | 63.0% | 1.00 | 14,595 |
| 09/11/00 | PIZZA/SANDWICH PREP | 2,343 | 1.0000 | 63.0% | 1.00 | 1,476 |
| 09/11/00 | PIZZA/SANDWICH PREP | 2,343 | 1.0000 | 63.0% | 1.00 | 1,476 |
| 09/06/00 | DELI SLICER TABLES | 825 | 1.0000 | 63.0% | 1.00 | 520 |
| 09/06/00 | DELI TABLE SLICERS | 825 | 1.0000 | 63.0% | 1.00 | 520 |
| 08/17/00 | 12' PREPAC SALAD | 2,108 | 1.0000 | 63.0% | 1.00 | 1,328 |
| 03/03/00 | PRODUCE MISTING SYSTEM | 3,543 | 1.0000 | 63.0% | 1.00 | 2,232 |
| 02/17/00 | SELF-SERVICE DELI CASE | 530 | 1.0000 | 63.0% | 1.00 | 334 |
| 02/17/00 | 12' CHEESE CASE | 650 | 1.0000 | 63.0% | 1.00 | 410 |
| 02/17/00 | FLORAL CASE | 540 | 1.0000 | 63.0% | 1.00 | 340 |
| 02/17/00 | CHEESE SHOP CASE & DELI | 950 | 1.0000 | 63.0% | 1.00 | 599 |
| 03/31/99 | MADIX SHELVING | 3,969 | 1.0000 | 54.0% | 1.00 | 2,143 |
| 01/07/98 | SECURITY SYSTEM | 1,627 | 1.0000 | 44.0% | 1.00 | 716 |
| 01/07/98 | LOAD CELL PLU SCALE | 3,515 | 1.0000 | 44.0% | 1.00 | 1,547 |
| 09/17/97 | CORDIAL PHONE SYSTEM | 4,413 | 1.0000 | 34.0% | 1.00 | 1,500 |
| 09/17/97 | YALE INDUSTRIAL TRUCK | 3,603 | 1.0000 | 34.0% | 1.00 | 1,225 |
| 07/23/97 | HOSHIZAKI LOW SIDE ICE MAKER | 4,860 | 1.0000 | 34.0% | 1.00 | 1,652 |
| 10/16/96 | PINEAPPLE CORER | 516 | 1.0000 | 28.0% | 1.00 | 145 |
| 06/26/96 | SCRUBBER | 5,330 | 1.0000 | 28.0% | 1.00 | 1,492 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 06/26/96 | BUFFER | 3,157 | 1.0000 | 28.0% | 1.00 | 884 |
| 01/10/96 | 3 COMPARTMENT SINK | 1,174 | 1.0000 | 28.0% | 1.00 | 329 |
| 12/13/95 | HOSHIZAKI ICE MAKER | 5,473 | 1.0000 | 25.0% | 1.00 | 1,368 |
| 12/13/95 | FOLLETT S/S ICE BIN | 2,184 | 1.0000 | 25.0% | 1.00 | 546 |
| 09/20/95 | WATER COOLER | 523 | 1.0000 | 25.0% | 1.00 | 131 |
| 08/23/95 | BAKERY FREEZER CS-50787 | 6,443 | 1.0000 | 25.0% | 1.00 | 1,611 |
| 08/23/95 | ICE MAKER | 7,843 | 1.0000 | 25.0% | 1.00 | 1,961 |
| 08/23/95 | SUPPLIES ORGNAIZER | 1,934 | 1.0000 | 25.0% | 1.00 | 483 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 25.0% | 1.00 | 178 |
| 06/28/95 | FLORAL WORK STATION | 6,565 | 1.0000 | 25.0% | 1.00 | 1,641 |
| 06/28/95 | GARBAGE/SALVAGE | 560 | 1.0000 | 25.0% | 1.00 | 140 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 25.0% | 1.00 | 178 |
| 06/28/95 | FLORAL DISPLAY | 712 | 1.0000 | 25.0% | 1.00 | 178 |
| 06/28/95 | WINE AND CHEESE SHELF | 1,313 | 1.0000 | 25.0% | 1.00 | 328 |
| 05/03/95 | INTERIOR NEON BAKED GOODS SING | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | INTERIOR NEON MEAT & FISH SIGN | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | INTERIOR NEON PHARMACY SIGN | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | HOSHIZAKI ICE MACHINE | 3,380 | 1.0000 | 25.0% | 1.00 | 845 |
| 05/03/95 | INTERIOR NEON DELICATESSEN SIG | 1,854 | 1.0000 | 25.0% | 1.00 | 464 |
| 05/03/95 | REFR. BAKERY CASE | 10,086 | 1.0000 | 25.0% | 1.00 | 2,522 |
| 03/08/95 | WHEEL CHAIR SHOPPER | 1,750 | 1.0000 | 25.0% | 1.00 | 437 |
| 08/24/94 | STORE CONTROLLER KIT | 1,654 | 1.0000 | 25.0% | 1.00 | 413 |
| 05/04/94 | PHOTO PROCESSING SIGN | 1,858 | 1.0000 | 25.0% | 1.00 | 464 |
| 08/25/93 | ANALGESIC CABINET | 2,074 | 1.0000 | 20.0% | 1.00 | 415 |
| 08/25/93 | CONSULTATION/COURTESY AREA | 9,975 | 1.0000 | 20.0% | 1.00 | 1,995 |
| 08/25/93 | SHELVING | 3,609 | 1.0000 | 20.0% | 1.00 | 722 |
| 06/30/93 | 2 AIR FILTER RACKS | 563 | 1.0000 | 20.0% | 1.00 | 113 |
| 06/30/93 | WEDDING CAKE WEDGE TABLE | 705 | 1.0000 | 20.0% | 1.00 | 141 |
| 06/30/93 | BAGEL BIN | 2,004 | 1.0000 | 20.0% | 1.00 | 401 |
| 06/30/93 | PRESTIGE MEAT SHELVING | 701 | 1.0000 | 20.0% | 1.00 | 140 |
| 04/28/93 | SEAFOOD ARBOR | 750 | 1.0000 | 20.0% | 1.00 | 150 |
| 04/28/93 | SHELVING | 708 | 1.0000 | 20.0% | 1.00 | 142 |
| 04/29/92 | RACKS & DISPLAYS | 710 | 1.0000 | 20.0% | 1.00 | 142 |
| 06/26/91 | NEON SIGNS | 12,161 | 1.0000 | 20.0% | 1.00 | 2,432 |
| 06/26/91 | NEON SIGNS | 29,180 | 1.0000 | 20.0% | 1.00 | 5,836 |
| 03/06/91 | REFRIGERANT LEAK DETECTOR | 1,060 | 1.0000 | 20.0% | 1.00 | 212 |
| 03/06/91 | MASTER MEMORY MODULE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 03/06/91 | CONDENSERS | 21,419 | 1.0000 | 20.0% | 1.00 | 4,284 |
| 03/06/91 | MASTER MEMORY MODULE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 02/06/91 | HOBART SLICER | 2,837 | 1.0000 | 20.0% | 1.00 | 567 |
| 02/06/91 | ELEACTRIC STEAMER HOBART | 2,054 | 1.0000 | 20.0% | 1.00 | 411 |
| 02/06/91 | MIXER HOBART | 2,668 | 1.0000 | 20.0% | 1.00 | 534 |

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

**Account 1427355**
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 02/06/91 | MISC DISPLAYS | 54,000 | 1.0000 | 20.0% | 1.00 | 10,800 |
| 02/06/91 | SHELVING | 4,403 | 1.0000 | 20.0% | 1.00 | 881 |
| 02/06/91 | MIXER GRINDER HOBART | 5,320 | 1.0000 | 20.0% | 1.00 | 1,064 |
| 02/06/91 | B14 SAW | 3,082 | 1.0000 | 20.0% | 1.00 | 616 |
| 02/06/91 | INSTALLATION CHANGE ORDERS | 8,705 | 1.0000 | 20.0% | 1.00 | 1,741 |
| 02/06/91 | TENDERIZER HOBART | 1,120 | 1.0000 | 20.0% | 1.00 | 224 |
| 02/06/91 | HOBART SLICER | 1,884 | 1.0000 | 20.0% | 1.00 | 377 |
| 01/09/91 | FLORAL DISPLAYS | 1,266 | 1.0000 | 20.0% | 1.00 | 253 |
| 01/09/91 | SIGN | 12,000 | 1.0000 | 20.0% | 1.00 | 2,400 |
| 12/12/90 | RACKS SEAFOOD COOLER | 784 | 1.0000 | 20.0% | 1.00 | 157 |
| 12/12/90 | TIME CLOCK | 569 | 1.0000 | 20.0% | 1.00 | 114 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | HOSE REELS | 586 | 1.0000 | 20.0% | 1.00 | 117 |
| 12/12/90 | STORE SIGNS PRINT SHOP JAX | 4,565 | 1.0000 | 20.0% | 1.00 | 913 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | ROTATING ELEC OVEN | 22,378 | 1.0000 | 20.0% | 1.00 | 4,476 |
| 12/12/90 | RACKS FOR PRODUCE | 8,728 | 1.0000 | 20.0% | 1.00 | 1,746 |
| 12/12/90 | REFRIGERATOR FOR PHARMACY | 504 | 1.0000 | 20.0% | 1.00 | 101 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | DECK OVEN | 9,551 | 1.0000 | 20.0% | 1.00 | 1,910 |
| 12/12/90 | RACKS & SHELVES | 3,466 | 1.0000 | 20.0% | 1.00 | 693 |
| 12/12/90 | SHELVING | 1,881 | 1.0000 | 20.0% | 1.00 | 376 |
| 12/12/90 | INSTALLATION OF EQUIP | 7,833 | 1.0000 | 20.0% | 1.00 | 1,567 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | TABLE CHEESE PREPERATION | 1,019 | 1.0000 | 20.0% | 1.00 | 204 |
| 12/12/90 | OTE CHECK OUT COUNTER | 2,948 | 1.0000 | 20.0% | 1.00 | 590 |
| 12/12/90 | SHELVING | 70,122 | 1.0000 | 20.0% | 1.00 | 14,024 |
| 12/12/90 | P.A. SYSTEM | 5,305 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 12/12/90 | PROOF BOX | 10,333 | 1.0000 | 20.0% | 1.00 | 2,067 |
| 11/14/90 | D61-8 DAIDRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | D61-8 DAIDRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | WTLA-12 FF CASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | REEL & HOSE UNIT | 586 | 1.0000 | 20.0% | 1.00 | 117 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | REEL & HOSE UNIT | 586 | 1.0000 | 20.0% | 1.00 | 117 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |

