# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Blackstone Group L.P., for Period from June 1, 2005, through and including September 30, 2005.

Dated: July 19, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    _s/ D. J. Baker_
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    Chapter 11

        Debtors.                           Jointly Administered

_____

### Fee Examiner's Report for Second Interim Fee Application of Blackstone Group L.P., for Period from June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Blackstone Group L.P., for the period from June 1, 2005, through and including September 30, 2005.

    1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Second Interim Application of Blackstone Group L.P. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## THE BLACKSTONE GROUP L.P.
of
New York, New York

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 10, 2006**

*Stuart Maue*

## THE BLACKSTONE GROUP L.P.

### SUMMARY OF FINDINGS

#### Second Interim Application (June 1, 2005 Through September 30, 2005)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $668,000.00 | |
| Expenses Requested | 49,021.08 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $717,021.08 |
| | | |
| Fees Computed | $668,000.00 | |
| Expenses Computed | 49,021.08 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $717,021.08 |

##### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $668,000.00 | |
| | | |
| REVISED FEES REQUESTED | $668,000.00 | |
| | | |
| Expenses Requested | $  49,021.08 | |
| | | |
| REVISED EXPENSES REQUESTED | 49,021.08 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $717,021.08 |

##### C.    Expenses

###### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 11 | Travel Expenses - Airfare | A-1 | $17,862.60 |
| 11 | Travel Expenses - Lodging | A-2 | 1,889.28 |
| 11 | Travel Expenses - Meals | A-3 | 655.90 |
| 11 | Travel Expenses - Car Rental and Taxi Fares | A-4 | 6,078.67 |
| 11 | Travel Expenses - Parking | A-5 | 56.00 |
| 11 | Travel Expenses - Internet Connection (Hotel Room) | A-6 | 30.00 |
| 13 | Messenger Services | B | 8.75 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 14 | Photocopies, Printing, and Binding | C | $ 6,660.40 |
| 14 | Facsimile Transmissions | | 7.50 |
| 15 | Computer Research | D | 2,393.99 |
| 17 | Local Transportation | E | 947.32 |
| 17 | Local Meals | F | 180.31 |
| 19 | Overtime Meals and Transportation | G | 9,640.52 |
| 20 | Expenses of Undisclosed Professionals | H | 2,740.90 |
| 21 | Expenses Dated Prior to June 1, 2005 | I | 25,024.20 |
| 22 | Travel Expenses Potentially Unrelated to Case | J | 509.20 |

## D.   Adjustment to Eliminate Overlap Between Categories

### 1.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Local Transportation | $  947.32 | $0.00 | $  947.32 |
| 17 | Local Meals | 180.31 | 0.00 | 180.31 |
| 19 | Overtime Meals and Transportation | 9,640.52 | 0.00 | 9,640.52 |
| 22 | Travel Expenses Potentially Unrelated to Case | 509.20 | 0.00 | 509.20 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY ..................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES .......................................................... 4
     A.   Timekeepers and Positions ........................................ 4
     B.   Summary of Projects ............................................. 5

V.   REVIEW OF EXPENSES...................................................... 7
     A.   Technical Billing Discrepancies ..................................... 8
     B.   Compliance With Billing Guidelines .................................. 8
          1.   Complete and Detailed Itemization of Expenses ............... 8
          2.   Travel Expenses ........................................... 9
               a)   Airfare .............................................. 9
               b)   Lodging............................................. 12
               c)   Meals.............................................. 12
               d)   Car Rental and Taxi Fares ........................... 12
               e)   Parking ............................................ 13
               f)   Internet Connection (Hotel Room).................... 13
          3.   Courier Services ......................................... 13
          4.   Photocopies ............................................. 14
          5.   Facsimiles .............................................. 14
          6.   Computer Research....................................... 14
          7.   Overhead Expenses....................................... 16
               a)   Local Travel ........................................ 16
               b)   Local Meals......................................... 17
               c)   Overtime Expenses .................................. 18
          8.   Expenses of Undisclosed Professionals ...................... 20
          9.   Expenses Dated Prior to June 1, 2005 ...................... 21
          10.  Travel Expenses Potentially Unrelated to Case.............. 21

*Stuart Maue*

# TABLE OF EXHIBITS

                                                                    <u>Page No.</u>

A-1.   Travel Expenses - Airfare
A-2.   Travel Expenses - Lodging
A-3.   Travel Expenses - Meals
A-4.   Travel Expenses - Car Rental and Taxi Fares
A-5.   Travel Expenses - Parking
A-6.   Travel Expenses - Internet Connection (Hotel Room) ...................................... 11

B.     Messenger Services ............................................................................. 13

C.     Photocopies, Printing, and Binding ........................................................ 14

D.     Computer Research ............................................................................. 15

E.     Local Transportation .......................................................................... 17

F.     Local Meals ..................................................................................... 17

G.     Overtime Meals and Transportation ....................................................... 19

H.     Expenses of Undisclosed Professionals ................................................... 20

I.     Expenses Dated Prior to June 1, 2005 .................................................... 21

J.     Travel Expenses Potentially Unrelated to Case .......................................... 22

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of The Blackstone Group L.P. as Financial Advisor to the Debtors for Allowance of Compensation of Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Out-of-Pocket Expenses incurred for the Period of June 1, 2005 through September 30, 2005"

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

(the "Application").  The Blackstone Group L.P. ("Blackstone"), located in New York, New York, is financial advisor to the debtors and debtors-in-possession.

On June 3, 2005, the Court entered a final order pursuant to 11 U.S.C. §§ 327(a) and 328 authorizing the employment and retention of Blackstone effective as of the Petition Date (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a revised letter dated February 18, 2005, from Blackstone to the Debtors (the "Revised Engagement Letter") confirming that the firm would receive a monthly advisory fee of $167,000.00, a Restructuring Fee and a Transaction Fee as defined in the Revised Engagement Letter, and for the reimbursement of all reasonable out-of-pocket expenses.

The Retention Order provided that "The United States Trustee retains the right to object to Blackstone's Monthly Fee or Restructuring Fee (but not the Transaction Fee)... on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code."

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Blackstone and the U.S. Trustee for review prior to completing a final written report.  Blackstone discussed the initial report with Stuart Maue and submitted a written response to Stuart Maue.  Stuart Maue reviewed the response and if the firm provided additional information that revised the text of any expense entry in the Application, those revisions are referenced generally in the final report.

*Stuart Maue*

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Blackstone requested the following fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $668,000.00 |
| Expense Reimbursement Requested: | 49,021.08 |
| Total Fees and Expenses: | $717,021.08 |

The fees requested were in accordance with the terms and conditions set forth in the Revised Engagement Letter.

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.  The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.

*Stuart Maue*

IV.    **REVIEW OF FEES**

The Application did not include any itemization of hours and fees or other fee detail for the Blackstone professionals.    The Application stated that "Blackstone has never billed its clients based on the number of hours expended by its professionals.    Accordingly, Blackstone does not have hourly rates for its professionals and, pursuant to the Retention Order, Blackstone's professionals have not maintained detailed time records of the work performed for the Debtors."    The Retention Order specifically provides that "Blackstone shall not be required to maintain time records…"    Without time records, Stuart Maue was not able to identify the actual activities performed by the firm, the amount of time expended for the activities, and the fees that may have been associated with each of the activities.    Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

**Blackstone Response:**

*Blackstone responded that "The Debtors' application to retain Blackstone was made under section 328 of the Bankruptcy Code, which authorizes the retention of professional persons on a fixed fee basis subject to review only for improvidence."*

A.    **Timekeepers and Positions**

The Application included the names and positions of the Blackstone professionals who performed services in this matter.    As stated in the preceding paragraph, neither hourly rates nor the number of hours worked by the professionals

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

were provided.   The names of the professionals and their respective positions are displayed in the following table:

| Name | Position |
|------|----------|
| Paul Huffard | Senior Managing Director |
| Erik Katz | Senior Managing Director |
| Christopher Boyle | Vice President |
| Ramesh Chakrapani | Vice President |
| Jamie O'Connell | Associate |
| Paul Schlaack | Associate |
| Jason Costi | Analyst |

The Application stated that other Blackstone professionals performed advisory services as needed; however, the names of those professionals were not provided.

**Blackstone Response:**

*Blackstone provided the names and positions of the professionals who performed advisory services that were not named in the Application.  They are analysts Brandon Morgan, Christopher Koranda, Miriam Tawil, Michael Kovacs, and Greg Eisner.*

**B.**     **Summary of Projects**

The Application did not include a summary of projects performed by the firm but did include a listing of professional services undertaken by Blackstone on a monthly basis.   This listing included specific meetings and conferences and other activities related to the evaluation and analysis of various aspects of the Debtors' business.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Blackstone Response:**

*Blackstone responded that the Engagement Agreement and Retention Order did not require Blackstone to keep "detailed time records for this engagement."  Blackstone also stated that it "…disclosed in the Application and in detail the nature of the advisory services it provided to the Debtors during the Second Interim Period."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

The Application included a request for reimbursement of expenses in the amount of $49,021.08, which Stuart Maue reviewed using the U.S. Trustee Guidelines. The expenses were divided into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $17,862.60 | 36% |
| Taxi | 4,706.85 | 10% |
| Lodging | 1,889.28 | 4% |
| Car Rental | 1,371.82 | 3% |
| Meals | 655.90 | 1% |
| Parking | 56.00 | * |
| Internet Connection (Hotel Room) | 30.00 | * |
| **Overtime:** | | |
| Overtime Meals | 4,848.92 | 10% |
| Overtime Transportation | 4,791.60 | 10% |
| **Publishing Services** | 4,488.15 | 9% |
| **Research Services:** | | |
| Outside Research Services | 2,189.19 | 4% |
| Internal Research | 204.80 | * |
| **Document Production** | 2,172.25 | 4% |
| **Teleconferencing** | 1,981.76 | 4% |
| **Local Transportation** | 947.32 | 2% |
| **Overnight Delivery** | 628.08 | 1% |
| **Local Meals** | 180.31 | * |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Messenger | 8.75 | * |
| Facsimile Transmissions | 7.50 | * |
| TOTAL | $49,021.08 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

### 1.    Complete and Detailed Itemization of Expenses

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Blackstone provided a detailed itemization of its expenses including the expense category, the date, the professional incurring the charge, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.  The Retention Order stated that the firm was not required to maintain receipts for expenses in amounts less than $75.00.

**2.      Travel Expenses**

**a)      Airfare**

Blackstone requested reimbursement for airfare in the amount of $17,862.60.  The Application stated that all airfare charges were based on coach rates.  The airfare charges were itemized and included the date, the amount, the name of the professional incurring the charge, and the origination and destination of the travel.  Stuart Maue notes that several of the airfare charges were for one-way tickets, which might result in an increased fare for the roundtrip travel.  For example, on June 2, 2005, senior managing director Paul Huffard incurred an expense for roundtrip airfare in the amount of $820.90 for travel from Queens, New York, to Jacksonville, Florida.  On June 2, 2005, he also incurred $509.20 for one-way airfare from Jacksonville, Florida, to Newark, New Jersey.