Location (PIS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 11/14/90 | TZP-12 ISLAND PROD CASE | 3,617 | 1.0000 | 20.0% | 1.00 | 723 |
| 11/14/90 | WILA-12 FF | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | BREAD SLICER BERKEL | 2,794 | 1.0000 | 20.0% | 1.00 | 559 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D6L1-12 DAIRY CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | WILA-8 END FF | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12 DAIRY DELI CASE | 3,033 | 1.0000 | 20.0% | 1.00 | 607 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | EWILA END FFCASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,043 | 1.0000 | 20.0% | 1.00 | 609 |
| 11/14/90 | WILA-12 FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,200 | 1.0000 | 20.0% | 1.00 | 640 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 12,664 | 1.0000 | 20.0% | 1.00 | 2,533 |
| 11/14/90 | EWILA END FFCASE | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | M4A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | D61-8 DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | WILA-8 END FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | HZV1-12 PRODUCE CASE | 2,458 | 1.0000 | 20.0% | 1.00 | 492 |
| 11/14/90 | WILA-12 FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | WILA-8 END FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 13,405 | 1.0000 | 20.0% | 1.00 | 2,681 |
| 11/14/90 | M1A1-12 MEAT CASE | 3,546 | 1.0000 | 20.0% | 1.00 | 709 |
| 11/14/90 | EWILA END CASE FF | 2,861 | 1.0000 | 20.0% | 1.00 | 572 |

Location (PIS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

### Account 1427355
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 11/14/90 | IZP-12 ISLAND PROD. CASE | 3,617 | 1.0000 | 20.0% | 1.00 | 723 |
| 11/14/90 | D61-12DAIRY DELI CASE | 3,042 | 1.0000 | 20.0% | 1.00 | 608 |
| 11/14/90 | WILA-8  FF CASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | LV5H1-4 REACH IN FROZEN FOOD | 5,304 | 1.0000 | 20.0% | 1.00 | 1,061 |
| 11/14/90 | EWILA  FF CASE | 2,773 | 1.0000 | 20.0% | 1.00 | 555 |
| 11/14/90 | IZP-12 ISLAND PROD. CASE | 3,116 | 1.0000 | 20.0% | 1.00 | 623 |
| 11/14/90 | S39VJ1-12 DELI CASE W/GLASS | 5,843 | 1.0000 | 20.0% | 1.00 | 1,169 |
| 10/17/90 | ONAN GENERATOR | 12.555 | 1.0000 | 20.0% | 1.00 | 2,511 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 09/19/90 | DECORATOR CASE | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 09/19/90 | DECORATOR CASE | 3,429 | 1.0000 | 20.0% | 1.00 | 686 |
| 09/19/90 | DECORATOR CASE | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 09/19/90 | DECORATOR CASE | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 09/19/90 | GARY SAFE | 2,742 | 1.0000 | 20.0% | 1.00 | 548 |
| 08/22/90 | REFRIGERATION COILS | 8,865 | 1.0000 | 20.0% | 1.00 | 1,773 |
| 08/22/90 | CONDENSING UNITS | 86,495 | 1.0000 | 20.0% | 1.00 | 17,299 |
| TOTALS for FURN & FIX | | | | | | |
| **Owned on January 1** | | **$1,010,864** | | | | **$295,360** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| MACH & EQP | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP III | | | | |
| 08/22/90 | DAIRY COOLER | 9,336 | 1.0000 | 29.0% | 1.00 | 2,707 |
| 08/22/90 | ICE CREAM FREEZER | 5,161 | 1.0000 | 29.0% | 1.00 | 1,497 |
| 08/22/90 | PRODUCE COOLER | 12,417 | 1.0000 | 29.0% | 1.00 | 3,601 |
| 08/22/90 | MEAT  COOLER | 10,706 | 1.0000 | 29.0% | 1.00 | 3,105 |
| 08/22/90 | MEAT FREEZER | 4,160 | 1.0000 | 29.0% | 1.00 | 1,206 |
| 08/22/90 | FISH COOLER FREEZER | 6,851 | 1.0000 | 29.0% | 1.00 | 1,987 |
| 08/22/90 | DELI COOLER | 3,117 | 1.0000 | 29.0% | 1.00 | 904 |
| 08/22/90 | DELI FREEZER | 3,259 | 1.0000 | 29.0% | 1.00 | 945 |
| 08/22/90 | BAKERY COOLER | 2,811 | 1.0000 | 29.0% | 1.00 | 815 |
| 08/22/90 | BAKERY FREEZER | 3,670 | 1.0000 | 29.0% | 1.00 | 1,064 |
| 08/22/90 | FOOD FREEZER | 9,506 | 1.0000 | 29.0% | 1.00 | 2,757 |
| TOTALS for MACH & EQP | | | | | | |
| **Owned on January 1** | | **$70,993** | | | | **$20,588** |

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| COMPUTERS | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP IV | | | | |
| 07/01/04 | POS 4690 OSV3 SWARE | 985 | 1.0000 | 67.0% | 1.00 | 660 |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |

Location (PTS):1289, Property Descr: THE SHOPS AT FURY'S FERRY, Legal Entity:971

# 2005 ASSET LISTING

### Account 1427355
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.
366 FURY'S FERRY RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|-------------|------|--------------|-----------|-----|--------------|
| COMPUTERS | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP IV | | | | |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 11/26/03 | LEXMARK T630N | 877 | 1.0000 | 54.0% | 1.00 | 474 |
| 11/26/03 | LEXMARK T630N RX | 1,112 | 1.0000 | 54.0% | 1.00 | 600 |
| 11/26/03 | LEXMARK T630N RX | 1,062 | 1.0000 | 54.0% | 1.00 | 573 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 54.0% | 1.00 | 410 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 54.0% | 1.00 | 410 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 54.0% | 1.00 | 410 |
| TOTALS for COMPUTERS | | | | | | |
| | Owned on January 1 | $11,190 | | | | $6,171 |

| GRAND TOTALS | $1,943,556 | $1,111,423 |
|--------------|------------|------------|

Location (PTS):1289, Property Descr:THE SHOPS AT FURY'S FERRY, Legal Entity:971

# W-D Leased Equipment

Winn-Dixie Stores, Inc. leases some equipment for its stores, warehouses, and offices. These assets are covered under operating leases and are not capitalized. Some equipment and racks are provided free of charge by suppliers to display their products. All Property Tax on this equipment should be reported and paid by the lessor or supplier. Any bill backs to Winn-Dixie are handled through the lease agreement.

**(ICC) IBM Credit Corp**
**(IBM) IBM Global Financing**
4111 Northside Parkway
Hillside Building, Mail Stop H10E25
Atlanta, GA 30327

**(NCR) NCR Credit Corporation**
2 Gatehall Dr
Parsippany, NJ 07054

**(CLM) Computer Leasing Company of Michigan**
**(CLC) Computer Leasing Company**
166 Highway A1A North, Suite E
Ponte Vedra Beach, FL 32082
800-388-1299