Further, the airfare expenses included charges for one-way airfare and roundtrip airfare for travel on the same day.  For example,

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

senior managing director Paul Huffard requested reimbursement for a charge in the amount of $956.90 dated July 28, 2005, for roundtrip airfare to Jacksonville, Florida, from Queens, New York.  Mr. Huffard also incurred a charge in the amount of $659.20 dated July 29, 2005, for one-way airfare from Jacksonville, Florida, to Newark, New Jersey.  In addition, Mr. Huffard incurred a $40.00 travel agency fee for booking the roundtrip flight dated July 28 and 29, 2005, and incurred a $20.00 travel agency fee for booking the one-way flight on July 29, 2005.

In the Fee Application that was submitted for the first interim period, vice president Christopher Boyle charged an expense in the amount of $666.90 for roundtrip airfare from Queens, New York, to Jacksonville, Florida, on March 7 and 8, 2005.  In this Application, Mr. Boyle charged an expense on March 8, 2005, in the amount of $384.20 for one-way airfare from Jacksonville, Florida, to Queens, New York.

In addition, vice president Ramesh Chakrapani requested reimbursement for a one-way airfare from Jacksonville, Florida, to Newark, New Jersey, and a one-way airfare from Jacksonville, Florida, to Queens, New York, on March 7, 2005.  In the Fee Application for the first interim period, Mr. Chakrapani charged for a roundtrip airfare from

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Queens, New York, to/from Jacksonville, Florida, also on March 7 and 8, 2005.   A review of the expenses in both the first and second interim fee applications indicated that Mr. Chakrapani charged the estate for three return trips on the same date.   The Application included a refund of $334.20 for "credit for unused airline ticket" that was dated April 22, 2005.

It appears that Blackstone routinely incurred expenses for both roundtrip airfare and one-way airfare for the same trip.   The expense descriptions appeared to indicate that the professional departed from the airport in Queens, New York, and returned to the airport in Newark, New Jersey, or vice versa.   This type of airfare expense results in additional fares and travel agency fees charged to the estate.   The airfare charges are itemized on EXHIBIT A-1.

**Blackstone Response:**

*Blackstone responded that "Blackstone's policy is to credit unused or double-booked fares when such credits are received from airline carriers.   However, due to timing differences based upon when credits are issued by the airlines (which in many cases lag the canceled trip's date by several months), credits do not always appear in the same invoice as the initial charges."   Blackstone addressed the four instances*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*of double-booked fares used as examples in the report of Stuart Maue.*
*Two of the charges were credited in Blackstone's second interim*
*application, another charge was credited in Blackstone's third interim*
*application, and the remaining charges, in the amounts of $334.20 and*
*$20.00, will be credited in Blackstone's fourth interim application.*

**b)      Lodging**

Blackstone requested reimbursement for lodging charges in the
amount of $1,889.28.  These expenses were itemized and provided the
date, the amount of the lodging, the number of nights included in the
stay, the professional incurring the expense, and the location of the
hotel.  These expenses are itemized on EXHIBIT A-2.

**c)      Meals**

Blackstone requested reimbursement for out-of-town meals in the
amount of $655.90.  These expenses were itemized and included the
date, the amount, the professional incurring the expense, and a
description identifying the expense as a meal while traveling.  These
expenses are itemized on EXHIBIT A-3.

**d)      Car Rental and Taxi Fares**

The Application included a request for reimbursement of car
rental in the amount of $1,371.82.  The description for the rental car
expenses includes the date, the amount of the rental charge, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

professional incurring the charge, the vendor, and the location of the rental.

Blackstone also requested reimbursement of taxi and car services. These expenses were itemized and included the date, the amount of the charge, the professional incurring the charge, and the origination and destination of the service.  Most of these expenses were for car services to and from airports.  The car service and taxi fares total $4,706.85.

The car rental, car service, and taxi fares totaling $6,078.67 are displayed on EXHIBIT A-4.

### e)      Parking

Blackstone Group requested reimbursement for parking in the amount of $56.00.  These expenses are itemized on EXHIBIT A-5.

### f)      Internet Connection (Hotel Room)

Blackstone Group requested reimbursement for hotel room Internet connection charges in the amount of $30.00.  These charges are itemized on EXHIBIT A-6.

## 3.      Courier Services

Stuart Maue identified expense entries for messenger services that total $8.75 and are itemized on EXHIBIT B.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

4.      **Photocopies**

Blackstone requested reimbursement for document production totaling $2,172.25.  The Application stated this category included charges for outside companies that provide high volume photocopying services and internal photocopying services.   Further, the Application stated "Blackstone bills internal Document Production charges at the rate of $0.20 per page for black and white copies and $0.75 per page for color copies."

The Application also included a publishing services category that totaled $4,488.15.  This category included charges for the development of presentations as well as printing and binding services.   The photocopying services and publishing services, totaling $6,660.40, are displayed on EXHIBIT C.

5.      **Facsimiles**

The Application stated that the requested rate for outgoing long-distance facsimiles was $1.25 per page and included a request for reimbursement of one facsimile charge, totaling $7.50.

6.      **Computer Research**

Blackstone requested reimbursement for outside research totaling $2,189.19 and internal research totaling $204.80.  The Application stated that the external research category included charges from outside computer/electronic services companies that supply documents (i.e., financial documents) to Blackstone.   The Application further stated that the internal

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

research category included charges for time spent by Blackstone's research staff in operating the computer/electronic terminals.   The Application did not state how the research staff's time was calculated or how the charges for this time was determined.   These computer research expenses, totaling $2,393.99, are displayed on EXHIBIT D.

> **Blackstone Response:**

> *Blackstone responded that the $2,189.19 of external research expenses "…reflects the cost of Blackstone's use of various third-party information services for data searches, and specific company and industry information.  The use of said third-party information services by Blackstone was necessary in its role of financial advisor to the Debtors.  The expenses incurred in connection with the use of said third-party information services were specifically tracked by client code and passed on to the Debtors at cost."*

> *Blackstone stated that the $204.80 for internal research expenses "…reflects the cost of time spent by Blackstone's research staff researching through public information databases as specifically requested by Blackstone professionals engaged on this case.  As a matter of policy, Blackstone bills its clients, in both bankruptcy and non-bankruptcy matters, for time spent by its support staff providing research services.  Blackstone's research staff allocates time to each client by client-matter number at the cost of $150 an hour, which*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*includes the cost of work performed by Blackstone's research staff and the use of*

*third-party information services by Blackstone's research staff."*

7.      <u>Overhead Expenses</u>

<u>Factors relevant to a determination that the expense is proper include the following:</u>

<u>Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.</u>  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      <u>Local Travel</u>

The Application stated that "With respect to local travel, Blackstone's general policy enables employees to travel by taxi, or in certain circumstances private car service, to and from meetings while rendering services to a client on a client related matter, for which the

-16-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

client is charged." Stuart Maue identified expenses for local travel related to client meetings or court hearings.  These entries total $947.32 and are itemized on EXHIBIT E.

>    **Blackstone Response:**
>
>    *Blackstone responded that local travel expenses "…are charged to a client if such travel expenses are necessary in connection with the advisory services rendered to a client.  In these cases, Blackstone has followed its general internal policy with respect to local travel expenses billed to the Debtors, which permits an employee to take a taxi or car service to and/or from client meetings to and/from Blackstone's offices. The local travel expenses identified in the Initial Report were for trips to client meetings from Blackstone's offices in New York, NY."*

b)      **Local Meals**

Stuart Maue identified eight local meal charges that included one catered breakfast in the amount of $84.84 which was attended by six individuals and seven working lunch charges that total $95.47.  These entries total $180.31 and appear on EXHIBIT F.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

        <u>**Blackstone Response:**</u>

        *Blackstone responded that "Local Meal expenses incurred by Blackstone are charged to a client if such meal expenses are necessary in connection with advisory services rendered to a client."*

**c)**        <u>**Overtime Expenses**</u>

        Blackstone requested reimbursement for overtime meals and overtime transportation.  The Application stated that "Blackstone's general policy permits its professionals to charge in-office dinner meals to a client after 8:00 o'clock p.m. if the employee is required to provide services to the client during such dinnertime.  According to Blackstone's general policy, meal charges to a client are capped at $25.00 per meal; however, for purposes of this Application, all in-office meals included herein have been capped at $20.00."

        The Application further provided that "Further, and primarily for safety reasons, employees are permitted to charge a client the cost of transportation home if an employee is required to work past 9:00 p.m. on client specific matters."

        Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.  Since the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

firm was not required to maintain time records, it is not possible to determine how long an employee worked on any given day on this matter or if the services performed by the employee required work after 8:00 p.m. or 9:00 p.m.

The overtime meal expenses were all charged according to the cap of $20.00 per meal and did not exceed that limit.  The overtime meals totaled $4,848.92.  The overtime transportation totaled $4,791.60. These expenses, totaling $9,640.52, are itemized on EXHIBIT G.

**Blackstone Response:**

*Blackstone stated that "Pursuant to Engagement Agreement, as approved by the Retention Order, the Debtors agreed to reimburse Blackstone for all necessary and reasonable out-of-pocket expenses incurred during Blackstone's retention as the Debtors' financial advisor, including, travel and meal expenses incurred during occasions when Blackstone professionals are engaged in activities related to the Debtors' cases.  Blackstone respectfully submits that local travel and local meal expenses identified in the Initial Report were both reasonable and necessary, and incurred in connection with advisory services rendered by Blackstone on behalf of the Debtors."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

8.    **Expenses of Undisclosed Professionals**

The overtime meals and overtime transportation included several charges by individuals whose names and positions were not disclosed in the Application. Stuart Maue was unable to determine if these individuals are clerical or support staff or the nature of the work being performed.  The overtime meals for these individuals totaled $1,795.82 and the overtime transportation totaled $945.08. Both of these expense categories are itemized on EXHIBIT H and total $2,740.90.