**Pitney Bowes**
9104 Glenwood Ave.
Raleigh, NC 27612-4202
919-782-0855

**Konica USA Inc.**
725 Darlington Ave.
Mahwah, NJ 07430
201-574-4009

**CardioTech International**
255 N. Washington St.
Rockville, MD 20850-1708
301-279-7300

**LifeClinic (Vita Stat)**
15220 N E 40th Street
P O Box 97013
Redmond, WA 98073-9713
425-882-3982

**(XER) Xerox Corp**
P.O. Box 8127
Park Ridge, IL 60068

**(CIS) Cisco Systems**
170 West Tasman Dr
San jose, CA 95134
408-853-2660

**(EMC) EMC Corporation**
171 South Street
Hopkinton, MA 01748-9103
508-434-1000

**(STC) StorageTek Financial Services**
P O Box 1187
Englewood, CO 80150-1187

**Alarm Systems**
Sensormatic Electronics Corp
6600 Congress Ave
Boca Raton, Fl. 33487
877-340-5985

**(AGC) American Greeting Cards**
Jacksonville, FL
904-332-0707

**Rug Doctors**
800-507-7465

**Pure Fill Water**

# *Leased Equip. @ 1/1/2005*    *Operating Leases Taxable To LESSOR*

| Location | Description | Equipment Number | Lessor | Lease Number |
|---|---|---|---|---|
| 1289 | WD7875-4694-9E W | 233435 | CLC | 33797 |
| 1289 | WD7875-4694-9E W | 233436 | CLC | 33797 |
| 1289 | WD7875-4694-9E W | 233437 | CLC | 33797 |
| 1289 | WD7875-4694-9E W | 233438 | CLC | 33797 |
| 1289 | 7837-1000-9090 H/ | 233439 | CLC | 33797 |
| 1289 | 7837-1000-9090 H/ | 233440 | CLC | 33797 |
| 1289 | SAV2 SERVICES | 218392 | ICC | 23001 |
| 1289 | WD7875-4694-9E W | 233434 | CLC | 33797 |
| 1289 | DIST REGISTER NO | 233415 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233430 | CLC | 33796 |
| 1289 | IBM SAV2 SOFTWARE | 217251 | ICC | 23001 |
| 1289 | INTEGRATED REGIST | 233419 | CLC | 33796 |
| 1289 | DIST. REGISTER NO | 233414 | CLC | 33796 |
| 1289 | DIST REGISTER NO | 233413 | CLC | 33796 |
| 1289 | DIST. REGISTER NO | 233412 | CLC | 33796 |
| 1289 | DIST REGISTER NO | 233411 | CLC | 33796 |
| 1289 | DELL NAS PV715N W | 228817 | CLC | 33370 |
| 1289 | POWEREDGE 2500 P3 | 228815 | CLC | 33370 |
| 1289 | IBM BLACK E54 15I | 203764 | CLC | 29767 |
| 1289 | IBM BLACK E54 15I | 203763 | CLC | 29767 |
| 1289 | NETFINITY 1000 PI | 203762 | CLC | 29767 |
| 1289 | NETFINITY 1000 PI | 203761 | CLC | 29767 |
| 1289 | DIST. REGISTER NO | 233416 | CLC | 33796 |
| 1289 | WD7875-4694-9E W | 233432 | CLC | 33797 |
| 1289 | INTEGRATED REGIST | 233418 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233426 | CLC | 33796 |
| 1289 | WD7875-4694-9E W | 233431 | CLC | 33797 |
| 1289 | 08L1854 THERMAL P | 233429 | CLC | 33796 |
| 1289 | DIST REGISTER NO | 233417 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233427 | CLC | 33796 |
| 1289 | WD7875-4694-9E W | 233433 | CLC | 33797 |
| 1289 | 08L1854 THERMAL P | 233425 | CLC | 33796 |

# Leased Equip. @ 1/1/2005    *Operating Leases Taxable To LESSOR*

| Location | Description | Equipment Number | Lessor | Lease Number |
|----------|-------------|------------------|--------|--------------|
| 1289 | 08L1854 THERMAL P | 233424 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233423 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233422 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233421 | CLC | 33796 |
| 1289 | INTEGRATED REGIST | 233420 | CLC | 33796 |
| 1289 | 08L1854 THERMAL P | 233428 | CLC | 33796 |

**BUSINESS PERSONAL PROPERTY SCHEDULE A**
(FURNITURE / FIXTURES / MACHINERY / EQUIPMENT)
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND WILL NOT BE OPEN FOR PUBLIC INSPECTION
RETURN COMPLETED FORM TO ADDRESS LISTED BELOW

| TAX YEAR | IF ASSISTANCE NEEDED CALL | ACCOUNT NUMBER |
|---|---|---|
| 2005 | 706-312-7474 | 36157 |

| DUE DATE | MAP AND PARCEL I.D. NO. | NAICS NO. |
|---|---|---|
| MARCH 01 | | 445060 |

COL   Received   3/1/5
PO
EVA   Calculated   3/14/5

Entered   3/14/5

DID YOU _____ NT.
FURNITURE, OR FIXTURES ON JANUARY 1 OF THIS YEAR? YES ( )
NO ( ). IF YES, PLEASE LIST BELOW.

TAXPAYER NAME AND ADDRESS
WINN-DIXIE RALEIGH, INC.
PROPERTY TAX DEPT
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

BUSINESS PHYSICAL LOCATION
4487 COLUMBIA RD MARTINEZ, GA 30907

| YEAR ACQUIRED | PREVIOUSLY REPORTED ORIGINAL COST NEW | + | ADDITIONS OR TRANSFERS IN | - | DISPOSALS OR TRANSFERS OUT | = | ADJUSTED ORIGINAL COST NEW | X | COMP CONV. FACTOR | = | INDICATED BASIC COST APPROACH VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP 1: TYPICAL ECONOMIC LIFE OF 5-7 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2004 | | + | | - | | = | | X | .87 | = | |
| 2003 | | + | | - | | = | | X | .74 | = | |
| 2002 | 15,384 | + | | - | | = | 15,384 | X | .58 | = | 8,923 |
| 2001 | | + | | - | | = | | X | .43 | = | |
| 2000 | | + | | - | | = | | X | .32 | = | |
| 1999 | | + | | - | | = | | X | .26 | = | |
| 1998 | 3,468 | + | | - | | = | 3,468 | X | .21 | = | 728 |
| 97 & - | 87,553 | + | | - | 28,225 | = | 59,328 | X | .20 | = | 11,865 |
| TOTAL GROUP 1 | 106,405 | | | | 28,225 | | 78,180 | | | | 21,516 |
| GROUP 2: TYPICAL ECONOMIC LIFE OF 8-12 YEARS (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2004 | | + | 1,622 | - | | = | 1,622 | X | .92 | = | 1,492 |
| 2003 | 6,186 | + | | - | 1,519 | = | 4,667 | X | .85 | = | 3,967 |
| 2002 | | + | | - | | = | | X | .78 | = | |
| 2001 | | + | | - | | = | | X | .70 | = | |
| 2000 | 147,415 | + | | - | 20,931 | = | 126,484 | X | .63 | = | 79,685 |
| 1999 | 21,342 | + | | - | | = | 21,342 | X | .54 | = | 11,524 |
| 1998 | 14,913 | + | 553 | - | | = | 15,466 | X | .44 | = | 6,805 |
| 1997 | 7,636 | + | | - | 405 | = | 7,231 | X | .34 | = | 2,459 |
| 1996 | 13,471 | + | | - | 2,756 | = | 10,715 | X | .28 | = | 3,000 |
| 1995 | 53,719 | + | | - | 12,703 | = | 41,016 | X | .25 | = | 10,254 |
| 1994 | 4,888 | + | | - | | = | 4,888 | X | .25 | = | 1,222 |
| 93 & - | 924,918 | + | | - | 101,288 | = | 823,630 | X | .20 | = | 164,727 |
| TOTAL GROUP 2 | 1,194,488 | | 2,175 | | 139,602 | | 1,057,061 | | | | 285,135 |
| GROUP 3: TYPICAL ECONOMIC LIFE OF 13 YEARS OR MORE (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2004 | | + | | - | | = | | X | .95 | = | |
| 2003 | | + | | - | | = | | X | .91 | = | |
| 2002 | | + | | - | | = | | X | .87 | = | |
| 2001 | | + | | - | | = | | X | .82 | = | |
| 2000 | | + | | - | | = | | X | .79 | = | |
| 1999 | | + | | - | | = | | X | .75 | = | |
| 1998 | 577 | + | | - | | = | 577 | X | .70 | = | 404 |
| 1997 | | + | | - | | = | | X | .63 | = | |
| 1996 | | + | | - | | = | | X | .57 | = | |
| 1995 | | + | | - | | = | | X | .52 | = | |
| 1994 | | + | | - | | = | | X | .47 | = | |
| 1993 | | + | | - | | = | | X | .41 | = | |
| 1992 | | + | | - | | = | | X | .35 | = | |
| 1991 | 34,276 | + | | - | | = | 34,276 | X | .31 | = | 10,625 |
| 1990 | | + | | - | | = | | X | .29 | = | |
| 1989 | | + | | - | | = | | X | .28 | = | |
| 88 & - | | + | | - | | = | | X | .20 | = | |
| TOTAL GROUP 3 | 34,853 | | | | | | 34,853 | | | | 11,029 |
| GROUP 4: TYPICAL ECONOMIC LIFE OF 4 YEARS; ALSO I.R.S. ASSET CLASS 00.12 (EXAMPLES ON INSTRUCTION SHEET) A.C.R.S./M.A.C.R.S. NOT ACCEPTABLE | | | | | | | | | | | |
| 2004 | | + | | - | | = | | X | .67 | = | |
| 2003 | | + | 9,446 | - | | = | 9,446 | X | .54 | = | 5,101 |
| 2002 | | + | | - | | = | | X | .31 | = | |
| 01 & - | 24,660 | + | | - | 800 | = | 23,860 | X | .10 | = | 2,386 |
| TOTAL GROUP 4 | 24,660 | | 9,446 | | 800 | | 33,306 | | | | 7,487 |
| TOTAL ALL GROUPS | 1,360,406 | | 11,621 | | 168,627 | | 1,203,400 | | | | 325,167 |