**Blackstone Response:**

*Blackstone responded that the professionals who "…incurred the local meal expenses identified in the Initial Report are as follows:  Christopher Koranda, Analyst; Greg Eisner, Analyst; Miriam Tawil, Analyst; Michael Kovacs, Analyst; and Hadley Drake, Research Analyst.  The local meal expenses identified in the Initial Report were incurred while working late on matters related to the Debtors' restructuring."*

*In addition, Blackstone responded that the "…names and positions of Blackstone's employees that incurred the local travel expenses identified in the Initial Report are as follows:  Christopher Koranda, Analyst; Miriam Tawil, Analyst; Michael Kovacs, Analyst; and Stalin Garcia, Publishing Services; Vincent Marques, Publishing Services; Jessica Hilton, Publishing Services;*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Sarah Donovan, Publishing Services; Phillip Tsai, Publishing Services; Steve Nguyen, Publishing Services; Paul Wang, Publishing Services; Kirsten Melvie, Publishing Services; and Andrew Sang, Accounting.  The local travel expenses identified in the Initial Report were for weeknight trips home from Blackstone after working late; and weekend taxis to and/or from home from and/or to Blackstone."*

9.    <u>Expenses Dated Prior to June 1, 2005</u>

The request for reimbursement of expenses included many that were incurred during the first interim period that ended on May 31, 2005.   The Application stated in a footnote that "expenses incurred, but not yet processed due to timing differences will be billed at a later date."  The expenses that were billed during this period but incurred during the first interim period included document production, facsimile transmission, internal research, local meals, local transportation, external research, overnight delivery, overtime meals, overtime transportation, publishing services, teleconferencing, airfare, lodging, travel meals, travel parking, rental car, and taxi services.  The expenses that were billed during this period but incurred prior to the end of the first interim period totaled $25,024.20 and are itemized by category on EXHIBIT I.

10.    <u>Travel Expenses Potentially Unrelated to Case</u>

Included with the airfare is a charge in the amount of $509.20 dated May 8, 2005, for a flight from Las Vegas, Nevada, to Newark, New Jersey,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

incurred by senior managing director Mr. Boyle.  The Application did not include a charge for the outbound trip to Las Vegas, Nevada, and did not provide an explanation for or purpose of this trip.  It appears that this flight may have been billed to this case in error.  This charge appears on EXHIBIT J.

    **Blackstone Response:**

    *Blackstone responded that "Mr. Boyle's May 8, 2005, flight was billed to the Debtors in error.  Blackstone will issue a credit to the Debtors' in the amount of $509.20 in its fourth interim fee application."*

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/07/05 | | 384.20 | | 384.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/07/05 | | 384.20 | | 384.20 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/07/05 | | 509.20 | | 509.20 | I | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 03/18/05 | | 394.20 | | 394.20 | I | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/24/05 | | 557.00 | | 557.00 | I | AIRFARE - CHAKRAPANI (ROUND TRIP COACH CLASS FLIGHT TO/FROM NEWARK, NJ FROM/TO JACKSONVILLE, FL) 03/24/05 & 03/25/05 |
| 03/24/05 | | 490.00 | | 490.00 | I | AIRFARE - TRAVEL AGENCY BOOKING FEES 03/24/05 - 06/08/05 |
| 04/05/05 | | 796.90 | | 796.90 | I | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 04/05/05 & 04/06/05 |
| 04/06/05 | | 227.70 | | 227.70 | I | AIRFARE - LONG (ONE-WAY COACH CLASS FLIGHT TO MIAMI, FL FROM QUEENS, NY) |
| 04/08/05 | | -20.00 | | -20.00 | I | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 04/09/05 | | 197.70 | | 197.70 | I | AIRFARE - LONG (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM WEST PALM BEACH, FL) |
| 04/13/05 | | 557.70 | | 557.70 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 04/19/05 | | 402.70 | | 402.70 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 04/20/05 | | 304.60 | | 304.60 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO CHICAGO, IL FROM JACKSONVILLE, FL) |
| 04/21/05 | | 509.20 | | 509.20 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 04/21/05 | | 557.70 | | 557.70 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) 04/21/05 & 04/22/05 |
| 04/22/05 | | -1,166.90 | | -1,166.90 | I | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 04/22/05 | | -334.20 | | -334.20 | I | AIRFARE - CHAKRAPANI (CREDIT FOR UNUSED AIRLINE TICKET) |
| 05/05/05 | | 968.50 | | 968.50 | I | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM CHICAGO, IL FROM.TO WHITE PLAINS, NY) |
| 05/05/05 | | 577.75 | | 577.75 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO CHICAGO, IL FROM QUEENS, NY) |
| 05/05/05 | | 560.25 | | 560.25 | I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM CHICAGO, IL) |
| 05/05/05 | | 60.00 | | 60.00 | I | AIRFARE - BOYLE (TRAVEL AGENCY FEES FOR BOOKING OF FLIGHTS DATED 05/05/05) |
| 05/08/05 | | 509.20 | | 509.20 | I, J | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM LAS VEGAS, NV) |
| 05/09/05 | | 816.90 | | 816.90 | I | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/09/05 | | 816.90 | | 816.90 | I | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/10/05 | | 227.70 | | 227.70 | I | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM ORLANDO, FL) |
| 05/12/05 | | 816.90 | | 816.90 | I | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/12/05 | | 928.30 | | 928.30 | I | AIRFARE - KATZ (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/25/05 | | -409.20 | | -409.20 | I | AIRFARE - HUFFARD (CREDIT FOR UNUSED AIRLINE TICKET) |
| 06/02/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY BOOKING FEE FOR ROUND TRIP FLIGHT DATED 06/02/05) |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/02/05 | | 509.20 | | 509.20 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 06/02/05 | | 820.90 | | 820.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 06/07/05 | | 409.70 | | 409.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 06/07/05 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY BOOKING FEE FOR FLIGHT DATED 06/07/05) |
| 06/07/05 | | 409.70 | | 409.70 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 06/08/05 | | 411.20 | | 411.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 06/08/05 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY BOOKING FEE FOR ROUND TRIP FLIGHT DATED 06/08/05) |
| 06/08/05 | | 411.20 | | 411.20 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 07/21/05 | | -479.20 | | -479.20 | | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 07/21/05 | | -20.00 | | -20.00 | | AIRFARE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 07/21/05 | | -20.00 | | -20.00 | | AIRFARE - BOYLE (CREDIT ISSUED BY VENDOR) |
| 07/22/05 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 07/25/05) |
| 07/25/05 | | 479.20 | | 479.20 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 07/25/05 | | 479.20 | | 479.20 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 07/25/05 | | 477.70 | | 477.70 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 07/25/05 | | 20.00 | | 20.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 07/25/05) |
| 07/25/05 | | 507.70 | | 507.70 | | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 07/27/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 07/28/05 & 07/29/05) |
| 07/28/05 | | 956.90 | | 956.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 07/29/05 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 07/29/05) |
| 07/29/05 | | 659.20 | | 659.20 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 08/05/05 | | -411.20 | | -411.20 | | AIRFARE - HUFFARD (CREDIT FOR UNUSED AIRLINE TICKET) |
| 08/10/05 | | -557.70 | | -557.70 | | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 08/11/05 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/11/05) |
| 08/11/05 | | 956.90 | | 956.90 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/17/05 | | 40.00 | | 40.00 | | AIRFARE - BOYLE (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/17/05) |
| 08/17/05 | | 976.90 | | 976.90 | | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| | | $17,862.60 | | $17,862.60 | | |