ENTER TOTAL INDICATED VALUE ON PAGE ONE LINE F UNDER INDICATED VALUE FROM SCHEDULES COLUMN _____

Run Date: 02/18/05, Acct No: 36157, Location (PTS):1284, Property Descr:BEL AIR POINIE,

# BUSINESS PERSONAL PROPERTY SCHEDULE B   INVENTORY
THIS SCHEDULE IS CONSIDERED CONFIDENTIAL AND NOT OPEN TO PUBLIC INSPECTION

## SCHEDULE B - INVENTORY  SEE INSTRUCTION SHEET

Did you or your business own any inventory on January 1, this year? Yes ( ) No ( ). If yes, please list in space provided below. Show total 100% cost, do not include licensed motor vehicles, or dealer heavy duty equipment for sale weighing over 5,000 pounds and to be used for construction purposes.

| | |
|---|---|
| 1. Merchandise | 736,598 |
| 2. Raw Materials | |
| 3. Goods in Process | |
| 4. Finished Goods | |
| 5. Goods in Transit | |
| 6. Warehoused | |
| 7. Consigned | |
| 8. Floor Planned | |
| 9. Spare Parts | |
| 10. Supplies<br>Includes computer, medical, office and operating supplies, fuel, and tangible prepaid expensed items | 25,550 |
| 11. Packaging Materials | |
| 12. Livestock<br>(Non Exempt 48-5-41 1) | |
| 13. TOTAL INVENTORY | 762,148 |

Enter total on page 1 Line I schedule column. If Freeport account enter exempt amount on Line P and taxable amount on Line I.

1. Indicate your inventory accounting method (Lower of Cost or Market, Retail Method, Weighted Average, Physical, etc.) COST
2. Check Cost Method as it applies to your inventory:   (X) Actual ( ) LIFO
   ( ) FIFO. LIFO not acceptable
3. Fiscal Year ending date of business __/__/__
   If your Fiscal Year ends at a point in time other than January 1, you should attach a breakdown of how you arrived at your January 1 inventory.
4. Inventory reported on previous year Georgia Income Tax Return: _____
5. The 100% delivered cost should include freight, burden and overhead at your level of trade on January 1.
6. If you file a Corporate or Partnership Income Tax Return a photocopy of your most current balance sheet (Corporation, Form 1120, Schedule A & L - Partnership, Form 1065, Schedule A & L) as filed with your U.S. Income Tax Return is requested. If you filed an Individual or Sole Proprietorship Income Tax Return, a photo copy of your most current Profit or Loss Statement Form 1040, Schedule C, Pages 1 & 2 as filed with your U.S. Income Tax Return is requested. These documents are requested for inventory verification purposes and will not be available for public inspection (O.C.G.A. § 48-5-314). Under GA Law you cannot be required to furnish any Income Tax Records or Returns.
7. Inventory is subject to audit and verification from your records or those you have filed with the State of Georgia Department of Revenue
8. Do not make any deductions for anticipated mark-down or shrinkage. Do not discount, figures are to be taken directly from your books.
9. If inventory is less than the previous year an explanation for the decrease should be submitted.
10. Gross Sales for the previous calendar year: _____
11. All taxable livestock and farm products should be reported as inventory. See O.C.G.A. § 48-5-41.1 for details of exemption

## SCHEDULE C - CONSTRUCTION IN PROGRESS

Did you have unallocated costs for construction in progress on January 1 this year? Yes ( ) No ( ). If yes, did you have tangible personal property connected with this construction in progress that has not been reported in any other section of this schedule? Yes ( ) No ( ) If yes, please list in the space provided below. Add Indicated Value to Total on Page 1 Line F Schedule Column.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | USEFUL LIFE (YEARS) | TOTAL COST | MARKET VALUE FACTOR | INDICATED VALUE | OFFICE USE ONLY |
|---|---|---|---|---|---|---|
| | | | | X  75 | | |

## SECTION 1: CONSIGNED GOODS

Did you have any consigned goods, floor planned merchandise, or any other type of goods that were loaned, stored or otherwise held on January 1, this year, and not owned by you and was not reported in your inventory value in schedule B above of this report? Yes ( ) No ( ). If yes, list in the space provided below.

| DESCRIPTION OF GOODS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | FULL COST | NAME AND ADDRESS OF LEGAL OWNER |
|---|---|---|
| | | |
| | | |

## SECTION 2: LEASED OR RENTED EQUIPMENT

Did you have in your possession or was there located at your business on January 1, this year, any machinery, equipment, furniture, fixture, tools, vending machines (coffee, cigarette, candy, games etc.) or other type personal property which was leased, rented, loaned, stored or otherwise located at your business and not owned by you? Yes ( ) No ( ). If yes, list the equipment in the space provided below (exclude licensed motor vehicles). Attach supplemental sheet if necessary.

| NAME/ADDRESS OF OWNER | DESCRIPTION OF ITEM | SELLING PRICE | RENTAL AMOUNT PER MONTH | DATE OF MANUFACTURE | DATE INSTALLED | LENGTH OF LEASE |
|---|---|---|---|---|---|---|
| **SEE ATTACHED** | | | | | | |

## SECTION 3: ADDITIONS OR ITEMS TRANSFERRED IN

Did you have items which were added or transferred in for prior years or the current year that were not previously reported? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | ORIGINAL COST NEW |
|---|---|---|
| | | |
| | | |

## SECTION 4: DISPOSALS OR ITEMS TRANSFERRED OUT

Did you have items which have been sold, junked, transferred or otherwise no longer located at the business January 1 this year? Yes ( ) No ( ). If yes, list in the space provided below.

| DETAILED DESCRIPTION OF ITEMS (ATTACH SUPPLEMENTAL SHEETS IF NEEDED) | YEAR ACQUIRED | DATE DISPOSED | ORIGINAL COST NEW | REASON | IF EQUIPMENT SOLD, NAME AND ADDRESS OF PURCHASER SHOULD BE LISTED BELOW |
|---|---|---|---|---|---|
| | | | | | |

| BUSINESS PERSONAL PROPERTY TAX RETURN | TAX YEAR | IF ASSISTANCE NEEDED CALL | | ACCOUNT NUMBER |
|---|---|---|---|---|
| THIS RETURN IS CONSIDERED PUBLIC INFORMATION AND WILL BE OPEN FOR PUBLIC INSPECTION | 2005 | 706-312-7474 | | 36157 |
| RETURN COMPLETED FORM TO ADDRESS LISTED BELOW. | DUE DATE | MAP AND PARCEL I.D. NO. | | NAICS NO. |
| | MARCH 01 | | | 445000 |
| COUNTY NAME AND RETURN ADDRESS | TAXPAYER NAME AND ADDRESS | | | |

COLUMBIA COUNTY ASSESSOR
PO BOX 498
EVANS, GA 30809

WINN-DIXIE RALEIGH, INC.

PROPERTY TAX DEPT 5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

**BUSINESS PHYSICAL LOCATION**

4487 COLUMBIA RD MARTINEZ,GA 30907

To avoid a 10% penalty on items not previously returned, file not later than the due date listed above. This return is subject to audit by the Board of Tax Assessors under O.C.G.A. §48-5-299 and §48-5-300. The return and supporting schedule must be completed and returned in order for property to be properly returned. Department of Revenue Rule 560-11-10-.08 (3) (C)

IF MAILING ADDRESS OR NAME IS INCORRECT, PLEASE CORRECT IN THE SPACE PROVIDED BELOW.

NAME:

ADDRESS:

CITY, STATE, ZIP:

## PERSONAL PROPERTY STRATA

The values from Schedules A, B, and C should be listed below. If these values, in your opinion, do not reflect fair market value then you may list your estimate of value under the column headed Taxpayers Returned Value.

| | TAXPAYER RETURNED VALUE, AS OF JAN. 1 | IINDICATED VALUE FROM SCHEDULES A, B, & C | FOR TAX OFFICE USE |
|---|---|---|---|
| F. **Furniture/Fixtures/Machinery/Equipment** — includes all fixtures, furniture, office equipment, computer hardware, production machinery, off-road vehicles, farm equipment and implements, tools and implements of manual laborers' trade, leasehold improvements personal property in nature and construction in progress personal property in nature | 325,167 | 325,167 | |
| I. **Inventory** — Includes all raw materials, goods in process, finished goods, livestock and agricultural products, all consumable supplies used in the process of manufacturing, distributing, storing or merchandising of goods and services, floor planned inventory and spare parts. Does not include inventory receiving Freeport Exemption under O.C.G.A. § 48-5-48.2. | 762,148 | 762,148 | |
| P. **Freeport Inventory** — Includes inventory receiving exemption Under O.C.G.A. § 48-5-48.2 | | | |
| Z. **Other Personal** — Includes all personal property not otherwise defined above. | | | |
| **TOTALS** ➡ | 1,087,315 | 1,087,315 | |

It shall be the duty of the county Board of Tax Assessors to investigate and to inquire into the property owned in the county for the purpose of ascertaining what property is subject to taxation and to require the proper return of the property for taxation.

## TAXPAYER'S DECLARATION

'I do solemnly swear that I have carefully read (or have heard read) and have duly considered the questions propounded in the foregoing tax list, and that the value placed by me on the property returned, as shown by the list, is the true market value thereof; and I further swear that I returned, for the purpose of being taxed thereon, every species of property that I own in my own right or have control of either as agent, executor, administrator, or otherwise; and that in making this return, for the purpose of being taxed thereon, I have not attempted either by transferring my property to another or by any other means to evade the laws governing taxation in this state. I do further swear that in _____ n I have done so by estimating the true worth and value of every species of property.