EXHIBIT A-2
Travel Expenses - Lodging
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/07/05 | | 180.83 | | 180.83 | I | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/07/05 - 03/08/05 |
| 03/07/05 | | 196.88 | | 196.88 | I | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/07/05 - 03/08/05 |
| 03/24/05 | | 171.76 | | 171.76 | I | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/24/05 - 03/25/05 |
| 04/05/05 | | 171.76 | | 171.76 | I | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/05/05 - 04/06/05 |
| 04/06/05 | | 225.34 | | 225.34 | I | LODGING - LONG (1 DAY HOTEL STAY IN MIAMI BEACH, FL) 04/06/05 - 04/07/05 |
| 04/13/05 | | 171.76 | | 171.76 | I | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/13/05 - 04/14/05 |
| 04/19/05 | | 171.76 | | 171.76 | I | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/19/05 - 04/20/05 |
| 05/09/05 | | 154.99 | | 154.99 | I | LODGING - HUFFARD (1 DAY HOTEL STAY IN ORLANDO, FL) 05/09/05 - 05/10/05 |
| 06/07/05 | | 141.25 | | 141.25 | | LODGING - HUFFARD (1 DAY STAY @ HOTEL IN JACKSONVILLE, FL) 06/07/05 - 06/08/05 |
| 06/08/05 | | 161.70 | | 161.70 | | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 06/08/05 - 06/09/05 |
| 07/28/05 | | 141.25 | | 141.25 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 07/28/05 - 07/29/05 |
| | | $1,889.28 | | $1,889.28 | | |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/21/05 | | 6.42 | | 6.42 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 03/17/05 | | 4.93 | | 4.93 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 03/18/05 | | 10.15 | | 10.15 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 04/05/05 | | 50.23 | | 50.23 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/05/05 | | 8.57 | | 8.57 | I | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 13.48 | | 13.48 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/06/05 | | 1.57 | | 1.57 | I | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 11.50 | | 11.50 | I | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 38.31 | | 38.31 | I | EMPLOYEE MEALS - LONG (MEAL WHILE TRAVELING) |
| 04/06/05 | | 8.57 | | 8.57 | I | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/07/05 | | 10.02 | | 10.02 | I | EMPLOYEE MEALS - LONG (IN-ROOM MEAL @ HOTEL WHILE TRAVELING) |
| 04/07/05 | | 39.21 | | 39.21 | I | EMPLOYEE MEALS - LONG (IN-ROOM MEAL @ HOTEL WHILE TRAVELING) |
| 04/07/05 | | 9.75 | | 9.75 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 04/11/05 | | 34.24 | | 34.24 | I | EMPLOYEE MEALS - LONG (MEAL WHILE TRAVELING) |
| 04/13/05 | | 9.24 | | 9.24 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/14/05 | | 24.33 | | 24.33 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/21/05 | | 23.22 | | 23.22 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 04/27/05 | | 8.47 | | 8.47 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/09/05 | | 33.68 | | 33.68 | I | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 05/09/05 | | 33.69 | | 33.69 | I | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 05/09/05 | | 15.20 | | 15.20 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/10/05 | | 14.67 | | 14.67 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/10/05 | | 15.01 | | 15.01 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/12/05 | | 7.08 | | 7.08 | I | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/12/05 | | 16.01 | | 16.01 | I | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 06/07/05 | | 60.59 | | 60.59 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 06/08/05 | | 31.75 | | 31.75 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 06/08/05 | | 17.21 | | 17.21 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 06/09/05 | | 32.25 | | 32.25 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 07/25/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 07/29/05 | | 19.85 | | 19.85 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/11/05 | | 10.37 | | 10.37 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 08/17/05 | | 16.33 | | 16.33 | | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| | | $655.90 | | $655.90 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 03/07/05 | | 68.43 | | 68.43 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 03/24/05 | | 159.71 | | 159.71 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 03/24/05 - 03/25/05 |
| 04/05/05 | | 120.24 | | 120.24 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/05/05 - 04/06/05 |
| 04/13/05 | | 166.55 | | 166.55 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/13/05 - 04/14/05 |
| 04/19/05 | | 145.95 | | 145.95 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/19/05 - 04/20/05 |
| 04/21/05 | | 96.80 | | 96.80 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/09/05 | | 204.74 | | 204.74 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 05/09/05 - 05/10/05 |
| 05/12/05 | | 67.54 | | 67.54 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 06/02/05 | | 73.53 | | 73.53 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 06/07/05 | | 59.99 | | 59.99 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 06/07/05 - 06/08/05 |
| 07/25/05 | | 59.99 | | 59.99 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 07/28/05 | | 73.77 | | 73.77 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 08/11/05 | | 74.58 | | 74.58 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 1,371.82 | | 1,371.82 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 02/21/05 | | 35.00 | | 35.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/05 | | 37.00 | | 37.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/05 | | 50.00 | | 50.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 03/07/05 | | -12.00 | | -12.00 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT FOR WAITING TIME) |
| 03/16/05 | | 72.42 | | 72.42 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - SCHLAACK (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 03/17/05 | | -6.00 | | -6.00 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT FOR WAITING TIME) |
| 03/17/05 | | -4.50 | | -4.50 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CREDIT FOR TOLLS) |
| 03/18/05 | | 45.00 | | 45.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/18/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (FEE FOR TOLLS) |
| 04/05/05 | | 45.00 | | 45.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 04/05/05 | | 220.22 | | 220.22 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/05/05 | | 157.59 | | 157.59 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM CLIENT MEETING IN NEW YORK, NY) |
| 04/06/05 | | 52.68 | | 52.68 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 04/06/05 | | 42.00 | | 42.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO AIRPORT FROM CLIENT'S OFFICES IN JACKSONVILLE, FL) |
| 04/06/05 | | -4.50 | | -4.50 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CREDIT ISSUED BY VENDOR FOR TOLL) |
| 04/06/05 | | 115.26 | | 115.26 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/07/05 | | -6.00 | | -6.00 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CREDIT FOR WAITING TIME) |
| 04/07/05 | | 76.50 | | 76.50 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/07/05 | | 35.00 | | 35.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |
| 04/08/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TOLL CHARGE FOR TRIP HOME FROM NEWARK, NJ) |
| 04/08/05 | | 8.70 | | 8.70 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 45.00 | | 45.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 04/08/05 | | 40.00 | | 40.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 46.10 | | 46.10 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 46.10 | | 46.10 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/09/05 | | 37.89 | | 37.89 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/12/05 | | 79.05 | | 79.05 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM NEW YORK, NY) |
| 04/13/05 | | 69.26 | | 69.26 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 04/13/05 | | 83.64 | | 83.64 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/13/05 | | -4.50 | | -4.50 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CREDIT ISSUED BY VENDOR FOR TOLL) |
| 04/19/05 | | 157.59 | | 157.59 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM CLIENT MEETING IN NEW YORK, NY) |
| 04/19/05 | | -6.00 | | -6.00 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR FOR WAITING TIME) |
| 04/21/05 | | 67.32 | | 67.32 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 04/21/05 | | 68.65 | | 68.65 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 05/05/05 | | 42.48 | | 42.48 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 05/05/05 | | 103.32 | | 103.32 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR TO WHITE PLAINS AIRPORT IN WHITE PLAINS, NY FROM HOME) |
| 05/05/05 | | -4.50 | | -4.50 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR FOR TOLLS) |
| 05/05/05 | | 151.45 | | 151.45 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/09/05 | | 52.43 | | 52.43 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 52.43 | | 52.43 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 65.00 | | 65.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE) |
| 05/09/05 | | 157.59 | | 157.59 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 59.57 | | 59.57 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 05/10/05 | | 195.21 | | 195.21 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 05/12/05 | | 40.00 | | 40.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 05/12/05 | | 117.30 | | 117.30 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 05/12/05 | | 157.59 | | 157.59 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/12/05 | | 149.43 | | 149.43 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/12/05 | | 118.32 | | 118.32 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/13/05 | | 40.00 | | 40.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 05/27/05 | | 62.75 | | 62.75 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 06/02/05 | | 195.46 | | 195.46 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR FROM NEWARK AIRPORT TO HOME) |
| 06/02/05 | | 157.85 | | 157.85 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 06/02/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (TAXI TO COURT HEARING IN JACKSONVILLE, FL) |
| 06/07/05 | | 68.85 | | 68.85 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 06/08/05 | | 151.70 | | 151.70 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR FROM LAGUARDIA AIRPORT TO HOME) |
| 06/08/05 | | 82.11 | | 82.11 | | GROUND TRANSPORTATION - CAR SERVICE - SKYLINE - CHAKRAPANI (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 06/08/05 | | 37.89 | | 37.89 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 06/22/05 | | 67.58 | | 67.58 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 06/24/05 | | 82.62 | | 82.62 | | GROUND TRANSPORTATION - CAR SERVICE - SKYLINE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 07/01/05 | | 22.54 | | 22.54 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 07/06/05 | | 83.03 | | 83.03 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 07/25/05 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (TAXI TO AIRPORT FROM CLIENT'S OFFICES IN JACKSONVILLE, FL) |
| 07/25/05 | | 72.42 | | 72.42 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 07/26/05 | | 157.85 | | 157.85 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 07/26/05 | | 222.11 | | 222.11 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| | | 4,706.85 | | 4,706.85 | | |
| | | $6,078.67 | | $6,078.67 | | |

EXHIBIT A-5

Travel Expenses - Parking

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/21/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (PARKING FEE FOR CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 03/17/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (PARKING FEE FOR CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 04/07/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (PARKING FEE FOR CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/09/05 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (PARKING FEE FOR CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 07/29/05 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $56.00 | | $56.00 | | |

EXHIBIT A-6
Travel Expenses - Internet Connection (Hotel Room)
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/14/05 | | 10.00 | | 10.00 | I | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 04/15/05 | | 10.00 | | 10.00 | I | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 04/16/05 | | 10.00 | | 10.00 | I | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $30.00 | | $30.00 | | |

EXHIBIT B
Messenger Services
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/05/05 | | 8.75 | | 8.75 | | COMMUNICATIONS - MESSENGER - EDM - CHAKRAPANI |
| | | $8.75 | | $8.75 | | |

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 05/23/05 | | 36.00 | | 36.00 | I | DOCUMENT PRODUCTION - KORANDA 05/23/05 - 05/29/05 |
| 06/06/05 | | 5.25 | | 5.25 | | DOCUMENT PRODUCTION - CHAKRAPANI 06/06/05 - 06/12/05 |
| 06/06/05 | | 101.60 | | 101.60 | | DOCUMENT PRODUCTION - EISNER 06/06/05 - 06/12/05 |
| 06/13/05 | | 90.00 | | 90.00 | | DOCUMENT PRODUCTION - CHAKRAPANI 06/13/05 - 06/26/05 |
| 06/13/05 | | 20.00 | | 20.00 | | DOCUMENT PRODUCTION - KORANDA 06/13/05 - 06/26/05 |
| 07/04/05 | | 41.40 | | 41.40 | | DOCUMENT PRODUCTION - BOYLE 07/04/05 - 07/10/05 |
| 07/25/05 | | 1,170.00 | | 1,170.00 | | DOCUMENT PRODUCTION - COSTI 07/25/05 - 08/07/05 |
| 08/22/05 | | 567.00 | | 567.00 | | DOCUMENT PRODUCTION - KOVACS 08/22/05 - 08/31/05 |
| 09/12/05 | | 45.60 | | 45.60 | | DOCUMENT PRODUCTION - BOYLE 09/12/05 - 09/18/05 |
| 09/12/05 | | 95.40 | | 95.40 | | DOCUMENT PRODUCTION - LYSLE 09/12/05 - 09/18/05 |
| | | 2,172.25 | | 2,172.25 | | |

EXHIBIT C  PAGE 1 of 2

EXHIBIT C
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Publishing Services | | | | | | |
| 05/23/05 | | 254.33 | | 254.33 | I | PUBLISHING SERVICES - EISNER 05/23/05 - 05/29/05 |
| 05/30/05 | | 71.17 | | 71.17 | I | PUBLISHING SERVICES - COSTI 05/30/05 - 06/05/05 |
| 05/30/05 | | 80.50 | | 80.50 | I | PUBLISHING SERVICES - KORANDA 05/30/05 - 06/05/05 |
| 05/30/05 | | 360.50 | | 360.50 | I | PUBLISHING SERVICES - EISNER 05/30/05 - 06/05/05 |
| 06/06/05 | | 35.00 | | 35.00 | | PUBLISHING SERVICES - COSTI 06/06/05 - 06/12/05 |
| 06/06/05 | | 56.00 | | 56.00 | | PUBLISHING SERVICES - TAWIL 06/06/05 - 06/12/05 |
| 07/04/05 | | 186.67 | | 186.67 | | PUBLISHING SERVICES - TAWIL 7/4/05-7/10/05 |
| 07/11/05 | | 199.50 | | 199.50 | | PUBLISHING SERVICES - COSTI 7/11/05-7/17/05 |
| 07/11/05 | | 93.33 | | 93.33 | | PUBLISHING SERVICES - TAWIL 7/11/05-7/17/05 |
| 07/11/05 | | 239.17 | | 239.17 | | PUBLISHING SERVICES - O'CONNELL 7/11/05-7/17/05 |
| 07/11/05 | | 138.83 | | 138.83 | | PUBLISHING SERVICES - EISNER 7/11/05-7/17/05 |
| 07/18/05 | | 210.00 | | 210.00 | | PUBLISHING SERVICES - COSTI 7/18/05-7/24/05 |
| 07/18/05 | | 179.67 | | 179.67 | | PUBLISHING SERVICES - EISNER 7/18/05-7/24/05 |
| 07/25/05 | | 145.83 | | 145.83 | | PUBLISHING SERVICES - COSTI 07/25/05 - 08/07/05 |
| 07/25/05 | | 107.33 | | 107.33 | | PUBLISHING SERVICES - O'CONNELL 07/25/05 - 08/07/05 |
| 08/08/05 | | 222.83 | | 222.83 | | PUBLISHING SERVICES - O'CONNELL 08/08/05 - 08/14/05 |
| 08/08/05 | | 495.83 | | 495.83 | | PUBLISHING SERVICES - TAWIL 08/08/05 - 08/14/05 |
| 08/22/05 | | 488.83 | | 488.83 | | PUBLISHING SERVICES - EISNER 08/22/05 - 08/31/05 |
| 08/22/05 | | 754.83 | | 754.83 | | PUBLISHING SERVICES - KOVACS 08/22/05 - 08/31/05 |
| 09/12/05 | | 140.00 | | 140.00 | | PUBLISHING SERVICES - BOYLE 09/12/05 - 09/18/05 |
| 09/12/05 | | 28.00 | | 28.00 | | PUBLISHING SERVICES - LYSLE 09/12/05 - 09/18/05 |
| | | 4,488.15 | | 4,488.15 | | |
| | | $6,660.40 | | $6,660.40 | | |