TAXPAYER OR AGENT X _____ Date _____  FEB 2 1 2005

PLEASE PRINT OR TYPE John P. Taylor, Property Tax Manager
Winn-Dixie Stores, Inc.

TITLE _____  (904) 783-5220  _____ PHONE NUMBER: _____

Run Date: 02/18/05, Acct No: 36157, Location (PTS):1284, Property Descr:BEL AIR POINTE,

PAGE 1

**GENERAL INFORMATION - THIS SECTION SHOULD BE COMPLETED IN DETAIL**    (NOTE: THIS INFORMATION IS OPEN TO PUBLIC INSPECTION)

1. CHECK TYPE OF BUSINESS:                    COMMERCIAL [ ]      INDUSTRIAL [ ]     AGRICULTURAL [ ]
2. CHECK TYPE OF GA. INCOME TAX FILED:      CORPORATION [x ]     INDIVIDUAL [ ]     PARTNERSHIP [ ]
3. FISCAL YEAR ENDING DATE OF BUSINESS: ___ / _____
4. FEDERAL EMPLOYER IDENTIFICATION NUMBER: _____
5. STATE TAXPAYER IDENTIFICATION (S T.I ) NUMBER: _____ STATE SALES TAX NUMBER: _____
6. NAME OF PRESIDENT OF CORPORATION OR OWNERS NAME: WINN-DIXIE _____
7. DOING BUSINESS AS: _____
8. NAME ON BUSINESS LICENSE: _____
9. IF BUSINESS LOCATED WITHIN CITY LIMITS, LIST CITY NAME: MARTINEZ _____
10. PREPARERS NAME: _____
    ADDRESS: _____ PHONE: # _____
11. PERSON WHO SHOULD BE CONTACTED CONCERNING QUESTIONS ABOUT THIS RETURN:
    NAME: JOHN TAYLOR _____ PHONE #: 904-783-5220 _____
12. LOCATION OF SUPPORTING RECORDS: _____
13. PHONE NUMBER OF BUSINESS: 904-783-5220 _____ HOME OFFICE NUMBER: _____
    TOLL FREE NUMBER: _____ FAX NUMBER: 904-783-5646 _____
    EMAIL ADDRESS: JOHNTAYLOR@WINN-DIXIE.COM _____
14. MAIN BUSINESS PRODUCT OR ACTIVITY: _____
15. NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM (NAICS) NUMBER: 445000 _____
16. SQUARE FOOTAGE OF BUILDING: _____ IF RETAIL, SQUARE FOOTAGE OF RETAIL AREA: _____
17. IF YOU CLOSED OR SOLD YOUR BUSINESS, PLEASE LIST NEW OWNER'S NAME AND ADDRESS _____

18. DATE BUSINESS BEGAN IN THIS COUNTY: 06/26/92 _____ WAS RETURN FILED LAST YEAR? YES [ ] NO [ ]
19. DO YOU OR YOUR BUSINESS HAVE ASSETS LOCATED IN OTHER COUNTIES IN THIS STATE? YES [x ] NO [ ]
20. DOES THE BUSINESS OWN A BOAT AND MOTOR? YES [ ] NO [x ]
    AIRCRAFT? YES [ ] NO [x ] IF YES, PLEASE REQUEST MARINE FORM PT-50M OR AIRCRAFT FORM PT 50A.

**REFERENCE INFORMATION**

1. O.C.G.A. § 48-5-299 requires the Board of Tax Assessors to diligently investigate and inquire into the property owned in the county for the purpose of ascertaining what property, real and personal is subject to taxation in the county and require its proper return for taxation
2. O.C.G.A. § 48-5-300 grants the Board of Tax Assessors authority to require production of books, papers, or documents, by subpoena, if necessary, which may aid in determining the proper assessment.
3. O.C.G.A. § 48-5-269 grants the State Revenue Commissioner the authority to prescribe the forms, books, and records to be used for standard property tax reporting for all taxing units, including but not limited to, the forms books, and records to be used in the listing appraisal and assessment of property and how the forms, books, and records shall be compiled and kept.
4. O.C.G.A. § 48-5 269.1 grants the State Revenue Commissioner the authority to adopt and require the use of uniform procedural manual for appraising tangible real and personal property.
5. In accordance with the above sections of the Georgia Code this return and schedules are submitted to you for your completion. Failure to file a completed copy of this form may lead to an audit of your records and/or the placing of an assessment on your property from the best information obtainable in accordance with O.C.G.A § 48-5-299 (a).
6. Freeport Exemption (O.C.G A. § 48-5-48 2) may be available in your county (exemption of inventory of goods in the process of manufacture or production, finished goods and finished goods stored for out of state shipment). Applications are available on request and must be completed and filed with the business personal property return and schedules prior to the deadline for filing.
7. Any air and water pollution control facilities owned may be exempt under O.C G.A § 48-5-41 (11) which states .. "All property used in or which is a part of any facility which has been installed or constructed at any time for the primary purpose of eliminating or reducing air and water pollution of such facilities and has been certified by the Department of Natural Resources as necessary and adequate for the purpose intended" shall be exempt from all Ad Valorem Property Taxes in this state.
8. Most counties do not accept metered mail dates as filing dates unless counter stamped by the post office. Be sure that the date of deposit and the postmark date are the same if mailing close to the deadline
9. O.C.G A. § 48-5-41.1 states ... "All farm products grown in this state and remaining in the hands of the producer during the one year beginning immediately after their production and harvested agricultural products which have a planting-to-harvest cycle of 12 months or less, which are customarily cured or aged for a period in excess of one year after harvesting and before manufacturing, and which are held in this state for manufacturing and processing purposes and all qualified farm products grown in this state shall be exempt from Ad Valorem Property Taxes."
10. O.C.G A. § 48-5-43 states... "Consumers of commercial fertilizers shall not be required to return for taxation any commercial fertilizer or any manures commonly used by farmers and others as fertilizers if the land upon which the fertilizer is to be used has been properly returned for taxation."
11. Boats and motors and aircraft should be reported on a separate reporting form which will be provided upon request
12. Computer software (O.C.G.A. § 48-1-8) shall constitute personal property only to the extent of the value of the unmounted or uninstalled medium on or in which it is stored or transmitted except that held as inventory ready for sale                                    PAGE 2

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE SUMMARY
(as of January 1, 2005)

### Account 36157
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

#### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Asset Category | Cost | Appraisal/Depreciation Method | Market Value |
|---|---|---|---|
| COMPUTERS | 33,306 | GA-GROUP IV | 7,487 |
| COMPUTERS - COPIERS | 78,180 | GA-GROUP I | 21,517 |
| FURN & FIX | 1,057,060 | GA-GROUP II | 285,134 |
| INVENTORY - RETAIL | 736,598 | 100% COST | 736,598 |
| MACH & EQP | 34,853 | GA-GROUP III | 11,030 |
| SUPPLIES | 25,550 | 100% COST | 25,550 |
| Totals | $1,965,547 | | $1,087,316 |

I affirm that the information contained in this report is accurate and complete to the best of my knowledge and belief and that complete information necessary to identify the property and to determine its ownership, taxability and situs will be made available for inspection to employees of the appraisal district on request.

02/18/05
**Date**

**Contact** JOHN TAYLOR, PROPERTY TAX MANAGER, Phone: 904-783-5220 FAX: 904-783-5646 EMAIL:

**Filed By/On Behalf Of**
WINN-DIXIE RALEIGH, INC
PROPERTY TAX DEPT
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

**Filed With**
COLUMBIA COUNTY ASSESSOR
PO BOX 498
EVANS, GA 30809
Phone: 706-312-7474     Fax:  706-541-0920

Location (PIS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

**2005 RENDITION OF BUSINESS PERSONAL PROPERTY**

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

**Account 36157**
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

4487 COLUMBIA RD MARTINEZ, GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|
| COMPUTERS | | VALUATION METHOD: GA-GROUP IV | | | |
| 2003 | 9,446 | 1.0000 | 54.0% | 1.00 | 5,101 |
| 2001 and prior | 23,860 | 1.0000 | 10.0% | 1.00 | 2,386 |
| TOTALS for COMPUTERS | | | | | |
| | $33,306 | | | | $7,487 |
| COMPUTERS - COPIERS | | VALUATION METHOD: GA-GROUP I | | | |
| 2002 | 15,384 | 1.0000 | 58.0% | 1.00 | 8,923 |
| 1998 | 3,468 | 1.0000 | 21.0% | 1.00 | 728 |
| 1997 and prior | 59,327 | 1.0000 | 20.0% | 1.00 | 11,865 |
| TOTALS for COMPUTERS - COPIERS | | | | | |
| | $78,179 | | | | $21,516 |
| FURN & FIX | | VALUATION METHOD: GA-GROUP II | | | |
| 2004 | 1,622 | 1.0000 | 92.0% | 1.00 | 1,492 |
| 2003 | 4,667 | 1.0000 | 85.0% | 1.00 | 3,967 |
| 2000 | 126,484 | 1.0000 | 63.0% | 1.00 | 79,685 |
| 1999 | 21,342 | 1.0000 | 54.0% | 1.00 | 11,524 |
| 1998 | 15,466 | 1.0000 | 44.0% | 1.00 | 6,805 |
| 1997 | 7,231 | 1.0000 | 34.0% | 1.00 | 2,459 |
| 1996 | 10,715 | 1.0000 | 28.0% | 1.00 | 3,000 |
| 1995 | 41,016 | 1.0000 | 25.0% | 1.00 | 10,254 |
| 1994 | 4,888 | 1.0000 | 25.0% | 1.00 | 1,222 |
| 1993 and prior | 823,630 | 1.0000 | 20.0% | 1.00 | 164,726 |
| TOTALS for FURN & FIX | | | | | |
| | $1,057,061 | | | | $285,134 |
| INVENTORY - RETAIL | | VALUATION METHOD: 100% COST | | | |
| 2004 | 736,598 | 1.0000 | 100.0% | 1.00 | 736,598 |
| TOTALS for INVENTORY - RETAIL | | | | | |
| | $736,598 | | | | $736,598 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# ASSET VALUE DETAIL