EXHIBIT C  PAGE 2 of 2

EXHIBIT D

Computer Research

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Internal Research | | | | | | |
| 03/13/05 | | 180.00 | | 180.00 | | INTERNAL RESEARCH - LONG (RESEARCH) 03/13/05 - 03/19/05 |
| 06/30/05 | | 24.80 | | 24.80 | | INTERNAL RESEARCH - TAWIL (FEE FOR ONLINE DATA RESEARCH) |
| | | 204.80 | | 204.80 | | |
| | | | | | | |
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 04/06/05 | | 7.36 | | 7.36 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 04/20/05 | | 6.32 | | 6.32 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/03/05 | | 87.80 | | 87.80 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 135.80 | | 135.80 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 33.80 | | 33.80 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 27.80 | | 27.80 | I | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/20/05 | | 2.80 | | 2.80 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/20/05 | | 2.72 | | 2.72 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/26/05 | | 6.40 | | 6.40 | I | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 06/13/05 | | 4.32 | | 4.32 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 06/13/05 | | 0.08 | | 0.08 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 06/15/05 | | 4.16 | | 4.16 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 06/16/05 | | 71.20 | | 71.20 | | EXTERNAL RESEARCH - ONLINE DATABASE - EISNER (FEE FOR ONLINE DATA RESEARCH) |
| 06/22/05 | | 72.18 | | 72.18 | | EXTERNAL RESEARCH - ONLINE DATABASE - EISNER (FEE FOR ONLINE DATA RESEARCH) |
| 06/29/05 | | 606.86 | | 606.86 | | EXTERNAL RESEARCH - ONLINE DATABASE - MORGAN (ONLINE RESEARCH) |
| 06/29/05 | | 585.18 | | 585.18 | | EXTERNAL RESEARCH - ONLINE DATABASE - MORGAN (ONLINE RESEARCH) |
| 06/30/05 | | 189.33 | | 189.33 | | EXTERNAL RESEARCH - ONLINE DATABASE - TAWIL (FEE FOR ONLINE DATA RESEARCH) |
| 07/06/05 | | 127.95 | | 127.95 | | EXTERNAL RESEARCH - MULTEX - TAWIL (FEE FOR ONLINE DATA RESEARCH) |
| 07/27/05 | | 56.87 | | 56.87 | | EXTERNAL RESEARCH - MULTEX - TAWIL (FEE FOR ONLINE DATA RESEARCH) |
| 07/27/05 | | 160.26 | | 160.26 | | EXTERNAL RESEARCH - ONLINE DATABASE - TAWIL (FEE FOR ONLINE DATA RESEARCH) |
| | | 2,189.19 | | 2,189.19 | | |

EXHIBIT D
Computer Research
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $2,393.99     |               | $2,393.99      |                |             |

EXHIBIT E
Local Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/22/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (SUBWAY TRIP TO/FROM COURT HOUSE FROM BLACKSTONE WITH P. HUFFARD) |
| 03/01/05 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CREDITOR'S COMMITTEE MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 03/21/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CREDITOR'S COMMITTEE MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 04/14/05 | | 51.00 | | 51.00 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/19/05 | | 42.84 | | 42.84 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/20/05 | | 55.08 | | 55.08 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/27/05 | | 37.74 | | 37.74 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/03/05 | | 24.33 | | 24.33 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 05/16/05 | | 37.74 | | 37.74 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/17/05 | | 43.16 | | 43.16 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/17/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/19/05 | | 42.84 | | 42.84 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/31/05 | | 59.16 | | 59.16 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/02/05 | | 63.24 | | 63.24 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/07/05 | | 51.00 | | 51.00 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/14/05 | | 51.00 | | 51.00 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/15/05 | | 27.54 | | 27.54 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/20/05 | | 51.00 | | 51.00 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/21/05 | | 55.08 | | 55.08 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 07/11/05 | | 26.57 | | 26.57 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 07/12/05 | | 42.84 | | 42.84 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 07/18/05 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE ATTENDING CLIENT AUCTION) |
| 07/19/05 | | 55.08 | | 55.08 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |

EXHIBIT E
Local Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 07/20/05 | | 55.08 | | 55.08 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 08/20/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI TO BLACKSTONE FROM CLIENT MEETING) |
| | | $947.32 | | $947.32 | | |