(as of January 1, 2005)
Summarized by Year of Acquisition

### Account 36157
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC.

4487 COLUMBIA RD MARTINEZ, GA 30907

| Acq Year | Cost | Index Factor | PV Factor | Adj | Market Value |
|----------|------|--------------|-----------|-----|--------------|
| MACH & EQP | | VALUATION METHOD: GA-GROUP III | | | |
| 1998 | 577 | 1.0000 | 70.0% | 1.00 | 404 |
| 1991 | 34,276 | 1.0000 | 31.0% | 1.00 | 10,625 |
| TOTALS for MACH & EQP | | | | | |
| | $34,853 | | | | $11,029 |
| SUPPLIES | | VALUATION METHOD: 100% COST | | | |
| 2004 | 25,550 | 1.0000 | 100.0% | 1.00 | 25,550 |
| TOTALS for SUPPLIES | | | | | |
| | $25,550 | | | | $25,550 |
| GRAND TOTALS | $1,965,547 | | | | $1,087,314 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **INVENTORY - RETAIL** | | 2005 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 01/01/05 | | 736,598 | 1.0000 | 100.0% | 1.00 | 736,598 |
| TOTALS for INVENTORY - RETAIL | | | | | | |
| | Owned on January 1 | $736,598 | | | | $736,598 |
| | | | | | | |
| **SUPPLIES** | | 2005 APPRAISAL/DEPRECIATION METHOD: 100% COST | | | | |
| 12/11/91 | BACKROOM SUPPLIES | 19,250 | 1.0000 | 100.0% | 1.00 | 19,250 |
| 06/26/91 | SHOPPING CARTS | 6,300 | 1.0000 | 100.0% | 1.00 | 6,300 |
| TOTALS for SUPPLIES | | | | | | |
| | Owned on January 1 | $25,550 | | | | $25,550 |
| | | | | | | |
| **COMPUTERS - COPIERS** | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP I | | | | |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 58.0% | 1.00 | 1,650 |
| 09/09/02 | HOBART HAND WRAP STATION | 1,203 | 1.0000 | 58.0% | 1.00 | 698 |
| 09/09/02 | QUANTUM PRINTER | 2,845 | 1.0000 | 58.0% | 1.00 | 1,650 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 09/09/02 | QUANTUM SCALE/PRINTER | 2,831 | 1.0000 | 58.0% | 1.00 | 1,642 |
| 06/24/98 | IBM RISC 600 REGISTER UPGRADE | 3,468 | 1.0000 | 21.0% | 1.00 | 728 |
| 10/16/96 | CASH REGISTER UPGRADE-19089 | 6,742 | 1.0000 | 20.0% | 1.00 | 1,348 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| 06/26/91 | 4683 TERMINAL | 3,816 | 1.0000 | 20.0% | 1.00 | 763 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | 4683 TERMINAL | 2,860 | 1.0000 | 20.0% | 1.00 | 572 |
| 06/26/91 | HOBART SCALE W/PRINTER | 3,095 | 1.0000 | 20.0% | 1.00 | 619 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 4,293 | 1.0000 | 20.0% | 1.00 | 859 |
| 06/26/91 | STORE CONTROLLER KIT | 1,741 | 1.0000 | 20.0% | 1.00 | 348 |
| 06/26/91 | SP1500-2 HOBART SCALE | 3,665 | 1.0000 | 20.0% | 1.00 | 733 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| 06/26/91 | 4683 TERMINAL | 2,871 | 1.0000 | 20.0% | 1.00 | 574 |
| TOTALS for COMPUTERS - COPIERS | | | | | | |
| | Owned on January 1 | $78,180 | | | | $21,517 |
| | | | | | | |
| **FURN & FIX** | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 02/03/04 | CMI TIME CLOCK | 811 | 1.0000 | 92.0% | 1.00 | 746 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 02/03/04 | CMI TIME CLOCK | 811 | 1.0000 | 92.0% | 1.00 | 746 |
| 04/30/03 | 16 CH SWEATMISER | 4,667 | 1.0000 | 85.0% | 1.00 | 3,967 |
| 11/20/00 | ICELESS SEAFOOD KIT | 610 | 1.0000 | 63.0% | 1.00 | 384 |
| 10/23/00 | BAKERY TABLE | 1,370 | 1.0000 | 63.0% | 1.00 | 863 |
| 10/23/00 | BAKERY TABLE | 1,370 | 1.0000 | 63.0% | 1.00 | 863 |
| 10/17/00 | SEAFOOD CONDIMENT CABINET | 2,005 | 1.0000 | 63.0% | 1.00 | 1,263 |
| 09/27/00 | MADIX SHELVES | 23,890 | 1.0000 | 63.0% | 1.00 | 15,050 |
| 09/13/00 | REVOLVING OVEN | 12,093 | 1.0000 | 63.0% | 1.00 | 7,618 |
| 09/13/00 | SELF SERVE HOT CASE | 7,729 | 1.0000 | 63.0% | 1.00 | 4,869 |
| 09/08/00 | DECORATING STATION | 1,552 | 1.0000 | 63.0% | 1.00 | 978 |
| 09/08/00 | SELF SERVE PASTRY CASE | 3,751 | 1.0000 | 63.0% | 1.00 | 2,363 |
| 09/08/00 | PIZZA/SANDWICH PREP | 2,257 | 1.0000 | 63.0% | 1.00 | 1,422 |
| 09/08/00 | PIZZA/SANDWICH PREP | 2,257 | 1.0000 | 63.0% | 1.00 | 1,422 |
| 08/21/00 | BLWR SERVICE DELI | 8,264 | 1.0000 | 63.0% | 1.00 | 5,207 |
| 08/21/00 | REACH IN FROZEN FOOD CASE | 7,614 | 1.0000 | 63.0% | 1.00 | 4,797 |
| 08/21/00 | REACH IN FROZEN FOOD CASE | 8,941 | 1.0000 | 63.0% | 1.00 | 5,633 |
| 08/21/00 | 8' SGL DECK MEAT CASE | 2,376 | 1.0000 | 63.0% | 1.00 | 1,497 |
| 08/21/00 | 8' SGL DECK MEAT CASE | 2,367 | 1.0000 | 63.0% | 1.00 | 1,491 |
| 08/21/00 | 8' SGL DECK FRZN FOOD CASE | 3,298 | 1.0000 | 63.0% | 1.00 | 2,078 |
| 08/21/00 | 8' SGL DECK FRZN FOOD CASE | 3,297 | 1.0000 | 63.0% | 1.00 | 2,077 |
| 08/21/00 | BLWR SERVICE DELI | 8,264 | 1.0000 | 63.0% | 1.00 | 5,207 |
| 08/16/00 | OIL CADDY | 571 | 1.0000 | 63.0% | 1.00 | 360 |
| 08/15/00 | REFRIGERATED MULTI DECK DELI | 15,650 | 1.0000 | 63.0% | 1.00 | 9,859 |
| 08/03/00 | GLAZING TABLE | 2,033 | 1.0000 | 63.0% | 1.00 | 1,281 |
| 07/26/00 | DELI SLICER TABLE | 691 | 1.0000 | 63.0% | 1.00 | 435 |
| 07/26/00 | DELI SLICER TABLE | 691 | 1.0000 | 63.0% | 1.00 | 435 |
| 03/03/00 | PRODUCE MISTING SYSTEM | 3,543 | 1.0000 | 63.0% | 1.00 | 2,232 |
| 11/23/99 | THERMA-STOR | 1,923 | 1.0000 | 54.0% | 1.00 | 1,038 |
| 11/22/99 | ISLAND CHEESE CASE | 10,865 | 1.0000 | 54.0% | 1.00 | 5,867 |
| 03/31/99 | MADIX SHELVING | 3,969 | 1.0000 | 54.0% | 1.00 | 2,143 |
| 03/03/99 | HOSHIZAKI ICE MACHINE | 4,585 | 1.0000 | 54.0% | 1.00 | 2,476 |
| 12/09/98 | CUSTOMER SERVICE COUNTER | 13,286 | 1.0000 | 44.0% | 1.00 | 5,846 |
| 03/04/98 | CARE CHAIR | 553 | 1.0000 | 44.0% | 1.00 | 243 |
| 01/07/98 | SECURITY SYSTEM | 1,627 | 1.0000 | 44.0% | 1.00 | 716 |
| 09/17/97 | CORDIAL PHONE SYSTEM | 4,398 | 1.0000 | 34.0% | 1.00 | 1,495 |
| 04/02/97 | PAIR RUBBER DOORS | 1,139 | 1.0000 | 34.0% | 1.00 | 387 |
| 03/05/97 | CONTROL FOR CASES | 1,694 | 1.0000 | 34.0% | 1.00 | 576 |
| 12/11/96 | HOSH ICE MAKER | 5,387 | 1.0000 | 28.0% | 1.00 | 1,508 |
| 06/26/96 | SCRUBBER | 5,328 | 1.0000 | 28.0% | 1.00 | 1,492 |
| 11/15/95 | 1 HOUR PHOTO SIGN-42125 | 1,293 | 1.0000 | 25.0% | 1.00 | 323 |
| 11/15/95 | 12" INT PHARMACY SIGN-42125 | 1,579 | 1.0000 | 25.0% | 1.00 | 395 |
| 08/23/95 | SUPPLIES ORGANIZER | 1,925 | 1.0000 | 25.0% | 1.00 | 481 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 08/23/95 | BAKERY FREEZER CASE-50786 | 6,289 | 1 0000 | 25 0% | 1 00 | 1,572 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1 0000 | 25 0% | 1 00 | 180 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1 0000 | 25 0% | 1 00 | 180 |
| 06/28/95 | FLORAL OCTAGON DISPLAY | 718 | 1 0000 | 25 0% | 1 00 | 180 |
| 06/28/95 | FLORAL WORK STATION | 6,630 | 1 0000 | 25 0% | 1 00 | 1,657 |
| 05/31/95 | PREP TABLE | 2,914 | 1 0000 | 25 0% | 1 00 | 729 |
| 05/03/95 | FILM ISLAND CENTER | 13,515 | 1 0000 | 25 0% | 1 00 | 3,379 |
| 05/03/95 | HOSHIZAKI ICE MACHINE | 4,716 | 1 0000 | 25 0% | 1 00 | 1,179 |
| 04/06/94 | PYLON SIGN | 3,138 | 1 0000 | 25 0% | 1 00 | 785 |
| 02/09/94 | ELECTRIC WHEELCHAIR | 1,750 | 1 0000 | 25 0% | 1 00 | 438 |
| 09/22/93 | ANALGESIC CABINET | 2,374 | 1 0000 | 20.0% | 1 00 | 475 |
| 08/25/93 | CONSULTATION/COURTESY AREA | 9,975 | 1 0000 | 20 0% | 1 00 | 1,995 |
| 08/25/93 | SHELVING | 2,029 | 1 0000 | 20.0% | 1 00 | 406 |