EXHIBIT F
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/23/05 | | 7.06 | | 7.06 | I | EMPLOYEE MEALS - O'CONNELL (WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/03/05 | | 15.42 | | 15.42 | I | EMPLOYEE MEALS - CHAKRAPANI (WORKING DINNER MEAL DURING CLIENT MEETINGS IN NEW YORK, NY) |
| 06/15/05 | | 7.20 | | 7.20 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING TELECONFERENCING CALLS RE: CLIENT RELATED MATTERS) |
| 06/27/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING TELECONFERENCING CALLS RE: CLIENT RELATED MATTERS) |
| 07/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING TELECONFERENCING CALLS RE: CLIENT RELATED MATTERS) |
| 07/20/05 | | 18.02 | | 18.02 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING TELECONFERENCING CALLS RE: CLIENT RELATED MATTERS) |
| 07/28/05 | | 84.84 | | 84.84 | | MEALS WITH CLIENTS - KATZ (CATERED BREAKFAST MEAL FOR 6 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 08/18/05 | | 7.77 | | 7.77 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL DURING CONFERENCE CALL) |
| | | $180.31 | | $180.31 | | |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 05/29/04 | | 15.04 | | 15.04 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 02/22/05 | | 7.33 | | 7.33 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/03/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 03/09/05 | | 9.23 | | 9.23 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/15/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING MEAL @ BLACKSTONE) |
| 03/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/20/05 | | 11.91 | | 11.91 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/21/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/21/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 03/23/05 | | 1.08 | | 1.08 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/23/05 | | 6.46 | | 6.46 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/05/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/11/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/12/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/13/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/17/05 | | 18.50 | | 18.50 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/18/05 | | 18.41 | | 18.41 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 19.50 | | 19.50 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/20/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 8.96 | | 8.96 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/24/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/25/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/25/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/25/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/26/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 10.05 | | 10.05 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/27/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 16.35 | | 16.35 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/29/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/30/05 | | 17.90 | | 17.90 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/30/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/01/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/01/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/02/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/04/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/05/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/05/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 9.23 | | 9.23 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 8.15 | | 8.15 | I | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/08/05 | | 13.56 | | 13.56 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/10/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/11/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/11/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/12/05 | | 18.47 | | 18.47 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/12/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/13/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/15/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 05/16/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/17/05 | | 7.44 | | 7.44 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/17/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 19.20 | | 19.20 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 18.15 | | 18.15 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 6.79 | | 6.79 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | | 18.22 | | 18.22 | I | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/24/05 | | 16.85 | | 16.85 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/25/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/25/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 6.79 | | 6.79 | I | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/27/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/27/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/28/05 | | 8.45 | | 8.45 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 05/29/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 05/30/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/30/05 | | 20.00 | | 20.00 | I, H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/30/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 10.05 | | 10.05 | I | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/31/05 | | 20.00 | | 20.00 | I | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/01/05 | | 6.45 | | 6.45 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/01/05 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/01/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/02/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/03/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/04/05 | | 13.11 | | 13.11 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 06/04/05 | | 13.50 | | 13.50 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 06/04/05 | | 17.50 | | 17.50 | H | EMPLOYEE MEALS - KORANDA (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 06/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/07/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/08/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - DRAKE (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/08/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/09/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/10/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/12/05 | | 13.25 | | 13.25 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 06/13/05 | | 15.99 | | 15.99 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/13/05 | | 19.35 | | 19.35 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/15/05 | | 13.88 | | 13.88 | | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/15/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/16/05 | | 17.88 | | 17.88 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/16/05 | | 17.87 | | 17.87 | H | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/20/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/20/05 | | 6.45 | | 6.45 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/23/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - RESEARCH - DRAKE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/25/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/26/05 | | 16.76 | | 16.76 | H | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/27/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/29/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/29/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/02/05 | | 17.61 | | 17.61 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/03/05 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/03/05 | | 16.50 | | 16.50 | H | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/04/05 | | 13.16 | | 13.16 | | EMPLOYEE MEALS - COSTI (WORKING LUNCH MEAL @ BLACKSTONE ON HOLIDAY) |
| 07/04/05 | | 17.00 | | 17.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE ON HOLIDAY) |
| 07/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/05/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/07/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/07/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/08/05 | | 14.38 | | 14.38 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/09/05 | | 13.71 | | 13.71 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/11/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/11/05 | | 6.79 | | 6.79 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 16.35 | | 16.35 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/15/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/16/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/16/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/16/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 07/17/05 | | 12.35 | | 12.35 | H | EMPLOYEE MEALS - TAWIL (WEEKEND LUNCH MEAL @ BLACKSTONE) |
| 07/17/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/17/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 07/17/05 | | 13.15 | | 13.15 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/18/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/18/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/18/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WEEKEND MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|:--------------:|-------------|
| 07/20/05 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/21/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/21/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/22/05 | | 7.88 | | 7.88 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/23/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/24/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/24/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/24/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/25/05 | | 9.61 | | 9.61 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/27/05 | | 14.08 | | 14.08 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/30/05 | | 8.97 | | 8.97 | H | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 07/30/05 | | 11.60 | | 11.60 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/31/05 | | 17.41 | | 17.41 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/31/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/01/05 | | 10.02 | | 10.02 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/01/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/01/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/01/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/02/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/02/05 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/03/05 | | 10.50 | | 10.50 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/08/05 | | 9.21 | | 9.21 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/08/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/09/05 | | 8.77 | | 8.77 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/09/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/10/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 9.00 | | 9.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/12/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/13/05 | | 13.47 | | 13.47 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/14/05 | | 15.10 | | 15.10 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/14/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/15/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/16/05 | | 11.41 | | 11.41 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 16.45 | | 16.45 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/21/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/24/05 | | 11.92 | | 11.92 | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/25/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/26/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/26/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/30/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 10.67 | | 10.67 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 19.52 | | 19.52 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/05/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 13.65 | | 13.65 H | | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/10/05 | | 18.59 | | 18.59 H | | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/10/05 | | 20.00 | | 20.00 H | | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 09/11/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/12/05 | | 4.55 | | 4.55 | H | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/13/05 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| | | 4,848.92 | | 4,848.92 | | |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 02/22/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/24/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/26/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 02/26/05 | | 11.00 | | 11.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/02/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/03/05 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/04/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/05/05 | | 51.00 | | 51.00 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DIAN (CAR HOME FROM BLACKSTONE) |
| 03/16/05 | | 29.58 | | 29.58 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GARCIA (CAR TO BLACKSTONE FROM HOME) |
| 03/19/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/20/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/20/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/27/05 | | 17.00 | | 17.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/29/05 | | 106.08 | | 106.08 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/31/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/03/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 04/03/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/08/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/09/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/10/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/11/05 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/19/05 | | 30.45 | | 30.45 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/19/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 30.60 | | 30.60 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE) |
| 04/20/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/05 | | 37.00 | | 37.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 04/20/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/21/05 | | 15.00 | | 15.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/05 | | 24.33 | | 24.33 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/05 | | 15.00 | | 15.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/24/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/24/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/24/05 | | 7.00 | | 7.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/25/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 24.33 | | 24.33 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 126.99 | | 126.99 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 8.00 | | 8.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 24.33 | | 24.33 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 12.00 | | 12.00 | I, H | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/29/05 | | 24.00 | | 24.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/29/05 | | 27.54 | | 27.54 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/30/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/30/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 10.80 | | 10.80 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 13.00 | | 13.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI FROM THE OFFICE) |
| 05/01/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO THE OFFICE) |
| 05/01/05 | | 19.00 | | 19.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FORM HOME) |
| 05/01/05 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 9.00 | | 9.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/01/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/02/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/02/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/02/05 | | 125.46 | | 125.46 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/03/05 | | 21.00 | | 21.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/03/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 26.27 | | 26.27 | I, H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - ACCOUNTING - SANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/05/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/07/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/08/05 | | 16.00 | | 16.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/08/05 | | 18.00 | | 18.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/05 | | 37.00 | | 37.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/10/05 | | 21.00 | | 21.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/10/05 | | 44.37 | | 44.37 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/11/05 | | 37.00 | | 37.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/12/05 | | 12.00 | | 12.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/13/05 | | 37.00 | | 37.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/17/05 | | 126.99 | | 126.99 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 51.00 | | 51.00 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 54.57 | | 54.57 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MELVIE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 31.62 | | 31.62 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/19/05 | | 44.37 | | 44.37 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/19/05 | | 42.33 | | 42.33 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 24.33 | | 24.33 | I | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 39.78 | | 39.78 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/24/05 | | 37.74 | | 37.74 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DONOVAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 38.00 | | 38.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/25/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 38.00 | | 38.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/25/05 | | 42.33 | | 42.33 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/05 | | 51.00 | | 51.00 | I, H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 7.00 | | 7.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 17.00 | | 17.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 11.00 | | 11.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 38.00 | | 38.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/30/05 | | 6.00 | | 6.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE ON HOLIDAY FROM HOME) |
| 05/31/05 | | 8.00 | | 8.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME ON HOLIDAY FROM BLACKSTONE) |
| 05/31/05 | | 10.00 | | 10.00 | I | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 127.25 | | 127.25 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 118.83 | | 118.83 | I | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/01/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/01/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/03/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/05/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/06/05 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/06/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/08/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/09/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 35.65 | | 35.65 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KORANDA (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/14/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/14/05 | | 127.25 | | 127.25 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/14/05 | | 38.00 | | 38.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 06/15/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/15/05 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/16/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/18/05 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/18/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/20/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/20/05 | | 14.00 | | 14.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/20/05 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 06/20/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 06/21/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 19.48 | | 19.48 H | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 127.25 | | 127.25 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 9.00 | | 9.00 H | | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (TAXI TO BLACKSTONE FROM HOME) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/24/05 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (TAXI HOME FROM WORK AFTER WORKING LATE) |
| 06/24/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 9.60 | | 9.60 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/26/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/27/05 | | 106.59 | | 106.59 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/27/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/27/05 | | 24.33 | | 24.33 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 19.48 | | 19.48 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 106.59 | | 106.59 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/30/05 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/01/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/02/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/03/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/03/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/04/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 07/04/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 07/05/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/06/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/07/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/07/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/09/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/10/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/11/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/11/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 07/12/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 07/15/05 | | 19.48 | | 19.48  H | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/16/05 | | 5.50 | | 5.50  H | | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/16/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/16/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/17/05 | | 24.33 | | 24.33  H | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/17/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/17/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/17/05 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/18/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/18/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/05 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/20/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/21/05 | | 50.80 | | 50.80 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/23/05 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/23/05 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/24/05 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/26/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/27/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/28/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/28/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/29/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/29/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/30/05 | | 7.00 | | 7.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/30/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/30/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/31/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/05 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/01/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/03/05 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 08/03/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/05/05 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 08/10/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/10/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/05 | | 16.00 | | 16.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/13/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/13/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/16/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/17/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/19/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/20/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/21/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/21/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/21/05 | | 17.00 | | 17.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/23/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/24/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/25/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/25/05 | | 12.00 | | 12.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/26/05 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/27/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/27/05 | | 13.00 | | 13.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/28/05 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/28/05 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 09/02/05 | | 7.00 | | 7.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/05/05 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/13/05 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| | | 4,791.60 | | 4,791.60 | | |
| | | $9,640.52 | | $9,640.52 | | |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 03/03/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 03/15/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING MEAL @ BLACKSTONE) |
| 03/21/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/17/05 | | 18.50 | | 18.50 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/18/05 | | 18.41 | | 18.41 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 19.50 | | 19.50 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/20/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/21/05 | | 8.96 | | 8.96 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/24/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/25/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 16.35 | | 16.35 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/29/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/30/05 | | 17.90 | | 17.90 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 9.23 | | 9.23 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/08/05 | | 13.56 | | 13.56 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/11/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/12/05 | | 18.47 | | 18.47 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/12/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/14/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/15/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 18.15 | | 18.15 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 16.85 | | 16.85 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/25/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/27/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/27/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/30/05 | | 20.00 | | 20.00 | I, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/03/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/04/05 | | 17.50 | | 17.50 | G | EMPLOYEE MEALS - KORANDA (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 06/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/08/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - DRAKE (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 06/09/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/10/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 06/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 19.35 | | 19.35 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/16/05 | | 17.88 | | 17.88 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/16/05 | | 17.87 | | 17.87 | G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/22/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - RESEARCH - DRAKE (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/26/05 | | 16.76 | | 16.76 | G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 06/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/03/05 | | 16.50 | | 16.50 | G | EMPLOYEE MEALS - TAWIL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/12/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/14/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/15/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 07/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/17/05 | | 12.35 | | 12.35 | G | EMPLOYEE MEALS - TAWIL (WEEKEND LUNCH MEAL @ BLACKSTONE) |
| 07/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 07/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/18/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WEEKEND MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 07/23/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 07/30/05 | | 8.97 | | 8.97 | G | EMPLOYEE MEALS - TAWIL (WEEKEND DINNER MEAL @ BLACKSTONE) |
| 08/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - TAWIL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/18/05 | | 16.45 | | 16.45 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 08/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 08/31/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/01/05 | | 19.52 | | 19.52 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/05/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/08/05 | | 13.65 | | 13.65 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 09/10/05 | | 18.59 | | 18.59 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 09/10/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/12/05 | | 4.55 | | 4.55 | G | EMPLOYEE MEALS - KOVACS (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| | | 1,795.82 | | 1,795.82 | | |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 02/24/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/26/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 02/26/05 | | 11.00 | | 11.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/02/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/05/05 | | 51.00 | | 51.00 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DIAN (CAR HOME FROM BLACKSTONE) |
| 03/16/05 | | 29.58 | | 29.58 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GARCIA (CAR TO BLACKSTONE FROM HOME) |
| 03/27/05 | | 17.00 | | 17.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/31/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/03/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 04/03/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/08/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/09/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/10/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/20/05 | | 30.60 | | 30.60 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE) |
| 04/20/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/05 | | 15.00 | | 15.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/24/05 | | 7.00 | | 7.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/27/05 | | 8.00 | | 8.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 12.00 | | 12.00 | I, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 26.27 | | 26.27 | I, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - ACCOUNTING - SANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/05 | | 44.37 | | 44.37 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 51.00 | | 51.00 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 54.57 | | 54.57 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MELVIE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 31.62 | | 31.62 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/19/05 | | 44.37 | | 44.37 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |

EXHIBIT H
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/19/05 | | 42.33 | | 42.33 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 37.74 | | 37.74 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DONOVAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 39.78 | | 39.78 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/25/05 | | 51.00 | | 51.00 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 42.33 | | 42.33 | I, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/13/05 | | 35.65 | | 35.65 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - KORANDA (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/23/05 | | 19.48 | | 19.48 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/24/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (TAXI TO BLACKSTONE FROM HOME) |
| 06/24/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (TAXI HOME FROM WORK AFTER WORKING LATE) |
| 06/25/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/26/05 | | 9.60 | | 9.60 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/28/05 | | 19.48 | | 19.48 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/15/05 | | 19.48 | | 19.48 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/16/05 | | 5.50 | | 5.50 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/17/05 | | 24.33 | | 24.33 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - TAWIL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/23/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 07/23/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/24/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/30/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - TAWIL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/25/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/02/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/05/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 945.08 | | 945.08 | | |
| | | $2,740.90 | | $2,740.90 | | |

EXHIBIT H  PAGE 6 of 6

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 05/23/05 | | 36.00 | | 36.00 | C | DOCUMENT PRODUCTION - KORANDA 05/23/05 - 05/29/05 |
| | | 36.00 | | 36.00 | | |
| CATEGORY: Facsimile Transmissions | | | | | | |
| 05/01/05 | | 7.50 | | 7.50 | | COMMUNICATIONS - FACSIMILES - BOLGER 05/01/05 - 05/31/05 |
| | | 7.50 | | 7.50 | | |
| CATEGORY: Internal Research | | | | | | |
| 03/13/05 | | 180.00 | | 180.00 | D | INTERNAL RESEARCH - LONG (RESEARCH) 03/13/05 - 03/19/05 |
| | | 180.00 | | 180.00 | | |
| CATEGORY: Local Meals | | | | | | |
| 04/23/05 | | 7.06 | | 7.06 | F | EMPLOYEE MEALS - O'CONNELL (WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/03/05 | | 15.42 | | 15.42 | F | EMPLOYEE MEALS - CHAKRAPANI (WORKING DINNER MEAL DURING CLIENT MEETINGS IN NEW YORK, NY) |
| | | 22.48 | | 22.48 | | |

EXHIBIT I PAGE 1 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Local Transportation | | | | | | |
| 02/22/05 | | 6.00 | | 6.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (SUBWAY TRIP TO/FROM COURT HOUSE FROM BLACKSTONE WITH P. HUFFARD) |
| 03/01/05 | | 9.00 | | 9.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CREDITOR'S COMMITTEE MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 03/21/05 | | 7.00 | | 7.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CREDITOR'S COMMITTEE MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 04/14/05 | | 51.00 | | 51.00 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/19/05 | | 42.84 | | 42.84 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/20/05 | | 55.08 | | 55.08 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 04/27/05 | | 37.74 | | 37.74 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/03/05 | | 24.33 | | 24.33 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 05/16/05 | | 37.74 | | 37.74 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/17/05 | | 43.16 | | 43.16 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/17/05 | | 6.00 | | 6.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (TAXI TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/19/05 | | 42.84 | | 42.84 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/31/05 | | 59.16 | | 59.16 | E | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| | | 421.89 | | 421.89 | | |