| 06/30/93 | BAGEL BIN | 1,992 | 1 0000 | 20.0% | 1 00 | 398 |
| 06/30/93 | PRESTIGE MEAT SHELVING | 652 | 1 0000 | 20.0% | 1 00 | 130 |
| 06/30/93 | WEDDING CAKE WEDGE TABLE | 693 | 1 0000 | 20 0% | 1 00 | 139 |
| 04/28/93 | DONUT CASE | 3,372 | 1 0000 | 20 0% | 1 00 | 674 |
| 04/28/93 | SEAFOOD ARBOR | 752 | 1 0000 | 20 0% | 1 00 | 150 |
| 07/22/92 | OUTSIDE SIGNS | 28,494 | 1 0000 | 20 0% | 1 00 | 5,699 |
| 04/29/92 | BALLOON STUFFER | 1,189 | 1 0000 | 20.0% | 1 00 | 238 |
| 08/21/91 | VERTICAL MEAT SAW | 3,300 | 1 0000 | 20.0% | 1 00 | 660 |
| 06/26/91 | HOBART 12 IN SLICER | 1,914 | 1 0000 | 20.0% | 1 00 | 383 |
| 06/26/91 | DRAIN BASKET | 1,124 | 1 0000 | 20.0% | 1 00 | 225 |
| 06/26/91 | HOBART 12 IN SLICER | 3,221 | 1 0000 | 20.0% | 1 00 | 644 |
| 06/26/91 | MISC. INST  CHARGES | 8,594 | 1 0000 | 20.0% | 1 00 | 1,719 |
| 06/26/91 | DELI DISPLAYS | 5,974 | 1 0000 | 20.0% | 1 00 | 1,195 |
| 06/26/91 | 4 CART W/ COOLER DELI | 887 | 1 0000 | 20.0% | 1 00 | 177 |
| 06/26/91 | HOBART AUTO STRETCH WRAPPER | 21,345 | 1 0000 | 20.0% | 1 00 | 4,269 |
| 06/26/91 | STEELE SHELVING | 917 | 1 0000 | 20.0% | 1 00 | 183 |
| 06/26/91 | 6 COOL CART,SEAFOOD | 1,331 | 1.0000 | 20 0% | 1 00 | 266 |
| 06/26/91 | FLORAL DISPLAY | 767 | 1 0000 | 20 0% | 1 00 | 153 |
| 06/26/91 | HOBART MIXER GRINDER | 5,729 | 1 0000 | 20 0% | 1 00 | 1,146 |
| 06/26/91 | LOCATION DECORATIONS | 4,704 | 1 0000 | 20 0% | 1 00 | 941 |
| 06/26/91 | GRO DISPLAYS | 8,170 | 1 0000 | 20.0% | 1 00 | 1,634 |
| 06/26/91 | 4 CART W/ COOLER DELI | 887 | 1 0000 | 20.0% | 1 00 | 177 |
| 06/26/91 | WRAP AROUND SHELVES | 1,541 | 1 0000 | 20.0% | 1.00 | 308 |
| 06/26/91 | PREP TABLE | 1,944 | 1 0000 | 20 0% | 1.00 | 389 |
| 06/26/91 | MEAT SHELVING & DISPLAYS | 1,089 | 1 0000 | 20 0% | 1 00 | 218 |
| 06/26/91 | 3 PREP TABLES,DELI | 1,166 | 1.0000 | 20 0% | 1 00 | 233 |
| 06/26/91 | SEAFOOD DISPLAYS | 773 | 1 0000 | 20 0% | 1 00 | 155 |
| 06/26/91 | HOBART TENDERIZER | 1,155 | 1 0000 | 20 0% | 1.00 | 231 |
| 06/26/91 | SHELVING | 8,403 | 1 0000 | 20.0% | 1.00 | 1,681 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 06/26/91 | HOBART ELECT STEAMER | 2,210 | 1.0000 | 20.0% | 1.00 | 442 |
| 06/26/91 | FLOWER BOXES OVER CASH REG | 3,355 | 1.0000 | 20.0% | 1.00 | 671 |
| 06/26/91 | PRODUCE DISPLAYS | 15,341 | 1.0000 | 20.0% | 1.00 | 3,068 |
| 06/26/91 | 4 COOL CART,BAKERY | 887 | 1.0000 | 20.0% | 1.00 | 177 |
| 06/26/91 | HOBART MIXER | 2,508 | 1.0000 | 20.0% | 1.00 | 502 |
| 06/26/91 | HOBART 12 IN SLICER | 1,548 | 1.0000 | 20.0% | 1.00 | 310 |
| 06/26/91 | MISC DISPLAYS | 4,086 | 1.0000 | 20.0% | 1.00 | 817 |
| 06/26/91 | DONUT PREP TABLE | 1,673 | 1.0000 | 20.0% | 1.00 | 335 |
| 06/26/91 | PHARMACY DISPLAYS & SHELVING | 8,775 | 1.0000 | 20.0% | 1.00 | 1,755 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | MEAT CASE | 6,083 | 1.0000 | 20.0% | 1.00 | 1,217 |
| 05/29/91 | PRODUCE CASE | 5,584 | 1.0000 | 20.0% | 1.00 | 1,117 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FROZEN FOOD CASE | 13,670 | 1.0000 | 20.0% | 1.00 | 2,734 |
| 05/29/91 | MEAT CASE | 6,083 | 1.0000 | 20.0% | 1.00 | 1,217 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | PALLET TRUCK | 2,753 | 1.0000 | 20.0% | 1.00 | 551 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | MEAT CASE | 1,567 | 1.0000 | 20.0% | 1.00 | 313 |
| 05/29/91 | CASS PLAYER/PROJECTOR | 583 | 1.0000 | 20.0% | 1.00 | 117 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | FROZEN FOOD CASE | 14,416 | 1.0000 | 20.0% | 1.00 | 2,883 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | SHELVING | 71,259 | 1.0000 | 20.0% | 1.00 | 14,252 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC.
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 05/29/91 | MEAT CASE | 1,567 | 1.0000 | 20.0% | 1.00 | 313 |
| 05/29/91 | PRODUCE CASE | 2,768 | 1.0000 | 20.0% | 1.00 | 554 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | FF/IC CASE | 2,733 | 1.0000 | 20.0% | 1.00 | 547 |
| 05/29/91 | AMPLIFIER /AIPHONE | 3,016 | 1.0000 | 20.0% | 1.00 | 603 |
| 05/29/91 | 01-N3-N43D DECK OVEN | 10,583 | 1.0000 | 20.0% | 1.00 | 2,117 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE D-11-5 | 2,748 | 1.0000 | 20.0% | 1.00 | 550 |
| 05/29/91 | 9040 OVEN/WITH INST | 22,950 | 1.0000 | 20.0% | 1.00 | 4,590 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | FROZEN FOOD CASE | 4,765 | 1.0000 | 20.0% | 1.00 | 953 |
| 05/29/91 | 59-GMP11 PROOFER | 3,479 | 1.0000 | 20.0% | 1.00 | 696 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE D-11-5 | 2,689 | 1.0000 | 20.0% | 1.00 | 538 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/29/91 | DAIRY CASE | 2,801 | 1.0000 | 20.0% | 1.00 | 560 |
| 05/29/91 | MEAT CASE | 4,794 | 1.0000 | 20.0% | 1.00 | 959 |
| 05/29/91 | 59-GMP11 PROOFER | 3,479 | 1.0000 | 20.0% | 1.00 | 696 |
| 05/29/91 | FROZEN FOOD CASE | 4,755 | 1.0000 | 20.0% | 1.00 | 951 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |
| 05/29/91 | MEAT CASE | 2,378 | 1.0000 | 20.0% | 1.00 | 476 |
| 05/29/91 | PRODUCE CASE | 5,637 | 1.0000 | 20.0% | 1.00 | 1,127 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | MEAT CASE | 4,794 | 1.0000 | 20.0% | 1.00 | 959 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FROZEN FOOD CASE | 5,488 | 1.0000 | 20.0% | 1.00 | 1,098 |
| 05/29/91 | DAIRY CASE | 2,883 | 1.0000 | 20.0% | 1.00 | 577 |
| 05/29/91 | FF/IC CASE | 2,672 | 1.0000 | 20.0% | 1.00 | 534 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
### GA-COLUMBIA
### WINN-DIXIE RALEIGH, INC
### 4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| FURN & FIX | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP II | | | | |
| 05/29/91 | SIGNS--EXTERIOR | 27,108 | 1.0000 | 20.0% | 1.00 | 5,422 |
| 05/29/91 | CHECK OUT STAND | 3,416 | 1.0000 | 20.0% | 1.00 | 683 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 05/01/91 | SIGNS | 5,411 | 1.0000 | 20.0% | 1.00 | 1,082 |
| 05/01/91 | LEAK DETECTOR | 1,355 | 1.0000 | 20.0% | 1.00 | 271 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | NON REFRIGERATED BAKERY CASES | 3,285 | 1.0000 | 20.0% | 1.00 | 657 |
| 05/01/91 | FLORIST CASE 100SC | 3,875 | 1.0000 | 20.0% | 1.00 | 775 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 05/01/91 | REFRIGERATED BAKERY CASES | 5,392 | 1.0000 | 20.0% | 1.00 | 1,078 |
| 04/03/91 | BREAD SLICER | 2,066 | 1.0000 | 20.0% | 1.00 | 413 |
| 03/06/91 | CONDENSERS & INSTALLATION | 143,483 | 1.0000 | 20.0% | 1.00 | 28,697 |
| 03/06/91 | MEAT FREEZER | 4,218 | 1.0000 | 20.0% | 1.00 | 844 |
| 03/06/91 | DELI COOLER | 3,159 | 1.0000 | 20.0% | 1.00 | 632 |
| 03/06/91 | BAKERY FREEZER | 3,724 | 1.0000 | 20.0% | 1.00 | 745 |
| 03/06/91 | DELI FREEZER | 3,303 | 1.0000 | 20.0% | 1.00 | 661 |
| 03/06/91 | BAKERY COOLER | 2,851 | 1.0000 | 20.0% | 1.00 | 570 |
| 03/06/91 | GARY SAFE | 2,727 | 1.0000 | 20.0% | 1.00 | 545 |
| 03/06/91 | MEAT COOLER | 10,862 | 1.0000 | 20.0% | 1.00 | 2,172 |
| 12/12/90 | INTERIOR NEON SIGNS | 11,669 | 1.0000 | 20.0% | 1.00 | 2,334 |
| 08/22/90 | REFRIG CONTROL SYSTEM | 11,664 | 1.0000 | 20.0% | 1.00 | 2,333 |