EXHIBIT I  PAGE 2 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 04/06/05 | | 7.36 | | 7.36 D | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 04/20/05 | | 6.32 | | 6.32 D | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/03/05 | | 87.80 | | 87.80 D | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 135.80 | | 135.80 D | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 33.80 | | 33.80 D | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/04/05 | | 27.80 | | 27.80 D | | EXTERNAL RESEARCH - SECURITIES DATA - O'CONNELL |
| 05/20/05 | | 2.80 | | 2.80 D | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/20/05 | | 2.72 | | 2.72 D | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 05/26/05 | | 6.40 | | 6.40 D | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (FEE FOR RETRIEVEL OF DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| | | 310.80 | | 310.80 | | |
| | | | | | | |
| CATEGORY: Overnight Delivery | | | | | | |
| 05/06/05 | | 34.13 | | 34.13 | | COMMUNICATIONS - FEDERAL EXPRESS - BOYLE |
| 05/20/05 | | 12.10 | | 12.10 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 12.10 | | 12.10 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 12.10 | | 12.10 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 12.10 | | 12.10 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 8.69 | | 8.69 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 8.69 | | 8.69 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/20/05 | | 8.69 | | 8.69 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| | | 108.60 | | 108.60 | | |

EXHIBIT I  PAGE 3 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 05/29/04 | | 15.04 | | 15.04 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 02/22/05 | | 7.33 | | 7.33 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/03/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 03/09/05 | | 9.23 | | 9.23 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/15/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING MEAL @ BLACKSTONE) |
| 03/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/20/05 | | 11.91 | | 11.91 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/21/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 03/23/05 | | 1.08 | | 1.08 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/23/05 | | 6.46 | | 6.46 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 03/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/05/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/12/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/17/05 | | 18.50 | | 18.50 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/18/05 | | 18.41 | | 18.41 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/19/05 | | 19.50 | | 19.50 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/20/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 4 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|---------------|-------------|
| 04/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 8.96 | | 8.96 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/21/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/24/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/25/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/26/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 10.05 | | 10.05 | | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 16.35 | | 16.35 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/28/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/29/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/30/05 | | 17.90 | | 17.90 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 04/30/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/01/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 5 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/02/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/04/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/05/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/05/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - LONG (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 9.23 | | 9.23 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/05 | | 8.15 | | 8.15 | G | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/08/05 | | 13.56 | | 13.56 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/10/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/11/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/11/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/12/05 | | 18.47 | | 18.47 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/12/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/13/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/15/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 05/16/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/17/05 | | 7.44 | | 7.44 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/17/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 19.20 | | 19.20 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/19/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 18.15 | | 18.15 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 6.79 | | 6.79 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT I PAGE 6 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | | 18.22 | | 18.22 | G | EMPLOYEE MEALS - SCHLAACK (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/24/05 | | 16.85 | | 16.85 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - HUFFARD (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/26/05 | | 6.79 | | 6.79 | G | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/27/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - EISNER (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/27/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/28/05 | | 8.45 | | 8.45 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH AT BLACKSTONE) |
| 05/29/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER AT BLACKSTONE) |
| 05/30/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER AT BLACKSTONE) |
| 05/30/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KATZ (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/30/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KORANDA (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 10.05 | | 10.05 | G | EMPLOYEE MEALS - BOYLE (WORKING DINNER MEAL @ BLACKSTONE) |
| 05/31/05 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| | | 2,022.07 | | 2,022.07 | | |

EXHIBIT I PAGE 7 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 02/22/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/24/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 02/26/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 02/26/05 | | 11.00 | | 11.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/02/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/03/05 | | 15.00 | | 15.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/04/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/05/05 | | 51.00 | | 51.00 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DIAN (CAR HOME FROM BLACKSTONE) |
| 03/16/05 | | 29.58 | | 29.58 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - GARCIA (CAR TO BLACKSTONE FROM HOME) |
| 03/19/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/20/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/20/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/27/05 | | 17.00 | | 17.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 03/29/05 | | 106.08 | | 106.08 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/31/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/03/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI TO THE OFFICE) |
| 04/03/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/08/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/09/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/10/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/11/05 | | 15.00 | | 15.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/19/05 | | 30.45 | | 30.45 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/19/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 30.60 | | 30.60 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - NGUYEN (CAR HOME FROM BLACKSTONE) |
| 04/20/05 | | 37.00 | | 37.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |

EXHIBIT I  PAGE 8 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 04/20/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/20/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/21/05 | | 15.00 | | 15.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/05 | | 24.33 | | 24.33 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/05 | | 15.00 | | 15.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/24/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/24/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/24/05 | | 7.00 | | 7.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (WEEKEND TAXI FROM THE OFFICE) |
| 04/25/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 24.33 | | 24.33 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/26/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 8.00 | | 8.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/27/05 | | 126.99 | | 126.99 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 24.33 | | 24.33 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 12.00 | | 12.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KORANDA (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/28/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/29/05 | | 24.00 | | 24.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/29/05 | | 27.54 | | 27.54 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/30/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I PAGE 9 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/30/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 10.80 | | 10.80 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 19.00 | | 19.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 13.00 | | 13.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI FROM THE OFFICE) |
| 05/01/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO THE OFFICE) |
| 05/01/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FORM HOME) |
| 05/01/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/01/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/01/05 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/02/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/02/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/02/05 | | 125.46 | | 125.46 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/03/05 | | 21.00 | | 21.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/03/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 26.27 | | 26.27 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - ACCOUNTING - SANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/04/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/05/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - LONG (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/07/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/08/05 | | 16.00 | | 16.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/08/05 | | 18.00 | | 18.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT I  PAGE 10 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/05 | | 37.00 | | 37.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/10/05 | | 21.00 | | 21.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/10/05 | | 44.37 | | 44.37 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/11/05 | | 37.00 | | 37.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/12/05 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/13/05 | | 37.00 | | 37.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/17/05 | | 126.99 | | 126.99 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 51.00 | | 51.00 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 54.57 | | 54.57 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MELVIE (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/05 | | 31.62 | | 31.62 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/19/05 | | 44.37 | | 44.37 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/19/05 | | 42.33 | | 42.33 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/20/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 24.33 | | 24.33 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 39.78 | | 39.78 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - MAK (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/24/05 | | 37.74 | | 37.74 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - DONOVAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | 38.00 | | 38.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/25/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 42.33 | | 42.33 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/05 | | 51.00 | | 51.00 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT I  PAGE 11 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/05 | | 38.00 | | 38.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/26/05 | | 7.00 | | 7.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 17.00 | | 17.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/05 | | 38.00 | | 38.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE) |
| 05/26/05 | | 11.00 | | 11.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/30/05 | | 6.00 | | 6.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE ON HOLIDAY FROM HOME) |
| 05/31/05 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME ON HOLIDAY FROM BLACKSTONE) |
| 05/31/05 | | 10.00 | | 10.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 127.25 | | 127.25 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/05 | | 118.83 | | 118.83 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 2,653.27 | | 2,653.27 | | |

CATEGORY: Publishing Services

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/05 | | 254.33 | | 254.33 | C | PUBLISHING SERVICES - EISNER 05/23/05 - 05/29/05 |
| 05/30/05 | | 71.17 | | 71.17 | C | PUBLISHING SERVICES - COSTI 05/30/05 - 06/05/05 |
| 05/30/05 | | 360.50 | | 360.50 | C | PUBLISHING SERVICES - EISNER 05/30/05 - 06/05/05 |
| 05/30/05 | | 80.50 | | 80.50 | C | PUBLISHING SERVICES - KORANDA 05/30/05 - 06/05/05 |
| | | 766.50 | | 766.50 | | |

EXHIBIT I  PAGE 12 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Teleconferencing | | | | | | |
| 03/30/05 | | 49.78 | | 49.78 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 03/30/05 | | 12.76 | | 12.76 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 04/04/05 | | 12.70 | | 12.70 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 04/24/05 | | 99.80 | | 99.80 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 04/24/05 | | 46.99 | | 46.99 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 04/29/05 | | 16.79 | | 16.79 | | COMMUNICATIONS - TELECONFERENCING - BOYLE |
| 05/01/05 | | 11.33 | | 11.33 | | COMMUNICATIONS - TELECONFERENCING - EISNER |
| 05/01/05 | | 533.10 | | 533.10 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 05/01/05 | | 12.90 | | 12.90 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 05/02/05 | | 24.28 | | 24.28 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/04/05 | | 33.02 | | 33.02 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/06/05 | | 28.31 | | 28.31 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/07/05 | | 71.72 | | 71.72 | | COMMUNICATIONS - TELECONFERENCING - EISNER |
| 05/07/05 | | 73.84 | | 73.84 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/07/05 | | 404.80 | | 404.80 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 05/10/05 | | 13.16 | | 13.16 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/13/05 | | 94.89 | | 94.89 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/15/05 | | 33.11 | | 33.11 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/18/05 | | 11.86 | | 11.86 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 05/19/05 | | 29.42 | | 29.42 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| | | 1,614.56 | | 1,614.56 | | |

EXHIBIT I  PAGE 13 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 03/07/05 | | 384.20 | | 384.20 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/07/05 | | 509.20 | | 509.20 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 03/07/05 | | 384.20 | | 384.20 | A | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/18/05 | | 394.20 | | 394.20 | A | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 03/24/05 | | 557.00 | | 557.00 | A | AIRFARE - CHAKRAPANI (ROUND TRIP COACH CLASS FLIGHT TO/FROM NEWARK, NJ FROM/TO JACKSONVILLE, FL) 03/24/05 & 03/25/05 |
| 03/24/05 | | 490.00 | | 490.00 | A | AIRFARE - TRAVEL AGENCY BOOKING FEES 03/24/05 - 06/08/05 |
| 04/05/05 | | 796.90 | | 796.90 | A | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) 04/05/05 & 04/06/05 |
| 04/06/05 | | 227.70 | | 227.70 | A | AIRFARE - LONG (ONE-WAY COACH CLASS FLIGHT TO MIAMI, FL FROM QUEENS, NY) |
| 04/08/05 | | -20.00 | | -20.00 | A | AIRFARE - HUFFARD (CREDIT ISSUED BY VENDOR) |
| 04/09/05 | | 197.70 | | 197.70 | A | AIRFARE - LONG (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM WEST PALM BEACH, FL) |
| 04/13/05 | | 557.70 | | 557.70 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 04/19/05 | | 402.70 | | 402.70 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 04/20/05 | | 304.60 | | 304.60 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO CHICAGO, IL FROM JACKSONVILLE, FL) |
| 04/21/05 | | 509.20 | | 509.20 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 04/21/05 | | 557.70 | | 557.70 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) 04/21/05 & 04/22/05 |
| 04/22/05 | | -1,166.90 | | -1,166.90 | A | AIRFARE - BOYLE (CREDIT FOR UNUSED AIRLINE TICKET) |
| 04/22/05 | | -334.20 | | -334.20 | A | AIRFARE - CHAKRAPANI (CREDIT FOR UNUSED AIRLINE TICKET) |
| 05/05/05 | | 968.50 | | 968.50 | A | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM CHICAGO, IL FROM.TO WHITE PLAINS, NY) |
| 05/05/05 | | 560.25 | | 560.25 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM CHICAGO, IL) |
| 05/05/05 | | 577.75 | | 577.75 | A | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO CHICAGO, IL FROM QUEENS, NY) |
| 05/05/05 | | 60.00 | | 60.00 | A | AIRFARE - BOYLE (TRAVEL AGENCY FEES FOR BOOKING OF FLIGHTS DATED 05/05/05) |
| 05/08/05 | | 509.20 | | 509.20 | A, J | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM LAS VEGAS, NV) |
| 05/09/05 | | 816.90 | | 816.90 | A | AIRFARE - BOYLE (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/09/05 | | 816.90 | | 816.90 | A | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/10/05 | | 227.70 | | 227.70 | A | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM ORLANDO, FL) |
| 05/12/05 | | 816.90 | | 816.90 | A | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/12/05 | | 928.30 | | 928.30 | A | AIRFARE - KATZ (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |

EXHIBIT I  PAGE 14 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/05 | | -409.20 | | -409.20 | A | AIRFARE - HUFFARD (CREDIT FOR UNUSED AIRLINE TICKET) |
| | | 10,625.10 | | 10,625.10 | | |

CATEGORY: Travel Expenses - Internet Connection (Hotel Room)

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/14/05 | | 10.00 | | 10.00 | A | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 04/15/05 | | 10.00 | | 10.00 | A | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 04/16/05 | | 10.00 | | 10.00 | A | EXTERNAL RESEARCH - ONLINE DATABASE - LONG (FEE FOR ACCESS TO INTERNET @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | 30.00 | | 30.00 | | |

CATEGORY: Travel Expenses - Lodging

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/07/05 | | 180.83 | | 180.83 | A | LODGING - BOYLE (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/07/05 - 03/08/05 |
| 03/07/05 | | 196.88 | | 196.88 | A | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/07/05 - 03/08/05 |
| 03/24/05 | | 171.76 | | 171.76 | A | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 03/24/05 - 03/25/05 |
| 04/05/05 | | 171.76 | | 171.76 | A | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/05/05 - 04/06/05 |
| 04/06/05 | | 225.34 | | 225.34 | A | LODGING - LONG (1 DAY HOTEL STAY IN MIAMI BEACH, FL) 04/06/05 - 04/07/05 |
| 04/13/05 | | 171.76 | | 171.76 | A | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/13/05 - 04/14/05 |
| 04/19/05 | | 171.76 | | 171.76 | A | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) 04/19/05 - 04/20/05 |
| 05/09/05 | | 154.99 | | 154.99 | A | LODGING - HUFFARD (1 DAY HOTEL STAY IN ORLANDO, FL) 05/09/05 - 05/10/05 |
| | | 1,445.08 | | 1,445.08 | | |

EXHIBIT I  PAGE 15 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Meals | | | | | | |
| 02/21/05 | | 6.42 | | 6.42 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 03/17/05 | | 4.93 | | 4.93 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 03/18/05 | | 10.15 | | 10.15 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 04/05/05 | | 50.23 | | 50.23 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/05/05 | | 8.57 | | 8.57 | A | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 13.48 | | 13.48 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/06/05 | | 1.57 | | 1.57 | A | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 8.57 | | 8.57 | A | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 11.50 | | 11.50 | A | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| 04/06/05 | | 38.31 | | 38.31 | A | EMPLOYEE MEALS - LONG (MEAL WHILE TRAVELING) |
| 04/07/05 | | 10.02 | | 10.02 | A | EMPLOYEE MEALS - LONG (IN-ROOM MEAL @ HOTEL WHILE TRAVELING) |
| 04/07/05 | | 39.21 | | 39.21 | A | EMPLOYEE MEALS - LONG (IN-ROOM MEAL @ HOTEL WHILE TRAVELING) |
| 04/07/05 | | 9.75 | | 9.75 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 04/11/05 | | 34.24 | | 34.24 | A | EMPLOYEE MEALS - LONG (MEAL WHILE TRAVELING) |
| 04/13/05 | | 9.24 | | 9.24 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/14/05 | | 24.33 | | 24.33 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 04/21/05 | | 23.22 | | 23.22 | A | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 04/27/05 | | 8.47 | | 8.47 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/09/05 | | 33.68 | | 33.68 | A | EMPLOYEE MEALS - BOYLE (MEAL WHILE TRAVELING) |
| 05/09/05 | | 15.20 | | 15.20 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/09/05 | | 33.69 | | 33.69 | A | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 05/10/05 | | 14.67 | | 14.67 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/10/05 | | 15.01 | | 15.01 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/12/05 | | 7.08 | | 7.08 | A | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 05/12/05 | | 16.01 | | 16.01 | A | EMPLOYEE MEALS - KATZ (MEAL WHILE TRAVELING) |
| | | 447.55 | | 447.55 | | |

EXHIBIT I PAGE 16 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 02/21/05 | | 10.00 | | 10.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (PARKING FEE FOR CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 03/17/05 | | 10.00 | | 10.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (PARKING FEE FOR CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 04/07/05 | | 12.00 | | 12.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (PARKING FEE FOR CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/09/05 | | 9.00 | | 9.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (PARKING FEE FOR CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| | | 41.00 | | 41.00 | | |
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 03/07/05 | | 68.43 | | 68.43 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 03/24/05 | | 159.71 | | 159.71 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - CHAKRAPANI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 03/24/05 - 03/25/05 |
| 04/05/05 | | 120.24 | | 120.24 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/05/05 - 04/06/05 |
| 04/13/05 | | 166.55 | | 166.55 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/13/05 - 04/14/05 |
| 04/19/05 | | 145.95 | | 145.95 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 04/19/05 - 04/20/05 |
| 04/21/05 | | 96.80 | | 96.80 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - BOYLE (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/09/05 | | 204.74 | | 204.74 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) 05/09/05 - 05/10/05 |
| 05/12/05 | | 67.54 | | 67.54 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 1,029.96 | | 1,029.96 | | |

EXHIBIT I PAGE 17 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 02/21/05 | | 35.00 | | 35.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/05 | | 37.00 | | 37.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/07/05 | | 50.00 | | 50.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 03/07/05 | | -12.00 | | -12.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CREDIT FOR WAITING TIME) |
| 03/16/05 | | 72.42 | | 72.42 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - SCHLAACK (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 03/17/05 | | -6.00 | | -6.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT FOR WAITING TIME) |
| 03/17/05 | | -4.50 | | -4.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SCHLAACK (CREDIT FOR TOLLS) |
| 03/18/05 | | 45.00 | | 45.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 03/18/05 | | 6.00 | | 6.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (FEE FOR TOLLS) |
| 04/05/05 | | 45.00 | | 45.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 04/05/05 | | 157.59 | | 157.59 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM CLIENT MEETING IN NEW YORK, NY) |
| 04/05/05 | | 220.22 | | 220.22 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/06/05 | | 52.68 | | 52.68 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 04/06/05 | | 42.00 | | 42.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO AIRPORT FROM CLIENT'S OFFICES IN JACKSONVILLE, FL) |
| 04/06/05 | | 115.26 | | 115.26 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/06/05 | | -4.50 | | -4.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CREDIT ISSUED BY VENDOR FOR TOLL) |
| 04/07/05 | | -6.00 | | -6.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CREDIT FOR WAITING TIME) |
| 04/07/05 | | 76.50 | | 76.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/07/05 | | 35.00 | | 35.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |
| 04/08/05 | | 6.00 | | 6.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TOLL CHARGE FOR TRIP HOME FROM NEWARK, NJ) |
| 04/08/05 | | 8.70 | | 8.70 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 46.10 | | 46.10 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 46.10 | | 46.10 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 40.00 | | 40.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - LONG (TAXI WHILE TRAVELING) |
| 04/08/05 | | 45.00 | | 45.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |

EXHIBIT I PAGE 18 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/09/05 | | 37.89 | | 37.89 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/12/05 | | 79.05 | | 79.05 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM NEW YORK, NY) |
| 04/13/05 | | 69.26 | | 69.26 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 04/13/05 | | -4.50 | | -4.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - LONG (CREDIT ISSUED BY VENDOR FOR TOLL) |
| 04/13/05 | | 83.64 | | 83.64 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 04/19/05 | | 157.59 | | 157.59 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM CLIENT MEETING IN NEW YORK, NY) |
| 04/19/05 | | -6.00 | | -6.00 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR FOR WAITING TIME) |
| 04/21/05 | | 67.32 | | 67.32 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 04/21/05 | | 68.65 | | 68.65 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 05/05/05 | | 42.48 | | 42.48 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 05/05/05 | | 103.32 | | 103.32 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR TO WHITE PLAINS AIRPORT IN WHITE PLAINS, NY FROM HOME) |
| 05/05/05 | | -4.50 | | -4.50 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CREDIT ISSUED BY VENDOR FOR TOLLS) |
| 05/05/05 | | 151.45 | | 151.45 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/09/05 | | 52.43 | | 52.43 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 59.57 | | 59.57 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BOYLE (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 05/09/05 | | 52.43 | | 52.43 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 157.59 | | 157.59 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/09/05 | | 65.00 | | 65.00 | A | GROUND TRANSPORTATION - LOCAL TRAVEL - BOYLE (TAXI FROM JACKSONVILLE AIRPORT TO WINN-DIXIE) |
| 05/10/05 | | 195.21 | | 195.21 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (CAR HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 05/12/05 | | 40.00 | | 40.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 05/12/05 | | 149.43 | | 149.43 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/12/05 | | 117.30 | | 117.30 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| 05/12/05 | | 118.32 | | 118.32 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |

EXHIBIT I  PAGE 19 of 20

EXHIBIT I
Expenses Dated Prior to June 1, 2005
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/05 | | 157.59 | | 157.59 | A | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/13/05 | | 40.00 | | 40.00 | A | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KATZ (TAXI TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 05/27/05 | | 62.75 | | 62.75 | A | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| | | 3,261.84 | | 3,261.84 | | |
| | | $25,024.20 | | $25,024.20 | | |

EXHIBIT I  PAGE 20 of 20

EXHIBIT J
Travel Expenses Potentially Unrelated to Case
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/08/05 | | 509.20 | | 509.20 | A, I | AIRFARE - BOYLE (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM LAS VEGAS, NV) |
| | | $509.20 | | $509.20 | | |