TOTALS for FURN & FIX

**Owned on January 1**        **$1,057,060**        **$285,134**

| MACH & EQP | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP III | | | | |
|---|---|---|---|---|---|---|
| 09/16/98 | SUB-COOLER | 577 | 1.0000 | 70.0% | 1.00 | 404 |
| 03/06/91 | WALK IN DAIRY COOLER | 8,788 | 1.0000 | 31.0% | 1.00 | 2,724 |
| 03/06/91 | WALK IN ICE CREAM FREEZER | 4,857 | 1.0000 | 31.0% | 1.00 | 1,506 |
| 03/06/91 | WALK IN FOOD FREEZER | 8,946 | 1.0000 | 31.0% | 1.00 | 2,773 |
| 03/06/91 | WALK IN PRODUCE COOLER | 11,685 | 1.0000 | 31.0% | 1.00 | 3,622 |

TOTALS for MACH & EQP

**Owned on January 1**        **$34,853**        **$11,030**

| COMPUTERS | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP IV | | | | |
|---|---|---|---|---|---|---|
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |
| 12/05/03 | OPTIPLEX SX260 | 632 | 1.0000 | 54.0% | 1.00 | 341 |

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# 2005 ASSET LISTING

### Account 36157
GA-COLUMBIA
WINN-DIXIE RALEIGH, INC
4487 COLUMBIA RD MARTINEZ,GA 30907

| Acquired | Description | Cost | Index Factor | PV Factor | Adj | Market Value |
|---|---|---|---|---|---|---|
| **COMPUTERS** | | 2005 APPRAISAL/DEPRECIATION METHOD: GA-GROUP IV | | | | |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 12/05/03 | OPTIPLEX SX260 | 782 | 1.0000 | 54.0% | 1.00 | 422 |
| 11/26/03 | LEXMARK T630N | 877 | 1.0000 | 54.0% | 1.00 | 474 |
| 11/26/03 | LEXMARK T630N RX | 1,112 | 1.0000 | 54.0% | 1.00 | 600 |
| 11/26/03 | LEXMARK T630N RX | 1,062 | 1.0000 | 54.0% | 1.00 | 573 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 54.0% | 1.00 | 410 |
| 05/28/03 | ENTERASYS ETHERNET SWITCH | 760 | 1.0000 | 54.0% | 1.00 | 410 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |
| 06/26/91 | SCANNER SCALES | 2,651 | 1.0000 | 10.0% | 1.00 | 265 |

TOTALS for COMPUTERS

Owned on January 1      $33,306      $7,487

GRAND TOTALS      $1,965,546      $1,087,315

Location (PTS):1284, Property Descr:BEL AIR POINTE, Legal Entity:972

# W-D Leased Equipment

Winn-Dixie Stores, Inc. leases some equipment for its stores, warehouses, and offices. These assets are covered under operating leases and are not capitalized. Some equipment and racks are provided free of charge by suppliers to display their products All Property Tax on this equipment should be reported and paid by the lessor or supplier Any bill backs to Winn-Dixie are handled through the lease agreement.

(ICC) IBM Credit Corp
(IBM) IBM Global Financing
4111 Northside Parkway
Hillside Building, Mail Stop H10E25
Atlanta, GA 30327

(NCR) NCR Credit Corporation
2 Gatehall Dr
Parsippany, NJ 07054

(CLM) Computer Leasing Company of Michigan
(CLC) Computer Leasing Company
166 Highway A1A North, Suite E
Ponte Vedra Beach, FL 32082
800-388-1299

Pitney Bowes
9104 Glenwood Ave
Raleigh, NC 27612-4202
919-782-0855

Konica USA Inc.
725 Darlington Ave.
Mahwah, NJ 07430
201-574-4009

CardioTech International
255 N. Washington St.
Rockville, MD 20850-1708
301-279-7300

LifeClinic (Vita Stat)
15220 N.E. 40th Street
P.O. Box 97013
Redmond, WA 98073-9713
425-882-3982

(XER) Xerox Corp
P.O. Box 8127
Park Ridge, IL 60068

(CIS) Cisco Systems
170 West Tasman Dr
San jose, CA 95134
408-853-2660

(EMC) EMC Corporation
171 South Street
Hopkinton, MA 01748-9103
508-434-1000

(STC) StorageTek Financial Services
P.O. Box 1187
Englewood, CO 80150-1187

Alarm Systems
Sensormatic Electronics Corp.
6600 Congress Ave.
Boca Raton, FL 33487
877-340-5985

(AGC) American Greeting Cards
Jacksonville, FL
904-332-0707

Rug Doctors
800-507-7465

Pure Fill Water

# Leased Equip. @ 1/1/2005    *Operating Leases Taxable To LESSOR*

| Location | Description | Equipment Number | Lessor | Lease Number |
|---|---|---|---|---|
| 1284 | SAV2 SERVICES | 218391 | ICC | 23001 |
| 1284 | IBM BLACK E54 15I | 200827 | CLC | 29170 |
| 1284 | POWEREDGE 2500 P3 | 228812 | CLC | 33369 |
| 1284 | DELL NAS PV715N W | 228814 | CLC | 33369 |
| 1284 | NETFINITY 1000 PI | 200826 | CLC | 29170 |
| 1284 | IBM SAV2 SOFTWARE | 217250 | ICC | 23001 |
| 1284 | IBM BLACK E54 15I | 200828 | CLC | 29170 |
| 1284 | NETFINITY 1000 PI | 200825 | CLC | 29170 |