**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from February 21, 2005, through and including April 30, 2005.

Dated:  July 19, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                          Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                Chapter 11

        Debtors.                         Jointly Administered

_____

### Fee Examiner's Report for First Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from February 21, 2005 through and including April 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for the period from February 21, 2005, through and including April 30, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First Interim Application of Skadden, Arps, Slate, Meagher & Flom and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
of
Wilmington, Delaware

For the Interim Period

**February 21, 2005 Through April 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 7, 2006**

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

### SUMMARY OF FINDINGS

#### First Interim Application (March 28, 2005 Through April 30, 2005)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $3,012,628.00 | |
| Expenses Requested | 144,484.19 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,157,112.19 |
| | | |
| Fees Computed | $3,018,221.75 | |
| Expenses Computed | 144,484.19 | |
| | | $3,162,705.94 |
| FEES AND EXPENSES COMPUTED | | |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | ($     5,593.75) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($     5,593.75) |

##### B.  Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $3,012,628.00 | |
| *Voluntary reduction due to potential double billing* | *($211.00)* | |
| *Voluntary reduction due to time increments* | *(527.00)* | |
| | *(738.00)* | |
| | | |
| REVISED FEES REQUESTED | | $3,011,890.00 |
| | | |
| Expenses Requested | $   144,484.19 | |
| *Voluntary reduction due to potential double billing* | *($172.27)* | |
| *Voluntary reduction due to parking* | *(19.00)* | |
| | *(191.27)* | |
| | | |
| REVISED EXPENSES REQUESTED | | 144,292.92 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $3,156,182.92 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 0.90 | $211.00* | |
| 6 | Missing Task Description | | 0.20 | 107.00 | ** |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Fees Attributable to Hourly Rate Increases | | | $ 12,556.50 | ** |
| 10 | Time Increments | D | 67.30 | 31,598.00 | 1% |
| 12 | Vaguely Described Conferences | E-1 | 90.74 | 46,753.23 | 2% |
| 12 | Vaguely Described "Work On," "Attention To," "Diligence" Activities | E-2 | 234.38 | 124,833.25 | 4% |
| 12 | Other Vaguely Described Activities | E-3 | 95.27 | 53,374.25 | 2% |
| 16 | Blocked Entries | F | 435.65 | 221,549.25 | 7% |
| 17 | Intraoffice Conferences | G | 202.68 | 107,334.00 | 4% |
| 17 | Intraoffice Conferences – Multiple Attendance | G | 46.17 | 27,324.00 | ** |
| 19 | Nonfirm Conferences, Hearings, and Other Events | H | 420.14 | 250,192.04 | 8% |
| 19 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | H | 255.36 | 134,833.79 | 4% |

#### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 20 | Personnel Who Billed 10.00 or Fewer Hours | I | 37.85 | $ 13,330.25 | ** |
| 21 | Days Billed in Excess of 12.00 Hours | J-1 | 873.00 | 377,347.50 | 13% |
| 23 | Conflicts Screening | K-1 | 98.40 | 15,074.50 | ** |
| 23 | Extranet-Related Activities | K-2 | 36.70 | 5,120.50 | ** |
| 23 | Administrative/Clerical Activities by Paraprofessionals | K-3 | 327.17 | 40,203.67 | 1% |
| 23 | Administrative/Clerical Activities by Professionals | K-4 | 16.50 | 6,095.50 | ** |
| 25 | Legal Research | L | 895.37 | 348,738.40 | 12% |
| 25 | Travel | M | 87.20 | 0.00 | ** |
| 26 | Skadden Arps Retention and Compensation | N-1 | 132.15 | 28,731.75 | ** |
| 26 | Other Case Professionals Retention and Compensation | N-2 | 185.90 | 86,687.50 | 3% |

---

\*   This amount has been voluntarily reduced by Skadden, Arps as shown in Section B of this Summary of Findings.

\*\* Less than 1%

*Stuart Maue*

## SUMMARY OF FINDINGS  (Continued)

### D.    Expenses

####  1.    Technical Expense Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Potential Double Billed Expenses | O | $172.27* |

####  2.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 32 | Travel Expenses – Airfare | P-1 | $11,324.27 |
| 32 | Travel Expenses – Meals | P-2 | 920.11 |
| 32 | Travel Expenses – Car Service | P-3 | 200.03 |
| 32 | Travel Expenses – Parking | P-4 | 19.00* |
| 32 | Other Travel Expenses | P-5 | 8,777.51 |
| 36 | Photocopies | | 25,006.97 |
| 37 | Computer-Assisted Legal Research | Q | 49,790.81 |
| 38 | Contracted Catering – NY | R | 2,494.11 |
| 39 | Postage | | 2,307.23 |
| 39 | Telephone Charges | S | 1,085.58 |

### E.    Adjustment to Eliminate Overlap Between Categories

####  1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 23 | Conflicts Screening | 98.40 | $ 15,074.50 | 0.00 | $ 0.00 | 98.40 | $ 15,074.50 |
| 23 | Extranet Related Activities | 36.70 | 5,120.50 | 0.00 | 0.00 | 36.70 | 5,120.50 |
| 23 | Administrative/Clerical Activities by Paraprofessionals | 327.17 | 40,203.67 | 0.00 | 0.00 | 327.17 | 40,203.67 |
| 23 | Administrative/Clerical Activities by Professionals | 16.50 | 6,095.50 | 0.00 | 0.00 | 16.50 | 6,095.50 |
| 19 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 255.36 | 134,833.79 | 0.00 | 0.00 | 255.36 | 134,833.79 |
| 17 | Intraoffice Conferences – Multiple Attendance | 46.17 | 27,324.00 | 0.00 | 0.00 | 46.17 | 27,324.00 |
| 12 | Vaguely Described Conferences | 90.74 | 46,753.23 | 0.00 | 0.00 | 90.74 | 46,753.23 |

---

\*   This amount has been voluntarily reduced by Skadden, Arps as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Vaguely Described "Work On," "Attention To," "Diligence" Activities | 234.38 | $124,833.25 | 6.61 | $ 2,139.50 | 227.77 | $122,693.75 |
| 12 | Other Vaguely Described Activities | 95.27 | 53,374.25 | 0.60 | 157.00 | 94.67 | 53,217.25 |
| 10 | Time Increments | 67.30 | 31,598.00 | 5.75 | 4,743.75 | 61.55 | 26,854.25 |
| 16 | Blocked Entries | 435.65 | 221,549.25 | 128.13 | 68,407.93 | 307.52 | 153,141.32 |
| 20 | Personnel Who Billed 10.00 or Fewer Hours | 37.85 | 13,330.25 | 7.25 | 3,433.25 | 30.60 | 9,897.00 |
| 25 | Legal Research | 895.37 | 348,738.40 | 84.07 | 38,438.40 | 811.30 | 310,300.00 |

## 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 32 | Other Travel Expenses | $2,679.61 | $   0.00 | $2,679.61 |
| 38 | Contracted Catering – NY | 2,494.11 | 122.27 | 2,371.84 |
| 39 | Postage | 2,307.23 | 0.00 | 2,307.23 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ..................................................................................... 1

II. PROCEDURES AND METHODOLOGY ...................................................... 3
    A.  Appendix A ................................................................................. 3
    B.  Overlap Calculation ..................................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES .......................................... 3

IV. REVIEW OF FEES .............................................................................. 6
    A.  Technical Billing Discrepancies ...................................................... 6
        1.  Potential Double Billing ......................................................... 6
        2.  Missing Task Description ........................................................ 6
    B.  Compliance With Billing Guidelines ................................................ 7
        1.  Firm Staffing and Rates........................................................... 7
            a)  Timekeepers and Positions ............................................. 7
            b)  Hourly Rate Increases .................................................... 9
        2.  Time Increments ................................................................. 10
        3.  Complete and Detailed Task Descriptions.................................. 11
            a)  Vaguely Described Conferences ...................................... 11
            b)  Vaguely Described "Work On," "Attention To," and
                "Diligence," Activities ................................................. 12
            c)  Other Vaguely Described Activities .................................. 14
        4.  Blocked Entries ................................................................. 16
        5.  Multiple Professionals at Hearings and Conferences ...................... 17
            a)  Intraoffice Conferences ................................................ 17
            b)  Nonfirm Conferences, Hearings, and Other Events .............. 18
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness.................. 20
        1.  Personnel Who Billed 10.00 or Fewer Hours .............................. 20
        2.  Long Billing Days .............................................................. 21
        3.  Administrative/Clerical Activities ............................................ 22
        4.  Legal Research .................................................................. 24
        5.  Travel ............................................................................. 25
        6.  Summary of Projects ........................................................... 26

V.  REVIEW OF EXPENSES.......................................................................... 29
    A.  Technical Billing Discrepancies ...................................................... 30
        1.  Potential Double Billing ....................................................... 30
    B.  Compliance With Billing Guidelines ................................................ 31
        1.  Complete and Detailed Itemization of Expenses ........................... 31

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

2.  Travel Expenses................................................................32
    a)  Airfare ...................................................................32
    b)  Meals.....................................................................33
    c)  Car Service ............................................................34
    d)  Parking ..................................................................35
    e)  Other Travel Expenses...............................................35
3.  Photocopies ...................................................................36
4.  Computer-Assisted Legal Research............................................37
5.  Overhead Expenses............................................................37
    a)  Local  Meals.............................................................38
    b)  Postage...................................................................39
    c)  Telephone Charges ....................................................39

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.  Discrepancy Schedule ................................................................ 4

B.  Potential Double Billing ............................................................ 6

C.  Summary of Hours and Fees by Timekeeper and Position ................................. 8

D.  Time Increments .................................................................. 10

E-1.  Vaguely Described Conferences
E-2.  Vaguely Described "Work On," "Attention To," "Diligence" Activities
E-3.  Other Vaguely Described Activities ............................................. 12

F.  Blocked Entries.................................................................. 16

G.  Intraoffice Conferences ......................................................... 17

H.  Nonfirm Conferences, Hearings, and Other Events ................................. 19

I.  Personnel Who Billed 10.00 or Fewer Hours...................................... 20

J-1.  Days Billed in Excess of 12.00 Hours
J-2.  Daily Calendar.................................................................. 21

K-1.  Conflicts Screening
K-2.  Extranet Related Activities
K-3.  Administrative/Clerical Activities by Paraprofessionals
K-4.  Administrative/Clerical Activities by Professionals............................. 23

L.  Legal Research .................................................................. 25

M.  Travel Billed at No Charge...................................................... 25

N-1.  Skadden Arps Retention and Compensation
N-2.  Other Case Professionals Retention and Compensation ........................... 26

O.  Potential Double-Billed Expenses ............................................... 30

*Stuart Maue*

**TABLE OF EXHIBITS** (Continued)

<u>**Page No.**</u>

P-1.    Travel Expenses - Airfare
P-2.    Travel Expenses - Meals
P-3.    Travel Expenses - Car Service
P-4.    Travel Expenses - Parking
P-5.    Other Travel Expenses ................................................................. 32

Q.      Computer-Assisted Legal Research .............................................. 37

R.      Contracted Catering – NY ........................................................... 38

S.      Telephone Charges ...................................................................... 39

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (February 21, 2005 through April 30, 2005)" (the "Application").    Skadden, Arps, Slate, Meagher & Flom ("Skadden,

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Arps"), located in Wilmington, Delaware, is bankruptcy counsel for Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Skadden, Arps and the U.S. Trustee.  Skadden, Arps submitted a written response to that initial report.  Stuart Maue reviewed the response and in some instances revised its exhibits based on that response.  If information in the response was provided that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of a fee or expense entry in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court.  If a firm has revised its fee or expense entries, that information may be included in the firm's response filed with the Court.

Skadden, Arps provided in its response that, based on the initial report, it was making certain reductions to the fees and expenses requested in the Application.  Those reductions are discussed in the sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

Skadden, Arps requested the following professional fees and expenses in the Application:

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

|                                      |                |
|--------------------------------------|----------------|
| Professional Fees Requested:         | $3,012,628.00  |
| Expense Reimbursement Requested:     | 144,484.19     |
| Total Fees and Expenses:             | $3,157,112.19  |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $5,593.75 less than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.   In the Application, it stated "After submission of its monthly fee statement, Skadden, Arps discovered discrepancies in the time records that in total reflect that Skadden, Arps underbilled for its services in an approximate amount of $5,000.00.  Skadden, Arps is not seeking compensation for such services."  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

In the Application, Skadden, Arps stated that it "...voluntarily made a reduction in the fees requested in the amount of $28,283.00 reflecting the amount previously charged for nonworking travel time."  The Application further stated that the displayed "grand totals" requested in the Application take into account this voluntary reduction.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

The narrative of the Application also stated "Through the review process, Skadden, Arps refines its bills and voluntarily makes reductions in charges.   For example, total voluntary reductions made with respect to the months covered by the Application Period were approximately $367,585.75."   This amount includes the $28,283.00 for nonworking travel discussed above.   The hours and fees associated with the remaining $309,302.00 were not included in the Application and were not requested by the firm.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…is not seeking compensation on the amounts that it underbilled for services during the first interim period."*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   There were six tasks that appeared to have been billed twice.   Those tasks are displayed on EXHIBIT B and total 0.90 hour with $211.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### Skadden, Arps Response:

*Skadden, Arps responded that it inadvertently double billed two entries with associated fees of $166.00.   However, Skadden, Arps voluntarily reduced its requested fees by $211.00.   This reduction is shown in the Summary of Findings as a "voluntary reduction."*

### 2.   Missing Task Description

The fee detail included a task dated April 28, 2005, for 0.20 hour, with associated fees of $107.00, by counsel Thomas Matz that did not include any

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

description.   It appears that the task description may have been inadvertently removed during the preparation of the fee statement.

### Skadden, Arps Response:

*In its response, Skadden, Arps stated that "As the Report suggests, Mr. Matz's description for services rendered on April 28, 2005, for 0.20 hour, was inadvertently omitted."  The firm provided an activity description for the missing task entry that stated, "Work on resolution of Ibertrade claim."*

**B.   Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

**1.   Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

**a)   Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Skadden, Arps staffed this matter with 43 timekeepers,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

including 7 partners, 4 counsel, 21 associates, and 11 paraprofessionals. EXHIBIT C displays the hours and fees billed by each of these individuals.

Skadden, Arps billed a total of 6,882.85 hours during the first interim period.   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,139.55 | 17% | $  864,606.25 | 29% |
| Counsel | 1,193.60 | 17% | 638,576.00 | 21% |
| Associate | 3,587.95 | 52% | 1,403,118.75 | 46% |
| Paraprofessional | 961.75 | 14% | 111,920.75 | 4% |
| TOTAL | 6,882.85 | 100% | $3,018,221.75 | 100% |

The blended hourly rate for the Skadden, Arps' professionals is $490.84 and the blended hourly rate for professionals and paraprofessionals is $438.51.

**Skadden, Arps Response:**

*Skadden, Arps responded that "It is necessary to have sufficient personnel to provide staffing required by client needs, and Skadden, Arps believes that all timekeepers for the interim period performed necessary services."   Skadden, Arps further stated that "As shown in the above*

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

*chart, approximately two-thirds of the services in the interim period were completed by associates and paraprofessionals."*

**b)** <u>**Hourly Rate Increases**</u>

Skadden, Arps increased the hourly rates of three timekeepers during this first interim period. The rate increases were $30.00 per hour and were effective on April 1, 2005. The Application stated that "Hourly rates for Skadden, Arps first year associates increase upon the later of April 1, 2005, or the date of passing the bar examination, which accounts for any variances shown in hourly rates above with respect to such first year associates." The hourly rates for those timekeepers whose rate changed during the first interim period and the fees associated with those rate increases are displayed in the following table:

| Name | Position | Minimum Rate | Maximum Rate | Percentage of Rate Increase | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increase |
|---|---|---|---|---|---|---|---|---|
| Sambur, Keith | Associate | $265.00 | $295.00 | 11% | 428.30* | $119,559.50 | $113,499.50 | $ 6,060.00 |
| Paoli, Jessenia | Associate | $265.00 | $295.00 | 11% | 249.95* | $70,432.25 | $66,236.75 | 4,195.50 |
| Horwitz, Michael | Associate | $265.00 | $295.00 | 11% | 203.50 | $56,228.50 | $53,927.50 | 2,301.00 |
| | | | | | | | **TOTAL** | $12,556.50 |

* Hours computed in this table do not include hours billed by timekeeper at no charge.

**<u>Skadden, Arps Response:</u>**

*Skadden, Arps responded that the firm's "....hourly rates are subject to periodic increases for all clients." Skadden, Arps further*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*stated that "…All three associates noted above were first year associates during the interim period and passed the July 2004 Bar examination. Accordingly, the rates were increased on April 1, 2005."*

## 2.    Time Increments

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   U.S. Trustee Guidelines (b)(4)(v)

The billing entries in the Application contained time allotments, but some entries were billed in increments other than tenths-of-an-hour.    Some timekeepers periodically billed in increments other than tenths-of-an-hour.   All of the entries of partner George Zimmerman but two were billed in quarter-hour, half-hour, or full-hour increments.   The entries of all timekeepers that appeared to be billed in increments other than tenths-of-an-hour are displayed on EXHIBIT D and total 67.30 hours with $31,598.00 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps stated that some of the entries classified for time increments were rendered in tenths-of-an-hour time increments.   Based on this response, Stuart Maue reviewed the entries in this category, reconsidered the initial classification, and revised the exhibit to remove some tasks.   Skadden, Arps also stated that it "…believes that the firm's time entries are*

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*sufficiently detailed for purposes of analyzing the services rendered, but will round down the identified time entries to the nearest tenth of an hour.  Skadden, Arps believes the rounding down of the time entries will result in a fee reduction of $527.00."  This reduction is shown in the Summary of Findings as a "voluntary reduction."*

**3.      Complete and Detailed Task Descriptions**

> **Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

**a)      Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings in the Application that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conferences and appear on EXHIBIT E-1 and total 90.74 hours with $46,753.23 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that in some instances the volume of the calls made it difficult "if not impossible" to provide more detailed information.  In addition, Skadden, Arps stated that some of the fee entries classified as vaguely described conferences were really not vague when considered in context of other tasks within the fee entry.  Based on the response, Stuart Maue reviewed the entries in this category and revised the exhibit to remove some tasks.*

*In its response, Skadden, Arps also provided additional detail to clarify the fee entries that were classified as vaguely described conferences.  The additional detail clarified most of the entries and those entries would no longer be considered vaguely described conferences; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**b)    Vaguely Described "Work On," "Attention To," and "Diligence," Activities**

Entries that describe the activity performed with the phrases "work on," "attend to," "attention to," "diligence," or "follow up" generally do not provide sufficient detail to determine the actual task that

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

is being performed (e.g., conference, review, drafting, research, etc.). Stuart Maue identified many entries in the Applications that used these phrases.  Further, these phrases were frequently followed by the word "issues," causing the entries to become even less specific.  Examples of this type of entry included "work on PACA issues," "work on post closing issues," or "continue work on KERP issues."  Stuart Maue recognizes that on occasion an attorney may perform many small tasks in a relatively short period of time and providing a detailed accounting of the tasks performed may be difficult.  However, many of the Skadden, Arps' entries using these phrases were in duration of more than 1.00 hour.  Repeated use of the phrases "work on," "attend to," "attention to," "diligence," and "follow up" makes it impossible to determine and accurately assess the activities performed by the firm.

The entries identified as vaguely described "work on," "attention to," "diligence," and "follow up" entries are displayed on EXHIBIT E-2 and total 234.38 hours with $124,833.25 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that "Skadden, Arps does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time.  Rather, the narrative*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*descriptions set out in the First Application provide a sufficient level of context for determining whether the services rendered were reasonable given the issues addressed and the amounts requested—particularly when evaluated, not in isolation, but in the context of the facts and circumstances surrounding the chapter 11 cases and other time entries."*

*In its response, Skadden, Arps provided additional detail to clarify the fee entries that were initially classified as vaguely described "work on," "attention to," "diligence," and "follow up" entries. This detail clarified most of the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**c)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject or purpose of the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.   The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.   A few of the Skadden, Arps' activity descriptions for legal research stated only "reading case law."

The entries identified as other vaguely described activities are displayed on EXHIBIT E-3 and total 95.27 hours with $53,374.25 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that "Skadden, Arps does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time.   Rather, the narrative descriptions set out in the First Application provide a sufficient level of context for determining whether the services rendered were reasonable given the issues addressed and the amounts requested—particularly when*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*evaluated, not in isolation, but in the context of the facts and circumstances surrounding the chapter 11 cases and other time entries."*

*In its response, Skadden, Arps provided detail to clarify the fee entries that were initially classified as other vaguely described activities. The additional detail clarified most of the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Skadden, Arps lumped some of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT F and total 435.65 hours with $221,549.25 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that it "...believes that the reasonableness of substantially all of the entries identified in the Report can be ascertained." Skadden, Arps identified some entries that it believed were not blocked billed*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*and provided examples of how fee entries might be rewritten so that they were no longer blocked.  Based on the response, Stuart Maue reviewed the entries identified as blocked billing and revised the exhibit to remove some tasks.*

*In its response, Skadden, Arps revised its task descriptions and assigned time increments for each of the tasks included in the entries identified as blocked billing.  These revised task descriptions with the added time increments would no longer be considered blocked billing; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 467 entries that described conferences between Skadden, Arps personnel.    These entries appear on EXHIBIT G  and  total

-17-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

202.68 hours with associated fees of $107,334.00, which is 4% of the total fees billed by the firm.

On many occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit.  These entries totaled 46.17 hours with associated fees of $27,324.00.

### Skadden, Arps Response:

*Skadden, Arps responded that "…its level on intraoffice conferring was entirely appropriate and necessary due to the complexity of these cases and that, as a result, the requested compensation is reasonable."*

**b)**     **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Skadden, Arps' professionals or paraprofessionals appeared to attend the same hearing, meeting or other event.  These meetings and conferences do not include intraoffice conferences.

When more than one timekeeper bills to attend a meeting, hearing, or other event, the activity descriptions should identify and explain the role of each timekeeper billing for that activity and the need

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

for multiple attendees.  Stuart Maue identified many occasions when two or more Skadden, Arps' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  For example five Skadden, Arps' timekeepers billed to attend a court hearing on February 23, 2005, and seven timekeepers billed to attend a court hearing on March 18, 2005. EXHIBIT H displays the entries where two or more Skadden, Arps' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 420.14 hours with $250,192.04 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit.  These entries total 255.36 hours with associated fees $134,833.79.

### Skadden, Arps Response:

*Skadden, Arps responded that "These large and complex cases require the services of Skadden, Arps professionals in multidisciplinary areas, such as banking, corporate, insurance, and tax law."  The response also included an explanation for the necessity of multiple professionals and paraprofessionals at specific hearings.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Only five Skadden, Arps' timekeepers billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT I and total 37.85 hours with associated fees of $13,330.25.

**Skadden, Arps Response:**

*Skadden, Arps responded that "Skadden, Arps believes that the services performed were reasonable and necessary" and that "Four of the five timekeepers...are non-bankruptcy specialists" and "did not require orientation time to perform their services."  The firm also stated that the "remaining*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*timekeeper," paraprofessional Toy-Fung N. Tung, "assisted in an isolated reclamation matter."*

2.  **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT J-1 displays the billing entries for the 63 days on which a timekeeper billed more than 12.00 hours.  These entries total 873.00 hours with $377,347.50 in associated fees.

EXHIBIT J-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Skadden, Arps Response:**

*Skadden, Arps responded that "The firm renders services to all clients... that are necessary to accomplish client objectives.  Clients expect Skadden, Arps*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*to spend as much time as it takes to reach their objectives, even if that means billing in excess of 12.00 hours a day."*

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.  Stuart Maue subdivided the tasks that appear to be administrative or clerical in nature into the following categories:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Administrative and Clerical Tasks | | | |
|---|---|---|---|
| **Category of Activity** | **Exhibit** | **Hours** | **Fees** |
| Conflicts Screening | K-1 | 98.40 | $15,074.50 |
| Extranet Related Activities | K-2 | 36.70 | $5,120.50 |
| Administrative/Clerical Activities by Paraprofessionals | K-3 | 327.17 | $40,203.67 |
| Administrative/Clerical Activities by Professionals | K-4 | 16.50 | $6,095.50 |

**Skadden, Arps Response:**

*Skadden, Arps responded to each of the four administrative/clerical categories listed above as follows:*

*a.  Conflicts Screening – Skadden, Arps responded that "Work performed by Skadden, Arps professionals in conflicts screening was necessary for the retention application and for the preparation and completion of supplemental declarations filed in these cases." Skadden, Arps prepared a brief memorandum to Stuart Maue that discusses compensation for conflicts screening activities. The memorandum provides case law and arguments to support Skadden, Arps' position that conflicts screening is not an administrative/clerical activity.*

*b.  Extranet-Related Activities – Skadden, Arps responded that "The Extranet is an informational website for parties in interest. The current Bankruptcy Code envisions this sort of communication tool for parties in interest in chapter 11 cases."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

    *c.  Administrative/Clerical Activities by Paraprofessionals - Skadden, Arps responded that "...certain entries appear concerning faxing, mailing or copying documents.  However, such entries account for a de minimis percentage of the entries."  The firm further stated that "Skadden, Arps believes the services performed are fully compensable...."*

    *d.  Administrative/Clerical Activities by Professionals – Skadden, Arps responded stating that "...certain entries appear concerning faxing, printing and delivering documents.  However, such entries account for a de minimis percentage of the entries."  The firm further stated that "Skadden, Arps believes the activities are fully compensable...."*

**4.   <u>Legal Research</u>**

Stuart Maue has identified the activities describing legal research so that a determination may be made on whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.  A few of the entries referencing legal research activities by Skadden, Arps' timekeepers were vague in that they failed to include a description of the research and its purpose. These entries are addressed in paragraph IV.B.3(b) above.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All entries describing legal research are displayed on EXHIBIT L and total 895.37 hours with $348,738.40 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that "…all legal research services performed were necessary and beneficial for the estates, creditors and other parties in interest in these cases and that the corresponding compensation is reasonable in light of the services performed."  In addition, Skadden, Arps stated that it revised those entries describing legal research that were identified as vaguely described activities in the section of the report entitled "Other Vaguely Described Activities."*

**5.    Travel**

The Application included travel entries; however, the fees associated with that travel time were voluntarily reduced by the firm.  Skadden, Arps stated in the Application that the fees associated with this reduction were $28,283.00.  The travel entries submitted to Stuart Maue by Skadden, Arps were shown as "$0.00 entries."  Entries describing travel are displayed on EXHIBIT M and total 87.20 hours.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that in its Application, it "voluntarily eliminated its fees for over 87 hours of travel time."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

6.    **Summary of Projects**

Skadden, Arps categorized its services into 31 billing projects including "Retention /Fee Matters (SASM&F)," and "Retention/Fees/Objections (Others)."  For purposes of this report, Stuart Maue renamed the firm's "Retention /Fee Matters (SASM&F)" to "Skadden Retention and Compensation" and the "Retention of Professionals," and "Retention/Fees/Objections (Others)" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Skadden, Arps project categories that appeared related to retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Skadden, Arps are displayed on EXHIBIT N-1 and total 132.15 hours with $28,731.75 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT N-2 and total 185.90 hours with $86,687.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

requested by the firm.[2]  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Dispositions (Real Property) | 30.70 | $10,291.50 | * |
| Asset Dispositions (General) | 593.80 | $280,427.50 | 9% |
| Asset Dispositions (Inventory) | 31.40 | $15,082.00 | * |
| Automatic Stay (Relief Actions) | 33.10 | $15,881.50 | * |
| Business Operations / Strategic Planning | 28.50 | $20,396.50 | * |
| Case Administration | 1,005.30 | $309,499.50 | 10% |
| Claims Admin. (General) | 140.00 | $62,655.50 | 2% |
| Claims Admin. (PACA/PASA) | 488.30 | $241,292.50 | 8% |
| Claims Admin. (Reclamation/Trust Funds) | 866.50 | $342,521.00 | 11% |
| Credit Card Agreements | 0.60 | $371.00 | * |
| Creditor Meetings/Statutory Committees | 113.50 | $70,063.00 | 2% |
| Disbursements | 0.80 | $156.00 | * |
| Employee Matters (General) | 92.60 | $63,546.50 | 2% |
| Environmental Matters | 0.10 | $53.50 | * |
| Executory Contracts (Personalty) | 117.20 | $55,063.00 | 2% |
| Financing (DIP and Emergence) | 1,138.80 | $542,200.00 | 18% |
| General Corporate Advice | 56.70 | $41,144.00 | 1% |
| Insurance | 105.40 | $48,797.00 | 2% |
| Leases (Real Property) | 547.00 | $226,830.50 | 8% |
| Litigation (General) | 348.60 | $198,028.00 | 7% |
| Nonworking Travel Time | 87.20 | $0.00 | * |
| Regulatory and SEC Matters | 3.20 | $1,712.00 | * |
| Reorganization Plan / Plan Sponsors | 4.90 | $2,773.00 | * |

---

[2] The firm's project hours and fees, as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---------|-------|------|-----------|
| Reports and Schedules | 264.10 | $128,427.00 | 4% |
| Secured Claims | 1.20 | $616.00 | * |
| Tax Matters | 7.00 | $3,042.00 | * |
| U.S. Trustee Matters | 10.00 | $5,414.00 | * |
| Utilities | 304.10 | $128,222.00 | 4% |
| Vendor Matters | 144.20 | $88,296.50 | 3% |

**Skadden, Arps Response:**

*Skadden, Arps responded to the Summary of Projects by stating that "…services were necessary and Skadden, Arps believes that the corresponding compensation, in light of the services provided, is reasonable."*

*The firm also provided a brief memorandum discussing compensation for services rendered in connection with fee applications and retention applications. Skadden, Arps stated that it "…respectfully submits that the services are compensable in accordance with the facts of these cases, the Bankruptcy Code and the Guidelines themselves."*

*Stuart Maue*

## V.   REVIEW OF EXPENSES

Skadden, Arps requested reimbursement of expenses in the amount of $144,484.19 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $  49,790.81 | 34% |
| **UCC Filings and Searches** | 29,504.00 | 20% |
| **In-House Reproduction** | 22,326.40 | 15% |
| **Out-of-Town Travel:** | | |
| Airfare | 11,324.27 | 8% |
| Other Travel Expenses | 8,777.51 | 6% |
| Meals | 920.11 | * |
| Car Service | 200.03 | * |
| Parking | 19.00 | * |
| **Outside Research/Internet Services** | 3,817.41 | 3% |
| **Court Reporting** | 3,682.86 | 3% |
| **Electronic Document Management (Scanning)** | 2,659.07 | 2% |
| **Contracted Catering (NY)** | 2,494.11 | 2% |
| **Postage** | 2,307.23 | 2% |
| **Courier & Express Carriers** | 2,036.06 | 1% |
| **Teleconferencing Services** | 1,990.74 | 1% |
| **Filing/Court Fees** | 1,527.50 | 1% |
| **Telephone Charges** | 896.97 | * |
| **Long-Distance Telephone** | 139.21 | * |

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Cellular Telephone | 49.40 | * |
| Reproduction - Color | 21.50 | * |
| TOTAL | $144,484.19 | 100% |

\* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   The following technical billing discrepancies were identified in the Application:

### 1.    Potential Double Billing

Stuart Maue reviewed the expenses and identified those that are potentially double-billed.  Supporting documentation, which the firm was not required to provide, may show that some of the identified charges were not billed more than once.  Most of the expense entries do not contain enough detail to determine whether a charge is truly duplicative of another; however, if a charge appears more than once with the same amount, the same date, and in the same category, Stuart Maue identified it as potentially double-billed.  Entries classified as potentially double-billed expenses are displayed on EXHIBIT O and total $172.27.  The questioned charges are marked with an ampersand **[&]** on the exhibit.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that the charges relating to filing fees ($50.00) are not double-billed but that the charges related to Contracted Catering ($122.27) are double-billed.  Skadden, Arps reduced the expense request by the entire amount of the potential double-billing totaling $172.27. This reduction is shown in the Summary of Findings as a "voluntary reduction."*

**B.      Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue  reviewed  and  analyzed  the  expenses  for  compliance  with  the standards  for  reimbursement  of  actual,  necessary  expenses  as  set  forth  in  the U.S. Trustee Guidelines.

**1.      Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

Skadden, Arps provided an itemization for its expenses that included the category, the date, the description, the amount, and the name of the timekeeper

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

incurring the charge.   However, the air/rail travel expenses and out-of-town travel expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

**2.**     **Travel Expenses**

**a)**     **Airfare**

Skadden, Arps requested reimbursement for air/rail travel in the amount of $11,324.27.   The descriptions of these expenses in the Application do not indicate the type of travel, the fare class, or the origination or destination of the travel.   The Application stated that coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class.   Three of the air/rail travel entries exceeded $1,000.00 but Stuart Maue is unable to determine the origination or destination for these fares or the fare class.   The air/rail travel charges are itemized on EXHIBIT P-1.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "...believes that the information submitted in the First Application regarding these expenses is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, in the response,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*additional information was provided regarding the airfare expenses which included the timekeeper name, the origination and destination of the travel, and the fare class.  The exhibit has been revised to include this information.*

*Skadden, Arps stated that in reference to the three air/rail travel entries that exceeded $1,000.00, it "...reviewed the expense entries or otherwise corresponded with the timekeepers and has determined that each of the charges was for coach air travel."  Based on a review of the information provided, it appears that all of the airfare was purchased at coach fares.*

**b)**     **Meals**

Skadden, Arps requested reimbursement for meal charges in the amount of $920.11.  The descriptions do not provide the location of the meals or the number of attendees.  The meal charges are displayed on EXHIBIT P-2.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "...believes that the information submitted in the First Application regarding meal charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*and the person incurring the expense." However, in its response, Skadden, Arps provided additional information regarding the meal expenses. This information included the timekeeper name, the location of the meal, the date, and the number of attendees. The exhibit has been revised to include this information.*

**c)      Car Service**

Skadden, Arps requested reimbursement for two limousine charges totaling $200.03.    The descriptions did not include the origination or destination of the travel.  These expenses are itemized on EXHIBIT P-3.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that the "…expense was not for limousine service, but rather for car service by a company titled 'Eagle Limousine.' Eagle Limousine provides standard car/taxi service." The firm further responded that "…the charge involved car service to and from the airport for the traveling attorney on Winn-Dixie business." The exhibit has been revised to include the additional information provided.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

d)      <u>**Parking**</u>

Skadden, Arps requested reimbursement for one parking charge totaling $19.00.  The description does not include the location of this charge.  This expense is itemized on EXHIBIT P-4.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that the parking charge was for business travel; however, they reduced the expense request by the amount of the parking charge totaling $19.00.  This reduction is shown in the Summary of Findings as a "voluntary reduction."*

e)      <u>**Other Travel Expenses**</u>

Skadden, Arps requested reimbursement for charges totaling $8,777.51 described as "Out-of-Town Travel."  The firm did not identify the character of any of these expenses (i.e., airfare, hotel expenses, meals, taxi, etc.).  The expense entries provided only a date, an amount, and a timekeeper name.  It is not possible to determine what is included in this requested reimbursement.  These expenses are itemized on EXHIBIT P-5.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "The 'Out-of-Town Travel' expense category encompasses business-related travel and lodging expenses, which are reimbursable under the terms of Skadden,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Arps' retention."  The firm further responded that it was providing additional detail regarding the charges, including the character of the expenses submitted for reimbursement.  The provided information included the timekeeper name, origination and destination of travel, and the dates of travel.  The exhibit has been revised to include this information.  Of the 41 charges in this category, these revised descriptions indicated that 14 of the charges, totaling $6,097.90, were for lodging.  The remainder of these expense entries, totaling $2,679.61 did not provide information regarding the actual nature of the charge.  These expense descriptions referenced "…relating to trip…" but only identified origination, destination, and date.*

3.    **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $22,326.40.  The Application stated that the requested rate for these internal photocopies was $0.10 per page.  In addition, Skadden, Arps is requesting $2,659.07 for "electronic document management" which included scanning, printing and OCR processing.  The Application also included a request for $21.50 in color photocopying.  The photocopy charges total $25,006.97.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

4.      **Computer-Assisted Legal Research**

Skadden, Arps requested reimbursement for Westlaw and LEXIS/NEXIS charges in the amount of $49,790.81.  The Application stated that charges for on-line computerized research are billed at the actual amounts charged by vendors, which have been reduced by discounts the firm receives from vendors. These expenses are displayed on EXHIBIT Q.

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephone and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

a)    **Local  Meals**

The  Application  included  a  request  for  "Contracted Catering-NY" totaling $2,494.11.   One  of  the  meal  charges  totaled $765.68.   The  expense  descriptions  do  not  indicate  the  purpose,  the location, or the number of attendees for these meals.  These expenses are displayed on EXHIBIT R.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "…this charge is not related to overhead" and that the "expenses were business related."  The firm further stated that it "…believes that the information submitted regarding the charges in the First Application is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."  However, the firm provided additional information regarding the meal expenses including the timekeeper name, the number of attendees, and the type of meal (cold lunch or buffet lunch).  The exhibit has been revised to include this information.  Based on a review of the information provided, Stuart Maue notes that Skadden, Arps incurred seven catering charges for buffet lunches at a cost of approximately $30.00 per person.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

b)      <u>Postage</u>

Skadden, Arps requested reimbursement for postage totaling $2,307.23.

**<u>Skadden, Arps Response:</u>**

*In its response, the firm stated "Under the terms of its Skadden, Arps' retention, Skadden, Arps is entitled to reimbursement for postage."*

c)      <u>Telephone Charges</u>

Skadden, Arps requested reimbursement for long-distance telephone charges totaling $139.21, cellular telephone charges totaling $49.40, and charges described only as "Telephone Expense" totaling $896.97.  Stuart Maue is unable to determine if the charges described as "Telephone Expense" are local telephone charges or additional cellular telephone charges, which are both, according to the U.S. Trustee Guidelines, considered to be part of the firm's overhead expenses.  The telephone charges are displayed on EXHIBIT S and total $1,085.58.

**<u>Skadden, Arps Response:</u>**

*In its response, Skadden, Arps stated that it does not bill its clients for local telephone calls and that it only charges for long distance business calls.  The firm provided documentation of the cellular telephone charges totaling $49.40.  Additionally, in discussions*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*regarding the response, the firm stated to Stuart Maue that the*

*"telephone expenses" totaling $896.97 were for long-distance charges.*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Skadden, Arps, Slate, Meagher & Flom LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1057292-10 | Claims Admin. (Reclamation/Trust Funds) | 1444 | 02/24/05 | 6.50 | 6.30 | 1348 | Sambur | $265.00 | 0.20 | $ 53.00 |
| 1057292-11 | Claims Admin. (PACA/PASA) | 1465 | 02/25/05 | 3.30 | 3.40 | 1466 | Eichel | $495.00 | (0.10) | (49.50) |
| 1057292-19 | Financing (DIP and Emergence) | 1485 | 02/22/05 | 8.50 | 11.50 | 524 | Neckles | $825.00 | (3.00) | (2,475.00) |
| 1057292-19 | Financing (DIP and Emergence) | 1487 | 02/23/05 | 4.50 | 5.50 | 524 | Neckles | $825.00 | (1.00) | (825.00) |
| 1057292-8 | Case Administration | 1404 | 02/23/05 | 8.80 | 8.70 | 9727 | Turetsky | $375.00 | 0.10 | 37.50 |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 383 | 03/02/05 | 5.20 | 6.20 | 1348 | Sambur | $265.00 | (1.00) | (265.00) |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 384 | 03/03/05 | 7.10 | 7.00 | 1466 | Eichel | $495.00 | 0.10 | 49.50 |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 394 | 03/10/05 | 7.70 | 8.70 | 1466 | Eichel | $495.00 | (1.00) | (495.00) |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 404 | 03/15/05 | 3.40 | 3.50 | 1466 | Eichel | $495.00 | (0.10) | (49.50) |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 407 | 03/15/05 | 5.80 | 5.70 | 1299 | Horwitz | $265.00 | 0.10 | 26.50 |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 409 | 03/16/05 | 9.30 | 9.20 | 1299 | Horwitz | $265.00 | 0.10 | 26.50 |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 373 | 03/17/05 | 5.90 | 6.90 | 301 | Henry | $680.00 | (1.00) | (680.00) |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 411 | 03/17/05 | 13.50 | 13.90 | 1299 | Horwitz | $265.00 | (0.40) | (106.00) |
| 1055381-10 | Claims Admin. (Reclamation/Trust Funds) | 433 | 03/28/05 | 1.60 | 1.70 | 1466 | Eichel | $495.00 | (0.10) | (49.50) |
| 1055381-11 | Claims Admin. (PACA/PASA) | 519 | 03/12/05 | 6.00 | 7.00 | 1974 | Toussi | $495.00 | (1.00) | (495.00) |
| 1055381-11 | Claims Admin. (PACA/PASA) | 532 | 03/18/05 | 1.60 | 2.20 | 223 | Matz | $535.00 | (0.60) | (321.00) |
| 1055381-13 | Creditor Meetings/Statutory Committees | 560 | 03/02/05 | 1.90 | 1.80 | 9377 | Baker | $825.00 | 0.10 | 82.50 |
| 1055381-19 | Financing (DIP and Emergence) | 737 | 03/03/05 | 2.60 | 2.70 | 1470 | Margolis | $535.00 | (0.10) | (53.50) |
| 1055381-19 | Financing (DIP and Emergence) | 758 | 03/08/05 | 10.60 | 10.40 | 1470 | Margolis | $535.00 | 0.20 | 107.00 |
| 1055381-19 | Financing (DIP and Emergence) | 760 | 03/08/05 | 12.20 | 12.50 | 8709 | Ziegler (Taouchanova) | $460.00 | (0.30) | (138.00) |
| 1055381-19 | Financing (DIP and Emergence) | 774 | 03/11/05 | 7.30 | 5.30 | 8709 | Ziegler (Taouchanova) | $460.00 | 2.00 | 920.00 |
| 1055381-19 | Financing (DIP and Emergence) | 786 | 03/14/05 | 14.80 | 14.70 | 1470 | Margolis | $535.00 | 0.10 | 53.50 |
| 1055381-19 | Financing (DIP and Emergence) | 795 | 03/15/05 | 12.10 | 13.10 | 8709 | Ziegler (Taouchanova) | $460.00 | (1.00) | (460.00) |
| 1055381-19 | Financing (DIP and Emergence) | 705 | 03/16/05 | 6.20 | 5.20 | 301 | Henry | $680.00 | 1.00 | 680.00 |
| 1055381-19 | Financing (DIP and Emergence) | 707 | 03/17/05 | 7.20 | 8.20 | 9377 | Baker | $825.00 | (1.00) | (825.00) |
| 1055381-19 | Financing (DIP and Emergence) | 708 | 03/17/05 | 5.90 | 6.00 | 301 | Henry | $680.00 | (0.10) | (68.00) |
| 1055381-19 | Financing (DIP and Emergence) | 837 | 03/30/05 | 3.00 | 4.00 | 511 | Mack III | $335.00 | (1.00) | (335.00) |
| 1055381-19 | Financing (DIP and Emergence) | 840 | 03/31/05 | 5.30 | 6.30 | 511 | Mack III | $335.00 | (1.00) | (335.00) |
| 1055381-21 | Insurance | 872 | 03/23/05 | 3.70 | 3.60 | 301 | Henry | $680.00 | 0.10 | 68.00 |
| 1055381-24 | Leases (Real Property) | 927 | 03/09/05 | 5.90 | 5.60 | 9782 | Ravin | $480.00 | 0.30 | 144.00 |
| 1055381-24 | Leases (Real Property) | 896 | 03/10/05 | 1.60 | 1.90 | 301 | Henry | $680.00 | (0.30) | (204.00) |
| 1055381-24 | Leases (Real Property) | 933 | 03/11/05 | 2.50 | 3.00 | 9718 | Stuart | $375.00 | (0.50) | (187.50) |
| 1055381-25 | Litigation (General) | 999 | 03/17/05 | 3.00 | 2.75 | 749 | Zimmerman | $825.00 | 0.25 | 206.25 |
| 1055381-3 | Assets Dispositions (General) | 3 | 03/01/05 | 4.80 | 3.80 | 1830 | Davis | $630.00 | 1.00 | 630.00 |
| 1055381-3 | Assets Dispositions (General) | 5 | 03/02/05 | 1.20 | 1.30 | 301 | Henry | $680.00 | (0.10) | (68.00) |
| 1055381-3 | Assets Dispositions (General) | 43 | 03/05/05 | 6.50 | 6.30 | 607 | LaMaina | $395.00 | 0.20 | 79.00 |

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Skadden, Arps, Slate, Meagher & Flom LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1055381-3 | Assets Dispositions (General) | 47 | 03/08/05 | 6.90 | 5.90 | 607 | LaMaina | $395.00 | 1.00 | 395.00 |
| 1055381-3 | Assets Dispositions (General) | 55 | 03/14/05 | 11.90 | 12.10 | 607 | LaMaina | $395.00 | (0.20) | (79.00) |
| 1055381-3 | Assets Dispositions (General) | 66 | 03/19/05 | 7.20 | 8.50 | 607 | LaMaina | $395.00 | (1.30) | (513.50) |
| 1055381-3 | Assets Dispositions (General) | 20 | 03/22/05 | 3.70 | 3.80 | 1830 | Davis | $630.00 | (0.10) | (63.00) |
| 1055381-3 | Assets Dispositions (General) | 72 | 03/24/05 | 3.50 | 3.90 | 607 | LaMaina | $395.00 | (0.40) | (158.00) |
| 1055381-3 | Assets Dispositions (General) | 83 | 03/31/05 | 6.90 | 8.90 | 607 | LaMaina | $395.00 | (2.00) | (790.00) |
| 1055381-34 | Retention / Fee Matters (SASM&F) | 1231 | 03/17/05 | 1.50 | 1.60 | 1466 | Eichel | $495.00 | (0.10) | (49.50) |
| 1055381-38 | Utilities | 1299 | 03/22/05 | 4.40 | 4.50 | 664 | Paoli | $265.00 | (0.10) | (26.50) |
| 1055381-4 | Assets Dispositions (Inventory) | 89 | 03/07/05 | 8.00 | 7.90 | 9782 | Ravin | $480.00 | 0.10 | 48.00 |
| 1055381-4 | Assets Dispositions (Inventory) | 90 | 03/08/05 | 1.80 | 2.60 | 9782 | Ravin | $480.00 | (0.80) | (384.00) |
| 1055381-8 | Case Administration | 143 | 03/01/05 | 5.00 | 5.20 | 9474 | Gray | $535.00 | (0.20) | (107.00) |
| 1055381-8 | Case Administration | 115 | 03/02/05 | 5.40 | 4.40 | 9377 | Baker | $825.00 | 1.00 | 825.00 |
| 1055381-8 | Case Administration | 164 | 03/04/05 | 2.60 | 2.70 | 1348 | Sambur | $265.00 | (0.10) | (26.50) |
| 1055381-8 | Case Administration | 192 | 03/11/05 | 6.90 | 6.70 | 607 | LaMaina | $395.00 | 0.20 | 79.00 |
| 1055381-8 | Case Administration | 203 | 03/14/05 | 7.90 | 7.70 | 1348 | Sambur | $265.00 | 0.20 | 53.00 |
| 1055381-8 | Case Administration | 208 | 03/15/05 | 2.60 | 1.60 | 1974 | Toussi | $495.00 | 1.00 | 495.00 |
| 1061625-38 | Utilities | 1039 | 04/01/05 | 2.10 | 2.00 | 664 | Paoli | $295.00 | 0.10 | 29.50 |
| | | | | | | | TOTAL FEE DISCREPANCY | | (10.55) | $ (5,593.75) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 0.20 | 107.00 |
| Lustik, K | 1.00 | 90.00 |
| Turetsky, D | 0.60 | 225.00 |
| | 1.80 | $422.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 0.10 | 53.50 |
| Lustik, K | 0.50 | 45.00 |
| Turetsky, D | 0.30 | 112.50 |
| | 0.90 | $211.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/11/05 | Gray, R | 2.40 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| Fri | 1055381-8191 | | | | H | 0.30 | F | 2 | TC WITH L. APPEL AND J. BAKER RE: VARIOUS PENDING MATTERS (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE AGENDA LETTER (0.3); |
| | | | | | | 0.20 | F | 4 | CONF WITH S. HENRY RE: SAME (0.2); |
| | | | | | | 0.10 | F & | 5 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW REVISED AGENDA LETTER AND PROVIDE ADDITIONAL COMMENTS (0.2); |
| | | | | | | 0.30 | F | 7 | CONF WITH S. HENRY RE: COORDINATION ON PENDING MATTERS (0.3); |
| | | | | | | 0.30 | F | 8 | CONF WITH J. BAKER RE: OBJECTIONS AND HEARING PREPARATIONS (0.3); |
| | | | | | | 0.60 | F | 9 | CONF CALL WITH S. HENRY AND LIBERTY MUTUAL LAWYERS RE: COMMITTEE ISSUES WITH FIRST DAY ORDER CHANGES (0.6) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/01/05 | Turetsky, D | 4.10 | 0.60 | 225.00 | L | 0.40 | F | 1 | CONTINUE RESEARCH RE: POTENTIAL CLAIM ISSUES IN CONNECTION WITH CONTRACT WITH IRI (.4); |
| Fri | 1061625-18/1205 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH R. GRAY AND C. WILSON RE: SAME (.3); |
| | | | | | | 0.30 | F & | 3 | TELEPHONE CALL WITH R. GRAY AND C. WILSON RE: SAME (.3); |
| | | | | | L | 3.10 | F | 4 | RESEARCH IN CONNECTION WITH CERTAIN OF WINN-DIXIE'S CONTRACTS RE: WHETHER PARTY CAN EXERCISE TERMINATION CLAUSE WITH RESPECT TO CONTRACT WITH CHAPTER 11 DEBTOR (3.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/25/05 | Luslik, K | 3.00 | 1.00 | 90.00 | | 0.50 | F | 1 | COORDINATE UCC FINANCING STATEMENTS (.5); |
| Mon | 1061625-19/667 | | | | | 2.00 | F | 2 | COORDINATE UCC SEARCHES (2.0); |
| | | | | | | 0.50 | F & | 3 | COORDINATE UCC FINANCING STATEMENTS (.5) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 1.80 | $422.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |
| | TOTAL OF & ENTRIES | | 0.90 | $211.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 3 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gray, R | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Lustik, K | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 |
| Turetsky, D | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| | 1.80 | $422.00 | 0.00 | $0.00 | 1.80 | $422.00 | 0.00 | $0.00 | 1.80 | $422.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gray, R | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Lustik, K | 0.50 | 45.00 | 0.00 | 0.00 | 0.50 | 45.00 | 0.00 | 0.00 | 0.50 | 45.00 |
| Turetsky, D | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| | 0.90 | $211.00 | 0.00 | $0.00 | 0.90 | $211.00 | 0.00 | $0.00 | 0.90 | $211.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Executory Contracts (Personalty) | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| Financing (DIP and Emergence) | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 |
| | 1.80 | $422.00 | 0.00 | $0.00 | 1.80 | $422.00 | 0.00 | $0.00 | 1.80 | $422.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Executory Contracts (Personalty) | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Financing (DIP and Emergence) | 0.50 | 45.00 | 0.00 | 0.00 | 0.50 | 45.00 | 0.00 | 0.00 | 0.50 | 45.00 |
| | 0.90 | $211.00 | 0.00 | $0.00 | 0.90 | $211.00 | 0.00 | $0.00 | 0.90 | $211.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9377 | Baker, D. J. (Jan) | PARTNER | $825.00 | $825.00 | 399.00 | $329,175.00 | 216 |
| 0301 | McDonald Henry, Sally | PARTNER | $0.00 | $680.00 | 348.70 | $236,572.00 | 234 |
| 0524 | Neckles, Peter | PARTNER | $825.00 | $825.00 | 135.75 | $111,993.75 | 34 |
| 1830 | Davis, Eric M. | PARTNER | $630.00 | $630.00 | 110.60 | $69,678.00 | 39 |
| 0749 | Zimmerman, George | PARTNER | $825.00 | $825.00 | 67.00 | $55,275.00 | 13 |
| 0433 | Schwartz, Wallace | PARTNER | $795.00 | $795.00 | 45.50 | $36,172.50 | 47 |
| 0033 | Barusch, Ronald | PARTNER | $780.00 | $780.00 | 33.00 | $25,740.00 | 14 |
| No. of Billers for Position: 7 | | Blended Rate for Position: | $758.73 | | 1,139.55 | $864,606.25 | |
| | | | | | % of Total: 16.56% | % of Total: 28.65% | |
| 9474 | Gray, Rosalie W. | COUNSEL | $535.00 | $535.00 | 473.50 | $253,322.50 | 609 |
| 1746 | Feld, Stephanie | COUNSEL | $535.00 | $535.00 | 284.60 | $152,261.00 | 91 |
| 0223 | Matz, Thomas | COUNSEL | $535.00 | $535.00 | 247.00 | $132,145.00 | 76 |
| 1470 | Margolis, Alexandra | COUNSEL | $535.00 | $535.00 | 188.50 | $100,847.50 | 46 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $535.00 | | 1,193.60 | $638,576.00 | |
| | | | | | % of Total: 17.34% | % of Total: 21.16% | |
| 1466 | Eichel, Steven | ASSOCIATE | $0.00 | $495.00 | 350.90 | $173,101.50 | 144 |
| 9782 | Ravin, Adam S. | ASSOCIATE | $0.00 | $480.00 | 316.90 | $151,440.00 | 190 |
| 9187 | Leamy, Jane M. | ASSOCIATE | $0.00 | $495.00 | 307.80 | $147,015.00 | 119 |
| 0607 | LaMaina, Kimberly | ASSOCIATE | $0.00 | $395.00 | 379.30 | $145,794.50 | 65 |
| 1974 | Toussi, Sina | ASSOCIATE | $495.00 | $495.00 | 282.80 | $139,986.00 | 73 |
| 9727 | Turetsky, David M. | ASSOCIATE | $375.00 | $375.00 | 331.90 | $124,462.50 | 209 |
| 1348 | Sambur, Keith | ASSOCIATE | $0.00 | $295.00 | 430.00 | $119,559.50 | 124 |
| 8709 | Ziegler (Taouchanova), Venera E. | ASSOCIATE | $460.00 | $460.00 | 173.40 | $79,764.00 | 15 |
| 0664 | Paoli, Jessenia | ASSOCIATE | $0.00 | $295.00 | 252.15 | $70,432.25 | 78 |
| 1299 | Horwitz, Michael | ASSOCIATE | $265.00 | $295.00 | 203.50 | $56,228.50 | 33 |
| 0511 | Mack III, William | ASSOCIATE | $0.00 | $335.00 | 178.20 | $55,007.00 | 30 |
| 4350 | Lam, Suling | ASSOCIATE | $480.00 | $480.00 | 107.00 | $51,360.00 | 27 |
| 9718 | Stuart, Christopher W. | ASSOCIATE | $0.00 | $375.00 | 75.90 | $23,400.00 | 24 |

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1413 | Wilson, Jennifer | ASSOCIATE | $295.00 | $295.00 | 56.30 | $16,608.50 | 10 |
| 1612 | Powers III, Ted | ASSOCIATE | $375.00 | $375.00 | 36.50 | $13,687.50 | 9 |
| 0908 | Engelhardt, Laura | ASSOCIATE | $0.00 | $430.00 | 28.30 | $11,567.00 | 6 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $375.00 | $375.00 | 17.10 | $6,412.50 | 5 |
| 1314 | Levinson, Andrew | ASSOCIATE | $0.00 | $265.00 | 36.40 | $5,936.00 | 6 |
| 7478 | Dowd, Aileen A. | ASSOCIATE | $460.00 | $460.00 | 9.30 | $4,278.00 | 7 |
| 3443 | Saldana, Anthony | ASSOCIATE | $495.00 | $495.00 | 7.80 | $3,861.00 | 8 |
| 6021 | Teicher, Stephanie L. | ASSOCIATE | $495.00 | $495.00 | 6.50 | $3,217.50 | 9 |
| | No. of Billers for Position: 21 | Blended Rate for Position: | $391.06 | | 3,587.95 | $1,403,118.75 | |
| | | | | % of Total: | 52.13% | % of Total:   46.49% | |
| 1819 | Bonachea, Luisa | PARAPROF. | $125.00 | $125.00 | 360.00 | $45,000.00 | 92 |
| 2835 | Mathew, Johan | PARAPROF. | $125.00 | $125.00 | 257.80 | $32,225.00 | 108 |
| 2876 | Salazar, Adriana G. | PARAPROF. | $125.00 | $125.00 | 89.10 | $11,137.50 | 39 |
| 2762 | Yeung, Cora L. | PARAPROF. | $125.00 | $125.00 | 55.70 | $6,962.50 | 32 |
| 6301 | Roman, Joseph J. | PARAPROF. | $70.00 | $70.00 | 74.10 | $5,187.00 | 36 |
| 3863 | Liou, Jasper | PARAPROF. | $0.00 | $125.00 | 44.80 | $3,600.00 | 8 |
| 7106 | Rockness, Donald | PARAPROF. | $135.00 | $135.00 | 21.00 | $2,835.00 | 3 |
| 2725 | Tung, Toy-Fung N. | PARAPROF. | $195.00 | $195.00 | 8.50 | $1,657.50 | 2 |
| 2338 | Reaves, Krystal R. | PARAPROF. | $55.00 | $55.00 | 30.00 | $1,650.00 | 10 |
| 3496 | Lustik, Kevin W. | PARAPROF. | $90.00 | $90.00 | 15.00 | $1,350.00 | 10 |
| 4417 | Francis, Lisa M. | PARAPROF. | $55.00 | $55.00 | 5.75 | $316.25 | 5 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $116.37 | | 961.75 | $111,920.75 | |
| | | | | % of Total: | 13.97% | % of Total:   3.71% | |
| | Total No. of Billers: 43 | Blended Rate for Report: | $438.51 | | 6,882.85 | $3,018,221.75 | |

EXHIBIT D

TIME INCREMENTS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Francis, L | 0.25 | 13.75 |
| Lustik, K | 6.00 | 540.00 |
| Neckles, P | 0.25 | 206.25 |
| Paoli, J | 6.35 | 1,723.25 |
| Stuart, C | 1.50 | 562.50 |
| Wilson, J | 28.55 | 8,422.25 |
| Zimmerman, G | 24.40 | 20,130.00 |
| | 67.30 | $31,598.00 |

EXHIBIT D
TIME INCREMENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 03/07/05 | Paoli, J | 4.35 | 0.35 | 92.75 | | 0.20 | F | 1 | READ THROUGH ORDER FOR NOTICE REQUIREMENTS. (.20) |
| Mon | 1055381-8 174 | | | | | | | 2 | DRAFTED A LIST OF ALL CREDITORS' COMMITTEE'S QUESTIONS FOR CIRCULATION TO VARIOUS PARTIES |
| | | | | | L | 0.80 | F | 2 | SEARCHED ON LEXIS FOR LOCAL NOTICE REQUIREMENTS (.80) |
| | | | | | | 0.35 | F | 3 | CHECKED DOCKET FOR ANY OBJECTIONS TO MOTIONS FOR THE MARCH 15TH HEARING (.35) |
| | | | | | | 0.60 | F | 4 | CONTINUED PREPARATION OF BINDER FOR THE HEARING (.60). |
| | | | | | G | 0.80 | F | 5 | HAD MEETING WITH SALLY HENRY, DAVID TURETSKY, AND KEITH SAMBUR REGARDING NOTICE REQUIREMENTS FOR ALL MOTIONS AND ORDERS. (.80): |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/10/05 | Paoli, J | 3.95 | 3.95 | 1,046.75 | F | | | 1 | MET WITH SALLY HENRY TO DISCUSS SEVERAL DOCUMENTS THAT NEEDED TO BE DRAFTED IN CONNECTION WITH THE RETENTION OF CONFLICTS COUNSEL: |
| Thu | 1055381-33 1146 | | | | F | | | 2 | MET WITH STEVE EICHEL TO GET PRECEDENT FOR RETENTION APPLICATION: |
| | | | | | F | | | 3 | BEGAN DRAFTING RETENTION APPLICATION: |
| | | | | | F | | | 4 | BEGAN DRAFTING RETENTION ORDER |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/16/05 | Zimmerman, G | 3.75 | 3.75 | 3,093.75 | F, E | | | 1 | MEETING W/ J. BAKER: |
| Wed | 1055381-29 998 | | | | F | | | 2 | REVIEWED VENUE PAPERS: |
| | | | | | F | | | 3 | REVIEWED MEMO. RE VENUE: |
| | | | | | F | | | 4 | REVIEWED ENRON DECISION: |
| | | | | | F | | | 5 | ANALYSIS OF ISSUES RE VENUE MOTION |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/17/05 | Zimmerman, G | 3.00 | 2.25 | 1,856.25 | E | 0.50 | F | 1 | MEETING W/ K. MACHAN (.5): |
| Thu | 1055381-29 999 | | | | | 2.25 | F | 2 | REVIEWED ENRON BRIEFS RE VENUE MOTIONS (2.25) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/18/05 | Stuart, C | 1.25 | 0.75 | 281.25 | | 0.75 | F | 1 | CALLS WITH SMITH GAMBRELL RE LEASEHOLD PROPERTIES (.75 HOURS): |
| Fri | 1055381-24 954 | | | | | 0.50 | F | 2 | CALL WITH CLIENT RE LEASE REVIEW AND DOCUMENT PRODUCTION (.5 HOURS) |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/18/05 | Zimmerman, G | 6.25 | 6.25 | 5,156.25 | L | 2.75 | F | 1 | READ BRIEFS FROM ENRON CASE (2.75): |
| Fri | 1055381-29 1000 | | | | L | 1.25 | F | 2 | READ CASES CITED IN MOVING BRIEFS (1.25): |
| | | | | | | 2.25 | F | 3 | OUTLINE ARGUMENTS FOR BRIEF (2.25) |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/21/05 Mon | Zimmerman, G 1055381-25/1001 | 4.00 | 3.50 | 2,887.50 | G L, E E | 0.50 2.25 1.25 | F F F | MATTER:Litigation (General) 1 STRATEGY CALL W/ S. EICHEL, M. MCDERMOTT (.5): 2 REVIEWED CASE LAW (2.25); 3 ANALYSIS OF ISSUES (1.25) |
| 03/22/05 Tue | Zimmerman, G 1055381-25/1003 | 2.25 | 2.25 | 1,856.25 | F F, E F, E | | | MATTER:Litigation (General) 1 STRATEGY ANALYSIS; 2 PHONE CALLS; 3 CASE REVIEW |
| 03/24/05 Thu | Paoli, J 1055381-38/1303 | 1.65 | 0.35 | 92.75 | | 0.40 0.40 0.35 0.30 0.20 | F F F F F | MATTER:Utilities 1 T/C WITH E. VOGT AT CADENCE RE CLOSED STORES (.40); 2 T/C WITH M. JENKINS RE FLORIDA, POWER & LIGHT (.40) 3 T/C WITH K. HARDEE RE LIBERTY MUTUAL L/C (.35); 4 T/C WITH S. FELD RE SAME (.30); 5 DRAFT EMAIL TO S. FELD RE UTILITIES (.20) |
| 03/31/05 Thu | Paoli, J 1055381-38/1314 | 6.25 | 0.35 | 92.75 | L H | 2.10 0.40 2.10 0.35 0.30 1.00 | F F F F F F | MATTER:Utilities 1 CREATE PACKETS OF REQUESTS FOR ADEQUATE ASSURANCE TO SEND TO M. JENKINS, B. KICHLER, AND S. FELD (2.1); 2 DRAFT COVER LETTER FOR PACKETS (.40): 3 RESEARCH ISSUE OF DEPOSITS IN THE 11TH CIR (2.1); 4 T/C WITH B. WALSH AND S. FELD RE ENTERGY (.35); 5 CALL WITH B. KICHLER AND M. JENKINS RE PACKETS (.30); 6 REVISE UTILITY CHART FOR S. HENRY (1) |
| 04/05/05 Tue | Wilson, J 1061625-24/481 | 7.35 | 7.35 | 2,168.25 | | | | MATTER:Leases (Real Property) 1 PREPARATION OF 30 SUBLEASE ABSTRACTS RE: SUBLESSEE SURVIVAL OF LEASE TERMINATION |
| 04/06/05 Wed | Lustik, K 1061625-17/91 | 2.25 | 2.25 | 202.50 | | | | MATTER:Financing (DIP and Emergence) 1 COORDINATE UCC FINANCING STATEMENTS |
| 04/06/05 Wed | Wilson, J 1061625-24/803 | 3.75 | 0.75 | 221.25 | L | 2.00 0.50 0.50 0.75 | F F F F | MATTER:Leases (Real Property) 1 FINALIZE SUBLEASE ABSTRACTS FOR LEASE REVIEW PROJECT (2.0); 2 ANALYZE RESULTS OF REVIEW (.5); 3 PREPARE EXCEL CHART (.5): 4 DRAFT SUMMARY MEMORANDUM (.75) |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Litigation (General) |
| 04/06/05 | Zimmerman, G | 4.75 | 4.15 | 3,423.75 | | 0.20 | F | 1 STRATEGY MEETING W/ S. EICHEL (.2): |
| Wed | 1061625-25 620 | | | | | 0.40 | F | 2 REVIEWED PAPERS (.4): |
| | | | | | | 4.15 | F | 3 PREP'D FOR ARGUMENT, WITNESS TESTIMONY (4.15) |
| | | | | | | | | MATTER: Litigation (General) |
| 04/08/05 | Zimmerman, G | 4.75 | 2.25 | 1,856.25 | G | 1.50 | F | 1 STRATEGY MEETING W/ J. BAKER, S. EICHEL (1.5): |
| Fri | 1061625-25 550 | | | | | 1.00 | F | 2 PREP'D ARGUMENT (1.0): |
| | | | | | | 2.25 | F | 3 PRE'D FOR DEP. (2.25) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/11/05 | Neckles, P | 0.25 | 0.25 | 206.25 | | | | 1 CONFERENCES WITH W. SCHWARTZ REGARDING REAL ESTATE MORTGAGE PROCESS |
| Mon | 1061625-19 367 | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/12/05 | Wilson, J | 10.85 | 10.85 | 3,200.75 | L | | | 1 RESEARCH AND DRAFTING OF ABSTRACT SUMMARY CHART RE: SUBJECT AND SUBORDINATION CLAUSES, COVENANT'S OF QUIET |
| Tue | 1061625-24 690 | | | | | | | ENJOYMENT |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/13/05 | Wilson, J | 11.45 | 9.45 | 2,787.75 | | 2.00 | F | 1 DRAFT SUMMARY DOCUMENTS FOR CONFERENCE CALL WITH WL SCHWARTZ, CHRIS STUART AND CLIENT (2.0): |
| Wed | 1061625-24 1040 | | | | L | 9.45 | F | 2 RESEARCH AND DRAFT MEMORANDUM REGARDING QUIET ENJOYMENT AND ITS ROLE IN BANKRUPTCY FILINGS AND REGARDING |
| | | | | | | | | MITIGATION OF DAMAGES IN 12 STATES (9.45) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/19/05 | Wilson, J | 0.15 | 0.15 | 44.25 | | | | 1 REVIEW OF GEORGIA SUBLEASE FILES RE: BACKUP DOCUMENTATION FOR ASSIGNMENT OF A LEASE |
| Tue | 1061625-24 491 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/20/05 | Lustik, K | 0.25 | 0.25 | 22.50 | | | | 1 COORDINATE UCC SEARCHES |
| Wed | 1061625-19 23 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/21/05 | Lustik, K | 1.25 | 1.25 | 112.50 | | | | 1 COORDINATE UCC SEARCHES |
| Thu | 1061625-19 25 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/22/05 | Lustik, K | 0.75 | 0.75 | 67.50 | | | | 1 COORDINATE UCC FINANCING STATEMENTS |
| Fri | 1061625-19 99 | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/22/05 | Stuart, C | 0.75 | 0.75 | 281.25 | | | | 1 REVIEW OF FORM OF MORTGAGES FOR LEASEHOLD AND FEE PROPERTIES |
| Fri | 1061625-24 308 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/26/05 | Lustik, K | 1.25 | 1.25 | 112.50 | | | | 1 COORDINATE UCC FINANCING STATEMENTS |
| Tue | 1061625-19 100 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/27/05 Wed | Francis, L 1061625-19728 | 0.25 | 0.25 | 13.75 | I | | 1 | MATTER: Financing (DIP and Emergence)<br>COORDINATE UCC SEARCHES |
| 04/27/05 Wed | Lustik, K 1061625-19/101 | 0.25 | 0.25 | 22.50 | | | 1 | MATTER: Financing (DIP and Emergence)<br>COORDINATE UCC FINANCING STATEMENTS |
| 04/27/05 Wed | Paoli, J 1061625-38/1201 | 4.95 | 0.35 | 103.25 | | 2.60 | F | MATTER: Utilities<br>1 REVISE UTILITIES MOTION AND ORDER PURSUANT TO C. JACKSON'S COMMENTS (2.6); |
| | | | | | | 1.60 | F | 2 T/C WITH K. ROMEO, M.JENKINS, B. KICHLER, S. FELD, AND D. KALOUDIS RE FOLLOWUP ON EARLIER CALL TO CONSIDER CERTAIN PROPOSALS TO UTILITY COMPANIES (1.6); |
| | | | | | G | 0.40 | F | 3 CONFERENCE WITH S. FELD AND D. KALOUDIS RE TRANSITION OF UTILITIES TASKS (.40); |
| | | | | | | 0.35 | F | 4 CREATE BLACKLINE OF UTILITIES MOTION AND ORDER (.35) |
| 04/27/05 Wed | Paoli, J 1061625-8/953 | 2.55 | 0.65 | 191.75 | | 1.60 | F | MATTER: Case Administration<br>1 REVISE REMOVAL MOTION AND ORDER (1.6); |
| | | | | | | 0.65 | F | 2 CONFER WITH J. LEAMY RE NUMBER OF CASES WHERE WD IS THE PLAINTIFF AND WHICH PARTIES NEED TO BE SERVED (.65); |
| | | | | | | 0.30 | F | 3 MEETING WITH D. TURETSKY RE VENUE AND REMOVAL (.3) |
| 04/29/05 Fri | Paoli, J 1061625-38/1328 | 3.15 | 0.35 | 103.25 | | 0.35 | F | MATTER: Utilities<br>1 MEETING WITH S. HENRY RE TAMPA ELECTRIC (.35); |
| | | | | | K | 0.20 | F | 2 SEND PROPOSAL TO TAMPA IN ANTICIPATION OF T/C (.2); |
| | | | | | | 0.40 | F | 3 CALL WITH COUNSEL FOR TAMPA RE PROPOSAL (.4); |
| | | | | | | 0.30 | F | 4 REVISE LETTER REQUESTING PAYMENT HISTORY FROM UTILITIES (.3); |
| | | | | | | 0.40 | F | 5 CONFERENCE WITH S. HENRY RE UTILITIES SETTLEMENT MOTION AND ORDER (.4); |
| | | | | | K | 0.20 | F | 6 SEND MOTION AND ORDER TO C. JACKSON FOR REVIEW (.2); |
| | | | | | | 0.40 | F | 7 T/C WITH D. KALOUDIS RE WD UTILITY FILINGS (.4); |
| | | | | | K | 0.20 | F | 8 SEND MOTION TO CREDITOR'S COMMITTEE COUNSEL (.2); |
| | | | | | | 0.30 | F | 9 REVISE UTILITIES MOTION AND ORDER (.3); |
| | | | | | | 0.20 | F | 10 CALCULATE NUMBER OF UTILITIES WHO HAVE MADE REQUESTS FOR ADEQUATE ASSURANCE AND THE NUMBER OF OBJECTING UTILITIES (.2); |
| | | | | | | 0.20 | F | 11 COORDINATE SERVICE OF UTILITIES MOTION AND ORDER. (.2) |
| | | | 67.30 | $31,598.00 | | | | |

Total
Number of Entries:        29

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Francis, L | 0.25 | 13.75 | 0.00 | 0.00 | 0.25 | 13.75 | 0.00 | 0.00 | 0.25 | 13.75 |
| Lustik, K | 6.00 | 540.00 | 0.00 | 0.00 | 6.00 | 540.00 | 0.00 | 0.00 | 6.00 | 540.00 |
| Neckles, P | 0.25 | 206.25 | 0.00 | 0.00 | 0.25 | 206.25 | 0.00 | 0.00 | 0.25 | 206.25 |
| Paoli, J | 6.35 | 1,723.25 | 0.00 | 0.00 | 6.35 | 1,723.25 | 0.00 | 0.00 | 6.35 | 1,723.25 |
| Stuart, C | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| Wilson, J | 28.55 | 8,422.25 | 0.00 | 0.00 | 28.55 | 8,422.25 | 0.00 | 0.00 | 28.55 | 8,422.25 |
| Zimmerman, G | 24.40 | 20,130.00 | 0.00 | 0.00 | 24.40 | 20,130.00 | 0.00 | 0.00 | 24.40 | 20,130.00 |
| | 67.30 | $31,598.00 | 0.00 | $0.00 | 67.30 | $31,598.00 | 0.00 | $0.00 | 67.30 | $31,598.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 1.00 | 284.50 | 0.00 | 0.00 | 1.00 | 284.50 | 0.00 | 0.00 | 1.00 | 284.50 |
| Financing (DIP and Emergence) | 6.50 | 760.00 | 0.00 | 0.00 | 6.50 | 760.00 | 0.00 | 0.00 | 6.50 | 760.00 |
| Leases (Real Property) | 30.05 | 8,984.75 | 0.00 | 0.00 | 30.05 | 8,984.75 | 0.00 | 0.00 | 30.05 | 8,984.75 |
| Litigation (General) | 24.40 | 20,130.00 | 0.00 | 0.00 | 24.40 | 20,130.00 | 0.00 | 0.00 | 24.40 | 20,130.00 |
| Retention / Fee Matters (SASM&F) | 3.95 | 1,046.75 | 0.00 | 0.00 | 3.95 | 1,046.75 | 0.00 | 0.00 | 3.95 | 1,046.75 |
| Utilities | 1.40 | 392.00 | 0.00 | 0.00 | 1.40 | 392.00 | 0.00 | 0.00 | 1.40 | 392.00 |
| | 67.30 | $31,598.00 | 0.00 | $0.00 | 67.30 | $31,598.00 | 0.00 | $0.00 | 67.30 | $31,598.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.55 | 453.75 |
| Barusch, R | 0.40 | 312.00 |
| Bonachea, L | 1.40 | 175.00 |
| Davis, E | 7.10 | 4,473.00 |
| Dowd, A | 0.80 | 368.00 |
| Eichel, S | 0.50 | 247.50 |
| Feld, S | 0.30 | 160.50 |
| Gray, R | 0.90 | 481.50 |
| Kaloudis, D | 0.20 | 75.00 |
| LaMaina, K | 22.45 | 8,867.75 |
| Lam, S | 3.85 | 1,845.60 |
| Mack III, W | 3.30 | 1,105.50 |
| Margolis, A | 2.35 | 1,257.25 |
| Matz, T | 1.30 | 695.50 |
| McDonald Henry, S | 2.60 | 1,768.00 |
| Neckles, P | 12.39 | 10,223.13 |
| Paoli, J | 1.60 | 424.00 |
| Sambur, K | 0.80 | 236.00 |
| Schwartz, W | 0.20 | 159.00 |
| Stuart, C | 4.70 | 1,762.50 |
| Teicher, S | 5.70 | 2,821.50 |
| Toussi, S | 14.25 | 7,053.75 |
| Yeung, C | 1.10 | 137.50 |
| Zimmerman, G | 2.00 | 1,650.00 |
| | 90.74 | $46,753.23 |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| 02/22/05 Tue | Margolis, A 1057292-19/1494 | 9.40 | 2.35 | 1,257.25 | F, H F F F | | | MATTER: Financing (DIP and Emergence)<br>1  ATTEND FIRST DAY HEARING,<br>2  WORK ON PREPARATIONS FOR DIP FINANCING HEARING AND ISSUES THERETO;<br>3  NEGOTIATIONS WITH RESPECT TO MODIFICATIONS TO INTERIM ORDER;<br>4  WORK ON MODIFICATIONS TO ORDER |
| 02/23/05 Wed | Baker, D 1057292-19/1486 | 4.90 | 0.55 | 453.75 | F F | 2.20 1.20 0.40 0.55 0.55 | F F F A A | MATTER: Financing (DIP and Emergence)<br>1  FURTHER WORK WITH RESPECT TO DIP ISSUES, INCLUDING NEGOTIATIONS WITH RESPECT FORM OF INTERIM ORDER PRIOR TO HEARING (2.2);<br>2  ATTEND HEARINGS ON DIP FINANCING (1.2);<br>3  CONFERENCE CALL WITH WINN-DIXIE TEAM TO DISCUSS RESULTS OF DIP HEARING (.4);<br>4  REVIEW FINAL LANGUAGE IN DIP ORDER, AND<br>5  DISCUSSIONS WITH RESPECT TO COMPANY COMPLIANCE WITH SAME (1.1) |
| 02/24/05 Thu | Lam, S 1057292-19/1501 | 4.90 | 1.23 | 588.00 | F F F F | | | MATTER: Financing (DIP and Emergence)<br>1  ATTENTION TO POST-CLOSING ISSUES RE: FINALIZE ANCILLARY DOCUMENTS;<br>2  ATTENTION TO ISSUES RE: DISCLOSURE SCHEDULES;<br>3  T/C RE: COORDINATING RE MATTERS POST-CLOSING;<br>4  ATTENTION TO ISSUES RE: REVIEW OF 8-K FILING |
| 02/25/05 Fri | Lam, S 1057292-19/1505 | 5.60 | 1.40 | 672.00 | F F F F | | | MATTER: Financing (DIP and Emergence)<br>1  PREPARE DRAFT OF POST-CLOSING CHECKLIST;<br>2  REVIEW OF INSURANCE CERTIFICATE;<br>3  ATTENTION TO OTHER ISSUES RE: POST-CLOSING MATTERS (REVISED DISCLOSURE SCHEDULES);<br>4  T/C RE: COORDINATION OF POST-CLOSING RE MATTERS |
| 03/01/05 Tue | Neckles, P 1055381-19/680 | 2.50 | 0.63 | 515.63 | F F F F | | | MATTER: Financing (DIP and Emergence)<br>1  ATTENTION TO POST-CLOSING MATTERS IN CONNECTION WITH DIP FINANCING INCLUDING SEQUENCING OF REAL ESTATE LEASEHOLD MORTGAGES;<br>2  CONFERENCES AND CORRESPONDENCE WITH COUNSEL FOR DIP LENDERS;<br>3  CONFERENCES WITH A. MARGOLIS REGARDING LEGAL MEMORANDUM;<br>4  MEETING WITH J. BAKER |
| 03/01/05 Tue | Stuart, C 1055381-24/913 | 1.00 | 0.50 | 187.50 | | 0.50 0.50 | F F | MATTER: Leases (Real Property)<br>1  CALL WITH REAL ESTATE TEAM RE CLOSING DELIVERIES (.5);<br>2  PRELIMINARY DRAFTING OF REAL ESTATE CHECKLIST (.5) |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|-------------|
| 03/02/05 Wed | Neckles, P 1055381-19683 | 4.00 | 1.33 | 1,100.00 | E, F F F, E | | 1 2 3 | MATTER: Financing (DIP and Emergence) WORK ON ISSUES ASSOCIATED WITH DIP LEASEHOLD COLLATERAL; CONFERENCES WITH J. HELFAT; REVIEW CORRESPONDENCE |
| 03/02/05 Wed | Stuart, C 1055381-24918 | 1.20 | 0.70 | 262.50 | | 0.70 0.50 | F F | MATTER: Leases (Real Property) CONFERENCE CALL WITH REAL ESTATE TEAM (.7); CALL WITH RESTRUCTURING ASSOCIATION RE CLOSING DELIVERIES (.5) |
| 03/03/05 Thu | LaMaina, K 1055381-321090 | 8.10 | 8.10 | 3,199.50 | | | 1 | MATTER: Reports and Schedules PREPARE FOR AND ATTEND CONFERENCE RE REPORTS AND SCHEDULES AND ASSIGNMENT OF DUTIES FOR PRODUCING AND REPORTING DOCUMENTS AND CLAIMS |
| 03/04/05 Fri | McDonald Henry, S 1055381-391321 | 1.10 | 0.40 | 272.00 | L | 0.40 0.70 | F F | MATTER: Vendor Matters T/C JANICE DUBAN AND PREPARATIONS FOR CALL (.4); REVISIONS TO MEMORANDUM REGARDING LIEN IN LIEU OF ADMINISTRATIVE CLAIM AND READ CASES RELATING THERETO (.7) |
| 03/07/05 Mon | LaMaina, K 1055381-346 | 5.60 | 1.25 | 493.75 | F F F, E | 0.80 0.80 1.40 0.45 0.45 0.50 | A A F A A F | MATTER: Assets Dispositions (General) REVISE DRAFT ASSET MOTION AND CONFERENCE RE SAME (1.6); ATTEND CONFERENCE CALL WITH DEVERE RE BROKER ARRANGEMENT AND ASSET DISPOSITIONS AND REVIEW AND COMMENT ON INFORMATION PROVIDED, INCLUDING FAXED INFORMATION SENT AFTER CALL (1.4); ATTEND 3 CONFERENCE CALLS WITH CATHERINE E.: M. CHLEBOVEC; ASSET DISPOSITIONS AND REVIEW CORRESPONDENCE (.9); REVIEW CASE CALENDAR AND ADMIN. CLAIM ISSUE (.5); REVIEW AND EDIT DRAFT ASSET DISPOSITION MOTION RE BROKER CONTENTS. |
| 03/08/05 Tue | Davis, E 1055381-38 | 5.00 | 1.70 | 1,071.00 | | 1.90 0.80 0.40 1.70 0.20 | F F F F F | MATTER: Assets Dispositions (General) WORK ON FORM OF APA FOR PLANE (1.9); REVIEW MATTERS RELATING TO FL SALES (.8); RESPOND TO L. APPEL RE STATUS OF ASSET DISPOSITIONS (.4); PREP FOR AND PARTICIPATE IN CONF. CALL ON SAME (1.7); FOLLOW UP CALL WITH COUNSEL FOR PLANE PURCHASER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/08/05 | Neckles, P | 5.50 | 1.10 | 907.50 | F | | | 1 | TELEPHONE CALLS WITH K. HARDEE AND B. NUSSBAUM REGARDING SYNDICATION OF DIP LOAN: |
| Tue | 1055381-19689 | | | | F | | | 2 | REVIEW POST-CLOSING MEMORANDA: |
| | | | | | F | | | 3 | MEETING WITH W. SCHWARTZ, S. TEICHER, S. LAM AND C. STUART: |
| | | | | | F | | | 4 | CONFERENCE CALL WITH K. KIRSHNER AND D. STAMFORD TO REVIEW REAL ESTATE COLLATERAL PROCESS FOR DIP FINANCING: |
| | | | | | F | | | 5 | CORRESPONDENCE IN CONNECTION WITH THE FOREGOING AND DIP FINANCING |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/08/05 | Stuart, C | 1.50 | 1.50 | 562.50 | | | | 1 | CONFERENCE CALL TO DISCUSS LEASEHOLD MORTGAGED PROPERTIES IN DEBTOR-IN-POSSESSION FINANCING |
| Tue | 1055381-24925 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/09/05 | Neckles, P | 4.50 | 1.50 | 1,237.50 | F | | | 1 | CONFERENCES AND CORRESPONDENCE REGARDING REVIEW OF DRAFT OF FINAL DIP ORDER AND REAL ESTATE COLLATERAL PROJECT: |
| Wed | 1055381-19691 | | | | F, G | | | 2 | CONFERENCES WITH A. MARGOLIS REGARDING FINAL DIP ORDER: |
| | | | | | F | | | 3 | CONFERENCES WITH F. HUFFARD REGARDING FINAL DIP ORDER |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/10/05 | LaMaina, K | 11.50 | 0.40 | 158.00 | L | 0.30 | F | 1 | RESEARCH RE 1146 (.3): |
| Thu | 1055381-3750 | | | | | 6.20 | F | 2 | REVISE ASSET DISPOSITION MOTIONS AND ORDERS (6.2): |
| | | | | | | 0.80 | F | 3 | REVIEW NEW APA (.8): |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE RE ASSET DISPOSITIONS (.3): |
| | | | | | | 1.30 | F | 5 | REVIEW AND REVISE BROKER SUMMARY INFORMATION AND CONFERENCE WITH RICHARD BEINE RE SAME (1.3): |
| | | | | | | 2.20 | F | 6 | REVIEW PRECEDENT APA LEASEHOLD TRANSFERS (2.2): |
| | | | | | | 0.40 | F | 7 | CONFERENCE RE STORES SALES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/11/05 | LaMaina, K | 6.30 | 0.60 | 237.00 | | 2.30 | F | 1 | REVIEW ASSET PURCHASE AGREEMENTS RE SALE DISPOSITIONS (2.3): |
| Fri | 1055381-3751 | | | | | 0.60 | F | 2 | ATTEND CONFERENCE CALL RE SAME (.6): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH MATTHEW MORRIS AT FOOD PARTNERS RE MARKETING (.3): |
| | | | | | F | 1.03 | A | 4 | CORRESPONDENCE WITH R. BEINE RE ASSET DISPOSITION: |
| | | | | | F | 1.03 | A | 5 | REVIEW PRECEDENT MATERIALS RE LEASES |
| | | | | | F | 1.04 | A | 6 | AND BEGIN DRAFT MOTION (3.1): |
| | | | | | | | | 7 | PREPARE AND DISTRIBUTE DOCUMENTS TO COUNSEL IN-HOUSE AND OPPOSING COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/11/05 | Matz, T | 8.60 | 0.70 | 374.50 | H | 0.40 | F | 1 CALL WITH H. ETLIN RE: PACA ORDER ISSUES & POSSIBLE RESOLUTIONS (.4): |
| Fri | 1055381-11516 | | | | H | 0.40 | F | 2 CALL WITH E. GORDON RE: SAME AND CLAIMS TO DATE (.4): |
| | | | | | H | 0.40 | F | 3 CALLS WITH L. MANDEL RE: PACA ORDER ISSUES (.4): |
| | | | | | H | 1.10 | F | 4 CONFERENCE CALLS WITH P. GRANNIS, P. RYNN & M. GARDNER RE: FINAL PACA ORDER (1.1): |
| | | | | | | 0.60 | F | 5 DRAFTING REVISIONS TO PACA (.6): |
| | | | | | | 0.50 | F | 6 REVIEWING SAME IN CONTEXT OF PACA/DIP ISSUE-PRIORITIES (.5): |
| | | | | | H | 0.60 | F | 7 CALLS WITH P. GRANNIS AND P. RYNN RE: SAME (.6): |
| | | | | | H | 0.20 | F | 8 CALL WITH L. MEUERS RE: PACA RECONCILIATION (.2): |
| | | | | | H | 0.20 | F | 9 CALLS WITH M. GARDNER RE: PACA TRUST REQUEST (.2): |
| | | | | | | 0.30 | F | 10 REVIEW PACA COUNSEL REVISIONS TO PACA ORDER (.3): |
| | | | | | H | 0.20 | F | 11 CALLS WITH H. ETLIN (.2): |
| | | | | | | 0.30 | F | 12 AND B. KICHLER (.3) RE: SAME: |
| | | | | | E | 1.20 | F | 13 FOLLOW UP WORK ON PACA REQUEST (1.2): |
| | | | | | | 0.70 | F | 14 CALLS WITH P. GRANNIS (.7) |
| | | | | | | 0.30 | F | 15 AND L. MANDEL (.3) RE: SAME: |
| | | | | | H | 0.40 | F | 16 CALLS WITH OTTERBOURG RE: DIP AND PACA CLAIM PRIORITIES (.4): |
| | | | | | E | 0.60 | F | 17 FOLLOW UP WORK RE: SAME (.6): |
| | | | | | H | 0.20 | F | 18 CALLS FROM P. GRANNIS RE: RENEWED DEMAND FOR PACA SEGREGATED TRUST (.2): |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/12/05 | Neckles, P | 2.00 | 1.00 | 825.00 | F | | | 1 REVIEW REVISED DRAFT OF FINAL ORDER: |
| Sat | 1055381-11697 | | | | F | | | 2 CONFERENCES AND CORRESPONDENCE AT HOME |
| | | | | | | | | MATTER: Leases (Real Property) |
| 03/13/05 | Stuart, C | 1.50 | 1.50 | 562.50 | | 1.50 | F | 1 CALLS AND E-MAILS RE LEASE ANALYSIS CHART IN PREPARATION FOR FINAL DIP FINANCING ORDER (1.5 HOURS) |
| Sun | 1055381-21936 | | | | | | | |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 03/14/05 | Bonachea, L | 12.80 | 0.30 | 37.50 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE (.3): |
| Mon | 1055381-8/297 | | | | K | 0.30 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATES (.3): |
| | | | | | K | 0.50 | F | 3 | RE-SERVE REJECTION MOTION AND ORDER (.5): |
| | | | | | K | 1.50 | F | 4 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCE FILED ON DOCKET (1.5): |
| | | | | | K | 0.50 | F | 5 | FILE TOGUT EMPLOYMENT APPLICATION ON DOCKET (.5): |
| | | | | | K | 0.60 | F | 6 | SERVE 3-15 AGENDA LETTER (.6): |
| | | | | | K | 1.80 | F | 7 | RE-SERVE TO ALL MISSING OBJECTING PARTIES ON E-MAIL LIST AND UPDATE LISTS ACCORDINGLY (1.8): |
| | | | | | K | 2.60 | F | 8 | CIRCULATE REQUEST FOR HEARING CONTINUANCE AND NOTICES OF ADJOURNMENT (2.6): |
| | | | | | K | 1.90 | F | 9 | CIRCULATE RESPONSES AND UPDATE OBJECTION CHART (1.9): |
| | | | | | K | 0.90 | F | 10 | CIRCULATE OBJECTIONS FILED ON DOCKET (.9): |
| | | | | | | 0.30 | F | 11 | RESPOND TO VARIOUS PHONE CALLS RE: FILING PROOFS OF CLAIMS (.3): |
| | | | | | | 1.60 | F | 12 | PREPARE SPREADSHEET FOR T. MATZ OF PARTIES SERVED RE: REQUEST FOR AND NOTICE OF ADJOURNMENT (1.6) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/14/05 | Gray, R | 0.90 | 0.90 | 481.50 | | 0.90 | F | 1 | PARTICIPATE IN CONF CALL RE: RECLAMATION STRATEGY (0.9) |
| Mon | 1055381-10/401 | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/14/05 | Neckles, P | 8.50 | 2.83 | 2,337.50 | F | | | 1 | REVIEW DIP OBJECTIONS: |
| Mon | 1055381-19/701 | | | | F, H | | | 2 | CONFERENCES TO DISCUSS STRATEGY WITH J. BAKER, S. HENRY, A. MARGOLIS, T. MATZ, J. HELFAT, AND D. FIORILLO: |
| | | | | | F | | | 3 | CONFERENCES AND CORRESPONDENCE REGARDING ADJOURNMENT OF DIP HEARING |
| | | | | | | | | | MATTER: Case Administration |
| 03/15/05 | Toussi, S | 2.60 | 0.55 | 272.25 | | 0.50 | F | 1 | PREPARE OUTLINE FOR HEARING BEFORE JUDGE DRAIN FOR ALL ISSUES ON AGENDA (.5): |
| Tue | 1055381-8/208 | | | | F | 0.55 | A | 2 | STATUS MEETING RE SAME, |
| | | | | | F | 0.55 | A | 3 | EDIT AND REVISE OUTLINE (1.1) |
| | | | | | | | | | MATTER: Utilities |
| 03/16/05 | Paoli, J | 2.50 | 0.60 | 159.00 | | 0.30 | F | 1 | PREPARE INFORMATION FOR CALL WITH G. BIANCHI AT K&S (.30): |
| Wed | 1055381-38/1295 | | | | | 0.60 | F | 2 | T/C WITH G. BIANCHI AT K&S (.60): |
| | | | | | | | | 3 | FURTHER REVISE UTILITIES CHART TO ADD NEW REQUESTS FOR ADEQUATE ASSURANCE: |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/16/05 | Zimmerman, G | 3.75 | 0.75 | 618.75 | F, D | | | 1 | MEETING W/ J. BAKER: |
| Wed | 1055381-25/998 | | | | F, D | | | 2 | REVIEWED VENUE PAPERS: |
| | | | | | F, D | | | 3 | REVIEWED MEMO. RE VENUE: |
| | | | | | F, D | | | 4 | REVIEWED ENRON DECISION: |
| | | | | | F, D | | | 5 | ANALYSIS OF ISSUES RE VENUE MOTION |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: Case Administration |
| 03/17/05 | Bonachea, L | 15.50 | 0.30 | 37.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Thu | 1055381-8/304 | | | | K | 0.30 | F | 2 | DISTRIBUTE MEDIA UPDATES (.3): |
| | | | | | | 0.60 | F | 3 | PREPARE AND UPDATE DIP SERVICE LIST (.6): |
| | | | | | K | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET FOR EXCLUSIVITY EXTENSION PLEADINGS (.5): |
| | | | | | | 0.50 | F | 6 | EMAIL TO J. WEBER RE: NOTICE PROCEDURES AND BANKRUPTCY DOCKET (.5): |
| | | | | | | 0.30 | F | 7 | TC WITH L. TANCREDI RE: DIP EMAIL SERVICE (.3): |
| | | | | | K | 0.80 | F | 8 | FILE XROADS SUPPLEMENTAL DECLARATION (.8): |
| | | | | | K | 0.50 | F | 9 | ORDER HEARING TRANSCRIPTS (.5): |
| | | | | | | 1.00 | F | 10 | REVIEW E-CONSENT FORMS AND UPDATE SERVICE LIST ACCORDINGLY (1.0): |
| | | | | | | 0.30 | F | 11 | TC WITH K. LAMAINA RE: MOTION TO SHORTEN (.3): |
| | | | | | K | 1.10 | F | 12 | FILE AND SERVE DIP BRIEF (1.1): |
| | | | | | | 0.80 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: SAME (.8): |
| | | | | | K | 0.30 | F | 14 | PREPARE COPIES CREDIT AGREEMENT (.3): |
| | | | | | | 0.30 | F | 15 | REVIEW EMAILS RE: SERVICE ISSUES (.3): |
| | | | | | | 0.30 | F | 16 | REVIEW NOTICE PROCEDURES ORDER (.3): |
| | | | | | | 0.30 | F | 17 | RESPOND TO VARIOUS CALLS AND EMAILS RE: FILING PROOFS OF CLAIMS (.3): |
| | | | | | | 0.30 | F | 18 | DISCUSS REQUEST FOR CASES CITED IN MOTION TO TRANSFER VENUE WITH LEGAL STAFFING (.3): |
| | | | | | | 0.70 | F | 19 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: 3/15 SERVICE OF DIP ORDER (.7): |
| | | | | | | 6.00 | F | 20 | PREPARE HEARING BINDERS FOR 3/18 HEARING (6.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/17/05 | Eichel, S | 5.90 | 0.40 | 198.00 | E | 0.10 | F | 1 | WORK ON SERVICE ISSUES (.1): |
| Thu | 1055381-19/803 | | | | | 5.40 | F | 2 | REVIEW AND REVISE CHART SUMMARIZING OBJECTIONS TO DIP FINANCING MOTION (5.4): |
| | | | | | | 0.40 | F | 3 | ATTEND TEL CONF RE LANDLORDS' COMMENTS TO DIP FINANCING (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/17/05 | LaMaina, K | 11.70 | 0.90 | 355.50 | | | F | 1 | COMPLETE DRAFT ASSET PURCHASE ORDER AND PREPARE AND DISTRIBUTE ORDER FOR REVIEW AND COMMENT: |
| Thu | 1055381-3/61 | | | | | 3.20 | F | 2 | TURN SALE DOCUMENTS AND REVIEW AND RESPOND TO CORRESPONDENCE RE SALE DOCUMENTS (3.2): |
| | | | | | | 2.20 | F | 3 | REVIEW ASSET PURCHASE AGREEMENT AND INCORPORATE CHANGES INTO DOCUMENTS (2.2): |
| | | | | | | 0.90 | F | 4 | ATTEND CONFERENCE CALL (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/17/05 | Zimmerman, G | 3.00 | 0.50 | 412.50 | | 0.50 | F | 1 | MEETING W/ K. MACHAN (.5): |
| Thu | 1055381-25/999 | | | | D | 2.25 | F | 2 | REVIEWED ENRON BRIEFS RE VENUE MOTIONS (2.25) |

–  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER: Financing (DIP and Emergence)** |
| 03/18/05 | Lam, S | 6.10 | 1.22 | 585.60 | F | | | 1 | MTG WITH S. TEICHER AND W. MACK RE: UPDATE AND REVIEW OF STATUS OF POST CLOSING OPEN ITEMS: |
| Fri | 1055381-19816 | | | | F | | | 2 | UPDATE POST CLOSING CHECKLIST AND DISTRIBUTION TO ALL: |
| | | | | | F | | | 3 | T/C RE WACHOVIA COMMENTS TO CONTROL AGREEMENTS: |
| | | | | | F | | | 4 | T/C WITH K. CORBETT RE: REVISE PROCESSOR LETTERS: |
| | | | | | F | | | 5 | REVIEW OF DRAFT LENDER CONSENT TO EXTENSION OF TIME |
| | | | | | | | | | **MATTER: Case Administration** |
| 03/21/05 | Bonachea, L | 5.50 | 0.30 | 37.50 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3): |
| Mon | 1055381-8309 | | | | K | 0.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | K | 0.30 | F | 3 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.8): |
| | | | | | | 0.30 | F | 5 | RETURN VARIOUS CALLS RE: PROCEDURES FOR FILING PROOFS OF CLAIM (.3): |
| | | | | | | 0.30 | F | 6 | COORDINATE WITH K. SAMBUR AND S. EICHEL RE: RECLAMATION SERVICE (.3): |
| | | | | | K | 0.30 | F | 7 | UPDATE WORKING GROUP LIST (.3): |
| | | | | | K | 0.90 | F | 8 | SEARCH FOR NOTICES OF SETTLEMENT ON ENRON AND PARMALAT DOCKETS (.9): |
| | | | | | K | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST AND FILE SAME WITH THE COURT (.8): |
| | | | | | K | 0.40 | F | 10 | SEARCH FOR PROFFERS FOR K. LAMAINA (.4): |
| | | | | | K | 0.90 | F | 11 | PREPARE FILES AND ORGANIZE CASE DOCUMENTS (.9) |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 03/22/05 | Zimmerman, G | 2.25 | 0.75 | 618.75 | F, D | | | 1 | STRATEGY ANALYSIS: |
| Tue | 1055381-25 1003 | | | | F, D | | | 2 | PHONE CALLS: |
| | | | | | F, D, E | | | 3 | CASE REVIEW: |
| | | | | | | | | | **MATTER: Financing (DIP and Emergence)** |
| 03/23/05 | Neckles, P | 1.50 | 1.50 | 1,237.50 | | | | 1 | CONFERENCES AND CORRESPONDENCE REGARDING FINAL DIP ORDER |
| Wed | 1055381-19720 | | | | | | | | |
| | | | | | | | | | **MATTER: Assets Dispositions (General)** |
| 03/26/05 | LaMaina, K | 11.10 | 0.70 | 276.50 | E | 1.40 | F | 1 | CORRESPONDENCE RE AIRPLANE SALE (1.4): |
| Sat | 1055381-375 | | | | | 0.70 | F | 2 | PREPARE FOR CONFERENCE CALL RE FOOD LION SALE (.7): |
| | | | | | F | 1.15 | A | 3 | ATTEND CONFERENCE CALL WITH J.CASTLE RE FOOD LION DEAL AND |
| | | | | | F | 1.15 | A | 4 | REVIEW AND REVISE SALE PAPERS (2.3): |
| | | | | | F | 0.70 | A | 5 | CONFERENCE RE AIRPLANE DISPOSITION AND |
| | | | | | F | 0.70 | A | 6 | PREPARE AND DISTRIBUTE INFORMATION RE SAME (1.4): |
| | | | | | | 5.30 | F | 7 | REVISE SALE MOTION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME RE AIRPLANE SALE MATTERS (5.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/28/05 | Mack III, W | 5.50 | 1.00 | 335.00 | | 1.00 | F | 1 | CALL WITH M. LOESBERG RE: AMENDMENT (1); |
| Mon | 1055381-19832 | | | | | 1.00 | F | 2 | INTERNAL REVIEW AND DISCUSSION OF AMENDMENT (1); |
| | | | | | | 1.00 | F | 3 | REVIEWING COMMENTS AND UPDATE TO AMENDMENT (1); |
| | | | | | | 0.30 | F | 4 | ARRANGING FOR SIGNATURE OF AMENDMENT (.3); |
| | | | | | | 0.70 | F | 5 | REVIEWING NOTES (.7); |
| | | | | | | 1.50 | F | 6 | EDITED AND SENT TERMINATION LETTERS TO M. LOESBERG (1.5) |
| | | | | | | | | | MATTER: Utilities |
| 03/28/05 | Paoli, J | 3.70 | 0.40 | 106.00 | | 0.20 | F | 1 | T/C WITH S. FELD RE CHANGES TO MAKE TO UTILITIES CHART (.2); |
| Mon | 1055381-38/1307 | | | | | 0.60 | F | 2 | REVIEW MATERIALS FOR MEETING RE UTILITIES (.60); |
| | | | | | | 0.40 | F | 3 | MEETING RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (.40); |
| | | | | | | 0.40 | F | 4 | DRAFT LETTER TO MCI RE DEPOSIT REQUEST (.40); |
| | | | | | | 2.10 | F | 5 | REVISE UTILITIES CHART (2.1) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/29/05 | Davis, E | 4.00 | 1.20 | 756.00 | | 0.70 | F | 1 | MULTIPLE CALLS WITH STAN SALUS ON STATUS OF BPLAN (7); |
| Tue | 1055381-3/28 | | | | | 1.10 | F | 2 | WORK ON GETTING BANKS TO CONSENT (1.1); |
| | | | | | | 0.20 | F | 3 | REVIEW FOOD LION COMMENTS (.2); |
| | | | | | | 1.20 | F | 4 | PREP FOR AND PARTICIPATE IN CONF. CALL RE AUCTION (1.2); |
| | | | | | E | 0.80 | F | 5 | COMMENTS RECEIVED AND REVIEWS FROM WEST COACHES (.8) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/29/05 | Mack III, W | 4.00 | 1.00 | 335.00 | | 1.50 | F | 1 | PREPARED FINAL SECURITY AGREEMENT SCHEDULES (1.5); |
| Tue | 1055381-19835 | | | | | 1.00 | F | 2 | EDITED SCHEDULE K (1); |
| | | | | | | 0.50 | F | 3 | REVIEWED SCAN/PREPARED TO SEND OUT FINAL SCHEDULES (.5) |
| | | | | | | 1.00 | F | 4 | CALLS RE: AMENDMENT (1) |
| | | | | | | | | | MATTER: Case Administration |
| 03/29/05 | Paoli, J | 0.60 | 0.60 | 159.00 | | | | 1 | MEETING RE UPDATES ON WD CASE DEVELOPMENTS |
| Tue | 1055381-8/259 | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/29/05 | Yeung, C | 2.20 | 1.10 | 137.50 | F | | | 1 | REVIEW/ REVISE THE LITIGATION SCHEDULES; |
| Tue | 1055381-19864 | | | | F | | | 2 | COORDINATE/ ATTEND MEETING RE: COMMENTS TO LITIGATION SCHEDULES |

– See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|-------------|---|---|-------------|
| 03/30/05 Wed | Toussi, S 1055381-11/551 | 4.60 | 0.55 | 272.25 | | 1.70 | F | 1 | MATTER: Claims Admin. (PACA/PASA)<br>ADDRESS AND RESOLVE ISSUES RAISED BY VARIOUS PACA CLAIMANTS, INCLUDING D. ADELMAN, M. GARDNER, INFINITE HERBS, L. DIAZ, AND G. GOLSON (1.7): |
| | | | | | F | 0.55 | A | 2 | REVIEW XROADS RECONCILIATION CHART RE PACA CLAIMS, ADDRESS ISSUES RE SAME, |
| | | | | | F | 0.55 | A | 3 | CALLS RE SAME (1.1): |
| | | | | | L | 1.80 | F | 4 | RESEARCH ISSUES RE PRESERVING PACA CLAIMS AND STATUTORY NOTICE REQUIREMENTS, EDIT AND REVISE MEMO (1.8) |
| 03/31/05 Thu | Mack III, W 1055381-19/840 | 5.30 | 1.30 | 435.50 | | 1.00 | F | 1 | MATTER: Financing (DIP and Emergence)<br>CHECKED AND UPDATED SIGNATURE PAGES (1): |
| | | | | | | 1.80 | F | 2 | SUPERVISED AND REVIEWED COLLATION OF NOTES (1.8): |
| | | | | | | 1.00 | F | 3 | REVIEWED LAST DRAFT OF AMENDMENT (1): |
| | | | | | | 1.30 | F | 4 | CALLS REGARDING SACAS (1.3): |
| | | | | | | 1.00 | F | 5 | CALLS W/ OSH&R RE: FUNDING (1): |
| | | | | | K | 0.20 | F | 6 | FAXES TO OSH&R (.2) |
| 04/01/05 Fri | Toussi, S 1061625-8/594 | 1.30 | 0.50 | 247.50 | | 0.80 | F | 1 | MATTER: Case Administration<br>REVIEW FILED CLAIMS AND ADDRESS ISSUES RE SAME (.8): |
| | | | | | | 0.50 | F | 2 | DISCUSS CASE STATUS AND UPCOMING PROJECTS (.5) |
| 04/04/05 Mon | Toussi, S 1061625-11/1127 | 2.60 | 0.30 | 148.50 | | 0.70 | F | 1 | MATTER: Claims Admin. (PACA/PASA)<br>EDIT AND REVISE PACA RECONCILIATION MEMO (.7): |
| | | | | | | 0.80 | F | 2 | ADDRESS PACA ISSUES WITH VARIOUS PACA CLAIMANTS, DRAFT AND REVISE MEMO RE SAME (.8): |
| | | | | | | 0.40 | F | 3 | FOLLOW-UP ISSUES WITH XROADS RE RECONCILIATION (.4): |
| | | | | | | 0.40 | F | 4 | REVIEW AND DISTRIBUTE PACA INVOICES AND CORRESPONDENCE (.4): |
| | | | | | | 0.30 | F | 5 | VARIOUS CALLS RE PACA RECONCILIATION (.3) |
| 04/05/05 Tue | Teicher, S 1061625-19/175 | 0.50 | 0.50 | 247.50 | I | | | 1 | MATTER: Financing (DIP and Emergence)<br>FOLLOW-UP CALLS/EMAILS RE POST-CLOSING ITEMS |
| 04/06/05 Wed | McDonald Henry, S 1061625-8/998 | 1.50 | 0.60 | 408.00 | | 0.60 | F | 1 | MATTER: Case Administration<br>WEEKLY UPDATE CONFERENCE CALL (.6): |
| | | | | | | 0.20 | F | 2 | WORK ON ISSUES RELATING TO ADMINISTRATION IN LIGHT OF POSSIBLE CHANGE OF VENUE (.2): |
| | | | | | | | | 3 | WORK REGARDING ISSUES RELATING TO HEARING ON 4/12 AND WHAT IS TO GO FORWARD AND RELATED AGENDA |
| 04/07/05 Thu | Schwartz, W 1061625-24/609 | 0.70 | 0.20 | 159.00 | E | 0.20 | F | 1 | MATTER: Leases (Real Property)<br>CORRESP. RE DIP FINANCING POST-CLOSING DELIVERIES (.2): |
| | | | | | | 0.30 | F | 2 | MEMO RE SUBLEASES (.3): |
| | | | | | | 0.20 | F | 3 | CONF. W/S. HENRY (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/08/05 | Toussi, S | 3.50 | 0.75 | 371.25 | | 1.00 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) REVIEW RECLAMATION REPORT PREPARED BY XROADS (1.0); |
| Fri | 1061625-10 902 | | | | F, E | 0.75 | A | 2 | ADDRESS ISSUES RE SAME |
| | | | | | F | 0.75 | A | 3 | AND CONFERENCE CALL TO ADDRESS ISSUES REPORT (1.5); |
| | | | | | | 1.00 | F | 4 | ASSEMBLE RECLAMATION MEMOS AND MATERIALS RE SAME (1.0) |
| | | | | | | | | | |
| 04/08/05 | Toussi, S | 5.70 | 0.75 | 371.25 | | 0.80 | F | 1 | MATTER: Claims Admin. (PACA/PASA) REVIEW AND ANALYZE RECENTLY FILED PACA CLAIMS BY PRODUCE VENDORS AND/OR ATTORNEYS (.8); |
| Fri | 1061625-11 1194 | | | | | 1.20 | F | 2 | NEGOTIATE AND RESOLVE CERTAIN CLAIMS BY SAME (1.2); |
| | | | | | | 0.70 | F | 3 | FINALIZE PACA PROCEDURES MEMO FOR XROADS (.7); |
| | | | | | F | 0.75 | A | 4 | REVIEW XROADS REPORTS ON STATUS OF PACA CLAIMS, |
| | | | | | F | 0.75 | A | 5 | CONFERENCE CALLS RE SAME (1.5); |
| | | | | | | 1.50 | F | 6 | RESEARCH ISSUES RE SAME AND ASSEMBLE MATERIALS FOR RESOLVING CLAIMS IN JACKSONVILLE (1.5) |
| | | | | | | | | | |
| 04/11/05 | Dowd, A | 3.50 | 0.30 | 138.00 | I, L | 3.20 | F | 1 | MATTER: Employee Matters (General) ERISA AND 409A RESEARCH RE. MRP, SRP, TOP HAT PLANS AND NON QUALIFIED TRUSTS (3.2); |
| Mon | 1061625-15 687 | | | | I | 0.30 | F | 2 | DISCUSSION WITH R. OLSHAN. (.3) |
| | | | | | | | | | |
| 04/12/05 | Bonachea, L | 2.40 | 0.30 | 37.50 | | 0.20 | F | 1 | MATTER: Case Administration CHECK DOCKET FOR UPDATES (.2); |
| Tue | 1061625-8 1215 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | K | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); |
| | | | | | | 0.40 | F | 4 | PREPARE AND FILE CERTIFICATE FO SERVICE RE: 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.4); |
| | | | | | E | 0.50 | F | 5 | ATTEND TO SERVICE ISSUES AND MASTER SERVICE LIST (.5); |
| | | | | | K | 0.50 | F | 6 | FILE MONTHLY OPERATING STATEMENT AND SERVE SAME (.5); |
| | | | | | | 0.30 | F | 7 | PARTICIPATE IN CONFERENCE CALL RE: UPDATE ON VENUE HEARING (.3) |
| | | | | | | | | | |
| 04/12/05 | Eichel, S | 10.00 | 0.10 | 49.50 | | 1.00 | F | 1 | MATTER: Litigation (General) PREPARE FOR VENUE HEARING (1.0); |
| Tue | 1061625-25 946 | | | | | 1.40 | F | 2 | TRAVEL TO AND FROM HEARING (1.4); |
| | | | | | H | 5.00 | F | 3 | ATTEND VENUE HEARING (5.0); |
| | | | | | | 2.50 | F | 4 | WORK AT COURTHOUSE IN PREPARATION FOR HEARING (2.5); |
| | | | | | | 0.10 | F | 5 | PARTICIPATE IN CONF. CALL RE: VENUE HEARING (.1) |
| | | | | | | | | | |
| 04/12/05 | Feld, S | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER: Case Administration STATUS CALL RE: VENUE |
| Tue | 1061625-8 17 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/12/05 | LaMaina, K | 6.20 | 1.40 | 553.00 | F, L | 0.65 | A | 1 | RESEARCH AMENDMENTS TO APA AND |
| Tue | 1061625-31244 | | | | F | 0.65 | A | 2 | REVIEW INFORMATION AND CORRESPOND WITH D.STANDFORD AND K.DAW RE SAME: (1.3) |
| | | | | | F | 1.40 | A | 3 | IMPLEMENT AND PREPARE FOR CONFERENCE CALL RE FOOD LION MOTION WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS AND |
| | | | | | F | 1.40 | A | 4 | DISCUSS BUSINESS REASONS FOR TRANSACTION AND |
| | | | | | F | 1.40 | A | 5 | CONDUCT FOLLOW-UP WORK RE CALL (4.2): |
| | | | | | | 0.70 | F | 6 | FOLLOW-UP WORK RE CURE COSTS AND CORRESPOND WITH B.GASTON RE SAME AND REVIEW LANDLORD CERTIFICATES (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 04/12/05 | LaMaina, K | 1.20 | 0.70 | 276.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH LENDER RE VENUE HEARING (.5): |
| Tue | 1061625-81514 | | | | | 0.70 | F | 2 | ATTEND CONFERENCE CALL RE VENUE (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/12/05 | Teicher, S | 1.00 | 1.00 | 495.00 | I | | | 1 | REVIEW AND DISCUSS INSURANCE FINANCING MOTION AND DIP RESTRICTIONS |
| Tue | 1061625-19361 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/12/05 | Toussi, S | 3.50 | 1.00 | 495.00 | L | 1.50 | F | 1 | RESEARCH ISSUES RE IDENTIFICATION AND DETERMINING VALIDITY OF RECLAMATION CLAIMS (1.5): |
| Tue | 1061625-10968 | | | | E | 1.00 | F | 2 | ADDRESS ISSUES RE KRAFT AND GENERAL MILLS RECLAMATION CLAIMS (1.0): |
| | | | | | | 1.00 | F | 3 | VARIOUS MEETINGS AND CORRESPONDENCE RE SAME (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/13/05 | Toussi, S | 3.80 | 1.00 | 495.00 | | 2.00 | F | 1 | PREPARE MEMO RE IDENTIFICATION AND TIMING ISSUES WITH RESPECT TO RECLAMATION CLAIMS, FOLLOW-UP ISSUES RE SAME (2.0): |
| Wed | 1061625-101037 | | | | E | 0.80 | F | 2 | ADDRESS ISSUES RE RECONCILING RECLAMATION CLAIMS (.8): |
| | | | | | | 1.00 | F | 3 | ADDRESS ISSUES RE KRAFT AND GENERAL MILLS, MEETINGS RE SAME (1.0) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/14/05 | Teicher, S | 0.50 | 0.50 | 247.50 | I | | | 1 | TCS/EMAILS RE DIP FACILITY ISSUES |
| Thu | 1061625-19379 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/14/05 | Toussi, S | 2.90 | 1.00 | 495.00 | | 1.50 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS AND QUESTIONS/ISSUES RAISED BY XROADS(1.5): |
| Thu | 1061625-10936 | | | | | 1.00 | F | 2 | VARIOUS CONFERENCE CALLS AND EMAIL CORRESPONDENCE RE SAME (1.0): |
| | | | | | | 0.40 | F | 3 | REVIEW RECLAMATION VALUE MODEL (.4) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 04/14/05 | Toussi, S | 6.70 | 1.80 | 891.00 | | 1.20 | F | 1 | ADDRESS AND RESOLVE PACA CLAIMS FROM VARIOUS VENDORS, INCLUDING WEST PAC, SPICE WORLD, SHOENMANN PRODUCE, AND CHURCH (1.2): |
| Thu | 1061625-8 1293 | | | | L | 0.80 | F | 2 | RESEARCH PACA ISSUES AND QUESTIONS RAISED BY XROADS RE SAME (.8): |
| | | | | | F | 1.80 | F | 3 | VARIOUS CONFERENCE CALLS AND CORRESPONDENCE RE PACA ISSUES AND SETTLEMENT OFFERS RE PACA CLAIMS (1.8): |
| | | | | | | 1.00 | F | 4 | REVIEW DOCUMENTATION INVOICES FORWARDED IN CONNECTION WITH SETTLEMENTS (1.0): |
| | | | | | | 1.20 | F | 5 | REVIEW SPREADSHEETS FOR MEUERS' CLIENTS (1.2): |
| | | | | | | | F | 6 | REVIEW DOCKET ENTRIES AND WORK ON CASE MANAGEMENT ISSUES RE CLAIMS, REVIEW VENUE PAPERS |
| | | | | | | | | | MATTER: General Corporate Advice |
| 04/15/05 | Barusch, R | 1.40 | 0.40 | 312.00 | | 1.00 | F | 1 | CORP. GOVERNANCE AND SHAREHOLDERS MEETING (1.0): |
| Fri | 1061625-1 536 | | | | | 0.40 | F | 2 | RECEIVING ASSIGNMENT AND DISCUSSIONS (.4) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/15/05 | LaMaina, K | 5.40 | 1.60 | 632.00 | F | 1.60 | A | 1 | ATTEND CONFERENCE CALL RE HARAHAN DEAL |
| Fri | 1061625-3 980 | | | | F | 1.60 | A | 2 | AND CONDUCT FOLLOW-UP WORK RE MOTION INFORMATION AND REVIEW OF APA (3.2): |
| | | | | | L | 1.70 | F | 3 | CORRESPONDENCE WITH FOOD LION AND COMMITTEE RE 2 PROVISIONS IN APA (1.7): |
| | | | | | | 0.50 | F | 4 | REVIEW SALE CASES (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/15/05 | Teicher, S | 1.50 | 1.00 | 495.00 | I | 0.50 | F | 1 | REVIEW AND DISCUSS DILIGENCE LETTER FROM COMMITTEE (.5): |
| Fri | 1061625-19 722 | | | | I | 1.00 | F | 2 | TCS/EMAILS RE LEASEHOLD MTGES. AND OTHER POST-CLOSING MATTERS (1.0) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/18/05 | Davis, E | 5.10 | 2.10 | 1,323.00 | | 2.10 | F | 1 | PREP FOR AND PARTICIPATE IN CONF. CALL ON SALE OF ENTERPRISE STORES (2.1): |
| Mon | 1061625-3 1180 | | | | | 0.90 | F | 2 | REVIEW AND DEV. STRATEGY TO SELL REIDSVILLE PHARMACY (.9): |
| | | | | | | 1.10 | F | 3 | WORK ON DE MINIMUS SALE MOTION, BEGIN REVISIONS ON SAME (1.1): |
| | | | | | | 0.80 | F | 4 | ADDRESS ISSUES B/W PURCHASER AND DEBTOR ON SOLVENCY AND CLOSING DATE (.8): |
| | | | | | | 0.20 | F | 5 | ADDRESS COMMITTEE CONCERNS RE INDEMNITIES AND SURVIVABILITY (.2) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 04/18/05 | Dowd, A | 0.70 | 0.20 | 92.00 | I | 0.50 | F | 1 | REVIEW MSP AND SRP PLANS (.5) |
| Mon | 1061625-15 293 | | | | I | 0.20 | F | 2 | DISCUSSION WITH R. GRAY (.2) |

– See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MATTER: Assets Dispositions (General)** |
| 04/18/05 Mon | LaMaina, K 1061625-3/1253 | 11.10 | 6.80 | 2,686.00 | | 2.70 | F 1 | CORRESPONDENCE RE PHARMACY TRANSACTION AND CONFERENCE CALL RE SAME (2.7): |
| | | | | | | 3.20 | F 2 | NEGOTIATIONS RE AIRPLANE 2 SALE AND ATTEND CONFERENCE CALL RE SAME (3.2): |
| | | | | | | 0.70 | F 3 | CORRESPONDENCE WITH S.KAROL RE REAL ESTATE TRANSACTIONS (.7): |
| | | | | | | 3.60 | F 4 | EDIT SALE DOCUMENTS RE STORE TRANSACTIONS AND DISTRIBUTE DOCUMENTS INCLUDING MOTION, ORDER, NOTICE, 2 DECLARATIONS TO LOCAL COUNSEL (3.6): |
| | | | | | | 0.90 | F 5 | CORRESPONDENCE RE FOOTPRINT AND ATTEND CONFERENCE CALL RE SAME (.9) |
| | | | | | | | | **MATTER: Claims Admin. (Reclamation/Trust Funds)** |
| 04/18/05 Mon | Matz, T 1061625-10/950 | 2.60 | 0.60 | 321.00 | | 0.80 | F 1 | CALLS WITH E. GORDON RE: RECLAMATIONS, REPORT (.8): |
| | | | | | | 0.70 | F 2 | WORK ON SAME (.7): |
| | | | | | | 0.60 | F 3 | CALL RE: STATUS REPORT (.6): |
| | | | | | E | 0.30 | F 4 | FOLLOW UP CORRESPONDENCE RE: ADDITIONAL CLAIMS (.3): |
| | | | | | | 0.20 | F 5 | CALL WITH E. GORDON RE: INDEX OF CLAIMS (.2) |
| | | | | | | | | **MATTER: Claims Admin. (PACA/PASA)** |
| 04/18/05 Mon | Toussi, S 1061625-11/1193 | 7.50 | 1.00 | 495.00 | | 1.50 | F 1 | REVIEW AND ANALYZE VARIOUS PACA CLAIMS (1.5): |
| | | | | | | 2.50 | F 2 | WORK ON RECONCILING CLAIMS WITH NUMEROUS LAW FIRMS, CORRESPONDENCE RE SAME (2.5): |
| | | | | | | 1.20 | F 3 | REVIEW INVOICES AND DEMAND LETTERS FROM PACA VENDORS AND RECONCILE SAME (1.2): |
| | | | | | | 0.50 | F 4 | RESEARCH PACA ISSUES RE POTENTIAL FEES (.5): |
| | | | | | | 1.00 | F 5 | NEGOTIATE FEES AND INTEREST EXPENSES (1.0): |
| | | | | | | 0.80 | F 6 | RESOLVE VARIOUS CLAIMS AND PREPARE SETTLEMENT LETTERS (.8) |
| | | | | | | | | **MATTER: Case Administration** |
| 04/19/05 Tue | McDonald Henry, S 1061625-8/593 | 1.60 | 1.60 | 1,088.00 | | | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING CASE DEVELOPMENTS AND BUSINESS ISSUES RELEVANT TO THE CASE |
| | | | | | | | | **MATTER: Claims Admin. (PACA/PASA)** |
| 04/19/05 Tue | Toussi, S 1061625-11/1331 | 9.30 | 1.50 | 742.50 | | 2.50 | F 1 | ADDRESS AND RESOLVE VARIOUS CLAIMS BY NUMEROUS PACA VENDORS AND THEIR ATTORNEYS, INCLUDING MEUERS' CLIENTS/VENDORS, R&J CLIENTS/VENDORS, AND WITH M. GARNDER'S CLIENT/VENDORS (2.5): |
| | | | | | | 1.00 | F 2 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (1.0): |
| | | | | | | 1.20 | F 3 | WORK ON SETTLEMENT NEGOTIATIONS WITH PACA VENDORS INCLUDING REVIEWING AND ANALYZING BACKUP DOCUMENTATION FOR DISPUTED INVOICES/CLAIMS (1.2): |
| | | | | | | 1.00 | F 4 | RESEARCH PACA ISSUES RE CERTAIN CLAIMS (1.0): |
| | | | | | | 1.50 | F 5 | VARIOUS INTERNAL CONFERENCE CALLS RE SETTLEMENT, INCLUDING STATUS MEETING, REVIEW PACA CHART RE STATUS OF CLAIMS IN PREPARATION FOR STATUS CALL (1.5): |
| | | | | | E | 1.40 | F 6 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS (1.4): |
| | | | | | | 0.70 | F 7 | RESEARCH ISSUES RE SAME (.7) |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|-------|------|-------|---|-------------|
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/20/05 Wed | Bonachea, L 1061625-9 235 | 0.20 | 0.20 | 25.00 | | | 1 | RETURN CALLS RE: QUESTIONS REGARDING PROOFS OF CLAIM |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/20/05 Wed | Davis, E 1061625-3 1208 | 5.00 | 2.10 | 1,323.00 | | 0.90 | F 1 | REVIEW AND COMMENT ON CHANGES TO FOOD LION ORDERS AND MOTION (.9); |
| | | | | | | 0.20 | F 2 | CALLS W/ M. CHLEBOVEC ON SAME (.2); |
| | | | | | | 0.60 | F 3 | REVIEW AND COMMENT ON CONFI AGREEMENTS AND BID LETTERS AS TO BANKRUPTCY PROVISIONS (.6); |
| | | | | | | 2.10 | F 4 | PREP FOR AND PARTICIPATE IN CONF. CALL ON ENTERPRISE SALES, CONFI AGREEMENTS AND BID LETTERS (2.1); |
| | | | | | | 1.20 | F 5 | REVISE AND CIRCULATE FOR FURTHER COMMENT THE REIDSVILLE PHARMACY PAPERS (1.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/20/05 Wed | Sambur, K 1061625-9 1104 | 10.60 | 0.80 | 236.00 | | 0.40 | F 1 | CONTINUE TO DRAFT LETTER TO VENDOR REGARDING REBATE PROGRAM (.4); |
| | | | | | L | 1.80 | F 2 | REVIEW RESEARCH FOR A CONFERENCE CALL WITH RESPECT TO THE SAME (1.8); |
| | | | | | | 0.80 | F 3 | ATTEND CONFERENCE CALL WITH RESPECT TO THE SAME (.8); |
| | | | | | L | 7.60 | F 4 | CONTINUE TO RESEARCH VARIOUS DEFENSES TO REBATE POTENTIALLY DUE THE DEBTORS (7.6) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/20/05 Wed | Stuart, C 1061625-24 54 | 0.50 | 0.50 | 187.50 | | | 1 | CALL RE TITLE INSURANCE ISSUE |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/21/05 Thu | Teicher, S 1061625-19 90 | 0.50 | 0.50 | 247.50 | I | | 1 | REVIEW AND DISCUSS EXTENSION LETTER |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/22/05 Fri | Teicher, S 1061625-19 35 | 1.00 | 1.00 | 495.00 | I | | 1 | CONF CALL RE DIP MATTERS |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/22/05 Fri | Toussi, S 1061625-10 696 | 2.50 | 0.60 | 297.00 | F | 0.60 | A 1 | REVIEW LATEST DRAFT OF RECLAMATION REPORT, |
| | | | | | F | 0.60 | A 2 | CONFERENCE CALL RE SAME (1.2); |
| | | | | | | 1.30 | F 3 | ADDRESS AND RESOLVE ISSUES RECLAMATION (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/22/05 | Toussi, S | 6.90 | 1.00 | 495.00 | E | 0.80 | F | 1 CORRESPONDENCE RE STATUS OF PACA CLAIMS (.8): |
| Fri | 1061625-11 1259 | | | | | 0.75 | A | 2 WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | | 0.75 | A | 3 NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.5): |
| | | | | | | 1.20 | F | 4 REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.2): |
| | | | | | E | 1.00 | F | 5 DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.0): |
| | | | | | | 1.00 | F | 6 VARIOUS TEAM MEETINGS AND CONFERENCE CALL RE STATUS OF CLAIMS (1.0): |
| | | | | | | 0.70 | F | 7 RESEARCH ISSUES RE PACA DISPUTES (.7): |
| | | | | | | 0.70 | F | 8 FINALIZE SETTLEMENT OF VARIOUS PACA CLAIMS (.7) |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/25/05 | Neckles, P | 2.00 | 2.00 | 1,650.00 | | | | 1 CONFERENCES AND CORRESPONDENCE REGARDING REAL ESTATE COLLATERAL ISSUES |
| Mon | 1061625-19 396 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/25/05 | Teicher, S | 0.50 | 0.50 | 247.50 | I | | | 1 CALLS/EMAILS RE DIP AGREEMENT |
| Mon | 1061625-19 53 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/25/05 | Toussi, S | 7.40 | 0.60 | 297.00 | | 1.20 | F | 1 REVIEW LATEST DRAFT OF PACA REPORT AND RECENTLY FILED PACA CLAIMS (1.2): |
| Mon | 1061625-11 1246 | | | | F | 0.80 | A | 2 WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | F | 0.80 | A | 3 NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.6): |
| | | | | | F | 1.50 | F | 4 REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.5): |
| | | | | | E | 1.20 | F | 5 DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.2): |
| | | | | | F | 0.60 | A | 6 VARIOUS TEAM MEETINGS |
| | | | | | F | 0.60 | A | 7 AND CONFERENCE CALL RE STATUS OF CLAIMS (1.2): |
| | | | | | L | 0.70 | F | 8 RESEARCH ISSUES RE PACA DISPUTES (.7). |
| | | | | | | | | |
| | | | | | | | | MATTER: Employee Matters (General) |
| 04/27/05 | Dowd, A | 0.50 | 0.30 | 138.00 | I | 0.30 | F | 1 DISCUSSION WITH S. REISNER (.3): |
| Wed | 1061625-15 449 | | | | I | 0.20 | F | 2 DISCUSSION WITH R. GRAY RE MRP ISSUES (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: Utilities |
| 04/27/05 | Kaloudis, D | 2.20 | 0.20 | 75.00 | | 0.20 | F | 1 CONFER WITH S. FELD (.2): |
| Wed | 1061625-38 874 | | | | H | 1.60 | F | 2 TELEPHONE CONFERENCE CALL WITH COMPANY RE: OUTSTANDING UTILITY ISSUES SET FOR 5/6 HEARING (1.6): |
| | | | | | G | 0.40 | F | 3 CONFER WITH S. FELD AND J. PAOLI RE: TASKS (.4): |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/27/05 | Teicher, S | 0.50 | 0.50 | 247.50 | I | | | 1 CALLS/EMAILS RE LEASHOLD TITLE POLICIES |
| Wed | 1061625-19 138 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/27/05 | Toussi, S | 6.20 | 0.75 | 371.25 | F | 0.75 | A | 1 | REVIEW PACA REPORT AND UPDATE BY XROADS IN ANTICIPATION OF CONFERENCE CALL, |
| Wed | 1061625-11/1266 | | | | F | 0.75 | A | 2 | CONFERENCE CALL RE SAME TO DISCUSS STATUS (1.5): |
| | | | | | | 2.50 | F | 3 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC PACA VENDORS, REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION PROVIDED BY VARIOUS PACA VENDORS (2.5): |
| | | | | | | 1.50 | F | 4 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5): |
| | | | | | | 0.70 | F | 5 | FINALIZE INTEREST AND COLLECTION COST NEGOTIATIONS WITH CERTAIN VENDORS (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/28/05 | Neckles, P | 0.50 | 0.50 | 412.50 | | | | 1 | CONFERENCES AND CORRESPONDENCE REGARDING REAL ESTATE FINANCING COLLATERAL ISSUES |
| Thu | 1061625-19/473 | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/28/05 | Teicher, S | 0.50 | 0.20 | 99.00 | I | 0.30 | F | 1 | REVIEW 10-Q (.3): |
| Thu | 1061625-19/257 | | | | I | 0.20 | F | 2 | FOLLOW UP CALLS RE. REAL ESTATE (.2) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/28/05 | Toussi, S | 6.00 | 0.60 | 297.00 | | 1.00 | F | 1 | PREPARE FIRST DRAFT OF PACA REPORT FOR FILING (1.0): |
| Thu | 1061625-11/1284 | | | | E | 0.50 | F | 2 | ADDRESS ISSUES RE RECENTLY FILED CLAIMS AND VALIDITY OF CLAIM (.5): |
| | | | | | F | 0.60 | A | 3 | REVIEW PACA REPORT AND UPDATE BY XROADS IN ANTICIPATION OF CONFERENCE CALL, |
| | | | | | F | 0.60 | A | 4 | CONFERENCE CALL RE SAME TO DISCUSS STATUS (1.2): |
| | | | | | | 1.80 | F | 5 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC PACA VENDORS, REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION PROVIDED BY VARIOUS PACA VENDORS (1.8): |
| | | | | | F | 0.75 | A | 6 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, |
| | | | | | F | 0.75 | A | 7 | DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5) |
| | | | 90.74 | $46,753.23 | | | | | |

Total
Number of Entries: 90

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 0.55 | 453.75 | 0.00 | 0.00 | 0.55 | 453.75 | 0.00 | 0.00 | 0.55 | 453.75 |
| Barusch, R | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 |
| Bonachea, L | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 |
| Davis, E | 7.10 | 4,473.00 | 0.00 | 0.00 | 7.10 | 4,473.00 | 0.00 | 0.00 | 7.10 | 4,473.00 |
| Dowd, A | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 |
| Eichel, S | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Feld, S | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| Gray, R | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 |
| Kaloudis, D | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| LaMaina, K | 22.45 | 8,867.75 | 0.00 | 0.00 | 22.45 | 8,867.75 | 0.00 | 0.00 | 22.45 | 8,867.75 |
| Lam, S | 0.00 | 0.00 | 16.60 | 7,968.00 | 16.60 | 7,968.00 | 3.85 | 1,845.60 | 3.85 | 1,845.60 |
| Mack III, W | 3.30 | 1,105.50 | 0.00 | 0.00 | 3.30 | 1,105.50 | 0.00 | 0.00 | 3.30 | 1,105.50 |
| Margolis, A | 0.00 | 0.00 | 9.40 | 5,029.00 | 9.40 | 5,029.00 | 2.35 | 1,257.25 | 2.35 | 1,257.25 |
| Matz, T | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| McDonald Henry, S | 2.60 | 1,768.00 | 0.00 | 0.00 | 2.60 | 1,768.00 | 0.00 | 0.00 | 2.60 | 1,768.00 |
| Neckles, P | 4.00 | 3,300.00 | 27.00 | 22,275.00 | 31.00 | 25,575.00 | 8.39 | 6,923.12 | 12.39 | 10,223.13 |
| Paoli, J | 1.60 | 424.00 | 0.00 | 0.00 | 1.60 | 424.00 | 0.00 | 0.00 | 1.60 | 424.00 |
| Sambur, K | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Schwartz, W | 0.20 | 159.00 | 0.00 | 0.00 | 0.20 | 159.00 | 0.00 | 0.00 | 0.20 | 159.00 |
| Stuart, C | 4.70 | 1,762.50 | 0.00 | 0.00 | 4.70 | 1,762.50 | 0.00 | 0.00 | 4.70 | 1,762.50 |
| Teicher, S | 5.70 | 2,821.50 | 0.00 | 0.00 | 5.70 | 2,821.50 | 0.00 | 0.00 | 5.70 | 2,821.50 |
| Toussi, S | 14.25 | 7,053.75 | 0.00 | 0.00 | 14.25 | 7,053.75 | 0.00 | 0.00 | 14.25 | 7,053.75 |
| Yeung, C | 0.00 | 0.00 | 2.20 | 275.00 | 2.20 | 275.00 | 1.10 | 137.50 | 1.10 | 137.50 |
| Zimmerman, G | 0.50 | 412.50 | 6.00 | 4,950.00 | 6.50 | 5,362.50 | 1.50 | 1,237.50 | 2.00 | 1,650.00 |
| | 73.55 | $35,352.25 | 61.20 | $40,497.00 | 134.75 | $75,849.25 | 17.19 | $11,400.98 | 90.74 | $46,753.23 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 20.75 | 9,864.75 | 0.00 | 0.00 | 20.75 | 9,864.75 | 0.00 | 0.00 | 20.75 | 9,864.75 |
| Case Administration | 7.85 | 3,652.75 | 0.00 | 0.00 | 7.85 | 3,652.75 | 0.00 | 0.00 | 7.85 | 3,652.75 |
| Claims Admin. (General) | 1.00 | 261.00 | 0.00 | 0.00 | 1.00 | 261.00 | 0.00 | 0.00 | 1.00 | 261.00 |
| Claims Admin. (PACA/PASA) | 7.75 | 3,864.25 | 0.00 | 0.00 | 7.75 | 3,864.25 | 0.00 | 0.00 | 7.75 | 3,864.25 |
| Claims Admin. (Reclamation/Trust Funds) | 5.85 | 2,955.75 | 0.00 | 0.00 | 5.85 | 2,955.75 | 0.00 | 0.00 | 5.85 | 2,955.75 |
| Employee Matters (General) | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 |
| Financing (DIP and Emergence) | 13.95 | 7,878.75 | 55.20 | 35,547.00 | 69.15 | 43,425.75 | 15.69 | 10,163.48 | 29.64 | 18,042.23 |
| General Corporate Advice | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 |
| Leases (Real Property) | 4.90 | 1,921.50 | 0.00 | 0.00 | 4.90 | 1,921.50 | 0.00 | 0.00 | 4.90 | 1,921.50 |
| Litigation (General) | 0.60 | 462.00 | 6.00 | 4,950.00 | 6.60 | 5,412.00 | 1.50 | 1,237.50 | 2.10 | 1,699.50 |
| Reports and Schedules | 8.10 | 3,199.50 | 0.00 | 0.00 | 8.10 | 3,199.50 | 0.00 | 0.00 | 8.10 | 3,199.50 |
| Utilities | 1.20 | 340.00 | 0.00 | 0.00 | 1.20 | 340.00 | 0.00 | 0.00 | 1.20 | 340.00 |
| Vendor Matters | 0.40 | 272.00 | 0.00 | 0.00 | 0.40 | 272.00 | 0.00 | 0.00 | 0.40 | 272.00 |
| | 73.55 | $35,352.25 | 61.20 | $40,497.00 | 134.75 | $75,849.25 | 17.19 | $11,400.98 | 90.74 | $46,753.23 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 32.30 | 26,647.50 |
| Bonachea, L | 0.90 | 112.50 |
| Davis, E | 1.90 | 1,197.00 |
| Eichel, S | 20.30 | 10,048.50 |
| Engelhardt, L | 0.20 | 86.00 |
| Feld, S | 27.05 | 14,471.75 |
| Gray, R | 3.40 | 1,819.00 |
| LaMaina, K | 14.00 | 5,530.00 |
| Lam, S | 29.96 | 14,380.00 |
| Leamy, J | 7.50 | 3,712.50 |
| Mack III, W | 1.00 | 335.00 |
| Margolis, A | 1.10 | 588.50 |
| Matz, T | 26.10 | 13,963.50 |
| McDonald Henry, S | 22.20 | 15,096.00 |
| Neckles, P | 2.67 | 2,200.00 |
| Roman, J | 6.70 | 469.00 |
| Toussi, S | 2.20 | 1,089.00 |
| Turetsky, D | 34.90 | 13,087.50 |
| | 234.38 | $124,833.25 |

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 02/23/05 | Lam, S | 10.10 | 2.02 | 969.60 | F | | | 1  PREPARE FOR CLOSING (FINALIZE REMAINING OPEN ISSUES IN CREDIT AGREEMENT); |
| Wed | 1057292-19 1496 | | | | F | | | 2  FINALIZE PAYOFF LETTERS AND FEE LETTERS; |
| | | | | | F | | | 3  REVIEW OF FINAL SECURITY DOCUMENTS; |
| | | | | | F | | | 4  REVISE SASM&F OPINION; |
| | | | | | F | | | 5  ATTENTION TO OTHER ISSUES RE: CLOSING DATE DELIVERABLES |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 02/25/05 | Baker, D | 1.60 | 1.60 | 1,320.00 | | 1.60 | F | 1  CONTINUE WORK ON RECLAMATION ISSUES (1.6) |
| Fri | 1057292-10 1432 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 02/25/05 | Baker, D | 1.30 | 1.00 | 825.00 | | 1.00 | F | 1  CONTINUE WORK ON PROFESSIONAL RETENTION ISSUES (1.0); |
| Fri | 1057292-34 1544 | | | | | 0.30 | F | 2  TELEPHONE CALL AL TOGUT WITH RESPECT TO RETENTION ISSUES (.3) |
| | | | | | | | | MATTER: Utilities |
| 02/25/05 | Baker, D | 0.80 | 0.80 | 660.00 | | 0.80 | F | 1  CONTINUE WORK ON UTILITY ISSUES (.8) |
| Fri | 1057292-38 1557 | | | | | | | |
| | | | | | | | | MATTER: Vendor Matters |
| 02/25/05 | Turetsky, D | 0.50 | 0.20 | 75.00 | | 0.10 | F | 1  TELEPHONE CALL WITH P. HUFFSTICKLER RE: ISSUES RELATING TO DEBTORS' RELATIONSHIP WITH CLEAR CHANNEL (0.1); |
| Fri | 1057292-39 1573 | | | | | 0.20 | F | 2  DILIGENCE RE: SAME (0.2); |
| | | | | | | 0.20 | F | 3  DRAFT FORM E-MAIL RESPONSE TO VENDOR INQUIRY RE: PAYMENT FOR POST-PETITION GOODS/SERVICES (0.2) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 02/27/05 | Baker, D | 1.00 | 1.00 | 825.00 | | 1.00 | F | 1  CONTINUE WORK ON DIP ISSUES (1.0) |
| Sun | 1057292-19 1490 | | | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 02/27/05 | Turetsky, D | 4.90 | 4.90 | 1,837.50 | | 4.90 | F | 1  ADDITIONAL DILIGENCE RE: ITEMS/EVENTS/DEADLINES FOR LISTING ON CASE CALENDAR (4.9) |
| Sun | 1057292-8 1412 | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 02/28/05 | Baker, D | 1.80 | 1.80 | 1,485.00 | | 1.80 | F | 1  CONTINUE WORK ON LEASE REJECTION ISSUES (1.8) |
| Mon | 1057292-24 1524 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 02/28/05 | Lam, S | 8.20 | 4.10 | 1,968.00 | F | | | 1  ATTENTION TO POST-CLOSING ISSUES RE: SECURITY AGREEMENT SCHEDULES; |
| Mon | 1057292-19 1512 | | | | F | | | 2  DIRECTION LETTERS AND AGREEMENTS AND OTHER DELIVERABLES; |
| | | | | | F | | | 3  REVISE POST-CLOSING CHECKLIST; |
| | | | | | F | | | 4  PREPARE FOR MTG. WITH L. APPEL. MTG WITH L. APPEL REL REVIEW OF POST CLOSING DIP ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Employee Matters (General) |
| 03/01/05 Tue | Baker, D 1055381-15/600 | 0.60 | 0.60 | 495.00 | | 0.60 | F | 1 CONTINUE WORK ON KERP ISSUES (.6) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/01/05 Tue | Eichel, S 1055381-10/380 | 4.40 | 0.90 | 445.50 | | 0.50 | F | 1 REVIEW RECLAMATION DEMAND LETTERS (.5): |
| | | | | | | 0.10 | F | 2 TEL CONF WITH S. HENRY RE RECLAMATION DEMAND ISSUES (.1): |
| | | | | | | 0.30 | F | 3 WORK ON SERVICE ISSUES (.3): |
| | | | | | | 0.10 | F | 4 REVIEW AND REVISE PROPOSED NOTICE RE RECLAMATION HEARING (.1): |
| | | | | | | 0.60 | F | 5 WORK ON ISSUES RE DATABASE FOR RECLAMATION CLAIMANTS (.6): |
| | | | | | | 0.70 | F | 6 TEL CONFS WITH E. GORDON RE FIELDS FOR DATABASE FOR RECLAMATION CLAIMANTS (.7): |
| | | | | | | 0.20 | F | 7 WORK ON ISSUES RE SERVICE OF RECLAMATION NOTICE (.2): |
| | | | | | | 0.20 | F | 8 REVIEW EMAILS RE RECLAMATION DEMAND LETTERS (.2): |
| | | | | | | 0.10 | F | 9 REVIEW KING & SPALDING LETTER TO ME REGARDING RECLAMATION DEMAND LETTERS (.1): |
| | | | | | | 0.30 | F | 10 WORK ON ISSUES IN RESPONSE TO OBJECTION TO TREATMENT OF RECLAMATION CLAIMANTS (.3): |
| | | | | | | 0.40 | F | 11 TEL CONFS WITH RECLAMATION CLAIMANTS (.4): |
| | | | | | | 0.20 | F | 12 WORK ON SERVICE ISSUES (.2): |
| | | | | | | 0.10 | F | 13 TEL CONF WITH E. GORDON RE IDENTIFICATION OF RECLAMATION CLAIMANTS IN CONNECTION WITH SERVICE ISSUES (.1): |
| | | | | | | 0.20 | F | 14 DRAFT EMAIL TO E. GORDON RE SERVICE ISSUES (.2): |
| | | | | | | 0.40 | F | 15 REVIEW OBJECTION TO TREATMENT OF RECLAMATION CLAIMS AND WORK ON ISSUES RELATED THERETO (.4) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/01/05 Tue | Lam, S 1055381-19/726 | 3.70 | 0.93 | 444.00 | F | | | 1 REVIEW OF DRAFT DIRECTION LETTER, COLLATERAL ACCESS AGREEMENT AND OTHER POST-CLOSING ANCILLARY DOCUMENTS: |
| | | | | | F | | | 2 T/C WITH OSHR RE: COMMENTS TO DOCUMENTS: |
| | | | | | F | | | 3 DISCUSS ISSUES IN CREDIT CARD PROCESS LETTERS WITH K. CORBETT: |
| | | | | | F | | | 4 ATTENTION TO OTHER POST-CLOSING ISSUES RE: STOCK CERTIFICATES |
| | | | | | | | | MATTER: Reports and Schedules |
| 03/01/05 Tue | Turetsky, D 1055381-32/1084 | 5.40 | 1.30 | 487.50 | | 3.80 | F | 1 REVISE LISTS OF DEBTORS' SHAREHOLDERS AND PREPARE FOR SIGNING (3.8): |
| | | | | | | 0.10 | F | 2 TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALLS WITH J. LEAMY RE: SCHEDULES (0.2): |
| | | | | | | 1.30 | F | 4 DILIGENCE RE: INFORMATION REQUIRED TO BE INCLUDED IN SCHEDULES AND STATEMENTS (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------------------|-------------------------------|------------|------------|---|---|-------------|
| 03/01/05 Tue | Turetsky, D  1055381-37/1337 | 1.90 | 0.30 | 112.50 | | 0.20 | F | 1 | TELEPHONE CALL TO J. MILLER IN RESPONSE TO FAX SENT TO R. GRAY RE: GENERAL VENDOR QUESTIONS AND INQUIRY REGARDING FILING PROOF OF CLAIM (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH C. DAY (LEFT MESSAGE) RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO D. BOUBALT RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH M. RUCKER RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO R. REVELS (LEFT VOICEMAIL) RE: VENDOR INQUIRY REGARDING CHAPTER 11 FILINGS (0.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH E. HARRIS RE: SAME (0.2): |
| | | | | | | 0.30 | F | 7 | FURTHER DILIGENCE RE: SAME (0.3): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO E. HARRIS RE: SAME (0.3): |
| | | | | | | 0.30 | F | 9 | E-MAIL TO J. JAMES RE: SAMPLE LETTER TO VENDORS (0.3) |
| | | | | | | | | | MATTER: Vendor Matters |
| 03/02/05 Wed | Baker, D  1055381-19/681 | 1.60 | 1.60 | 1,320.00 | | 1.60 | F | 1 | CONTINUE WORK ON DIP ISSUES (1.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/02/05 Wed | Gray, R  1055381-34/1201 | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM T. DOYLE RE: XROADS RETENTION ISSUES PER MEETING WITH UST (0.1): |
| | | | | | | 0.10 | F | 2 | FOLLOWUP RE: PWC RETENTION ISSUES PER UST MEETING (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/02/05 Wed | Lam, S  1055381-19/731 | 6.90 | 2.30 | 1,104.00 | F | | | 1 | FINALIZE FORMS OF AMSOUTH BLOCKED ACCOUNT AGREEMENT, DIRECTION LETTERS, COLLATERAL ACCESS AGREEMENTS WITH OSHR AND W-D: |
| | | | | | F | | | 2 | ATTENTION TO ISSUES RE: INSURANCE CERTIFICATE: |
| | | | | | F, H | | | 3 | T/C WITH OSHR RE: REAL ESTATE MORTGAGE ISSUES |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/02/05 Wed | McDonald Henry, S  1055381-3/5 | 1.20 | 0.60 | 408.00 | | 0.60 | F | 1 | WORK ON PRESCRIPTION SALE ISSUES (.6): |
| | | | | | G | 0.10 | | 2 | CONFERENCE WITH A. RAVIN REGARDING THAT SALE (.1): |
| | | | | | | 0.60 | F | 3 | WORK ON MOTION TO SHORTEN TIME (.6) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/02/05 Wed | Neckles, P  1055381-19/683 | 4.00 | 1.33 | 1,100.00 | F | | | 1 | WORK ON ISSUES ASSOCIATED WITH DIP LEASEHOLD COLLATERAL: |
| | | | | | F, E | | | 2 | CONFERENCES WITH J. HELFAT: |
| | | | | | F, E | | | 3 | REVIEW CORRESPONDENCE |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/02/05 Wed | Turetsky, D 1055381-24 919 | 2.00 | 0.20 | 75.00 | | 0.90 | F | 1 | E-MAILS TO S. HENRY, R. GRAY, AND A. RAVIN RE: LETTER RECEIVED FROM M. HELD CONCERNING LEASE ISSUES (0.9); |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO A. RAVIN RE: LANDLORD INQUIRIES (0.1); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO R. GRAY RE: INQUIRY FROM KIMCO (0.3); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. CHLEBOVEC AND S. KAROL RE: LEASE INQUIRY FROM R. CARMON (0.2); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO R. GRAY AND A. RAVIN RE: PRACTICE WITH RESPECT TO ACCRUAL/PRORATION RULE IN THE SECOND CIRCUIT (0.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/02/05 Wed | Turetsky, D 1055381-33 1140 | 1.10 | 1.10 | 412.50 | K | 1.10 | F | | ADDITIONAL DILIGENCE RE: POTENTIAL CONFLICT PARTIES FOR DISCLOSURE IN SKADDEN RETENTION AFFIDAVIT (1.1) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 03/03/05 Thu | Lam, S 1055381-19 735 | 2.10 | 0.70 | 336.00 | F, H | | 1 | | T/C WITH OSHR RE: ISSUES WITH INSURANCE CERTIFICATE; |
| | | | | | F | | 2 | | REVISE STATUS CHART; |
| | | | | | F | | 3 | | ATTENTION TO OTHER ISSUES RE: POST-CLOSING DELIVERIES |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 03/03/05 Thu | Turetsky, D 1055381-3 38 | 1.20 | 1.20 | 450.00 | | 1.20 | F | 1 | DILIGENCE RE: SERVICE REQUIREMENTS IN CONNECTION WITH MOTION TO DISPOSE OF CERTAIN PHARMACEUTICAL PROPERTY (1.2) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 03/04/05 Fri | Eichel, S 1055381-10 386 | 2.90 | 1.20 | 594.00 | | 0.10 | F | 1 | REVIEW EMAILS RE: NEBRASKA BEEF RECLAMATION DEMAND (.1); |
| | | | | | | 0.10 | F | 2 | TEL. CONF. WITH F. SCHEPER (COUNSEL TO NEBRASKA BEEF) RE: RECEIPT OF RECLAMATION DEMAND (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL RE: RECEIPT OF RECLAMATION DEMAND (.1); |
| | | | | | | 0.20 | F | 4 | RESPOND TO INQUIRES FROM RECLAMATION CLAIMANTS (.2); |
| | | | | | | 1.20 | F | 5 | WORK ON RECLAMATION ISSUES (1.2); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH K. GWYNNE RE: RECLAMATION (.1); |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH L. GRETCHER RE: HER CLIENT'S RECLAMATION CLAIM (.1); |
| | | | | | | 0.70 | F | 8 | REVIEW RECLAMATION DEMANDS (.7); |
| | | | | | | 0.10 | F | 9 | TEL. CONF. WITH D. UNSETH RE: HIS CLIENT'S RECLAMATION DEMAND (.1); |
| | | | | | | 0.20 | F | 10 | RESPOND TO EMAILS FROM D. CONNELLY (COUNSEL TO NATIONAL DISTRIBUTING CO.) RE: RECLAMATION ISSUE (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 03/06/05 Sun | Turetsky, D 1055381-8 171 | 2.50 | 1.00 | 375.00 | | 0.70 | F | 1 | REVIEW AND COMMENT ON NOTICE TO 50 UNSECURED CREDITORS REGARDING ENTRY OF NOTICE PROCEDURES ORDER (0.7); |
| | | | | | | 0.30 | F | 2 | E-MAIL TO K. SAMBUR RE: SAME (0.3); |
| | | | | | | 1.00 | F | 3 | DILIGENCE IN CONNECTION WITH CASE CALENDAR (1.0); |
| | | | | | | 0.50 | F | 4 | FURTHER REVISE CASE CALENDAR (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 03/07/05 | Baker, D | 2.20 | 0.70 | 577.50 | | 0.70 | F | 1 | MATTER: Financing (DIP and Emergence)<br>CONTINUE WORK ON DIP AVAILABILITY ISSUES (.7): |
| Mon | 1055381-19686 | | | | | 1.50 | F | 2 | MEET WITH JAY SKELTON WITH RESPECT TO ISSUES RELATED TO DIP FINANCING (1.5) |
| 03/07/05 | Lam, S | 3.50 | 1.17 | 560.00 | F | | | 1 | MATTER: Financing (DIP and Emergence)<br>REVISE POST CLOSING CHECKLIST SUMMARY: |
| Mon | 1055381-19751 | | | | F | | | 2 | ATTENTION TO ISSUES RE: POST CLOSING DELIVERY REQUIREMENTS (INSURANCE CERTIFICATE REVISIONS; COLLATERAL DOCUMENTS, ETC.): |
| | | | | | F | | | 3 | ATTENTION TO ISSUES RE: SCHEDULING CALL TO COORDINATE RE MORTGAGE ISSUES |
| 03/07/05 | Turetsky, D | 3.60 | 0.40 | 150.00 | | 0.20 | F | 1 | MATTER: Case Administration<br>TELEPHONE CALL TO A. MARR RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 FILING (0.2): |
| Mon | 1055381-8177 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH GAIL OF WASTE MANAGEMENT RE: SAME (0.1): |
| | | | | | G | 0.80 | F | 3 | MEETING WITH S. HENRY, K. SAMBUR, AND J. PAOLI RE: NOTICING ISSUES (0.8): |
| | | | | | | 0.40 | F | 4 | DILIGENCE RE: SAME (0.4): |
| | | | | | | 2.00 | F | 5 | DRAFT NOTICE OF REVISED OBJECTION DEADLINES WITH RESPECT TO CERTAIN FIRST DAY APPLICATIONS (2.0): |
| | | | | | | 0.10 | F | 6 | REVIEW LEGAL SUPPORT MEMO FROM L. APPEL (0.1) |
| 03/08/05 | Baker, D | 0.50 | 0.50 | 412.50 | | 0.50 | F | 1 | MATTER: Retention / Fees / Objections (Others)<br>WORK ON RETENTION ISSUES WITH RESPECT TO PROPOSED RETENTION OF AL TOGUT (.5) |
| Tue | 1055381-341190 | | | | | | | | |
| 03/08/05 | Eichel, S | 5.80 | 1.80 | 891.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (PACA/PASA)<br>TEL CONFS WITH L. MEUERS RE PACA ORDER (.2): |
| Tue | 1055381-11506 | | | | | 0.90 | F | 2 | WORK ON ISSUES RE PACA ORDER (.9): |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE CHART SUMMARIZING EXTENSIONS GRANTED TO PACA MOTIONS AND RECLAMATION MOTIONS (.2): |
| | | | | | | 0.20 | F | 4 | WORK ON ISSUES RE: PAYMENT OF RECLAMATION AND PACA CLAIMS (.2): |
| | | | | | | 0.50 | F | 5 | WORK ON ISSUES RE TIMING OF PAYMENT OF PACA CLAIMS (.5): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO L. DIESS GRANTING EXTENSION TO MARCH 10TH TO OBJECT TO PACA MOTION (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND REVISE SUMMARY OF CONTINUANCES (.1): |
| | | | | | | 2.20 | F | 8 | DRAFT, REVIEW AND REVISE PROPOSED FINAL PACA ORDER (2.2): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO H. ETLIN RE PAYMENT OF PACA CLAIMS (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. GARDNER RE PACA CLAIMS (.1): |
| | | | | | | 0.90 | F | 11 | WORK ON ISSUES IN CONNECTION WITH RESPONSE TO M. GARDNER'S LAWSUIT AGAINST COMPANY FOR NONPAYMENT OF PACA CLAIMS (.9): |
| | | | | | | 0.10 | F | 12 | CALLED OFFICE OF M. GARDNER RE: PACA CLAIMS (.1): |
| | | | | | | 0.20 | F | 13 | WORK ON SERVICE ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/08/05 | Eichel, S | 0.60 | 0.50 | 247.50 | | 0.10 | F | 1 | TEL CONF WITH H. CLEVELAND RE COMPANY SENDING HIM OCP QUESTIONNAIRE (.1); |
| Tue | 1055381-34/1211 | | | | | 0.50 | F | 2 | WORK ON ISSUES RE: RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS (.5) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/08/05 | LaMaina, K | 6.90 | 4.20 | 1,659.00 | | 0.80 | F | 1 | REVIEW APA AND COMMENT THEREON (.8) |
| Tue | 1055381-3/47 | | | | | 0.90 | F | 2 | CORRESPONDENCE WITH BROKER BLOOMER DEVERE, RICHARD BEINE AND REVIEW INFORMATION RE SAME (.9); |
| | | | | | | 4.20 | F | 3 | CONTINUED WORK RE ASSETS SALES INCLUDING AIRPLANE, OUTPARCEL SALE AND STORE DISPOSITIONS (4.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/08/05 | Lam, S | 6.50 | 2.17 | 1,040.00 | F | | | 1 | PREPARATION FOR CALL WITH SGR, K&L RE: REAL ESTATE MATTERS; |
| Tue | 1055381-19/756 | | | | F | | | 2 | FOLLOW UP WITH K. CORBETT RE: PROCESSOR LETTERS AND CONTROL AGREEMENTS; |
| | | | | | F | | | 3 | ATTENTION TO OTHER POST CLOSING MATTERS |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/08/05 | Mack III, W | 6.50 | 1.00 | 335.00 | | 1.00 | F | 1 | MADE LIST OF STOCK CERTS TO REQUEST BE RETURNED (1); |
| Tue | 1055381-19/757 | | | | | 2.00 | F | 2 | SENT OUT SACAS (2); |
| | | | | | | 1.00 | F | 3 | FOLLOWED UP ON THIRD PARTY CLAIMS (1); |
| | | | | | | 1.50 | F | 4 | RAN CHANGES TO CONTROL AGREEMENT AND RESENT TO BB&T (1.5); |
| | | | | | | 1.00 | F | 5 | EDITED SECURITY AGREEMENT SCHEDULES (1) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/08/05 | Matz, T | 7.30 | 1.80 | 963.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE WITH L. DIESS RE: PACA EXTENSION (.1); |
| Tue | 1055381-11/507 | | | | | 0.80 | F | 2 | CALLS WITH H. ETLIN OF XROADS RE: PACA CLAIMS, MATTERS AND RESOLUTION (.8); |
| | | | | | | 0.90 | F | 3 | FOLLOW UP WORK RE: SAME (.9) |
| | | | | | | 0.30 | F | 4 | CALL WITH E. GORDON OF XROADS RE: PACA CLAIMS DATABASE AND RECONCILIATION (.3); |
| | | | | | | 0.60 | F | 5 | WORK ON SAME (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO CORRESPONDENCE WITH M. GARDNER RE: POST PETITION PACA PAYMENTS (.1); |
| | | | | | H | 0.60 | F | 7 | CALL WITH M. GARDNER RE: PACA ADVERSARY COMPLAINTS, PRE AND POST PETITION PACA CLAIMS (.6); |
| | | | | | | 0.90 | F | 8 | AND FOLLOW UP WORK RE: SAME (.9); |
| | | | | | | 1.60 | F | 9 | WORK ON FINAL PACA ORDER (1.6); |
| | | | | | | 0.60 | F | 10 | FOLLOW UP CALLS WITH P. GRANNUM (.6); |
| | | | | | | 0.50 | F | 11 | AND M. GARDNER RE: SAME (.5); |
| | | | | | | 0.30 | F | 12 | REVIEW UPDATED PACA CLAIMS SPREADSHEET FROM XROADS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/08/05 | Turetsky, D | 0.70 | 0.50 | 187.50 | | 0.50 | F | 1 | DILIGENCE RE: TECHNOLOGY LEASES WITH CIT (0.5): |
| Tue | 1055381-18 645 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO G. PETERS (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY, A. RAVIN, AND J. LEAMY RE: SAME (0.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/08/05 | Turetsky, D | 0.30 | 0.20 | 75.00 | | 0.20 | F | 1 | DILIGENCE RE: SERVICE OF DIP INTERIM ORDER AND NOTICE OF FINAL HEARING (0.2): |
| Tue | 1055381-19 759 | | | | | 0.10 | F | 2 | E-MAIL TO A. MARGOLIS RE: SAME (0.1) |
| | | | | | | | | | MATTER: Case Administration |
| 03/08/05 | Turetsky, D | 4.00 | 0.20 | 75.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH P. CHISM RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 FILINGS (0.1): |
| Tue | 1055381-8 182 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. DREIER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO KATHY OF HAWLEY TROXEL ENIS (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO P. HERNANDEZ (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH R. BALZAC RE: SAME (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH D. BUCKMYRE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH MELINDA OF ROCKINGHAM COUNTY TAX DEPARTMENT RE: SAME (0.2): |
| | | | | | | 0.20 | F | 8 | DILIGENCE RE: SAME (0.2): |
| | | | | | | 2.60 | F | 9 | PREPARE HEARING BINDER FOR S. HENRY SUMMARIZING NOTICES SENT RE: FIRST DAY MOTIONS (2.6): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO K. LOGAN RE: ADDITION OF R. BALZAC TO CREDITORS LIST (0.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO K. LOGAN RE: ADDITION OF D. BUCKMYRE TO CREDITORS LIST (0.1) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/09/05 | Davis, E | 1.60 | 0.70 | 441.00 | | 0.40 | F | 1 | CALLS WITH C. IBOLD ON OUTPARCEL SALE (.4): |
| Wed | 1055381-3 10 | | | | | 0.70 | F | 2 | WORK ON ISSUES RE AIRPLANE DEAL INCL. FORM OF ORDER (.7): |
| | | | | | | 0.50 | F | 3 | CALL TO M. BARR ON VARIOUS SALES MATTERS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/09/05 | Eichel, S | 6.60 | 1.10 | 544.50 | | 0.10 | F | 1 | TEL. CONF. WITH D. ARMIROS RE: HIS CLIENT'S RECLAMATION CLAIM AND SEEKING RETURN OF GOODS (.1); |
| Wed | 1055381-10'392 | | | | | 0.20 | F | 2 | WORK ON ISSUES RE: RECLAMATION DEMAND LETTERS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW RECLAMATION DEMAND LETTER (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW EAGLE FINAL RECLAMATION ORDER (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMO FROM K. SAMBUR RE: RECLAMATION AND LIQUIDATION STATUTES (.2); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH J. MOLDOVAN RE: BANKRUPTCY CODE SECTION 525 RECLAMATION CLAIM OF SOUTHERN WINE AND SPIRITS (.1); |
| | | | | | | 0.30 | F | 7 | WORK AN ISSUES RE: DAIRY MART FINAL RECLAMATION ORDER (.3) |
| | | | | | | 0.20 | F | 8 | WORK ON RECLAMATION CLAIMS ISSUES (.2); |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH J. POST (REPRESENTS HILLINDALE FARMS) RE: HIS CLIENT'S RECLAMATION CLAIM (.2); |
| | | | | | | 0.40 | F | 10 | WORK ON ISSUES RE: RECLAMATION CLAIM OF SOUTHERN WINE AND SPIRITS (.4); |
| | | | | | | 0.30 | F | 11 | REVIEW MEMO RE: RECLAMATION AND LIQUOR STATUTES IN CONNECTION WITH SOUTHERN WINE AND SPIRITS RECLAMATION CLAIM (.3); |
| | | | | | | 0.80 | F | 12 | REVIEW RECLAMATION DEMAND LETTERS (.8); |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE RE RESOLVING CONCERNS OF BEMIS CO. (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO L. GRETCHKO RE: HER CLIENT'S CLAIM (.1); |
| | | | | | | 0.20 | F | 15 | TEL. CONF. WITH L. GRETCHKO RE: HER CLIENT'S RECLAMATION DEMAND (.2); |
| | | | | | | 0.20 | F | 16 | TEL. CONF. WITH J. MOLDOVAN RE: RECLAMATION CLAIM OF SOUTHERN WINE & SPIRITS (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM L. GRETCHKO RE: HER CLIENT'S RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO T. MATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW RESPONSE FROM L. GRETCHKO (COUNSEL FOR BEMIS CO.) RE: HER RECLAMATION ISSUE (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO E. GORDON RE: L. GRETCHKO'S CLIENT'S RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | 21 | RESPOND TO RECLAMATION CLAIMANT PROMOTIONS UNLIMITED CORP. (.2); |
| | | | | | | 0.80 | F | 22 | DRAFT EMAIL TO H. ETLIN (AND OTHERS) RE: REQUESTS FOR RETURN OF GOODS (.8); |
| | | | | | | 0.20 | F | 23 | DRAFT EMAIL TO T. MATZ RE: ANALYSIS OF PROPOSED REVISION OF FRONT-END SERVICES CORP. TO RECLAMATION ORDER (.2); |
| | | | | | | 1.10 | F | 24 | REVIEW AND REVISE SUMMARY OF RECLAMATION OBJECTIONS (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/09/05 | Eichel, S | 2.70 | 0.40 | 198.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| Wed | 1055381-11/509 | | | | | 0.30 | F | 1 | WORK ON PACA ISSUES (.3): |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO E. GORDON RE: SUMMARY OF PACA CLAIMS (.1): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH E. GORDON RE: SUMMARY OF PACA CLAIMS (.1).: |
| | | | | | | 0.10 | F | 4 | REVIEW PACA CLAIMS (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW PACA CLAIM LETTERS (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL RE: STAYING OF ADVERSARY PROCEEDING (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO L. BONACHEA RE: ADDING STAY OF ADVERSARY PROCEEDING TO CASE CALENDAR (.1): |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE PACA ORDERS (.3): |
| | | | | | | 0.30 | F | 9 | REVIEW COMMENTS FROM PACA COUNSEL RE: PRIOR PACA ORDERS IN CONNECTION WITH DRAFT OF PROPOSED FINAL PACA ORDER (.3): |
| | | | | | | 0.10 | F | 10 | WORK ON ISSUES RE: RECLAMATION AND PACA EXCEL SPREADSHEETS (.1): |
| | | | | | | 0.60 | F | 11 | WORK ON RECLAMATION ISSUES RAISED BY RECLAMATION CLAIMANTS AND RESPOND TO SAME (.6): |
| | | | | | | 0.40 | F | 12 | REVIEW AND REVISE PROPOSED FINAL RECLAMATION ORDER (.4) |
| 03/09/05 | Eichel, S | 1.70 | 0.40 | 198.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1055381-34/1213 | | | | | 0.20 | F | 1 | WORK ON ISSUES RE: ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. BAKER AND R. GRAY RE RETENTION OF PROFESSIONALS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE XROADS RETENTION APPLICATION, INCLUDING SUPPLEMENTAL DECLARATION OF D. SIMON (.2): |
| | | | | | | 0.40 | F | 4 | INTERIM ORDER (.4): |
| | | | | | | 0.20 | F | 5 | AND FINAL ORDER (.2): |
| | | | | | | 0.20 | F | 6 | WORK ON ISSUES RE: RETENTION OF XROADS (.2): |
| | | | | | | 0.20 | F | 7 | RESPOND TO S. HENRY'S REQUEST RE: LIST OF ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. RICHARDS RE: ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 9 | COORDINATE REVIEW OF ORDINARY COURSE PROFESSIONALS LIST (.1) |
| 03/09/05 | Lam, S | 6.80 | 4.08 | 1,958.40 | F | | | | MATTER: Financing (DIP and Emergence) |
| Wed | 1055381-19/761 | | | | F | | | 1 | ATTENTION TO POST CLOSING ISSUES: RE: CONTROL AGREEMENT TERMINATION LETTERS: |
| | | | | | F | | | 2 | CREDIT CARD PROCESSOR LETTERS: |
| | | | | | F | | | 3 | RE MATTERS AND OTHER ISSUES: |
| | | | | | F | | | 4 | T/C WITH R. JEWELL RE: PREPARATION OF CREDIT CARD PROCESSOR LETTERS: |
| | | | | | F | | | 5 | DRAFT CONFIDENTIALITY LETTER |
| 03/09/05 | Margolis, A | 1.50 | 0.80 | 428.00 | | | | | MATTER: Assets Dispositions (General) |
| Wed | 1055381-3/48 | | | | | 0.80 | F | 1 | WORK ON EQUITY ONE/DB NDA (.8) AND |
| | | | | | | 0.70 | F | 2 | STRATEGY W/D.J. BAKER, S. TEICHER THERETO (.7) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/09/05 Wed | Matz, T 1055381-11/510 | 5.80 | 0.40 | 214.00 | | 0.30 | F | 1 | MATTER: Claims Admin. (PACA/PASA) CALL WITH H. ETLIN RE: RECLAMATION CLAIMS AND PROCESS (.3); |
| | | | | | | 0.90 | F | 2 | WORK ON SPREADSHEET ANALYSIS FROM E. GORDON RE: SAME (.9); |
| | | | | | | 0.80 | F | 3 | CALLS WITH E. GORDON RE: RECLAMATION MATTERS (.8); |
| | | | | | | 0.20 | F | 4 | REVIEW RECLAMATION DEMAND FROM PEPSI (.2); |
| | | | | | | 0.20 | F | 5 | WORK ON RECLAMATION DEMAND FROM BEMIS COMPANY (.2); |
| | | | | | | 0.40 | F | 6 | WORK AND BEER MERCHANTS PAYMENT MATTERS (.4); |
| | | | | | | 0.80 | F | 7 | WORK ON RECLAMATION RECONCILIATION MATTERS (.8) |
| | | | | | | 0.20 | F | 8 | CALLS WITH E. GORDON RE: SAME (.2); |
| | | | | | | 2.00 | F | 9 | WORK ON POSSIBLE REVISIONS TO RECLAMATION ORDER AS PER OBJECTIONS (2.0) |
| 03/09/05 Wed | Turetsky, D 1055381-38/1287 | 0.30 | 0.20 | 75.00 | | 0.20 | F | 1 | MATTER: Utilities DILIGENCE RE: SERVICE OF UTILITIES MOTION UPON UTILITIES (0.2); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO S. HENRY AND J. PAOLI RE: SAME (0.1) |
| 03/10/05 Thu | Baker, D 1055381-15/604 | 1.30 | 1.30 | 1,072.50 | | 1.30 | F | 1 | MATTER: Employee Matters (General) CONTINUE WORK ON EMPLOYEE ISSUES (1.3) |
| 03/10/05 Thu | Baker, D 1055381-19/692 | 1.80 | 1.80 | 1,485.00 | | 1.80 | F | 1 | MATTER: Financing (DIP and Emergence) CONTINUE WORK WITH RESPECT TO DIP ISSUES RAISED BY COMMITTEE (1.8) |
| 03/10/05 Thu | Eichel, S 1055381-34/1215 | 1.40 | 1.00 | 495.00 | | 0.60 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: RETENTION OF TOGUT LAW FIRM (.6); |
| | | | | | | 0.10 | F | 2 | TEL CONF WITH B. GILBERT RE RETENTION OF HIS LAW FIRM (.1); |
| | | | | | | 0.40 | F | 3 | WORK ON ISSUES RE RETENTION OF XROADS (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. DOYLE RE SUPPLEMENTAL DECLARATION AND REVISED ORDERS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE RETENTION OF XROADS (.1) |
| 03/10/05 Thu | Lam, S 1055381-19/766 | 4.20 | 4.20 | 2,016.00 | | | | 1 | MATTER: Financing (DIP and Emergence) WORK ON POST CLOSING ISSUES |
| 03/10/05 Thu | Margolis, A 1055381-19/768 | 7.70 | 0.30 | 160.50 | G | 6.90 | F | 1 | MATTER: Financing (DIP and Emergence) WORK ON DIP FINANCING BRIEF AND ANALYSIS RE LANDLORD OBJECTIONS, ISSUES (6.9); |
| | | | | | | 0.20 | F | 2 | STRATEGY W/P NECKLES (.2) |
| | | | | | | 0.30 | F | 3 | TC W/D BRANCH RE LANDLORD OBJECTIONS (.3); |
| | | | | | | 0.30 | F | 4 | WORK ON ISSUES RE WESTERN UNION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/10/05 Thu | Turetsky, D 1055381-24 932 | 0.20 | 0.10 | 37.50 | | 0.10 | F | 1 | DILIGENCE RE: HEARING REQUIREMENT WITH RESPECT TO OBJECTIONS FILED IN CONNECTION WITH LEASE REJECTION MOTION (0.1); |
| | | | | | | 0.10 | F | 2 | DILIGENCE RE: INQUIRY FROM R. LEVIN CONCERNING PERSONAL PROPERTY CONTAINED IN STORE FOR WHICH LEASE WAS REJECTED (0.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/10/05 Thu | Turetsky, D 1055381-9 337 | 0.40 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH J. COLTIN RE: INQUIRY CONCERNING CLAIMS UNDER MANAGEMENT SECURITY PLAN (0.2); |
| | | | | | | 0.20 | F | 2 | DILIGENCE RE: SAME (0.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 03/11/05 Fri | Baker, D 1055381-13 568 | 2.00 | 0.40 | 330.00 | | 0.40 | F | 1 | CONTINUE WORK ON ISSUES RELATED TO MEETING WITH CREDITORS COMMITTEE (.4); |
| | | | | | | 0.50 | F | 2 | FURTHER WORK ON CONFIDENTIALITY AGREEMENTS FOR COMMITTEE MEETING (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (.4); |
| | | | | | | 0.40 | F | 4 | FORWARD REQUEST TO COMPANY, WITH MEMORANDUM (.4); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL FLIP HUFFARD WITH RESPECT TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/11/05 Fri | Matz, T 1055381-11 516 | 8.60 | 1.80 | 963.00 | H | 0.40 | F | 1 | CALL WITH E. ETLIN RE: PACA ORDER ISSUES & POSSIBLE RESOLUTIONS (.4); |
| | | | | | H | 0.40 | F | 2 | CALL WITH E. GORDON RE: SAME AND CLAIMS TO DATE (.4); |
| | | | | | H | 0.40 | F | 3 | CALLS WITH L. MANDEL RE: PACA ORDER ISSUES (.4); |
| | | | | | H | 1.10 | F | 4 | CONFERENCE CALLS WITH P. GRANNIS, P. RYNN & M. GARDNER RE: FINAL PACA ORDER (1.1); |
| | | | | | | 0.60 | F | 5 | DRAFTING REVISIONS TO PACA (.6); |
| | | | | | | 0.50 | F | 6 | REVIEWING SAME IN CONTEXT OF PACA/DIP ISSUE-PRIORITIES (.5); |
| | | | | | H | 0.60 | F | 7 | CALLS WITH P. GRANNIS AND P. RYNN RE: SAME (.6); |
| | | | | | H | 0.20 | F | 8 | CALL WITH L. MEUERS RE: PACA RECONCILIATION (.2); |
| | | | | | H | 0.20 | F | 9 | CALLS WITH M. GARDNER RE: PACA TRUST REQUEST (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW PACA COUNSEL REVISIONS TO PACA ORDER (.3); |
| | | | | | H | 0.20 | F | 11 | CALLS WITH H. ETLIN (.2); |
| | | | | | | 0.30 | F | 12 | AND B. KICHLER (.3) RE: SAME; |
| | | | | | | 1.20 | F | 13 | FOLLOW UP WORK ON PACA REQUEST (1.2); |
| | | | | | E | 0.70 | F | 14 | CALLS WITH P. GRANNIS (.7) |
| | | | | | | 0.30 | F | 15 | AND L. MANDEL (.3) RE: SAME; |
| | | | | | H | 0.40 | F | 16 | CALLS WITH OTTERBOURG RE: DIP AND PACA CLAIM PRIORITIES (.4); |
| | | | | | | 0.60 | F | 17 | FOLLOW UP WORK RE: SAME (.6); |
| | | | | | H | 0.20 | F | 18 | CALLS FROM P. GRANNIS RE: RENEWED DEMAND FOR PACA SEGREGATED TRUST (.2); |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/11/05 Fri | McDonald Henry, S 1055381-21868 | 0.80 | 0.80 | 544.00 | | | | MATTER:Insurance |
| | | | | | | | 1 | WORK ON ISSUES RELATING TO BONDS |
| 03/11/05 Fri | Turetsky, D 1055381-18650 | 1.10 | 0.50 | 187.50 | | 0.50 | F 1 | MATTER:Executory Contracts (Personalty) DILIGENCE RE: LEASE WITH CIT TECHNOLOGY FINANCING SERVICES (0.5): |
| | | | | | | 0.20 | F 2 | TELEPHONE CALL WITH B. WOOD RE: SAME (0.2): |
| | | | | | | 0.20 | F 3 | E-MAIL TO R. GRAY, A. RAVIN, AND J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.20 | F 4 | E-MAIL TO J. CASTLE AND J. JAMES RE: SAME (0.2) |
| 03/11/05 Fri | Turetsky, D 1055381-341219 | 0.10 | 0.10 | 37.50 | | 0.10 | F 1 | MATTER:Retention / Fees / Objections (Others) DILIGENCE RE: COVER PLEADING FOR SUBMISSION OF RETENTION QUESTIONNAIRES FOR ORDINARY COURSE PROFESSIONALS (0.1) |
| 03/11/05 Fri | Turetsky, D 1055381-7111 | 0.60 | 0.40 | 150.00 | | 0.20 | F 1 | MATTER:Business Operations / Strategic Planning TELEPHONE CALL WITH J. GONZALEZ RE: INQUIRY CONCERNING ACCOUNT AT AMERICAN GATEWAY BANK (0.2): |
| | | | | | | 0.40 | F 2 | DILIGENCE RE: SAME (0.4) |
| 03/12/05 Sat | Eichel, S 1055381-10396 | 8.10 | 1.80 | 891.00 | | 0.10 | F 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) REVIEW RECLAMATION DEMAND LETTER (.1): |
| | | | | | | 0.40 | F 2 | REVIEW OBJECTIONS TO RECLAMATION (.4): |
| | | | | | | 1.80 | F 3 | WORK ON ISSUES RE REPLY TO RECLAMATION OBJECTIONS (1.8): |
| | | | | | | 5.80 | F 4 | REVIEW OBJECTIONS TO RECLAMATION AND WORK ON REPLY (5.8) |
| 03/12/05 Sat | Eichel, S 1055381-19775 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER:Financing (DIP and Emergence) WORK ON ISSUES RE OBJECTIONS TO DIP FINANCING |
| 03/13/05 Sun | Eichel, S 1055381-10397 | 11.30 | 0.30 | 148.50 | | 9.40 | F 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) WORK ON RESPONSES TO NUMEROUS OBJECTIONS TO RECLAMATION MOTION (9.4): |
| | | | | | | 0.30 | F 2 | WORK ON SERVICE ISSUES (.3): |
| | | | | | | 1.60 | F 3 | REVIEW AND REVISE REPLY TO RECLAMATION OBJECTIONS (1.6) |
| 03/13/05 Sun | LaMaina, K 1055381-353 | 8.50 | 5.20 | 2,054.00 | | 5.20 | F 1 | MATTER:Assets Dispositions (General) CONTINUE WORK RE ASSET SALE DISPOSITIONS RE STORES (5.2): |
| | | | | | | 3.30 | F 2 | RE AIRPLANE DISPOSITION DOCUMENTS REVIEW AND EDIT MOTION TO LIMIT NOTICE AND OBJECTION PERIOD, NOTICE OF SALE HEARING, DECLARATION OF COUNSEL, DECLARATION OF COMPANY REPRESENTATIVE, ASSET DISPOSITION AGREEMENT (LATEST VERSION) AND BANKRUPTCY COURT MOTION TO SELL (3.3) |
| 03/13/05 Sun | Turetsky, D 1055381-8198 | 5.80 | 5.80 | 2,175.00 | | 5.80 | F 1 | MATTER:Case Administration CONTINUE DILIGENCE IN CONNECTION WITH AGENDA RE: MARCH 15 HEARING (5.8) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 03/14/05 Mon | Lam, S 1055381-19784 | 4.50 | 1.50 | 720.00 | F F F | | 1 2 3 | MATTER: Financing (DIP and Emergence) WORK ON POST CLOSING ISSUES: COORDINATING DUE DILIGENCE REVIEW: T/C WITH W. MACK RE: UPDATE OF STATUS OF POST CLOSING ISSUES |
| 03/14/05 Mon | Roman, J 1055381-8299 | 3.80 | 1.10 | 77.00 | K K | 1.10 2.70 | F F | 1 2 | MATTER: Case Administration WORK RE: DISTRIBUTION OF AGENDA LETTER (1.1): WORK RE: PREPARATION AND DISTRIBUTION OF APPLICATION FOR RETENTION OF CONFLICTS COUNSEL (2.7) |
| 03/14/05 Mon | Turetsky, D 1055381-24941 | 0.50 | 0.10 | 37.50 | H | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER: Leases (Real Property) TELEPHONE CALL WITH B. FRIEND RE: LEASES SUBJECT TO "LEASE NOTES" (0.1): DILIGENCE RE: SAME (0.1): E-MAIL TO A. RAVIN RE: SAME (0.3) |
| 03/15/05 Tue | Eichel, S 1055381-21878 | 0.80 | 0.30 | 148.50 | | 0.10 0.10 0.30 0.30 | F F F F | 1 2 3 4 | MATTER: Insurance REVIEW EMAIL RE AUTO SELF INSURANCE MOTION (.1): WORK ON OBTAINING AUTO SELF INSURANCE MOTION (.1): WORK ON ISSUES RE AUTO INSURANCE MOTION (.3): REVIEW AND REVISE AUTO INSURANCE MOTION (.3) |
| 03/15/05 Tue | Eichel, S 1055381-33 1153 | 2.10 | 1.40 | 693.00 | | 0.80 0.40 0.20 0.60 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters (SASM&F) WORK ON ISSUES RE RETENTION OF PWC (.8): TEL CONF WITH K. MORDY RE RETENTION OF PWC (.4): DRAFT EMAIL TO K. MORDY (PWC) RE PWC'S RETENTION AND REVIEW HIS RESPONSES (.2): WORK ON ISSUES RE RETENTION QUESTIONNAIRE (.6): REVIEW EMAILS RE RETENTION OF KMPG (.1) |
| 03/15/05 Tue | Eichel, S 1055381-34 1225 | 1.10 | 0.50 | 247.50 | | 0.10 0.10 0.10 0.20 0.30 0.20 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Retention / Fees / Objections (Others) REVIEW CERTIFICATE OF SERVICE IN CONNECTION WITH SERVICE OF OCP ORDER AND DRAFT EMAIL TO L. BONACHEA RE FILING OF SAME (.1): WORK ON ISSUES RE RETENTION OF ORDINARY COURSE PROFESSIONALS (.1): TEL. CONF. WITH D. GRESHAM HIS POTENTIAL OCP RETENTION (.1): TEL CONF WITH B. DAVIS (OCP) RE RETENTION QUESTIONNAIRE (.2): WORK ON ISSUES RE RETENTION OF OCPS (.3): REVIEW AND REVISE FIRST SUPPLEMENTAL TO EXHIBIT A TO MOTION FOR APPROVAL OF ORDINARY COURSE PROFESSIONALS (.2): WORK ON ISSUES RE RETENTION OF OCPS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/15/05 Tue | Eichel, S 1055381-5/100 | 0.30 | 0.30 | 148.50 | | 0.30 | F | 1 | MATTER: Asset Dispositions (Real Property) WORK ON NOTICE ISSUES (.3) |
| 03/15/05 Tue | Lam, S 1055381-19/791 | 4.30 | 4.30 | 2,064.00 | | | | 1 | MATTER: Financing (DIP and Emergence) WORK ON POST CLOSING ISSUES |
| 03/15/05 Tue | Matz, T 1055381-11/524 | 7.70 | 0.70 | 374.50 | H | 0.80 | F | 1 | MATTER: Claims Admin. (PACA/PASA) CALLS WITH XROADS RE: PACA LOGGED TO DATE, PROCESS RE: DEFICIENCIES, TIME LINE FOR REPORT AND PAYMENT (.8): |
| | | | | | | 0.70 | F | 2 | FOLLOW UP WORK RE: SAME (.7): |
| | | | | | H | 3.80 | F | 3 | PREPARE FOR AND ATTENDING MEETING AT SKADDEN WITH 8 PACA COUNSELORS TO NEGOTIATE FINAL PACA ORDER (3.8): |
| | | | | | H | 2.00 | F | 4 | FOLLOW UP DISCUSSIONS WITH XROADS, OTTERBOURG AND REPRESENTATIVES OF WINN-DIXIE RE: OUTSTANDING PACA/DIP ISSUES (2.0): |
| | | | | | | 0.20 | F | 5 | FOLLOW UP CALLS WITH P. GRANNIS (.2) |
| | | | | | | 0.20 | F | 6 | AND C. METRANO (.2) RE: FINAL PACA ORDER |
| 03/15/05 Tue | Toussi, S 1055381-11/525 | 7.80 | 0.70 | 346.50 | E | 1.50 | F | 1 | MATTER: Claims Admin. (PACA/PASA) ADDRESS ISSUES RE PACA REPLY BRIEF AND PROPOSED ORDER (1.5): |
| | | | | | | 0.80 | F | 2 | CALLS WITH XROADS RE PACA RECONCILIATION AND LOGGED CLAIMS IN CONNECTION WITH SEGREGATION ISSUES AND TIME LINE FOR REPORT AND PAYMENT (.8): |
| | | | | | | 0.70 | F | 3 | FOLLOW UP WORK RE: SAME (.7): |
| | | | | | | 3.80 | F | 4 | PREPARE FOR AND ATTENDING MEETING AT SKADDEN WITH 8 PACA COUNSELORS TO NEGOTIATE FINAL PACA ORDER (3.8): |
| | | | | | | 1.00 | F | 5 | FOLLOW UP DISCUSSIONS WITH XROADS, OTTERBOURG AND REPRESENTATIVES OF WINN-DIXIE RE: OUTSTANDING PACA/DIP ISSUES (1.0) |
| 03/15/05 Tue | Turetsky, D 1055381-13/585 | 0.50 | 0.50 | 187.50 | | 0.50 | F | 1 | MATTER: Creditor Meetings/Statutory Committees DILIGENCE RE: REQUEST FOR SHAREHOLDER LIST FROM KAYE SCHOLER (0.5) |
| 03/15/05 Tue | Turetsky, D 1055381-9/339 | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | MATTER: Claims Admin. (General) DILIGENCE RE: PROOFS OF CLAIM FROM FLORIDA TAXING AUTHORITY (0.1) |
| 03/16/05 Wed | Eichel, S 1055381-34/1228 | 0.50 | 0.30 | 148.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) DRAFT EMAIL TO M. RICHARDS RE DESCRIPTION OF RETENTION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION OF PWC AND CARLTON FIELDS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/16/05 Wed | Gray, R 1055381-34/1229 | 1.20 | 0.10 | 53.50 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUE (0.1): |
| | | | | | | 0.20 | F | 2 TC WITH T. FORCUM AND D. TURETSKY RE: DELOITTE RETENTION (0.2): |
| | | | | | | 0.20 | F | 3 TC WITH R. GILBERT AND D. TURETSKY RE: CARLTON FIELDS (0.2): |
| | | | | | | 0.10 | F | 4 ASSIST WITH WORK ON CARLTON FIELDS RETENTION APPLICATION (0.1): |
| | | | | | | 0.10 | F | 5 REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: DELOITTE PROJECT STATUS (0.1): |
| | | | | | | 0.10 | F | 6 PROVIDE BACKGROUND INFORMATION FOR PWC RETENTION DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 7 REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION ISSUES (0.1): |
| | | | | | | 0.20 | F | 8 REVIEW FORM DOCUMENTS FOR DELOITTE RETENTION (0.2): |
| | | | | | | 0.10 | F | 9 DRAFT MEMO TO D. SIMON RE: SUPPLEMENTAL DECLARATION FILING (0.1) |
| 03/16/05 Wed | Turetsky, D 1055381-34/1230 | 7.70 | 0.40 | 150.00 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 2.60 | F | 1 CONTINUE DRAFTING DELOITTE RETENTION APPLICATION AND RELATED PLEADINGS (2.6): |
| | | | | | | 3.90 | F | 2 BEGIN DRAFTING CARLTON FIELDS RETENTION APPLICATION AND RELATED PLEADINGS (3.9): |
| | | | | | H | 0.20 | F | 3 TELEPHONE CALL WITH R. GRAY AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2): |
| | | | | | H | 0.20 | F | 4 TELEPHONE CALL WITH R. GRAY AND R. GILBERT RE: CARLTON FIELDS RETENTION (0.2): |
| | | | | | | 0.20 | F | 5 TELEPHONE CALL WITH C. TIERNY RE: DELOITTE RETENTION APPLICATION (0.2): |
| | | | | | | 0.20 | F | 6 E-MAILS TO R. GRAY RE: SAME (0.2): |
| | | | | | | 0.40 | F | 7 DILIGENCE RE: PWC RETENTION APPLICATION (0.4) |
| 03/17/05 Thu | Eichel, S 1055381-19/803 | 5.90 | 0.10 | 49.50 | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 0.10 | F | 1 WORK ON SERVICE ISSUES (.1): |
| | | | | | | 5.40 | F | 2 REVIEW AND REVISE CHART SUMMARIZING OBJECTIONS TO DIP FINANCING MOTION (5.4): |
| | | | | | E | 0.40 | F | 3 ATTEND TEL CONF RE LANDLORDS' COMMENTS TO DIP FINANCING (.4) |
| 03/17/05 Thu | Eichel, S 1055381-25/1026 | 0.30 | 0.30 | 148.50 | | | | MATTER: Litigation (General) |
| | | | | | | 0.30 | F | 1 WORK ON ISSUES RE VENUE LITIGATION (.3) |
| 03/17/05 Thu | Eichel, S 1055381-34/1231 | 1.50 | 0.40 | 198.00 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 WORK ON ISSUES RE PWC AND KPMG RETENTION (.1): |
| | | | | | | 0.10 | F | 2 TEL CONF WITH T. HAMILTON RE QUESTIONNAIRE (.1): |
| | | | | | | 0.10 | F | 3 TEL CONF WITH M. RICHARDS RE INFORMATION FOR SUPPLEMENT TO OCP LIST (.1): |
| | | | | | | 0.30 | F | 4 RESPOND TO QUESTIONS FROM ORDINARY COURSE PROFESSIONALS (.3): |
| | | | | | | 0.40 | F | 5 WORK ON FIRST SUPPLEMENT TO OCP LIST (.4): |
| | | | | | | 0.10 | F | 6 REVIEW OCP ORDER (.1): |
| | | | | | | 0.30 | F | 7 WORK ON OCP ISSUES (.3): |
| | | | | | | 0.20 | F | 8 REVIEW EMAILS RE SUPPLEMENT TO OCP LIST AND RESPOND TO SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 03/17/05 | Engelhardt, L | 6.10 | 0.20 | 86.00 | L | 0.60 | F | 1 | RESEARCH ISSUES FOR DIP REPLY BRIEF (.6): |
| Thu | 1055381-19804 | | | | | 0.40 | F | 2 | REVISE DIP REPLY BRIEF (.4): |
| | | | | | | 1.20 | F | 3 | PREPARE EXHIBITS FOR SAME (1.2): |
| | | | | | | 0.70 | F | 4 | PREPARE AND SUPERVISE FILING/SERVICE OF SAME (.7): |
| | | | | | | 0.20 | F | 5 | ATTEND TO SERVICE ISSUES (.2): |
| | | | | | | 2.40 | F | 6 | WORK ON HEARING PREPARATION, INCLUDING REVISIONS OF OBJECTION SUMMARY CHART (2.4) AND |
| | | | | | | 0.60 | F | 7 | SUPERVISE DIP HEARING BINDER PREPARATION (.6) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 03/17/05 | Lam, S | 1.40 | 0.70 | 336.00 | F | | F | 1 | MTG. WITH W. MACK RE: REVIEW OF CERTAIN POST CLOSING ISSUES RE: CONTROL AGREEMENTS; UCC STATEMENTS AND PROCESSOR LETTERS: |
| Thu | 1055381-19806 | | | | | | F | 2 | ATTENTION TO OTHER POST-CLOSING DIP ISSUES |
| | | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
| 03/17/05 | Matz, T | 6.80 | 1.50 | 802.50 | H | 0.30 | F | 1 | CALLS WITH P. GRANNIS (.3) AND |
| Thu | 1055381-11529 | | | | H | 0.20 | F | 2 | L. DIESS (.2) RE: RESERVE LEVEL: |
| | | | | | H | 0.30 | F | 3 | CALL WITH L. MANDEL RE: RESERVE (.3): |
| | | | | | H | 0.60 | F | 4 | CONFERENCE CALL WITH PACA COUNSEL TO FINALIZE PACA ORDER, RESERVE CONCEPTS (.6): |
| | | | | | | 0.50 | F | 5 | FINAL REVISIONS TO DRAFT PACA ORDER (.5): |
| | | | | | | 0.20 | F | 6 | DISTRIBUTION OF SAME (.2): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH XROADS AND COMPANY RE: PACA RESERVE (.5): |
| | | | | | H | 0.30 | F | 8 | FOLLOW UP CALLS WITH D. FIORILLO (.3), |
| | | | | | | 0.20 | F | 9 | D. KERRIGAN (.2) RE: PACA ORDER: |
| | | | | | H | 0.60 | F | 10 | CALL WITH DIXIE PRODUCE (.6) RE: SAME: |
| | | | | | H | 0.20 | F | 11 | CALL WITH CHAMBERS RE: CONSENSUAL PACA ORDER (.2): |
| | | | | | H | 0.80 | F | 12 | VARIOUS CALLS AND CORRESPONDENCE WITH ALL PACA COUNSEL RE: RESPONSE TO PACA IN DIP BRIEF CONSENSUAL ORDER (.8): |
| | | | | | | 1.50 | F | 13 | FOLLOW UP RE: SAME (1.5): |
| | | | | | H | 0.60 | F | 14 | CALLS WITH E. GORDON RE: RECONCILIATION MATTERS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/17/05 | Toussi, S | 7.70 | 1.50 | 742.50 | | 1.20 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RESOLUTION OF PACA OBJECTIONS (1.2): |
| Thu | 1055381-11/531 | | | | | 1.60 | F | 2 | VARIOUS CONFERENCE CALLS WITH PACA CLAIMANTS, XROADS AND CREDITORS' COMMITTEE RE RESERVE ISSUE AND TO FINALIZE PACA ORDER, RESERVE CONCEPTS (1.6): |
| | | | | | | 0.80 | F | 3 | FINAL REVISIONS TO DRAFT PACA ORDER AND DISTRIBUTION OF SAME (.8): |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH XROADS AND COMPANY RE: PACA RESERVE (.5): |
| | | | | | | 0.50 | F | 5 | FOLLOW UP CALLS WITH PACA CLAIMANTS RE PACA ORDER (.5): |
| | | | | | | 0.20 | F | 6 | CALL WITH CHAMBERS RE: CONSENSUAL PACA ORDER (.2): |
| | | | | | | 0.80 | F | 7 | VARIOUS CALLS AND CORRESPONDENCE WITH ALL PACA COUNSEL RE: RESPONSE TO PACA IN DIP BRIEF CONSENSUAL ORDER (.8): |
| | | | | | | 1.50 | F | 8 | FOLLOW UP RE: SAME (1.5): |
| | | | | | | 0.60 | F | 9 | CALLS WITH E. GORDON RE: RECONCILIATION MATTERS (.6) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/17/05 | Turetsky, D | 7.90 | 0.40 | 150.00 | | 0.40 | F | 1 | FURTHER DILIGENCE RE: PWC RETENTION APPLICATION (0.4): |
| Thu | 1055381-34/1233 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. MORDY RE: SAME (0.3): |
| | | | | | | 6.20 | F | 4 | BEGIN DRAFTING PWC RETENTION PLEADINGS (6.2): |
| | | | | | | 0.90 | F | 5 | REVIEW AND REVISE DRAFT KPMG PLEADINGS (0.9) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/18/05 | Matz, T | 1.60 | 0.30 | 160.50 | | 0.30 | F | 1 | FOLLOW UP RE: SEASONED POTATOES ISSUE UNDER PACA (.3): |
| Fri | 1055381-11/532 | | | | H | 0.30 | F | 2 | CORRESPONDENCE AND CALLS WITH J. CHEBOT AND G. DICONZA RE: PACA ORDER (.3): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH P. RYNN, P. GRANNIS RE: CLIENTS' CLAIMS AND RECONCILIATION (.3): |
| | | | | | | 0.20 | F | 4 | WORK ON "TIME OF FILING" ISSUES RE: M. GARDNER INQUIRY (.2): |
| | | | | | | 0.60 | F | 5 | RECONCILIATION FROM E. GORDON-REVIEW AND COMMENT THEREON (.6): |
| | | | | | H | 0.30 | F | 6 | CALL TO E. GORDON (.3) AND |
| | | | | | | 0.20 | F | 7 | B. KICHLER (.2) RE: PACA RECONCILIATION |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/18/05 | McDonald Henry, S | 0.60 | 0.60 | 408.00 | | 0.40 | F | 1 | WORK REGARDING 365(D)(4) MOTION (.4): |
| Fri | 1055381-24/902 | | | | | 0.20 | F | 2 | WORK RE NORTH CAROLINA STORE AND REJECTION/ABANDONMENT ISSUES (.2): |
| | | | | | | | | | MATTER: Insurance |
| 03/21/05 | Eichel, S | 1.40 | 0.90 | 445.50 | | 0.90 | F | 1 | WORK ON ISSUES RE AUTOMOBILE INSURANCE MOTION (.9): |
| Mon | 1055381-21/882 | | | | | 0.50 | F | 2 | DRAFT EMAIL TO D. BITTER RE ISSUES RELATED TO AUTO INSURANCE MOTION (.5) |

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/21/05 | McDonald Henry, S | 2.30 | 0.30 | 204.00 | | 0.30 | F | 1 | WORK RE BILL OF SALE ISSUE AND ABANDONED PERSONALTY (.3): |
| Mon | 1055381-24/903 | | | | | 0.80 | F | 2 | WORK ON DIRECTING RESEARCH (FACTUAL AND LEGAL) RELATIVE TO ISSUES TO DEAL WITH "DARK" STORES (.8): |
| | | | | | | 0.80 | F | 3 | MEET WITH SHEON KAROL RE REAL ESTATE ISSUES RELATING TO DARK STORES BUSINESS DECISIONS (.8): |
| | | | | | | 0.40 | F | 4 | WORK RE STRATEGY TO DEAL WITH OBJECTION TO REJECTION AND LANDLORD INQUIRIES RE EFFECT OF REJECTION (.4) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 03/21/05 | McDonald Henry, S | 0.90 | 0.10 | 68.00 | | 0.10 | F | 1 | WORK RE CONDEMNATION ACTION IN KY (.10): |
| Mon | 1055381-3/19 | | | | E | 0.20 | F | 2 | ABANDONMENT OF EQUIPMENT (.2): |
| | | | | | | 0.20 | F | 3 | WORK ON AIRCRAFT SALE MOTION (.2): |
| | | | | | | 0.20 | F | 4 | DJM RETENTION APPLICATION (.2): |
| | | | | | | 0.20 | F | 5 | AIRCRAFT HEARING PREPARATION (.2) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/21/05 | Turetsky, D | 12.50 | 0.40 | 150.00 | | 4.00 | F | 1 | FURTHER REVISE DRAFTS OF KPMG RETENTION PLEADINGS (4.0): |
| Mon | 1055381-34/1241 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. PARADISE RE: SAME (0.1): |
| | | | | | | 4.20 | F | 3 | FURTHER REVISE DRAFTS OF PWC RETENTION PLEADINGS (4.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH K. MURPHY RE: SAME (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH M. BYRUM RE: DISTINCTIONS IN SARBANES-OXLEY COMPLIANCE SERVICES PROVIDED BY VARIOUS PROFESSIONALS (0.2): |
| | | | | | | 0.40 | F | 6 | DILIGENCE RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 2.70 | F | 8 | FURTHER REVISE CARLTON FIELDS RETENTION PLEADINGS (2.7): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH R. GILBERT RE: SAME (0.2) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 03/22/05 | LaMaina, K | 6.90 | 4.30 | 1,698.50 | | 0.70 | F | 1 | CORRESPONDENCE WITH M. CHLEBOVEC RE HEARING (.7): |
| Tue | 1055381-3/70 | | | | F | 0.65 | A | 2 | CONFERENCE CALL RE SALE OF ASSETS AND PROCEDURES THEREON WITH CREDITORS' COMMITTEE AND XROADS AND |
| | | | | | F | 0.65 | A | 3 | FOLLOW-UP WORK AFTER CALL (1.3): |
| | | | | | | 0.60 | F | 4 | EDIT SALE ORDER PER COMMITTEE COMMENTS AND PREPARE AND DISTRIBUTE INFORMATION AGAIN (.6): |
| | | | | | | 4.30 | F | 5 | CONTINUE WORK RE SALE HEARING (4.3) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/22/05 | Matz, T | 3.60 | 0.40 | 214.00 | | 0.30 | F | 1 | CALL WITH M KRAGE (.3) |
| Tue | 1055381-1 / 537 | | | | | 0.40 | F | 2 | CALL WITH E. GORDON (.4) RE PACA CLAIMS AND RECONCILIATION: |
| | | | | | | 0.40 | F | 3 | FOLLOW UP WORK RE: SAME (.4); |
| | | | | | | 0.20 | F | 4 | CALL TO CHAMBERS RE: PACA ORDER (.2): |
| | | | | | | 0.80 | F | 5 | CALLS WITH VARIOUS PACA COUNSEL RE: DOCKETING OF PACA ORDER (.8): |
| | | | | | | 0.80 | F | 6 | REVIEW CORRESPONDENCE RE: ADDITIONAL PACA CLAIMS (.8): |
| | | | | | | 0.70 | F | 7 | CALL WITH E. GORDON RE: STATUS AND ISSUES (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/22/05 | Matz, T | 0.50 | 0.20 | 107.00 | | 0.30 | F | 1 | CALL FROM M. HALPERN RE: TEXAS SLIP AND FALL SUIT AND LIFT STAY (.3): |
| Tue | 1061625-6 / 559 | | | | | 0.20 | F | 2 | FOLLOW UP RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/22/05 | McDonald Henry, S | 3.20 | 1.90 | 1,292.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH BARR AND OTTERBERG REGARDING DIP MOTION AND PREPARATION FOR SAME (.5); |
| Tue | 1055381-1 / 716 | | | | | 0.70 | F | 2 | WORK ON ISSUES RE REVISED ORDER (.7); |
| | | | | | | 1.20 | F | 3 | WORK ON NOTICE OF PRESENTMENT AND HEARING ISSUES REGARDING ORDER (1.2): |
| | | | | | | | F | 4 | WORK ON LANGUAGE FOR DIP AGREEMENT RELATING TO OPT OUT WITH RESPECT TO RECLAMATION PROVISION |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 03/22/05 | McDonald Henry, S | 2.10 | 0.10 | 68.00 | | 0.20 | F | 1 | T/C PENNINGTON REGARDING SURETY BONDS (.2): |
| Tue | 1055381-2 / 871 | | | | | 0.20 | F | 2 | 2ND T/C PENNINGTON REGARDING SURETY BONDS (.2): |
| | | | | | | 0.80 | F | 3 | CORRESPONDENCE D. BITTER (BACK AND FORTH) REGARDING SURETY BOND ISSUES (.8): |
| | | | | | | 0.80 | F | 4 | ANALYSIS RE SURETY BOND ISSUES (.8): |
| | | | | | | 0.10 | F | 5 | WORK RE AUTO INSURANCE MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 03/23/05 | Eichel, S | 4.20 | 0.80 | 396.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE RE: AUTO INSURANCE MOTION (.8): |
| Wed | 1055381-2 / 884 | | | | | 0.50 | F | 2 | REVIEW AND REVISE AUTO INSURANCE MOTION (.5): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO M. BAUER RE: AUTO INSURANCE MOTIONS (.1): |
| | | | | | | 0.80 | F | 4 | REVIEW SPREADSHEET RE AUTO INSURANCE MOTION (.8): |
| | | | | | | 0.80 | F | 5 | TEL CONF'S WITH D. BITTER RE AUTO INSURANCE MOTION (.8): |
| | | | | | | 0.20 | F | 6 | TEL CONF WITH L. MANDEL RE AUTO INSURANCE MOTION (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO L. MANDEL TO AUTO INSURANCE MOTION AND RESPOND TO HER EMAILS RE SAME (.2): |
| | | | | | | 0.80 | F | 8 | WORK ON ISSUES RE AUTO INSURANCE MOTION (.8) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/23/05 | Gray, R | 2.80 | 0.60 | 321.00 | | 0.70 | F | 1 | REVIEW AND REVISE BAIN APPLICATION, DECLARATION AND ORDER (0.7); |
| Wed | 1055381-34/1245 | | | | | 0.60 | F | 2 | FURTHER WORK ON BAIN RETENTION ISSUES IN VIEW OF ENGAGEMENT LETTER TERMS (0.6); |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | LEAVE VOICEMAILS FROM BAIN COUNSEL RE: ENGAGEMENT LETTER ISSUES AND TC WITH SAME AND D. TURETSKY RE: RESOLVING FOR APPLICATION (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: TOGUT AREAS OF RESPONSIBILITY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW OCP SUPPLEMENTAL FILING AND PROVIDE COMMENTS (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO A. TOGUT RE: COMMITTEE REQUEST ON DEFERRED APPROVAL AND REVIEW REPLY (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: BAIN ISSUES (0.2); |
| | | | | | | 0.40 | F | 9 | FURTHER WORK ON BAIN APPLICATION RE: DESCRIPTION OF SERVICES (0.4); |
| | | | | | | 0.20 | F | 10 | TC WITH J. CASTLE RE: COMMITTEE REQUEST ON TOGUT RETENTION AD DRAFT MEMO TO L. APPEL AND J. CASTLE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | FURTHER REVIEW BAIN RETENTION DOCUMENTS PRIOR TO TRANSMISSION TO CLIENT AND BAIN (0.1) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/23/05 | Leamy, J | 0.60 | 0.20 | 99.00 | | 0.20 | F | 1 | FOLLOW UP RE: CHRISTENSEN GROUP CONTRACT (.2); |
| Wed | 1055381-18/669 | | | | | 0.20 | F | 2 | TC W/ P. SELLERS RE: WELLS FARGO LEASE INQUIRY (.2); |
| | | | | | | 0.20 | F | 3 | ANALYSIS REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/23/05 | McDonald Henry, S | 1.50 | 0.70 | 476.00 | | 0.80 | F | 1 | WORK ON CORRESPONDENCE TO LANDLORDS REGARDING EFFECTIVE DATE OF LEASE REJECTION (.8); |
| Wed | 1055381-24/906 | | | | | 0.70 | F | 2 | WORK ON ISSUE RE NON-DISTURBANCE AGREEMENT ON PARTICULAR LEASE (.7); |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/23/05 | Turetsky, D | 6.30 | 2.00 | 750.00 | | 4.00 | F | 1 | CONTINUE DRAFTING BAIN RETENTION PLEADINGS (4.0); |
| Wed | 1055381-34/1246 | | | | | 2.00 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (2.0); |
| | | | | | H | 0.30 | F | 3 | TELEPHONE CALL WITH M. KAHMBATI AND R. GRAY RE: SAME (0.3) |
| | | | | | | | | | MATTER: Vendor Matters |
| 03/24/05 | Baker, D | 1.80 | 1.80 | 1,485.00 | | 1.80 | F | 1 | CONTINUE WORK ON POSSIBLE RECLAMATION SETTLEMENT AND RELATED ISSUES (1.8) |
| Thu | 1055381-39/1328 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 03/24/05 | Eichel, S | 1.10 | 0.30 | 148.50 | | 0.30 | F | 1 | WORK ON ISSUES RE RECLAMATION CLAIMS (.3): |
| Thu | 1055381-10/426 | | | | | 0.10 | F | 2 | CALLED OFFICE OF CASEY ROY RE SETTING UP CONF. CALL RE: HIS CLIENT'S RECLAMATION CLAIM (.1) : |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM CASEY ROY AND RESPOND TO SAME (.1): |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH L. JACOBSON RE RECLAMATION ORDER (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW SUPPLEMENTAL RECLAMATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 | TEL CONF WITH L. BURICK RE RECLAMATION ORDER (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND REVISE NOTICE OF SETTLEMENT OF FINAL RECLAMATION ORDER (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/24/05 | Turetsky, D | 2.00 | 0.30 | 112.50 | | 0.20 | F | 1 | REVIEW COMMENTS RECEIVED FROM L. APPEL RE: BAIN RETENTION PLEADINGS (0.2): |
| Thu | 1055381-34/1249 | | | | | 0.90 | F | 2 | FURTHER REVISE BAIN RETENTION PLEADINGS (0.9): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH M. KHAMBATI RE: SAME (0.2): |
| | | | | | | 0.40 | F | 4 | E-MAILS TO L. APPEL, B. NUSSBAUM, M. KHAMBATI, AND R. GRAY RE: SAME (0.4): |
| | | | | | | 0.30 | F | 5 | DILIGENCE RE: SAME (0.3) |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 03/25/05 | Baker, D | 1.70 | 1.70 | 1,402.50 | | 1.70 | F | 1 | CONTINUE WORK ON KERP ISSUES (1.7) |
| Fri | 1055381-15/610 | | | | | | | | |
| | | | | | | | | | MATTER:Litigation (General) |
| 03/25/05 | Baker, D | 3.60 | 1.80 | 1,485.00 | | 1.80 | F | 1 | CONTINUE WORK ON VENUE ISSUES (1.8): |
| Fri | 1055381-25/1008 | | | | | 1.00 | F | 2 | CONFERENCE PETER LYNCH, LARRY APPEL, BENNETT NUSSBAUM, AND HOLLY ETLIN WITH RESPECT TO VENUE ISSUES (1.0): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO VENUE QUESTIONS (.5): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL STEVE BUSEY REGARDING VENUE ISSUES (.3) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/25/05 | Eichel, S | 0.40 | 0.30 | 148.50 | | 0.10 | F | 1 | TEL CONF WITH ORDINARY COURSE PROFESSIONAL RE RETENTION QUESTIONNAIRE (.1): |
| Fri | 1055381-34/1250 | | | | | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION QUESTIONNAIRES (.3) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 03/25/05 | Feld, S | 0.60 | 0.60 | 321.00 | | | | 1 | FOLLOW UP ON RECLAMATION ISSUES |
| Fri | 1055381-10/430 | | | | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 03/25/05 | Feld, S | 1.10 | 1.10 | 588.50 | | | | 1 | WORK ON UTILITY ISSUES |
| Fri | 1055381-38/1304 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Reports and Schedules |
| 03/25/05 | Leamy, J | 4.50 | 0.20 | 99.00 | | 3.50 | F  1 | WORK ON REVIEW OF DRAFT SOFAS (3.5): |
| Fri | 1055381-32/1121 | | | | | 0.60 | F  2 | SEVERAL EMAILS TO LOGAN AND XROADS TEAM RE: MATTERS TO RESEARCH (.6): |
| | | | | | | 0.20 | F  3 | REVIEW B. CROCKER EMAILS RE: SCHEDULES POSTINGS (.2): |
| | | | | | | 0.20 | F  4 | FOLLOW UP ON DIXON REALTY MATTERS (.2) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 03/25/05 | McDonald Henry, S | 1.20 | 1.20 | 816.00 | | 0.80 | F  1 | WORK ON ISSUES REGARDING PASS THROUGH CERTIFICATES (.8): |
| Fri | 1055381-24/908 | | | | | 0.40 | F  2 | WORK ON LEASE REJECTION SERVICE ISSUES (.4) |
| | | | | | | | | MATTER: Employee Matters (General) |
| 03/28/05 | Baker, D | 1.70 | 0.40 | 330.00 | | 0.30 | F  1 | REVIEW OFFER LETTER FOR NEW SENIOR VICE PRESIDENT (.3): |
| Mon | 1055381-15/611 | | | | | 0.20 | F  2 | TELEPHONE CALL MATT BARR WITH RESPECT TO TERMS OF OFFER (.2): |
| | | | | | | 0.20 | F  3 | REVIEW QUESTION FROM HOULIHAN REGARDING SELECTION OF INDIVIDUAL FOR POSITION (.2): |
| | | | | | | 0.30 | F  4 | TELEPHONE CALL LARRY APPEL AND PETER LYNCH WITH RESPECT TO SAME (.3): |
| | | | | | | 0.30 | F  5 | PREPARE AND TRANSMIT EMAIL TO MATT BARR REGARDING STATUS OF OFFER AND RELATED MATTERS (.3): |
| | | | | | | 0.40 | F  6 | WORK WITH RESPECT TO QUESTIONS POSED BY COMMITTEE (.4) |
| | | | | | | | | MATTER: Vendor Matters |
| 03/28/05 | Baker, D | 1.00 | 0.70 | 577.50 | | 0.30 | F  1 | REVIEW PROPOSED PROCEDURE FOR RECLAMATION CLAIMS (.3): |
| Mon | 1055381-39/1331 | | | | | 0.70 | F  2 | WORK ON POSSIBLE RECLAMATION SETTLEMENT ISSUES (.7) |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/28/05 | Davis, E | 4.30 | 0.40 | 252.00 | | 0.90 | F  1 | REVIEW AND COMMENT ON COMMUNICATIONS RE FOOD LION CURE ISSUES (.9): |
| Mon | 1055381-3/25 | | | | | 1.20 | F  2 | CALLS WITH COUNSEL FOR PROSPECTIVE PURCHASE RE COMPETING BID AND WIRE (1.2): |
| | | | | | | 0.10 | F  3 | CALL WITH M. CHLEBOVEC ON SAME (.1): |
| | | | | | | 0.20 | F  4 | CALL WITH K. NARODICK RE COMPETING BIDS (.2) AND |
| | | | | | | 0.60 | F  5 | CALL TO S. SALUS ON SAME (.6): |
| | | | | | | 0.40 | F  6 | CONTINUE WORK ON WIRE ISSUES (.4): |
| | | | | | | 0.30 | F  7 | CALL WITH M. BARR ON COMMUNICATIONS WITH GULIHULY AND POTENTIAL AUCTION (.3): |
| | | | | | | 0.60 | F  8 | WORK ON ARRANGEMENTS ON SAME (.6) |
| | | | | | | | | MATTER: Asset Dispositions (Real Property) |
| 03/28/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | | 1 | WORK ON NOTICE ISSUES FOR AGENDA IN CONNECTION WITH SALE OF PLANE |
| Mon | 1055381-5/103 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 03/28/05 | Gray, R | 2.50 | 0.70 | 374.50 | | 0.20 | F | 1 | TC WITH J. BAKER RE: VENUE PROCEDURAL ISSUES (0.2); |
| Mon | 1055381-25/1045 | | | | | 1.60 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: VENUE TRANSFER PLANNING ISSUES (1.6); |
| | | | | | | 0.70 | F | 3 | WORK ON VENUE TRANSFER ISSUES AND ADMINISTRATIVE LOGISTICS (0.7) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 03/28/05 | Leamy, J | 5.00 | 2.90 | 1,435.50 | | 2.90 | F | 1 | WORK ON MISCELLANEOUS ISSUES RE: SCHEDULES AND STATEMENTS (2.9) |
| Mon | 1055381-32/1124 | | | | | 0.30 | F | 2 | EMAILS W/ J. VANDERHOOVEN RE: SAME (.3); |
| | | | | | | 1.80 | F | 3 | REVIEW OF DRAFT SCHEDULES (1.8) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/28/05 | Neckles, P | 4.00 | 1.33 | 1,100.00 | F | | | 1 | REVIEW AMENDMENT NO. 1 TO DIP CREDIT AGREEMENT; |
| Mon | 1055381-19/722 | | | | F, E | | | 2 | CORRESPONDENCE REGARDING APPROVAL OF SAME; |
| | | | | | F | | | 3 | WORK ON VARIOUS ISSUES IN CONNECTION WITH COLLATERAL FOR DIP FINANCING |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/28/05 | Turetsky, D | 1.80 | 1.80 | 675.00 | | 0.20 | F | 1 | DILIGENCE RE: TERMS OF SKADDEN RETENTION IN CONNECTION WITH INQUIRY FROM R. GRAY (0.2); |
| Mon | 1055381-33/1160 | | | | K | 1.60 | F | 2 | DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (1.6) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/28/05 | Turetsky, D | 2.40 | 1.50 | 562.50 | | 0.70 | F | 1 | COORDINATE SERVICE OF BAIN RETENTION DOCUMENTS AND LIST OF INTERESTED PARTIES WITH WHOM BAIN HAS RELATIONSHIPS TO US TRUSTEE, COUNSEL TO POSTPETITION LENDERS, AND COMMITTEE COUNSEL (0.7); |
| Mon | 1055381-34/1255 | | | | | 0.20 | F | 2 | E-MAIL TO P. MUKHARY, M. KHAMBATI, S. HENRY, R. GRAY, AND D. J. BAKER RE: SAME (0.2); |
| | | | | | | 1.50 | F | 3 | DILIGENCE IN CONNECTION WITH NOTICE OF REQUEST FOR 328 APPROVAL OF COMPENSATION IN CONNECTION WITH RETENTION OF BLACKSTONE AND XROADS (1.5) |
| | | | | | | | | | MATTER: Vendor Matters |
| 03/28/05 | Turetsky, D | 1.80 | 0.90 | 337.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH S. ALLEN RE: VENDOR RELATED QUESTIONS CONCERNING WINN-DIXIE CHAPTER 11 FILINGS (0.3); |
| Mon | 1055381-35/1375 | | | | | 0.40 | F | 2 | TELEPHONE CALLS WITH GAIL OF WASTE MANAGEMENT RE: ISSUES CONCERNING CERTAIN WINN-DIXIE ACCOUNTS (0.4); |
| | | | | | | 0.90 | F | 3 | DILIGENCE RE: SAME (0.9); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO B. KICHLER AND S. SMITH RE: SAME (0.2) |
| | | | | | | | | | MATTER: Vendor Matters |
| 03/29/05 | Baker, D | 1.30 | 1.30 | 1,072.50 | | 1.30 | F | 1 | CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (1.3) |
| Tue | 1055381-37/1332 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/29/05 | Eichel, S | 1.10 | 0.10 | 49.50 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Tue | 1055381-10434 | | | | | 0.10 | F | 1 | REVIEW CHEVRON PHILLIPS RECLAMATION CLAIM (.1): |
| | | | | | | 0.20 | F | 2 | TEL CONF WITH T. MATZ AND C. ROY AND CHEVRON PHILLIPS RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW LETTER FROM COUNSEL FOR AMERICAN FOOD DISTRIBUTORS REGARDING ITS RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO E. GORDON RE SAME (.1) |
| | | | | | | 0.10 | F | 5 | WORK ON ISSUES RE PROPOSED RECLAMATION ORDER (.1): |
| | | | | | | 0.20 | F | 6 | TEL CONF WITH D. BARKEMYER RE HIS COMPANY'S RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO E. GORDON RE RECLAMATION CLAIM OF D. BARKEMYER'S COMPANY (.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH M. ELMORE REQUESTING CONTINUATION OF FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO M. ELMORE CONFIRMING CONTINUATION OF HEARING (.1) |
| | | | | | | | | | |
| 03/29/05 | LaMaina, K | 12.50 | 0.30 | 118.50 | | | | | MATTER: Assets Dispositions (General) |
| Tue | 1055381-3779 | | | | | 0.60 | F | 1 | REVIEW CONSENT TO SALE AND DISTRIBUTE DOCUMENT FOR REVIEW AND COMMENT TO ALL INTERESTED PARTIES (.6): |
| | | | | | | 0.80 | F | 2 | CORRESPOND WITH DIP LENDERS RE SAME AND BANKING DEPT. MEMBER, S. TEICHER AND ARRANGE FOR SIGNATURE (.8): |
| | | | | | | 0.30 | F | 3 | REVIEW DIP LENDER COMMENTS AND CIRCULATE INFORMATION RE SAME (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW CREDIT AGREEMENT RE PROCEEDS (.5): |
| | | | | | F | 1.82 | A | 5 | CIRCULATE ORDER FOR REVIEW AND COMMENT AGAIN AND |
| | | | | | F | 1.82 | A | 6 | RESPOND TO REQUESTS FOR INFORMATION FROM THE COMMITTEE AND MAJESTIC REALTY CO. AND |
| | | | | | F | 1.83 | A | 7 | EDIT SALE DOCUMENTS AND RUN BLACKLINES AND |
| | | | | | F | 1.83 | A | 8 | DISTRIBUTE FOR COMMENT AND EDITS TO ALL INTERESTED PARTIES (7.3): |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTE SALE FAX DOCUMENTS TO MOLINARO KOGER PER REQUEST OF E. DAVIS (.3): |
| | | | | | | 0.30 | F | 10 | FOLLOW-UP RE WIRE (.3): |
| | | | | | | 0.70 | F | 11 | REVIEW WITHDRAWAL PAPERS BY MOLINARO KOGER AND CORRESPONDENCE WITH KIT NARODICK RE SAME (.7): |
| | | | | | | | | 12 | REVIEW TITLE REPORT: |
| | | | | | | 1.20 | A | 13 | STRATEGY RE ISSUES FOR HEARING (1.2) |
| | | | | | | | | | |
| 03/29/05 | Matz, T | 1.70 | 0.70 | 374.50 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| Tue | 1055381-11548 | | | | | 0.20 | F | 1 | CORRESPONDENCE WITH M. DUNCAN RE: FILING PACA CLAIM (.2): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH E. GORDON RE: PACA ANALYSIS, RELEASE (.3): |
| | | | | | | 0.20 | F | 3 | ENQUIRY RE: SUN CITY PRODUCE CLAIM AND PAYMENT (.2): |
| | | | | | | 0.70 | F | 4 | WORK ON INTEREST, COST, FREIGHT, FEES AND OTHER CHARGES ISSUES (.7): |
| | | | | | | 0.30 | F | 5 | CALL WITH E. GORDON RE: VARIOUS PACA RECONCILIATIONS (.3) |
| | | | | | | | | | |
| 03/29/05 | Turetsky, D | 0.60 | 0.60 | 225.00 | | | | | MATTER: Litigation (General) |
| Tue | 1055381-25/1049 | | | | | 0.60 | F | 1 | DILIGENCE IN CONNECTION WITH POTENTIAL NON-DEBTOR STAY ISSUES IN RELATION TO LAWSUITS AGAINST WINN-DIXIE JOINING NON-DEBTOR PARTIES (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 03/29/05 Tue | Turetsky, D 1055381-33/1161 | 2.80 | 2.80 | 1,050.00 | K | 2.80 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (2.8) |
| 03/29/05 Tue | Turetsky, D 1055381-34/1258 | 0.50 | 0.40 | 150.00 | | 0.10 0.40 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALL WITH R. GRAY RE: NOTICE OF REQUEST OF APPROVAL OF RETENTION TERMS FOR BLACKSTONE AND XROADS UNDER SECTION 328 OF THE BANKRUPTCY CODE (0.1); DILIGENCE IN CONNECTION WITH NOTICE OF HEARING RE: TOGUT RETENTION (0.4) |
| 03/29/05 Tue | Turetsky, D 1055381-9/354 | 0.50 | 0.30 | 112.50 | | 0.20 0.30 | F F | 1 2 | MATTER: Claims Admin. (General) TELEPHONE CALL WITH V. PHILLIPS RE: MCKEE FOOD PREPETITION CLAIM (0.2); DILIGENCE RE: SAME (0.3) |
| 03/30/05 Wed | Eichel, S 1055381-25/1050 | 0.90 | 0.60 | 297.00 | | 0.60 0.30 | F F | 1 2 | MATTER: Litigation (General) WORK ON ISSUES RE MOTION TO EXTEND AUTOMATIC STAY TO AI-TI E. PAN IN CONNECTION WITH HAMM LITIGATION (.6); TEL CONF WITH J. BUSSEY (WINN-DIXIE COUNSEL) REGARDING PROCEDURAL HISTORY OF HAMM LITIGATION AND MOTION IN BANKRUPTCY COURT EXTENDING STAY TO PAN (.3) |
| 03/30/05 Wed | Matz, T 1055381-11/550 | 1.80 | 0.60 | 321.00 | | 0.60 0.90 0.30 | F F F | 1 2 3 | MATTER: Claims Admin. (PACA/PASA) WORK ON PACA MATTERS ATTORNEY'S FEE CLAIMS AND OTHER CHARGES (.6); REVIEWED REVISED SPREADSHEET FROM X ROADS AND RECONCILIATIONS (.9); WORK ON MEMORANDUM FOR XROADS (.3) |
| 03/30/05 Wed | Roman, J 1055381-8/324 | 2.50 | 2.50 | 175.00 | | | | 1 | MATTER: Case Administration WORK RE: PREPARATION AND SERVICE OF VARIOUS MOTIONS AND RESPONSES |
| 03/30/05 Wed | Turetsky, D 1055381-32/1131 | 0.40 | 0.30 | 112.50 | | 0.30 0.10 | F F | 1 2 | MATTER: Reports and Schedules DILIGENCE RE: GUARANTOR PARTIES TO INDENTURE IN CONNECTION WITH PREPARATION OF SCHEDULES (0.3); E-MAIL TO J. LEAMY RE: SAME (0.1) |
| 03/31/05 Thu | Baker, D 1055381-39/1335 | 1.40 | 1.40 | 1,155.00 | | 1.40 | F | 1 | MATTER: Vendor Matters CONTINUE WORK ON RECLAMATION ISSUES (1.4) |
| 03/31/05 Thu | Eichel, S 1055381-25/1052 | 1.40 | 0.20 | 99.00 | | 1.10 0.20 0.10 | F F F | 1 2 3 | MATTER: Litigation (General) TEL. CONF. WITH J. CASTLE AND OTHERS RE: LITIGATION STRATEGY IN LITIGATION AND SECURITIES LITIGATION (1.1); WORK ON ISSUES RE: HAMM LITIGATION (.2); DRAFT EMAIL TO S. HENRY RE: EXTENDING STAY TO EMPLOYEE HAMM (.1) |
| 03/31/05 Thu | Feld, S 1055381-10/441 | 0.70 | 0.70 | 374.50 | | | | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) WORK ON RECLAMATION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Utilities |
| 03/31/05 | Feld, S | 3.00 | 2.30 | 1,230.50 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH B. KICHLER RE: ADEQUATE ASSURANCE PROPOSALS (.3): |
| Thu | 1055381-38/1312 | | | | | 2.30 | F | 2 WORK ON ADEQUATE ASSURANCE ISSUES (2.3): |
| | | | | | | 0.10 | F | 3 TEL. CONF. WITH B. WHITE RE: FPL ADEQUATE ASSURANCE REQUEST (.1): |
| | | | | | | 0.10 | F | 4 TEL. CONF. WITH R. THAMES RE: JEA ADEQUATE ASSURANCE REQUEST (.1): |
| | | | | | | 0.20 | F | 5 TEL. CONF. WITH R. GREENE RE: BELLSOUTH ADEQUATE ASSURANCE REQUEST (.2) |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/31/05 | Matz, T | 1.00 | 0.40 | 214.00 | | 0.60 | F | 1 CALLS & CORRESPONDENCE WITH P. GRANNIS RE: VARIOUS PACA CLAIMS, PAYMENT FOR ATTORNEY FEES (.6): |
| Thu | 1055381-11/552 | | | | | 0.40 | F | 2 FOLLOW UP WORK RE: SAME (.4) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/31/05 | McDonald Henry, S | 2.40 | 1.00 | 680.00 | | 0.20 | F | 1 T/C DAN FIROEELO REGARDING RECLAMATION ORDER AND BANKS' REQUESTS FOR CHANGES (.2): |
| Thu | 1055381-10/379 | | | | | 0.30 | F | 2 FOLLOW UP PROVISION OF ORDER TO JARED STERN (.3): |
| | | | | | L | 1.20 | F | 3 REVIEW AND REVISIONS TO RECLAMATION MEMORANDUM (1.2): |
| | | | | | | 0.70 | F | 4 FURTHER WORK REGARDING RECLAMATION ISSUES (.7) |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/31/05 | Turetsky, D | 8.20 | 0.20 | 75.00 | | 0.40 | F | 1 REVIEW LETTERS RECEIVED RE: LEASES WITH IKON FINANCIAL (0.4): |
| Thu | 1055381-18/679 | | | | | 0.20 | F | 2 DILIGENCE IN CONNECTION WITH SAME (0.2): |
| | | | | | | 0.30 | F | 3 E-MAIL TO J. CASTLE, J. JAMES, AND C. WILSON RE: SAME (0.3): |
| | | | | | L | 7.30 | F | 4 RESEARCH RE: POTENTIAL CLAIM ISSUES IN CONNECTION WITH CONTRACT WITH IRI (7.3) |
| | | | | | | | | MATTER: Litigation (General) |
| 03/31/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 DILIGENCE IN CONNECTION WITH INQUIRY REGARDING STATUS OF SLIP AND FALL LITIGATIONS (0.2) |
| Thu | 1055381-25/1054 | | | | | | | |
| | | | | | | | | MATTER: Litigation (General) |
| 04/01/05 | Baker, D | 1.20 | 1.20 | 990.00 | | | | 1 FURTHER WORK WITH RESPECT TO VENUE LITIGATION |
| Fri | 1061625-25/187 | | | | | | | |
| | | | | | | | | MATTER: Vendor Matters |
| 04/01/05 | Baker, D | 1.80 | 0.60 | 495.00 | | 0.30 | F | 1 REVIEW EMAIL FROM RECLAMATION COUNSEL (.3): |
| Fri | 1061625-39/966 | | | | | 0.70 | F | 2 WORK ON POSSIBLE BASIS FOR RECLAMATION SETTLEMENT (.7): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL DENNIS SIMON REGARDING RECLAMATION SETTLEMENT (.2): |
| | | | | | | 0.60 | F | 4 WORK ON CONSIGNMENT CLAIM ISSUES (.6) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/01/05 | Feld, S | 1.40 | 1.40 | 749.00 | | | | 1 WORK ON RECLAMATION ISSUES |
| Fri | 1061625-10/42 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/01/05 Fri | Feld, S 1061625-38/1258 | 5.50 | 0.20 | 107.00 | | 1.70 | F | 1 | MATTER: Utilities |
| | | | | | | 1.70 | F | 1 | REVIEW ADEQUATE ASSURANCE CHART AND VARIOUS REQUIREMENTS (1.7): |
| | | | | | | 1.00 | F | 2 | CONFERENCE CALL RE: B. KICHLER & M. JENKINS RE: UTILITIES (1.0): |
| | | | | | | 0.70 | F | 3 | CONFERENCE CALL WITH K. HARDEE, B. KICHLER, M. JENKINS & K. ROMEO RE: ADEQUATE ASSURANCE (.7): |
| | | | | | | 1.50 | F | 4 | REVIEW CHARTS RE: UTILITY PREPETITION AMOUNTS, AVERAGE BILLINGS AND COMPARE TO ADEQUATE ASSURANCE REQUESTS (1.5): |
| | | | | | | 0.20 | F | 5 | WORK ON ISSUES RELATING TO BELLSOUTH (.2): |
| | | | | | | 0.40 | F | 6 | PREPARE EMAIL TO WINN DIXIE RE: UTILITY ISSUE (.4) |
| 04/01/05 Fri | Matz, T 1061625-10/1108 | 3.30 | 0.50 | 267.50 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 0.80 | F | 1 | REVIEW EMAILS FROM E. GORDON RE: PACA SPREADSHEETS AND RECONCILIATION (.8): |
| | | | | | | 0.30 | F | 2 | WORK ON PACA MEMORANDUM (.3): |
| | | | | | H | 1.50 | F | 3 | MEETING WITH E. GORDON ET AL RE: PACA CLAIMS, REPORT, RECONCILIATIONS AND POTENTIAL DISPUTES (1.5): |
| | | | | | | 0.50 | F | 4 | FOLLOW UP WORK RE: SAME (.5): |
| | | | | | | 0.20 | F | 5 | EMAIL FROM D. ADELMAN RE: CLAIMS (.2) |
| 04/01/05 Fri | McDonald Henry, S 1061625-11/640 | 0.70 | 0.30 | 204.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| | | | | | | 0.40 | F | 1 | REVIEW MEMO RE ISSUES IN RESOLUTION OF PACA CLAIMS (.4): |
| | | | | | | 0.30 | F | 2 | WORK ON ISSUES RELATING TO PACA RECONCILIATION (.3) |
| 04/01/05 Fri | McDonald Henry, S 1061625-3/1024 | 2.00 | 1.20 | 816.00 | | | | | MATTER: Assets Dispositions (General) |
| | | | | | | 0.50 | F | 1 | ANALYSIS OF ISSUES RELATING TO FOOD LION MOTION (.5): |
| | | | | | | 0.30 | F | 2 | REVIEW OF ISSUE RELATING TO NECESSARY CT APPROVAL OF CONTRACT (.3): |
| | | | | | | 0.40 | F | 3 | WORK ON TIMING ISSUES RELATED TO SALE OF SECOND AIRPLANE (.4): |
| | | | | | | 0.80 | F | 4 | WORK ON ISSUES RELATED TO DJM RETENTION (.8) |
| 04/01/05 Fri | McDonald Henry, S 1061625-38/939 | 1.50 | 0.30 | 204.00 | | | | | MATTER: Utilities |
| | | | | | | 0.90 | F | 1 | SUPERVISE WORK ON UTILITIES AND ADEQUATE ASSURANCE ISSUES (.9): |
| | | | | | | 0.30 | F | 2 | REVIEW MEMORANDA REGARDING POSTPETITION CONTRACT NEGOTIATIONS WITH BELL SOUTH (.3): |
| | | | | | | 0.30 | F | 3 | WORK ON ISSUES RELATING TO UTILITY ORDER (.3) |
| 04/01/05 Fri | Roman, J 1061625-8/337 | 2.50 | 2.50 | 175.00 | | | | | MATTER: Case Administration |
| | | | | | | | | 1 | WORK RE: PREPARATION AND SERVICE OF VARIOUS MOTIONS AND NOTICES |
| 04/01/05 Fri | Turetsky, D 1061625-34/742 | 0.30 | 0.20 | 75.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | DILIGENCE RE: SERVICE REQUIREMENT FOR SECOND SUPPLEMENTAL DECLARATION BY DENNIS SIMON(.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 04/04/05 | Eichel, S | 1.10 | 0.40 | 198.00 | | 0.10 | F | 1 | TEL CONF WITH L. MANDEL RE COMMITTEE'S ISSUES RE AUTO INSURANCE MOTION (.1); |
| Mon | 1061625-21/1315 | | | | | 0.10 | F | 2 | REVIEW L. MANDEL'S EMAIL RE SAME AND SEND TO D. BITTER FOR RESPONSE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM D. BITTER RESPONDING TO L. MANDEL'S ISSUE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO D. BITTER RE L. MANDEL'S ISSUES RE: AUTO-INSURANCE MOTION (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH L. MANDEL REGARDING OTHER PREPETITION EXPENSES TO BE INCURRED IN CONNECTION WITH SETTLEMENT OF CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAILS TO A. STEVENSON (XROADS) RE AUTO-INSURANCE MOTION AND COMMUNICATION WITH COMMITTEE AND COMPANY (.2); |
| | | | | | | 0.40 | F | 7 | WORK ON ISSUES RE AUTO-INSURANCE MOTION (.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/04/05 | Feld, S | 0.70 | 0.70 | 374.50 | | | | 1 | WORK ON RECLAMATION ISSUES |
| Mon | 1061625-10/43 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/04/05 | McDonald Henry, S | 1.90 | 0.30 | 204.00 | | 1.20 | F | 1 | WORK ON PROFFER AND QUESTIONS FOR 365(D)(4) HEARING (1.2); |
| Mon | 1061625-24/916 | | | | | 0.20 | F | 2 | T/C ZIMMER RE DJM AGREEMENT (.2); |
| | | | | | | 0.30 | F | 3 | WORK ON ISSUES RELATING TO CANE RIVER OBJECTION (.3); |
| | | | | | G | 0.20 | F | 4 | T/C RAVIN RE CANE RIVER OBJECTION (.2) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/04/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | 1 | WORK RE 1146(C) ISSUE |
| Mon | 1061625-3/16 | | | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/05/05 | Eichel, S | 9.00 | 1.20 | 594.00 | L | 5.20 | F | 1 | CONTINUE RESEARCH RE APPEALABILITY OF DENIAL OF MOTION TO TRANSFER VENUE (5.2); |
| Tue | 1061625-25/1336 | | | | | 0.20 | F | 2 | TEL CONF WITH G. ZIMMERMAN RE RESULTS OF VENUE RESEARCH AND RESEARCH RE APPEALABILITY OF ORDER GRANTING MOTION TRANSFERRING VENUE (.2); |
| | | | | | L | 0.90 | F | 3 | RESEARCH REGARDING WHETHER THE GRANTING OF A MOTION TO TRANSFER VENUE IS APPEALABLE (.9); |
| | | | | | | 1.20 | F | 4 | WORK ON ISSUES RE HAMM LITIGATION, INCLUDING ISSUES RELATING TO PROPOSED COMPLAINT (1.2); |
| | | | | | | 0.60 | F | 5 | REVIEW OF UNDERLYING STATE COURT PAPERS (PLEADINGS AND DISCOVERY) (.6); |
| | | | | | | 0.60 | F | 6 | RESPOND TO INQUIRIES RE EFFORTS TO STAY HAMM LITIGATION AS TO COMPANY'S EMPLOYEE (.6); |
| | | | | | | 0.30 | F | 7 | WORK ON COMPLAINT FOR DECLARATION AND INJUNCTIVE RELIEF AND FOR A PRELIMINARY INJUNCTION (HAMM LITIGATION) (.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 04/05/05 | Feld, S | 7.90 | 4.20 | 2,247.00 | | 1.50 | F | 1 | WORK ON UTILITY ISSUES RE: CLOSED STORES (1.5): |
| Tue | 1061625-38 1149 | | | | | 0.40 | F | 2 | TEL. CONF. WITH E. VOGT RE: APCO (.4); |
| | | | | | | 2.70 | F | 3 | CONTINUE TO WORK ON ADEQUATE ASSURANCE ISSUES (2.7): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH D. BITTER RE: APCO (.2); |
| | | | | | | 0.30 | F | 5 | CONF. CALL WITH E. MITCHELL & D. BITTER RE: APCO (.3); |
| | | | | | | 2.80 | F | 6 | REVIEW CHARTS RE: PREPETITION AMOUNTS, BONDS, DEPOSITS, AVERAGE USAGE (2.8) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 04/05/05 | Lam, S | 1.40 | 0.20 | 96.00 | | 0.30 | F | 1 | REVIEW AND UPDATE REVISED POST-CLOSING CHECKLIST (.3); |
| Tue | 1061625-19 864 | | | | | 0.20 | F | 2 | ATTENTION TO OUTSTANDING POST-CLOSING DELIVERY REQUIREMENTS (.2); |
| | | | | | | 0.90 | F | 3 | REVIEW OF 1ST AMENDMENT TO CREDIT AGREEMENT (.9) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/05/05 | McDonald Henry, S | 1.20 | 0.10 | 68.00 | | 0.10 | F | 1 | WORK ON PREPARATION FOR HEARING ON 365(D)(4) LEASE EXTENSION MOTION AND ISSUES RELATING TO MEETING WITH KAROL RELATING TO SAME (.1); |
| Tue | 1061625-24 1304 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH NUSSBAUM RELATING TO DEUTSCHE BANK ROLE IN CASE (.1); |
| | | | | | | 0.10 | F | 3 | WORK ON ISSUES RELATING TO DJM RETENTION (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON DEVELOPMENT OF TIME LINE FOR DISPOSITIONS (.1); |
| | | | | | | 0.10 | F | 5 | WORK ON ISSUES RE PRESENTATION AT 4/12 HEARING AND U.S. TRUSTEE'S REQUEST TO LIMIT MATTERS GOING FORWARD (.1); |
| | | | | | | 0.70 | F | 6 | REVIEW AND WORK ON ISSUES RELATING TO ALLOWANCE AND CALCULATION OF CLAIMS RELATING TO MAKE WHOLE PAYMENTS (.7) |
| | | | | | | | | | MATTER:Litigation (General) |
| 04/06/05 | Baker, D | 1.80 | 1.80 | 1,485.00 | | | | 1 | CONTINUE WORK ON VENUE ISSUES |
| Wed | 1061625-25 55 | | | | | | | | |
| | | | | | | | | | MATTER:Business Operations / Strategic Planning |
| 04/06/05 | Baker, D | 1.20 | 1.20 | 990.00 | | | | 1 | FURTHER WORK WITH RESPECT TO PROPOSED STORE FOOTPRINT |
| Wed | 1061625-7 243 | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 04/06/05 | Eichel, S | 0.40 | 0.20 | 99.00 | | 0.20 | F | 1 | WORK ON ISSUES RE INVOICE TERMS THAT MAY AFFECT RECLAMATION CLAIM (.2); |
| Wed | 1061625-10 587 | | | | | 0.20 | F | 2 | REVIEW EMAIL RE SAME (.2) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/06/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | | | 1 | WORK ON ISSUE RE FILING OCP QUESTIONNAIRES |
| Wed | 1061625-34 162 | | | | | | | | |
| | | | | | | | | | MATTER:Insurance |
| 04/06/05 | Feld, S | 0.90 | 0.45 | 240.75 | F, E | | | 1 | REVIEW EMAILS RE: BONDS: |
| Wed | 1061625-21 176 | | | | F | | | 2 | WORK ON BOND ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/06/05 Wed | Feld, S 1061625-38/1132 | 5.80 | 2.80 | 1,498.00 | | 1.40 | F | 1 | MATTER:Utilities REVIEW BELLSOUTH DRAFT AGREEMENTS (1.4): |
| | | | | | | 0.90 | F | 2 | REVIEW HISTORICAL EMAILS RE: UTILITY ISSUES (.9): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH R. JOHNSON RE: HEARING ON UTILITY OBJECTION (.1): |
| | | | | | | 0.30 | F | 4 | TEL. CONFS. WITH E. RAY RE: HEARING ON UTILITY OBJECTION (.3): |
| | | | | | | 0.30 | F | 5 | TEL. CONF. AND EMAIL WITH B. WHITE RE: FPL (.3): |
| | | | | | | 2.80 | F | 6 | WORK ON UTILITY ISSUES (2.8) |
| 04/07/05 Thu | Baker, D 1061625-25/56 | 2.20 | 2.20 | 1,815.00 | | | | 1 | MATTER:Litigation (General) CONTINUE WORK ON VENUE ISSUES |
| 04/07/05 Thu | Feld, S 1061625-38/1121 | 6.20 | 1.30 | 695.50 | | 2.20 | F | 1 | MATTER:Utilities WORK ON LETTER RE: TAMPA ELECTRIC (2.2): |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH H. ETLIN, B. KICHLER, B. NUSSBAUM (.5): |
| | | | | | | 0.30 | F | 3 | TEL. CONF. WITH B. WHITE RE: UTILITY OBJECTION (.3): |
| | | | | | | 1.30 | F | 4 | CONTINUE TO WORK ON UTILITY ISSUES (1.3): |
| | | | | | | 0.10 | F | 5 | TEL. CONF. WITH R. JOHNSON RE: UTILITY HEARING (.1): |
| | | | | | | 1.80 | F | 6 | REVISE UTILITY SPREADSHEET (1.8) |
| 04/07/05 Thu | Matz, T 1061625-11/877 | 3.10 | 0.60 | 321.00 | E | 0.60 | F | 1 | MATTER:Claims Admin. (PACA/PASA) CALLS WITH E. GORDON RE: VARIOUS PACA RECONCILIATIONS (.6): |
| | | | | | | 1.90 | F | 2 | ALL CORRESPONDENCE RE: VARIOUS PACA CLAIM RECONCILIATIONS (1.9): |
| | | | | | | 0.60 | F | 3 | FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.6) |
| 04/08/05 Fri | Baker, D 1061625-24/140 | 0.70 | 0.70 | 577.50 | | | | 1 | MATTER:Leases (Real Property) WORK ON LEASE REJECTION DEADLINE ISSUES |
| 04/08/05 Fri | Baker, D 1061625-3/151 | 0.80 | 0.80 | 660.00 | | | | 1 | MATTER:Assets Dispositions (General) WORK WITH RESPECT TO PROPOSED STORE SALES |
| 04/08/05 Fri | Matz, T 1061625-10/695 | 1.20 | 0.40 | 214.00 | | 0.80 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) CALLS WITH E. GORDON RE: RECLAMATION RECONCILIATIONS, ISSUES AND POSSIBLE RESPONSES (.8): |
| | | | | | | 0.40 | F | 2 | FOLLOW UP WORK RE: SAME (.4) |

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/10/05 | Eichel, S | 10.10 | 0.30 | 148.50 | L | 6.60 | F | 1 | CONTINUE RESEARCH IN CONNECTION WITH ORAL ARGUMENTS FOR TUESDAY'S HEARING (6.6): |
| Sun | 1061625-25/1175 | | | | | 0.30 | F | 2 | WORK ON ISSUES RE BURDEN OF PROOF IN CONNECTION WITH MOTION TO TRANSFER VENUE WHERE DEBTOR IS MOVANT (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW TESTIMONY OUTLINE OF L. APPEL (.2): |
| | | | | | H | 3.00 | F | 4 | CONF WITH J. BAKER, G. ZIMMERMAN AND L. APPEL RE HIS UPCOMING DEPOSITION AND HEARING TESTIMONY (3.0) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/10/05 | Matz, T | 1.10 | 0.80 | 428.00 | | 0.30 | F | 1 | CALLS WITH XROADS, E. GORDON ET AL. RE: RECLAMATION ANALYSIS (.3): |
| Sun | 1061625-10/568 | | | | | 0.80 | F | 2 | FOLLOW UP WORK RE: SAME (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 04/11/05 | Bonachea, L | 4.80 | 0.40 | 50.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1061625-8/1280 | | | | K | 0.30 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (.3): |
| | | | | | K | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.60 | F | 4 | UPDATE FIRST DAY BINDERS (.6): |
| | | | | | | 0.20 | F | 5 | ATTEND TO FILING ISSUES RE: 365(D)(4) LEASE EXTENSION ORDER (.2): |
| | | | | | | 1.50 | F | 6 | UPDATE VENUE BINDERS (1.5): |
| | | | | | K | 0.30 | F | 7 | SCAN AND PREPARE 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING (.3): |
| | | | | | | 0.20 | F | 8 | ATTEND TO SERVICE ISSUES RE: 4/12 UPDATED AGENDA (.2): |
| | | | | | K | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | K | 0.20 | F | 10 | FILE 4/12 UPDATED AGENDA (.2): |
| | | | | | | 0.20 | F | 11 | TC WITH K. LAMAINA RE: FILING FOOD LION MOTION (.2) |
| | | | | | | | | | MATTER: Insurance |
| 04/11/05 | Feld, S | 1.50 | 0.10 | 53.50 | | 1.10 | F | 1 | CONFERENCE CALL WITH D. BITTER, J. CASTLE, B. KICHLER RE: LIBERTY MUTUAL BONDS (1.1): |
| Mon | 1061625-21/833 | | | | | 0.30 | F | 2 | REVIEW INSURANCE ORDER (.3): |
| | | | | | | 0.10 | F | 3 | WORK ON DEPT. OF AGRICULTURE BOND ISSUE (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/11/05 | Gray, R | 0.50 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM A. GRUNSPAN AND TC WITH SAME RE: RETENTION ISSUES (.2): |
| Mon | 1061625-34/969 | | | | | 0.10 | F | 2 | REVIEW 7TH OCP SUBMISSION AND TC WITH K. SAMBUR RE: HANDLING SUPPLEMENTAL FIRMS (.1): |
| | | | | | | 0.20 | F | 3 | WORK ON 328 NOTICE ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/11/05 | Gray, R | 0.80 | 0.10 | 53.50 | | | | | MATTER: Case Administration |
| Mon | 1061625-8Y1200 | | | | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO K. SAMBUR RE: AMENDING AGENDA TO REFLECT NEW FILINGS (.1); |
| | | | | | | 0.10 | F | 3 | TC WITH R. MORRISSEY RE: HEARING TOMORROW AND CASH MANAGEMENT (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND PROVIDE COMMENTS ON UPDATED AGENDA (.2); |
| | | | | | | 0.10 | F | 5 | CONFS WITH A. RAVIN RE: VARIOUS MATTERS (.1); |
| | | | | | | 0.10 | F | 6 | FURTHER ASSISTANCE WITH FINALIZING CASE CALENDAR FOR WEEK (.1); |
| | | | | | | 0.10 | F | 7 | WORK ON 341 NOTICE ISSUES (.1) |
| | | | | | | | | | |
| 04/11/05 | Lam, S | 0.80 | 0.80 | 384.00 | | | | | MATTER: Financing (DIP and Emergence) |
| Mon | 1061625-1Y397 | | | | | | | 1 | ATTENTION TO POST-CLOSING OPEN ISSUES: RE: CONTROL AGREEMENTS AND UCCS |
| | | | | | | | | | |
| 04/11/05 | Matz, T | 1.90 | 0.80 | 428.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Mon | 1061625-10Y733 | | | | | 0.80 | F | 1 | WORK ON RECLAMATION ISSUES (.8); |
| | | | | | | 0.40 | F | 2 | CALLS WITH E. GORDON RE: SAME (.4); |
| | | | | | | 0.30 | F | 3 | WORK ON EASTMAN KODAK RECONCILIATION (.3); |
| | | | | | | 0.40 | F | 4 | KRAFT CLAIMS (.4) |
| | | | | | | | | | |
| 04/11/05 | Matz, T | 3.80 | 0.20 | 107.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| Mon | 1061625-11Y1210 | | | | | 0.40 | F | 1 | FINALIZE AND FORWARD RESPONSE TO USDA (.4); |
| | | | | | | 0.20 | F | 2 | FOLLOW UP RE: PAYMENTS TO SUN CITY (.2); |
| | | | | | | 0.30 | F | 3 | 2 CALLS WITH CHAMBERS RE: ADVERSARY PRO-TRIAL CONFERENCE, ADJOURNMENT (.3); |
| | | | | | | 1.50 | F | 4 | WORK ON INDIVIDUAL PACA CLAIM RECONCILIATIONS FROM E. GORDON (1.5); |
| | | | | | | 0.80 | F | 5 | VARIOUS CALLS WITH E. GORDON RE: PACA PAYMENTS (.8); |
| | | | | | | 0.40 | F | 6 | REVISE PAYMENT/RELEASE LETTER TO VENDORS (.4); |
| | | | | | | 0.20 | F | 7 | WORK ON FRESH EXPRESS CLAIM SETTLEMENT (.2) |
| | | | | | | | | | |
| 04/11/05 | McDonald Henry, S | 1.70 | 1.30 | 884.00 | | | | | MATTER: Insurance |
| Mon | 1061625-21Y802 | | | | | 0.70 | F | 1 | WORK REGARDING ISSUES RELATING TO DRAW ON FLORIDA AGRICULTURAL BOND (.7); |
| | | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE RE SAME (.4); |
| | | | | | | 0.60 | F | 3 | PULL ORDERS AND FOLLOW UP RE SAME (.6) |
| | | | | | | | | | |
| 04/11/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | | MATTER: U.S. Trustee Matters |
| Mon | 1061625-37Y218 | | | | | | | 1 | WORK ON ISSUE RELATED TO MONTHLY OPERATING REPORT |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 04/11/05 | McDonald Henry, S | 1.60 | 0.40 | 272.00 | | 0.50 | F | 1 | T/C CASTLE, BITTER, KICHLER REGARDING NUMEROUS BOND ISSUES (.5): |
| Mon | 1061625-38 681 | | | | | 0.70 | F | 2 | PREPARATION FOR CALL (.7): |
| | | | | | | 0.40 | F | 3 | FOLLOW UP RE ORDERS (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 04/11/05 | McDonald Henry, S | 0.90 | 0.10 | 68.00 | | 0.10 | F | 1 | MSG RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.1): |
| Mon | 1061625-8 1141 | | | | H | 0.20 | F | 2 | T/C RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.2): |
| | | | | | | 0.20 | F | 3 | T/C ERIC DAVIS RE FOOD LION MOTION TIMING (.2): |
| | | | | | E | 0.20 | F | 4 | EMAILS RE AGENDA (.2): |
| | | | | | | 0.10 | F | 5 | T/C MR. MILLERMAN RE AGENDA (.1): |
| | | | | | | | | 6 | WORK RE MONTHLY OPERATING REPORTS |
| | | | | | | | | | MATTER: Case Administration |
| 04/12/05 | Bonachea, L | 2.40 | 0.50 | 62.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Tue | 1061625-8 1215 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | K | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3): |
| | | | | | | 0.40 | F | 4 | PREPARE AND FILE CERTIFICATE FO SERVICE RE: 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.4): |
| | | | | | | 0.50 | F | 5 | ATTEND TO SERVICE ISSUES AND MASTER SERVICE LIST (.5): |
| | | | | | K | 0.50 | F | 6 | FILE MONTHLY OPERATING STATEMENT AND SERVE SAME (.5): |
| | | | | | E | 0.30 | F | 7 | PARTICIPATE IN CONFERENCE CALL RE: UPDATE ON VENUE HEARING (.3) |
| | | | | | | | | | MATTER: Insurance |
| 04/12/05 | Feld, S | 2.10 | 2.10 | 1,123.50 | | | | 1 | WORK ON LIBERTY MUTUAL BOND ISSUES |
| Tue | 1061625-21 787 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/12/05 | Matz, T | 4.80 | 3.50 | 1,872.50 | | 1.50 | F | 1 | WORK ON RECLAMATION ISSUE-LATE CLARIFICATION (1.5): |
| Tue | 1061625-10 1026 | | | | | 0.60 | F | 2 | CALL WITH E. GORDON ET AL. RE: SAME (.6): |
| | | | | | | 0.70 | F | 3 | CALL WITH E. GORDON AND CORRESPONDENCE RE: KRAFT CLAIM (.7): |
| | | | | | | 2.00 | F | 4 | FOLLOW UP WORK RE: KRAFT CLAIM, RECLAMATION STATUS, PROGRESS AND REPORT (2.0) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/13/05 | Eichel, S | 0.40 | 0.40 | 198.00 | | 0.20 | F | 1 | WORK ON ISSUES RE: STATUS OF RECLAMATION RECONCILIATION (.2): |
| Wed | 1061625-10 670 | | | | | 0.20 | F | 2 | WORK ON ISSUES RE LATE FILED RECLAMATION CLAIMS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/13/05 | Eichel, S | 1.30 | 0.20 | 99.00 | | 0.10 | F | 1 | TEL. CONF. WITH VERITEXT L.L.C. RE: ORDERING TRANSCRIPTS (.1); |
| Wed | 1061625-25/1287 | | | | | 0.10 | F | 2 | REVIEW EMAIL RE: ADMINISTRATIVE ORDER TRANSFERRING VENUE CASES (.1); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: VENUE HEARING TRANSCRIPT (.2); |
| | | | | | | 0.20 | F | 4 | RESPOND TO CREDITOR INQUIRIES RE: VENUE HEARING (.2); |
| | | | | | | 0.20 | F | 5 | TEL CONFS WITH E. FREJKA RE ORDER TRANSFERRING VENUE (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO G. ZIMMERMAN AND OTHERS RE PROPOSED ORDER TRANSFERRING VENUE (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE PROPOSED ORDER TRANSFERRING VENUE (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL R. GRAY RE PROPOSED ORDER TRANSFERRING VENUE (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/13/05 | Eichel, S | 0.20 | 0.10 | 49.50 | | 0.10 | F | 1 | WORK ON ISSUE RE RETENTION OF OCPS (.1); |
| Wed | 1061625-34/638 | | | | | 0.10 | F | 2 | REVIEW CHART REGARDING OCPS THAT HAVE COMPLETED QUESTIONNAIRE (.1) |
| | | | | | | | | | MATTER: Insurance |
| 04/13/05 | Feld, S | 0.30 | 0.30 | 160.50 | | | | 1 | WORK ON DEPT. OF AGRICULTURE BOND ISSUES |
| Wed | 1061625-21/148 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 04/13/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | 1 | WORK ON SCHEDULE ISSUES RELATING TO OFFSETS AND VENDOR CLAIMS (.1); |
| Wed | 1061625-8/555 | | | | E | 0.10 | F | 2 | RESERVATION RE SAME (.1) |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/14/05 | Eichel, S | 2.40 | 0.70 | 346.50 | | 0.60 | F | 1 | SEVERAL TEL CONFS WITH VERITEXT RE TRANSCRIPT (.6); |
| Thu | 1061625-25/1273 | | | | | 0.20 | F | 2 | WORK ON ISSUES RE INTERNAL DISTRIBUTION OF VENUE TRANSCRIPT (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT EMAILS TO M. FREITAG AND OTHERS RE TRANSCRIPT AND REVISIONS THERETO (.3); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH M. FREITAG RE EXCERPTS OF TRANSCRIPT FOR PRESS RELEASE (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL RE EXCERPT OF PRESS RELEASE (.1); |
| | | | | | | 0.30 | F | 6 | WORK ON ISSUES RE PRESS RELEASE (.3); |
| | | | | | | 0.20 | F | 7 | WORK ON ISSUES RE HAMM LITIGATION (.2); |
| | | | | | | 0.60 | F | 8 | WORK ON COMPLAINT SEEKING DECLARATORY AND INJUNCTIVE RELIEF (.6) |
| | | | | | | | | | MATTER: Utilities |
| 04/14/05 | Feld, S | 0.20 | 0.20 | 107.00 | | | | 1 | WORK ON UTILITY ISSUE |
| Thu | 1061625-38/19 | | | | | | | | |

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 04/14/05 | Matz, T | 2.80 | 0.60 | 321.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| Thu | 1061625-11/1169 | | | | | 0.30 | F | 1 | WORK ON PACA RECONCILIATIONS FOR GIUMARRA VINEYARDS (.3): |
| | | | | | | 0.20 | F | 2 | A. MARTINEZ (.2): |
| | | | | | | 0.20 | F | 3 | INFINITE HERBS (.2): |
| | | | | | | 0.20 | F | 4 | SPICE WORLD (.2): |
| | | | | | | 0.20 | F | 5 | DAVID OPPENHEIMER (.2): |
| | | | | | | 0.20 | F | 6 | WEST PAK AVOCADO (.2): |
| | | | | | | 0.30 | F | 7 | FLORIDA FRESH (.3): |
| | | | | | | 0.20 | F | 8 | CALL WITH COUNSEL FOR FLORIDA FRESH RE: CLAIM (.2): |
| | | | | | | 0.60 | F | 9 | WORK ON INTEREST AND FEE ISSUES (.6): |
| | | | | | | 0.40 | F | 10 | CALL WITH E. GORDON RE: RECONCILIATIONS AND REPORTS (.4) |
| 04/14/05 | McDonald Henry, S | 2.70 | 1.60 | 1,088.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Thu | 1061625-10/933 | | | | | 0.80 | F | 1 | WORK ON ISSUES RELATED TO RECLAMATION REPORT, INCLUDING DEADLINE AND COMPLIANCE WITH CT ORDER (.8): |
| | | | | | L | 1.10 | F | 2 | READ FLORIDA CASES RE SAME (1.1): |
| | | | | | | 0.80 | F | 3 | WORK RE TIMING AND CONTENTS OF RECLAMATION STATEMENT (.8) |
| 04/14/05 | McDonald Henry, S | 3.50 | 3.50 | 2,380.00 | | | | | MATTER: Case Administration |
| Thu | 1061625-8/459 | | | | | | | 1 | WORK ON ISSUES RELATING TO TRANSITION OF SPECIFIC MATTERS TO JACKSONVILLE FIRM |
| 04/15/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Fri | 1061625-10/107 | | | | | | | 1 | WORK ON ISSUES RE RECLAMATION CLAIMS |
| 04/15/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1061625-34/21 | | | | | | | 1 | WORK ON ISSUES RE: OCP |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/15/05 Fri | Gray, R 1061625-25/1366 | 3.70 | 1.60 | 856.00 | | 0.10 | F | 1 | TC WITH C. JACKSON RE: TRANSFER ISSUES (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO TEAM RE: UPDATE ON TRANSFER AND JUDGE ASSIGNED (.2); |
| | | | | | | 0.50 | F | 3 | CONF CALL WITH UST REPRESENTATIVES FOR REGIONS 2 AND 21 AND COMPANY AND COMMITTEE REPRESENTATIVES (.5); |
| | | | | | | 0.10 | F | 4 | REVIEW NOTICE OF COMMENCEMENT FILED BY PERSONAL INJURY DEFENSE LAWYER AND COORDINATE RE: CORRECTING (.1); |
| | | | | | | 0.20 | F | 5 | WORK ON FINALIZING INITIAL ORDER (.2); |
| | | | | | | 0.10 | F | 6 | TC WITH C. JACKSON RE: INITIAL HEARING DATE AND COORDINATE WITH SKADDEN TEAM RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TC WITH C. JACKSON RE: FURTHER CHANGES TO INITIAL ORDER AND MAKE SAME (.2); |
| | | | | | | 0.20 | F | 8 | TC WITH C. JACKSON RE: CLERK/COURT COMMENTS ON INITIAL ORDER AND MAKE SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW AND PROVIDE COMMENTS ON NOTICE OF STATUS CONFERENCE (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW COMMENTS FROM C. JACKSON ON MOTION FORM (.1); |
| | | | | | | 0.20 | F | 11 | COORDINATE LOCAL PROCEDURES CALL WITH C. JACKSON AND DRAFT MEMO TO SKADDEN TEAM RE: SAME (.2); |
| | | | | | | 1.60 | F | 12 | WORK ON PROCEDURAL/COORDINATION ISSUES RELATING TO TRANSFER (1.6) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 04/15/05 Fri | Leamy, J 1061625-9/825 | 2.20 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW C. JACKSON COMMENTS RE: BAR DATE MOTION (.2); |
| | | | | | | 0.40 | F | 2 | WORK ON BAR DATE PUBLICATION ISSUES (.4); |
| | | | | | | 1.60 | F | 3 | CONTINUE WORK ON BAR DATE MOTION AND ASSOCIATED NOTICES (1.6) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 04/15/05 Fri | Matz, T 1061625-10/1006 | 2.40 | 1.40 | 749.00 | | 0.70 | F | 1 | WORK ON RECLAMATION VALUE MODEL MATTERS (.7); |
| | | | | | H | 0.80 | F | 2 | CONFERENCE CALL WITH H. ETLIN, E. GORDON ET AL. RE: SAME (.8); |
| | | | | | | 0.70 | F | 3 | FOLLOW UP WORK ON RECLAMATION REPORT AND CLAIMS ANALYSIS (.7); |
| | | | | | | 0.20 | F | 4 | WORK ON MARYLAND AND VIRGINIA MILK DEMAND (.2) |
| | | | | | | | | | MATTER:Insurance |
| 04/15/05 Fri | McDonald Henry, S 1061625-21/193 | 0.20 | 0.20 | 136.00 | | | | 1 | WORK ON SURETY ISSUES REGARDING LIBERTY MUTUAL |
| | | | | | | | | | MATTER:Case Administration |
| 04/15/05 Fri | Turetsky, D 1061625-8/1239 | 1.70 | 0.90 | 337.50 | | 0.10 | F | 1 | TELEPHONE CALL TO JONATHAN OF DYNAMIC SCAN (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL TO E. HURRELL (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH L. MCLEARY RE: QUESTIONS CONCERNING CHANGE OF VENUE (.1); |
| | | | | | | 0.50 | F | 4 | REVIEW REVISED TRANSCRIPT RE: VENUE HEARING (.5); |
| | | | | | | 0.90 | F | 5 | DILIGENCE RE: ELECTRONIC FILING PROCEDURES IN CONNECTION WITH INQUIRY FROM R. GRAY (.9) |
| | | | | | | | | | MATTER:Insurance |
| 04/17/05 Sun | Feld, S 1061625-21/63 | 0.80 | 0.80 | 428.00 | | | | 1 | WORK ON AGRICULTURE BOND ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/18/05 Mon | Feld, S 1061625-38788 | 4.10 | 2.80 | 1,498.00 | | 0.40 | F | 1 | MATTER: Utilities |
| | | | | | | | | | CONFERENCE CALL WITH M. BARR RE: UTILITIES (.4); |
| | | | | | | 2.80 | F | 2 | WORK ON UTILITY ISSUES (2.8) |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH M. JENKINS RE: UTILITY INFORMATION (.9) |
| 04/18/05 Mon | Matz, T 1061625-10950 | 2.60 | 0.30 | 160.50 | | 0.80 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CALLS WITH E. GORDON RE: RECLAMATIONS, REPORT (.8); |
| | | | | | | 0.70 | F | 2 | WORK ON SAME (.7); |
| | | | | | E | 0.60 | F | 3 | CALL RE: STATUS REPORT (.6); |
| | | | | | | 0.30 | F | 4 | FOLLOW UP CORRESPONDENCE RE: ADDITIONAL CLAIMS (.3); |
| | | | | | | 0.20 | F | 5 | CALL WITH E. GORDON RE: INDEX OF CLAIMS (.2) |
| 04/18/05 Mon | Matz, T 1061625-11988 | 4.90 | 3.90 | 2,086.50 | | 3.50 | F | 1 | MATTER: Claims Admin. (PACA/PASA) WORK ON PACA RECONCILIATION ISSUES, FEES CLAIMED AND INTEREST RESOLUTIONS (3.5); |
| | | | | | | 0.70 | F | 2 | CALLS WITH E. GORDON ET AL. RE: STATUS REPORT (.7); |
| | | | | | | 0.40 | F | 3 | FOLLOW UP WORK ON GEORGIA PRODUCE CLAIM (.4); |
| | | | | | | 0.30 | F | 4 | CALL WITH E. GORDON RE: SAME (.3) |
| 04/18/05 Mon | McDonald Henry, S 1061625-21345 | 0.70 | 0.70 | 476.00 | | | | 1 | MATTER: Insurance WORK ON ISSUE AND LANGUAGE RELATING TO EXTENSION OF FLORIDA BOND |
| 04/18/05 Mon | McDonald Henry, S 1061625-37783 | 1.70 | 0.60 | 408.00 | | 0.60 | F | 1 | MATTER: Assets Dispositions (General) WORK ON SCRIPT SALE (.6); |
| | | | | | | 0.90 | F | 2 | T/C BARR, RAVIN, NARODICK, LAMAINA RE APA FOR GULFSTREAM JET (.9); |
| | | | | | | 0.20 | F | 3 | T/C FLIP HUFFARD REGARDING PRE-PETITION CLAIM (.2) |
| 04/19/05 Tue | Feld, S 1061625-21759 | 1.10 | 1.10 | 588.50 | | | | 1 | MATTER: Insurance WORK ON AGRICULTURE BOND ISSUE |
| 04/19/05 Tue | Matz, T 1061625-10488 | 1.10 | 0.60 | 321.00 | | 0.60 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CORRESPONDENCE AND WORK ON INDEXING OF RECLAMATION CLAIMS (.6) AND |
| | | | | | | 0.50 | F | 2 | VALUE MODEL (.5) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 04/20/05 | Baker, D | 5.40 | 0.30 | 247.50 | | 2.60 | F | 1 | CONTINUE WORK ON DRAFT OF LETTER REGARDING POSSIBLE APPOINTMENT OF RETIREE COMMITTEE (2.6): |
| Wed | 1061625-13 1317 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISION TO LETTER SUGGESTED BY STEVE BUSEY (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.80 | F | 5 | WORK ON FURTHER REVISIONS TO LETTER (.8): |
| | | | | | | 0.30 | F | 6 | WORK WITH RESPECT TO SECTION 341 MEETING OF CREDITORS (.3): |
| | | | | | | 0.40 | F | 7 | FURTHER REVIEW OF LETTER FROM COMMITTEE TO COMPANY (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH LARRY APPEL REGARDING RESPONSE TO LETTER (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL PETER ATKINS REGARDING RESPONSE (.2) |
| | | | | | | | | | MATTER:Vendor Matters |
| 04/20/05 | McDonald Henry, S | 6.40 | 0.30 | 204.00 | | 2.30 | F | 1 | WORK ON REFINEMENT OF ISSUES RELATING TO VENDOR REBATES AND TRADE ALLOWANCES: FACT GATHERING (2.3): |
| Wed | 1061625-39 1044 | | | | L, E | 2.60 | F | 2 | READING CASE LAW (2.6): |
| | | | | | | 0.80 | F | 3 | T/C DICK JUDD, ET AL RE VENDOR REBATE HOLDBACKS (.8): |
| | | | | | | 0.40 | F | 4 | PREPARATION FOR CALL (.4): |
| | | | | | | 0.30 | F | 5 | DIRECT FOLLOW UP WORK RE ISSUE (.3) |
| | | | | | | | | | MATTER:Insurance |
| 04/21/05 | Feld, S | 0.10 | 0.10 | 53.50 | | | | 1 | WORK ON BOND ISSUE |
| Thu | 1061625-27 6 | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 04/21/05 | Lam, S | 0.80 | 0.80 | 384.00 | | 0.30 | F | 1 | ATTENTION TO ISSUES RE: CONSENT TO EXTENSION OF TIME FOR POST-CLOSING DELIVERABLES (.3): |
| Thu | 1061625-19 755 | | | | | 0.50 | F | 2 | ATTENTION TO ISSUES RE: LENDER ASSIGNMENT (.5) |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 04/21/05 | Leamy, J | 0.50 | 0.40 | 198.00 | | 0.40 | F | 1 | WORK ON MATTERS RE: 341 MEETING (.4): |
| Thu | 1061625-13 386 | | | | | 0.10 | F | 2 | EMAIL TO K. LOGAN RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/21/05 Thu | Matz, T 1061625-11/1120 | 3.80 | 0.60 | 321.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| | | | | | | 0.30 | F | 1 | WORK ON RECONCILING AND SETTLING CLAIMS OF DLJ PRODUCE (.3): |
| | | | | | | 0.20 | F | 2 | N&W FARMS (.2): |
| | | | | | | 0.30 | F | 3 | PACIFIC SALES (.3): |
| | | | | | | 0.30 | F | 4 | FLAVOR-PIC (.3): |
| | | | | | | 0.20 | F | 5 | OPPENHEIMER (.2): |
| | | | | | | 0.20 | F | 6 | SPICEWORLD (.2): |
| | | | | | | 0.30 | F | 7 | TEAM PRODUCE (.3): |
| | | | | | | 0.20 | F | 8 | UNIFRUTTI (.2): |
| | | | | | | 0.50 | F | 9 | AND 7 MEUERS CLIENTS (.5): |
| | | | | | | 0.70 | F | 10 | CALLS WITH E. GORDON RE: PACA STATUS (.7): |
| | | | | | | 0.60 | F | 11 | FOLLOW UP WORK RE: SAME (.6) |
| 04/21/05 Thu | Matz, T 1061625-9/660 | 1.30 | 0.50 | 267.50 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.40 | F | 1 | WORK ON SOUTHERN GOURMET BOND/PACA CLAIM (.4): |
| | | | | | | 0.40 | F | 2 | CALLS WITH R. ADKINS RE: BOND CLAIM (.4): |
| | | | | | | 0.50 | F | 3 | FOLLOW UP RE: SAME (.5) |
| 04/21/05 Thu | McDonald Henry, S 1061625-18/4 | 0.10 | 0.10 | 68.00 | | | | | MATTER: Executory Contracts (Personalty) |
| | | | | | | | | 1 | WORK ON TRM ISSUE |
| 04/21/05 Thu | Turetsky, D 1061625-24/908 | 0.50 | 0.20 | 75.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.20 | F | 1 | TELEPHONE CALL WITH J. NGUYEN RE: PAYMENT OF COMMON AREA MAINTENANCE FEES (.2): |
| | | | | | | 0.20 | F | 2 | FOLLOW-UP DILIGENCE RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | FOLLOW-UP TELEPHONE CALL TO J. NGUYEN (LEFT VOICEMAIL) RE: SAME (.1) |
| 04/21/05 Thu | Turetsky, D 1061625-9/718 | 0.80 | 0.60 | 225.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.60 | F | 1 | DILIGENCE IN CONNECTION WITH CLAIM HELD BY BIRMINGHAM TOLEDO (.6): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO K. LOGAN, V. KISH, AND E. CROCKER RE: SAME (.2) |
| 04/22/05 Fri | Leamy, J 1061625-18/789 | 1.80 | 1.20 | 594.00 | | | | | MATTER: Executory Contracts (Personalty) |
| | | | | | | 0.30 | F | 1 | REVIEW GE LIGHTING CONTRACT (.3): |
| | | | | | | 0.20 | F | 2 | EMAIL TO B. KICHLER RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW STATUS OF TRM CONTRACT (.1): |
| | | | | | | 1.20 | F | 4 | WORK ON CONTRACT REJECTION MATTERS (1.2) |
| 04/22/05 Fri | Leamy, J 1061625-9/198 | 1.50 | 1.50 | 742.50 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | | | 1 | WORK ON PROOF OF CLAIM FORM AND NOTICING ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 04/22/05 Fri | McDonald Henry, S 1061625-18 73 | 0.20 | 0.20 | 136.00 | | | | 1 | FOLLOW UP ON ISSUE INVOLVING TRM |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/24/05 Sun | Turetsky, D 1061625-34 232 | 0.20 | 0.20 | 75.00 | | | | 1 | DILIGENCE IN CONNECTION WITH XROADS INDEMNIFICATION |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 04/25/05 Mon | Leamy, J 1061625-18 1106 | 1.80 | 0.40 | 198.00 | | 0.30 | F | 1 | TC W/ L. BERKOFF RE: GE CAPITAL REQUEST FOR INFORMATION(.3): |
| | | | | | | 0.40 | F | 2 | EMAIL TO J. CASTLE RE: SAME (.4): |
| | | | | | | 0.20 | F | 3 | RESPOND TO E. LANE INQUIRY RE: PAYMENTS ON REJECTED LEASES (.2): |
| | | | | | L | 0.50 | F | 4 | RESEARCH RE: L. BERKOFF INQUIRY AND EMAIL TO L. BERKOFF RE: SAME (.5): |
| | | | | | | 0.40 | F | 5 | WORK ON MATTERS RE: REJECTION MOTION (.4) |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/25/05 Mon | Leamy, J 1061625-25 215 | 0.30 | 0.30 | 148.50 | | | | 1 | WORK ON MATTER RE: REMOVAL MOTION SERVICE PARTIES |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/25/05 Mon | Matz, T 1061625-10 944 | 2.50 | 1.80 | 963.00 | | 1.50 | F | 1 | WORK ON LEGAL ISSUES AND BACKGROUND FOR REPORT (1.5): |
| | | | | | | 0.20 | F | 2 | WORK ON RECLAMATION DEMANDS-JADE DRUG COMPANY (.2): |
| | | | | | | 0.20 | F | 3 | FALCON FARMS (.2): |
| | | | | | | 0.30 | F | 4 | CALL TO E. GORDON RE: PREFERENCE ANALYSIS (.3): |
| | | | | | | 0.30 | F | 5 | FOLLOW UP RE: SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/25/05 Mon | Matz, T 1061625-11 1080 | 4.60 | 0.20 | 107.00 | | 2.50 | F | 1 | WORK ON PACA REPORT (2.5): |
| | | | | | | 0.30 | F | 2 | VARIOUS CLAIMS-GARDNER'S CLIENTS (.3): |
| | | | | | | 0.20 | F | 3 | UNIFRUTTI (.2): |
| | | | | | | 0.20 | F | 4 | CAVENDISH (.2): |
| | | | | | | 0.20 | F | 5 | BAKER FARMS (.2): |
| | | | | | | 0.30 | F | 6 | DLJ AND MANNY LAWRENCE PAYMENTS (.3): |
| | | | | | | 0.30 | F | 7 | SUNKIST SETTLEMENT (.3): |
| | | | | | | 0.40 | F | 8 | CALLS WITH B. KICHLER RE: PACA LICENSE AND RENEWAL (.4): |
| | | | | | | 0.20 | F | 9 | FOLLOW UP RE: SAME (.2) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/25/05 Mon | McDonald Henry, S 1061625-11 18 | 0.10 | 0.10 | 68.00 | | | | 1 | WORK RE BOUNCED CHECK |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/25/05 Mon | McDonald Henry, S 1061625-18 205 | 0.20 | 0.20 | 136.00 | | | 1 | MATTER:Executory Contracts (Personalty) |
| | | | | | | | | FURTHER WORK RE TRM ISSUES AND FOLLOW UP RE SAME |
| 04/26/05 Tue | Roman, J 1061625-8 207 | 0.60 | 0.60 | 42.00 | | | 1 | MATTER:Case Administration |
| | | | | | | | | WORK RE: SERVICE OF DECLARATION OF SARAH ROBINSON |
| 04/27/05 Wed | Davis, E 1061625-3 477 | 1.70 | 0.80 | 504.00 | | 0.90 F | 1 | MATTER:Assets Dispositions (General) |
| | | | | | | | | REVIEW AND COMMENT ON FOOD LION ORDER AND MOTION (.9): |
| | | | | | | 0.80 F | 2 | WORK ON PLANE #2 SALE (.8) |
| 04/27/05 Wed | Feld, S 1061625-21 1038 | 6.90 | 1.60 | 856.00 | | 0.90 F | 1 | MATTER:Insurance |
| | | | | | | | | WORK ON AGRICULTURE BOND MOTION (.9): |
| | | | | | | 0.40 F | 2 | CONFERENCE CALL WITH D. BITTER RE: BONDS (.4): |
| | | | | | | 1.60 F | 3 | WORK ON AGRICULTURE BOND ISSUES (1.6): |
| | | | | | | 0.30 F | 4 | CONF. CALL WITH T. PENNINGTON RE: DEPT. OF AGRICULTURE BOND (.3): |
| | | | | | | 3.70 F | 5 | WORK ON MEMO RE: DEPT. OF AGRICULTURE BOND (3.7) |
| 04/27/05 Wed | Feld, S 1061625-38 1274 | 5.50 | 1.60 | 856.00 | E | 0.20 F | 1 | MATTER:Utilities |
| | | | | | | | | REVIEW EMAILS RE: UTILITIES (.2): |
| | | | | | | 0.40 F | 2 | RESPOND TO EMAILS RE: UTILITIES (.4): |
| | | | | | | 0.10 F | 3 | TEL. CONF. WITH J. MCCLANE RE: CITY OF QUINCY (.1): |
| | | | | | | 1.60 F | 4 | WORK ON ADEQUATE ASSURANCE, DEPOSIT & UTILITY BOND ISSUES (1.6): |
| | | | | | | 0.20 F | 5 | TEL. CONFS. WITH DARLENE & CANDICE RE: AMERIGAS (.2): |
| | | | | | | 0.20 F | 6 | EMAIL TO J. MILTON RE: INFORMATION ON UTILITY BONDS (.2): |
| | | | | | | 0.20 F | 7 | TEL. CONF. WITH M. JENKINS RE: UTILITY INFORMATION (.2): |
| | | | | | | 0.50 F | 8 | TEL. CONF. WITH S. CHOU RE: ENTERGY (.5): |
| | | | | | | 2.10 F | 9 | WORK ON MOTION RE: GENERAL AUTHORITY TO RESOLVE ISSUES (2.1) |
| 04/27/05 Wed | Matz, T 1061625-10 1146 | 6.30 | 0.60 | 321.00 | | 4.50 F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | REVIEWING, COMMENTING AND WORKING ON RECLAMATION SUMMARIES, SPREADSHEET AND STATEMENTS OF RECONCILIATION (4.5): |
| | | | | | | 0.80 F | 2 | VARIOUS CALLS AND CORRESPONDENCE WITH E. GORDON RE RECLAIMATION REPORT (.8): |
| | | | | | | 0.40 F | 3 | VARIOUS CALLS AND CORRESPONDENCE WITH H. ETLIN RE RECLAIMATIONS PROCESS (.4): |
| | | | | | | 0.60 F | 4 | WORK ON KRAFT AND RUSSELL OIL CLAIMS (.6) |
| 04/27/05 Wed | McDonald Henry, S 1061625-38 155 | 0.80 | 0.80 | 544.00 | | | 1 | MATTER:Utilities |
| | | | | | | | | WORK ON ISSUES RELATING TO TAMPA ELECTRIC |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/27/05 Wed | Turetsky, D 1061625-18/1219 | 4.00 | 0.10 | 37.50 | | 0.20 | F | 1 | MATTER:Executory Contracts (Personalty) TELEPHONE CALL WITH D. MEYERS RE: INQUIRY CONCERNING WINN-DIXIE'S CONTRACT WITH CATALINA MARKETING (.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO B. KICHLER (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | DILIGENCE RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH J. JAMES RE: SAME (.1): |
| | | | | | L | 3.40 | F | 6 | RESEARCH RE: REQUIREMENTS FOR RECOUPMENT IN CONNECTION WITH CONTRACT WITH CATALINA MARKETING (3.4) |
| 04/27/05 Wed | Turetsky, D 1061625-9/1096 | 1.70 | 0.70 | 262.50 | | 0.10 | F | 1 | MATTER:Claims Admin. (General) E-MAIL TO R. GRAY RE: PROCEDURE FOR FILING PROOFS OF CLAIM (.1): |
| | | | | | | 0.80 | F | 2 | E-MAILS TO R. GRAY RE: ISSUES CONCERNING PRESENT VALUE CALCULATIONS IN CONNECTION WITH CLAIMS UNDER SUPPLEMENTAL RETIREMENT PLAN (.8): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.70 | F | 4 | DILIGENCE RE: SAME (.7) |
| 04/28/05 Thu | Baker, D 1061625-10/959 | 1.90 | 1.30 | 1,072.50 | | 1.30 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (1.3): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL DENNIS SIMON WITH RESPECT TO RECLAMATION SETTLEMENT MATTERS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL FLIP HUFFARD WITH RESPECT TO RECLAMATION ISSUES (.3) |
| 04/28/05 Thu | Feld, S 1061625-38/1300 | 6.60 | 0.30 | 160.50 | | 0.20 | F | 1 | MATTER:Utilities TEL. CONF WITH C. WILSON RE: BELLSOUTH (.2): |
| | | | | | | 0.40 | F | 2 | REVIEW AGREEMENT WITH JEA (.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH B. KICHLER RE: UTILITIES (.4): |
| | | | | | | 0.40 | F | 4 | TEL. CONF. WITH R. JOHNSON RE: VARIOUS UTILITIES (.4): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH M. HEAVNER RE: TOWN OF DALLAS (.2): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH DELIA RE: BOWLING GREEN (.2): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA (.4): |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH B. BLACKMON RE: ALLTEL (.2): |
| | | | | | | 0.80 | F | 9 | REVIEW MOTION RE: GENERAL AUTHORIZATION (.8): |
| | | | | | | 0.30 | F | 10 | WORK ON ALLTEL ISSUES (.3): |
| | | | | | | 1.00 | F | 11 | REVIEW UTILITY OBJECTIONS (1.0): |
| | | | | | | 2.10 | F | 12 | DRAFT PROPOSALS RE: UTILITIES (2.1) |
| 04/29/05 Fri | Feld, S 1061625-21/102 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:Insurance WORK ON DEPT. OF AGRICULTURE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/29/05 | McDonald Henry, S | 1.30 | 1.00 | 680.00 | | 0.30 | F | 1 | T/C HUFFARD, SIMON, GORDON BAKER RE STRATEGY FOR RECLAMATION SETTLEMENT AND RECONCILIATION OF NUMBERS (.3): |
| Fri | 1061625-10739 | | | | | 1.00 | F | 2 | FOLLOW UP TO CALL (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/29/05 | McDonald Henry, S | 3.80 | 1.10 | 748.00 | | 0.80 | F | 1 | WORK ON ISSUES RELATED TO AIRPLANE SALE (.8): |
| Fri | 1061625-31191 | | | | G | 0.20 | F | 2 | DISCUSSIONS AND UPDATES FROM RAVIN RELATING TO SALE (.2): |
| | | | | | | 0.80 | F | 3 | REVIEW OF DJM PAPERS REGARDING POTENTIAL FILING (.8): |
| | | | | | | 0.20 | F | 4 | T/C BAKER RE SAME (.2): |
| | | | | | | 0.20 | F | 5 | T/C WINDHAM RE SAME (.2): |
| | | | | | | 0.60 | F | 6 | T/CS ZIMMER RE SAME (.6): |
| | | | | | | 0.30 | F | 7 | WORK ON 328 ISSUE AND CORRESPONDENCE SMITH HULSEY RE SAME (.3): |
| | | | | | | 0.70 | F | 8 | REVIEW DOCUMENTATION RELATING TO AIRPLANE MOTION (.7) |
| | | | 234.38 | $124,833.25 | | | | | |

Total
Number of Entries:    247

~ See the last page of exhibit for explanation

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 32.30 | 26,647.50 | 0.00 | 0.00 | 32.30 | 26,647.50 | 0.00 | 0.00 | 32.30 | 26,647.50 |
| Bonachea, L | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 |
| Davis, E | 1.90 | 1,197.00 | 0.00 | 0.00 | 1.90 | 1,197.00 | 0.00 | 0.00 | 1.90 | 1,197.00 |
| Eichel, S | 20.30 | 10,048.50 | 0.00 | 0.00 | 20.30 | 10,048.50 | 0.00 | 0.00 | 20.30 | 10,048.50 |
| Engelhardt, L | 0.20 | 86.00 | 0.00 | 0.00 | 0.20 | 86.00 | 0.00 | 0.00 | 0.20 | 86.00 |
| Feld, S | 26.60 | 14,231.00 | 0.90 | 481.50 | 27.50 | 14,712.50 | 0.45 | 240.75 | 27.05 | 14,471.75 |
| Gray, R | 3.40 | 1,819.00 | 0.00 | 0.00 | 3.40 | 1,819.00 | 0.00 | 0.00 | 3.40 | 1,819.00 |
| LaMaina, K | 14.00 | 5,530.00 | 0.00 | 0.00 | 14.00 | 5,530.00 | 0.00 | 0.00 | 14.00 | 5,530.00 |
| Lam, S | 10.30 | 4,944.00 | 53.70 | 25,776.00 | 64.00 | 30,720.00 | 19.66 | 9,436.00 | 29.96 | 14,380.00 |
| Leamy, J | 7.50 | 3,712.50 | 0.00 | 0.00 | 7.50 | 3,712.50 | 0.00 | 0.00 | 7.50 | 3,712.50 |
| Mack III, W | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 |
| Margolis, A | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 |
| Matz, T | 26.10 | 13,963.50 | 0.00 | 0.00 | 26.10 | 13,963.50 | 0.00 | 0.00 | 26.10 | 13,963.50 |
| McDonald Henry, S | 22.20 | 15,096.00 | 0.00 | 0.00 | 22.20 | 15,096.00 | 0.00 | 0.00 | 22.20 | 15,096.00 |
| Neckles, P | 0.00 | 0.00 | 8.00 | 6,600.00 | 8.00 | 6,600.00 | 2.67 | 2,200.00 | 2.67 | 2,200.00 |
| Roman, J | 6.70 | 469.00 | 0.00 | 0.00 | 6.70 | 469.00 | 0.00 | 0.00 | 6.70 | 469.00 |
| Toussi, S | 2.20 | 1,089.00 | 0.00 | 0.00 | 2.20 | 1,089.00 | 0.00 | 0.00 | 2.20 | 1,089.00 |
| Turetsky, D | 34.90 | 13,087.50 | 0.00 | 0.00 | 34.90 | 13,087.50 | 0.00 | 0.00 | 34.90 | 13,087.50 |
| | 211.60 | $112,956.50 | 62.60 | $32,857.50 | 274.20 | $145,814.00 | 22.78 | $11,876.75 | 234.38 | $124,833.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Assets Dispositions (General) | 22.50 | 10,849.00 | 0.00 | 0.00 | 22.50 | 10,849.00 | 0.00 | 0.00 | 22.50 | 10,849.00 |
| Automatic Stay (Relief Actions) | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Business Operations / Strategic Planning | 1.60 | 1,140.00 | 0.00 | 0.00 | 1.60 | 1,140.00 | 0.00 | 0.00 | 1.60 | 1,140.00 |
| Case Administration | 24.60 | 8,101.00 | 0.00 | 0.00 | 24.60 | 8,101.00 | 0.00 | 0.00 | 24.60 | 8,101.00 |
| Claims Admin. (General) | 4.30 | 1,920.50 | 0.00 | 0.00 | 4.30 | 1,920.50 | 0.00 | 0.00 | 4.30 | 1,920.50 |
| Claims Admin. (PACA/PASA) | 19.50 | 10,314.50 | 0.00 | 0.00 | 19.50 | 10,314.50 | 0.00 | 0.00 | 19.50 | 10,314.50 |
| Claims Admin. (Reclamation/Trust Funds) | 27.10 | 15,601.50 | 0.00 | 0.00 | 27.10 | 15,601.50 | 0.00 | 0.00 | 27.10 | 15,601.50 |
| Creditor Meetings/Statutory Committees | 1.60 | 963.00 | 0.00 | 0.00 | 1.60 | 963.00 | 0.00 | 0.00 | 1.60 | 963.00 |
| Employee Matters (General) | 4.00 | 3,300.00 | 0.00 | 0.00 | 4.00 | 3,300.00 | 0.00 | 0.00 | 4.00 | 3,300.00 |
| Executory Contracts (Personalty) | 3.60 | 1,718.50 | 0.00 | 0.00 | 3.60 | 1,718.50 | 0.00 | 0.00 | 3.60 | 1,718.50 |
| Financing (DIP and Emergence) | 19.20 | 11,199.00 | 61.70 | 32,376.00 | 80.90 | 43,575.00 | 22.33 | 11,636.00 | 41.53 | 22,835.00 |
| Insurance | 11.90 | 6,720.00 | 0.90 | 481.50 | 12.80 | 7,201.50 | 0.45 | 240.75 | 12.35 | 6,960.75 |
| Leases (Real Property) | 6.30 | 4,463.50 | 0.00 | 0.00 | 6.30 | 4,463.50 | 0.00 | 0.00 | 6.30 | 4,463.50 |
| Litigation (General) | 13.90 | 9,186.50 | 0.00 | 0.00 | 13.90 | 9,186.50 | 0.00 | 0.00 | 13.90 | 9,186.50 |
| Reports and Schedules | 4.70 | 2,134.50 | 0.00 | 0.00 | 4.70 | 2,134.50 | 0.00 | 0.00 | 4.70 | 2,134.50 |
| Retention / Fee Matters (SASM&F) | 7.10 | 2,830.50 | 0.00 | 0.00 | 7.10 | 2,830.50 | 0.00 | 0.00 | 7.10 | 2,830.50 |
| Retention / Fees / Objections (Others) | 12.10 | 5,816.50 | 0.00 | 0.00 | 12.10 | 5,816.50 | 0.00 | 0.00 | 12.10 | 5,816.50 |
| U.S. Trustee Matters | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 |
| Utilities | 19.30 | 10,743.00 | 0.00 | 0.00 | 19.30 | 10,743.00 | 0.00 | 0.00 | 19.30 | 10,743.00 |
| Vendor Matters | 7.50 | 5,514.00 | 0.00 | 0.00 | 7.50 | 5,514.00 | 0.00 | 0.00 | 7.50 | 5,514.00 |
| | 211.60 | $112,956.50 | 62.60 | $32,857.50 | 274.20 | $145,814.00 | 22.78 | $11,876.75 | 234.38 | $124,833.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 8.60 | 6,708.00 |
| Bonachea, L | 1.80 | 225.00 |
| Davis, E | 0.80 | 504.00 |
| Eichel, S | 0.20 | 99.00 |
| Feld, S | 4.45 | 2,380.75 |
| Gray, R | 7.30 | 3,905.50 |
| LaMaina, K | 2.25 | 888.75 |
| Liou, J | 5.00 | 625.00 |
| Mack III, W | 1.00 | 335.00 |
| Margolis, A | 1.35 | 722.25 |
| Matz, T | 2.70 | 1,444.50 |
| McDonald Henry, S | 3.85 | 2,618.00 |
| Neckles, P | 4.47 | 3,685.00 |
| Ravin, A | 12.80 | 6,144.00 |
| Schwartz, W | 5.80 | 4,611.00 |
| Toussi, S | 19.95 | 9,875.25 |
| Ziegler (Taouchanova), V | 5.70 | 2,622.00 |
| Zimmerman, G | 7.25 | 5,981.25 |
| | 95.27 | $53,374.25 |

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/26/05 Sat | Margolis, A 1057292-197 1509 | 0.90 | 0.45 | 240.75 | F F, L | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | F | | | 1 | CORRESPONDENCE RE ISSUES PERTAINING TO DIP FINANCING; |
| | | | | | F, L | | | 2 | REVIEW OF CASE LAW RE ISSUES/POTENTIAL OBJECTIONS THERETO |
| 03/01/05 Tue | Gray, R 1055381-87 143 | 5.00 | 0.20 | 107.00 | | | | | MATTER: Case Administration |
| | | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM K. SABA AT XROADS RE: UPCOMING NEW YORK DATES (0.1); |
| | | | | | | 0.10 | F | 2 | FORWARD KEKST COMMUNICATION MATERIALS TO SKADDEN TEAM (0.1); |
| | | | | | | 0.20 | F | 3 | PREPARE AGENDA FOR MEETING WITH L. APPEL ET AL. (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 5 | ASSIST WITH EQUITY SECURITY HOLDER LISTS (0.2); |
| | | | | | H | 3.00 | F | 6 | CONF WITH L. APPEL, H. ETLIN, J. BAKER ET AL., INCLUDING CALL WITH J. CASTLE AND B. WALSH FOR PART RE: CASE ADMINISTRATION (3.0); |
| | | | | | | 0.10 | F | 7 | REVIEW IN-HOUSE LEGAL SUPPORT SPREADSHEET AND CIRCULATE TO SKADDEN TEAM (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO REQUEST FROM J. VANDERHOOVEN FOR CASE NUMBERS (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. DINOFF RE: FIRST DAY MOTIONS AND ORDERS (0.1); |
| | | | | | | 0.20 | F | 10 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2); |
| | | | | | | 1.00 | F | 11 | CONF WITH J. BAKER AND S. HENRY RE: CASE STAFFING AND ALLOCATION OF RESPONSIBILITIES (1.0) |
| 03/01/05 Tue | Margolis, A 1055381-197 727 | 2.10 | 0.60 | 321.00 | L | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 1.40 | F | 1 | RESEARCH/ANALYSIS RE ISSUES RE POTENTIAL OBJECTIONS (RECLAMATION, LANDLORDS) (1.4) |
| | | | | | | 0.40 | F | 2 | AND STRATEGY RE MEMO THERETO (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW INSERT RE PACA CLAIMS (.1); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE RE SERVICE ISSUES AND PROPOSED FINAL ORDER (.2) |
| 03/02/05 Wed | Gray, R 1055381-87 147 | 1.10 | 0.20 | 107.00 | | | | | MATTER: Case Administration |
| | | | | | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 2 | ASSIST WITH ISSUES ON FILING OF EQUITY SECURITY LISTS (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. VANDERHOOVEN RE: FIRST DAY MOTIONS AND ORDERS (0.1); |
| | | | | | | 0.10 | F | 4 | ASSIST WITH MASTER SERVICE LIST ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH J. BAKER AND S. HENRY RE: MOTIONS TO BE DEFERRED AT COMMITTEE REQUEST (0.1); |
| | | | | | | 0.10 | F | 6 | COORDINATE WITH TEAM RE: CLIENT REVIEW AND APPROVAL OF FILINGS (0.1); |
| | | | | | | 0.10 | F | 7 | ASSIST WITH SERVICE ISSUES (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.3) |
| 03/02/05 Wed | Neckles, P 1055381-197 683 | 4.00 | 1.33 | 1,100.00 | E, F F, E F | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | E, F | | | 1 | WORK ON ISSUES ASSOCIATED WITH DIP LEASEHOLD COLLATERAL; |
| | | | | | F, E | | | 2 | CONFERENCES WITH J. HELFAT; |
| | | | | | F | | | 3 | REVIEW CORRESPONDENCE |

~ See the last page of exhibit for explanation

CLAIM MAILED

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/03/05 | Bonachea, L | 2.80 | 0.50 | 62.50 | | 0.50 | F | 1 | COORDINATE RE: RECLAMATION SERVICE (.5): |
| Thu | 1055381-10 448 | | | | | 1.50 | F | 2 | PREPARE SERVICE AND SERVE RECLAMATION DOCUMENTS AND NOTICES TO CLAIMANTS (1.5): |
| | | | | | K | 0.80 | F | 3 | UPDATE SERVICE LIST RE: SAME (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 03/03/05 | Bonachea, L | 9.50 | 0.40 | 50.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Thu | 1055381-8 277 | | | | K | 0.60 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6): |
| | | | | | K | 0.70 | F | 3 | UPDATE CASE CALENDAR (.7): |
| | | | | | K | 0.20 | F | 4 | DISTRIBUTE SAME TO TEAM (.2): |
| | | | | | | 0.80 | F | 5 | UPDATE BINDERS FOR 3/4 HEARING (.8): |
| | | | | | K | 0.90 | F | 6 | FILE NOTICES WITH COURT (.9): |
| | | | | | | 0.40 | F | 7 | UPDATE PHARMACY SALES MOTION TABLE (.4): |
| | | | | | K | 0.50 | F | 8 | FILE MOTION TO SHORTEN RE: PHARMACY SALES (.5): |
| | | | | | K | 1.90 | F | 9 | SERVE MOTION TO SHORTEN (1.9): |
| | | | | | K | 0.40 | F | 10 | ADDRESS VARIOUS ISSUES RELATING TO THE EXTRANET (.4): |
| | | | | | K | 2.90 | F | 11 | UPDATE OFFICIAL SERVICE LIST MAILING LABELS (2.9) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/03/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH SERVICE ISSUES ON PHARMACY MOTION (0.1) |
| Thu | 1055381-3 36 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 03/03/05 | Gray, R | 2.90 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FORM OF ORDERS FOR HEARING AND INTERIM PROFESSIONAL COMPENSATION ORDER (0.1): |
| Thu | 1055381-8/154 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM G. GALARDI AND LIBERTY MUTUAL RE: FIRST DAY ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: ALLOCATION WITH TOGUT AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 5 | ASSIST WITH PRELIMINARY WORK ON ORDERS FOR HEARING TOMORROW (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: EXTENSION OF OBJECTION DEADLINES FOR ALL CREDITORS AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | FURTHER TC WITH M. BARR AND DRAFT MEMO TO J. BAKER ET AL. RE: EXTENSION REQUEST (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM M. COMERFORD RE: MILBANK CONTACT INFORMATION AND DRAFT MEMO TO L. BONACHEA RE: HANDLING (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CONTINUANCE (0.2): |
| | | | | | | 0.20 | F | 10 | FURTHER REVIEW AND REVISION OF NOTICE OF CONTINUED HEARING (0.2): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMO FROM R. CERON AT MILBANK RE: MSL AND COORDINATE WITH L. BONACHEA (0.1): |
| | | | | | L | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM L. CHACON RE: BANKRUPTCY CODE AND RULES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | COORDINATE RE: SERVICE TO RECLAMATION CLAIMANTS RE: CONTINUED HEARING (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW MILBANK COMMENTS TO ORDERS FOR HEARING TOMORROW AND COORDINATE RE: HANDLING (0.1): |
| | | | | | K | 0.20 | F | 15 | DRAFT MEMO TO SKADDEN TEAM RE: IMPLEMENTING EXTRANET SITE TO REPLACE K&S EXTRANET (0.2): |
| | | | | | | 0.20 | F | 16 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2): |
| | | | | | | 0.10 | F | 17 | TC WITH T. PENNINGTON FOR LIBERTY MUTUAL RE: CHANGES TO ORDERS (0.1): |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMOS RE: NOTICING LOGISTICS IN VIEW OF NUMBER OF PARTIES IN INTEREST (0.1): |
| | | | | | | 0.60 | F | 19 | EXCHANGE EMAILS RE: EMAIL CONSENT FORM FOR NOTICE OF APPEARANCE PARTIES AND PREPARE FORM (0.6): |
| | | | | | | 0.10 | F | 20 | REVIEW NOTICE ORDER AND PROVIDE COMMENTS (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/05/05 | Ziegler (Taouchanova), V | 10.50 | 4.50 | 2,070.00 | | 4.50 | F | 1 | REVIEW AND ANALYZE VARIOUS PLEADINGS [4.5]: |
| Sat | 1055381-19/747 | | | | L | 5.40 | F | 2 | REVIEW CASE LAW IN THE SDNY RE: APPROVAL OF POST-PETITION FINANCING [5.4]: |
| | | | | | | 0.60 | F | 3 | CALL WITH A. MARGOLIS RE: BRIEF IN SUPPORT OF MOTION TO APPROVE DIP [0.6] |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/07/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: HANDLING NEW ORLEANS ESCROW MATTER (0.1): |
| Mon | 1055381-24/920 | | | | | 0.10 | F | 2 | ASSIST WITH RESPONSE TO REAL ESTATE LEASE INQUIRY (0.1) |

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/07/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.20 | F 1 | REVIEW AND RESPOND TO MEMOS FROM L. APPEL AND J. CASTLE RE: PWC, DELOITTE, E&Y AND CFO RETENTIONS (0.2); |
| Mon | 1055381-34 1209 | | | | | 0.10 | F 2 | DRAFT MEMO TO J. ROYSON RE: CFO RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F 3 | EXCHANGE EMAILS WITH J. CASTLE AND B. WALSH RE: OCP QUESTIONNAIRE AND RECEIVE AND REVISE SAME (0.1); |
| | | | | | | 0.10 | F 4 | COORDINATE RE: OCP LETTER AND QUESTIONNAIRE (0.1); |
| | | | | | | 0.20 | F 5 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CONFLICTS WAIVER ISSUE FOR OCP (0.2) |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/07/05 | LaMaina, K | 5.60 | 0.45 | 177.75 | F | 0.80 | A 1 | REVISE DRAFT ASSET MOTION AND |
| Mon | 1055381-3 46 | | | | F, E | 0.80 | A 2 | CONFERENCE RE SAME (1.6); |
| | | | | | | 1.40 | F 3 | ATTEND CONFERENCE CALL WITH DEVERE RE BROKER ARRANGEMENT AND ASSET DISPOSITIONS AND REVIEW AND COMMENT ON INFORMATION PROVIDED, INCLUDING FAXED INFORMATION SENT AFTER CALL (1.4); |
| | | | | | F, E | 0.45 | A 4 | ATTEND 3 CONFERENCE CALLS WITH CATHERINE E.; M. CHLEBOVEC; |
| | | | | | F | 0.45 | A 5 | ASSET DISPOSITIONS AND REVIEW CORRESPONDENCE (.9); |
| | | | | | F | 0.50 | F 6 | REVIEW CASE CALENDAR AND ADMIN. CLAIM ISSUE (.5); |
| | | | | | | | 7 | REVIEW AND EDIT DRAFT ASSET DISPOSITION MOTION RE BROKER CONTENTS. |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/07/05 | Neckles, P | 4.00 | 0.80 | 660.00 | F | | 1 | WORK ON DIP FINANCING; |
| Mon | 1055381-19 687 | | | | F | | 2 | CORRESPONDENCE REGARDING LEASEHOLD MORTGAGE PROCESS; |
| | | | | | F | | 3 | REVIEW BANK SYNDICATION MEMORANDUM; |
| | | | | | F | | 4 | REVIEW COMMENTS ON DRAFT FINAL DIP ORDER; |
| | | | | | F | | 5 | REVIEW POST-CLOSING CHECKLIST |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/07/05 | Ravin, A | 8.00 | 0.40 | 192.00 | | 0.10 | F | 1 | MATTER: Assets Dispositions (Inventory) |
| Mon | 1055381-4789 | | | | | | | | REVIEW CORRESPONDENCE FROM M. BARR RE: PRESCRIPTION TRANSFER MOTION AND CORRESPONDENCE FROM E. DAVIS TO SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO E. DAVIS RE: INDEMNIFICATION ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. LEBLANC RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE PROPOSED FORM OF ORDER BASED UPON COMMITTEE'S COMMENTS (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO ECKERD RE: INDEMNIFICATION ISSUES (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO CVS RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. ROTELLA RE: PRESCRIPTION TRANSFER MOTION (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW APA RE: AIRPLANE (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO R. MORISSEY RE: PRESCRIPTION TRANSFER MOTION (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMOS TO E. DAVIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM S. HUSAIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH SAME RE: STATUS OF SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: PROPOSED PRESCRIPTION TRANSFER ORDER (.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH M. MINUTI RE: CVS (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE AND REVISED PURCHASE AGREEMENT FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 17 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4): |
| | | | | | | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH M. LEBLANC RE: ISSUES RELATED TO PRESCRIPTION TRANSFER MOTION (.1): |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCE WITH F. FEINGOLD OF ECKERD RE: INDEMNIFICATION ISSUES (.2): |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.60 | F | 24 | MULTIPLE CONFERENCES WITH S. HENRY RE: HEARING PREP (.6): |
| | | | | | | 1.50 | F | 25 | PREPARE FOR PRESCRIPTION TRANSFER HEARING INCLUDING PREPARATION OF MATERIALS AND POTENTIAL EXHIBITS (1.5): |
| | | | | | | 1.20 | F | 26 | DRAFT Q&A FOR M. LEBLANC IN CONNECTION WITH SAME (1.2): |
| | | | | | | 1.20 | F | 27 | DRAFT HEARING OUTLINE (1.2) |
| 03/07/05 | Schwartz, W | 1.00 | 0.80 | 636.00 | | 0.20 | F | 1 | MATTER: Leases (Real Property) |
| Mon | 1061625-24577 | | | | | | | | CONF. W/P. NECKLES AND C. STUART RE LEASEHOLD MORTGAGES (.2): |
| | | | | | | 0.80 | F | 2 | REVIEW CORRESP. AND MATERIALS (.8) |

– See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/08/05 | Gray, R | 2.20 | 0.10 | 53.50 | | 0.20 | F | 1 | TC WITH C. WILSON RE: CISCO ISSUES (0.2); |
| Tue | 1055381-18642 | | | | | 0.40 | F | 2 | REVIEW CISCO DOCUMENTS FORWARDED BY C. WILSON (0.4); |
| | | | | | | 1.00 | F | 3 | CONF CALL WITH C. WILSON AND IT PERSONNEL RE: CISCO ISSUES (1.0); |
| | | | | | | 0.10 | F | 4 | REVIEW LETTER FROM CIT RE: EQUIPMENT LEASE AND COORDINATE HANDLING (0.1); |
| | | | | | | 0.10 | F | 5 | COORDINATE RE: E-MAIL CONSENT FORM AND NOTICE LIST (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW LETTER FROM FEDERAL EXPRESS AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: TIMING ON ASSUMPTIONS (0.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/08/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW ZURICH NOTICE OF DEFAULT AND DRAFT MEMO TO CLIENT RE: SAME (0.1); |
| Tue | 1055381-24922 | | | | | 0.10 | F | 2 | ASSIST WITH RESPONSE TO INQUIRY ON STORE (0.1) |
| | | | | | | | | | MATTER: Utilities |
| 03/08/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW LETTER FROM APC RE: SERVICE AT CLOSED STORES AND COORDINATE RE: HANDLING (0.1); |
| Tue | 1055381-38282 | | | | | 0.10 | F | 2 | COORDINATE RE: HANDLING OF UTILITY/BOND ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | ASSIST WITH UTILITY ORDER FOR HEARING (0.1) |
| | | | | | | | | | MATTER: Case Administration |
| 03/08/05 | Gray, R | 3.20 | 0.20 | 107.00 | | 0.20 | F | 1 | ASSIST WITH AGENDA LETTER (0.2); |
| Tue | 1055381-8178 | | | | | 0.10 | F | 2 | REVIEW MEMO AND WORKING GROUP LIST FROM D. VANSCHOOR AND COORDINATE WITH J. MATHEW RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 | REVISE RESPONSIBILITIES CHART AND DRAFT MEMO TO J. BAKER RE: SAME (0.3); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 5 | ASSIST WITH NOTICING ISSUES ON RECENTLY ENTERED ORDERS AND COORDINATE WITH LOGAN RE: SAME (0.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: AGENDA LETTER REQUIREMENTS (0.1); |
| | | | | | | 0.40 | F | 7 | REVIEW J. BAKER REVISIONS TO CASE RULES AND FURTHER REVISE AND FINALIZE SAME (0.4); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM L. APPEL AND AGENDA FOR UPDATE CALL (0.1); |
| | | | | | H | 1.50 | F | 9 | PARTICIPATE IN UPDATE CALL WITH COMPANY AND ADVISORS (1.5); |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER FROM GEORGIA LIQUOR COMMISSION AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO LOGAN RE: EQUITY SECURITY LIST (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/08/05 | Ravin, A | 1.50 | 0.30 | 144.00 | | 0.10 | F | 1 | DRAFT MEMO TO R. GRAY RE: STATUS OF LEASE RE: STORE (.1); |
| Tue | 1055381-24924 | | | | | 0.10 | F | 2 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO PASS THROUGH CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH A. MARGOLIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW PASS THROUGH CERTIFICATE PROSPECTUS (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW LETTER FROM APC RE: UTILITIES AT CLOSED STORES, REVIEW MEMOS FROM R. GRAY AND S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 8 | ADDRESS ISSUES RE PREPARING 365 SUMMARY SHEET FOR P. NECKLES AND A. MARGOLIS (.3) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/09/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW LETTER FROM LANDLORD RE: PAYMENT ISSUES AND ARRANGE FOR HANDLING (0.1); |
| Wed | 1055381-24926 | | | | | 0.10 | F | 2 | REVIEW OBJECTION TO LEASE REJECTION MOTION AND COORDINATE WITH A. RAVIN (0.1); |
| | | | | | | 0.10 | F | 3 | ASSIST WITH PASS THROUGH CERTIFICATE ISSUE (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW LEASE BUYOUT FAX AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW LETTER FROM LANDLORD FOR REJECTED LEASE AND ARRANGE FOR HANDLING (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/09/05 | Ravlin, A | 5.90 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW REQUEST FOR ADDRESS CHANGE FROM WEINGARTEN REALTY, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| Wed | 1055381-24927 | | | | | 0.80 | F | 2 | DRAFT 365(D)(4) EXTENSION MOTION AND PROPOSED ORDER (.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH R. DIMASELLI RE: STORE (.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. GRAY AND S. HENRY RE: TAX ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW TAX ORDER AND MOTION IN CONNECTION WITH SAME (.2): |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. CASTLE RE: INSURABLE INTEREST IN ABANDONED PROPERTIES, CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO R. SPIGEL RE: LEASE REJECTION, ADDRESS SERVICE ISSUES RELATED TO SAME, CONFERENCES WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM J. SAWINDOWSKI RE: SOUTH WIN LIMITED PARTNERSHIP (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: VARIOUS LEASE ISSUES (.2): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH SAME RE: FOUR FLORIDA LEASES, LLC (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM D. WOOTEN RE: BUY-OUT AGREEMENT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO RE: SAME TO S. HENRY AND R. GRAY (.1): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE AND LEASE # 1381 (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW LEASE # 1381 RE: CROSS-TERMINATION ISSUE (.1): |
| | | | | | | 0.20 | F | 19 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO L. APPEL RE: WOOTEN/BUY OUT AGREEMENT, ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH M. WESTBROOK RE: STATUS (.1): |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH S. LEWIS RE: STATUS OF STORE (.1): |
| | | | | | | 0.20 | F | 24 | ADDRESS SERVICE ISSUES RELATED TO LEASE REJECTION ORDER WITH SEVERAL STORES (.2): |
| | | | | | | 0.60 | F | 25 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING R. LEVIN LETTER, CROSS-TERMINATION TRIGGER IN FUEL CENTER LEASE, OBJECTION RE: TERMINATION, COMMITTEE'S REQUEST FOR EXTENSION OF OBJECTION DEADLINE RE LEASE REJECTION MOTION (.6): |
| | | | | | | 0.10 | F | 26 | TELEPHONE CONFERENCE WITH S. HENRY AND E. LUM RE: STATUS OF FUEL CENTER ADJACENT TO REJECTED STORE LEASE (.1): |
| | | | | | | 0.10 | F | 27 | FOLLOW UP CALL WITH E. LUM RE: SAME (.1): |
| | | | | | | 0.50 | F | 28 | DRAFT CORRESPONDENCE TO J. SAWILOWSKI RE: LEASE NUMBERS 1004 AND 1008 (.5): |
| | | | | | | 0.10 | F | 29 | TELEPHONE CONFERENCE WITH D. REED (VOICEMAIL) RE: OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 30 | REVIEW CHANGES TO PRE-PETITION TAXES ORDER RE: CONTRACTUAL LEASE OBLIGATIONS (.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/09/05 | Schwartz, W | 0.20 | 0.20 | 159.00 | | | | 1 | CORRESP. RE LEASEHOLD INTERESTS TO BE MORTGAGED FOR DIP |
| Wed | 1061625-24267 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 03/10/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH SERVICE ISSUE ON REJECTION MOTION (0.1): |
| Thu | 1055381-18647 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM C. WILSON RE: CISCO/BELL SOUTH ISSUES (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM B. KICHLER ET AL. RE: ARAMARK UNIFORM PROGRAM (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/10/05 | Ziegler (Taouchanova), V | 12.40 | 1.20 | 552.00 | G | 1.10 | F | 1 | MEETING WITH P. NECKLES AND A. MARGOLIS RE: LEASES (1.1): |
| Thu | 1055381-19769 | | | | G | 1.00 | F | 2 | CONF. CALL WITH S. HENRY, P. NECKLES AND A. MARGOLIS RE: RECLAMATION AND DIP (1.0): |
| | | | | | | 9.10 | F | 3 | WORK ON BRIEF INSERTS RE: RESPONSE TO OBJECTIONS OF LANDLORDS (9.1): |
| | | | | | | 1.20 | F | 4 | VARIOUS EMAILS RE: DISTRIBUTION OF FINAL ORDER (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/11/05 | Gray, R | 2.90 | 0.10 | 53.50 | | 0.10 | F | 1 | SEND EMAILS TO MILBANK AND UST RE: K&S RETENTION ORDER (0.1): |
| Fri | 1055381-34?1218 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: CFO SERVICES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO A. TOGUT RE: REVISIONS TO RETENTION DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH A. TOGUT PARTNER RE: SAME AND RE: INTERIM V. FINAL ORDER ISSUE (0.1): |
| | | | | | | 0.10 | F | 5 | COORDINATE WITH J. PAOLI ON TOGUT ORDER (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM A. GREENSPUN AND J. CASTLE RE: SPECIAL COUNSEL RETENTION FOR CARLTON FIELDS (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM COMPANY RE: ADDITIONAL ORDINARY COURSE PROFESSIONALS AND COORDINATE RE: HANDLING (0.1): |
| | | | | | | 0.10 | F | 8 | COORDINATE RE: BLACKSTONE AND XROADS FINAL ORDER SCHEDULING ISSUES FOR AGENDA LETTER (0.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMO TO COMPANY RE: UST DECISION ON CFO SERVICES (0.2): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER AND LEAVE VOICEMAIL FOR T. DOYLE RE: SAME (0.4): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMOS TO UST AND MILBANK RE: XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER (0.1): |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH TOGUT OFFICE RE: CHANGES TO APPLICATION AND ORDER (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENT TO OCP FILING (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH R. MORRISSEY RE: K&S FINAL ORDER ISSUES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO K&S RE: SAME (0.1): |
| | | | | | | 0.30 | F | 16 | WORK ON REVISED LANGUAGE AND MODIFY FINAL ORDER ACCORDINGLY (0.3): |
| | | | | | | 0.20 | F | 17 | REVIEW MILBANK COMMENTS TO K&S ORDER AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH B. WALSH RE: UST AND MILBANK COMMENTS (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW MILBANK COMMENTS TO XROADS INTERIM ORDER AND DRAFT MEMO TO D. SIMON AND T. DOYLE RE: SAME (0.2): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH M. BARR RE: K&S FINAL ORDER ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/11/05 | Mack III, W | 2.50 | 1.00 | 335.00 | | 1.50 | F | 1 | FOLLOWED UP WITH BANKS REGARDING CONTROL AGREEMENTS (1.5): |
| Fri | 1055381-19772 | | | | | 1.00 | F | 2 | CORRESPONDENCE REGARDING WACHOVIA AFFIDAVIT (1) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/11/05 Fri | Schwartz, W 1061625-24/761 | 2.20 | 0.20 | 159.00 | G | 0.30 | F | 1 | MATTER: Leases (Real Property) CONF. W/C. STUART RE LEASEHOLD MORTGAGES (.3): |
| | | | | | | 0.30 | F | 2 | CALLS TO SMITH, GAMBRELL (.3): |
| | | | | | | 0.20 | F | 3 | CORRESP. RE SAME (.2): |
| | | | | | | 1.40 | F | 4 | REVIEW OBLIGATIONS AND LEASES (1.4) |
| 03/12/05 Sat | Liou, J 1055381-24/985 | 5.00 | 5.00 | 625.00 | | | | 1 | MATTER: Leases (Real Property) ASSIST W/ DUE DILIGENCE |
| 03/12/05 Sat | Matz, T 1055381-11/518 | 5.00 | 0.30 | 160.50 | H | 0.30 | F | 1 | MATTER: Claims Admin. (PACA/PASA) CALL WITH H. ETLIN RE: LIQUIDITY MATERIAL (.3). |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE RE: SAME (.3): |
| | | | | | H | 0.40 | F | 3 | CALLS WITH J. MATULA OF OTTERBOURG RE: PACA SEGREGATED TRUST AND DIP (.4): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH P. GRANNIS RE: RENEWED SEGREGATED TRUST DEMAND (.2): |
| | | | | | | 0.30 | F | 5 | FOLLOW UP WITH P. GRANNIS RE: SAME (.3): |
| | | | | | | 3.50 | F | 6 | WORK ON RESPONSE TO PACA OBJECTIONS (3.5): |
| 03/14/05 Mon | Schwartz, W 1061625-24/602 | 0.80 | 0.20 | 159.00 | | 0.60 | F | 1 | MATTER: Leases (Real Property) CONF. W/C. STUART AND P. NECKLES RE LANDLORD OBJECTIONS TO DIP FINANCING (.6): |
| | | | | | | 0.20 | F | 2 | CORRESP. RE SAME (.2) |
| 03/15/05 Tue | Gray, R 1055381-24/942 | 0.60 | 0.20 | 107.00 | | 0.10 | F | 1 | MATTER: Leases (Real Property) REVIEW AND CONSULT WITH A. RAVIN RE: LEASE ISSUES RAISED BY J. DINOFF (0.1): |
| | | | | | | 0.30 | F | 2 | CONF CALL WITH J. CASTLE, J. DINOFF AND A. RAVIN RE: STRATEGY FOR LEASE LITIGATION (0.3): |
| | | | | | | 0.10 | F | 3 | ASSIST WITH ISSUES RE: EFFECT OF REJECTION ON SUBLEASE (0.1): |
| | | | | | | 0.10 | F | 4 | ASSIST WITH MITIGATION ISSUES (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/15/05 | Ravin, A | 6.40 | 0.30 | 144.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM G. RUSSELL RE: KY TRANSPORTATION CABINET STAY RELIEF, DRAFT MEMO RE: SAME (.1); |
| Tue | 1055381-24 944 | | | | | 0.30 | F | 2 | ADDRESS ISSUES RELATED TO 502(B)(6) CAP ISSUES FOR STORE LOCATION 582 (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO R. GRAY RE: SUBLEASE ISSUE FOR SITE #1775 (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: STATUS OF DECISION RE: STORE, REVIEW PRIOR CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW INFORMATION RE: WINN-DIXIE/DISTRIBUTION CENTERS - TENANT PURCHASE OPTION PROVISIONS (.1); |
| | | | | | L | 1.70 | F | 9 | LEGAL RESEARCH RE: SUBLEASE ISSUE (1.7); |
| | | | | | L | 0.20 | F | 10 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | H | 0.40 | F | 11 | TELEPHONE CONFERENCE WITH J. CASTLE, J. DINOFF AND R. GRAY RE: LITIGATION (.4); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO M. SHEON AND M. CHLEBOVEC (.2); |
| | | | | | L | 2.20 | F | 13 | LEGAL RESEARCH RE: 502(B)(6) CAP'S APPLICATION TO LEASE GUARANTEES (2.2); |
| | | | | | L | 0.30 | F | 14 | DRAFT MEMO RE: SAME (.3); |
| | | | | | | 0.20 | F | 15 | DRAFT FOLLOW UP MEMOS TO AND REVIEW MEMOS FROM S. HENRY RE: LEASE ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/15/05 | Schwartz, W | 0.80 | 0.20 | 159.00 | | 0.60 | F | 1 | CONF. W/C. STUART RE REVIEW OF LEASES (.6); |
| Tue | 1061625-24 350 | | | | | 0.20 | F | 2 | CORRESP. RE SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 03/15/05 | Toussi, S | 7.80 | 1.50 | 742.50 | | 1.50 | F | 1 | ADDRESS ISSUES RE PACA REPLY BRIEF AND PROPOSED ORDER (1.5); |
| Tue | 1055381-11 525 | | | | | 0.80 | F | 2 | CALLS WITH XROADS RE PACA RECONCILIATION AND LOGGED CLAIMS IN CONNECTION WITH SEGREGATION ISSUES AND TIME LINE FOR REPORT AND PAYMENT (.8); |
| | | | | | E | 0.70 | F | 3 | FOLLOW UP WORK RE: SAME (.7); |
| | | | | | | 3.80 | F | 4 | PREPARE FOR AND ATTENDING MEETING AT SKADDEN WITH 8 PACA COUNSELORS TO NEGOTIATE FINAL PACA ORDER (3.8); |
| | | | | | | 1.00 | F | 5 | FOLLOW UP DISCUSSIONS WITH XROADS, OTTERBOURG AND REPRESENTATIVES OF WINN-DIXIE RE: OUTSTANDING PACA/DIP ISSUES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/16/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH SERVICE ISSUES ON DIP BRIEF (0.1) |
| Wed | 1055381-19 798 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/16/05 | Schwartz, W | 0.50 | 0.20 | 159.00 | | 0.30 | F | 1 | CONF. W/P. NECKLES AND C. STUART RE LEASES (.3); |
| Wed | 1061625-24 399 | | | | | 0.20 | F | 2 | CORRESP. RE SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------|-------------|-------------------------------|---------------|------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 03/17/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | COORDINATE FILING OF D. SIMON SUPPLEMENT DECLARATION (0.1); |
| Thu | 1055381-34/1232 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM J. JAMES ASSISTANT RE: DELOITTE CONTRACT STATUS AND DRAFT REPLY RE: RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM LECLAIR RYAN FIRM RE: OCP ISSUES AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | ASSIST WITH XROADS ORDER FOR HEARING TOMORROW (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM PWC RE: INTERIM COMPENSATION PROCEDURES (0.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/17/05 | Schwartz, W | 0.20 | 0.20 | 159.00 | | | | 1 | CORRESP. RE LEASES |
| Thu | 1061625-24/7 | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 03/17/05 | Toussi, S | 1.30 | 1.30 | 643.50 | | | | 1 | ADDRESS ISSUES RE DIP OBJECTIONS, INCLUDING ISSUES RAISED BY PACA CLAIMANTS |
| Thu | 1055381-19/811 | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 03/17/05 | Toussi, S | 1.10 | 0.40 | 198.00 | | 0.40 | F | 1 | ADDRESS ISSUES RE HEARING AND AGENDA ITEMS (.4); |
| Thu | 1055381-8/218 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH CHAMBERS RE OMNIBUS HEARING (.2); |
| | | | | | | 0.50 | F | 3 | FOLLOW-UP CALLS WITH COUNSEL RE LIFT/STAY AND OMNIBUS HEARING (.5) |
| | | | | | | | | | MATTER:Litigation (General) |
| 03/18/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | RESPOND TO EMAILS RE VENUE (.2) |
| Fri | 1055381-25/1027 | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
| 03/18/05 | Toussi, S | 4.40 | 1.20 | 594.00 | | 1.20 | F | 1 | ADDRESS ISSUES RE POTENTIAL PACA CLAIMS, INCLUDING ISSUES RE SEASONED POTATOES (1.2); |
| Fri | 1055381-11/533 | | | | | 0.70 | F | 2 | CORRESPONDENCE AND CALLS WITH PACA CLAIMANTS RE: PACA ORDER AND RECONCILIATION OF PACA CLAIMS (.7); |
| | | | | | | 1.70 | F | 3 | REVIEW AND ANALYZE RECONCILIATION ISSUES RE PACA CLAIMS AND POST/PRE PETITION TIMING ISSUES (1.7); |
| | | | | | | 0.80 | F | 4 | VARIOUS CALLS WITH XROADS RE RECONCILIATION (.8) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 03/20/05 | Ravin, A | 0.30 | 0.20 | 96.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO STORE LEASE (.2); |
| Sun | 1055381-24/956 | | | | | 0.10 | F | 2 | DRAFT MEMO TO R. GRAY AND S. HENRY RE SAME (.1) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 03/21/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | ADDRESS ISSUES RE: AMERICAN GATEWAY BANK (0.1); |
| Mon | 1055381-19/820 | | | | | 0.20 | F | 2 | REVISE CASH MANAGEMENT ORDER FOR WACHOVIA FIX AND DRAFT MEMO TO M. BARR RE: SAME (0.2) |

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) | |
| 03/21/05 | Gray, R | 1.30 | 0.50 | 267.50 | | 0.30 | F | 1 | REVISE XROADS INTERIM ORDER PER COMMENTS FROM R. MORRISSEY AND DRAFT MEMO TO R. MORRISSEY RE: SAME (0.3): |
| Mon | 1055381-34/1240 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: XROADS ORDER AND TIMETABLE FOR 328 NOTICE (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED KPMG APPLICATION AND PROVIDE COMMENTS (0.2): |
| | | | | | | 0.10 | F | 4 | FURTHER ASSISTANCE WITH KPMG RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW OCP SUPPLEMENTAL FILING AND FOLLOWUP RE: PROPER DESCRIPTION OF SERVICES (0.1): |
| | | | | | | 0.20 | F | 6 | ASSIST WITH CARLTON FIELDS RETENTION ISSUES AND DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 7 | ASSIST WITH PWC RETENTION ISSUES AND DOCUMENTS (0.2): |
| | | | | | | 0.10 | F | 8 | FURTHER REVISE XROADS ORDER AND DRAFT MEMO TO R. MORRISSEY RE: 45 DAY ISSUE (0.1) |
| | | | | | | | | | MATTER: Assets Dispositions (General) | |
| 03/21/05 | McDonald Henry, S | 0.90 | 0.20 | 136.00 | E | 0.10 | F | 1 | WORK RE CONDEMNATION ACTION IN KY (.10): |
| Mon | 1055381-3/19 | | | | | 0.20 | F | 2 | ABANDONMENT OF EQUIPMENT (.2): |
| | | | | | | 0.20 | F | 3 | WORK ON AIRCRAFT SALE MOTION (.2): |
| | | | | | | 0.20 | F | 4 | DJM RETENTION APPLICATION (.2): |
| | | | | | | 0.20 | F | 5 | AIRCRAFT HEARING PREPARATION (.2) |
| | | | | | | | | | MATTER: Case Administration | |
| 03/21/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | 1 | CASH MANAGEMENT SYSTEM AND CONSOLIDATION ISSUES (.30 |
| Mon | 1055381-8/133 | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) | |
| 03/21/05 | Schwartz, W | 1.70 | 0.50 | 397.50 | | 0.20 | F | 1 | CONF. W/P. NECKLES AND (.2): |
| Mon | 1061625-24/848 | | | | | 0.30 | F | 2 | C. STUART RE LEASEHOLD MORTGAGES (.3): |
| | | | | | | 0.50 | F | 3 | REVIEW MATERIALS (.5): |
| | | | | | | 0.40 | F | 4 | CONF. W/S. HENRY RE: SUBLEASES (.4): |
| | | | | | | 0.30 | F | 5 | CONF. W/C. STUART RE: SUBLEASES (.3) |
| | | | | | | | | | MATTER: Litigation (General) | |
| 03/21/05 | Zimmerman, G | 4.00 | 3.50 | 2,887.50 | G | 0.50 | F | 1 | STRATEGY CALL W/ S. EICHEL, M. MCDERMOTT (.5): |
| Mon | 1055381-25/1001 | | | | L, D | 2.25 | F | 2 | REVIEWED CASE LAW (2.25): |
| | | | | | D | 1.25 | F | 3 | ANALYSIS OF ISSUES (1.25) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/22/05 | Bonachea, L | 6.70 | 0.70 | 87.50 | | | | | MATTER: Case Administration |
| Tue | 1055381-8/310 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | | | | | K | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | K | 1.80 | F | 3 | UPDATE MASTER SERVICE LIST (1.8); |
| | | | | | K | 0.50 | F | 4 | ASSEMBLE EMPLOYMENT AGREEMENTS PDFS FOR FILING AND SERVICE (.5); |
| | | | | | K | 0.40 | F | 5 | DISTRIBUTE ORDERS ENTERED ON DOCKET TO TEAM (.4); |
| | | | | | | 0.70 | F | 6 | ADDRESS SERVICE ISSUES RE: DIP NOTICE (.7); |
| | | | | | K | 1.20 | F | 7 | FILE APPLICATIONS TO EMPLOY WITH COURT (1.2); |
| | | | | | K | 0.40 | F | 8 | MAIL ELECTRONIC CONSENT FORMS TO NEW NOTICE PARTIES (.4); |
| | | | | | | 0.70 | F | 9 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.7); |
| | | | | | K | 0.60 | F | 10 | UPDATE WORKING GROUP LIST (.6) |
| | | | | | | | | | |
| 03/22/05 | Gray, R | 2.00 | 0.20 | 107.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1055381-34/1242 | | | | | 0.10 | F | 1 | REVIEW MEMO FROM L. APPEL RE: BAIN RETENTION AND TC WITH S. HENRY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: BAIN RETENTION (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH G. BIANCHI RE: BAIN DOCUMENTS AND TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | COORDINATE RE: PREPARATION OF BAIN RETENTION DOCUMENTS AND PLACE CALL TO BAIN (0.1); |
| | | | | | | 0.40 | F | 5 | ASSIST WITH FINALIZING KPMG, CARLTON FIELDS AND PWC RETENTION APPLICATIONS FOR FILING (0.4); |
| | | | | | | 0.20 | F | 6 | REVIEW M-104 AND TC WITH N. JACKSON RE: SAME AND APPLICABILITY TO XROADS (0.2); |
| | | | | | | 0.20 | F | 7 | TC WITH COUNSEL FOR BAIN FOR RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW OCP SUPPLEMENTAL LIST AND FOLLOWUP RE: PROFESSIONAL STATUS OF CERTAIN ENTITIES (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH T. WILLIAMS RE: ADA CONSULTANTS AND PROFESSIONAL STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | FURTHER EMAIL EXCHANGE WITH T. WILLIAMS RE: SUPPLEMENTAL OCPS AND DESCRIPTION OF SERVICES (0.1); |
| | | | | | | 0.20 | F | 11 | ASSIST WITH NOTICE, SERVICE AND FILING ISSUES ON PROFESSIONAL RETENTION APPLICATIONS BEING FILED TODAY (0.2); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: CONFIDENTIALITY ISSUE ON BAIN CLIENTS (0.1); |
| | | | | | | 0.20 | F | 13 | DRAFT NOTICE LANGUAGE FOR LIMITED SERVICE OF EXHIBITS ON RETENTION APPLICATIONS (0.2) |
| | | | | | | | | | |
| 03/22/05 | Gray, R | 0.30 | 0.10 | 53.50 | | | | | MATTER: Case Administration |
| Tue | 1055381-8/231 | | | | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 2 | ASSIST WITH SERVICE ISSUES ON RECENT ORDERS AND FILINGS (0.1); |
| | | | | | K | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. MATHEW RE: EXTRANET MAINTENANCE (0.1) |
| | | | | | | | | | |
| 03/22/05 | Zimmerman, G | 2.25 | 0.75 | 618.75 | F, D | | | | MATTER: Litigation (General) |
| Tue | 1055381-25/1003 | | | | F, D, E | | | 1 | STRATEGY ANALYSIS; |
| | | | | | F, D | | | 2 | PHONE CALLS; |
| | | | | | | | | 3 | CASE REVIEW |

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Vendor Matters |
| 03/23/05 | Gray, R | 1.70 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM N. COLTON RE: WACKENHUT AND DRAFT MEMO TO COMPANY RE: SAME (0.2); |
| Wed | 1055381-39/1370 | | | | | 0.10 | F | 2 | TC WITH K. GOODMAN RE: STATUS OF WASTE MANAGEMENT (0.1); |
| | | | | | | 0.60 | F | 3 | REVIEW NCR CONTRACT AND ISSUES (0.6); |
| | | | | | | 0.20 | F | 4 | TC WITH C. WILSON RE: SAME (0.2); |
| | | | | | | 0.20 | F | 5 | TC WITH S. SCHWAGER RE: ARAMARK AND MOTION TO COMPEL ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 | ASSIST WITH RESPONSE TO HOUSE OF LADDERS RE: PREPETITION (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMO FROM C. WILSON RE: BAYFORCE ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM COMPANY RE: WACKENHUT AND FURTHER CORRESPOND WITH N. COLTON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO A. SOLOCHEK FOR SYLVANIA RE: FINAL DIP ORDER (0.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/24/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND PROVIDE COMMENTS ON LETTER TO D. KATZ RE: CANE RIVER (0.2); |
| Thu | 1055381-24/963 | | | | | 0.10 | F | 2 | ASSIST WITH ISSUES ON STORE INQUIRIES (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/24/05 | Gray, R | 1.50 | 0.30 | 160.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUES (0.2); |
| Thu | 1055381-34/1248 | | | | | 0.10 | F | 2 | TC WITH R. D'AMORE RE: PROFESSIONAL COMPENSATION TIMING ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW FURTHER REVISED BAIN APPLICATION AND CONSULT WITH D. TURETSKY ON NEXT STEPS (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: COMMITTEE REQUEST ON TOGUT RETENTION (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH K. SAMBUR RE: OCP QUESTIONNAIRE ISSUES (0.1); |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: TOGUT RETENTION (0.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO XROADS AND BLACKSTONE RE: FINAL ORDER ENTRY ISSUES IN VIEW OF COMMITTEE ADVISOR ISSUES (0.2); |
| | | | | | | 0.30 | F | 8 | FURTHER ASSIST WITH BAIN RETENTION ISSUES (0.3); |
| | | | | | | 0.30 | F | 9 | REVIEW OCP QUESTIONNAIRES AND FILING AND APPROVE (0.3) |

– See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/24/05 | Ravin, A | 7.80 | 0.50 | 240.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM B. NUSSBAUM RE: AVAILABILITY FOR 365(D)(4) HEARING, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: SAME (.2): |
| Thu | 1055381-24964 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | F | 0.90 | A | 5 | REVIEW AND REVISE LENGTHY CORRESPONDENCE TO D. KATZ RE: SAME, |
| | | | | | F, L | 0.90 | A | 6 | ADDRESS ISSUES RELATED TO SAME INCLUDING LEGAL RESEARCH OF RETROACTIVE RELIEF (1.8): |
| | | | | | | 0.20 | F | 7 | MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN RE: SERVICE ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: LEASE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. TARKENTON RE: WINN-DIXIE/GREENVILLE GROCERY (STORE) (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. HATCH RE: STORE/REJECTION ORDER ISSUE, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH R. GRAY RE: STORE (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE SAVE RITE LEASE, DRAFT MEMO TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES, REVIEW AND REVISE PROPOSED LANGUAGE RE: SAME, DRAFT MEMO TO S. HENRY AND C. STUART RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW CORRESPONDENCE AND UNDERLYING INFORMATION FROM M. CHLEBOVEC RE: CANE RIVER ASSOCIATES (.2): |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE D. KATZ LETTER RE: SAME (.2): |
| | | | | | | 1.30 | F | 19 | REVIEW ZURICH LEASE AND RELATED DOCUMENTS IN CONNECTION WITH DETERMINING ISSUES RE: LEASE REJECTION DAMAGES (1.3): |
| | | | | | L | 0.60 | F | 20 | LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH J. SAWILOWSKI RE: LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 22 | ADDRESS VARIOUS ISSUES RELATED TO LEASES INCLUDING DRAFT CORRESPONDENCE TO J. ARIGOTTI (.3): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH D. REED RE: STATUS (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. REED RE: OBJECTION (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM R. SPOEGEL RE: REJECTION DAMAGE CLAIMS (.1): |
| | | | | | | 0.30 | F | 26 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.3): |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: 365(D)(4) ISSUES (.1): |
| | | | | | | 0.50 | F | 29 | ADDRESS VARIOUS LEASE ISSUES (.5): |
| | | | | | | 0.10 | F | 30 | DRAFT CORRESPONDENCE TO M. CHLOEBOVIC RE: STORE CAM PAYMENT (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE STORE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/25/05 Fri | Gray, R 1055381-34/1251 | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW L. APPEL MARKUP OF BAIN AGREEMENT AND DRAFT MEMO RE: SAME (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: BAIN CLIENT DISCLOSURES (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND PROVIDE COMMENTS ON LETTER TO UST, ET AL. RE: BAIN CLIENT INFORMATION (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND PROVIDE COMMENTS ON REVISED BAIN APPLICATION AND DECLARATION (0.2): |
| | | | | | | 0.10 | F | 5 | ASSIST WITH NOTICE, FILING AND SERVICE ISSUES RE: BAIN APPLICATION (0.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/25/05 Fri | Ravin, A 1055381-24/966 | 6.00 | 0.30 | 144.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH K. KIRSCHNER RE: PASS THROUGH CERTIFICATES (.4): |
| | | | | | | 2.90 | F | 2 | REVIEW ZURICH LEASE AGREEMENTS AND RELATED FINANCING DOCUMENTS (2.9): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORES, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. SAWKILOWSKI RE: SAME (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM F. HUBBARD RE: SAME (.1): |
| | | | | | | 0.80 | F | 5 | DRAFT LENGTHY MEMOS TO S. HENRY RE: SAME (.8): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.3): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH K. SAMBUR RE: LEGAL RESEARCH RE: SAME (.2): |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH K. SAMBUR AND K. KIRSHNER RE: PASS THROUGH CERTIFICATES (.5): |
| | | | | | | 0.20 | F | 9 | FOLLOW UP CONFERENCE WITH K. SAMBUR RE: SAME (.2): |
| | | | | | | 0.30 | F | 10 | ADDRESS ISSUES RELATED TO SAME (.3) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/25/05 Fri | Ravin, A 1061625-37/948 | 0.80 | 0.40 | 192.00 | | 0.20 | F | 1 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SALE OF AIRPLANE (.2): |
| | | | | | | 0.40 | F | 2 | ADDRESS ISSUES RELATED TO BIDDING PROCEDURES (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMOS FROM K. LAMAINA RE: STATUS, DRAFT MEMOS TO SAME RE: SAME (.2) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/26/05 Sat | LaMaina, K 1055381-37/75 | 11.10 | 1.40 | 553.00 | | 1.40 | F | 1 | CORRESPONDENCE RE AIRPLANE SALE (1.4): |
| | | | | | | 0.70 | F | 2 | PREPARE FOR CONFERENCE CALL RE FOOD LION SALE (.7): |
| | | | | | F | 1.15 | A | 3 | ATTEND CONFERENCE CALL WITH J.CASTLE RE FOOD LION DEAL AND |
| | | | | | F | 1.15 | A | 4 | REVIEW AND REVISE SALE PAPERS (2.3): |
| | | | | | F, E | 0.70 | A | 5 | CONFERENCE RE AIRPLANE DISPOSITION AND |
| | | | | | F | 0.70 | A | 6 | PREPARE AND DISTRIBUTE INFORMATION RE SAME (1.4): |
| | | | | | | 5.30 | F | 7 | REVISE SALE MOTION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME RE AIRPLANE SALE MATTERS (5.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/28/05 Mon | Neckles, P 1055381-19/722 | 4.00 | 1.33 | 1,100.00 | F | | | 1 | REVIEW AMENDMENT NO. 1 TO DIP CREDIT AGREEMENT: |
| | | | | | F | | | 2 | CORRESPONDENCE REGARDING APPROVAL OF SAME: |
| | | | | | E, F | | | 3 | WORK ON VARIOUS ISSUES IN CONNECTION WITH COLLATERAL FOR DIP FINANCING |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/28/05 | Ravin, A | 6.80 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. SAMBUR RE: ISSUES RELATED TO RESEARCH ON PASS THROUGH CERTIFICATES (.1); |
| Mon | 1055381-24970 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM K. KIRSCHNER RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW SECOND RESPONSE LETTER FROM J. SAWILOWSKI RE: CAM PAYMENT FOR STORE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SAWILOSKI RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: STORE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. BARNHART RE: GEM NICKERSON, LLC (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. CASTLE RE: LEASE REJECTION TAX ISSUE RE: STORE (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH S. HENRY RE: PASS TROUGH CERTIFICATE ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE AND VOICEMAIL WITH L. MCDOWELL RE: WEATHERFORD TEXAS STORE (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE AND LEASE AGREEMENTS FROM L. MCDOWELL RE: SAME (.3); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. BOYLES RE: PROPOSED MODIFICATION OF 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT FOLLOW UP MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO J. BOYLES RE: SAME (.1) |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE AND ATTACHED DOCUMENTS FROM WEINACKER'S COUNSEL RE: LEASE/TAX PAYMENTS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO S. HENRY RE: STORE (.1); |
| | | | | | | 0.30 | F | 21 | CONFERENCE WITH K. SAMBUR RE: PASS THROUGH CERTIFICATE ISSUE (.3); |
| | | | | | | 0.60 | F | 22 | CONFERENCE WITH S. HENRY AND K. SAMBUR RE: PASS THROUGH CERTIFICATE ISSUE (.6); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS OF STORE (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO K. KIRSCHNER RE: PASS THROUGH CERTIFICATE ISSUE (.1) |
| | | | | | | 0.20 | F | 25 | ADDRESS VARIOUS LEASE ISSUES (.2) |
| | | | | | | 0.10 | F | 26 | DRAFT CORRESPONDENCE TO J. CASTLE RE: STORE -- ROCKY MOUNT, NC (.1); |
| | | | | | | 0.10 | F | 27 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 28 | DRAFT NOTICE OF HEARING RE: CANE RIVER OBJECTION (.2); |
| | | | | | | 0.10 | F | 29 | TELEPHONE CONFERENCE WITH OFFICE OF D. KATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | TELEPHONE CONFERENCE WITH P. MCFARLAND (.1); |
| | | | | | | 0.10 | F | 31 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 2.00 | F | 32 | REVIEW PASS THROUGH CERTIFICATE LEASES AND RELATED FINANCING DOCUMENTS (2.0). |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/29/05 | Davis, E | 4.00 | 0.80 | 504.00 | | 0.70 | F | | MATTER: Assets Dispositions (General) |
| Tue | 1055381-3728 | | | | | 0.70 | F | 1 | MULTIPLE CALLS WITH STAN SALUS ON STATUS OF BPLAN (7): |
| | | | | | | 1.10 | F | 2 | WORK ON GETTING BANKS TO CONSENT (1.1): |
| | | | | | | 0.20 | F | 3 | REVIEW FOOD LION COMMENTS (.2): |
| | | | | | E | 1.20 | F | 4 | PREP FOR AND PARTICIPATE IN CONF. CALL RE AUCTION (1.2): |
| | | | | | | 0.80 | F | 5 | COMMENTS RECEIVED AND REVIEWS FROM WEST COACHES (.8) |
| | | | | | | | | | |
| 03/29/05 | Gray, R | 0.20 | 0.10 | 53.50 | | | | | MATTER: Leases (Real Property) |
| Tue | 1055381-24973 | | | | | 0.10 | F | 1 | REVIEW FOLLOW-UP INQUIRIES FOR E. SUFFERN RE: REAL ESTATE TRANSACTION AND DRAFT MEMO TO E. DAVIS RE: SAME (0.1): |
| | | | | | | 0.10 | F | 2 | ASSIST WITH NOTICE AND SERVICE ISSUES ON LEASE REJECTION HEARING (0.1) |
| | | | | | | | | | |
| 03/29/05 | Neckles, P | 1.00 | 0.50 | 412.50 | F | | | | MATTER: Financing (DIP and Emergence) |
| Tue | 1055381-19723 | | | | F | | | 1 | REVIEW FIRST AMENDMENT: |
| | | | | | | | | 2 | CORRESPONDENCE REGARDING THE SAME |
| | | | | | | | | | |
| 03/30/05 | Margolis, A | 0.20 | 0.20 | 107.00 | | | | | MATTER: Case Administration |
| Wed | 1055381-8265 | | | | | | | 1 | CORRESPONDENCE ON CALL RE DIP FINANCING AMENDMENT ETC |
| | | | | | | | | | |
| 03/30/05 | McDonald Henry, S | 0.70 | 0.35 | 238.00 | F | | | | MATTER: Vendor Matters |
| Wed | 1055381-371334 | | | | F | | | 1 | WORK RE SETTING UP MEETING WITH VENDORS RE VENDOR LIEN PROGRAM AND OVERALL SETTLEMENT: |
| | | | | | | | | 2 | REVIEW CORRESPONDENCE |
| | | | | | | | | | |
| 03/31/05 | Margolis, A | 1.40 | 0.10 | 53.50 | | 0.40 | F | | MATTER: Financing (DIP and Emergence) |
| Thu | 1055381-19841 | | | | | 0.40 | F | 1 | REVIEW AND FORWARD REVISED AMENDMENT TO UST, COMMITTEE COUNSEL (.4): |
| | | | | | | 0.10 | F | 2 | TC W/M BARR THERETO (.1): |
| | | | | | | 0.30 | F | 3 | STRATEGY W/S TEICHER THERETO (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW AND FORWARD COMMENTS ON COVENANT SUMMARY (.5): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE ON TAX CLAIM (.1) |
| | | | | | | | | | |
| 03/31/05 | Ravin, A | 0.70 | 0.40 | 192.00 | | 0.10 | F | | MATTER: Case Administration |
| Thu | 1055381-8269 | | | | | 0.10 | F | 1 | REVIEW REFERRAL FROM BASS BERRY & SIMS, DRAFT CORRESPONDENCE TO L. APPEL FORWARDING SAME (.1): |
| | | | | | | 0.40 | F | 2 | ADDRESS VENUE CHANGE ISSUES (.4): |
| | | | | | G | 0.10 | F | 3 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH E. LUM RE: STATUS OF VENUE MOTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/01/05 | Ravin, A | 1.70 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BROUDE RE: AIRPLANE SALE ORDER (.1); |
| Fri | 1061625-3 1245 | | | | | 0.30 | F | 2 | REVIEW MEMOS FROM K. LAMAINA RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | G | 0.40 | F | 4 | CONFERENCES WITH K. LAMAINA RE: FOOD LION ISSUES AND AIRPLANE SALE (.4); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SALE OF SECOND AIRPLANE (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO SKADDEN ASSET SALE TEAM RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW FOOD LION MATERIALS (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/04/05 | Matz, T | 3.10 | 0.30 | 160.50 | L | 0.30 | F | 1 | FINALIZING AND DISTRIBUTE PACA RECONCILIATION MEMORANDUM (.3); |
| Mon | 1061625-11 1182 | | | | | 0.30 | F | 2 | WORKING ON SUN CITY INQUIRY RE: POST PETITION CLAIMS (.3); |
| | | | | | | 1.50 | F | 3 | WORKING ON FLAVOR-PIC, CAVENDISH FARMS AND YAKIMA ROCHE CLAIMS RECONCILIATIONS (1.5); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.70 | F | 5 | CALLS WITH E. GORDON RE: ATTORNEYS FEES, ACCOUNTING RECORDS, INTEREST CHARGES, DISCOUNTS, ETC. (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/04/05 | Ravin, A | 0.90 | 0.20 | 96.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO AFCO REQUEST (.2); |
| Mon | 1061625-19 539 | | | | | 0.70 | F | 2 | DRAFT MOTION AND PROPOSED ORDER RE: SAME (.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/04/05 | Ravin, A | 0.30 | 0.20 | 96.00 | | 0.20 | F | 1 | ADDRESS SERVICE ISSUES RE: COMMONWEALTH OF KY LIFT STAY MOTION (.2); |
| Mon | 1061625-6 1049 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. TANCREDI RE: QUESTION RE: MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/05/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | ASSIST WITH RESPONSE TO BANK INQUIRY ON TIMING OF FINAL CASH MANAGEMENT ORDER |
| Tue | 1061625-19 454 | | | | | | | | |
| | | | | | | | | | MATTER: Reports and Schedules |
| 04/05/05 | Gray, R | 2.10 | 1.20 | 642.00 | | 0.20 | F | 1 | REVIEW MEMO RE: TAX OBLIGATIONS ON SCHEDULES, REVIEW 507 AND DRAFT MEMO TO J. LEAMY RE: SAME (.2); |
| Tue | 1061625-32 1187 | | | | | 0.40 | F | 2 | CONF CALL WITH J. LEAMY, B. CROCKER AND V. KISH RE: SCHEDULES AND STATEMENTS (.4); |
| | | | | | | 0.30 | F | 3 | TC WITH K. LOGAN AND CONF CALL WITH SAME AND J. VANDERHOOVEN RE: SCHEDULES AND STATEMENTS (.3); |
| | | | | | | 1.20 | F | 4 | FURTHER ASSISTANCE WITH REVISED SCHEDULES AND STATEMENTS (1.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/05/05 | Toussi, S | 1.70 | 1.20 | 594.00 | | 1.20 | F | 1 | ADDRESS AND RESOLVE RECLAMATION CLAIMS AND CORRESPONDENCE RE SAME (1.2); |
| Tue | 1061625-10 608 | | | | L | 0.50 | F | 2 | RESEARCH ISSUES RE SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/05/05 | Toussi, S | 4.00 | 1.00 | 495.00 | | 0.80 | F | 1 | REVIEW RECENTLY FILED PACA CLAIMS BY ADELMAN, AMENDOLA AND RYNN & JAWORSKY (.8): |
| Tue | 1061625-1 1025 | | | | | 1.00 | F | 2 | RESEARCH ISSUES RE NOTICE AND TIMELINESS OF CLAIMS (1.0): |
| | | | | | | 1.20 | F | 3 | EDIT AND REVISE PACA PROCEDURES MEMOS FOR XROADS (1.2): |
| | | | | | | 1.00 | F | 4 | VARIOUS CORRESPONDENCE RE SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 04/06/05 | Feld, S | 0.90 | 0.45 | 240.75 | F | | | 1 | REVIEW EMAILS RE: BONDS: |
| Wed | 1061625-2 176 | | | | E, F | | | 2 | WORK ON BOND ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reports and Schedules |
| 04/06/05 | Gray, R | 6.90 | 0.20 | 107.00 | | 5.00 | F | 1 | REVIEW 24 REVISED STATEMENTS OF FINANCIAL AFFAIRS AND 24 REVISED SCHEDULES OF ASSETS, LIABILITIES AND CONTRACTS AND PROVIDE COMMENTS (5.0): |
| Wed | 1061625-32 1305 | | | | | 0.20 | F | 2 | ASSIST WITH SETOFF NOTE FOR SCHEDULE F (.2): |
| | | | | | L | 0.30 | F | 3 | DRAFT MEMO RE: 3A ISSUES, REVIEW RESPONSE AND ASSIST WITH WORDING CHANGES (.3): |
| | | | | | | 1.10 | F | 4 | CONF CALL WITH COMPANY, KEKST AND XROADS REPRESENTATIVES RE: SCHEDULE AND STATEMENT COMMUNICATION ISSUES (1.1): |
| | | | | | L | 0.10 | F | 5 | DRAFT MEMOS TO J. BAKER RE: 3B DISCLOSURES (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW PROPOSED LETTER TO EMPLOYEES RE: 3B DISCLOSURES AND DRAFT MEMO TO L. APPEL AND M. FREITAG RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/06/05 | LaMaina, K | 3.60 | 0.40 | 158.00 | | 1.60 | A | 1 | CIRCULATE COMMENTS AND DRAFTS RE SALE DOCUMENTS AND |
| Wed | 1061625-3 893 | | | | | 1.60 | A | 2 | RESPOND TO REQUESTS FOR INFORMATION RE SAME (3.2): |
| | | | | | | 0.40 | F | 3 | INQUIRE RE CURE COSTS AND PARTIES SEEKING PAYMENTS ON SALE TRANSACTION (.4) |

– See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/06/05 | Ravin, A | 3.70 | 0.10 | 48.00 | | 0.20 | F  1 | TELEPHONE CONFERENCE WITH J. DISTENFELD RE: STORE REJECTED LEASE (.2): |
| Wed | 1061625-24/1375 | | | | | 0.10 | F  2 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.30 | F  3 | CONFERENCE WITH J. MATHEW RE: ASSEMBLY OF LEASE ISSUE HEARING BINDER (.3): |
| | | | | | | 0.80 | F  4 | DRAFT 365(D)(4) HEARING OUTLINE (.8): |
| | | | | | | 0.30 | F  5 | FINALIZE CANE RIVER REPLY FOR FILING AND SERVICE (.3): |
| | | | | | | 0.10 | F  6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SIMON PROPERTIES (.1): |
| | | | | | | 0.10 | F  7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM N. CALDWELL RE: SAME (.1): |
| | | | | | | 0.10 | F  8 | TELEPHONE CONFERENCE WITH M. BAKST RE: OBJECTION (.1): |
| | | | | | | 0.10 | F  9 | ADDRESS ISSUES RE: ADJOURNMENT OF HEARING (.1): |
| | | | | | G | 0.10 | F 10 | CONFERENCES WITH R. GRAY AND S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F 11 | DRAFT CORRESPONDENCE TO SIMON PROPERTY RE: SAME (.1): |
| | | | | | | 0.10 | F 12 | TELEPHONE CONFERENCE WITH D. KATZ RE: SAME (.1): |
| | | | | | | 0.10 | F 13 | TELEPHONE CONFERENCE WITH R. TUCKER RE: SIMON PROPERTIES OBJECTION (.1): |
| | | | | | | 0.10 | F 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.20 | F 15 | TELEPHONE CONFERENCES WITH D. FORSYTH RE: ADJOURNMENT OF 365(D)(4) HEARING (.2): |
| | | | | | | 0.10 | F 16 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F 17 | TELEPHONE CONFERENCE (VOICEMAIL) WITH M. BAKST RE: REQUEST FOR AN ADJOURNMENT OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.10 | F 18 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F 19 | TELEPHONE CONFERENCE WITH S. LAMONICA RE: 365(D)(4) ADJOURNMENT (.1): |
| | | | | | | 0.10 | F 20 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.40 | F 21 | DRAFT BRIDGE ORDER RE 365(D)(4) MOTION (.4) |
| | | | | | | | | MATTER: Litigation (General) |
| 04/07/05 | Gray, R | 0.20 | 0.20 | 107.00 | | | 1 | ASSIST S. EICHEL WITH VENUE ISSUES |
| Thu | 1061625-25/88 | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/07/05 | Matz, T | 3.10 | 1.90 | 1,016.50 | | 0.60 | F  1 | CALLS WITH E. GORDON RE: VARIOUS PACA RECONCILIATIONS (.6): |
| Thu | 1061625-11/877 | | | | | 1.90 | F  2 | ALL CORRESPONDENCE RE: VARIOUS PACA CLAIM RECONCILIATIONS (1.9): |
| | | | | | E | 0.60 | F  3 | FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.6) |

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/07/05 | Ravin, A | 3.00 | 0.40 | 192.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: PREPETITION OBLIGATIONS (.2); |
| Thu | 1061625-24/1376 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LEASE ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM R. GRAY RE: 365(D)(4) MOTION, REVIEW AND REVISE BRIDGE ORDER RE: 365(D)(4) MOTION, DRAFT MEMO RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. REED'S OFFICE RE: LEASE REJECTION MOTION OBJECTION (.1); |
| | | | | | | 0.30 | F | 5 | MULTIPLE TELEPHONE CONFERENCES WITH M. BAKST (AND HIS OFFICE) RE: ADJOURNMENT OF 365(D)(4) HEARING, ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO S. LAMONICA RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH S. LAMONICA RE: ADJOURNMENT REQUEST (.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCES WITH R. TUCKER RE: 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH D. BLANSKY RE: ADJOURNMENT (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCES WITH R. CARNAHAN RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO S. KAROL RE: AMERICAN KB OBJECTION (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. BAKST RE: ADJOURNMENT REQUEST (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL RE: AMERICAN OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCES WITH R. ALLISON AND OTHERS AT BAIN RE: STORE (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. ALLISON RE: SAME (.1); |
| | | | | | | 0.40 | F | 16 | DRAFT LENGTHY MEMO TO S. HENRY RE: PROPOSED LANGUAGE RE: RESOLVING D. REED OBJECTION TO LEASE REJECTION MOTION (.4); |
| | | | | | | 0.40 | F | 17 | ADDRESS VARIOUS ISSUES RELATED TO ADJOURNMENT REQUESTS (.4) |
| | | | | | | | | | MATTER:Case Administration |
| 04/07/05 | Ravin, A | 1.10 | 0.20 | 96.00 | | 0.40 | F | 1 | REVIEW AND REVISE APRIL 12TH HEARING AGENDA (.4); |
| Thu | 1061625-8/955 | | | | | 0.20 | F | 2 | DRAFT MEMO TO K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.2) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/07/05 | Schwartz, W | 0.70 | 0.20 | 159.00 | | 0.20 | F | 1 | CORRESP. RE DIP FINANCING POST-CLOSING DELIVERIES (.2); |
| Thu | 1061625-24/609 | | | | | 0.30 | F | 2 | MEMO RE SUBLEASES (.3); |
| | | | | | E | 0.20 | F | 3 | CONF. W/S. HENRY (.2) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/08/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW ISSUES RE: INDEMNITY/LIENS AND 365(D)(3) AND ARRANGE FOR RESEARCH ON SAME (.2); |
| Fri | 1061625-24/1033 | | | | | 0.10 | F | 2 | ASSIST WITH ISSUES ON AMERICAN KB STIPULATION (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM D. TURESTSKY RE: MASTER LEASE ISSUE AND COORDINATE FOLLOWUP WITH C. WILSON (.2) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 04/08/05 | Gray, R | 1.30 | 0.90 | 481.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1): |
| Fri | 1061625-8/1156 | | | | K | 0.10 | F | 2 | ASSIST WITH EXTRANET ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND APPROVE MASTER SERVICE LIST PLEADING FOR FILING (.1): |
| | | | | | | 0.80 | F | 4 | ASSIST WITH FINAL AGENDA LETTER FOR FILING TODAY (.8): |
| | | | | | | 0.10 | F | 5 | TC WITH COUNSEL FOR OCM RE: POSITION ON CONTINUANCE OF TRADING MOTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. MILLERMAN RE: FINAL AGENDA FOR APRIL 12 (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/08/05 | Ravin, A | 6.00 | 2.10 | 1,008.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FORM N. PEVERLY RE: REJECTION STATUS OF CERTAIN STORES (.1): |
| Fri | 1061625-24/1372 | | | | | 0.10 | F | 2 | REVIEW DOCUMENTS RELATED TO SAME (.1): |
| | | | | | | 0.40 | F | 3 | DRAFT STIP RE: KB AMERICAN PROPERTIES RE: WITHDRAWAL OF 365(D)(4) MOTION (.4): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | DRAFT LENGTHY CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.3): |
| | | | | | | 2.10 | F | 7 | ADDRESS ISSUES RELATED TO SAME (2.1): |
| | | | | | | 0.10 | F | 8 | REVIEW GE OBJECTION (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH L. BERKOFF RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: ADJOURNMENT OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL AND D. J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FORSYTH RE: ADJOURNMENT OF HEARING ON 365(D)(4) MOTION (.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCES WITH D. BLANSKY RE: ADJOURNMENT REQUEST (.2): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. BAKST RE: STATUS OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO D. BLANSKY RE: STATUS AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME AND ADDRESS ISSUES RELATED TO STIP (.1): |
| | | | | | L | 1.50 | F | 16 | LEGAL RESEARCH RE: INDEMNIFICATION AND 365(D)(3) (1.5) |
| | | | | | | | | | MATTER: Case Administration |
| 04/08/05 | Ravin, A | 0.50 | 0.20 | 96.00 | | 0.30 | F | 1 | REVIEW AND REVISE HEARING AGENDA FOR 4/12/05 HEARING (.3): |
| Fri | 1061625-8/707 | | | | | 0.20 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO AGENDA AND ADJOURNMENTS (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/08/05 | Schwartz, W | 0.30 | 0.30 | 238.50 | | | | 1 | CORRESP. RE FORM OF DIP MORTGAGE |
| Fri | 1061625-24/76 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/08/05 | Toussi, S | 3.50 | 0.75 | 371.25 | | 1.00 | F | 1 REVIEW RECLAMATION REPORT PREPARED BY XROADS (1.0); |
| Fri | 1061625-10902 | | | | F | 0.75 | A | 2 ADDRESS ISSUES RE SAME |
| | | | | | F, E | 0.75 | A | 3 AND CONFERENCE CALL TO ADDRESS ISSUES REPORT (1.5); |
| | | | | | | 1.00 | F | 4 ASSEMBLE RECLAMATION MEMOS AND MATERIALS RE SAME (1.0) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/09/05 | Schwartz, W | 0.30 | 0.30 | 238.50 | | | | 1 CORRESP. RE CONSENTS AND BRIDGE LOAN |
| Sat | 1061625-24112 | | | | | | | |
| | | | | | | | | MATTER: Litigation (General) |
| 04/10/05 | Zimmerman, G | 8.50 | 3.00 | 2,475.00 | | 3.00 | F | 1 REVIEWED AND REVISED WITNESS OUTLINE (3.0); |
| Sun | 1061625-25603 | | | | | 3.00 | F | 2 REVIEWED CASE LAW (3.0); |
| | | | | | L | 2.50 | F | 3 PREP. SESSION W/ L. APPEL (2.5) |
| | | | | | | | | MATTER: Case Administration |
| 04/11/05 | McDonald Henry, S | 0.90 | 0.20 | 136.00 | | 0.10 | F | 1 MSG RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.1); |
| Mon | 1061625-81141 | | | | H | 0.20 | F | 2 T/C RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.2); |
| | | | | | | 0.20 | F | 3 T/C ERIC DAVIS RE FOOD LION MOTION TIMING (.2); |
| | | | | | | 0.20 | F | 4 EMAILS RE AGENDA (.2); |
| | | | | | | 0.10 | F | 5 T/C MR. MILLERMAN RE AGENDA (.1); |
| | | | | | E | | | 6 WORK RE MONTHLY OPERATING REPORTS |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/11/05 | Ravin, A | 2.50 | 0.30 | 144.00 | | 0.30 | F | 1 REVIEW REVISED FOOD LION MOTION AND CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.3); |
| Mon | 1061625-31262 | | | | | 0.20 | F | 2 CONFERENCE WITH K. LAMAINA RE: ASSET SALES AND HEARINGS RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 REVIEW MEMOS RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 5 ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 REVIEW CORRESPONDENCE FROM K. NARODICK RE: REVISED AIRPLANE APA (.2); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 1.10 | F | 8 DRAFT BIDDING PROCEDURES MOTION AND PROPOSED ORDER (1.1) |
| | | | | | | | | MATTER: Case Administration |
| 04/11/05 | Ravin, A | 0.60 | 0.20 | 96.00 | | 0.20 | F | 1 ADDRESS ISSUES RELATED TO REVISED AGENDA (.2); |
| Mon | 1061625-81659 | | | | | 0.40 | F | 2 ADDRESS ISSUES RE COORDINATING MATERIALS FOR 4/12/05 HEARING (.4) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:Leases (Real Property)** |
| 04/11/05 | Schwartz, W | 0.80 | 0.40 | 318.00 | | 0.40 | F | 1 | CONF. W/XROADS AND SMITH & GAMBRELL RE PROCEDURE FOR INFORMATION REQUESTS (.4): |
| Mon | 1061625-24/766 | | | | | 0.20 | F | 2 | CORRESP. RE DIP FINANCING (.2): |
| | | | | | | 0.20 | F | 3 | CORRESP. RE MORTGAGE. (.2) |
| | | | | | | | | | **MATTER:General Corporate Advice** |
| 04/12/05 | Barusch, R | 0.40 | 0.40 | 312.00 | | | | 1 | EMAIL ON OPERATING STATEMENT |
| Tue | 1061625-1/48 | | | | | | | | |
| | | | | | | | | | **MATTER:Claims Admin. (PACA/PASA)** |
| 04/12/05 | Matz, T | 4.20 | 0.20 | 107.00 | | 0.20 | F | 1 | CORRESPONDENCE RE: CHEBOT'S PACA CLAIMS (.2): |
| Tue | 1061625-11/1230 | | | | | 0.20 | F | 2 | RESOLUTION OF WISHMASTER, INC. PACA CLAIM (.2): |
| | | | | | | 3.00 | F | 3 | VARIOUS CALLS WITH E. GORDON ET AL. RE: VARIOUS PACA CLAIMS, SETTLEMENTS, INCLUDING MASTONARDI PRODUCE, BAY CITY, K&C, CREWS AND GARCIA, OSO SWEET ONIONS, HJ HIENZ, GENERAL MILLS, GRANNIS' CLIENTS (3.0): |
| | | | | | | 0.80 | F | 4 | REVIEWING CLAIMS RE: INTEREST, ATTORNEY'S FEES AND GRANNIS' MATERIALS IN RESPECT THEREOF (.8) |
| | | | | | | | | | **MATTER:Financing (DIP and Emergence)** |
| 04/12/05 | Ravin, A | 1.80 | 0.20 | 96.00 | | 1.10 | F | 1 | DRAFT, REVIEW AND REVISE AFCO MOTION AND CORRESPONDING PROPOSED ORDER (1.1): |
| Tue | 1061625-19/1254 | | | | | 0.10 | F | 2 | DRAFT MEMOS TO S. HENRY AND R. GRAY AND REVIEW MEMOS FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. MARGOLIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RE: OTTERBOURG'S PROPOSED LANGUAGE (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: MOTION, ADDRESS FORMATTING ISSUES RE: SAME (.1) |
| | | | | | | | | | **MATTER:Leases (Real Property)** |
| 04/12/05 | Ravin, A | 1.40 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: WINN-DIXIE RALEIGH, INC. V. ACKERMAN-MIDTOWN ASSOCIATES, LTD. (.1): |
| Tue | 1061625-24/1354 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: BROOKSHIRES (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH K. SAMBUR RE: LEGAL RESEARCH RELATED TO RESPONSE TO GARDEN PLAZA OBJECTION (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO M. BAKST RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO N. CALDWELL RE: SIMON PROPERTIES GROUP (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO K. KIRSCHNER RE: WINN DIXIE STORE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: WINN-DIXIE LEASE ISSUE- STORE (.1): |
| | | | | | | 0.10 | F | 9 | ADDRESS SERVICE ISSUES RELATED TO 365(D)(4) BRIDGE ORDER (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW PROOFS OF CLAIMS RE: ERVIN BARD AND SUSANNE BARD (.1) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| 04/12/05 Tue | Ravin, A 1061625-8/685 | 0.20 | 0.10 | 48.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Case Administration ADDRESS ISSUES RELATED TO VENUE (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. FORSYTH RE: SAME (.1) |
| 04/12/05 Tue | Toussi, S 1061625-10/968 | 3.50 | 1.00 | 495.00 | L E | 1.50 1.00 1.00 | F F F | 1 2 3 | MATTER: Claims Admin. (Reclamation/Trust Funds) RESEARCH ISSUES RE IDENTIFICATION AND DETERMINING VALIDITY OF RECLAMATION CLAIMS (1.5); ADDRESS ISSUES RE KRAFT AND GENERAL MILLS RECLAMATION CLAIMS (1.0); VARIOUS MEETINGS AND CORRESPONDENCE RE SAME (1.0) |
| 04/13/05 Wed | Barusch, R 1061625-1/195 | 2.40 | 2.40 | 1,872.00 | | 0.80 1.60 | F F | 1 2 | MATTER: General Corporate Advice 8-K ON OPERATING STATEMENT (.8); COMMENTS (1.6) |
| 04/13/05 Wed | Gray, R 1061625-32/1003 | 0.30 | 0.10 | 53.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Reports and Schedules ADDRESS POTENTIAL SCHEDULE AMENDMENTS ISSUES RAISED PER EMAILS FROM A. RAVIN AND J. LEAMY (.1); TC WITH E. GORDON RE: SCHEDULED CLAIM ISSUE (.1); DRAFT MEMO TO S. HENRY AND E. GORDON WITH DISCLAIMERS ON SCHEDULES (.1) |
| 04/13/05 Wed | Gray, R 1061625-36/763 | 0.20 | 0.10 | 53.50 | | 0.10 0.10 | F F | 1 2 | MATTER: Tax Matters TC WITH T. WILLIAMS RE: GOVERNMENTAL FINE AND ORDER AUTHORIZATION (.1); ASSIST WITH ISSUES ON ALABAMA CITY TAX PER LETTER RECEIVED (.1) |
| 04/13/05 Wed | McDonald Henry, S 1061625-8/555 | 0.20 | 0.10 | 68.00 | E | 0.10 0.10 | F F | 1 2 | MATTER: Case Administration WORK ON SCHEDULE ISSUES RELATING TO OFFSETS AND VENDOR CLAIMS (.1); RESERVATION RE SAME (.1) |
| 04/13/05 Wed | Toussi, S 1061625-10/1037 | 3.80 | 0.80 | 396.00 | E | 2.00 0.80 1.00 | F F F | 1 2 3 | MATTER: Claims Admin. (Reclamation/Trust Funds) PREPARE MEMO RE IDENTIFICATION AND TIMING ISSUES WITH RESPECT TO RECLAMATION CLAIMS, FOLLOW-UP ISSUES RE SAME (2.0); ADDRESS ISSUES RE RECONCILING RECLAMATION CLAIMS (.8); ADDRESS ISSUES RE KRAFT AND GENERAL MILLS, MEETINGS RE SAME (1.0) |
| 04/13/05 Wed | Toussi, S 1061625-11/1207 | 6.40 | 1.20 | 594.00 | | 2.00 1.20 1.00 1.40 0.80 | F F F F F | 1 2 3 4 5 | MATTER: Claims Admin. (PACA/PASA) WORK ON RECONCILING PACA CLAIMS BY VARIOUS PARTIES, INCLUDING RYNN & JAWORSKY'S CLIENTS (DLJ/OPPENHEIMER/SHOENMANN/PICTSWEET (2.0); VARIOUS SETTLEMENT PROPOSALS AND CORRESPONDENCE RE SAME (1.2); ADDRESS AND RESOLVE CLAIMS BY DIESS CLIENTS, ADDRESS ISSUES RE SAME (1.0); RESEARCH ISSUES RE VALIDITY OF PACA CLAIMS (1.4); REVIEW NEW PACA CLAIMS AND ANALYSIS RE SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/14/05 | Neckles, P | 2.00 | 0.50 | 412.50 | | 1.00 | F | 1 | CONFERENCES REGARDING REAL ESTATE COLLATERAL ISSUES WITH S. TEICHER AND C. STUART (1.0); |
| Thu | 1061625-19 900 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE REGARDING MILBANK LETTER (.5); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE REGARDING THE SAME (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/14/05 | Ravin, A | 1.10 | 0.30 | 144.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH L. MCPHERSON RE: AFCO (.1); |
| Thu | 1061625-19 1240 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCPHERSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR AND J. STERN RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/14/05 | Ravin, A | 1.70 | 0.10 | 48.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE AND RELATED DOCUMENTS FROM V. JACKSON RE: SIMON PROPERTIES, DRAFT CORRESPONDENCE TO N. CALDWELL RE: SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO PROBLEMS WITH ELECTRONIC ATTACHMENT (.3); |
| Thu | 1061625-24 1341 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: STIP FOR AMERICAN KB (.1); |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | H | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC, B. GERSTON, S. HENRY, W. SCHWARTZ, C. STUART, AND OTHERS RE: SUBLEASE ISSUES (.8); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: WD-CLOSED STORES WITH EQUIPMENT (.1); |
| | | | | | H | 0.20 | F | 6 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: STORE (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/14/05 | Schwartz, W | 2.10 | 0.30 | 238.50 | | 0.30 | F | 1 | CORRESP. RE SUBLEASES (.3); |
| Thu | 1061625-24 715 | | | | | 0.30 | F | 2 | CONF. W/C. STUART RE SAME (.3); |
| | | | | | H | 1.30 | F | 3 | CONF. CALL W/XROADS (1.3); |
| | | | | | | 0.20 | F | 4 | CONF. W/P. NECKLES RE MORTGAGES (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 04/15/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND PROVIDE COMMENTS ON OCP SUPPLEMENT (.1); |
| Fri | 1061625-34 926 | | | | | 0.10 | F | 2 | ASSIST WITH PWC BILLING ISSUES IN VIEW OF STATUS OF ORDER (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: SHB RETENTION ISSUES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 04/15/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| Fri | 1061625-8738 | | | | K | 0.10 | F | 2 | ASSIST WITH EXTRANET ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND PROVIDE COMMENTS ON REVISED WEBSITE LANGUAGE RE: CASE (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/15/05 | Ravin, A | 2.60 | 0.10 | 48.00 | | 0.10 | F | 1 | ADDRESS ISSUES RE: AMERICAN KB STIP REVISIONS (.1); |
| Fri | 1061625-241369 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: GE OBJECTION TO 365(D)(4) MOTION RE: STATUS OF LEASED EQUIPMENT (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. LEAMY RE: GENERAL ELECTRIC BUSINESS ASSET FUNDING CORPORATION INQUIRY (.1); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW J. CASTLE LETTER TO M. HAMROFF (.1); |
| | | | | | L | 0.60 | F | 7 | REVIEW MEMO FROM K. SAMBUR RE: 365(D)(3) TAX OBLIGATIONS IN M.D. FLA AND REVIEW CASES CITED THEREIN (.6); |
| | | | | | | 0.40 | F | 8 | MULTIPLE CONFERENCES WITH K. SAMBUR RE: SAME (.4); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO D. REED RE: DRAFT STIPULATION RESOLVING OBJECTION OF FRANKFORD DALLAS (.1); |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.3); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. DONNER RE: LEASE REJECTION, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH K. LOGAN RE: SERVICE ISSUE RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW DRAFT STIPULATIONS RECEIVED FROM J. PAOLI RE AMERICAN KB AND FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH J. PAOLI RE: SAME (.1); |
| | | | | | H | 0.10 | F | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH L. VALATOVISH RE: JACSONVILLE PROPERTY LEASE (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/15/05 | Schwartz, W | 0.30 | 0.10 | 79.50 | | 0.20 | F | 1 | REVIEW SUBLEASES (.2); |
| Fri | 1061625-241268 | | | | | 0.10 | F | 2 | CORRESP. RE TITLE INSURANCE (.1) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 04/18/05 | Barusch, R | 2.10 | 2.10 | 1,638.00 | | 1.30 | F | 1 | SHAREHOLDER MEETING ISSUES AND ANALYSIS (1.3); |
| Mon | 1061625-1402 | | | | | 0.80 | F | 2 | LITIGATION FOR 10-Q (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 04/18/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.20 | F | 1 | DRAFT MEMO TO SKADDEN ATTORNEYS RE: ISSUES FOR CALL WITH SHB TODAY ON IMMEDIATE FILINGS (.2); |
| Mon | 1061625-81263 | | | | | 0.20 | F | 2 | TC WITH C. JACKSON RE: COMMENTS ON RETENTION APPLICATION, HEARING ISSUES, AND COORDINATION (.2); |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: HEARING SCHEDULE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | TC WITH C. JACKSON RE: VARIOUS PROCEDURAL ISSUES RE: FILINGS (.1); |
| | | | | | | 0.10 | F | 5 | COORDINATE RE: CONTINUED MATTERS FOR HEARING AGENDA (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW FORM DOCUMENTS TO APPROVE STIPULATIONS AND COORDINATE WITH A. RAVIN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/18/05 | Schwartz, W | 1.30 | 0.60 | 477.00 | | 0.40 | F | 1 | CHART RE SUBLEASES (.4): |
| Mon | 1061625-24/569 | | | | L | 0.40 | F | 2 | MEMO RE DUTY TO MITIGATE (.4): |
| | | | | | | 0.20 | F | 3 | CORRESP. (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW OF SUBLEASES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 04/18/05 | Toussi, S | 1.70 | 1.20 | 594.00 | | 1.20 | F | 1 | ADDRESS AND RESOLVE ISSUES RE VARIOUS RECLAMATION ISSUES (1.2); |
| Mon | 1061625-10/506 | | | | L | 0.50 | F | 2 | RESEARCH RE SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:General Corporate Advice |
| 04/19/05 | Barusch, R | 1.70 | 1.70 | 1,326.00 | | | | 1 | SHAREHOLDER MEETING ISSUES |
| Tue | 1061625-1/39 | | | | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 04/19/05 | Feld, S | 6.00 | 0.20 | 107.00 | | 1.70 | F | 1 | WORK ON FPL PROPOSAL (1.7): |
| Tue | 1061625-38/1211 | | | | | 0.40 | F | 2 | REVIEW FORM OF UTILITY STIPULATIONS (.4): |
| | | | | | | 0.80 | F | 3 | WORK ON MOTION RE: GENERAL SETTLEMENT AUTHORITY (.8): |
| | | | | | | 0.30 | F | 4 | TEL. CONF. WITH C. WILSON RE: BELLSOUTH (.3): |
| | | | | | | 0.20 | F | 5 | EMAILS RE: APCO (.2): |
| | | | | | | 1.40 | F | 6 | CREATE TEMPLATE FOR UTILITY STIPULATION (1.4): |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH I. SNOBERG RE: FT. PIERCE (.2): |
| | | | | | | 0.50 | F | 8 | CONTINUE TO WORK ON ADEQUATE ASSURANCE ISSUES (.5): |
| | | | | | | 0.50 | F | 9 | REVIEW UPDATED UTILITY CHART (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/19/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH NOTICING ISSUE ON AMERICAN KB MOTION (.1): |
| Tue | 1061625-24/758 | | | | | 0.10 | F | 2 | REVIEW FAX FROM C. IBOLD RE: STORE AND FOLLOW UP WITH S. HENRY AND A. RAVIN (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Vendor Matters |
| 04/19/05 | McDonald Henry, S | 1.80 | 0.10 | 68.00 | | 0.20 | F | 1 | T/C LARRY APPEL REGARDING VENDOR REBATES (.2): |
| Tue | 1061625-39/1083 | | | | | 0.20 | F | 2 | T/C HOLLY ETLIN REGARDING VENDOR REBATES (.2): |
| | | | | | G | 0.10 | F | 3 | MEET BRIEFLY WITH JAN BAKER REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL RE SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW EMAILS REGARDING SAME (.3): |
| | | | | | L | 0.90 | F | 6 | ANALYSIS OF CONTRACT AND CASELAW IN PREPARATION FOR CALL (.9) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/19/05 Tue | Toussi, S 1061625-11/1331 | 9.30 | 1.40 | 693.00 | | 2.50 | F | 1 | ADDRESS AND RESOLVE CLAIMS BY NUMEROUS PACA VENDORS AND THEIR ATTORNEYS, INCLUDING MEUERS' CLIENTS/VENDORS, R&J CLIENTS/VENDORS, AND WITH M. GARNDER'S CLIENT/VENDORS (2.5): |
| | | | | | | 1.00 | F | 2 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (1.0): |
| | | | | | | 1.20 | F | 3 | WORK ON SETTLEMENT NEGOTIATIONS WITH PACA VENDORS INCLUDING REVIEWING AND ANALYZING BACKUP DOCUMENTATION FOR DISPUTED INVOICES/CLAIMS (1.2): |
| | | | | | | 1.00 | F | 4 | RESEARCH PACA ISSUES RE CERTAIN CLAIMS (1.0): |
| | | | | | E | 1.50 | F | 5 | VARIOUS INTERNAL CONFERENCE CALLS RE SETTLEMENT, INCLUDING STATUS MEETING, REVIEW PACA CHART RE STATUS OF CLAIMS IN PREPARATION FOR STATUS CALL (1.5): |
| | | | | | | 1.40 | F | 6 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS (1.4): |
| | | | | | | 0.70 | F | 7 | RESEARCH ISSUES RE SAME (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 04/20/05 Wed | Barusch, R 1061625-1/1 | 0.70 | 0.70 | 546.00 | | | | 1 | MDSA ISSUE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Vendor Matters |
| 04/20/05 Wed | McDonald Henry, S 1061625-39/1044 | 6.40 | 2.60 | 1,768.00 | | 2.30 | F | 1 | WORK ON REFINEMENT OF ISSUES RELATING TO VENDOR REBATES AND TRADE ALLOWANCES: FACT GATHERING (2.3): |
| | | | | | L | 2.60 | F | 2 | READING CASE LAW (2.6): |
| | | | | | | 0.80 | F | 3 | T/C DICK JUDD, ET AL RE VENDOR REBATE HOLDBACKS (.8): |
| | | | | | | 0.40 | F | 4 | PREPARATION FOR CALL (.4): |
| | | | | | E | 0.30 | F | 5 | DIRECT FOLLOW UP WORK RE ISSUE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/20/05 Wed | Ravin, A 1061625-19/1310 | 2.20 | 0.30 | 144.00 | | 0.60 | F | 1 | REVIEW AND REVISE AFCO PLEADINGS RE: COMMITTEE'S COMMENTS (.6): |
| | | | | | | 0.30 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO M. BARR AND REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH K. ROMEO RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. ROMEO AND K. STUBBS RE: ALLOCATION ISSUE RELATED TO AFCO (.2): |
| | | | | | | 0.30 | F | 7 | ADDRESS ISSUES RELATED TO AFCO MOTION (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW RISK ALLOCATION CHART PROVIDED BY K. ROMEO (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/20/05 | Ravin, A | 5.50 | 0.20 | 96.00 | | | | | MATTER: Assets Dispositions (General) |
| Wed | 1061625-3/1357 | | | | | 0.20 | F | 1 | REVIEW DRAFT OF PHARMACY MOTION (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMO FROM E. DAVIS RE: SAME AND CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMOS FROM K. LAMAINA RE: STATUS OF OTHER ASSET SALES (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO K. LAMAINA RE: PHARMACY SALE MOTION (.1); |
| | | | | | | 0.20 | F | 5 | MULTIPLE CALLS WITH K. LAMAINA RE: SERVICE ISSUES RELATED TO ASSET SALE MOTIONS (.2); |
| | | | | | | 0.20 | F | 6 | ADDRESS VARIOUS ISSUES RE: PHARMACY PRESCRIPTION MOTION (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: SAME (.5); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH K. LAMAINA AND T. POWERS RE: COMMENTS TO PHARMACY MOTION AND PROPOSED ORDER (.2); |
| | | | | | | 2.90 | F | 10 | ADDRESS ISSUES RE: FINALIZING AND FILING PRESCRIPTION TRANSFER MOTION (2.9); |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.4); |
| | | | | | | 0.30 | F | 12 | MULTIPLE TELEPHONE CONFERENCES WITH K. LAMAINA AND C. JACKSON RE: SAME (.3) |
| 04/20/05 | Toussi, S | 7.60 | 1.00 | 495.00 | | | | | MATTER: Claims Admin. (PACA/PASA) |
| Wed | 1061625-11/1268 | | | | | 3.50 | F | 1 | ADDRESS AND RESOLVE CLAIMS BY NUMEROUS R&J CLIENTS/VENDORS, INCLUDING CHURCH, DLJ PRODUCE, WEST PAC, PICTSWEET (3.5); |
| | | | | | | 1.00 | F | 2 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (1.0); |
| | | | | | F | 0.50 | A | 3 | WORK ON SETTLEMENT NEGOTIATIONS WITH OTHER PACA VENDORS INCLUDING FLAVOR PIC AND SUNKIST, |
| | | | | | F | 0.50 | A | 4 | VARIOUS CORRESPONDENCE AND TELECONFERENCES RE SAME (1.0); |
| | | | | | | 1.10 | F | 5 | REVIEW PACA CHART RE STATUS OF CLAIMS, INTERNAL CONFERENCE CALL RE SAME (1.1); |
| | | | | | | 1.00 | F | 6 | REVIEW INVOICES AND DOCUMENTATION RE SETTLEMENT (1.0) |
| 04/21/05 | Feld, S | 0.20 | 0.20 | 107.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Thu | 1061625-10/199 | | | | | | | 1 | ADDRESS RECLAMATION AND OVER SECURED LIEN ISSUE |
| 04/21/05 | Gray, R | 0.20 | 0.10 | 53.50 | | | | | MATTER: Assets Dispositions (General) |
| Thu | 1061625-3/784 | | | | | 0.10 | F | 1 | ADDRESS FOOD LION MOTION NOTICING ISSUE (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW LETTER FROM C. IBOLD RE: NEW ORLEANS ESCROW ISSUE AND DRAFT MEMO TO E. DAVIS RE: SAME (.1) |
| 04/21/05 | Gray, R | 0.60 | 0.10 | 53.50 | | | | | MATTER: Case Administration |
| Thu | 1061625-8/1074 | | | | | 0.10 | F | 1 | TC WITH C. JACKSON RE: LOGISTICS FOR FILINGS AND SERVICE (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO TEAM RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: COVERAGE IN JACKSONVILLE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.10 | F | 5 | ADDRESS CALENDARING ISSUE RE: RECLAMATION DEADLINES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/21/05 Thu | Ravin, A 1061625-37/1361 | 3.90 | 0.70 | 336.00 | | 0.20 | F | 1 | DRAFT MEMO TO T. POWERS RE: HEARING OUTLINE AND Q&A OUTLINE FOR PHARMACY MOTION (.2); |
| | | | | | | 0.40 | F | 2 | ADDRESS FILING ISSUES RELATED TO PHARMACY MOTION AND FOOD LION MOTION, DRAFT MEMOS TO R. GRAY RE: SAME (.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ASSET SALES (.3); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH C. JACKSON RE: AGENDA AND PHARMACY MOTION (.1); |
| | | | | | | 0.70 | F | 5 | ADDRESS ISSUES RE: SAME (.7); |
| | | | | | | 0.30 | F | 6 | REVIEW COMMITTEE COMMENTS RE: AIRPLANE SALE AGREEMENT, DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.3); |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE AIRPLANE SALE MOTION AND PROPOSED ORDER (.8); |
| | | | | | | 0.40 | F | 8 | CONFERENCES WITH K. LAMAINA RE: SAME (.4); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO K. NARODICK RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON AND MEMOS FROM E. DAVIS RE: MOTION TO SHORTEN PRESCRIPTION MOTION (.4); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. LEBLANC RE: PRESCRIPTION TRANSFER MOTION ISSUES (.1) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/21/05 Thu | Toussi, S 1061625-11/1226 | 6.10 | 1.00 | 495.00 | | 1.50 | F | 1 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.5); |
| | | | | | | 1.20 | F | 2 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.2); |
| | | | | | | 1.00 | F | 3 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.0); |
| | | | | | | 1.00 | F | 4 | VARIOUS TEAM MEETINGS AND CONFERENCE CALL RE STATUS OF CLAIMS (1.0); |
| | | | | | | 0.70 | F | 5 | RESEARCH ISSUES RE PACA DISPUTES (.7); |
| | | | | | | 0.70 | F | 6 | FINALIZE SETTLEMENT OF VARIOUS PACA CLAIMS (.7) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 04/22/05 Fri | Barusch, R 1061625-1/40 | 1.30 | 1.30 | 1,014.00 | | | | 1 | 10-Q LITIGATION DISCLOSURE |
| | | | | | | | | | MATTER: Utilities |
| 04/22/05 Fri | Feld, S 1061625-38/1143 | 6.10 | 0.30 | 160.50 | | 3.20 | F | 1 | CONTINUE TO REVISE AND EDIT MOTION RE: GENERAL AUTHORITY (3.2); |
| | | | | | | 0.30 | F | 2 | REVIEW FPL'S COUNTER PROPOSAL (.3); |
| | | | | | | 0.70 | F | 3 | DRAFT PROPOSAL FOR APCO AND EMAIL TO WD RE FPL (.7); |
| | | | | | | 0.30 | F | 4 | TC M. JENKINS RE: FPL (.3); |
| | | | | | | 0.30 | F | 5 | PREPETITION AMOUNTS AND DOMINION (.3); |
| | | | | | | 0.90 | F | 6 | REVIEW ADEQUATE ASSURANCE REQUESTS (.9); |
| | | | | | | 0.40 | F | 7 | TC J. PETTY RE: FLORIDA PUBLIC UTILITIES (.4) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/05 Fri | Gray, R 1061625-3/1095 | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER: Assets Dispositions (General) REVIEW LIST OF ITEMS RECEIVED FROM J. JAMES RE: MISC. ASSET SALE MOTION AND DRAFT MEMO TO E. DAVIS ET AL. RE: SAME (.1): |
| | | | | | | 0.20 | F | 2 | REVIEW MEMO AND MOTION RE: ESCROW FUNDS AND ADDRESS TIMING ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | ASSIST K. SAMBUR WITH ISSUES ON MOTION TO SHORTEN FOR ESCROW MOTION (.1) |
| 04/22/05 Fri | Toussi, S 1061625-11/1259 | 6.90 | 1.80 | 891.00 | | 0.80 | F | 1 | MATTER: Claims Admin. (PACA/PASA) CORRESPONDENCE RE STATUS OF PACA CLAIMS (.8): |
| | | | | | | 0.75 | A | 2 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | | 0.75 | A | 3 | NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.5): |
| | | | | | | 1.20 | F | 4 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.2): |
| | | | | | | 1.00 | F | 5 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.0): |
| | | | | | E | 1.00 | F | 6 | VARIOUS TEAM MEETINGS AND CONFERENCE CALL RE STATUS OF CLAIMS (1.0): |
| | | | | | | 0.70 | F | 7 | RESEARCH ISSUES RE PACA DISPUTES (.7): |
| | | | | | | 0.70 | F | 8 | FINALIZE SETTLEMENT OF VARIOUS PACA CLAIMS (.7) |
| 04/25/05 Mon | Schwartz, W 1061625-24/613 | 0.70 | 0.20 | 159.00 | | 0.20 | F | 1 | MATTER: Leases (Real Property) CORRESP. RE DIP FINANCING ISSUES (.2): |
| | | | | | | 0.50 | F | 2 | CONF. W/P. NECKLES AND C. STUART RE TITLE INSURANCE ISSUES (.5) |
| 04/25/05 Mon | Toussi, S 1061625-10/765 | 2.20 | 0.75 | 371.25 | F | 0.75 | A | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS ISSUES RE VALUATION OF RECLAMATION CLAIMS, |
| | | | | | F | 0.75 | A | 2 | MEET WITH WD EMPLOYEES TO DISCUSS SAME (1.5): |
| | | | | | | 0.70 | F | 3 | WORK ON RESOLVING RECLAMATION CLAIMS (.7) |
| 04/25/05 Mon | Toussi, S 1061625-11/1246 | 7.40 | 1.20 | 594.00 | | 1.20 | F | 1 | MATTER: Claims Admin. (PACA/PASA) REVIEW LATEST DRAFT OF PACA REPORT AND RECENTLY FILED PACA CLAIMS (1.2): |
| | | | | | F | 0.80 | A | 2 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | F | 0.80 | A | 3 | NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.6): |
| | | | | | | 1.50 | F | 4 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.5): |
| | | | | | | 1.20 | F | 5 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.2): |
| | | | | | F, E | 0.60 | A | 6 | VARIOUS TEAM MEETINGS |
| | | | | | F | 0.60 | A | 7 | AND CONFERENCE CALL RE STATUS OF CLAIMS (1.2): |
| | | | | | L | 0.70 | F | 8 | RESEARCH ISSUES RE PACA DISPUTES (.7). |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/26/05 | Schwartz, W | 1.30 | 0.50 | 397.50 | G | 0.30 | F | 1 | CONF. W/P. NECKLES AND C. STUART RE DIP FINANCING ISSUES (.3): |
| Tue | 1061625-24680 | | | | H | 0.50 | F | 2 | CALL TO L. APPEL RE SAME (.5): |
| | | | | | | 0.50 | F | 3 | CLOSING DOCUMENTS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 04/27/05 | Feld, S | 5.50 | 0.40 | 214.00 | | 0.20 | F | 1 | REVIEW EMAILS RE: UTILITIES (.2): |
| Wed | 1061625-38 1274 | | | | | 0.40 | F | 2 | RESPOND TO EMAILS RE: UTILITIES (.4): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH J. MCCLANE RE: CITY OF QUINCY (.1): |
| | | | | | E | 1.60 | F | 4 | WORK ON ADEQUATE ASSURANCE, DEPOSIT & UTILITY BOND ISSUES (1.6): |
| | | | | | | 0.20 | F | 5 | TEL. CONFS. WITH DARLENE & CANDICE RE: AMERIGAS (.2): |
| | | | | | | 0.20 | F | 6 | EMAIL TO J. MILTON RE: INFORMATION ON UTILITY BONDS (.2): |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH M. JENKINS RE: UTILITY INFORMATION (.2): |
| | | | | | | 0.50 | F | 8 | TEL. CONF. WITH S. CHOU RE: ENTERGY (.5): |
| | | | | | | 2.10 | F | 9 | WORK ON MOTION RE: GENERAL AUTHORITY TO RESOLVE ISSUES (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/27/05 | Ravin, A | 3.30 | 0.60 | 288.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: FORM OF AFCO MOTION AND PROPOSED ORDER (.1): |
| Wed | 1061625-19 1349 | | | | | 0.40 | F | 2 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WIRTH J. STERN RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | MULTIPLE TELEPHONE CONFERENCES WITH K. ROMEO RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT NOTICE OF HEARING RE: AFCO MOTION (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW PREMIUM FINANCE AGREEMENT (.2): |
| | | | | | | 0.30 | F | 11 | COORDINATE SIGNATURES RE: SAME (.3): |
| | | | | | | 0.60 | F | 12 | ADDRESS FINAL ISSUES RE: FINALIZING AFCO MOTION AND PROPOSED FORM OF ORDER (.6): |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO COUNSEL TO COMMITTEE RE: SAME (.2): |
| | | | | | | 0.60 | F | 14 | REVIEW AND REVISE PROPOSED AFCO ORDER (.6) |

–  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/27/05 | Ravin, A | 4.40 | 0.80 | 384.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SIMON PROPERTIES INQUIRY INCLUDING FEB. RENT ISSUE (.3): |
| Wed | 1061625-24/1371 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM REGENCY PARTNERS RE: WITHDRAWAL OF NOTICE OF TERMINATION, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM N. CALDWELL RE: SIMON PROPERTIES RENT ISSUE AND RE: WITHDRAWAL OF OBJECTION (.2): |
| | | | | | | 0.70 | F | 5 | REVIEW BT MARIETA LLC RESPONSE, ADDRESS ISSUES RE: SAME (.7): |
| | | | | | L | 1.10 | F | 6 | LEGAL RESEARCH RE SAME (1.1): |
| | | | | | | 0.80 | F | 7 | ADDRESS ISSUES RE: SAME (.8): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 10 | CONFERENCES WITH K. SAMBUR RE: SAME (.2): |
| | | | | | | 0.20 | F | 11 | CONFERENCES WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW LEASE AMENDMENT AGREEMENT RECEIVED FROM K. DAW (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. LEAMY TO GE CAPITAL RE: 365(D)(4) ISSUES (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW NOTICE OF WITHDRAWAL FROM CANE RIVER (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/27/05 | Ravin, A | 2.70 | 0.40 | 192.00 | | 0.60 | F | 1 | REVIEW AND REVISE AIRPLANE SALE MOTION AND PROPOSED FORM OF ORDER (.6): |
| Wed | 1061625-3/1355 | | | | | 0.10 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM K. NARODICK RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH K. NARODICK RE: ISSUES RELATED TO AIRPLANE SALE (.3): |
| | | | | | | 0.30 | F | 7 | DRAFT LENGTHY MEMO TO S. HENRY AND E. DAVIS RE: SAME (.3): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. NARODICK RE: SAME (.1): |
| | | | | | | 0.40 | F | 9 | ADDRESS ISSUES RE: SAME (.4): |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM A. RAVAL AND K. NARODICK RE: SAME AND ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW VARIOUS MEMOS FROM K. LAMAINA AND OTHERS RE: ISSUES RELATED TO FOOD LION MOTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 04/28/05 | Bonachea, L | 3.80 | 0.20 | 25.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1061625-8/1292 | | | | K | 0.90 | F | 2 | UPDATE MASTER SERVICE LIST (.9): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS RE: HEARING DATE FOR XROADS APPLICATIONS (.1): |
| | | | | | K | 0.20 | F | 4 | UPDATE CASE CALENDAR (.2): |
| | | | | | K | 0.40 | F | 5 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE SAME (.4): |
| | | | | | | 0.20 | F | 6 | TC WITH A. SMITH RE: TRANSFER OF VENUE (.2): |
| | | | | | | 0.20 | F | 7 | ADDRESS FOOD LION MOTION SERVICE ISSUES (.2): |
| | | | | | K | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4): |
| | | | | | K | 0.20 | F | 9 | ATTEND TO HEARING TRANSCRIPT INVOICES (.2): |
| | | | | | K | 0.30 | F | 10 | UPDATE FOOD LION NOTICE PARTIES ADDRESSES (.3): |
| | | | | | | 0.70 | F | 11 | DRAFT AND DISTRIBUTE MEMO RE: ELECTRONIC SERVICE TO HARD COPY NOTICE PARTIES (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 04/28/05 | Ravin, A | 2.60 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW AND REVISE NOTICE OF HEARING RE: AFCO MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| Thu | 1061625-19/1345 | | | | | 0.60 | F | 2 | FINALIZE MOTION AND CORRESPONDING PLEADINGS FOR FILING (.6): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH A. RAVAL RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH K. ROMEO RE: CLARIFICATION RE: ISSUES RELATED TO PREMIUM FINANCE AGREEMENT (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO COMMITTEE RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH L. MANDEL RE: COMMITTEE'S COMMENTS TO SAME (.1): |
| | | | | | | 0.40 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH J. STERN RE: ISSUES RELATED TO SAME (.4): |
| | | | | | | 0.70 | F | 9 | ADDRESS VARIOUS ISSUES RE: SAME (.7): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH B. RATNER RE: OTTERBOURG'S COMMENTS TO AFCO MOTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/28/05 | Ravin, A | 6.00 | 0.30 | 144.00 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: KB PROPERTIES (.4): |
| Thu | 1061625-24 1370 | | | | | 0.10 | F | 2 | DRAFT MEMO TO R. GRAY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RE: CANE RIVER OBJECTION WITHDRAWAL, REVIEW AND REVISE SAME (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. KATZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM J. KURZMAN RE: STORE AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. WALSH RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH E. HENDERSON RE: WINN DIXIE LEASE STORE (.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH N. CALDWELL RE: SIMON PROPERTIES NOTICE OF OBJECTION WITHDRAWAL (.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH D. FORSYTH RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION MOTION (.1): |
| | | | | | | 0.30 | F | 14 | ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.30 | F | 15 | CONFERENCE WITH S. HENRY RE: SAME (.3): |
| | | | | | | 1.55 | A | 16 | DRAFT LEASE REJECTION MOTION AND PROPOSED ORDER, |
| | | | | | | 1.55 | A | 17 | ADDRESS ISSUES RE: SAME (3.1): |
| | | | | | | 0.40 | F | 18 | TELEPHONE CONFERENCES WITH B. GASTON RE: ISSUES RE: SAME (.4) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/28/05 | Ravin, A | 4.50 | 0.40 | 192.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. NARODICK RE: ASSET PURCHASE AGREEMENT FOR AIRPLANE (.1): |
| Thu | 1061625-3 1338 | | | | | 0.30 | F | 2 | DRAFT TERMINATION LETTER TO PEREGRINE (.3): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO E. DAVIS RE: SAME (.3): |
| | | | | | | 0.40 | F | 4 | DRAFT LENGTHY CORRESPONDENCE TO M. CHLEBOVEC AND J. CASTLE RE: SAME (.4): |
| | | | | | | 0.40 | F | 5 | ADDRESS ISSUES RE: SAME (.4): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.8): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT LENGTHY CORRESPONDENCE TO K. NARODICK RE: RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | CONFERENCES WITH E. DAVIS RE: PEREGRINE'S MARK-UP AND OTHER ISSUES (.4): |
| | | | | | | 1.20 | F | 11 | PREPARE FOR AND PARTICIPATE IN CALL WITH K. NARODICK AND B. GREEN RE: PEREGRINE MARK-UP (1.2): |
| | | | | | | 0.10 | F | 12 | REVIEW TITLE REPORT FOR AIRPLANE (.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/28/05 | Toussi, S | 1.50 | 0.75 | 371.25 | F | | | 1 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC RECLAMATION CLAIMS, |
| Thu | 1061625-10 495 | | | | F, L | | | 2 | RESEARCH CASE LAW RE SAME |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/28/05 | Toussi, S | 6.00 | 0.50 | 247.50 | | 1.00 | F | 1 | PREPARE FIRST DRAFT OF PACA REPORT FOR FILING (1.0). |
| Thu | 1061625-11/1284 | | | | | 0.50 | F | 2 | ADDRESS ISSUES RE RECENTLY FILED CLAIMS AND VALIDITY OF CLAIM (.5): |
| | | | | | F | 0.60 | A | 3 | REVIEW PACA REPORT AND UPDATE BY XROADS IN ANTICIPATION OF CONFERENCE CALL, |
| | | | | | F, E | 0.60 | A | 4 | CONFERENCE CALL RE SAME TO DISCUSS STATUS (1.2): |
| | | | | | | 1.80 | F | 5 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC PACA VENDORS, REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION PROVIDED BY VARIOUS PACA VENDORS (1.8): |
| | | | | | F | 0.75 | A | 6 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, |
| | | | | | F | 0.75 | A | 7 | DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5) |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/29/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. CASTLE RE: REMOVAL MOTION APPROVAL AND REVIEW MEMO FROM SAME (.1): |
| Fri | 1061625-25/1041 | | | | | 0.10 | F | 2 | FINAL REVIEW OF REMOVAL MOTION AND ORDER (.1): |
| | | | | | | 0.10 | F | 3 | ASSIST WITH NOTICE FOR REMOVAL MOTION (.1): |
| | | | | | | 0.20 | F | 4 | ORGANIZE AND FORWARD PERSONAL INJURY CLAIM INFORMATION TO J. POST (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/29/05 | Ravin, A | 5.90 | 0.20 | 96.00 | | 2.00 | F | 1 | REVIEW AND REVISE LEASE REJECTION MOTION AND CORRESPONDING PLEADINGS (2.0). |
| Fri | 1061625-24/1362 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.5): |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: FILING SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | CALL WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH J. PAOLI RE: SERVICE ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. PAOLI AND B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH J. STERN RE: KB AMERICAN STATUS (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH R. TUCKER RE: ISSUES RELATED TO SIMON PROPERTIES (.2): |
| | | | | | | 0.20 | F | 10 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2): |
| | | | | | | 1.60 | F | 11 | COORDINATE FILING OF LEASE REJECTION MOTION AND RUN CHANGES PROPOSED BY LOCAL COUNSEL TO SAME (1.6): |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/29/05 | Schwartz, W | 0.40 | 0.40 | 318.00 | | | | 1 | CORRESP. RE DIP FINANCING REQUIREMENTS |
| Fri | 1061625-24/127 | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 04/30/05 | Feld, S | 4.30 | 2.90 | 1,551.50 | | 1.40 | F | 1 | REVIEW APCO STIPULATION (1.4): |
| Sat | 1061625-38/531 | | | | | 2.90 | F | 2 | PREPARE AND RESPOND TO VARIOUS EMAILS RE: UTILITIES (2.9) |

~  See the last page of exhibit for explanation

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 95.27 | $53,374.25 | | | | |

Total
Number of Entries:     162

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Barusch, R | 8.60 | 6,708.00 | 0.00 | 0.00 | 8.60 | 6,708.00 | 0.00 | 0.00 | 8.60 | 6,708.00 |
| Bonachea, L | 1.80 | 225.00 | 0.00 | 0.00 | 1.80 | 225.00 | 0.00 | 0.00 | 1.80 | 225.00 |
| Davis, E | 0.80 | 504.00 | 0.00 | 0.00 | 0.80 | 504.00 | 0.00 | 0.00 | 0.80 | 504.00 |
| Eichel, S | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Feld, S | 4.00 | 2,140.00 | 0.90 | 481.50 | 4.90 | 2,621.50 | 0.45 | 240.75 | 4.45 | 2,380.75 |
| Gray, R | 7.30 | 3,905.50 | 0.00 | 0.00 | 7.30 | 3,905.50 | 0.00 | 0.00 | 7.30 | 3,905.50 |
| LaMaina, K | 2.25 | 888.75 | 0.00 | 0.00 | 2.25 | 888.75 | 0.00 | 0.00 | 2.25 | 888.75 |
| Liou, J | 5.00 | 625.00 | 0.00 | 0.00 | 5.00 | 625.00 | 0.00 | 0.00 | 5.00 | 625.00 |
| Mack III, W | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 |
| Margolis, A | 0.90 | 481.50 | 0.90 | 481.50 | 1.80 | 963.00 | 0.45 | 240.75 | 1.35 | 722.25 |
| Matz, T | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 |
| McDonald Henry, S | 3.50 | 2,380.00 | 0.70 | 476.00 | 4.20 | 2,856.00 | 0.35 | 238.00 | 3.85 | 2,618.00 |
| Neckles, P | 0.50 | 412.50 | 13.00 | 10,725.00 | 13.50 | 11,137.50 | 3.97 | 3,272.50 | 4.47 | 3,685.00 |
| Ravin, A | 12.80 | 6,144.00 | 0.00 | 0.00 | 12.80 | 6,144.00 | 0.00 | 0.00 | 12.80 | 6,144.00 |
| Schwartz, W | 5.80 | 4,611.00 | 0.00 | 0.00 | 5.80 | 4,611.00 | 0.00 | 0.00 | 5.80 | 4,611.00 |
| Toussi, S | 19.20 | 9,504.00 | 1.50 | 742.50 | 20.70 | 10,246.50 | 0.75 | 371.25 | 19.95 | 9,875.25 |
| Ziegler (Taouchanova), V | 5.70 | 2,622.00 | 0.00 | 0.00 | 5.70 | 2,622.00 | 0.00 | 0.00 | 5.70 | 2,622.00 |
| Zimmerman, G | 6.50 | 5,362.50 | 2.25 | 1,856.25 | 8.75 | 7,218.75 | 0.75 | 618.75 | 7.25 | 5,981.25 |
| | 88.55 | $48,392.25 | 19.25 | $14,762.75 | 107.80 | $63,155.00 | 6.72 | $4,982.00 | 95.27 | $53,374.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 6.15 | 2,937.25 | 0.00 | 0.00 | 6.15 | 2,937.25 | 0.00 | 0.00 | 6.15 | 2,937.25 |
| Assets Dispositions (Inventory) | 0.40 | 192.00 | 0.00 | 0.00 | 0.40 | 192.00 | 0.00 | 0.00 | 0.40 | 192.00 |
| Automatic Stay (Relief Actions) | 0.20 | 96.00 | 0.00 | 0.00 | 0.20 | 96.00 | 0.00 | 0.00 | 0.20 | 96.00 |
| Case Administration | 5.60 | 2,473.50 | 0.00 | 0.00 | 5.60 | 2,473.50 | 0.00 | 0.00 | 5.60 | 2,473.50 |
| Claims Admin. (PACA/PASA) | 14.50 | 7,285.50 | 0.00 | 0.00 | 14.50 | 7,285.50 | 0.00 | 0.00 | 14.50 | 7,285.50 |
| Claims Admin. (Reclamation/Trust Funds) | 6.40 | 2,991.00 | 1.50 | 742.50 | 7.90 | 3,733.50 | 0.75 | 371.25 | 7.15 | 3,362.25 |
| Executory Contracts (Personalty) | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Financing (DIP and Emergence) | 11.80 | 5,652.00 | 13.90 | 11,206.50 | 25.70 | 16,858.50 | 4.42 | 3,513.25 | 16.22 | 9,165.25 |
| General Corporate Advice | 8.60 | 6,708.00 | 0.00 | 0.00 | 8.60 | 6,708.00 | 0.00 | 0.00 | 8.60 | 6,708.00 |
| Insurance | 0.00 | 0.00 | 0.90 | 481.50 | 0.90 | 481.50 | 0.45 | 240.75 | 0.45 | 240.75 |
| Leases (Real Property) | 17.90 | 8,693.50 | 0.00 | 0.00 | 17.90 | 8,693.50 | 0.00 | 0.00 | 17.90 | 8,693.50 |
| Litigation (General) | 7.00 | 5,622.00 | 2.25 | 1,856.25 | 9.25 | 7,478.25 | 0.75 | 618.75 | 7.75 | 6,240.75 |
| Reports and Schedules | 1.50 | 802.50 | 0.00 | 0.00 | 1.50 | 802.50 | 0.00 | 0.00 | 1.50 | 802.50 |
| Retention / Fees / Objections (Others) | 1.50 | 802.50 | 0.00 | 0.00 | 1.50 | 802.50 | 0.00 | 0.00 | 1.50 | 802.50 |
| Tax Matters | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Utilities | 3.90 | 2,086.50 | 0.00 | 0.00 | 3.90 | 2,086.50 | 0.00 | 0.00 | 3.90 | 2,086.50 |
| Vendor Matters | 2.80 | 1,889.50 | 0.70 | 476.00 | 3.50 | 2,365.50 | 0.35 | 238.00 | 3.15 | 2,127.50 |
| | 88.55 | $48,392.25 | 19.25 | $14,762.75 | 107.80 | $63,155.00 | 6.72 | $4,982.00 | 95.27 | $53,374.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 3.90 | 3,217.50 |
| Bonachea, L | 0.80 | 100.00 |
| Davis, E | 0.70 | 441.00 |
| Eichel, S | 14.30 | 7,078.50 |
| Feld, S | 14.80 | 7,918.00 |
| Gray, R | 1.20 | 642.00 |
| LaMaina, K | 38.80 | 15,326.00 |
| Lam, S | 81.70 | 39,216.00 |
| Liou, J | 23.40 | 2,925.00 |
| Mack III, W | 4.00 | 1,340.00 |
| Margolis, A | 45.90 | 24,556.50 |
| Matz, T | 1.20 | 642.00 |
| McDonald Henry, S | 15.80 | 10,744.00 |
| Neckles, P | 76.00 | 62,700.00 |
| Paoli, J | 21.55 | 5,710.75 |
| Ravin, A | 1.80 | 864.00 |
| Sambur, K | 4.20 | 1,137.00 |
| Stuart, C | 13.50 | 5,062.50 |
| Toussi, S | 30.20 | 14,949.00 |
| Yeung, C | 17.20 | 2,150.00 |
| Ziegler (Taouchanova), V | 15.20 | 6,992.00 |
| Zimmerman, G | 9.50 | 7,837.50 |
| | 435.65 | $221,549.25 |

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/22/05 Tue | Lam, S 1057292-191493 | 8.50 | 8.50 | 4,080.00 | H | | | MATTER: Financing (DIP and Emergence) 1 PREPARE FOR CLOSING (ATTENTION TO OPEN ISSUES RE: LEGAL OPINIONS; ANCILLARY SECURITY DOCUMENTS, DISCLOSURE SCHEDULES); 2 ATTEND FIRST DAY HEARINGS |
| 02/22/05 Tue | Margolis, A 1057292-191494 | 9.40 | 9.40 | 5,029.00 | H E | | | MATTER: Financing (DIP and Emergence) 1 ATTEND FIRST DAY HEARING; 2 WORK ON PREPARATIONS FOR DIP FINANCING HEARING AND ISSUES THERETO; 3 NEGOTIATIONS WITH RESPECT TO MODIFICATIONS TO INTERIM ORDER; 4 WORK ON MODIFICATIONS TO ORDER |
| 02/22/05 Tue | Neckles, P 1057292-191485 | 8.50 | 5.00 | 4,125.00 | | 3.50 F 1.50 A 1.50 A 2.50 A 2.50 A | | MATTER: Financing (DIP and Emergence) 1 MEETINGS AND DOCUMENT REVIEW IN PREPARATION FOR FIRST-DAY HEARINGS INCLUDING DISCUSSIONS WITH TRADE CREDITOR REPRESENTATIVES, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (3.5); 2 ATTEND FIRST-DAY HEARINGS; 3 CONFERENCES AND NEGOTIATIONS WITH REPRESENTATIVES OF TRADE CREDITORS, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (3.0); 4 MEETINGS AND CONFERENCES FOLLOWING COURT HEARING TO REVISE DIP FINANCING ORDER IN ACCORDANCE WITH SUGGESTION OF THE COURT; 5 CONFERENCES WITH VARIOUS PARTIES INCLUDING BONDHOLDERS, TRADE CREDITORS, AND REPRESENTATIVES OF DIP LENDERS (5.0) |
| 02/23/05 Wed | Baker, D 1057292-191486 | 4.90 | 1.10 | 907.50 | E | 2.20 F 1.20 F 0.40 F 0.55 A 0.55 A | | MATTER: Financing (DIP and Emergence) 1 FURTHER WORK WITH RESPECT TO DIP ISSUES, INCLUDING NEGOTIATIONS WITH RESPECT FORM OF INTERIM ORDER PRIOR TO HEARING (2.2); 2 ATTEND HEARINGS ON DIP FINANCING (1.2); 3 CONFERENCE CALL WITH WINN-DIXIE TEAM TO DISCUSS RESULTS OF DIP HEARING (.4); 4 REVIEW FINAL LANGUAGE IN DIP ORDER, AND 5 DISCUSSIONS WITH RESPECT TO COMPANY COMPLIANCE WITH SAME (1.1) |
| 02/23/05 Wed | Lam, S 1057292-191496 | 10.10 | 10.10 | 4,848.00 | E | | | MATTER: Financing (DIP and Emergence) 1 PREPARE FOR CLOSING (FINALIZE REMAINING OPEN ISSUES IN CREDIT AGREEMENT); 2 FINALIZE PAYOFF LETTERS AND FEE LETTERS; 3 REVIEW OF FINAL SECURITY DOCUMENTS; 4 REVISE SASM&F OPINION; 5 ATTENTION TO OTHER ISSUES RE: CLOSING DATE DELIVERABLES |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | **INFORMATIONAL** | | | | | |
| 02/23/05 Wed | Margolis, A 1057292-191497 | 7.10 | 7.10 | 3,798.50 | H | | 1 | MATTER: Financing (DIP and Emergence) WORK ON REVISIONS TO INTERIM ORDER AND |
| | | | | | | | 2 | STRATEGY W/D FIORELLO THERETO; |
| | | | | | | | 3 | ATTEND DIP FINANCING HEARING AND WORK ON CLOSING; |
| | | | | | | | 4 | REVISE 8K DISCLOSURE RE DIP FINANCING |
| 02/23/05 Wed | Neckles, P 1057292-191487 | 4.50 | 2.50 | 2,062.50 | | 1.25 A | 1 | MATTER: Financing (DIP and Emergence) PREPARE FOR HEARING ON INTERIM DIP FINANCING ORDER; |
| | | | | | | 1.25 A | 2 | REVIEW DOCUMENTS (2.5); |
| | | | | | | 1.00 F | 3 | CONFERENCES AND NEGOTIATIONS WITH REPRESENTATIVES OF TRADE CREDITORS, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (1.0); |
| | | | | | | 2.00 F | 4 | ATTEND AND PARTICIPATE AT HEARING TO APPROVE INTERIM FINANCING ORDER (2.0) |
| 02/24/05 Thu | Lam, S 1057292-191501 | 4.90 | 4.90 | 2,352.00 | E | | 1 | MATTER: Financing (DIP and Emergence) ATTENTION TO POST-CLOSING ISSUES RE: FINALIZE ANCILLARY DOCUMENTS; |
| | | | | | | | 2 | ATTENTION TO ISSUES RE: DISCLOSURE SCHEDULES; |
| | | | | | | | 3 | T/C RE: COORDINATING RE MATTERS POST-CLOSING; |
| | | | | | | | 4 | ATTENTION TO ISSUES RE: REVIEW OF 8-K FILING |
| 02/24/05 Thu | Mack III, W 1061625-191672 | 6.00 | 3.00 | 1,005.00 | K | 1.50 A | 1 | MATTER: Financing (DIP and Emergence) PREPARED FOR AND |
| | | | | | | 1.50 A | 2 | MADE PHYSICAL DELIVERY OF CLOSING DOCUMENTS (3.0); |
| | | | | | | 1.00 F | 3 | UPDATED OPINION (1.0); |
| | | | | | | 2.00 F | 4 | UPDATED SCHEDULES (2.0) |
| 02/25/05 Fri | Lam, S 1057292-191505 | 5.60 | 5.60 | 2,688.00 | E | | 1 | MATTER: Financing (DIP and Emergence) PREPARE DRAFT OF POST-CLOSING CHECKLIST; |
| | | | | | | | 2 | REVIEW OF INSURANCE CERTIFICATE; |
| | | | | | | | 3 | ATTENTION TO OTHER ISSUES RE: POST-CLOSING MATTERS (REVISED DISCLOSURE SCHEDULES); |
| | | | | | | | 4 | T/C RE: COORDINATION OF POST-CLOSING RE MATTERS |
| 02/25/05 Fri | Margolis, A 1057292-191506 | 1.20 | 1.20 | 642.00 | | | 1 | MATTER: Financing (DIP and Emergence) WORK ON ISSUES PERTAINING TO DIP FINANCING AND STRATEGY W/S LAM THERETO; |
| | | | | | | | 2 | TC W/DYESS RE FINAL ORDER/PACA CLAIMS; |
| | | | | | | | 3 | TC W/D O'DONNELL RE DUE DILIGENCE REVIEW, REQUEST FOR DOCUMENTS; |
| | | | | | | | 4 | REVIEW OF CERTAIN FIRST DAY MOTIONS/ORDERS RE DIP FINANCING ISSUES; |
| | | | | | | | 5 | STRATEGY W/S BIRBROWER RE RESEARCH THERETO AND REVIEW CASE LAW |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/26/05 Sat | Margolis, A 1057292-191509 | 0.90 | 0.90 | 481.50 | E L | | | MATTER: Financing (DIP and Emergence) 1  CORRESPONDENCE RE ISSUES PERTAINING TO DIP FINANCING; 2  REVIEW OF CASE LAW RE ISSUES/POTENTIAL OBJECTIONS THERETO |
| 02/26/05 Sat | Margolis, A 1057292-191388 | 1.80 | 1.80 | 963.00 | | | | MATTER: Asset Dispositions (Real Property) 1  DRAFT AMENDMENT TO CA RE ASSET TRANSACTION AND 2  STRATEGY W/DJ BAKER THERETO |
| 02/28/05 Mon | Lam, S 1057292-191512 | 8.20 | 8.20 | 3,936.00 | E E | | | MATTER: Financing (DIP and Emergence) 1  ATTENTION TO POST-CLOSING ISSUES RE: SECURITY AGREEMENT SCHEDULES; 2  DIRECTION LETTERS AND AGREEMENTS AND OTHER DELIVERABLES; 3  REVISE POST-CLOSING CHECKLIST; 4  PREPARE FOR MTG. WITH L. APPEL. MTG WITH L. APPEL REL REVIEW OF POST CLOSING DIP ISSUES |
| 02/28/05 Mon | Neckles, P 1057292-191492 | 4.00 | 3.00 | 2,475.00 | | 1.00 1.50 1.50 | F A A | MATTER: Financing (DIP and Emergence) 1  PREPARE FOR (1.00); 2  PARTICIPATE IN (3.00) MEETINGS TO DISCUSS STATUS OF POST-CLOSING ITEMS UNDER DIP FINANCING WITH S. LAM, W. SCHWARTZ, C. STUART, W. MACK, AND A. MARGOLIS; 3  FOLLOW-UP MEETING WITH L. APPEL, K. CORBETT, K. KIRSHNER, AND ABOVE SKADDEN TEAM TO REVIEW POST-CLOSING ITEM MEMORANDUM AND ASSIGNED RESPONSIBILITIES |
| 03/01/05 Tue | Lam, S 1055381-197726 | 3.70 | 3.70 | 1,776.00 | E | | | MATTER: Financing (DIP and Emergence) 1  REVIEW OF DRAFT DIRECTION LETTER, COLLATERAL ACCESS AGREEMENT AND OTHER POST-CLOSING ANCILLARY DOCUMENTS; 2  T/C WITH OSHR RE: COMMENTS TO DOCUMENTS; 3  DISCUSS ISSUES IN CREDIT CARD PROCESS LETTERS WITH K. CORBETT; 4  ATTENTION TO OTHER POST-CLOSING ISSUES RE: STOCK CERTIFICATES |
| 03/01/05 Tue | Neckles, P 1055381-197680 | 2.50 | 2.50 | 2,062.50 | E | | | MATTER: Financing (DIP and Emergence) 1  ATTENTION TO POST-CLOSING MATTERS IN CONNECTION WITH DIP FINANCING INCLUDING SEQUENCING OF REAL ESTATE LEASEHOLD MORTGAGES; 2  CONFERENCES AND CORRESPONDENCE WITH COUNSEL FOR DIP LENDERS; 3  CONFERENCES WITH A. MARGOLIS REGARDING LEGAL MEMORANDUM; 4  MEETING WITH J. BAKER |
| 03/01/05 Tue | Yeung, C 1055381-197842 | 1.90 | 1.90 | 237.50 | K | | | MATTER: Financing (DIP and Emergence) 1  REVIEW/ REVISE THE UCC AMENDMENTS; 2  PREPARE DISTRIBUTION OF LIEN SEARCH RESULTS AND CLOSING SETS; 3  OBTAIN INFORMATION RE: OUTSTANDING ORIGINAL SIGNATURE PAGES TO SECRETARY'S CERTIFICATES |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/02/05 Wed | Bonachea, L 1055381-10446 | 4.20 | 0.80 | 100.00 | | 0.40 | A | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS VARIOUS RECLAMATION SERVICE ISSUES AND |
| | | | | | | 0.40 | A | 2 | CORRESPOND WITH K. SAMBUR AND S. EICHEL RE: SAME (.8); |
| | | | | | K | 2.20 | F | 3 | UPDATE RECLAMATION SERVICE LIST (2.2); |
| | | | | | K | 1.20 | F | 4 | SERVE RECLAMATION AND DIP DOCUMENTS TO RECLAMATION CLAIMANTS (1.2) |
| 03/02/05 Wed | Lam, S 1055381-19731 | 6.90 | 6.90 | 3,312.00 | | | | 1 | MATTER: Financing (DIP and Emergence) FINALIZE FORMS OF AMSOUTH BLOCKED ACCOUNT AGREEMENT, DIRECTION LETTERS, COLLATERAL ACCESS AGREEMENTS WITH OSHR AND W-D; |
| | | | | | E | | | 2 | ATTENTION TO ISSUES RE: INSURANCE CERTIFICATE; |
| | | | | | H | | | 3 | T/C WITH OSHR RE: REAL ESTATE MORTGAGE ISSUES |
| 03/02/05 Wed | McDonald Henry, S 1055381-8116 | 4.00 | 0.90 | 612.00 | | | | 1 | MATTER: Case Administration WORK ON RESCHEDULING OF FRIDAY'S HEARINGS; |
| | | | | | H | 2.20 | F | 2 | MEET WITH MR. MORRISSEY, MS. MARTINI ETC. IN THE OFFICE OF THE UNITED STATES TRUSTEE AND CLIENTS RE REPORTING AND COMPLIANCE ISSUES (2.2); |
| | | | | | G | 0.10 | F | 3 | MEET WITH LOUISA BONACHEA RE ISSUES RELATING TO CASE ORGANIZATION (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH GRAY REGARDING AGENDA LETTER (.1); |
| | | | | | | | | 5 | WORK ON SCHEDULING FOR OMNIBUS HEARINGS; |
| | | | | | | 0.70 | F | 6 | TIMETABLES FOR UPCOMING MOTIONS AS RELATED THERETO (.7) |
| 03/02/05 Wed | Neckles, P 1055381-19683 | 4.00 | 4.00 | 3,300.00 | E | | | 1 | MATTER: Financing (DIP and Emergence) WORK ON ISSUES ASSOCIATED WITH DIP LEASEHOLD COLLATERAL; |
| | | | | | E | | | 2 | CONFERENCES WITH J. HELFAT; |
| | | | | | E | | | 3 | REVIEW CORRESPONDENCE |
| 03/03/05 Thu | Lam, S 1055381-19735 | 2.10 | 2.10 | 1,008.00 | H | | | 1 | MATTER: Financing (DIP and Emergence) T/C WITH OSHR RE: ISSUES WITH INSURANCE CERTIFICATE; |
| | | | | | | | | 2 | REVISE STATUS CHART; |
| | | | | | E | | | 3 | ATTENTION TO OTHER ISSUES RE: POST-CLOSING DELIVERIES |
| 03/03/05 Thu | Neckles, P 1055381-19684 | 2.00 | 2.00 | 1,650.00 | | | | 1 | MATTER: Financing (DIP and Emergence) CONFERENCES REGARDING LEASEHOLD COLLATERAL AND LANDLORD LIENS WITH S. TEICHER AND OTTERBOURG STEINDLER; |
| | | | | | | | | 2 | CORRESPONDENCE REGARDING THE SAME WITH D. STAMFORD, K. KIRSHNER, AND D. MORSE, OF OTTERBOURG STEINDLER |
| 03/04/05 Fri | Lam, S 1055381-19741 | 2.90 | 2.90 | 1,392.00 | | | | 1 | MATTER: Financing (DIP and Emergence) REVISE STATUS CHART; |
| | | | | | | | | 2 | ATTENTION TO POST CLOSING ISSUES RE: INSURANCE CERTIFICATE; |
| | | | | | | | | 3 | TERMINATIONS OF EXISTING SECURITY INTERESTS AND OTHER ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER: Assets Dispositions (General) |
| 03/07/05 | LaMaina, K | 5.60 | 2.50 | 987.50 |  | 0.80 | A | 1 REVISE DRAFT ASSET MOTION AND |
| Mon | 1055381-346 |  |  |  | E | 0.80 | A | 2 CONFERENCE RE SAME (1.6); |
|  |  |  |  |  |  | 1.40 | F | 3 ATTEND CONFERENCE CALL WITH DEVERE RE BROKER ARRANGEMENT AND ASSET DISPOSITIONS AND REVIEW AND COMMENT ON INFORMATION PROVIDED, INCLUDING FAXED INFORMATION SENT AFTER CALL (1.4); |
|  |  |  |  |  | E | 0.45 | A | 4 ATTEND 3 CONFERENCE CALLS WITH CATHERINE E.; M. CHLEBOVEC; |
|  |  |  |  |  | E | 0.45 | A | 5 ASSET DISPOSITIONS AND REVIEW CORRESPONDENCE (.9); |
|  |  |  |  |  | E | 0.50 | F | 6 REVIEW CASE CALENDAR AND ADMIN. CLAIM ISSUE (.5); |
|  |  |  |  |  |  |  |  | 7 REVIEW AND EDIT DRAFT ASSET DISPOSITION MOTION RE BROKER CONTENTS. |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 03/07/05 | Lam, S | 3.50 | 3.50 | 1,680.00 |  |  |  | 1 REVISE POST CLOSING CHECKLIST SUMMARY; |
| Mon | 1055381-19751 |  |  |  | E |  |  | 2 ATTENTION TO ISSUES RE: POST CLOSING DELIVERY REQUIREMENTS (INSURANCE CERTIFICATE REVISIONS; COLLATERAL DOCUMENTS, ETC.); |
|  |  |  |  |  |  |  |  | 3 ATTENTION TO ISSUES RE: SCHEDULING CALL TO COORDINATE RE MORTGAGE ISSUES |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 03/07/05 | Mack III, W | 6.50 | 1.00 | 335.00 |  | 1.00 | F | 1 CHECKED WACHOVIA LIST OF STOCK CERTIFICATES AGAINST THE COMPANY'S (1); |
| Mon | 1055381-19752 |  |  |  |  | 3.50 | F | 2 CALL WITH K. CORBETT & A. REED RE: POST CLOSING LETTERS AND FOLLOWUP (3.5); |
|  |  |  |  |  |  |  |  | 3 DISTRIBUTED AMSOUTH AGREEMENT; |
|  |  |  |  |  |  | 1.00 | F | 4 SENT OUT DIRECTION LETTERS (1); |
|  |  |  |  |  |  |  |  | 5 SENT OUT FINAL BATCH OF STOCK POWERS FOR EXECUTION |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 03/07/05 | Neckles, P | 4.00 | 4.00 | 3,300.00 |  |  |  | 1 WORK ON DIP FINANCING; |
| Mon | 1055381-19687 |  |  |  | E |  |  | 2 CORRESPONDENCE REGARDING LEASEHOLD MORTGAGE PROCESS; |
|  |  |  |  |  |  |  |  | 3 REVIEW BANK SYNDICATION MEMORANDUM; |
|  |  |  |  |  |  |  |  | 4 REVIEW COMMENTS ON DRAFT FINAL DIP ORDER; |
|  |  |  |  |  |  |  |  | 5 REVIEW POST-CLOSING CHECKLIST |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 03/07/05 | Yeung, C | 1.50 | 1.50 | 187.50 |  |  |  | 1 REVIEW/ REVISE THE CLOSING DOCUMENT INDEX; |
| Mon | 1055381-19846 |  |  |  |  |  |  | 2 OBTAIN INFORMATION RE: MISDIRECTED PACKAGE WITH ORIGINAL SIGNATURE PAGES |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: Financing (DIP and Emergence) |
| 03/08/05 | Lam, S | 6.50 | 6.50 | 3,120.00 |  |  |  | 1 PREPARATION FOR CALL WITH SGR, K&L RE: REAL ESTATE MATTERS; |
| Tue | 1055381-19756 |  |  |  |  |  |  | 2 FOLLOW UP WITH K. CORBETT RE: PROCESSOR LETTERS AND CONTROL AGREEMENTS; |
|  |  |  |  |  | E |  |  | 3 ATTENTION TO OTHER POST CLOSING MATTERS |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/08/05 Tue | Neckles, P 1055381-19689 | 5.50 | 5.50 | 4,537.50 | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | | 1 | TELEPHONE CALLS WITH K. HARDEE AND B. NUSSBAUM REGARDING SYNDICATION OF DIP LOAN; |
| | | | | | | | 2 | REVIEW POST-CLOSING MEMORANDA; |
| | | | | | E | | 3 | MEETING WITH W. SCHWARTZ, S. TEICHER, S. LAM AND C. STUART; |
| | | | | | | | 4 | CONFERENCE CALL WITH K. KIRSHNER AND D. STAMFORD TO REVIEW REAL ESTATE COLLATERAL PROCESS FOR DIP FINANCING; |
| | | | | | | | 5 | CORRESPONDENCE IN CONNECTION WITH THE FOREGOING AND DIP FINANCING |
| 03/08/05 Tue | Paoli, J 1055381-38 1283 | 6.00 | 6.00 | 1,590.00 | | | | MATTER: Utilities |
| | | | | | | | 1 | PREPARED A BINDER WITH UTILITIES MOTION, PROPOSED ORDER AND OBJECTIONS; |
| | | | | | | | 2 | READ THROUGH UTILITIES MOTION, ORDER, AND OBJECTIONS; |
| | | | | | | | 3 | DRAFTED PROFFER OF TESTIMONY FOR USE IN UTILITIES HEARING; |
| | | | | | | | 4 | PREPARED DOCUMENTS FOR UTILITIES HEARING |
| 03/08/05 Tue | Yeung, C 1055381-19847 | 1.00 | 1.00 | 125.00 | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | | 1 | PREPARE DISTRIBUTION OF SIGNATURE PAGES PACKAGE FOR POST-CLOSING DOCUMENTS; |
| | | | | | | | 2 | REVIEW/ REVISE THE GOOD STANDING FOREIGN QUALIFICATIONS |
| 03/09/05 Wed | Lam, S 1055381-19 761 | 6.80 | 6.80 | 3,264.00 | E | | | MATTER: Financing (DIP and Emergence) |
| | | | | | E | | 1 | ATTENTION TO POST CLOSING ISSUES: RE: CONTROL AGREEMENT TERMINATION LETTERS; |
| | | | | | E | | 2 | CREDIT CARD PROCESSOR LETTERS; |
| | | | | | E | | 3 | RE MATTERS AND OTHER ISSUES; |
| | | | | | | | 4 | T/C WITH R. JEWELL RE: PREPARATION OF CREDIT CARD PROCESSOR LETTERS; |
| | | | | | | | 5 | DRAFT CONFIDENTIALITY LETTER |
| 03/09/05 Wed | Margolis, A 1055381-19 763 | 12.90 | 12.00 | 6,420.00 | | 4.50 | A  1 | WORK ON DIP FINANCING BRIEF AND |
| | | | | | L | 4.50 | A  2 | RESEARCH/ANALYSIS THERETO (9); |
| | | | | | G | 0.50 | F  3 | STRATEGY W/DJ BAKER, P NECKLES RE ISSUES RE FINANCING APPROVAL (.5); |
| | | | | | | 1.50 | A  4 | WORK ON REVISIONS TO FINAL ORDER AND |
| | | | | | | 1.50 | A  5 | STRATEGY W/D FIORILLO THERETO (3); |
| | | | | | | 0.30 | F  6 | TC W/B LEHANE RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (.3); |
| | | | | | | 0.10 | F  7 | TC W/C LITTLE RE LEASE REVIEW AND SUMMARY (.1) |
| 03/09/05 Wed | Neckles, P 1055381-19 691 | 4.50 | 4.50 | 3,712.50 | E | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | | 1 | CONFERENCES AND CORRESPONDENCE REGARDING REVIEW OF DRAFT OF FINAL DIP ORDER AND REAL ESTATE COLLATERAL PROJECT; |
| | | | | | G | | 2 | CONFERENCES WITH A. MARGOLIS REGARDING FINAL DIP ORDER; |
| | | | | | | | 3 | CONFERENCES WITH F. HUFFARD REGARDING FINAL DIP ORDER |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Utilities |
| 03/09/05 | Paoli, J | 2.50 | 2.50 | 662.50 | H | | | 1 ATTENDED MEETING WITH MIKE BYRUM AT THE COMPANY IN PREPARATION FOR HEARING; |
| Wed | 1055381-38/1286 | | | | H | | | 2 ATTENDED UTILITIES HEARING; |
| | | | | | | | | 3 PROCURE CERTIFICATES OF SERVICE OF UTILITIES MOTION TO BE SENT TO COURT |
| | | | | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 03/09/05 | Paoli, J | 2.40 | 2.40 | 636.00 | | | | 1 BEGAN MAKING CHANGES TO PRE-PETITION TAXES ORDER; |
| Wed | 1055381-8/185 | | | | | | | 2 BEGAN MAKING CHANGES TO INSURANCE ORDER; |
| | | | | | | | | 3 ADDED NEW LANGUAGE TO INSURANCE ORDER |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/09/05 | Yeung, C | 1.30 | 1.30 | 162.50 | K | | | 1 PREPARE DISTRIBUTION OF PACKET OF SIGNATURE PAGES OF POST-CLOSING DOCUMENTS FOR COMPANY TO EXECUTE; |
| Wed | 1055381-19/849 | | | | | | | 2 OBTAIN INFORMATION RE: ORIGINAL SIGNATURE PAGES TO FOUR SECRETARY'S CERTIFICATES; |
| | | | | | K | | | 3 PREPARE DISTRIBUTION OF STOCK CERTIFICATES, STOCK POWERS, SECRETARY'S CERTIFICATES, AND BOARD RESOLUTIONS |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/10/05 | Neckles, P | 6.50 | 6.50 | 5,362.50 | | | | 1 REVIEW REVISED DRAFT OF FINAL DIP ORDER; |
| Thu | 1055381-19/694 | | | | G | | | 2 CONFERENCES AND CORRESPONDENCE REGARDING THE SAME WITH W. SCHWARTZ, A. MARGOLIS, AND V. TAOUCHANOVA; |
| | | | | | H | | | 3 NEGOTIATIONS WITH REPRESENTATIVES OF DIP LENDER AT OTTERBOURG, STEINDLER AND REPRESENTATIVES OF RECLAMATION CLAIMANTS AND LANDLORDS |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/10/05 | Paoli, J | 3.95 | 3.95 | 1,046.75 | D | | | 1 MET WITH SALLY HENRY TO DISCUSS SEVERAL DOCUMENTS THAT NEEDED TO BE DRAFTED IN CONNECTION WITH THE RETENTION OF CONFLICTS COUNSEL; |
| Thu | 1055381-33/1146 | | | | D | | | 2 MET WITH STEVE EICHEL TO GET PRECEDENT FOR RETENTION APPLICATION; |
| | | | | | D | | | 3 BEGAN DRAFTING RETENTION APPLICATION; |
| | | | | | D | | | 4 BEGAN DRAFTING RETENTION ORDER |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/10/05 | Yeung, C | 3.60 | 3.60 | 450.00 | | | | 1 REVIEW/ REVISE THE UCC/LIEN SEARCH RESULTS AND COLLATERAL DESCRIPTIONS; |
| Thu | 1055381-19/850 | | | | | | | 2 REVIEW/ REVISE THE DOCUMENT INDEX; |
| | | | | | | | | 3 PREPARE DISTRIBUTION OF RETURNED ORIGINAL STOCK CERTIFICATES AND POWERS FROM WACHOVIA TO COMPANY; |
| | | | | | K | | | 4 PREPARE DISTRIBUTION OF PROPERTY INSURANCE POLICY AND UCC/LIEN SEARCH RESULTS TO OSHR; |
| | | | | | K | | | 5 OBTAIN INFORMATION RE: AMSOUTH BANK UCC FILINGS |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/11/05 | LaMaina, K | 6.30 | 3.10 | 1,224.50 | | 2.30 | F | 1 | REVIEW ASSET PURCHASE AGREEMENTS RE SALE DISPOSITIONS (2.3): |
| Fri | 1055381-3751 | | | | E | 0.60 | F | 2 | ATTEND CONFERENCE CALL RE SAME (.6): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH MATTHEW MORRIS AT FOOD PARTNERS RE MARKETING (.3): |
| | | | | | | 1.03 | A | 4 | CORRESPONDENCE WITH R. BEINE RE ASSET DISPOSITION: |
| | | | | | | 1.03 | A | 5 | REVIEW PRECEDENT MATERIALS RE LEASES |
| | | | | | | 1.04 | A | 6 | AND BEGIN DRAFT MOTION (3.1): |
| | | | | | | | | 7 | PREPARE AND DISTRIBUTE DOCUMENTS TO COUNSEL IN-HOUSE AND OPPOSING COUNSEL |
| | | | | | | | | | MATTER: Case Administration |
| 03/11/05 | LaMaina, K | 6.90 | 4.30 | 1,698.50 | | 2.10 | F | 1 | DRAFT BANKRUPTCY COURT MOTION RE NOTICE ISSUES (2.1): |
| Fri | 1055381-8192 | | | | | 1.08 | A | 2 | DRAFT ORDER RE SAME: |
| | | | | | L | 1.08 | A | 3 | RESEARCH DECLARATION ISSUES: |
| | | | | | L | 1.07 | A | 4 | DRAFT NOTICE PROVISIONS AND PARTIES AND RESEARCH NOTICE PROCEDURES ORDER AND ISSUE RE NOTICE |
| | | | | | | 1.07 | A | 5 | AND ATTEND CONFERENCE RE SAME (4.3): |
| | | | | | | 0.30 | F | 6 | CASE CALENDAR AND STRATEGIZE RE MOTION DATES (.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/11/05 | Margolis, A | 6.80 | 1.30 | 695.50 | | 3.00 | F | 1 | DEVELOP STRATEGY W/DJ BAKER, P NECKLES, S HENRY, T MATZ RE DIP FINANCING OBJECTIONS AND RESPONSES THERETO (3): |
| Fri | 1055381-19773 | | | | | 1.00 | F | 2 | REVIEW OF OBJECTIONS (1): |
| | | | | | H | 1.50 | F | 3 | CONF CALL W/B. LEHANE, A. MARDER, J MAZER-MARINO, J HELFAT, D FIORILLO RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (1.5): |
| | | | | | | 0.65 | A | 4 | WORK ON BRIEF AND |
| | | | | | | 0.65 | A | 5 | STRATEGY W/V TAOUCHANOVA THERETO (1.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/11/05 | Neckles, P | 7.00 | 7.00 | 5,775.00 | | | | 1 | REVIEW, REVISE AND NEGOTIATE DRAFT OF FINAL DIP ORDER: |
| Fri | 1055381-19696 | | | | | | | 2 | CONFERENCES WITH J. HELFAT, D. FIORILLO, A. MARGOLIS, W. SCHWARTZ, B. LAHANE AND OTHER REPRESENTATIVES OF LANDLORDS |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/12/05 | LaMaina, K | 2.50 | 2.50 | 987.50 | | | | 1 | REVIEW PRECEDENT SALE ASSET DISPOSITION DOCUMENTS RELATING TO LEASEHOLD INT., EQUIPMENT, AND INVENTORY TRANSFERS: |
| Sat | 1055381-3752 | | | | L | | | 2 | REVIEW SECTION 365 ISSUE |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/12/05 | Margolis, A | 1.80 | 1.80 | 963.00 | | | | 1 | REVIEW OBJECTIONS AND |
| Sat | 1055381-19777 | | | | | | | 2 | STRATEGY W/P NECKLES, V TAOUCHANOVA RE RESPONSES THERETO AND BRIEF IN SUPPORT OF DIP FINANCING |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/12/05 Sat | Neckles, P 1055381-19697 | 2.00 | 2.00 | 1,650.00 | E | | | MATTER:Financing (DIP and Emergence) <br> 1 REVIEW REVISED DRAFT OF FINAL ORDER: <br> 2 CONFERENCES AND CORRESPONDENCE AT HOME |
| 03/12/05 Sat | Ziegler (Taouchanova), V 1055381-19778 | 15.20 | 15.20 | 6,992.00 | L | | | MATTER:Financing (DIP and Emergence) <br> 1 RESEARCH AND <br> 2 DEVELOP ARGUMENTS WITH RESPECT TO LANDLORDS' OBJECTION TO THE LENDER'S RIGHT TO EXERCISE ITS REMEDY TO FORECLOSE ON THE COLLATERAL IN AN EVENT OF DEFAULT |
| 03/14/05 Mon | Eichel, S 1055381-19783 | 7.50 | 7.50 | 3,712.50 | L | | | MATTER:Financing (DIP and Emergence) <br> 1 WORK ON REPLY TO OBJECTIONS TO DIP MOTION RELATING TO RECLAMATION, INCLUDING <br> 2 RESEARCH IN CONNECTION THEREWITH |
| 03/14/05 Mon | Lam, S 1055381-19784 | 4.50 | 4.50 | 2,160.00 | E | | | MATTER:Financing (DIP and Emergence) <br> 1 WORK ON POST CLOSING ISSUES: <br> 2 COORDINATING DUE DILIGENCE REVIEW: <br> 3 T/C WITH W. MACK RE: UPDATE OF STATUS OF POST CLOSING ISSUES |
| 03/14/05 Mon | Liou, J 1055381-24986 | 2.10 | 2.10 | 262.50 | | | | MATTER:Leases (Real Property) <br> 1 REVIEW/ REVISE THE WINN-DIXIE STORE LIST: <br> 2 COORDINATE/ ATTEND MEETING RE: DUE DILIGENCE AT WINN-DIXIE CORPORATE HEADQUARTERS WITH IN-HOUSE COUNSEL |
| 03/14/05 Mon | Margolis, A 1055381-19786 | 14.80 | 3.70 | 1,979.50 | H H H H | 10.00 0.60 0.60 1.25 1.25 0.60 0.30 0.10 | F A A A A F F F | MATTER:Financing (DIP and Emergence) <br> 1 WORK ON DIP FINANCING BRIEF AND RESPONSE TO OBJECTIONS (10): <br> 2 STRATEGY W/DJ BAKER <br> 3 AND CONF CALL W/CLIENTS ON OBJECTIONS (1.2): <br> 4 ANALYSIS OF LANDLORD OBJECTIONS & <br> 5 STRATEGY W/P NECKLES THERETO (2.5): <br> 6 TC'S W/D FIORILLO, C STUART ON REVIEW OF LEASES AND LEASE PROVISIONS (.6): <br> 7 REVIEW OF BRIDGE ORDER AND FORWARD COMMENTS THERETO (.3): <br> 8 TC W/A TENZER RE STRATEGY ON OBJECTIONS (.1) |
| 03/14/05 Mon | Neckles, P 1055381-19701 | 8.50 | 8.50 | 7,012.50 | H E | | | MATTER:Financing (DIP and Emergence) <br> 1 REVIEW DIP OBJECTIONS: <br> 2 CONFERENCES TO DISCUSS STRATEGY WITH J. BAKER, S. HENRY, A. MARGOLIS, T. MATZ, J. HELFAT, AND D. FIORILLO: <br> 3 CONFERENCES AND CORRESPONDENCE REGARDING ADJOURNMENT OF DIP HEARING |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/14/05 Mon | Paoli, J 1055381-8/201 | 4.70 | 4.70 | 1,245.50 | | | | MATTER: Case Administration |
| | | | | | | | 1 | CONFERENCE WITH K. SAMBUR RE REVISION OF ORDERS; |
| | | | | | | | 2 | REVISE PRE-PETION TAX ORDER, RETENTION ORDERS, AND INSURANCE ORDER; |
| | | | | | | | 3 | RUN BLACKLINES OF ALL REVISED ORDERS AND DISTRIBUTE; |
| | | | | | | | 4 | FURTHER REVISE INTERIM COMPENSATION RETENTION, INSURANCE AND TAX ORDERS |
| 03/15/05 Tue | Liou, J 1055381-24/987 | 13.50 | 13.50 | 1,687.50 | | | | MATTER: Leases (Real Property) |
| | | | | | | | 1 | ASSIST W/ DUE DILIGENCE; |
| | | | | | K | | 2 | ASSEMBLE FOR ATTORNEY REVIEW THE WINN-DIXIE MASTER CHART; |
| | | | | | K | | 3 | ORGANIZE WINN-DIXIE LEASES AND LEASE COPIES |
| 03/15/05 Tue | Margolis, A 1055381-19/793 | 16.90 | 3.60 | 1,926.00 | | 10.20 | F 1 | MATTER: Financing (DIP and Emergence) WORK ON BRIEF SUPPORTING DIP & RESPONSE TO OBJECTIONS (10.2); |
| | | | | | | 2.00 | F 2 | STRATEGY W/D FIORILLO RE BRIDGE ORDER, BRIEF, FINAL ORDER, RESOLUTION OF LANDLORD OBJECTIONS (2); |
| | | | | | H | 1.80 | A 3 | CONF CALL W/LANDLORD COUNSEL RE NEGOTIATIONS TO RESOLVE OBJECTIONS AND |
| | | | | | H | 1.80 | A 4 | MEETING W/OTTERBOURG, P NECKLES THERETO (3.6); |
| | | | | | H | 0.20 | F 5 | TC W/E KATZ RE LEASE DESIGNATION RIGHTS (.2); |
| | | | | | | 0.90 | F 6 | STRATEGY W/SHEON, C STUART RE LEASE ANALYSIS (..9) |
| 03/15/05 Tue | Sambur, K 1055381-8/207 | 3.80 | 3.40 | 901.00 | | 1.70 | A 1 | MATTER: Case Administration ASSIST IN PREPARATION OF ELECTRONIC FILING FOR 3/15 HEARING AND |
| | | | | | H | 1.70 | A 2 | ATTEND HEARINGS (3.4); |
| | | | | | | 0.40 | F 3 | PREPARE 3/18 AGENDA LETTER (.4) |
| 03/15/05 Tue | Stuart, C 1055381-24/945 | 13.50 | 13.50 | 5,062.50 | | | | MATTER: Leases (Real Property) |
| | | | | | | | 1 | REVIEW OF LEASEHOLD PROPERTY FILES |
| | | | | | | | 2 | AND SUPERVISE DILIGENCE TEAM IN CREATION OF ASSIGNMENT AND RESTRICTIVE COVENANTS CHART |
| 03/15/05 Tue | Toussi, S 1055381-19/794 | 1.50 | 0.70 | 346.50 | | 0.35 | A 1 | MATTER: Financing (DIP and Emergence) ADDRESS ISSUES RE OBJECTIONS TO DIP ORDER BY PACA CLAIMANTS, |
| | | | | | L | 0.35 | A 2 | RESEARCH ISSUES RE SAME (.7), |
| | | | | | | 0.80 | F 3 | PREPARE RESPONSE ON PACA OBJECTIONS TO DIP ORDER (.8) |
| 03/15/05 Tue | Toussi, S 1055381-8/208 | 2.60 | 1.10 | 544.50 | | 0.50 | F 1 | MATTER: Case Administration PREPARE OUTLINE FOR HEARING BEFORE JUDGE DRAIN FOR ALL ISSUES ON AGENDA (.5); |
| | | | | | E | 0.55 | A 2 | STATUS MEETING RE SAME, |
| | | | | | | 0.55 | A 3 | EDIT AND REVISE OUTLINE (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/16/05 Wed | Liou, J 1055381-247988 | 7.80 | 7.80 | 975.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | ASSIST W/ DUE DILIGENCE; |
| | | | | | | | | 2 | OBTAIN INFORMATION RE: MISSING STORE LEASES; |
| | | | | | | | | 3 | ABSTRACT WINN-DIXIE STORE LEASES; |
| | | | | | K | | | 4 | ORGANIZE WINN-DIXIE LEASES AND LEASE COPIES |
| 03/16/05 Wed | Toussi, S 1055381-117528 | 8.10 | 1.50 | 742.50 | | 2.00 | F | 1 | DRAFTING PROPOSED REVISIONS TO FINAL PACA ORDER, INCLUDING RESERVE LANGUAGE (2.0); |
| | | | | | | 0.90 | F | 2 | CALLS AND CORRESPONDENCE WITH XROADS, PACA CLAIMANTS AND COMPANY RE PROPOSED CHANGES AND RESERVE REQUIREMENTS (.9); |
| | | | | | | 0.30 | F | 3 | CALL WITH DIP LENDER'S COUNSEL RE SAME (.3) |
| | | | | | | 0.20 | F | 4 | INTERNAL DISTRIBUTION OF DRAFT RESERVE LANGUAGE (.2); |
| | | | | | K | 0.80 | F | 5 | ADDRESS AND RESOLVE RELATED ISSUES RE PROPOSED RESOLUTION OF PACA OBJECTIONS AND PROPOSED RESERVE LANGUAGE IN ORDER (.8); |
| | | | | | | 0.80 | F | 6 | CORRESPONDENCE WITH ALL PACA COUNSEL RE: SAME (.8); |
| | | | | | | 0.80 | F | 7 | FURTHER WORK ON PACA RESERVE CONCEPT AND LANGUAGE (.8); |
| | | | | | | 0.75 | A | 8 | CONFERENCE CALL WITH PACA COUNSEL TO NEGOTIATE FINAL PACA ORDER, |
| | | | | | | 0.75 | A | 9 | REVISE AND DISTRIBUTE PACA ORDER AS PER CONFERENCE CALL (1.5); |
| | | | | | | 0.80 | F | 10 | WORK ON FINALIZING INITIAL PACA RESERVE AMOUNT WITH XROADS (.8) |
| 03/16/05 Wed | Zimmerman, G 1055381-257998 | 3.75 | 3.75 | 3,093.75 | D, E | | | 1 | MEETING W/ J. BAKER; |
| | | | | | D | | | 2 | REVIEWED VENUE PAPERS; |
| | | | | | D | | | 3 | REVIEWED MEMO. RE VENUE; |
| | | | | | D | | | 4 | REVIEWED ENRON DECISION; |
| | | | | | D | | | 5 | ANALYSIS OF ISSUES RE VENUE MOTION |
| 03/17/05 Thu | Lam, S 1055381-197806 | 1.40 | 1.40 | 672.00 | | | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | | | 1 | MTG. WITH W. MACK RE: REVIEW OF CERTAIN POST CLOSING ISSUES RE: CONTROL AGREEMENTS: UCC STATEMENTS AND PROCESSOR LETTERS; |
| | | | | | E | | | 2 | ATTENTION TO OTHER POST-CLOSING DIP ISSUES |
| 03/17/05 Thu | Paoli, J 1055381-387297 | 2.00 | 2.00 | 530.00 | | | | | MATTER: Utilities |
| | | | | | | | | 1 | REVISE RECLAMATION ORDER; |
| | | | | | | | | 2 | CREATE CHART LISTING CHANGES TO RECLAMATION ORDER |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/18/05 Fri | Lam, S 1055381-19816 | 6.10 | 6.10 | 2,928.00 | E | | | **MATTER: Financing (DIP and Emergence)** 1 MTG WITH S. TEICHER AND W. MACK RE: UPDATE AND REVIEW OF STATUS OF POST CLOSING OPEN ITEMS; 2 UPDATE POST CLOSING CHECKLIST AND DISTRIBUTION TO ALL; 3 T/C RE WACHOVIA COMMENTS TO CONTROL AGREEMENTS; 4 T/C WITH K. CORBETT RE: REVISE PROCESSOR LETTERS; 5 REVIEW OF DRAFT LENDER CONSENT TO EXTENSION OF TIME |
| 03/18/05 Fri | McDonald Henry, S 1055381-8132 | 7.00 | 7.00 | 4,760.00 | H  H | | | **MATTER: Case Administration** 1 MEETING WITH BENNETT NUSSBAUM, JONATHAN HELFAT, DENNIS DUNNE ET AL REGARDING OUTSTANDING ISSUES RE: DIP AND RECLAMATION ORDER IN PREPARATION FOR HEARING; 2 ATTENDANCE AT COURT HEARING IN CONNECTION WITH XROADS RETENTION, PACA, RECLAMATION AND DIP MOTIONS IN CONNECTION THEREWITH NEGOTIATIONS AND DISCUSSIONS WITH MORRISSEY, GWYNE, FRIEDMAN, NUSSBAUM, BARR, ET. AL |
| 03/21/05 Mon | Baker, D 1055381-13571 | 5.80 | 2.80 | 2,310.00 | | 1.40 A 1.40 A 2.00 F 1.00 F | | **MATTER: Creditor Meetings/Statutory Committees** 1 FINAL PREPARATION FOR MEETING WITH CREDITORS COMMITTEE, INCLUDING PRE-MEETING WITH MANAGEMENT AND 2 REVIEW OF PRESENTATION TO BE MADE TO COMMITTEE (2.8); 3 ATTEND MEETING WITH CREDITORS COMMITTEE (2.0); 4 FURTHER MEETING WITH MANAGEMENT AFTER COMMITTEE MEETING, TO REVIEW AND DISCUSS RESULTS OF SAME (1.0) |
| 03/21/05 Mon | Feld, S 1055381-10419 | 12.50 | 12.50 | 6,687.50 | L  L | | | **MATTER: Claims Admin. (Reclamation/Trust Funds)** 1 CONTINUE TO WORK ON RECLAMATION MEMO; 2 ANALYZE AND SUMMARIZE RECENT RECLAMATION CASES |
| 03/21/05 Mon | McDonald Henry, S 1055381-13572 | 1.70 | 1.70 | 1,156.00 | H | | | **MATTER: Creditor Meetings/Statutory Committees** 1 ATTENDANCE AT CREDITORS COMMITTEE MEETING; 2 PREPARATIONS THEREFORE AND FOLLOW UP WITH VARIOUS COMPANY PARTICIPANTS RE LOGISTICS |
| 03/21/05 Mon | Neckles, P 1055381-19714 | 7.50 | 7.50 | 6,187.50 | | | | **MATTER: Financing (DIP and Emergence)** 1 WORK ON REVISIONS TO FINAL DIP ORDER; 2 CONFERENCES AND CONFERENCE CALLS WITH OTTERBOURG, STEINDLER |
| 03/21/05 Mon | Toussi, S 1055381-11536 | 4.40 | 1.80 | 891.00 | | 1.10 F 0.70 F 0.80 F 0.90 A 0.90 A | | **MATTER: Claims Admin. (PACA/PASA)** 1 ADDRESS AND RESOLVE NOTICE ISSUES RE PACA ORDER AND PRESERVING PACA CLAIMS (1.1); 2 VARIOUS CORRESPONDENCE WITH XROADS AND OTHER PARTIES RE SAME (.7); 3 REVIEW XROADS SPREADSHEET RE POTENTIAL PACA CLAIMANTS AND ADDRESS ISSUES RE SAME (.8); 4 FOLLOWUP WORK ON PACA RECONCILIATION AND PROPOSED ORDER, 5 VARIOUS CORRESPONDENCE WITH PACA CLAIMANTS (1.8); |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/22/05 | Davis, E | 3.70 | 0.70 | 441.00 | | 0.20 | F | 1 | MATTER: Assets Dispositions (General)<br>COMMENT ON CHANGES TO FL ORDER(.2); |
| Tue | 1055381-3720 | | | | H | 1.10 | F | 2 | CONF. CALL WITH COMMITTEE ON SAME (1.1); |
| | | | | | H | 0.90 | F | 3 | PREP FOR AND PARTICIPATE IN CONF. CALL WITH L. APPEL AND S. KAROL (.9); |
| | | | | | | 0.90 | F | 4 | CONTINUE WORK ON FL ORDER AND PLANE ORDER (.9); |
| | | | | | | 0.35 | A | 5 | CALL WITH K. NARODICK ON SAME; |
| | | | | | | 0.35 | A | 6 | REVIEW AND COMMENT ON MOTION TO SELL FL STORES (.7) |
| 03/22/05 | Feld, S | 1.40 | 1.40 | 749.00 | | | | 1 | MATTER: Utilities<br>REVIEW BINDER OF EMAILS RE UTILITIES; |
| Tue | 1055381-3871298 | | | | | | | 2 | CONFERENCE CALL WITH C. COX AND M. JENKINS RE UTILITY ISSUES |
| 03/22/05 | LaMaina, K | 6.90 | 1.30 | 513.50 | | 0.70 | F | 1 | MATTER: Assets Dispositions (General)<br>CORRESPONDENCE WITH M. CHLEBOVEC RE HEARING (.7); |
| Tue | 1055381-3770 | | | | | 0.65 | A | 2 | CONFERENCE CALL RE SALE OF ASSETS AND PROCEDURES THEREON WITH CREDITORS' COMMITTEE AND XROADS AND |
| | | | | | | 0.65 | A | 3 | FOLLOW-UP WORK AFTER CALL (1.3); |
| | | | | | | 0.60 | F | 4 | EDIT SALE ORDER PER COMMITTEE COMMENTS AND PREPARE AND DISTRIBUTE INFORMATION AGAIN (.6); |
| | | | | | E | 4.30 | F | 5 | CONTINUE WORK RE SALE HEARING (4.3) |
| 03/22/05 | Neckles, P | 6.50 | 6.50 | 5,362.50 | | | | 1 | MATTER: Financing (DIP and Emergence)<br>REVIEW, REVISE, AND SUBMIT COMMENTS TO FINAL DIP ORDER; |
| Tue | 1055381-19717 | | | | H | | | 2 | CONFERENCES WITH OTTERBOURG, STEINDLER |
| 03/22/05 | Yeung, C | 3.50 | 3.50 | 437.50 | | | | 1 | MATTER: Financing (DIP and Emergence)<br>REVIEW/ REVISE THE UCC ASSIGNMENTS; |
| Tue | 1055381-19861 | | | | | | | 2 | REVIEW/ REVISE THE DISCLOSURE SCHEDULE I ITEM 6.25 (B) AND 6.30; |
| | | | | | | | | 3 | REVIEW/ REVISE THE BLOCKED ACCOUNT TERMINATION LETTERS |
| 03/22/05 | Zimmerman, G | 2.25 | 2.25 | 1,856.25 | D | | | 1 | MATTER: Litigation (General)<br>STRATEGY ANALYSIS; |
| Tue | 1055381-251003 | | | | D, E | | | 2 | PHONE CALLS; |
| | | | | | D, E | | | 3 | CASE REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/23/05 | Margolis, A | 3.00 | 1.80 | 963.00 | | 0.90 | A | 1 | REVIEW OF COUNTERORDER AND CORRESPONDENCE, |
| Wed | 1055381-17827 | | | | | 0.90 | A | 2 | TC'S W/OTTERBOURG, MILBANK THERETO (1.8): |
| | | | | | | 0.50 | F | 3 | TC'S W/J LUCAS RE ENTRY OF FINAL DIP ORDER, COUNTERORDER AND PROCEDURES THERETO (.5): |
| | | | | | | 0.40 | F | 4 | REVIEW OF FINAL ORDER ENTERED AND CORRESPONDENCE THERETO (.4): |
| | | | | | | 0.20 | F | 5 | REVIEW OF CERTIFICATE OF SERVICE (.2): |
| | | | | | | 0.10 | F | 6 | TC W/O'CONNELL RE POST-CLOSING ISSUES (.1) |

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/24/05 | Ravin, A | 7.80 | 1.80 | 864.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM B. NUSSBAUM RE: AVAILABILITY FOR 365(D)(4) HEARING, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: SAME (.2): |
| Thu | 1055381-24'964 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.90 | A | 5 | REVIEW AND REVISE LENGTHY CORRESPONDENCE TO D. KATZ RE: SAME, |
| | | | | | L | 0.90 | A | 6 | ADDRESS ISSUES RELATED TO SAME INCLUDING LEGAL RESEARCH OF RETROACTIVE RELIEF (1.8): |
| | | | | | | 0.20 | F | 7 | MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN RE: SERVICE ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: LEASE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. TARKENTON RE: WINN-DIXIE/GREENVILLE GROCERY (STORE) (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. HATCH RE: STORE/REJECTION ORDER ISSUE, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH R. GRAY RE: STORE (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE SAVE RITE LEASE, DRAFT MEMO TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES, REVIEW AND REVISE PROPOSED LANGUAGE RE: SAME, DRAFT MEMO TO S. HENRY AND C. STUART RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW CORRESPONDENCE AND UNDERLYING INFORMATION FROM M. CHLEBOVEC RE: CANE RIVER ASSOCIATES (.2): |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE D. KATZ LETTER RE: SAME (.2): |
| | | | | | | 1.30 | F | 19 | REVIEW ZURICH LEASE AND RELATED DOCUMENTS IN CONNECTION WITH DETERMINING ISSUES RE: LEASE REJECTION DAMAGES (1.3): |
| | | | | | L | 0.60 | F | 20 | LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH J. SAWILOWSKI RE: LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 22 | ADDRESS VARIOUS ISSUES RELATED TO LEASES INCLUDING DRAFT CORRESPONDENCE TO J. ARIGOTTI (.3): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH D. REED RE: STATUS (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. REED RE: OBJECTION (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM R. SPOEGEL RE: REJECTION DAMAGE CLAIMS (.1): |
| | | | | | | 0.30 | F | 26 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.3): |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: 365(D)(4) ISSUES (.1): |
| | | | | | E | 0.50 | F | 29 | ADDRESS VARIOUS LEASE ISSUES (.5): |
| | | | | | | 0.10 | F | 30 | DRAFT CORRESPONDENCE TO M. CHLOEBOVIC RE: STORE CAM PAYMENT (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE STORE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Litigation (General) |
| 03/24/05 Thu | Zimmerman, G 1055381-25/1007 | 3.50 | 3.50 | 2,887.50 | H | | 1 2 3 | ANALYSIS OF VARIOUS STRATEGY ISSUES: CONF. CALL W/ CLIENT, J. BAKER: REVIEWED MEMO RE VENUE ANALYSIS |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/26/05 Sat | LaMaina, K 1055381-3/75 | 11.10 | 3.70 | 1,461.50 | E | 1.40 0.70 1.15 1.15 | F F A A | 1 CORRESPONDENCE RE AIRPLANE SALE (1.4): 2 PREPARE FOR CONFERENCE CALL RE FOOD LION SALE (.7): 3 ATTEND CONFERENCE CALL WITH J.CASTLE RE FOOD LION DEAL AND 4 REVIEW AND REVISE SALE PAPERS (2.3): |
| | | | | | E | 0.70 0.70 5.30 | A A F | 5 CONFERENCE RE AIRPLANE DISPOSITION AND 6 PREPARE AND DISTRIBUTE INFORMATION RE SAME (1.4): 7 REVISE SALE MOTION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME RE AIRPLANE SALE MATTERS (5.3) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 03/28/05 Mon | McDonald Henry, S 1055381-24/909 | 1.30 | 1.10 | 748.00 | | 0.20 | F | 1 ANALYSIS OF ISSUES REGARDING PASS THROUGH CERTIFICATES: 2 T/C ALEX STEVENSON REGARDING NC WAREHOUSE LEASE, GOB SALES: 3 PRICING OF LEASE DISPOSITIONS (.2): |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/28/05 Mon | Neckles, P 1055381-19/722 | 4.00 | 4.00 | 3,300.00 | E E | | 1 2 3 | REVIEW AMENDMENT NO. 1 TO DIP CREDIT AGREEMENT: CORRESPONDENCE REGARDING APPROVAL OF SAME: WORK ON VARIOUS ISSUES IN CONNECTION WITH COLLATERAL FOR DIP FINANCING |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/29/05 Tue | LaMaina, K 1055381-3/79 | 12.50 | 7.30 | 2,883.50 | | 0.60 0.80 0.30 0.50 1.82 1.82 1.83 1.83 0.30 | F F F F A A A A F | 1 REVIEW CONSENT TO SALE AND DISTRIBUTE DOCUMENT FOR REVIEW AND COMMENT TO ALL INTERESTED PARTIES (.6): 2 CORRESPOND WITH DIP LENDERS RE SAME AND BANKING DEPT. MEMBER, S. TEICHER AND ARRANGE FOR SIGNATURE (.8): 3 REVIEW DIP LENDER COMMENTS AND CIRCULATE INFORMATION RE SAME (.3): 4 REVIEW CREDIT AGREEMENT RE PROCEEDS (.5): 5 CIRCULATE ORDER FOR REVIEW AND COMMENT AGAIN AND 6 RESPOND TO REQUESTS FOR INFORMATION FROM THE COMMITTEE AND MAJESTIC REALTY CO. AND 7 EDIT SALE DOCUMENTS AND RUN BLACKLINES AND 8 DISTRIBUTE FOR COMMENT AND EDITS TO ALL INTERESTED PARTIES (7.3): 9 PREPARE AND DISTRIBUTE SALE FAX DOCUMENTS TO MOLINARO KOGER PER REQUEST OF E. DAVIS (.3): |
| | | | | | E | 0.30 0.70 1.20 | F F A | 10 FOLLOW-UP RE WIRE (.3): 11 REVIEW WITHDRAWAL PAPERS BY MOLINARO KOGER AND CORRESPONDENCE WITH KIT NARODICK RE SAME (.7): 12 REVIEW TITLE REPORT: 13 STRATEGY RE ISSUES FOR HEARING (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/29/05 | LaMaina, K | 4.70 | 3.20 | 1,264.00 | | 1.06 | A | 1 | MATTER: Case Administration |
| Tue | 1055381-8256 | | | | | | | | CORRESPOND WITH WITNESSES FOR 3/30 HEARING |
| | | | | | | 1.07 | A | 2 | AND REVISE HEARING DOCUMENTS TO REFLECT TURN OF EVENTS RE SALE INTEREST INCLUDING HEARING SUMMARIES |
| | | | | | | 1.07 | A | 3 | AND FOLLOW-UP WITH WITNESSES RE ARRIVAL STATUS (3.2); |
| | | | | | | 0.20 | F | 4 | CORRESPOND WITH COURT REPORTER RE AUCTION (.2); |
| | | | | | | 1.30 | F | 5 | FINALIZE ALL DOCUMENTS AND DISTRIBUTE TO DIP LENDERS FOR FINAL REVIEW (1.3) |
| 03/29/05 | Neckles, P | 1.00 | 1.00 | 825.00 | | | | | MATTER: Financing (DIP and Emergence) |
| Tue | 1055381-19723 | | | | E | | | 1 | REVIEW FIRST AMENDMENT; |
| | | | | | | | | 2 | CORRESPONDENCE REGARDING THE SAME |
| 03/29/05 | Yeung, C | 2.20 | 2.20 | 275.00 | | | | | MATTER: Financing (DIP and Emergence) |
| Tue | 1055381-19864 | | | | E | | | 1 | REVIEW/ REVISE THE LITIGATION SCHEDULES; |
| | | | | | | | | 2 | COORDINATE/ ATTEND MEETING RE: COMMENTS TO LITIGATION SCHEDULES |
| 03/30/05 | Margolis, A | 1.30 | 1.30 | 695.50 | | | | | MATTER: Financing (DIP and Emergence) |
| Wed | 1055381-19838 | | | | | | | 1 | REVIEW REVISED AMENDMENTS TO CREDIT AGREEMENT, DISTRIBUTE TO COMMITTEE COUNSEL, US TRUSTEE, AND STRATEGY W/S TEICHER THERETO; |
| | | | | | | | | 2 | CALL W/M BARR, S BURIAN, S TEICHER THERETO; |
| | | | | | | | | 3 | REVIEW & FORWARD TO COMMITTEE COUNSEL, UST REVISED AMENDMENTS AND TC W/M BARR, S BURIAN, S TEICHER THERETO |
| 03/30/05 | McDonald Henry, S | 2.80 | 1.40 | 952.00 | H | 0.80 | F | 1 | MATTER: Assets Dispositions (General) |
| Wed | 1055381-331 | | | | | | | | MEET WITH MIKE CHLEBOVEC AND R. BEINE BEFORE THE HEARING AT SASMF OFFICES TO PREPARE FOR HEARING AND POSSIBLE AUCTION (.8); |
| | | | | | H | 0.35 | A | 2 | ATTEND COURT HEARING, INCLUDING |
| | | | | | | 0.35 | A | 3 | MEETINGS WITH MATT BARR, |
| | | | | | | 0.35 | A | 4 | REPRESENTATIVES OF MOLINARO AND MAJESTIC; |
| | | | | | H | 0.35 | A | 5 | CONDUCT AUCTION: (1.4); |
| | | | | | | 0.60 | F | 6 | FOLLOW UP WORK REGARDING DOCUMENTATION OF SALE (.6) |
| 03/30/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | | | | MATTER: Vendor Matters |
| Wed | 1055381-391334 | | | | E | | | 1 | WORK RE SETTING UP MEETING WITH VENDORS RE VENDOR LIEN PROGRAM AND OVERALL SETTLEMENT; |
| | | | | | | | | 2 | REVIEW CORRESPONDENCE |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/30/05 Wed | Toussi, S 1055381-11/551 | 4.60 | 1.10 | 544.50 | | 1.70 | F | 1 | MATTER: Claims Admin. (PACA/PASA) ADDRESS AND RESOLVE ISSUES RAISED BY VARIOUS PACA CLAIMANTS, INCLUDING D. ADELMAN, M. GARDNER, INFINITE HERBS, L. DIAZ, AND G. GOLSON (1.7); |
| | | | | | | 0.55 | A | 2 | REVIEW XROADS RECONCILIATION CHART RE PACA CLAIMS, ADDRESS ISSUES RE SAME, |
| | | | | | E | 0.55 | A | 3 | CALLS RE SAME (1.1); |
| | | | | | L | 1.80 | F | 4 | RESEARCH ISSUES RE PRESERVING PACA CLAIMS AND STATUTORY NOTICE REQUIREMENTS, EDIT AND REVISE MEMO (1.8) |
| 03/31/05 Thu | McDonald Henry, S 1055381-29/1012 | 2.10 | 2.10 | 1,428.00 | H | | | 1 | MATTER: Litigation (General) TELEPHONE CALL W K&S, JAY CASTLE, LARRY APPEL, ROSALIE GRAY REGARDING PENDING LITIGATION AGAINST FORMER AND CURRENT EMPLOYEES AND RESPONSES THERETO; |
| | | | | | L | | | 2 | REVIEW CASES REGARDING EXTENSION OF AUTOMATIC STAY |
| 03/31/05 Thu | Yeung, C 1055381-19/866 | 2.20 | 2.20 | 275.00 | | | | 1 | MATTER: Financing (DIP and Emergence) REVIEW/ REVISE THE AMOUNTS ON THE REVOLVING NOTES AND TERM NOTES; |
| | | | | | K | | | 2 | PREPARE DISTRIBUTION OF REVOLVING AND TERM NOTES WITH SIGNATURE PAGES; |
| | | | | | | | | 3 | REVIEW/ REVISE THE CLOSING SETS |
| 04/01/05 Fri | Toussi, S 1061625-10/607 | 1.50 | 1.50 | 742.50 | | | | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS AND RESOLVE RECLAMATION ISSUES WITH ELLEN GORDON, |
| | | | | | | | | 2 | REVIEW DRAFT MEMO ON RECLAMATION PROCEDURES |
| 04/05/05 Tue | Sambur, K 1061625-8/639 | 0.80 | 0.80 | 236.00 | | | | 1 | MATTER: Case Administration PREPARE 5TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL SUBMISSION AND |
| | | | | | K | | | 2 | ASSIST IN FILING 4TH AMENDED SUBMISSION |
| 04/06/05 Wed | Feld, S 1061625-21/176 | 0.90 | 0.90 | 481.50 | E | | | 1 | MATTER: Insurance REVIEW EMAILS RE: BONDS; |
| | | | | | E | | | 2 | WORK ON BOND ISSUES |
| 04/06/05 Wed | Toussi, S 1061625-11/836 | 2.30 | 1.30 | 643.50 | | 0.65 | A | 1 | MATTER: Claims Admin. (PACA/PASA) ADDRESS AND RESOLVE ISSUES RE PACA PROCEDURES, |
| | | | | | | 0.65 | A | 2 | RESEARCH ISSUES RE SAME (1.3); |
| | | | | | | 1.00 | F | 3 | DRAFT AND REVIEW CORRESPONDENCE WITH TEAM AND VARIOUS PACA VENDORS/ATTORNEYS (1.0) |
| 04/08/05 Fri | Toussi, S 1061625-10/902 | 3.50 | 1.50 | 742.50 | | 1.00 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) REVIEW RECLAMATION REPORT PREPARED BY XROADS (1.0); |
| | | | | | E | 0.75 | A | 2 | ADDRESS ISSUES RE SAME |
| | | | | | E | 0.75 | A | 3 | AND CONFERENCE CALL TO ADDRESS ISSUES REPORT (1.5); |
| | | | | | | 1.00 | F | 4 | ASSEMBLE RECLAMATION MEMOS AND MATERIALS RE SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/08/05 | Toussi, S | 5.70 | 1.50 | 742.50 | | 0.80 | F | 1 | REVIEW AND ANALYZE RECENTLY FILED PACA CLAIMS BY PRODUCE VENDORS AND/OR ATTORNEYS (.8): |
| Fri | 1061625-11/1194 | | | | | 1.20 | F | 2 | NEGOTIATE AND RESOLVE CERTAIN CLAIMS BY SAME (1.2): |
| | | | | | | 0.70 | F | 3 | FINALIZE PACA PROCEDURES MEMO FOR XROADS (.7): |
| | | | | | | 0.75 | A | 4 | REVIEW XROADS REPORTS ON STATUS OF PACA CLAIMS, |
| | | | | | E | 0.75 | A | 5 | CONFERENCE CALLS RE SAME (1.5): |
| | | | | | | 1.50 | F | 6 | RESEARCH ISSUES RE SAME AND ASSEMBLE MATERIALS FOR RESOLVING CLAIMS IN JACKSONVILLE (1.5) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/10/05 | Toussi, S | 2.00 | 1.50 | 742.50 | | 0.75 | A | 1 | RESEARCH BACKGROUND MATERIALS RE VALIDITY OF PACA CLAIMS, |
| Sun | 1061625-11/813 | | | | | 0.75 | A | 2 | PREPARE FOR TRIP TO JACKSONVILLE (1.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL RE STATUS OF PACA RECONCILIATIONS (.5) |
| | | | | | | | | | MATTER: Litigation (General) |
| 04/11/05 | Eichel, S | 12.90 | 6.80 | 3,366.00 | | 1.00 | F | 1 | PREPARE FOR DEPOSITION OF L. APPEL (1.0): |
| Mon | 1061625-25/1282 | | | | H | 4.00 | F | 2 | ATTEND DEPOSITION OF L. APPEL (4.0): |
| | | | | | | 0.20 | F | 3 | STRATEGY CONF WITH G. ZIMMERMAN, J. BAKER AND L. APPEL RE UPCOMING HEARING (.2): |
| | | | | | | 2.26 | A | 4 | WORK ON PREPARING FOR HEARING, INCLUDING REVIEW OF DEPOSITION TRANSCRIPT AND |
| | | | | | | 2.27 | A | 5 | DRAFTING, REVIEWING AND REVISING PROPOSED STIPULATION OF FACTS OF STIPULATION OF FACTS, AND |
| | | | | | L | 2.27 | A | 6 | CONTINUATION OF RESEARCH IN CONNECTION WITH MOTION (6.8): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH E. FREJKA RE STIPULATION OF FACTS (.1): |
| | | | | | | 0.80 | F | 8 | PREPARE COURT PAPERS AND EXHIBITS FOR HEARING (.8) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/12/05 | LaMaina, K | 6.20 | 5.50 | 2,172.50 | L | 0.65 | A | 1 | RESEARCH AMENDMENTS TO APA AND |
| Tue | 1061625-31/1244 | | | | | 0.65 | A | 2 | REVIEW INFORMATION AND CORRESPOND WITH D.STANDFORD AND K.DAW RE SAME: (1.3) |
| | | | | | | 1.40 | A | 3 | IMPLEMENT AND PREPARE FOR CONFERENCE CALL RE FOOD LION MOTION WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS AND |
| | | | | | E | 1.40 | A | 4 | DISCUSS BUSINESS REASONS FOR TRANSACTION AND |
| | | | | | | 1.40 | A | 5 | CONDUCT FOLLOW-UP WORK RE CALL (4.2): |
| | | | | | | 0.70 | F | 6 | FOLLOW-UP WORK RE CURE COSTS AND CORRESPOND WITH B.GASTON RE SAME AND REVIEW LANDLORD CERTIFICATES (.7) |

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| 04/14/05 Thu | Toussi, S 1061625-8/1293 | 6.70 | 1.80 | 891.00 | | 1.20 | F | 1 | MATTER: Case Administration<br>ADDRESS AND RESOLVE PACA CLAIMS FROM VARIOUS VENDORS, INCLUDING WEST PAC, SPICE WORLD, SHOENMANN PRODUCE, AND CHURCH (1.2): |
| | | | | | L | 0.80 | F | 2 | RESEARCH PACA ISSUES AND QUESTIONS RAISED BY XROADS RE SAME (.8): |
| | | | | | E | 1.80 | F | 3 | VARIOUS CONFERENCE CALLS AND CORRESPONDENCE RE PACA ISSUES AND SETTLEMENT OFFERS RE PACA CLAIMS (1.8): |
| | | | | | | 1.00 | F | 4 | REVIEW DOCUMENTATION INVOICES FORWARDED IN CONNECTION WITH SETTLEMENTS (1.0): |
| | | | | | | 1.20 | F | 5 | REVIEW SPREADSHEETS FOR MEUERS' CLIENTS (1.2): |
| | | | | | | | | 6 | REVIEW DOCKET ENTRIES AND WORK ON CASE MANAGEMENT ISSUES RE CLAIMS, REVIEW VENUE PAPERS |
| 04/15/05 Fri | LaMaina, K 1061625-3/980 | 5.40 | 3.20 | 1,264.00 | E | 1.60 | A | 1 | MATTER: Assets Dispositions (General)<br>ATTEND CONFERENCE CALL RE HARAHAN DEAL |
| | | | | | | 1.60 | A | 2 | AND CONDUCT FOLLOW-UP WORK RE MOTION INFORMATION AND REVIEW OF APA (3.2): |
| | | | | | L | 1.70 | F | 3 | CORRESPONDENCE WITH FOOD LION AND COMMITTEE RE 2 PROVISIONS IN APA (1.7): |
| | | | | | | 0.50 | F | 4 | REVIEW SALE CASES (.5) |
| 04/15/05 Fri | Toussi, S 1061625-11/1135 | 5.70 | 1.50 | 742.50 | | 2.00 | F | 1 | MATTER: Claims Admin. (PACA/PASA)<br>ADDRESS AND RESOLVE OUTSTANDING PACA CLAIMS FROM VARIOUS VENDORS (2.0): |
| | | | | | | 1.00 | F | 2 | PREPARE SETTLEMENT LETTERS FOR RESOLVED CLAIMS (1.0): |
| | | | | | | 1.20 | F | 3 | TEAM MEETING RE STATUS OF PACA CLAIMS AND PREPARE FOR SAME (1.2): |
| | | | | | | 0.50 | A | 4 | REVIEW RECONCILIATIONS WITH VARIOUS VENDORS, |
| | | | | | | 0.50 | A | 5 | NEGOTIATE SETTLEMENTS AND |
| | | | | | | 0.50 | A | 6 | PREPARE CORRESPONDENCE RE SAME (1.5) |
| 04/20/05 Wed | Toussi, S 1061625-11/1268 | 7.60 | 1.00 | 495.00 | | 3.50 | F | 1 | MATTER: Claims Admin. (PACA/PASA)<br>ADDRESS AND RESOLVE CLAIMS BY NUMEROUS R&J CLIENTS/VENDORS, INCLUDING CHURCH, DLJ PRODUCE, WEST PAC, PICTSWEET (3.5): |
| | | | | | E | 1.00 | F | 2 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (1.0): |
| | | | | | | 0.50 | A | 3 | WORK ON SETTLEMENT NEGOTIATIONS WITH OTHER PACA VENDORS INCLUDING FLAVOR PIC AND SUNKIST, |
| | | | | | | 0.50 | A | 4 | VARIOUS CORRESPONDENCE AND TELECONFERENCES RE SAME (1.0): |
| | | | | | | 1.10 | F | 5 | REVIEW PACA CHART RE STATUS OF CLAIMS, INTERNAL CONFERENCE CALL RE SAME (1.1): |
| | | | | | | 1.00 | F | 6 | REVIEW INVOICES AND DOCUMENTATION RE SETTLEMENT (1.0) |
| 04/22/05 Fri | McDonald Henry, S 1061625-25/741 | 0.90 | 0.90 | 612.00 | | | | 1 | MATTER: Litigation (General)<br>ANALYSIS OF ISSUES RELATING TO SECURITIES LITIGATION AND NOTICING ISSUES REGARDING SAME: |
| | | | | | | | | 2 | CONFERENCES WITH GRAY AND BAKER RE STRATEGY |

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/22/05 | Toussi, S | 2.50 | 1.20 | 594.00 | | 0.60 | A | 1 | REVIEW LATEST DRAFT OF RECLAMATION REPORT, |
| Fri | 1061625-10/696 | | | | E | 0.60 | A | 2 | CONFERENCE CALL RE SAME (1.2); |
| | | | | | | 1.30 | F | 3 | ADDRESS AND RESOLVE ISSUES RECLAMATION (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/24/05 | Toussi, S | 2.10 | 1.20 | 594.00 | | 0.90 | F | 1 | REVIEW EMAILS AND CORRESPONDENCE RE RESOLUTION OF PACA CLAIMS (.9); |
| Sun | 1061625-11/745 | | | | | 0.60 | A | 2 | DRAFT AND REVISE SETTLEMENT OFFERS, |
| | | | | | | 0.60 | A | 3 | RESEARCH ISSUES RE SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/25/05 | Toussi, S | 2.20 | 1.50 | 742.50 | E | 0.75 | A | 1 | ADDRESS ISSUES RE VALUATION OF RECLAMATION CLAIMS, |
| Mon | 1061625-10/765 | | | | | 0.75 | A | 2 | MEET WITH WD EMPLOYEES TO DISCUSS SAME (1.5); |
| | | | | | | 0.70 | F | 3 | WORK ON RESOLVING RECLAMATION CLAIMS (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/25/05 | Toussi, S | 7.40 | 2.80 | 1,386.00 | | 1.20 | F | 1 | REVIEW LATEST DRAFT OF PACA REPORT AND RECENTLY FILED PACA CLAIMS (1.2); |
| Mon | 1061625-11/1246 | | | | | 0.80 | A | 2 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | | 0.80 | A | 3 | NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.6); |
| | | | | | | 1.50 | F | 4 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.5); |
| | | | | | E | 1.20 | F | 5 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.2); |
| | | | | | E | 0.60 | A | 6 | VARIOUS TEAM MEETINGS |
| | | | | | | 0.60 | A | 7 | AND CONFERENCE CALL RE STATUS OF CLAIMS (1.2); |
| | | | | | L | 0.70 | F | 8 | RESEARCH ISSUES RE PACA DISPUTES (.7). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/27/05 | Toussi, S | 6.20 | 1.50 | 742.50 | | 0.75 | A | 1 | REVIEW PACA REPORT AND UPDATE BY XROADS IN ANTICIPATION OF CONFERENCE CALL, |
| Wed | 1061625-11/1266 | | | | E | 0.75 | A | 2 | CONFERENCE CALL RE SAME TO DISCUSS STATUS (1.5); |
| | | | | | | 2.50 | F | 3 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC PACA VENDORS, REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION PROVIDED BY VARIOUS PACA VENDORS (2.5); |
| | | | | | | 1.50 | F | 4 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5); |
| | | | | | | 0.70 | F | 5 | FINALIZE INTEREST AND COLLECTION COST NEGOTIATIONS WITH CERTAIN VENDORS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/28/05 | Gray, R | 3.50 | 1.20 | 642.00 | | 0.10 | F | 1 | TC WITH K. LOGAN RE: 341/BAR DATE NOTICE STATUS (.1); |
| Thu | 1061625-9 1363 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM E. DAVIS RE: CLAIMS TRANSFER TRACKING (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM C. JACKSON RE: BAR DATE TO BE ENTERED ON CONDITIONAL BASIS AND TC WITH C. JACKSON RE: SAME (.2); |
| | | | | | | 0.60 | F | 4 | REVISE BAR DATE ORDER TO MAKE CONDITIONAL (.6); |
| | | | | | | 0.60 | A | 5 | WORK ON FINALIZING 341 NOTICE AND BAR DATE NOTICE, |
| | | | | | | 0.60 | A | 6 | INCLUDING MULTIPLE TCS AND EMAILS WITH C. JACKSON, K. LOGAN AND J. LEAMY (1.2); |
| | | | | | | 0.10 | F | 7 | TC WITH C. JACKSON RE: COMMENTS ON CONDITIONAL BAR DATE ORDER (.1); |
| | | | | | | 0.20 | F | 8 | MAKE CHANGES TO ORDER AND REFORWARD FOR FILING (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW REVISED COMMUNICATIONS DOCUMENTS FROM M. FREITAG AND PROVIDE ADDITIONAL COMMENTS (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW BAR DATE ORDER AS ENTERED AND DRAFT MEMOS TO CLIENT, ADVISORS AND COMMITTEE COUNSEL RE: SAME (.2); |
| | | | | | | 0.30 | F | 11 | FINAL REVIEW AND SIGNOFF ON 341 AND BAR DATE NOTICES (.3); |
| | | | | | | 0.20 | F | 12 | REVIEW AND PROVIDE COMMENTS ON REVISED Q&A FROM M. FRIETAG (.2) |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 04/28/05 | LaMaina, K | 2.50 | 2.20 | 869.00 | | 1.10 | A | 1 | REVIEW APA ON PLANE 2 TRANSACTION AND REVIEW AND COMMENT ON PURCHASER CHANGES |
| Thu | 1061625-3 1090 | | | | | 1.10 | A | 2 | AND SET-UP CONFERENCE CALL AND PROVIDE DOCUMENTATION AND INFORMATION TO K.NARODICK ON BEHALF OF THE DEBTORS (2.2); |
| | | | | | | 0.30 | F | 3 | STRATEGIZE RE NEW DEAL AND CORRESPONDENCE WITH M.CHLEBOVEC RE SAME (.3) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/28/05 | Toussi, S | 1.50 | 1.50 | 742.50 | E | | | 1 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC RECLAMATION CLAIMS, |
| Thu | 1061625-10 495 | | | | L | | | 2 | RESEARCH CASE LAW RE SAME |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 04/28/05 | Toussi, S | 6.00 | 2.70 | 1,336.50 | | 1.00 | F | 1 | PREPARE FIRST DRAFT OF PACA REPORT FOR FILING (1.0); |
| Thu | 1061625-11 1284 | | | | E | 0.50 | F | 2 | ADDRESS ISSUES RE RECENTLY FILED CLAIMS AND VALIDITY OF CLAIM (.5); |
| | | | | | | 0.60 | A | 3 | REVIEW PACA REPORT AND UPDATE BY XROADS IN ANTICIPATION OF CONFERENCE CALL, |
| | | | | | E | 0.60 | A | 4 | CONFERENCE CALL RE SAME TO DISCUSS STATUS (1.2); |
| | | | | | | 1.80 | F | 5 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC PACA VENDORS, REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION PROVIDED BY VARIOUS PACA VENDORS (1.8); |
| | | | | | | 0.75 | A | 6 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, |
| | | | | | | 0.75 | A | 7 | DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT F

BLOCKED ENTRIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/29/05 | Matz, T | 2.60 | 1.20 | 642.00 | | 0.60 | F | 1 | WORK ON RECLAMATION MATTERS: FORM AND CONTENT OF REPORT (.6): |
| Fri | 1061625-10918 | | | | | 0.80 | F | 2 | HISTORICAL CONSUMPTION VALUE MODEL (.8): |
| | | | | | | 0.60 | A | 3 | FOLLOW UP CORRESPONDENCE AND |
| | | | | | H | 0.60 | A | 4 | DISCUSSIONS WITH XROADS AND BLACKSTONE RE: SAME (1.2) |
| | | | 435.65 | $221,549.25 | | | | | |

Total
Number of Entries:      121

~  See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 3.90 | 3,217.50 | 0.00 | 0.00 | 3.90 | 3,217.50 | 0.00 | 0.00 | 3.90 | 3,217.50 |
| Bonachea, L | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Davis, E | 0.70 | 441.00 | 0.00 | 0.00 | 0.70 | 441.00 | 0.00 | 0.00 | 0.70 | 441.00 |
| Eichel, S | 14.30 | 7,078.50 | 0.00 | 0.00 | 14.30 | 7,078.50 | 0.00 | 0.00 | 14.30 | 7,078.50 |
| Feld, S | 14.80 | 7,918.00 | 0.00 | 0.00 | 14.80 | 7,918.00 | 0.00 | 0.00 | 14.80 | 7,918.00 |
| Gray, R | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 |
| LaMaina, K | 38.80 | 15,326.00 | 0.00 | 0.00 | 38.80 | 15,326.00 | 0.00 | 0.00 | 38.80 | 15,326.00 |
| Lam, S | 81.70 | 39,216.00 | 0.00 | 0.00 | 81.70 | 39,216.00 | 0.00 | 0.00 | 81.70 | 39,216.00 |
| Liou, J | 23.40 | 2,925.00 | 0.00 | 0.00 | 23.40 | 2,925.00 | 0.00 | 0.00 | 23.40 | 2,925.00 |
| Mack III, W | 4.00 | 1,340.00 | 0.00 | 0.00 | 4.00 | 1,340.00 | 0.00 | 0.00 | 4.00 | 1,340.00 |
| Margolis, A | 45.90 | 24,556.50 | 0.00 | 0.00 | 45.90 | 24,556.50 | 0.00 | 0.00 | 45.90 | 24,556.50 |
| Matz, T | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 |
| McDonald Henry, S | 15.80 | 10,744.00 | 0.00 | 0.00 | 15.80 | 10,744.00 | 0.00 | 0.00 | 15.80 | 10,744.00 |
| Neckles, P | 76.00 | 62,700.00 | 0.00 | 0.00 | 76.00 | 62,700.00 | 0.00 | 0.00 | 76.00 | 62,700.00 |
| Paoli, J | 21.55 | 5,710.75 | 0.00 | 0.00 | 21.55 | 5,710.75 | 0.00 | 0.00 | 21.55 | 5,710.75 |
| Ravin, A | 1.80 | 864.00 | 0.00 | 0.00 | 1.80 | 864.00 | 0.00 | 0.00 | 1.80 | 864.00 |
| Sambur, K | 4.20 | 1,137.00 | 0.00 | 0.00 | 4.20 | 1,137.00 | 0.00 | 0.00 | 4.20 | 1,137.00 |
| Stuart, C | 13.50 | 5,062.50 | 0.00 | 0.00 | 13.50 | 5,062.50 | 0.00 | 0.00 | 13.50 | 5,062.50 |
| Toussi, S | 30.20 | 14,949.00 | 0.00 | 0.00 | 30.20 | 14,949.00 | 0.00 | 0.00 | 30.20 | 14,949.00 |
| Yeung, C | 17.20 | 2,150.00 | 0.00 | 0.00 | 17.20 | 2,150.00 | 0.00 | 0.00 | 17.20 | 2,150.00 |
| Ziegler (Taouchanova), V | 15.20 | 6,992.00 | 0.00 | 0.00 | 15.20 | 6,992.00 | 0.00 | 0.00 | 15.20 | 6,992.00 |
| Zimmerman, G | 9.50 | 7,837.50 | 0.00 | 0.00 | 9.50 | 7,837.50 | 0.00 | 0.00 | 9.50 | 7,837.50 |
| | 435.65 | $221,549.25 | 0.00 | $0.00 | 435.65 | $221,549.25 | 0.00 | $0.00 | 435.65 | $221,549.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 1.80 | 963.00 | 0.00 | 0.00 | 1.80 | 963.00 | 0.00 | 0.00 | 1.80 | 963.00 |
| Assets Dispositions (General) | 33.40 | 13,756.50 | 0.00 | 0.00 | 33.40 | 13,756.50 | 0.00 | 0.00 | 33.40 | 13,756.50 |
| Case Administration | 29.60 | 12,788.50 | 0.00 | 0.00 | 29.60 | 12,788.50 | 0.00 | 0.00 | 29.60 | 12,788.50 |
| Claims Admin. (General) | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 | 0.00 | 0.00 | 1.20 | 642.00 |
| Claims Admin. (PACA/PASA) | 19.40 | 9,603.00 | 0.00 | 0.00 | 19.40 | 9,603.00 | 0.00 | 0.00 | 19.40 | 9,603.00 |
| Claims Admin. (Reclamation/Trust Funds) | 21.70 | 10,993.50 | 0.00 | 0.00 | 21.70 | 10,993.50 | 0.00 | 0.00 | 21.70 | 10,993.50 |
| Creditor Meetings/Statutory Committees | 4.50 | 3,466.00 | 0.00 | 0.00 | 4.50 | 3,466.00 | 0.00 | 0.00 | 4.50 | 3,466.00 |
| Financing (DIP and Emergence) | 247.50 | 140,958.00 | 0.00 | 0.00 | 247.50 | 140,958.00 | 0.00 | 0.00 | 247.50 | 140,958.00 |
| Insurance | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 |
| Leases (Real Property) | 39.80 | 9,599.50 | 0.00 | 0.00 | 39.80 | 9,599.50 | 0.00 | 0.00 | 39.80 | 9,599.50 |
| Litigation (General) | 19.30 | 13,243.50 | 0.00 | 0.00 | 19.30 | 13,243.50 | 0.00 | 0.00 | 19.30 | 13,243.50 |
| Retention / Fee Matters (SASM&F) | 3.95 | 1,046.75 | 0.00 | 0.00 | 3.95 | 1,046.75 | 0.00 | 0.00 | 3.95 | 1,046.75 |
| Utilities | 11.90 | 3,531.50 | 0.00 | 0.00 | 11.90 | 3,531.50 | 0.00 | 0.00 | 11.90 | 3,531.50 |
| Vendor Matters | 0.70 | 476.00 | 0.00 | 0.00 | 0.70 | 476.00 | 0.00 | 0.00 | 0.70 | 476.00 |
| | 435.65 | $221,549.25 | 0.00 | $0.00 | 435.65 | $221,549.25 | 0.00 | $0.00 | 435.65 | $221,549.25 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 12.00 | 9,900.00 |
| Bonachea, L | 8.60 | 1,075.00 |
| Davis, E | 0.90 | 567.00 |
| Dowd, A | 1.20 | 552.00 |
| Eichel, S | 4.60 | 2,277.00 |
| Gray, R | 29.40 | 15,729.00 |
| Horwitz, M | 6.30 | 1,765.50 |
| Kaloudis, D | 1.50 | 562.50 |
| LaMaina, K | 0.20 | 79.00 |
| Lam, S | 4.12 | 1,977.60 |
| Leamy, J | 0.30 | 148.50 |
| Levinson, A | 1.00 | 265.00 |
| Mack III, W | 4.00 | 1,340.00 |
| Margolis, A | 16.34 | 8,741.90 |
| Mathew, J | 1.90 | 237.50 |
| Matz, T | 1.60 | 856.00 |
| McDonald Henry, S | 10.85 | 7,378.00 |
| Neckles, P | 10.77 | 8,882.50 |
| Paoli, J | 14.55 | 4,062.75 |
| Powers III, T | 0.30 | 112.50 |
| Ravin, A | 28.30 | 13,584.00 |
| Saldana, A | 0.40 | 198.00 |
| Schwartz, W | 19.70 | 15,661.50 |
| Stuart, C | 3.00 | 1,125.00 |
| Toussi, S | 6.70 | 3,316.50 |
| Turetsky, D | 7.60 | 2,850.00 |
| Ziegler (Taouchanova), V | 3.60 | 1,656.00 |
| Zimmerman, G | 2.95 | 2,433.75 |
| | 202.68 | $107,334.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 4.50 | 3,712.50 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 0.90 | 112.50 |
| Davis, E | 0.70 | 441.00 |
| Dowd, A | 0.50 | 230.00 |
| Eichel, S | 1.90 | 940.50 |
| Gray, R | 6.40 | 3,424.00 |
| Horwitz, M | 0.00 | 0.00 |
| Kaloudis, D | 0.40 | 150.00 |
| LaMaina, K | 0.00 | 0.00 |
| Lam, S | 0.00 | 0.00 |
| Leamy, J | 0.30 | 148.50 |
| Levinson, A | 0.00 | 0.00 |
| Mack III, W | 0.00 | 0.00 |
| Margolis, A | 1.30 | 695.50 |
| Mathew, J | 0.00 | 0.00 |
| Matz, T | 1.00 | 535.00 |
| McDonald Henry, S | 5.80 | 3,944.00 |
| Neckles, P | 4.17 | 3,437.50 |
| Paoli, J | 1.90 | 527.50 |
| Powers III, T | 0.00 | 0.00 |
| Ravin, A | 3.80 | 1,824.00 |
| Saldana, A | 0.00 | 0.00 |
| Schwartz, W | 2.90 | 2,305.50 |
| Stuart, C | 2.20 | 825.00 |
| Toussi, S | 1.50 | 742.50 |
| Turetsky, D | 1.90 | 712.50 |
| Ziegler (Taouchanova), V | 2.10 | 966.00 |
| Zimmerman, G | 2.00 | 1,650.00 |
|  | 46.17 | $27,324.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/05 | Eichel, S | 8.80 | 0.30 | 148.50 | | 1.10 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | RESPOND TO INQUIRY FROM D. BARKENMEYER RE RECLAMATION DEMAND LETTER (1.1); |
| Tue | 1057292-10/1435 | | | | | 0.20 | F | 2 | TEL CONFS WITH D. BARKENMEYER RE RECLAMATION DEMAND LETTER (.2); |
| | | | | | | 0.30 | F | 3 | CONF WITH S. HENRY RE CLAIMANTS' ISSUES RE PROPOSED RECLAMATION ORDER (.3); |
| | | | | | | 4.10 | F | 4 | WORK ON REVISED RECLAMATION ORDER (4.1); |
| | | | | | | 2.90 | F | 5 | REVIEW RECLAMATION DEMAND LETTERS (2.9); |
| | | | | | | 0.20 | F | 6 | TEL CONF WITH S. HENRY AND CLIENT RE RECLAMATION ORDER (.2) |
| 02/22/05 | Saldana, A | 4.00 | 0.10 | 49.50 | I | 1.50 | F | 1 | MATTER:*General Corporate Advice* |
| | | | | | | | | | REVIEW AND COMMENT ON 8-K (1.5); |
| Tue | 1061625-1/759 | | | | I | 0.80 | F | 2 | REVIEW NYSE/OTCBB LISTING ISSUES (.8); |
| | | | | | I | 0.10 | F | 3 | DISCUSS WITH R. BARUSCH (.1); |
| | | | | | I | 1.60 | F | 4 | REVIEW 8-K DISCLOSURE ISSUES (1.6) |
| 02/22/05 | Schwartz, W | 1.60 | 0.20 | 159.00 | | 0.20 | F | 1 | MATTER:*Leases (Real Property)* |
| | | | | | | | | | CONF. W/P. NECKLES RE MORTGAGES AND UCC FILINGS (.2); |
| Tue | 1061625-24/612 | | | | | 0.20 | F | 2 | CORRESP. RE SAME (.2); |
| | | | | | | 1.20 | F | 3 | REJECTION OF LEASES (1.2) |
| 02/23/05 | Bonachea, L | 1.40 | 0.30 | 37.50 | | 0.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | COORDINATE WITH K. SAMBUR RE: RECLAMATION NOTICES (.3); |
| Wed | 1057292-10/1454 | | | | | 0.70 | F | 2 | ASSIST K. SAMBUR WITH CIRCUIT PRECEDENT BINDER (.7); |
| | | | | | K | 0.40 | F | 3 | RETRIEVE RECLAMATION DEMANDS FROM DOCKET AND SEND TO K. SAMBUR (.4) |
| 02/23/05 | Eichel, S | 3.40 | 0.10 | 49.50 | | 1.20 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | WORK ON RECLAMATION ORDER IN PREPARATION FOR HEARING (1.2); |
| Wed | 1057292-10/1438 | | | | | 1.60 | F | 2 | REVIEW ADDITIONAL RECLAMATION DEMAND LETTERS (1.6); |
| | | | | | | 0.20 | F | 3 | WORK ON ORGANIZATIONAL ISSUE RE RECLAMATION DEMAND LETTERS (.2); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH K. SAMBUR RE CONTACTING CLAIMANT RE MISSING PAGE TO RECLAMATION DEMAND LETTER (.1); |
| | | | | | | 0.30 | F | 5 | RESPOND TO INQUIRES RE RECLAMATION ORDER (.3) |
| 02/23/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.20 | F | 1 | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | | | TC WITH LAWYER FOR FIFTH THIRD RE: CREDIT CARD PROCESSING (0.2); |
| Wed | 1057292-19/1495 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: DIP HEARING RESULT AND DRAFT MEMO TO CLIENT RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW A. GOTTFRIED ISSUE ON CASH MANAGEMENT ORDER (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Vendor Matters* |
| 02/23/05 | McDonald Henry, S | 8.40 | 0.40 | 272.00 | | 0.20 | F | 1 | MEET WITH M. FRIEDMAN RE RECLAMATION ORDER (.2); |
| Wed | 1057292-37/1563 | | | | | 0.60 | F | 2 | MEETINGS WITH DENNIS DUNNE RE RECLAMATION ORDER (.6); |
| | | | | | | 0.30 | F | 3 | T/C M. FRIEDMAN RE RECLAMATION ORDER (.3); |
| | | | | | | 0.20 | F | 4 | T/C M. FRIEDMAN RE PACA/PASA ORDER (.2); |
| | | | | | | 1.60 | F | 5 | WORK ON REVISIONS TO PACA/PASA ORDER (1.6); |
| | | | | | | 1.40 | F | 6 | WORK ON REVISIONS TO RECLAMATION ORDER (1.4); |
| | | | | | | 0.80 | F | 7 | PREPARATION FOR COURT HEARING (.8); |
| | | | | | H | 2.30 | F | 8 | ATTEND COURT HEARING AND MEETINGS PRIOR TO HEARING WITH ASSORTED CREDITORS, DISCUSSING ASSORTED CASE ISSUES (2.3); |
| | | | | | | 0.50 | F | 9 | WORK ON GETTING MATERIALS TO COURT (.5); |
| | | | | | | 0.40 | F | 10 | 2 T/CS GARNER RE PACA ORDER (.4); |
| | | | | | | 0.10 | F | 11 | T/C LOU DRESS RE PACA ORDER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 02/23/05 | Ravin, A | 3.60 | 0.40 | 192.00 | | 0.50 | F | 1 | ADDRESS VARIOUS ISSUES RE: FIRST DAY INTERIM ORDERS (.5); |
| Wed | 1057292-8/1403 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO J. LUCAS RE: STATUS OF EMPLOYEE ORDER (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 | MULTIPLE CONFERENCES WITH R. GRAY RE: VARIOUS ISSUES RELATED TO FIRST DAY RELIEF INCLUDING INTERIM EMPLOYEE ORDER, PACA ORDER, WORK-IN-PROGRESS ORDER (.4); |
| | | | | | | 2.50 | F | 5 | ADDRESS VARIOUS ISSUES RELATED TO COORDINATING POST-FIRST DAY ISSUES, REVIEW MULTIPLE INTERNAL MEMOS RE: SAME (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 02/23/05 | Schwartz, W | 0.60 | 0.40 | 318.00 | | 0.20 | F | 1 | CONF. W/M. WEXLER AND P. NECKLES (.2); |
| Wed | 1061625-24/450 | | | | | 0.20 | F | 2 | CORRESP. (.2); |
| | | | | | | 0.20 | F | 3 | CONF. W/C. STUART (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | Baker, D | 2.50 | 0.30 | 247.50 | | 1.70 | F | 1 | CONTINUE WORK ON VENDOR RECLAMATION ISSUES (1.7); |
| Thu | 1057292-10/1430 | | | | | 0.50 | F | 2 | CONFERENCE DENNIS SIMON WITH RESPECT TO VENDOR RECLAMATION CLAIMS (.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS SALLY HENRY WITH RESPECT TO RECLAMATION ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 02/24/05 | Baker, D | 0.90 | 0.40 | 330.00 | | 0.50 | F | 1 | CONFERENCE JAY SKELTON WITH RESPECT TO CASE STATUS ISSUES (.5); |
| Thu | 1057292-8/1394 | | | | | 0.40 | F | 2 | TELEPHONE CALL ROSALIE GRAY WITH RESPECT TO CASE ISSUES (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 02/24/05 | Bonachea, L | 4.60 | 0.40 | 50.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Thu | 1057292-81421 | | | | | 0.40 | F | 2 | COORDINATE WITH D. TURETSKY AND R. GRAY RE: SERVICE ISSUES AND CASE CALENDAR (.4): |
| | | | | | | 1.00 | F | 3 | UPDATE FIRST DAY BINDERS (1.0): |
| | | | | | K | 0.30 | F | 4 | DISTRIBUTE MEDIA UPDATE (.3): |
| | | | | | | 0.30 | F | 5 | TC WITH COURT RE: FILING FEES (.3): |
| | | | | | | 2.40 | F | 6 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICE OF APPEARANCES (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | Eichel, S | 3.00 | 0.10 | 49.50 | | 0.20 | F | 1 | TEL. CONF. WITH R. KANIUK RE: RECLAMATION CLAIMS (.2): |
| Thu | 1057292-101442 | | | | | 0.80 | F | 2 | WORK ON ISSUES RE: RECLAMATION CLAIMS (.8): |
| | | | | | | 0.10 | F | 3 | CONF. WITH S. HENRY RE: COORDINATION WITH E. GORDON (XROADS) (.1): |
| | | | | | | 0.40 | F | 4 | TEL. CONF. WITH E. GORDON AND L. SKEENS RE: RECLAMATION DEMAND LETTERS AND PROCESS TO CONSTRUCT DATABASE (.4): |
| | | | | | | 0.30 | F | 5 | TEL. CONF. WITH E. GORDON RE: PROCESS TO RESOLVE RECLAMATION DEMAND LETTERS (.3): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO R. GRAY RESPONDING TO THE INQUIRY RE: RECLAMATION DEMAND LETTER (.1): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH C. KISH (TURTLE WAX) RE: RECLAMATION DEMAND LETTER (.1): |
| | | | | | | 0.40 | F | 8 | WORK ON ISSUES RE: IDENTIFICATION OF RECLAMATION CLAIMANTS IN CONNECTION WITH SERVICE OF DIP MOTION (.4): |
| | | | | | | 0.10 | F | 9 | TEL CONF W/J. PARISH RE: HIS CLIENT'S RECLAMATION CLAIMS (.1): |
| | | | | | | 0.10 | F | 10 | TEL CONF W/ J. CHEBOT (ATTORNEY FOR SUNKIST GROVES) RE: PACA ISSUES (.1): |
| | | | | | | 0.40 | F | 11 | WORK ON ISSUES RE: STRUCTURE OF DATABASE FOR RECLAMATION CLAIMANT (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 02/24/05 | Eichel, S | 4.10 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW PACA ORDER (.2): |
| Thu | 1057292-111461 | | | | | 0.10 | F | 2 | TEL. CONF. WITH N. GALBROTH RE: RECLAMATION ORDER AND PACA ORDER (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAILS TO M. GARDENER RE: PACA ORDER (.2): |
| | | | | | | 0.10 | F | 4 | CALLED OFFICE OF L. MEUERS RE: PACA ORDER (.1): |
| | | | | | | 0.30 | F | 5 | TEL. CONF. WITH L. MEUER RE: PACA ORDER (.3): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH M. GARDENER RE: PACA ORDER (.2): |
| | | | | | | 0.20 | F | 7 | CONF W/ S. HENRY RE: HOW TO PROCEED WITH PACA CLAIMS (.2): |
| | | | | | | 0.80 | F | 8 | WORK ON PACA ISSUES (.8): |
| | | | | | L | 1.60 | F | 9 | WESTLAW RESEARCH RE PACA ISSUES (1.6): |
| | | | | | | 0.20 | F | 10 | CONFS WITH S. HENRY RE CLAIMANTS' PACA ISSUES (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT EMAIL TO M. GARDENER SETTING UP CONF CALL TO DISCUSS PACA ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 COORDINATE W/ RECLAMATION TEAM RE: MANAGING OF INFLOW (0.1): |
| Thu | 1057292-10/1443 | | | | | 0.30 | F | 2 REVIEW AND CIRCULATE INCOMING RECLAMATION DEMANDS (0.3) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | McDonald Henry, S | 3.00 | 0.80 | 544.00 | | 0.80 | F | 1 CONFERENCES W/ BAKER AND EICHEL REGARDING RECLAMATION AND PACA ISSUES (.8): |
| Thu | 1057292-10/1431 | | | | | 0.80 | F | 2 WORK REGARDING THE MANAGEMENT OF INCOMING CLAIMS (.8): |
| | | | | | | | 1.40 | F | 3 REVIEW OF PRECEDENTIAL ORDERS (1.4) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/24/05 | Schwartz, W | 0.30 | 0.30 | 238.50 | | | | 1 CONF. W/C. STUART RE CHECKLIST |
| Thu | 1061625-24/60 | | | | | | | |
| | | | | | | | | MATTER:*Reports and Schedules* |
| 02/24/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 TELEPHONE CALL WITH J. LEAMY RE: PRELIMINARY ISSUES CONCERNING SCHEDULES (0.2) |
| Thu | 1057292-32/1538 | | | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| 02/25/05 | Baker, D | 1.10 | 0.40 | 330.00 | | 0.40 | F | 1 TELEPHONE CALL ROSALIE GRAY REGARDING CASE ISSUES AND STATUS OF SAME (.4): |
| Fri | 1057292-8/1395 | | | | | 0.70 | F | 2 WORK ON STAFFING ISSUES (.7) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/25/05 | Eichel, S | 2.60 | 0.10 | 49.50 | | 0.20 | F | 1 DETERMINE STATUS OF RECLAMATION CLAIMS ORDER (.2): |
| Fri | 1057292-10/1446 | | | | | 0.10 | F | 2 TEL CONF WITH J. LUCAS RE RECLAMATION ORDER (.1): |
| | | | | | | | 0.10 | F | 3 REVIEW RECLAMATION ORDER (.1): |
| | | | | | | | 0.10 | F | 4 DRAFT EMAIL TO JOHN LUCAS ATTACHING RECLAMATION ORDER (.1) : |
| | | | | | | | 0.20 | F | 5 WORK ON ISSUES RE RECLAMATION DEMAND LETTERS (.2): |
| | | | | | | | 0.60 | F | 6 WORK ON NOTICING ISSUES (.6): |
| | | | | | | | 0.20 | F | 7 TEL CONF WITH L. SKEENS AT THE COMPANY RE RECLAMATION DEMAND LETTERS (.2): |
| | | | | | | | 0.30 | F | 8 WORK ON ISSUES RE RECLAMATION DATABASE (.3): |
| | | | | | | | 0.10 | F | 9 TEL CONF WITH K. SAMBUR RE NOTICING ISSUES (.1): |
| | | | | | | | 0.30 | F | 10 REVIEW RECLAMATION DEMAND LETTERS (.3): |
| | | | | | | | 0.30 | F | 11 WORK ON ISSUES RE INFORMATION FOR DATABASE FOR RECLAMATION CLAIMS (.3): |
| | | | | | | | 0.10 | F | 12 DRAFT EMAIL TO E. GORDON RE RECLAMATION DATABASE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 02/25/05 | Eichel, S | 3.30 | 0.20 | 99.00 | | | 0.30 | F | 1 | TEL CONFS WITH L. MEUER RE PACA ORDER (.3); |
| Fri | 1057292-11 / 1465 | | | | | | 0.10 | F | 2 | CONF WITH S. HENRY RE PACA ORDER (.1); |
| | | | | | | | 0.20 | F | 3 | TEL CONF WITH L. MEUER AND S. HENRY RE PACA ORDER (.2); |
| | | | | | | | 0.10 | F | 4 | TEL CONF WITH M. GARDENER RE CONF CALL RE HER PACA ISSUES (.1); |
| | | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO M. GARDENER RE SAME (.1); |
| | | | | | | | 0.80 | F | 6 | WORK ON PACA ISSUES (.8); |
| | | | | | | | 0.10 | F | 7 | TEL CONF WITH K. SAMBUR RE NOTICING ISSUES (.1); |
| | | | | | | | 0.20 | F | 8 | WORK ON NOTICING ISSUES (.2); |
| | | | | | | | 0.20 | F | 9 | REVIEW EMAIL FROM L. MEUER RE SENDING INFORMATION TO THE COMPANY AND RESPONDING THERETO (.2); |
| | | | | | | | 0.10 | F | 10 | TEL CONF WITH S. HENRY AND M. GARDENER RE HER CLIENTS PACA CLAIMS (.1); |
| | | | | | | | 0.20 | F | 11 | DRAFT MEMO TO FILES RE CALL WITH M. GARDENER (.2) ; |
| | | | | | | | 0.40 | F | 12 | WORK ON PACA ISSUES (.4); |
| | | | | | | L | 0.60 | F | 13 | RESEARCH WHETHER MILK MARKETER ADMINISTRATOR COMES WITHIN PACA OR OTHER STATUTE (.6) |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/25/05 | Margolis, A | 1.20 | 0.24 | 128.40 | F | | | | 1 | WORK ON ISSUES PERTAINING TO DIP FINANCING AND STRATEGY W/S LAM THERETO; |
| Fri | 1057292-19 / 1506 | | | | F | | | | 2 | TC W/DYESS RE FINAL ORDER/PACA CLAIMS; |
| | | | | | F | | | | 3 | TC W/D O'DONNELL RE DUE DILIGENCE REVIEW, REQUEST FOR DOCUMENTS; |
| | | | | | F | | | | 4 | REVIEW OF CERTAIN FIRST DAY MOTIONS/ORDERS RE DIP FINANCING ISSUES; |
| | | | | | F | | | | 5 | STRATEGY W/S BIRBROWER RE RESEARCH THERETO AND REVIEW CASE LAW |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/25/05 | Ravin, A | 1.60 | 0.60 | 288.00 | | | 0.10 | F | 1 | CONFERENCE WITH S. HENRY RE: PASS THROUGH CERTIFICATES (.1); |
| Fri | 1057292-24 / 1530 | | | | | | 0.30 | F | 2 | CONFERENCE WITH K. SAMBUR RE: LANDLORD LEASE LETTER (.3); |
| | | | | | | | 0.20 | F | 3 | REVIEW AND REVISE SAME (.2); |
| | | | | | | | 0.30 | F | 4 | MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN AND E. CROCKER RE: SERVICE ISSUES RELATED TO SAME (.3); |
| | | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AT COMPANY RE: SAME (.2); |
| | | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | | 0.20 | F | 8 | REVIEW RETURN OF PREMISES LETTERS RECEIVED FROM COMPANY AND DRAFT MEMO RE: SAME (.2) |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/25/05 | Schwartz, W | 0.80 | 0.80 | 636.00 | | | | | 1 | CONF. W/C. STUART, M. WEXLER AND P. NECKLES RE REAL ESTATE ISSUES AND CHECKLIST |
| Fri | 1061625-24 / 470 | | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| 02/26/05 | Margolis, A | 1.80 | 0.90 | 481.50 | F | | | 1 | DRAFT AMENDMENT TO CA ASSET TRANSACTION AND |
| Sat | 1057292-5/1388 | | | | F | | | 2 | STRATEGY W/DJ BAKER THERETO |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 02/28/05 | Eichel, S | 3.30 | 0.50 | 247.50 | | 0.10 | F | 1 | TEL CONF WITH S. HENRY RE DEADLINE TO PAY PACA CLAIMANTS (.1); |
| Mon | 1057292-11/1470 | | | | | 0.20 | F | 2 | TEL CONF WITH K. SAMBUR RE SAME (.2); |
| | | | | | | 1.90 | F | 3 | CONTINUE REVIEWING AND REVISING PACA CLAIMANTS' PROPOSED REVISED ORDER (1.9); |
| | | | | | | 0.90 | F | 4 | RESPOND TO INQUIRIES FROM PACA CLAIMANTS (.9); |
| | | | | | | 0.20 | F | 5 | CONF WITH S. HENRY RE PROPOSED REVISIONS TO INTERIM PACA ORDER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/28/05 | Neckles, P | 4.00 | 1.50 | 1,237.50 | | 1.00 | F | 1 | PREPARE FOR (1.00); |
| Mon | 1057292-19/1492 | | | | F | 1.50 | A | 2 | PARTICIPATE IN (3.00) MEETINGS TO DISCUSS STATUS OF POST-CLOSING ITEMS UNDER DIP FINANCING WITH S. LAM, W. SCHWARTZ, C. STUART, W. MACK, AND A. MARGOLIS; |
| | | | | | F | 1.50 | A | 3 | FOLLOW-UP MEETING WITH L. APPEL, K. CORBETT, K. KIRSHNER, AND ABOVE SKADDEN TEAM TO REVIEW POST-CLOSING ITEMS MEMORANDUM AND ASSIGNED RESPONSIBILITIES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/28/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH J. LUCAS RE: PROPOSED INITIAL CASE CONFERENCE ORDER, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| Mon | 1057292-8/1415 | | | | | 0.10 | F | 2 | CALL WITH KATE RE: SERVICE OF SCHEDULING ORDER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/01/05 | Bonachea, L | 5.00 | 0.80 | 100.00 | | 0.50 | F | 1 | COORDINATE WITH K. SAMBUR RE: SERVICE OF INTERIM RECLAMATION ORDER AND INTERIM DIP ORDER TO RECLAMATION CLAIMANTS (.5); |
| Tue | 1055381-10/443 | | | | | 0.30 | F | 2 | TC WITH D. TURETSKY RE: RECLAMATION CLAIMANT SERVICE (.3); |
| | | | | | | 2.70 | F | 3 | REVIEW CLAIMANT BINDER INDEX AND COMPARE WITH COMPANY'S LIST OF RECLAMATION LETTERS (2.7); |
| | | | | | | 1.50 | F | 4 | PREPARE LIST OF CLAIMANTS TO BE SERVED AND REVIEW DEMANDS ENTERED ON DOCKET (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/01/05 | Bonachea, L | 0.60 | 0.20 | 25.00 | | 0.20 | F | 1 | COORDINATE WITH A. RAVIN RE: LEASE REJECTION MOTION CHART (.2); |
| Tue | 1055381-24/982 | | | | K | 0.40 | F | 2 | COUNT LEASES ON REJECTION MOTION (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 03/01/05 | Eichel, S | 4.40 | 0.10 | 49.50 | | 0.50 | F | 1 | REVIEW RECLAMATION DEMAND LETTERS (.5): |
| Tue | 1055381-10 / 380 | | | | | 0.10 | F | 2 | TEL CONF WITH S. HENRY RE RECLAMATION DEMAND ISSUES (.1): |
| | | | | | E | 0.30 | F | 3 | WORK ON SERVICE ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE PROPOSED NOTICE RE RECLAMATION HEARING (.1): |
| | | | | | E | 0.60 | F | 5 | WORK ON ISSUES RE DATABASE FOR RECLAMATION CLAIMANTS (.6): |
| | | | | | | 0.70 | F | 6 | TEL CONFS WITH E. GORDON RE FIELDS FOR DATABASE FOR RECLAMATION CLAIMANTS (.7): |
| | | | | | | 0.20 | F | 7 | WORK ON ISSUES RE SERVICE OF RECLAMATION NOTICE (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW EMAILS RE RECLAMATION DEMAND LETTERS (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW KING & SPALDING LETTER TO ME REGARDING RECLAMATION DEMAND LETTERS (.1): |
| | | | | | | 0.30 | F | 10 | WORK ON ISSUES IN RESPONSE TO OBJECTION TO TREATMENT OF RECLAMATION CLAIMANTS (.3): |
| | | | | | | 0.40 | F | 11 | TEL CONFS WITH RECLAMATION CLAIMANTS (.4): |
| | | | | | | 0.20 | F | 12 | WORK ON SERVICE ISSUES (.2): |
| | | | | | | 0.10 | F | 13 | TEL CONF WITH E. GORDON RE IDENTIFICATION OF RECLAMATION CLAIMANTS IN CONNECTION WITH SERVICE ISSUES (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT EMAIL TO E. GORDON RE SERVICE ISSUES (.2): |
| | | | | | | 0.40 | F | 15 | REVIEW OBJECTION TO TREATMENT OF RECLAMATION CLAIMS AND WORK ON ISSUES RELATED THERETO (.4) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| 03/01/05 | Eichel, S | 4.60 | 0.10 | 49.50 | | 0.10 | F | 1 | TEL CONF WITH S. HENRY RE REVISIONS TO PACA ORDER (.1): |
| Tue | 1055381-11 / 492 | | | | | 0.20 | F | 2 | REVIEW AND REVISE PACA ORDER (.2): |
| | | | | | | 0.30 | F | 3 | WORK ON ISSUES RE PACA ORDER (.3): |
| | | | | | | 0.20 | F | 4 | WORK ON GATHERING INFORMATION IN CONNECTION WITH PACA ORDER (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO PRISCILLA GRANNIS ATTACHING LATEST DRAFT OF REVISED PACA ORDER (.2): |
| | | | | | | 0.80 | F | 6 | REVIEW PACA ORDERS FROM OTHER CASES (.8): |
| | | | | | | 0.30 | F | 7 | WORK ON PACA ISSUES (.3): |
| | | | | | | 0.20 | F | 8 | TEL CONF WITH BOYD'S PRODUCE RE ITS PACA CLAIM (.2): |
| | | | | | | 0.10 | F | 9 | TEL CONF WITH P. GRANNIS RE PROPOSED PACA ORDER AND CLAIMS OF PACA CLAIMANTS (.1): |
| | | | | | | 0.90 | F | 10 | WORK ON SUMMARIZING THE PACA PROCEDURES IN KMART, EAGLE FOODS AND FLEMING IN CONNECTION WITH PROPOSED PACA PROCEEDINGS (.9): |
| | | | | | | 0.20 | F | 11 | WORK ON ISSUES IN CONNECTION WITH PREPARING FOR UPCOMING HEARING (.2): |
| | | | | | | 0.60 | F | 12 | REVIEW PROPOSED REVISIONS BY PACA CLAIMANTS TO PROPOSED ORDER AND WORK ON RESPONDING TO ISSUES RAISED THEREIN (.6): |
| | | | | | L | 0.50 | F | 13 | REVIEW CASELAW REGARDING PACA LICENSE REVOCATION (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/01/05 | Gray, R | 0.70 | 0.30 | 160.50 | | 0.10 | F | 1 | TC WITH G. GALARDI RE: LIBERTY MUTUAL ISSUES ON FIRST DAYS (0.1); |
| Tue | 1055381-19725 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM J. FRANK AND WESTERN UNION CONTROL AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM A. MARGOLIS RE: DIP BRIEF AND CONFER WITH SAME RE: AVAILABLE STAFFING (0.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. HENRY RE: CASH MANAGEMENT ORDER ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. BAKER RE: WESTERN UNION ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/01/05 | Gray, R | 5.00 | 1.00 | 535.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM K. SABA AT XROADS RE: UPCOMING NEW YORK DATES (0.1); |
| Tue | 1055381-8143 | | | | | 0.10 | F | 2 | FORWARD KEKST COMMUNICATION MATERIALS TO SKADDEN TEAM (0.1); |
| | | | | | | 0.20 | F | 3 | PREPARE AGENDA FOR MEETING WITH L. APPEL ET AL. (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | E | 0.20 | F | 5 | ASSIST WITH EQUITY SECURITY HOLDER LISTS (0.2); |
| | | | | | H | 3.00 | F | 6 | CONF WITH L. APPEL, H. ETLIN, J. BAKER ET AL., INCLUDING CALL WITH J. CASTLE AND B. WALSH FOR PART RE: CASE ADMINISTRATION (3.0); |
| | | | | | | 0.10 | F | 7 | REVIEW IN-HOUSE LEGAL SUPPORT SPREADSHEET AND CIRCULATE TO SKADDEN TEAM (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO REQUEST FROM J. VANDERHOOVEN FOR CASE NUMBERS (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. DINOFF RE: FIRST DAY MOTIONS AND ORDERS (0.1); |
| | | | | | | 0.20 | F | 10 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2); |
| | | | | | | 1.00 | F | 11 | CONF WITH J. BAKER AND S. HENRY RE: CASE STAFFING AND ALLOCATION OF RESPONSIBILITIES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/01/05 | Neckles, P | 2.50 | 1.25 | 1,031.25 | F | | | 1 | ATTENTION TO POST-CLOSING MATTERS IN CONNECTION WITH DIP FINANCING INCLUDING SEQUENCING OF REAL ESTATE LEASEHOLD MORTGAGES; |
| Tue | 1055381-19680 | | | | F | | | 2 | CONFERENCES AND CORRESPONDENCE WITH COUNSEL FOR DIP LENDERS; |
| | | | | | F | | | 3 | CONFERENCES WITH A. MARGOLIS REGARDING LEGAL MEMORANDUM; |
| | | | | | F, E | | | 4 | MEETING WITH J. BAKER |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/01/05 | Ravin, A | 4.50 | 0.50 | 240.00 | | 1.00 | F | 1 | DRAFT EMERGENCY MOTION RE: PRESCRIPTION TRANSFER (1.0); |
| Tue | 1055381-4784 | | | | L | 1.60 | F | 2 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME INCLUDING RESEARCH RE: VA ADMINISTRATIVE CODE RE: PHARMACEUTICAL TRANSFERS AND LEGAL RESEARCH RE: TEMPORAL LIMITATIONS OF 1146(C) (1.6); |
| | | | | | | 0.20 | F | 3 | CONFERENCES WITH J. PAOLI RE: SAME (.2); |
| | | | | | | 1.20 | F | 4 | DRAFT EMERGENCY MOTION AND ORDER RE: SAME (1.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH B. WALSH RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH E. DAVIS RE: STATUS OF PHARMACEUTICAL PRESCRIPTION MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/05 Tue | Ravin, A 1055381-8/144 | 1.10 | 0.60 | 288.00 | | 0.60 | F | 1 | MATTER:*Case Administration*<br>CONFERENCES WITH R. GRAY RE: STATUS AND STAFFING ISSUES (.6): |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISE FIRST DAY MOTION SUMMARY OUTLINES (.5) |
| 03/01/05 Tue | Schwartz, W 1061625-24/474 | 0.30 | 0.30 | 238.50 | | | | 1 | MATTER:*Leases (Real Property)*<br>CONF. W/C. STUART AND P. NECKLES RE LEASEHOLD ISSUES FOR POST-CLOSING DELIVERIES |
| 03/01/05 Tue | Turetsky, D 1055381-32/1084 | 5.40 | 0.30 | 112.50 | | 3.80 | F | 1 | MATTER:*Reports and Schedules*<br>REVISE LISTS OF DEBTORS' SHAREHOLDERS AND PREPARE FOR SIGNING (3.8): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH J. LEAMY RE: SCHEDULES (0.2): |
| | | | | | E | 1.30 | F | 4 | DILIGENCE RE: INFORMATION REQUIRED TO BE INCLUDED IN SCHEDULES AND STATEMENTS (1.3) |
| 03/02/05 Wed | Bonachea, L 1055381-8/274 | 8.40 | 0.40 | 50.00 | | 0.20 | F | 1 | MATTER:*Case Administration*<br>CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.2): |
| | | | | | K | 0.50 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | K | 3.40 | F | 3 | UPDATE OFFICIAL SERVICE LIST (3.4): |
| | | | | | | 0.40 | F | 4 | ADDRESS VARIOUS SERVICE ISSUES (.4): |
| | | | | | K | 0.40 | F | 5 | SEARCH FOR SHAREHOLDER PRECEDENT COVER PLEADINGS (.4): |
| | | | | | | 0.40 | F & | 6 | MEET WITH S. HENRY RE: CASE ADMINISTRATION (.4): |
| | | | | | K | 0.20 | F | 7 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | K | 0.50 | F | 8 | FILE CASE DOCUMENTS (.5): |
| | | | | | K | 2.40 | F | 9 | PREPARE FOR FILING AND FILE SHAREHOLDERS LISTS WITH COURT (2.4) |
| 03/02/05 Wed | Gray, R 1055381-15/615 | 1.10 | 0.20 | 107.00 | | 0.60 | F | 1 | MATTER:*Employee Matters (General)*<br>REVIEW EMAILS FROM B. KICHLER ET AL. RE: SIRVA AND RELATED RELOCATION ISSUES AND DRAFT REPLY (0.6): |
| | | | | | | 0.10 | F | 2 | TC WITH B. KICHLER RE: EMPLOYEE RELOCATION ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO B. KICHLER RE: CONTINGENT CASH/RESTRICTED STOCK ISSUES (0.1): |
| | | | | | | 0.20 | F | 4 | CONFER WITH J. BAKER AND DRAFT MEMO TO T. WILLIAMS RE: P. NOVAK CONTRACT OBLIGATION (0.2): |
| | | | | | | 0.10 | F | 5 | TC WITH J. DINOFF RE: EMPLOYEE ISSUES (0.1) |
| 03/02/05 Wed | Gray, R 1055381-24/915 | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Leases (Real Property)*<br>REVIEW AND RESPOND TO MEMO FROM G. MILLER RE: SAN MARCOS STORE AND FORWARD TO CLIENT (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS RE: PRORATING RENT (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM S. KAROL RE: HANDLING OF CAM CHARGES AND COORDINATE WITH LEASE TEAM (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 03/02/05 | Gray, R | 0.40 | 0.30 | 160.50 | | 0.30 | F | 1 | DRAFT MEMO TO T. BROWN AND COORDINATE WITH ACCOUNTING RE: ABILITY TO PROVIDE BILLS IN FORMAT REQUIRED BY LEGAL PRECISION (0.3): |
| Wed | 1055381-37 1139 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM J. CASTLE RE: LEGAL PRECISION SOFTWARE AND FORWARD TO S. HENRY (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/02/05 | Gray, R | 1.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1): |
| Wed | 1055381-8 147 | | | | | 0.20 | F | 2 | ASSIST WITH ISSUES ON FILING OF EQUITY SECURITY LISTS (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. VANDERHOOVEN RE: FIRST DAY MOTIONS AND ORDERS (0.1): |
| | | | | | E | 0.10 | F | 4 | ASSIST WITH MASTER SERVICE LIST ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH J. BAKER AND S. HENRY RE: MOTIONS TO BE DEFERRED AT COMMITTEE REQUEST (0.1): |
| | | | | | | 0.10 | F | 6 | COORDINATE WITH TEAM RE: CLIENT REVIEW AND APPROVAL OF FILINGS (0.1): |
| | | | | | E | 0.10 | F | 7 | ASSIST WITH SERVICE ISSUES (0.1): |
| | | | | | | 0.30 | F | 8 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/02/05 | Margolis, A | 2.20 | 0.40 | 214.00 | | 1.80 | F | 1 | REVIEW, PREPARE COMMENTS ON DRAFT FINAL ORDER (1.8): |
| Wed | 1055381-19 732 | | | | | 0.40 | F | 2 | STRATEGY W/P NECKLES RE ISSUES PERTAINING TO FINAL HEARING, POST-CLOSING MATTERS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/02/05 | McDonald Henry, S | 1.20 | 0.10 | 68.00 | E | 0.60 | F | 1 | WORK ON PRESCRIPTION SALE ISSUES (.6): |
| Wed | 1055381-3 5 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN REGARDING THAT SALE (.1): |
| | | | | | | 0.60 | F | 3 | WORK ON MOTION TO SHORTEN TIME (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/02/05 | McDonald Henry, S | 4.00 | 0.20 | 136.00 | F | | | 1 | WORK ON RESCHEDULING OF FRIDAY'S HEARINGS: |
| Wed | 1055381-8 116 | | | | H | 2.20 | F | 2 | MEET WITH MR. MORRISSEY, MS. MARTINI ETC. IN THE OFFICE OF THE UNITED STATES TRUSTEE AND CLIENTS RE REPORTING AND COMPLIANCE ISSUES (2.2): |
| | | | | | | 0.10 | F & | 3 | MEET WITH LOUISA BONACHEA RE ISSUES RELATING TO CASE ORGANIZATION (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH GRAY REGARDING AGENDA LETTER (.1): |
| | | | | | F | | | 5 | WORK ON SCHEDULING FOR OMNIBUS HEARINGS: |
| | | | | | | 0.70 | F | 6 | TIMETABLES FOR UPCOMING MOTIONS AS RELATED THERETO (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/02/05 | Ravin, A | 0.90 | 0.10 | 48.00 | | 0.10 | F | 1 | ADDRESS ISSUES RE: STORE AND FEBRUARY AND MARCH RENT PAYMENT RE: SAME (.1); |
| Wed | 1055381-24916 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND S. KAROL RE: SAME, DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH S. LEWIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. KAROL AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW LEASE ANALYSIS FORWARDED BY M. CHLEBOVEC (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW EVIDENCE OF CHANGE OF OWNERSHIP FORWARDED BY S. LEWIS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/02/05 | Ravin, A | 3.90 | 0.30 | 144.00 | | 0.20 | F | 1 | CONFERENCES WITH E. DAVIS RE: PHARMACY MOTION (.2); |
| Wed | 1055381-485 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH E. DAVIS AND M. LEBLANC RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. LEBLANC RE: SAME (.1); |
| | | | | | | 2.30 | F | 4 | REVIEW AND REVISE MOTION TO SHORTEN NOTICE RE: SAME (2.3); |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM E. DAVIS AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.50 | F | 7 | REVIEW AND REVISE PHARMACY PRESCRIPTION MOTION AND ORDER (.5); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3) |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. LEBLANC RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/02/05 | Schwartz, W | 0.20 | 0.20 | 159.00 | | | | 1 | CONF. W/C. STUART RE LEASEHOLD MORTGAGES |
| Wed | 1061625-24150 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/03/05 | Gray, R | 2.90 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FORM OF ORDERS FOR HEARING AND INTERIM PROFESSIONAL COMPENSATION ORDER (0.1): |
| Thu | 1055381-8 154 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM G. GALARDI AND LIBERTY MUTUAL RE: FIRST DAY ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: ALLOCATION WITH TOGUT AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | E | 0.10 | F | 5 | ASSIST WITH PRELIMINARY WORK ON ORDERS FOR HEARING TOMORROW (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: EXTENSION OF OBJECTION DEADLINES FOR ALL CREDITORS AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | FURTHER TC WITH M. BARR AND DRAFT MEMO TO J. BAKER ET AL. RE: EXTENSION REQUEST (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM M. COMERFORD RE: MILBANK CONTACT INFORMATION AND DRAFT MEMO TO L. BONACHEA RE: HANDLING (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CONTINUANCE (0.2): |
| | | | | | | 0.20 | F | 10 | FURTHER REVIEW AND REVISION OF NOTICE OF CONTINUED HEARING (0.2): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMO FROM R. CERON AT MILBANK RE: MSL AND COORDINATE WITH L. BONACHEA (0.1): |
| | | | | | L | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM L. CHACON RE: BANKRUPTCY CODE AND RULES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | COORDINATE RE: SERVICE TO RECLAMATION CLAIMANTS RE: CONTINUED HEARING (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW MILBANK COMMENTS TO ORDERS FOR HEARING TOMORROW AND COORDINATE RE: HANDLING (0.1): |
| | | | | | K | 0.20 | F | 15 | DRAFT MEMO TO SKADDEN TEAM RE: IMPLEMENTING EXTRANET SITE TO REPLACE K&S EXTRANET (0.2): |
| | | | | | | 0.20 | F | 16 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2): |
| | | | | | | 0.10 | F | 17 | TC WITH T. PENNINGTON FOR LIBERTY MUTUAL RE: CHANGES TO ORDERS (0.1): |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMOS RE: NOTICING LOGISTICS IN VIEW OF NUMBER OF PARTIES IN INTEREST (0.1): |
| | | | | | | 0.60 | F | 19 | EXCHANGE EMAILS RE: EMAIL CONSENT FORM FOR NOTICE OF APPEARANCE PARTIES AND PREPARE FORM (0.6): |
| | | | | | | 0.10 | F | 20 | REVIEW NOTICE ORDER AND PROVIDE COMMENTS (0.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/03/05 | Margolis, A | 2.60 | 2.10 | 1,123.50 | | 0.80 | F | 1 | DEVELOP STRATEGY W/P NECKLES, S LAM RE LEASEHOLD MORTGAGE, POST-CLOSING ISSUES & REVIEW OF LOAN DOCUMENTS THERETO (.8): |
| Thu | 1055381-19 737 | | | | | 1.30 | F | 2 | STRATEGY W/V TAOUCHANOVA RE RESEARCH MEMO RE DIP FINANCING ISSUES , BRIEF IN SUPPORT AND ANALYSIS RE ISSUES THERETO (1.3): |
| | | | | | | 0.30 | F | 3 | STRATEGY W/D FIORILLO RE FINAL ORDER (.3): |
| | | | | | | 0.10 | F | 4 | TC W/J JAMES RE WESTERN UNION ACCOUNT CONTROL AGREEMENT (.1) |
| | | | | | | 0.20 | F | 5 | AND REVIEW AGREEMENT, CORRESPONDENCE THERETO (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/03/05 | Ravin, A | 4.90 | 0.50 | 240.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH E. DAVIS, L. APPEL AND J. CASTLE RE: PHARMACEUTICAL PRESCRIPTION MOTION (.4): |
| Thu | 1055381-4/87 | | | | | 2.30 | F | 2 | REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS AND FINALIZE SAME FOR FILING (2.3): |
| | | | | | | 0.30 | F | 3 | MULTIPLE CONFERENCES WITH E. DAVIS RE: EX PARTE MOTION RE: PHARMACEUTICAL MOTION (.3): |
| | | | | | | 0.80 | F | 4 | ADDRESS VARIOUS ISSUES RE: LOGISTICS OF FILING SAME (.8): |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH T. MATZ RE: ISSUES RELATED TO SAME INCLUDING COORDINATING COMMUNICATIONS WITH COURT AND UST (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. LUCAS RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. LEBLANC RE: VARIOUS ISSUES RE: PHARMACY MOTION (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE PROFFER OF M. LEBLANC TESTIMONY (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/03/05 | Schwartz, W | 0.20 | 0.20 | 159.00 | | | | 1 | CONF. W/C. STUART AND P. NECKLES RE LENDER REQUIREMENTS |
| Thu | 1061625-24/266 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/03/05 | Turetsky, D | 5.40 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH R. GRAY AND A. RAVIN RE: NOTICE ISSUES IN CONNECTION WITH MARCH 15 HEARING (0.2): |
| Thu | 1055381-8/158 | | | | | 3.70 | F | 2 | DRAFT NOTICE OF CONTINUED HEARING IN CONNECTION WITH VARIOUS FIRST DAY MOTIONS/APPLICATIONS (3.7): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH M. MARTINEZ RE: SERVICE OF SAME (0.1): |
| | | | | | | 0.10 | F | 4 | COORDINATE SERVICE OF SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO H. SINGER RE: GENERAL INQUIRY (LEFT VOICEMAIL) RE: WINN-DIXIE CHAPTER 11 FILINGS (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH R. DE VANCE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH D. BROWN RE: SAME (0.1): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALLS WITH E. SCHNEIDER RE: SAME (0.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH M. WEAVER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH M. NUBBYMEYER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALLS WITH B. MEGGS RE: SAME (0.2): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH M. DALLAGO RE: SAME (0.1): |
| | | | | | | 0.20 | F | 13 | E-MAIL TO K. LOGAN RE: LIST OF CREDITORS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/04/05 | Baker, D | 1.50 | 0.80 | 660.00 | | 0.30 | F | 1 | CONFERENCE BENNETT NUSSBAUM WITH RESPECT TO CASE ISSUES (.3): |
| Fri | 1055381-8/118 | | | | | 0.40 | F | 2 | CONFERENCE CALL LARRY APPEL AND BENNETT NUSSBAUM WITH RESPECT TO RESULTS OF HEARINGS (.4): |
| | | | | | | 0.80 | F & | 3 | CONTINUE WORK ON CASE ORGANIZATION AND STAFFING ISSUES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/04/05 Fri | Gray, R 1055381-18/639 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS RE: GE LEASES AND COORDINATE WITH J. LEAMY (0.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/04/05 Fri | Gray, R 1055381-8/160 | 2.90 | 0.80 | 428.00 | | 0.10 | F | 1 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: RESPONSIBILITY MATRIX FOR L. APPEL AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.70 | F | 3 | REVIEW VARIOUS TRANSMISSIONS FROM K&S RE: MATTERS TO BE TRANSFERRED FOR SKADDEN HANDLING AND FORWARD SAME TO SKADDEN TEAM AS APPROPRIATE (0.7); |
| | | | | | | 0.70 | F | 4 | WORK ON CASE CALENDAR TO ADD RESPONSIBILITIES (0.7); |
| | | | | | | 0.80 | F & | 5 | CONF WITH J. BAKER RE: STAFFING AND ALLOCATION OF RESPONSIBILITY (0.8); |
| | | | | | | 0.40 | F | 6 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: CASE CALENDAR, ALLOCATION CHART AND LEGAL MATRIX (0.4); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO RE: SERVICE OF ORDERS ENTERED AND SDNY RULES (0.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/04/05 Fri | LaMaina, K 1055381-37/40 | 9.50 | 0.20 | 79.00 | | 0.20 | F | 1 | CONFERENCE WITH E. DAVIS RE AIRPLANE ASSET SALE (.2) |
| | | | | | | 0.40 | F | 2 | CONDUCT SEARCH RE PRECEDENT DOCUMENTS (.4); |
| | | | | | | 0.70 | F | 3 | WORK WITH J.CASTLE AND E.DAVIS AND L.APPEL RE POTENTIAL DISPOSITIONS (.7); |
| | | | | | | 0.40 | F | 4 | BEGIN REVIEW OF SALE MOTION (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE RE ASSET DISPOSITIONS (.5); |
| | | | | | | 7.30 | F | 6 | BEGIN DRAFT MOTION AND REVISE SAME (7.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/04/05 Fri | Margolis, A 1055381-8/162 | 0.30 | 0.30 | 160.50 | | | | 1 | REVIEW OF UPDATED DOCKET AND STRATEGY W/R GRAY RE MOTION, SERVICE ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|-------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/04/05 | Ravin, A | 3.30 | 0.10 | 48.00 | | 0.40 | F | 1 | DRAFT CORRESPONDENCE TO M. BARR RE: DUE DILIGENCE REQUESTS IN CONNECTION WITH PRESCRIPTION TRANSFER MOTION, REVIEW UNDERLYING DOCUMENTS PROVIDED BY COMPANY RE: SAME (.4); |
| Fri | 1055381-4788 | | | | | 0.30 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. LEBLANC AND K. MADORE RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO AND REVIEW MEMOS FROM E. DAVIS RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW PURCHASE AND SALE AGREEMENTS IN CONNECTION WITH SAME (.3); |
| | | | | | | 0.10 | F | 5 | ADDRESS SERVICE ISSUES RELATED TO MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO PHARMACY CONTACT PARTIES RE: MOTION (.1); |
| | | | | | | 0.30 | F | 7 | ADDRESS VARIOUS ISSUES RELATED TO DUE DILIGENCE FOR PRESCRIPTION TRANSFER MOTION (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM D. CLEVELAND AT ECKERD RE: MOTION, ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MILBANK'S COMMENTS TO PROPOSED FORM OF ORDER AND ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH D. TORTIA OF RITE AID RE: PRESCRIPTION TRANSFER MOTION (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON AND M. BARR RE: MOTION (.1); |
| | | | | | | 0.60 | F | 12 | TELEPHONE CONFERENCE WITH M. BARR, J. MILTON AND E. DAVIS RE: PRESCRIPTION TRANSFER MOTION (.6); |
| | | | | | | 0.10 | F | 13 | FOLLOW UP TELEPHONE CONFERENCE WITH E. DAVIS RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH M. LEBLANC RE: INDEMNIFICATION AND OTHER ISSUES RELATED TO PRESCRIPTION TRANSFER MOTION (.3); |
| | | | | | | 0.20 | F | 15 | ADDRESS ISSUES RE: FILING OF DECLARATION OF M. LE BLANC IN SUPPORT OF SAME (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/05/05 | Gray, R | 1.30 | 0.30 | 160.50 | | 0.60 | F | 1 | PREPARE PLEADING FORM FOR USE BY TEAM AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (0.6); |
| Sat | 1055381-8167 | | | | | 0.30 | F | 2 | TC WITH J. BAKER RE: STAFFING ISSUES (0.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO CLIENT RE: OMNIBUS HEARING DATES (0.1); |
| | | | | | | 0.20 | F | 4 | COORDINATE CALENDAR UPDATING IN VIEW OF NOTICE ORDER AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY AND J. BAKER RE: LEGAL ASSISTANT COVERAGE (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/05/05 | Margolis, A | 2.20 | 0.30 | 160.50 | L | 1.90 | F | 1 | RESEARCH/ANALYSIS RE ISSUES PERTAINING TO DIP FINANCING ( 1.9); |
| Sat | 1055381-19746 | | | | | 0.30 | F | 2 | STRATEGY W/V TAOUCHANOVA RE BRIEF IN SUPPORT (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/05/05 | Ziegler (Taouchanova), V | 10.50 | 0.60 | 276.00 | E | 4.50 | F | 1 | REVIEW AND ANALYZE VARIOUS PLEADINGS [4.5]; |
| Sat | 1055381-19747 | | | | L | 5.40 | F | 2 | REVIEW CASE LAW IN THE SDNY RE: APPROVAL OF POST-PETITION FINANCING [5.4]; |
| | | | | | | 0.60 | F | 3 | CALL WITH A. MARGOLIS RE: BRIEF IN SUPPORT OF MOTION TO APPROVE DIP [0.6] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/06/05 | Gray, R | 7.70 | 1.20 | 642.00 | | 1.00 | F & | 1 | CONF CALL WITH J. BAKER AND S. HENRY RE: CASE ORGANIZATION AND STAFFING (1.0): |
| Sun | 1055381-8169 | | | | | 1.20 | F | 2 | WORK ON INITIAL CASE CALENDAR (1.2): |
| | | | | | | 1.60 | F | 3 | PREPARE RESPONSIBILITIES CHART PER DISCUSSION WITH J. BAKER AND S. HENRY (1.6): |
| | | | | | | 0.60 | F | 4 | REVIEW MASTER SERVICE LIST AND DRAFT MEMO TO L. BONACHEA AND J. MATHEW RE: REVISIONS AND REGULAR UPDATING AND FILING (0.6): |
| | | | | | | 0.90 | F | 5 | REVIEW AND PROVIDE COMMENTS ON WORKING GROUP LIST (0.9): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: CASE CALENDAR RESPONSIBILITIES (0.1): |
| | | | | | | 0.20 | F | 7 | FURTHER TC WITH S. HENRY RE: STAFFING ISSUES (0.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO J. BAKER AND S.HENRY RE: XROADS TEAM RESPONSIBILITIES (0.2): |
| | | | | | | 0.60 | F | 9 | REVISE L. APPEL'S RESPONSIBILITY CHART TO ADD SKADDEN ATTORNEYS (0.6): |
| | | | | | | 1.30 | F | 10 | DRAFT SET OF CASE RULES (1.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/06/05 | McDonald Henry, S | 0.80 | 0.80 | 544.00 | | | & | 1 | CONFERENCE CALL WITH JAN BAKER AND ROSALIE GRAY RE DESIGNATION OF RESPONSIBILITIES GOING FORWARD |
| Sun | 1055381-8120 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/07/05 | Davis, E | 3.20 | 0.20 | 126.00 | | 0.40 | F | 1 | CALLS WITH C. IBOLD ABOUT OUTPARCEL SALE (.4): |
| Mon | 1055381-36 | | | | | 0.90 | F | 2 | REVIEW AND REVISE MOTION RE SALE OF PLANE (.9): |
| | | | | | | 0.20 | F | 3 | INTERNAL CONV. WITH K. LAMAINA ABOUT ISSUES RE MARKETING (.2): |
| | | | | | | 0.40 | F | 4 | RECEIVE AND BEGIN REVIEW OF REVISE APA ON PLANES (.4): |
| | | | | | | 0.20 | F | 5 | CORRESPOND WITH COMMITTEE ON PRESCRIPTION SALE (.2): |
| | | | | | | 1.10 | F | 6 | WORK ON HEARING PREP ON SAME (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Case Administration* |
| 03/07/05 | Gray, R | 4.30 | 0.20 | 107.00 | | 0.20 | F | 1 | FURTHER WORK ON CASE RULES AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (0.2): |
| Mon | 1055381-8 173 | | | | | 0.10 | F | 2 | CONF WITH L. BONACHEA RE: CASE ADMINISTRATION ASSIGNMENTS (0.1): |
| | | | | | | 0.10 | F | 3 | COORDINATE WITH I. GUTIERREZ RE: WORKING GROUP LIST (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND PROVIDE COMMENTS ON NOTICE RE: MASTER SERVICE LIST (0.2): |
| | | | | | | 0.40 | F | 6 | FINALIZE SKADDEN ALLOCATION CHART AND REVISE LEGAL DEPARTMENT MATRIX AND DRAFT MEMO TO L. APPEL RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW AND PROVIDE COMMENTS ON NOTICE OF OBJECTION DEADLINES AND HEARING DATES ON ADDITIONAL FIRST DAY MATTERS (0.2): |
| | | | | | | 0.10 | F | 8 | REVIEW HEARING ISSUES AND DRAFT MEMO TO B. WALSH RE: EVIDENTIARY PRESENTATIONS (0.1): |
| | | | | | | 0.40 | F | 9 | FINALIZE COMMENTS AND COORDINATE DISTRIBUTION OF CASE CALENDAR (0.4): |
| | | | | | | 0.70 | F | 10 | DRAFT MEMO TO LEGAL ASSISTANTS RE: DIVISION OF LABOR AND ASSIGNMENTS (0.7): |
| | | | | | | 0.20 | F | 11 | REVIEW AND PROVIDE COMMENTS ON MASTER SERVICE LIST FILING (0.2): |
| | | | | | | 0.30 | F | 12 | REVIEW AND PROVIDE COMMENTS/ADDITIONAL INFORMATION FOR WORKING GROUP LIST (0.3): |
| | | | | | | 0.20 | F | 13 | COORDINATE RE: SERVICE OF ORDERS FROM LAST HEARING (0.2): |
| | | | | | | 0.20 | F | 14 | FINALIZE EMAIL CONSENT FORM AND ARRANGE FOR SERVICE (0.2): |
| | | | | | | 0.10 | F | 15 | TC WITH J. BAKER RE: STAFFING ISSUES (0.1): |
| | | | | | | 0.20 | F | 16 | REVISE ALLOCATION CHART FOR J. BAKER (0.2): |
| | | | | | H | 0.20 | F | 17 | PARTIAL PARTICIPATION IN CALL WITH MILBANK RE: ISSUES ON FIRST DAY ORDERS (0.2): |
| | | | | | | 0.10 | F | 18 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.1): |
| | | | | | | 0.30 | F | 19 | REVIEW CASE RULES FOR J. BAKER (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/07/05 | McDonald Henry, S | 3.40 | 0.10 | 68.00 | | 0.80 | F | 1 | WORK ON SETTING UP SYSTEMS RE NOTICE WITH TEAM MEMBERS (.8): |
| Mon | 1055381-3 7 | | | | | 0.10 | F | 2 | WORK WITH A. RAVIN RE SAME (.1): |
| | | | | | | 1.40 | F | 3 | WORK ON PREPARATIONS FOR HEARING TUESDAY ON SALE OF PRESCRIPTIONS AT TWO STORES (1.4): |
| | | | | | | 0.30 | F | 4 | WORK RE Q & AS FOR MR. LEBLANC (.3): |
| | | | | | | 0.80 | F | 5 | WORK ON HEARING OUTLINE (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Case Administration* |
| 03/07/05 | Paoli, J | 4.35 | 0.80 | 212.00 | | 0.20 | F | 1 | READ THROUGH ORDER FOR NOTICE REQUIREMENTS. (.20) |
| Mon | 1055381-8174 | | | | | | | 2 | DRAFTED A LIST OF ALL CREDITORS' COMMITTEE'S QUESTIONS FOR CIRCULATION TO VARIOUS PARTIES |
| | | | | | L | 0.80 | F | 2 | SEARCHED ON LEXIS FOR LOCAL NOTICE REQUIREMENTS (.80) |
| | | | | | D | 0.35 | F | 3 | CHECKED DOCKET FOR ANY OBJECTIONS TO MOTIONS FOR THE MARCH 15TH HEARING (.35) |
| | | | | | | 0.60 | F | 4 | CONTINUED PREPARATION OF BINDER FOR THE HEARING (.60). |
| | | | | | | 0.80 | F & | 5 | HAD MEETING WITH SALLY HENRY, DAVID TURETSKY, AND KEITH SAMBUR REGARDING NOTICE REQUIREMENTS FOR ALL MOTIONS AND ORDERS. (.80): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|-------------|
| | | | | | | | | MATTER: *Assets Dispositions (Inventory)* |
| 03/07/05 | Ravin, A | 8.00 | 0.80 | 384.00 | | 0.10 | F | 1 REVIEW CORRESPONDENCE FROM M. BARR RE: PRESCRIPTION TRANSFER MOTION AND CORRESPONDENCE FROM E. DAVIS TO SAME RE: SAME (.1); |
| Mon | 1055381-4789 | | | | | 0.20 | F | 2 DRAFT MEMO TO E. DAVIS RE: INDEMNIFICATION ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 DRAFT CORRESPONDENCE TO M. LEBLANC RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 REVIEW AND REVISE PROPOSED FORM OF ORDER BASED UPON COMMITTEE'S COMMENTS (.1); |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO ECKERD RE: INDEMNIFICATION ISSUES (.2); |
| | | | | | | 0.20 | F | 6 DRAFT CORRESPONDENCE TO CVS RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESPONDENCE TO C. ROTELLA RE: PRESCRIPTION TRANSFER MOTION (.1); |
| | | | | | | 0.20 | F | 8 REVIEW APA RE: AIRPLANE (.2); |
| | | | | | | 0.10 | F | 9 DRAFT CORRESPONDENCE TO R. MORISSEY RE: PRESCRIPTION TRANSFER MOTION (.1); |
| | | | | | | 0.10 | F | 10 DRAFT MEMOS TO E. DAVIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 REVIEW CORRESPONDENCE FROM S. HUSAIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 TELEPHONE CONFERENCE WITH SAME RE: STATUS OF SAME (.1); |
| | | | | | | 0.10 | F | 13 DRAFT CORRESPONDENCE TO M. BARR RE: PROPOSED PRESCRIPTION TRANSFER ORDER (.1); |
| | | | | | | 0.10 | F | 14 TELEPHONE CONFERENCE WITH M. MINUTI RE: CVS (.1); |
| | | | | | | 0.20 | F | 15 REVIEW CORRESPONDENCE AND REVISED PURCHASE AGREEMENT FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 16 DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | E | 0.40 | F | 17 ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.20 | F | 18 CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 19 TELEPHONE CONFERENCE WITH M. LEBLANC RE: ISSUES RELATED TO PRESCRIPTION TRANSFER MOTION (.1); |
| | | | | | | 0.20 | F | 20 TELEPHONE CONFERENCE WITH F. FEINGOLD OF ECKERD RE: INDEMNIFICATION ISSUES (.2); |
| | | | | | | 0.10 | F | 21 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.60 | F | 24 MULTIPLE CONFERENCES WITH S. HENRY RE: HEARING PREP (.6); |
| | | | | | | 1.50 | F | 25 PREPARE FOR PRESCRIPTION TRANSFER HEARING INCLUDING PREPARATION OF MATERIALS AND POTENTIAL EXHIBITS (1.5); |
| | | | | | | 1.20 | F | 26 DRAFT Q&A FOR M. LEBLANC IN CONNECTION WITH SAME (1.2); |
| | | | | | | 1.20 | F | 27 DRAFT HEARING OUTLINE (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/07/05 | Ravin, A | 1.00 | 0.20 | 96.00 | | 0.10 | F | 1 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SERVICE ISSUES (.1); |
| Mon | 1055381-8175 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. MATHEW RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.40 | F | 3 | ADDRESS ISSUES RELATED TO SAME INCLUDING REVIEW OF DOCKET (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW RESPONSIBILITY CHECKLIST RECEIVED FROM L. APPEL (.1); |
| | | | | | | 0.30 | F | 5 | ADDRESS VARIOUS ADMINISTRATIVE ISSUES RELATED TO FILING INCLUDING REVIEW AND FORWARDING OF RECLAMATION DEMANDS TO PROPER PERSONS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/07/05 | Schwartz, W | 1.00 | 0.20 | 159.00 | | 0.20 | F | 1 | CONF. W/P. NECKLES AND C. STUART RE LEASEHOLD MORTGAGES (.2); |
| Mon | 1061625-24577 | | | | E | 0.80 | F | 2 | REVIEW CORRESP. AND MATERIALS (.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/07/05 | Turetsky, D | 3.60 | 0.80 | 300.00 | | 0.20 | F | 1 | TELEPHONE CALL TO A. MARR RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 FILING (0.2); |
| Mon | 1055381-8177 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH GAIL OF WASTE MANAGEMENT RE: SAME (0.1); |
| | | | | | | 0.80 | F & | 3 | MEETING WITH S. HENRY, K. SAMBUR, AND J. PAOLI RE: NOTICING ISSUES (0.8); |
| | | | | | E | 0.40 | F | 4 | DILIGENCE RE: SAME (0.4); |
| | | | | | | 2.00 | F | 5 | DRAFT NOTICE OF REVISED OBJECTION DEADLINES WITH RESPECT TO CERTAIN FIRST DAY APPLICATIONS (2.0); |
| | | | | | | 0.10 | F | 6 | REVIEW LEGAL SUPPORT MEMO FROM L. APPEL (0.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/08/05 | Gray, R | 1.10 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH A. STEVENSON RE: COMMITTEE DUE DILIGENCE COORDINATION (0.1); |
| Tue | 1055381-13575 | | | | | 0.10 | F | 2 | DRAFT TO SKADDEN TEAM RE: A. STEVENSON COORDINATION OF COMMITTEE REQUESTS (0.1); |
| | | | | | | 0.20 | F | 3 | COORDINATE WITH J. BAKER ET AL. RE: DUE DILIGENCE RESPONSE PROCEDURES AND EXCHANGE EMAILS WITH J. CASTLE AND L. APPEL RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEM TO J. CASTLE RE: COMMITTEE COMMUNICATIONS (0.2); |
| | | | | | | 0.50 | F | 5 | CONF CALL WITH M. BARR AND S. HENRY RE: COMMITTEE ISSUES ON FIRST DAYS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/08/05 | Gray, R | 3.20 | 0.10 | 53.50 | E | 0.20 | F | 1 | ASSIST WITH AGENDA LETTER (0.2): |
| Tue | 1055381-8178 | | | | | 0.10 | F | 2 | REVIEW MEMO AND WORKING GROUP LIST FROM D. VANSCHOOR AND COORDINATE WITH J. MATHEW RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVISE RESPONSIBILITIES CHART AND DRAFT MEMO TO J. BAKER RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 5 | ASSIST WITH NOTICING ISSUES ON RECENTLY ENTERED ORDERS AND COORDINATE WITH LOGAN RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: AGENDA LETTER REQUIREMENTS (0.1): |
| | | | | | | 0.40 | F | 7 | REVIEW J. BAKER REVISIONS TO CASE RULES AND FURTHER REVISE AND FINALIZE SAME (0.4): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM L. APPEL AND AGENDA FOR UPDATE CALL (0.1): |
| | | | | | H | 1.50 | F | 9 | PARTICIPATE IN UPDATE CALL WITH COMPANY AND ADVISORS (1.5): |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER FROM GEORGIA LIQUOR COMMISSION AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO LOGAN RE: EQUITY SECURITY LIST (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/08/05 | Margolis, A | 0.20 | 0.20 | 107.00 | | | | 1 | STRATEGY W/A RAVIN RE PASS THROUGH TRUST LEASES |
| Tue | 1055381-24923 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/08/05 | Neckles, P | 5.50 | 1.10 | 907.50 | F | | | 1 | TELEPHONE CALLS WITH K. HARDEE AND B. NUSSBAUM REGARDING SYNDICATION OF DIP LOAN: |
| Tue | 1055381-19689 | | | | F | | | 2 | REVIEW POST-CLOSING MEMORANDA: |
| | | | | | F, E | | | 3 | MEETING WITH W. SCHWARTZ, S. TEICHER, S. LAM AND C. STUART: |
| | | | | | F | | | 4 | CONFERENCE CALL WITH K. KIRSHNER AND D. STAMFORD TO REVIEW REAL ESTATE COLLATERAL PROCESS FOR DIP FINANCING: |
| | | | | | F | | | 5 | CORRESPONDENCE IN CONNECTION WITH THE FOREGOING AND DIP FINANCING |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/08/05 | Ravin, A | 1.50 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT MEMO TO R. GRAY RE: STATUS OF LEASE RE: STORE (.1): |
| Tue | 1055381-24924 | | | | | 0.10 | F | 2 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO PASS THROUGH CERTIFICATES (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH A. MARGOLIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | E | 0.30 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.3): |
| | | | | | | 0.30 | F | 6 | REVIEW PASS THROUGH CERTIFICATE PROSPECTUS (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW LETTER FROM APC RE: UTILITIES AT CLOSED STORES, REVIEW MEMOS FROM R. GRAY AND S. HENRY RE: SAME (.2): |
| | | | | | | 0.30 | F | 8 | ADDRESS ISSUES RE PREPARING 365 SUMMARY SHEET FOR P. NECKLES AND A. MARGOLIS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/08/05 | Ziegler (Taouchanova), V | 12.20 | 0.90 | 414.00 | | 10.50 | F | 1 CONTINUE WORKING ON BRIEF IN SUPPORT OF DIP FINANCING (10.5): |
| Tue | 1055381-19760 | | | | | 0.40 | F | 2 EMAIL CORRESPONDENCE WITH D. STANFORD AND W. LITTLE RE: OBJECTING LANDLORDS (0.4): |
| | | | | | | 0.70 | F | 3 REVIEW TRANSCRIPT OF DIP INTERIM HEARING RE: SAME (0.7): |
| | | | | | | 0.90 | F | 4 CONFERENCE CALL WITH A. MARGOLIS; P. NECKLES AND COMPANY RE: SAME (0.9) |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| 03/09/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.20 | F | 1 FOLLOWUP ON SEVERANCE AND CHANGE IN CONTROL ISSUES WITH J. BAKER AND DRAFT MEMO TO L. APPEL RE: SAME (0.2): |
| Wed | 1055381-15621 | | | | | 0.20 | F | 2 DRAFT MEMO TO L. APPEL RE: OFFER LETTER ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 COORDINATE AND EXCHANGE EMAILS WITH J. BAKER RE: CHANGE IN CONTROL/SEVERANCE ISSUES (0.2): |
| | | | | | | 0.10 | F | 4 REVIEW AND RESPOND TO FURTHER MEMO FROM L. APPEL RE: OFFER LETTER ISSUES (0.1): |
| | | | | | | 0.20 | F | 5 REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MSP/SRP ISSUES (0.2) |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/09/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW LETTER FROM LANDLORD RE: PAYMENT ISSUES AND ARRANGE FOR HANDLING (0.1): |
| Wed | 1055381-24926 | | | | | 0.10 | F | 2 REVIEW OBJECTION TO LEASE REJECTION MOTION AND COORDINATE WITH A. RAVIN (0.1): |
| | | | | | E | 0.10 | F | 3 ASSIST WITH PASS THROUGH CERTIFICATE ISSUE (0.1): |
| | | | | | | 0.20 | F | 4 REVIEW LEASE BUYOUT FAX AND DRAFT MEMO TO L. APPEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 REVIEW LETTER FROM LANDLORD FOR REJECTED LEASE AND ARRANGE FOR HANDLING (0.1) |
| | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/09/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.30 | F | 1 REVIEW AND PROVIDE COMMENTS ON XROADS SUPPLEMENT DECLARATION AND ORDERS (0.3): |
| Wed | 1055381-34/1214 | | | | | 0.20 | F | 2 DRAFT MEMO TO S. HENRY AND S. EICHEL RE: OCP AND IT SERVICE PROVIDER ADVICE (0.2): |
| | | | | | | 0.20 | F | 3 REVIEW TOGUT RESPONSIBILITY MEMO AND PROVIDE COMMENTS (0.2): |
| | | | | | | 0.10 | F | 4 CONF WITH S. HENRY RE: TOGUT RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 REVIEW AND RESPOND TO MEMO RE: STATUS OF PROFESSIONAL RETENTIONS (0.1): |
| | | | | | | 0.10 | F | 6 REVIEW AND RESPOND TO MEMOS FROM J. BAKER RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/09/05 | Gray, R | 1.40 | 0.20 | 107.00 | K | 0.20 | F | 1 | REVIEW EXTRANET ISSUES AND COORDINATE WITH J. MATHEW (0.2): |
| Wed | 1055381-8/184 | | | | | 0.20 | F | 2 | PROVIDE REVISIONS TO WORKING GROUP LIST (0.2): |
| | | | | | | 0.20 | F | 3 | ASSIST WITH PREPARATION OF ORDERS FOR HEARING (0.2): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW RETURNED MAILINGS AND DRAFT MEMO TO LOGAN RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | CONF WITH M. BYRUM RE: VARIOUS CASE MATTERS (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: INFORMATION FOR KEKST (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MISCELLANEOUS MATTERS (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW MEMO FROM D. SIMON RE: STRATEGIC DIRECTION FOR CASE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/09/05 | Margolis, A | 12.90 | 0.50 | 267.50 | F | 4.50 | A | 1 | WORK ON DIP FINANCING BRIEF AND |
| Wed | 1055381-19/763 | | | | F, L | 4.50 | A | 2 | RESEARCH/ANALYSIS THERETO (9): |
| | | | | | | 0.50 | F & | 3 | STRATEGY W/DJ BAKER, P NECKLES RE ISSUES RE FINANCING APPROVAL (.5): |
| | | | | | F | 1.50 | A | 4 | WORK ON REVISIONS TO FINAL ORDER AND |
| | | | | | F | 1.50 | A | 5 | STRATEGY W/D FIORILLO THERETO (3): |
| | | | | | | 0.30 | F | 6 | TC W/B LEHANE RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (.3): |
| | | | | | | 0.10 | F | 7 | TC W/C LITTLE RE LEASE REVIEW AND SUMMARY (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/09/05 | Margolis, A | 1.50 | 0.70 | 374.50 | E | 0.80 | F | 1 | WORK ON EQUITY ONE/DB NDA (.8) AND |
| Wed | 1055381-3/48 | | | | | 0.70 | F | 2 | STRATEGY W/D.J. BAKER, S. TEICHER THERETO (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/09/05 | Neckles, P | 4.50 | 1.50 | 1,237.50 | F, E | | | 1 | CONFERENCES AND CORRESPONDENCE REGARDING REVIEW OF DRAFT OF FINAL DIP ORDER AND REAL ESTATE COLLATERAL PROJECT: |
| Wed | 1055381-19/691 | | | | F | | & | 2 | CONFERENCES WITH A. MARGOLIS REGARDING FINAL DIP ORDER: |
| | | | | | F | | | 3 | CONFERENCES WITH F. HUFFARD REGARDING FINAL DIP ORDER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/09/05 | Ravin, A | 5.90 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW REQUEST FOR ADDRESS CHANGE FROM WEINGARTEN REALTY, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| Wed | 1055381-24927 | | | | | 0.80 | F | 2 | DRAFT 365(D)(4) EXTENSION MOTION AND PROPOSED ORDER (.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH R. DIMASELLI RE: STORE (.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. GRAY AND S. HENRY RE: TAX ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW TAX ORDER AND MOTION IN CONNECTION WITH SAME (.2): |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. CASTLE RE: INSURABLE INTEREST IN ABANDONED PROPERTIES, CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO R. SPIGEL RE: LEASE REJECTION, ADDRESS SERVICE ISSUES RELATED TO SAME, CONFERENCES WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM J. SAWINDOWSKI RE: SOUTH WIN LIMITED PARTNERSHIP (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: VARIOUS LEASE ISSUES (.2): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH SAME RE: FOUR FLORIDA LEASES, LLC (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM D. WOOTEN RE: BUY-OUT AGREEMENT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO RE: SAME TO S. HENRY AND R. GRAY (.1): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE AND LEASE # 1381 (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW LEASE # 1381 RE: CROSS-TERMINATION ISSUE (.1): |
| | | | | | | 0.20 | F | 19 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO L. APPEL RE: WOOTEN/BUY OUT AGREEMENT, ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH M. WESTBROOK RE: STATUS (.1): |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH S. LEWIS RE: STATUS OF STORE (.1): |
| | | | | | E | 0.20 | F | 24 | ADDRESS SERVICE ISSUES RELATED TO LEASE REJECTION ORDER WITH SEVERAL STORES (.2): |
| | | | | | | 0.60 | F | 25 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING R. LEVIN LETTER, CROSS-TERMINATION TRIGGER IN FUEL CENTER LEASE, OBJECTION RE: TERMINATION, COMMITTEE'S REQUEST FOR EXTENSION OF OBJECTION DEADLINE RE LEASE REJECTION MOTION (.6): |
| | | | | | | 0.10 | F | 26 | TELEPHONE CONFERENCE WITH S. HENRY AND E. LUM RE: STATUS OF FUEL CENTER ADJACENT TO REJECTED STORE LEASE (.1): |
| | | | | | | 0.10 | F | 27 | FOLLOW UP CALL WITH E. LUM RE: SAME (.1): |
| | | | | | | 0.50 | F | 28 | DRAFT CORRESPONDENCE TO J. SAWILOWSKI RE: LEASE NUMBERS 1004 AND 1008 (.5): |
| | | | | | | 0.10 | F | 29 | TELEPHONE CONFERENCE WITH D. REED (VOICEMAIL) RE: OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 30 | REVIEW CHANGES TO PRE-PETITION TAXES ORDER RE: CONTRACTUAL LEASE OBLIGATIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Assets Dispositions (Inventory)* |
| 03/09/05 | Ravin, A | 1.50 | 0.50 | 240.00 | | 0.10 | F | 1 | REVIEW AND REVISE CERTIFICATE OF SERVICE RE: PRESCRIPTION TRANSFER MOTION (.1): |
| Wed | 1055381-4192 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM D. CLEVELAND RE: STATUS OF ECKERD AGREEMENT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. LEBLANC RE: SAME (.1) |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM K. DAW RE: ISSUES WITH DESCRIPTION OF PRESCRIPTION TRANSFER ORDER ON DOCKET, DRAFT CORRESPONDENCE TO SAME RE: SAME, OVERSEE INQUIRY INTO SAME WITH COURT ADMINISTRATOR (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW FOOD LION APA (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH E. DAVIS RE: VARIOUS ASSET SALE ISSUES (.3): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS RE: FOOD LION SALE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCES WITH K. LAMAINA RE: ASSET SALE ISSUES (.2) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/10/05 | Gray, R | 2.80 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMO FROM J. ROY RE: CFO SERVICES AND TC WITH SAME (0.1): |
| Thu | 1055381-34/1216 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM B. WALSH AND PROPOSED K&S RETENTION ORDER (0.2): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: LIMITATIONS IN K&S ORDER AND POSSIBILITY OF EXPANDING (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW XROADS ROLES AND RESPONSIBILITIES DOCUMENT AND DRAFT MEMO TO J. BAKER RE: SAME (0.2): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO R. MORRISSEY RE: CFO SERVICES PROFESSIONAL RETENTION ISSUES (0.3): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: XROADS RETENTION TERMS (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. GRUNSPAN RE: OCP V. CHAPTER 11 STATUS (0.2): |
| | | | | | | 0.10 | F | 8 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 9 | FURTHER TC WITH J. ROY RE: CFO SERVICES (0.1): |
| | | | | | | 0.20 | F | 10 | DRAFT FURTHER MEMO TO R. MORRISSEY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO K. SABA RE: PROPOSED CHANGE TO XROADS DOCUMENT (0.1): |
| | | | | | | 0.10 | F | 12 | TC WITH J. BAKER RE: K&S RETENTION ORDER ISSUES (0.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO B. WALSH RE: SAME (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMO FROM J. GILMER RE: OCP MAILING AND COORDINATE WITH S. EICHEL RE: SAME (0.1): |
| | | | | | | 0.20 | F | 15 | TC WITH T. DOYLE RE: XROADS RETENTION ISSUES (0.2): |
| | | | | | | 0.20 | F | 16 | REVIEW XROADS DOCUMENTS AND PROVIDE COMMENTS (0.2): |
| | | | | | | 0.30 | F | 17 | PRELIMINARY REVIEW OF TOGUT RETENTION DOCUMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/10/05 | Gray, R | 1.90 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND L. APPEL RE: CUSTOMER PAYMENT PROTOCOL UNDER ORDER (0.1): |
| Thu | 1055381-8/187 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM L APPEL AND J. JAMES RE: BANKRUPTCY PRIMER FOR D. JUDD STAFF (0.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND PROVIDE COMMENTS ON DRAFT AGENDA (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW AND PROVIDE ADDITIONAL INFORMATION FOR WORKING GROUP LIST (0.3): |
| | | | | | | 0.10 | F | 6 | TC WITH L. APPEL RE: VARIOUS ISSUES (0.1): |
| | | | | | | 0.20 | F | 7 | PRELIMINARY REVIEW AND COMMENT ON 341 NOTICE (0.2): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM S. LANE RE: D. JUDD STAFF MEETING (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO RE: 341 MEETING (0.1): |
| | | | | | | 0.20 | F | 10 | TC WITH C. OHLSON RE: CUSTOMER CLAIM (0.2): |
| | | | | | | 0.30 | F | 11 | CONF WITH J. BAKER RE: STAFFING ISSUES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/10/05 | Margolis, A | 7.70 | 0.20 | 107.00 | | 6.90 | F | 1 | WORK ON DIP FINANCING BRIEF AND ANALYSIS RE LANDLORD OBJECTIONS, ISSUES (6.9): |
| Thu | 1055381-19/768 | | | | | 0.20 | F | & 2 | STRATEGY W/P NECKLES (.2) |
| | | | | | | 0.30 | F | 3 | TC W/D BRANCH RE LANDLORD OBJECTIONS (.3): |
| | | | | | E | 0.30 | F | 4 | WORK ON ISSUES RE WESTERN UNION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/10/05 | McDonald Henry, S | 0.90 | 0.90 | 612.00 | | | | 1 | WORK WITH NECKLES AND MARGOLIS REGARDING DIP ORDER AND RECLAMATION ISSUES |
| Thu | 1055381-19/693 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/10/05 | Neckles, P | 6.50 | 2.17 | 1,787.50 | F | | | 1 | REVIEW REVISED DRAFT OF FINAL DIP ORDER: |
| Thu | 1055381-19/694 | | | | F | | | & 2 | CONFERENCES AND CORRESPONDENCE REGARDING THE SAME WITH W. SCHWARTZ, A. MARGOLIS, AND V. TAOUCHANOVA: |
| | | | | | F, H | | | 3 | NEGOTIATIONS WITH REPRESENTATIVES OF DIP LENDER AT OTTERBOURG, STEINDLER AND REPRESENTATIVES OF RECLAMATION CLAIMANTS AND LANDLORDS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 03/10/05 | Paoli, J | 3.95 | 1.98 | 523.38 | F, D | | | 1 | MET WITH SALLY HENRY TO DISCUSS SEVERAL DOCUMENTS THAT NEEDED TO BE DRAFTED IN CONNECTION WITH THE RETENTION OF CONFLICTS COUNSEL: |
| Thu | 1055381-33/1146 | | | | F, D | | | 2 | MET WITH STEVE EICHEL TO GET PRECEDENT FOR RETENTION APPLICATION: |
| | | | | | F, D | | | 3 | BEGAN DRAFTING RETENTION APPLICATION: |
| | | | | | F, D | | | 4 | BEGAN DRAFTING RETENTION ORDER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/10/05 | Ravin, A | 1.90 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO J. SAWILOWSKY RE: LEASE (.2); |
| Thu | 1061625-24 1348 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO E. LUM RE: BRANDON, MS FUEL CENTER LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. LEAMY RE: LEASES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: EUSTACE FL PROPERTY, TELEPHONE CONFERENCE WITH D. KEATING'S OFFICE RE: CHECK FOR SAME (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO R. LEVIN RE: STORE (.3); |
| | | | | | | 0.30 | F | 9 | DRAFT CORRESPONDENCE TO D. REED RE: OBJECTION TO LEASE REJECTION MOTION (.3); |
| | | | | | | 0.30 | F | 10 | REVIEW AND REVISE PASS THROUGH CERTIFICATE CHART (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/10/05 | Schwartz, W | 1.30 | 1.30 | 1,033.50 | | | & | 1 | CONF. W/P. NECKLES RE LEASEHOLD MORTGAGES |
| Thu | 1061625-24 152 | | | | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/10/05 | Turetsky, D | 3.50 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: EMPLOYMENT CONTRACTS TO LIST ON SCHEDULES (0.2); |
| Thu | 1055381-32 1100 | | | | | 3.10 | F | 2 | DILIGENCE IN CONNECTION WITH IDENTIFYING EMPLOYMENT CONTRACTS TO BE LISTED ON SCHEDULES (3.1); |
| | | | | | | 0.20 | F | 3 | BEGIN DRAFTING GLOBAL NOTES FOR SCHEDULES (0.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/10/05 | Ziegler (Taouchanova), V | 12.40 | 2.10 | 966.00 | | 1.10 | F & | 1 | MEETING WITH P. NECKLES AND A. MARGOLIS RE: LEASES (1.1); |
| Thu | 1055381-19 769 | | | | | 1.00 | F & | 2 | CONF. CALL WITH S. HENRY, P. NECKLES AND A. MARGOLIS RE: RECLAMATION AND DIP (1.0); |
| | | | | | | 9.10 | F | 3 | WORK ON BRIEF INSERTS RE: RESPONSE TO OBJECTIONS OF LANDLORDS (9.1); |
| | | | | | E | 1.20 | F | 4 | VARIOUS EMAILS RE: DISTRIBUTION OF FINAL ORDER (1.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/11/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM COMPANY RE: DATA SAVERS ISSUES AND COORDINATE WITH J. LEAMY RE: DEMAND LETTER (0.1); |
| Fri | 1055381-18 649 | | | | | 0.10 | F | 2 | TC WITH B. KICHLER AND J. LEAMY RE: DATA SAVERS (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH J. JAMES RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | ASSIST WITH HANDLING OF CIT REQUEST RE: EQUIPMENT LEASE STATUS (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FURTHER MEMOS RE: DATA SAVERS ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/11/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH A. GOTTFRIED RE: CASH MANAGEMENT ISSUES (0.1): |
| Fri | 1055381-19770 | | | | | 0.10 | F | 2 | DRAFT MEMO TO K. HARDEE RE: A. GOTTFRIED REQUEST, REVIEW REPLY AND DRAFT FOLLOWUP (0.1): |
| | | | | | | 0.20 | F | 3 | CONF CALL WITH DIP FINANCING TEAM RE: OBJECTIONS AND REQUESTS FOR EXTENSION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/11/05 | Gray, R | 2.90 | 0.10 | 53.50 | | 0.10 | F | 1 | SEND EMAILS TO MILBANK AND UST RE: K&S RETENTION ORDER (0.1): |
| Fri | 1055381-34/1218 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: CFO SERVICES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO A. TOGUT RE: REVISIONS TO RETENTION DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH A. TOGUT PARTNER RE: SAME AND RE: INTERIM V. FINAL ORDER ISSUE (0.1): |
| | | | | | | 0.10 | F | 5 | COORDINATE WITH J. PAOLI ON TOGUT ORDER (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM A. GREENSPUN AND J. CASTLE RE: SPECIAL COUNSEL RETENTION FOR CARLTON FIELDS (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM COMPANY RE: ADDITIONAL ORDINARY COURSE PROFESSIONALS AND COORDINATE RE: HANDLING (0.1): |
| | | | | | E | 0.10 | F | 8 | COORDINATE RE: BLACKSTONE AND XROADS FINAL ORDER SCHEDULING ISSUES FOR AGENDA LETTER (0.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMO TO COMPANY RE: UST DECISION ON CFO SERVICES (0.2): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER AND LEAVE VOICEMAIL FOR T. DOYLE RE: SAME (0.4): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMOS TO UST AND MILBANK RE: XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER (0.1): |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH TOGUT OFFICE RE: CHANGES TO APPLICATION AND ORDER (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENT TO OCP FILING (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH R. MORRISSEY RE: K&S FINAL ORDER ISSUES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO K&S RE: SAME (0.1): |
| | | | | | | 0.30 | F | 16 | WORK ON REVISED LANGUAGE AND MODIFY FINAL ORDER ACCORDINGLY (0.3): |
| | | | | | | 0.20 | F | 17 | REVIEW MILBANK COMMENTS TO K&S ORDER AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH B. WALSH RE: UST AND MILBANK COMMENTS (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW MILBANK COMMENTS TO XROADS INTERIM ORDER AND DRAFT MEMO TO D. SIMON AND T. DOYLE RE: SAME (0.2): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH M. BARR RE: K&S FINAL ORDER ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/11/05 | Gray, R | 2.40 | 0.80 | 428.00 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| Fri | 1055381-8/191 | | | | H | 0.30 | F | 2 | TC WITH L. APPEL AND J. BAKER RE: VARIOUS PENDING MATTERS (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE AGENDA LETTER (0.3); |
| | | | | | | 0.20 | F | 4 | CONF WITH S. HENRY RE: SAME (0.2); |
| | | | | | B | 0.10 | F | 5 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW REVISED AGENDA LETTER AND PROVIDE ADDITIONAL COMMENTS (0.2); |
| | | | | | | 0.30 | F | 7 | CONF WITH S. HENRY RE: COORDINATION ON PENDING MATTERS (0.3); |
| | | | | | | 0.30 | F | 8 | CONF WITH J. BAKER RE: OBJECTIONS AND HEARING PREPARATIONS (0.3); |
| | | | | | | 0.60 | F | 9 | CONF CALL WITH S. HENRY AND LIBERTY MUTUAL LAWYERS RE: COMMITTEE ISSUES WITH FIRST DAY ORDER CHANGES (0.6) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/11/05 | Margolis, A | 6.80 | 0.65 | 347.75 | | 3.00 | F | 1 | DEVELOP STRATEGY W/DJ BAKER, P NECKLES, S HENRY, T MATZ RE DIP FINANCING OBJECTIONS AND RESPONSES THERETO (3); |
| Fri | 1055381-19/773 | | | | | 1.00 | F | 2 | REVIEW OF OBJECTIONS (1); |
| | | | | | H | 1.50 | F | 3 | CONF CALL W/B. LEHANE, A MARDER, J MAZER-MARINO, J HELFAT, D FIORILLO RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (1.5); |
| | | | | | F | 0.65 | A | 4 | WORK ON BRIEF AND |
| | | | | | F | 0.65 | A | 5 | STRATEGY W/V TAOUCHANOVA THERETO (1.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/11/05 | Schwartz, W | 2.20 | 0.30 | 238.50 | | 0.30 | F & | 1 | CONF. W/C. STUART RE LEASEHOLD MORTGAGES (.3); |
| Fri | 1061625-24/761 | | | | | 0.30 | F | 2 | CALLS TO SMITH, GAMBRELL (.3); |
| | | | | | E | 0.20 | F | 3 | CORRESP. RE SAME (.2); |
| | | | | | | 1.40 | F | 4 | REVIEW OBLIGATIONS AND LEASES (1.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/11/05 | Stuart, C | 2.50 | 1.50 | 562.50 | | 1.50 | F & | 1 | PREPARATION FOR AND MEETING WITH WALLACE SCHWARTZ RE LEASE REVIEW AND LANDLORD OBJECTIONS (1.5 HOURS); |
| Fri | 1055381-24/933 | | | | | 0.50 | F | 2 | COORDINATE TEAM FOR LEASE REVIEW (.5 HOURS); |
| | | | | | | 1.00 | F | 3 | INITIAL REVIEW OF LEASE PROVISIONS (1 HOUR) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/11/05 | Turetsky, D | 1.40 | 0.50 | 187.50 | | 0.50 | F | 1 | CONTINUE DRAFTING GLOBAL NOTES TO SCHEDULES (0.5); |
| Fri | 1055381-32/1103 | | | | | 0.30 | F | 2 | E-MAILS TO J. LEAMY RE: SHAREHOLDERS FOR LISTING ON STATEMENT OF FINANCIAL AFFAIRS (0.3); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH J. LEAMY RE: OPEN ISSUES CONCERNING LISTING OF EMPLOYEE CONTRACTS ON SCHEDULES (0.5); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 03/11/05 | Turetsky, D | 0.60 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. GONZALEZ RE: INQUIRY CONCERNING ACCOUNT AT AMERICAN GATEWAY BANK (0.2); |
| Fri | 1055381-7/111 | | | | E | 0.40 | F | 2 | DILIGENCE RE: SAME (0.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/12/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM P. NECKLES RE: DIP BRIEF AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| Sat | 1055381-19/776 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME AND 3/15 HEARING STRATEGY (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/12/05 | Margolis, A | 1.80 | 0.90 | 481.50 | F | | | 1 | REVIEW OBJECTIONS AND |
| Sat | 1055381-19/777 | | | | F | | | 2 | STRATEGY W/P NECKLES, V TAOUCHANOVA RE RESPONSES THERETO AND BRIEF IN SUPPORT OF DIP FINANCING |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/12/05 | Schwartz, W | 0.80 | 0.80 | 636.00 | | | | 1 | CONF. W/C. STUART AND P. NECKLES RE LEASES AND OBJECTIONS |
| Sat | 1061625-24/286 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/13/05 | Gray, R | 2.50 | 0.30 | 160.50 | | 0.80 | F | 1 | REVIEW PROPOSED AGENDA LETTER FROM K. SAMBUR AND PREPARE PLEADING FORM FOR FILING (0.8); |
| Sun | 1055381-8/197 | | | | | 0.20 | F | 2 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: AGENDA FORM ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO D. TURETSKY RE: HELP WITH AGENDA AND LISTING OF ALL OBJECTIONS AND COUNSEL (0.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMO TO K. SAMBUR RE: AGENDA ISSUES (0.3); |
| | | | | | | 0.30 | F & | 5 | CONF CALL WITH J. BAKER AND S. HENRY RE: PENDING MATTERS (0.3); |
| | | | | | | 0.80 | F | 6 | REVIEW AND ORGANIZE PENDING MATTERS FOR ATTENTION THIS WEEK (0.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/13/05 | Margolis, A | 6.50 | 1.00 | 535.00 | | 1.00 | F | 1 | CONF CALL W/DJ BAKER, P NECKLES, S HENRY RE OBJECTIONS TO DIP, RESPONSES AND STRATEGY THERETO (1); |
| Sun | 1055381-19/781 | | | | L | 4.50 | F | 2 | REVIEW OF OBJECTIONS AND RELEVANT CASE LAW (4.5); |
| | | | | | | 1.00 | F | 3 | DEVELOP STRATEGY W/D BAKER, S HENRY, T MATZ, S TOUSSI, G DAY, V TAOUCHANOVA RE RESPONSES TO OBJECTIONS (1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/13/05 | McDonald Henry, S | 2.10 | 1.20 | 816.00 | | 1.20 | F & | 1 | TELEPHONE CONFERENCE WITH BAKER, NECKLES, MARGOLIS REGARDING PENDING OBJECTIONS AND STRATEGY AND PREPARE FOR CALL (1.2); |
| Sun | 1055381-8/127 | | | | | 0.90 | F | 2 | WORK ON RESPONSES TO PENDING OBJECTIONS (.9) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/13/05 | Schwartz, W | 0.40 | 0.40 | 318.00 | | | | 1 | CONF. W/P. NECKLES RE LEASES AND OBJECTIONS |
| Sun | 1061625-24/165 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/05 | Baker, D | 4.20 | 0.40 | 330.00 | | 2.80 | F | 1 | CONTINUE REVIEW OF OBJECTIONS TO DIP FINANCING FILED BY VARIOUS PARTIES (2.8): |
| Mon | 1055381-19700 | | | | | 0.40 | F | 2 | TELEPHONE CALLS JOHN HELFAT WITH RESPECT TO DIP OBJECTIONS (.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCE PETER NECKLES WITH RESPECT TO DIP OBJECTIONS (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL DENNIS SIMON WITH RESPECT TO DIP OBJECTIONS (.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL LARRY APPEL REGARDING DIP OBJECTIONS (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/14/05 | Gray, R | 5.10 | 0.20 | 107.00 | | 1.80 | F | 1 | FINAL WORK ON AGENDA NOTICE FOR FILING TODAY (1.8): |
| Mon | 1055381-8199 | | | | | 0.20 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: STRATEGY ON REQUESTED CONTINUANCE (0.2): |
| | | | | | | 0.20 | F | 3 | COORDINATE RE: FINAL ORDER PREPARATION FOR TOMORROW (0.2): |
| | | | | | H | 0.30 | F | 4 | CONF CALL WITH M. BARR, ET AL. AND S. HENRY RE: STATUS OF ISSUES AND ORDERS FOR TOMORROW (0.3): |
| | | | | | | 0.20 | F | 5 | TC WITH M. BARR RE: COMMENTS ON ORDERS (0.2): |
| | | | | | | 0.20 | F | 6 | FURTHER TC WITH M. BARR AND S. HENRY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. PAOLI TO COORDINATE WORK ON ORDERS (0.1): |
| | | | | | | 0.30 | F | 8 | PROVIDE ORIGINAL FINAL ORDER FORMS FOR USE BY J. PAOLI (0.3): |
| | | | | | | 0.70 | F | 9 | REVIEW AND PROVIDE COMMENTS ON FINAL ORDERS (0.7): |
| | | | | | | 0.10 | F | 10 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 11 | TCS WITH M. BARR RE: HIS COMMENTS ON ORDERS (0.2): |
| | | | | | | 0.80 | F | 12 | WORK ON CASE ADMINISTRATION MATTERS (0.8) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/14/05 | Horwitz, M | 0.60 | 0.60 | 159.00 | | 0.60 | F | 1 | TELECONFERENCE REGARDING LEGAL RESEARCH ASSIGNMENT WITH S. FELD AND K. SAMBUR (.6) |
| Mon | 1055381-10402 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/05 | Lam, S | 4.50 | 1.50 | 720.00 | E, F | | | 1 | WORK ON POST CLOSING ISSUES: |
| Mon | 1055381-19784 | | | | F | | | 2 | COORDINATING DUE DILIGENCE REVIEW: |
| | | | | | F | | | 3 | T/C WITH W. MACK RE: UPDATE OF STATUS OF POST CLOSING ISSUES |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/14/05 | Levinson, A | 1.00 | 1.00 | 265.00 | | | | 1 | PREPARE WITH TEAM TO ESTABLISH PROCESS FOR LEASE REVIEW |
| Mon | 1055381-24938 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 03/14/05 | Margolis, A | 14.80 | 1.25 | 668.75 | | | 10.00 | F | 1 | WORK ON DIP FINANCING BRIEF AND RESPONSE TO OBJECTIONS (10): |
| Mon | 1055381-19786 | | | | | F, H | 0.60 | A | 2 | STRATEGY W/DJ BAKER |
| | | | | | | F, H | 0.60 | A | 3 | AND CONF CALL W/CLIENTS ON OBJECTIONS (1.2): |
| | | | | | | F | 1.25 | A | 4 | ANALYSIS OF LANDLORD OBJECTIONS & |
| | | | | | | F | 1.25 | A | 5 | STRATEGY W/P NECKLES THERETO (2.5): |
| | | | | | | H | 0.60 | | 6 | TC'S W/D FIORILLO, C STUART ON REVIEW OF LEASES AND LEASE PROVISIONS (.6): |
| | | | | | | | 0.30 | F | 7 | REVIEW OF BRIDGE ORDER AND FORWARD COMMENTS THERETO (.3): |
| | | | | | | | 0.10 | F | 8 | TC W/A TENZER RE STRATEGY ON OBJECTIONS (.1) |
| | | | | | | | | | | MATTER: Case Administration |
| 03/14/05 | Paoli, J | 4.70 | 1.18 | 311.38 | | F | | | 1 | CONFERENCE WITH K. SAMBUR RE REVISION OF ORDERS: |
| Mon | 1055381-8201 | | | | | F | | | 2 | REVISE PRE-PETION TAX ORDER, RETENTION ORDERS, AND INSURANCE ORDER: |
| | | | | | | F | | | 3 | RUN BLACKLINES OF ALL REVISED ORDERS AND DISTRIBUTE: |
| | | | | | | F | | | 4 | FURTHER REVISE INTERIM COMPENSATION RETENTION, INSURANCE AND TAX ORDERS |
| | | | | | | | | | | MATTER: Assets Dispositions (General) |
| 03/14/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | | | 1 | REVIEW MEMO FROM K. LAMAINA RE: NOTICE PROCEDURE FOR ASSET SALES, TELEPHONE CONFERENCE WITH SAME RE: SAME |
| Mon | 1055381-356 | | | | | | | | | |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 03/14/05 | Schwartz, W | 0.80 | 0.60 | 477.00 | | | 0.60 | F | 1 | CONF. W/C. STUART AND P. NECKLES RE LANDLORD OBJECTIONS TO DIP FINANCING (.6): |
| Mon | 1061625-24602 | | | | | E | 0.20 | F | 2 | CORRESP. RE SAME (.2) |
| | | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/15/05 | Gray, R | 1.00 | 0.10 | 53.50 | | | 0.10 | F | 1 | TC WITH D. SIMON RE: XROADS DECLARATION (0.1): |
| Tue | 1055381-34226 | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO EMAIL FROM OCP RE: OCP FORM (0.1): |
| | | | | | | | 0.10 | F | 3 | TC WITH T. DOYLE RE: XROADS RETENTION (0.1): |
| | | | | | | | 0.10 | F | 4 | TC WITH T. DOYLE RE: ADDITIONAL PARAGRAPH FOR XROADS DECLARATION (0.1): |
| | | | | | | | 0.10 | F | 5 | REVISE DECLARATION ACCORDINGLY (0.1): |
| | | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION (0.1): |
| | | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH T. DOYLE RE: OK ON REVISED DECLARATION (0.1): |
| | | | | | | | 0.10 | F | 8 | DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: XROADS SUPPLEMENTAL DECLARATION (0.1): |
| | | | | | | | 0.10 | F | 9 | CONF WITH S. EICHEL RE: PROFESSIONAL RETENTION ISSUES (0.1): |
| | | | | | | | 0.10 | F | 10 | PROVIDE PROFESSIONAL RETENTION INSTRUCTIONS TO D. TURETSKY (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/15/05 | Gray, R | 1.40 | 0.50 | 267.50 | | 0.10 | F | 1 | TC WITH S. HENRY RE: HEARING RESULTS (0.1): |
| Tue | 1055381-8/205 | | | | | 0.30 | F | 2 | PREPARE AGENDA FORM FOR 3/18 AND PROVIDE INSTRUCTIONS FOR ADDING ADDITIONAL FILINGS (0.3): |
| | | | | | | 0.10 | F | 3 | REVIEW AND APPROVE AGENDA LETTER FOR FILING (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. BAKER RE: SETTLEMENT MEETINGS TODAY ON DISPUTED HEARING MATTERS (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM K. LEMAINA RE: COURT COMMUNICATION (0.1): |
| | | | | | | 0.10 | F | 7 | TCS WITH K. LAMAINA AND E. DAVIS RE: CENTRALIZING COURT COMMUNICATIONS (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW ORDERS ENTERED TODAY AND FORWARD TO IN-HOUSE LEGAL STAFF (0.2): |
| | | | | | | 0.30 | F | 9 | CONF WITH S. HENRY RE: STATUS ON PENDING MATTERS (0.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/15/05 | Schwartz, W | 0.80 | 0.60 | 477.00 | | 0.60 | F | 1 | CONF. W/C. STUART RE REVIEW OF LEASES (.6): |
| Tue | 1061625-24/350 | | | | E | 0.20 | F | 2 | CORRESP. RE SAME (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 03/16/05 | Baker, D | 0.20 | 0.20 | 165.00 | | 0.20 | F | 1 | CONFERENCE SALLY HENRY WITH RESPECT TO RECLAMATION ISSUES (.2) |
| Wed | 1055381-10/370 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/16/05 | Gray, R | 1.00 | 0.20 | 107.00 | | 0.80 | F | 1 | CONF CALL WITH J. JAMES, B. KICHLER AND C. WILSON RE: CONTRACT PAYMENT ISSUES (0.8): |
| Wed | 1055381-18/657 | | | | | 0.20 | F | 2 | TC WITH J. LEAMY RE: CONTRACT RESEARCH ISSUES (0.2) |
| | | | | | | | | | MATTER: *Reports and Schedules* |
| 03/16/05 | Gray, R | 0.80 | 0.40 | 214.00 | | 0.30 | A | 1 | TC WITH J. LEAMY RE: SCHEDULES AND STATEMENTS, AND |
| Wed | 1055381-32/1107 | | | | | 0.30 | A | 2 | FURTHER TC WITH SAME AND J. VANDERHOOVEN RE: SAME (0.6): |
| | | | | | | 0.10 | F | 3 | FURTHER TC WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. VANDERHOOVEN RE: FURTHER WORK ON SEPARATE DEBTOR ISSUES FOR SCHEDULES (0.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/16/05 | Gray, R | 0.30 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH S. HENRY AND A. RAVIN RE: PROCEDURAL ISSUES (0.2): |
| Wed | 1055381-8/210 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/16/05 | Horwitz, M | 9.30 | 0.50 | 132.50 | | 0.50 | F | 1  TELECONFERENCE WITH S. FELD (.5); |
| Wed | 1055381-10 409 | | | | L | 3.20 | F | 2  CONTINUE RESEARCH RE RECLAMATION (3.2); |
| | | | | | L | 5.50 | F | 3  BEGIN DRAFTING MEMO RE RECLAMATION ISSUES (5.5) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/16/05 | Margolis, A | 16.30 | 0.60 | 321.00 | | 13.70 | F | 1  WORK ON BRIEF AND STRATEGY RE RESOLUTION OF OBJECTIONS (13.7); |
| Wed | 1055381-19 800 | | | | | 0.60 | F | 2  STRATEGY W/C STUART RE LEASE REVIEW/ANALYSIS (.6); |
| | | | | | | 1.50 | F | 3  CONF CALL W/LANDLORD COUNSEL RE RESOLUTION OF OBJECTIONS (1.5); |
| | | | | | | 0.50 | F | 4  STRATEGY W/D FIORILLO RE REVISIONS TO ORDER TO RESOLVE LANDLORD OBJECTIONS, BRIEF (.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/16/05 | Ravin, A | 1.70 | 0.60 | 288.00 | H | 0.40 | F | 1  TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC AND S. HENRY RE: VARIOUS LEASE ISSUES (.4); |
| Wed | 1055381-24 948 | | | | | 0.40 | F | 2  FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.4) |
| | | | | | L | 0.40 | F | 3  LEGAL RESEARCH RE: 365(H) ISSUE (.4); |
| | | | | | | 0.10 | F | 4  TELEPHONE CONFERENCE WITH R. DIMISELLI RE: FOUR FLORIDA SHOPPING CENTERS, LLP (.1); |
| | | | | | | 0.10 | F | 5  DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. DIMASELLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 6  DRAFT MEMO TO S. HENRY RE: SUBLEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 7  TELEPHONE CONFERENCE WITH S. HENRY AND R. GRAY RE: LEASE ISSUES (.2) |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/16/05 | Ravin, A | 3.30 | 1.50 | 720.00 | | 1.80 | F | 1  REVIEW AND REVISE AIRPLANE ASSET SALE MOTION AND CORRESPONDING PLEADINGS INCLUDING EX PARTE MOTION SHORTENING NOTICE PERIODS (1.8); |
| Wed | 1055381-3 758 | | | | | 1.50 | F | 2  MULTIPLE CONFERENCES WITH K. LAMAINA RE: COMMENTS TO SAME (1.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/16/05 | Schwartz, W | 0.50 | 0.30 | 238.50 | | 0.30 | F | 1  CONF. W/P. NECKLES AND C. STUART RE LEASES (.3); |
| Wed | 1061625-24 399 | | | | E | 0.20 | F | 2  CORRESP. RE SAME (.2) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/16/05 | Turetsky, D | 0.70 | 0.50 | 187.50 | | 0.20 | F | 1  E-MAIL TO T. WILLIAMS RE: ISSUES CONCERNING RELEASE EXECUTED BY A. BARROW (0.2); |
| Wed | 1055381-18 659 | | | | | 0.50 | F | 2  TELEPHONE CALL WITH J. LEAMY AND S. LAM (PARTIAL) RE: ISSUES CONCERNING PURCHASE AGREEMENT WITH NCR (0.5) |
| | | | | | | | | MATTER:*Reports and Schedules* |
| 03/16/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1  TELEPHONE CALL WITH J. LEAMY RE: ISSUES CONCERNING SCHEDULES (0.2) |
| Wed | 1055381-32 1109 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | INFORMATIONAL | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Litigation (General)* |
| 03/16/05 | Zimmerman, G | 3.75 | 0.75 | 618.75 | F, D, E | | 1 | MEETING W/ J. BAKER; |
| Wed | 1055381-29998 | | | | F, D | | 2 | REVIEWED VENUE PAPERS; |
| | | | | | F, D | | 3 | REVIEWED MEMO. RE VENUE; |
| | | | | | F, D | | 4 | REVIEWED ENRON DECISION; |
| | | | | | F, D | | 5 | ANALYSIS OF ISSUES RE VENUE MOTION |
| | | | | | | | | |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/17/05 | Baker, D | 7.20 | 0.50 | 412.50 | | 2.00 | F | 1 | CONTINUE WORK ON DIP BRIEF BEFORE FILING SAME (2.0); |
| Thu | 1055381-19707 | | | | | 0.50 | F | 2 | CONFERENCE PETER NECKLES AND ALEX MARGOLIS WITH RESPECT TO DIP BRIEF (.5); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALLS JOHN HELFAT WITH RESPECT TO DIP ISSUES (.6); |
| | | | | | | 1.40 | F | 4 | REVIEW REVISED FORM OF ORDER FOR SUBMISSION TO COURT WITH RESPECT TO PROPOSED DIP (1.4); |
| | | | | | | 1.00 | F | 5 | CONTINUE WORK ON DRAFT CARVE OUT LANGUAGE TO ADDRESS OBJECTIONS OF CREDITORS (1.0); |
| | | | | | | 2.70 | F | 6 | CONTINUE PREPARATION FOR HEARINGS ON DIP (2.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/17/05 | Bonachea, L | 15.50 | 0.60 | 75.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Thu | 1055381-8304 | | | | K | 0.30 | F | 2 | DISTRIBUTE MEDIA UPDATES (.3): |
| | | | | | | 0.60 | F | 3 | PREPARE AND UPDATE DIP SERVICE LIST (.6): |
| | | | | | K | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET FOR EXCLUSIVITY EXTENSION PLEADINGS (.5): |
| | | | | | | 0.50 | F | 6 | EMAIL TO J. WEBER RE: NOTICE PROCEDURES AND BANKRUPTCY DOCKET (.5): |
| | | | | | | 0.30 | F | 7 | TC WITH L. TANCREDI RE: DIP EMAIL SERVICE (.3): |
| | | | | | K | 0.80 | F | 8 | FILE XROADS SUPPLEMENTAL DECLARATION (.8): |
| | | | | | K | 0.50 | F | 9 | ORDER HEARING TRANSCRIPTS (.5): |
| | | | | | | 1.00 | F | 10 | REVIEW E-CONSENT FORMS AND UPDATE SERVICE LIST ACCORDINGLY (1.0): |
| | | | | | | 0.30 | F | 11 | TC WITH K. LAMAINA RE: MOTION TO SHORTEN (.3): |
| | | | | | K | 1.10 | F | 12 | FILE AND SERVE DIP BRIEF (1.1): |
| | | | | | | 0.80 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: SAME (.8): |
| | | | | | K | 0.30 | F | 14 | PREPARE COPIES CREDIT AGREEMENT (.3): |
| | | | | | | 0.30 | F | 15 | REVIEW EMAILS RE: SERVICE ISSUES (.3): |
| | | | | | | 0.30 | F | 16 | REVIEW NOTICE PROCEDURES ORDER (.3): |
| | | | | | E | 0.30 | F | 17 | RESPOND TO VARIOUS CALLS AND EMAILS RE: FILING PROOFS OF CLAIMS (.3): |
| | | | | | | 0.30 | F | 18 | DISCUSS REQUEST FOR CASES CITED IN MOTION TO TRANSFER VENUE WITH LEGAL STAFFING (.3): |
| | | | | | | 0.70 | F | 19 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: 3/15 SERVICE OF DIP ORDER (.7): |
| | | | | | | 6.00 | F | 20 | PREPARE HEARING BINDERS FOR 3/18 HEARING (6.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/17/05 | Margolis, A | 13.00 | 2.50 | 1,337.50 | | 7.00 | F | 1 | REVISE/FINALIZE/FILE BRIEF (7): |
| Thu | 1055381-19808 | | | | | 1.50 | F | 2 | CALL W/LANDLORD COUNSEL RE RESOLUTION OF OBJECTIONS (1.5): |
| | | | | | | 2.00 | F | 3 | STRATEGY W/D FIORILLO RE REVISION TO FINAL ORDER TO ADDRESS LANDLORD ISSUES (2): |
| | | | | | | 2.50 | F | 4 | PREPARATION FOR HEARING AND STRATEGY W/DJ BAKER, S HENRY THERETO (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/17/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | | 1 | CONFERENCE WITH K. LAMAINA RE: LOGISTICS OF FILING AIRPLANE ASSET SALE MOTION |
| Thu | 1055381-362 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/17/05 | Ravin, A | 3.90 | 0.10 | 48.00 | | 0.10 | F | 1 | ADDRESS ISSUES RELATED TO SERVICE OF LEASE REJECTION MOTION ON LANDLORD FOR STORE INCLUDING DRAFT E-MAIL TO K. DAW (.1): |
| Thu | 1061625-24952 | | | | | 0.10 | F | 2 | CONFERENCE WITH C. STUART RE: LEASE ISSUE (.1): |
| | | | | | | 3.70 | F | 3 | DRAFT 365(D)(4) MOTION (3.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/17/05 | Turetsky, D | 7.90 | 0.10 | 37.50 | E | 0.40 | F | 1 | FURTHER DILIGENCE RE: PWC RETENTION APPLICATION (0.4): |
| Thu | 1055381-34/1233 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. MORDY RE: SAME (0.3): |
| | | | | | | 6.20 | F | 4 | BEGIN DRAFTING PWC RETENTION PLEADINGS (6.2): |
| | | | | | | 0.90 | F | 5 | REVIEW AND REVISE DRAFT KPMG PLEADINGS (0.9) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 03/17/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: VENDOR ISSUES (0.1) |
| Thu | 1055381-39/1360 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/18/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | COORDINATE REFERRALS TO KEKST OR MEDIA CALLS ABOUT DIP HEARING (0.1): |
| Fri | 1055381-19/815 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: REPORT ON HEARING OUTCOME (0.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/18/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F & | | TC WITH A. RAVIN AND K. LAMAINA RE: LOGISTICS ON FILING OF AIRPLANE SALE MOTION (0.1) |
| Fri | 1055381-3/63 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/18/05 | Lam, S | 6.10 | 1.22 | 585.60 | F | | | 1 | MTG WITH S. TEICHER AND W. MACK RE: UPDATE AND REVIEW OF STATUS OF POST CLOSING OPEN ITEMS: |
| Fri | 1055381-19/816 | | | | F | | | 2 | UPDATE POST CLOSING CHECKLIST AND DISTRIBUTION TO ALL: |
| | | | | | F, E | | | 3 | T/C RE WACHOVIA COMMENTS TO CONTROL AGREEMENTS: |
| | | | | | F | | | 4 | T/C WITH K. CORBETT RE: REVISE PROCESSOR LETTERS: |
| | | | | | F | | | 5 | REVIEW OF DRAFT LENDER CONSENT TO EXTENSION OF TIME |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/18/05 | Mack III, W | 5.00 | 3.00 | 1,005.00 | | 3.00 | F | 1 | MET WITH S. LAM AND S. TEICHER TO DISCUSS POST-CLOSING MATTERS AND FOLLOW-UP (3): |
| Fri | 1055381-19/817 | | | | | 2.00 | F | 2 | DRAFTED AND SENT EMAIL TO OSH&R REGARDING POST-CLOSING(2) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/18/05 | Ravin, A | 2.40 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. LAMAINA RE: AIRPLANE ASSET SALE MOTION (.1): |
| Fri | 1055381-3/65 | | | | | 0.70 | F & | 2 | CONFERENCES WITH SAME RE: SAME (.7): |
| | | | | | | 0.60 | F | 3 | ADDRESS ISSUES RELATED TO FILING SAME (.6): |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO J. LUCAS RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 0.80 | F | 5 | COORDINATE SERVICE OF SAME WITH LOGAN (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/18/05 Fri | Schwartz, W 1061625-24747 | 0.30 | 0.30 | 238.50 | | | | 1 | CONF. W/C. STUART RE LEASES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/18/05 Fri | Turetsky, D 1055381-34/1236 | 6.60 | 0.70 | 262.50 | | 2.20 | F | 1 | REVISE PWC APPLICATION AND RELATED PLEADINGS (2.2); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: KPMG APPLICATION AND RELATED PLEADINGS (0.1); |
| | | | | | | 1.60 | F | 3 | REVISE KPMG APPLICATION AND RELATED PLEADINGS (1.6); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH B. WALSH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. PARADISE (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. PARADISE RE: SAME (0.3); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO K. MURPHY (LEFT VOICEMAIL) RE: PWC APPLICATION (0.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO A. CLARK RE: SAME (0.2); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALLS WITH R. GRAY RE: OPEN ISSUES IN CONNECTION WITH PWC RETENTION APPLICATION (0.4); |
| | | | | | | 0.40 | F | 10 | E-MAIL TO K. MURPHY, K. MORDY, E. DANTIN, AND A. CLARK RE: SAME (0.4); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH R. GRAY RE: CARLTON FIELDS RETENTION APPLICATION (0.1); |
| | | | | | | 1.00 | F | 12 | REVISE CARLTON FIELDS RETENTION PLEADINGS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/20/05 Sun | Gray, R 1055381-13/588 | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | DRAFT MEMO TO R. MORRISSEY RE: COMMITTEE MEETING TOMORROW (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: COMMITTEE MEETING ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/21/05 Mon | Bonachea, L 1055381-8/309 | 5.50 | 0.30 | 37.50 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3); |
| | | | | | K | 0.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.2); |
| | | | | | K | 0.30 | F | 3 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.3); |
| | | | | | | 0.80 | F | 4 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.8); |
| | | | | | E | 0.30 | F | 5 | RETURN VARIOUS CALLS RE: PROCEDURES FOR FILING PROOFS OF CLAIM (.3); |
| | | | | | | 0.30 | F | 6 | COORDINATE WITH K. SAMBUR AND S. EICHEL RE: RECLAMATION SERVICE (.3); |
| | | | | | K | 0.30 | F | 7 | UPDATE WORKING GROUP LIST (.3); |
| | | | | | K | 0.90 | F | 8 | SEARCH FOR NOTICES OF SETTLEMENT ON ENRON AND PARMALAT DOCKETS (.9); |
| | | | | | K | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST AND FILE SAME WITH THE COURT (.8); |
| | | | | | K | 0.40 | F | 10 | SEARCH FOR PROFFERS FOR K. LAMAINA (.4); |
| | | | | | K | 0.90 | F | 11 | PREPARE FILES AND ORGANIZE CASE DOCUMENTS (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/21/05 | Eichel, S | 1.40 | 0.40 | 198.00 | | 0.40 | F & | 1 | CONF WITH G. ZIMMERMAN AND M. MCDERMOTT RE REPLY TO MOTION TO TRANSFER VENUE (.4): |
| Mon | 1055381-25/1031 | | | | | 0.70 | F | 2 | WORK ON ISSUES RE REPLY TO MOTION TO TRANSFER VENUE (.7): |
| | | | | | L | 0.30 | F | 3 | COMMENCE REVIEW OF CASES RE IMPROPER VENUE (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/21/05 | Margolis, A | 5.30 | 2.00 | 1,070.00 | | 3.30 | F | 1 | WORK ON REVISIONS TO FINAL ORDER (3.3), |
| Mon | 1055381-19/822 | | | | | 2.00 | F | 2 | STRATEGY W/D. FIORILLO, DJ BAKER, S. HENRY, P NECKLES THERETO (2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/21/05 | McDonald Henry, S | 2.30 | 0.30 | 204.00 | | 0.20 | F | 1 | WORK ON REVISIONS TO RECLAMATION ORDER (.2): |
| Mon | 1055381-10/376 | | | | | 0.40 | F | 2 | CORRESPONDENCE BARR RE SAME (.4): |
| | | | | | | 0.60 | F | 3 | WORK ON NOTICE OF PRESENTMENT RE SAME (.6: |
| | | | | | | 0.30 | F | 4 | MEET W/ TOM MATZ TO WORK RE PROTOCOLS FOR RECLAMATION PROCESS (.3) |
| | | | | | | 0.80 | F | 5 | WORK ON PROTOCOLS FOR RECLAMATION AND PACA ANALYSIS FOR CROSSROADS: FORMAT AND ISSUE IDENTIFICATION (.8): |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 03/21/05 | Paoli, J | 4.70 | 0.90 | 238.50 | | 0.20 | F | 1 | REQUEST TIME RECORDS FOR ALL DIP MATTERS FROM CLIENT ACCOUNTING (.20): |
| Mon | 1055381-33/1157 | | | | | 0.10 | F | 2 | MEETING WITH S. HENRY RE TIME RECORDS (.1): |
| | | | | | | 3.60 | F | 3 | REVIEW TIME RECORDS (3.6): |
| | | | | | | 0.20 | F | 4 | CALL J. WILSON RE TIME DETAIL (.20): |
| | | | | | | 0.60 | F | 5 | COORDINATE WITH L. BONACHEA TO GET CREDITOR INFORMATION FOR USE IN RETENTION APPLICATION (.60) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/21/05 | Ravin, A | 1.30 | 0.10 | 48.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH K. LOGAN RE: SERVICE OF 365(D)(4) MOTION (.2): |
| Mon | 1055381-24/958 | | | | | 0.20 | F | 2 | REVIEW LIMITED OBJECTION TO LEASE REJECTION MOTION FILED BY CANE RIVER ASSOCIATES (.2): |
| | | | | | | 0.30 | F | 3 | ADDRESS ISSUES RELATED TO RECEIPT OF SERVICE AND FILING OF SAME (.3): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMO RE: SAME TO S. HENRY AND R. GRAY (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. CASTLE RE: STORE (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM AND DRAFT MEMOS TO R. GRAY AND D. J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH S. HENRY RE: STATUS OF LEASE ISSUES (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/21/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | | 1 | CONFERENCE WITH K. LAMAINA RE: AIRPLANE ASSET SALE MOTION HEARING AND LOGISTICS RE: SAME |
| Mon | 1055381-37/69 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/21/05 | Schwartz, W | 1.70 | 1.20 | 954.00 | | 0.20 | F | 1 | CONF. W/P. NECKLES AND (.2): |
| Mon | 1061625-24 848 | | | | | 0.30 | F | 2 | C. STUART RE LEASEHOLD MORTGAGES (.3): |
| | | | | | E | 0.50 | F | 3 | REVIEW MATERIALS (.5): |
| | | | | | | 0.40 | F | 4 | CONF. W/S. HENRY RE: SUBLEASES (.4): |
| | | | | | | 0.30 | F | 5 | CONF. W/C. STUART RE: SUBLEASES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/21/05 | Turetsky, D | 12.50 | 0.50 | 187.50 | | 4.00 | F | 1 | FURTHER REVISE DRAFTS OF KPMG RETENTION PLEADINGS (4.0): |
| Mon | 1055381-34 1241 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. PARADISE RE: SAME (0.1): |
| | | | | | | 4.20 | F | 3 | FURTHER REVISE DRAFTS OF PWC RETENTION PLEADINGS (4.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH K. MURPHY RE: SAME (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH M. BYRUM RE: DISTINCTIONS IN SARBANES-OXLEY COMPLIANCE SERVICES PROVIDED BY VARIOUS PROFESSIONALS (0.2): |
| | | | | | E | 0.40 | F | 6 | DILIGENCE RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 2.70 | F | 8 | FURTHER REVISE CARLTON FIELDS RETENTION PLEADINGS (2.7): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH R. GILBERT RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 03/21/05 | Turetsky, D | 0.60 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. GONZALEZ RE: ISSUES CONCERNING AMERICAN GATEWAY BANK ACCOUNT (0.2): |
| Mon | 1055381-7 112 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. HARDEE RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/21/05 | Zimmerman, G | 4.00 | 0.50 | 412.50 | | 0.50 | F & | 1 | STRATEGY CALL W/ S. EICHEL, M. MCDERMOTT (.5): |
| Mon | 1055381-25 1001 | | | | L, D, E | 2.25 | F | 2 | REVIEWED CASE LAW (2.25): |
| | | | | | D, E | 1.25 | F | 3 | ANALYSIS OF ISSUES (1.25) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/22/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.30 | F | 1 | REVIEW VENUE ISSUES (0.3): |
| Tue | 1055381-25 1032 | | | | | 0.10 | F | 2 | TC WITH G. ZIMMERMAN RE: VENUE ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J.BAKER RE: VENUE TRANSFER PLANNING (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reports and Schedules* |
| 03/22/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: TAX REPORTING ON MONTHLY OPERATING REPORT (0.1); |
| Tue | 1055381-32/1114 | | | | | 0.20 | F | 2 | REVIEW PROPOSED MEMO TO UST RE: MONTHLY OPERATING REPORT AND PROVIDE COMMENTS TO L. APPEL (0.2); |
| | | | | | | 0.10 | F | 3 | TC WITH E. GORDON RE: MONTHLY OPERATING REPORT ISSUES (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH J. LEAMY RE: SCHEDULES AND STATEMENTS AND STATUS (0.1); |
| | | | | | | 0.30 | F | 5 | TC WITH S. HENRY AND FURTHER TC WITH SAME AND J. VANDERHOOVEN RE: LIABILITIES BY DEBTOR AND STRUCTURAL SUBORDINATION ISSUES (0.3); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM E. GORDON RE: UST CONTACT ON MONTHLY OPERATING REPORTS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW E. GORDON DOCUMENT FOR UST AND TC WITH SAME RE: REVISIONS (0.1) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/22/05 | Gray, R | 2.00 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMO FROM L. APPEL RE: BAIN RETENTION AND TC WITH S. HENRY RE: SAME (0.1); |
| Tue | 1055381-34/1242 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: BAIN RETENTION (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH G. BIANCHI RE: BAIN DOCUMENTS AND TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | COORDINATE RE: PREPARATION OF BAIN RETENTION DOCUMENTS AND PLACE CALL TO BAIN (0.1); |
| | | | | | | 0.40 | F | 5 | ASSIST WITH FINALIZING KPMP, CARLTON FIELDS AND PWC RETENTION APPLICATIONS FOR FILING (0.4); |
| | | | | | | 0.20 | F | 6 | REVIEW M-104 AND TC WITH N. JACKSON RE: SAME AND APPLICABILITY TO XROADS (0.2); |
| | | | | | | 0.20 | F | 7 | TC WITH COUNSEL FOR BAIN FOR RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW OCP SUPPLEMENTAL LIST AND FOLLOWUP RE: PROFESSIONAL STATUS OF CERTAIN ENTITIES (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH T. WILLIAMS RE: ADA CONSULTANTS AND PROFESSIONAL STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | FURTHER EMAIL EXCHANGE WITH T. WILLIAMS RE: SUPPLEMENTAL OCPS AND DESCRIPTION OF SERVICES (0.1); |
| | | | | | E | 0.20 | F | 11 | ASSIST WITH NOTICE, SERVICE AND FILING ISSUES ON PROFESSIONAL RETENTION APPLICATIONS BEING FILED TODAY (0.2); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: CONFIDENTIALITY ISSUE ON BAIN CLIENTS (0.1); |
| | | | | | | 0.20 | F | 13 | DRAFT NOTICE LANGUAGE FOR LIMITED SERVICE OF EXHIBITS ON RETENTION APPLICATIONS (0.2) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 03/22/05 | Paoli, J | 2.50 | 0.60 | 159.00 | | 0.30 | F | 1 | T/C WITH J. WILSON RE TIME DETAILS (.30); |
| Tue | 1055381-37/1158 | | | | | 0.30 | F | 2 | T/C WITH CLIENT ACCOUNTING RE TIME DETAILS FOR UCC SPECIALISTS (.30); |
| | | | | | | 0.30 | F | 3 | T/C WITH DATA ENTRY RE SAME (.30); |
| | | | | | | 0.60 | F | 4 | SEARCH FOR FEE APPLICATION ORDER (.60); |
| | | | | | L | 1.00 | F | 5 | SEARCH FOR GENERAL RULE M-104 (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 03/22/05 | Paoli, J | 4.40 | 0.60 | 159.00 | | 0.20 | F | 1 | CALL TO R. BUDKE AT FPL RE FINAL NOTICE SENT TO WD (.20); |
| Tue | 1055381-38/1299 | | | | | 1.00 | F | 2 | ADD ADDITIONAL REQUESTS FOR ADEQUATE ASSURANCE TO CHART (1.0); |
| | | | | | | 0.40 | F | 3 | CALL WITH C. LEO AND M. JENKINS AT WD TO SET UP CONFERENCE CALL RE UTILITIES (.40); |
| | | | | | H | 0.40 | F | 4 | T/C WITH M. SMITH AT SINGING RIVER RE REQUEST FOR DEPOSIT AND LANGUAGE OF LETTER (.40); |
| | | | | | | 0.60 | F | 5 | CONFERENCE WITH S. HENRY RE UTILITIES ISSUES (.60); |
| | | | | | H | 1.10 | F | 6 | T/C WITH C. LEO AND M. JENKINS AT WD RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (1.1); |
| | | | | | | 0.40 | F | 7 | DRAFT FOLLOWUP EMAIL TO T/C (.40); |
| | | | | | | 0.40 | F | 8 | T/C WITH E. RAY AT BALCH RE ALABAMA POWER (.40) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/22/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH R. GRAY RE: TIMING ISSUES RELATED TO FILING OF MOTION RE: COMMONWEALTH OF KY (.1); |
| Tue | 1061625-6/975 | | | | | 0.10 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO G. RUSSELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO R. GRAY AND S. HENRY RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/22/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: ISSUES CONCERNING NCR AGREEMENT (0.2) |
| Tue | 1055381-18/667 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/22/05 | Turetsky, D | 11.10 | 0.30 | 112.50 | | 1.90 | F | 1 | FURTHER REVISE CARLTON FIELDS RETENTION DOCUMENTS AND PREPARE FOR FILING (1.9); |
| Tue | 1055381-34/1243 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH A. GRUNSPAN RE: SAME (0.1); |
| | | | | | | 2.20 | F | 3 | FURTHER REVISE KPMG RETENTION DOCUMENTS AND PREPARE FOR FILING (2.2); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. CASTLE AND M. BYRUM RE: SAME (0.3); |
| | | | | | | 1.90 | F | 5 | FURTHER REVISE PWC RETENTION DOCUMENTS AND PREPARE FOR FILING (1.9); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH K. MURPHY RE: SAME (0.3); |
| | | | | | | 4.40 | F | 7 | BEGIN DRAFTING BAIN RETENTION DOCUMENTS (4.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/23/05 | Baker, D | 0.90 | 0.40 | 330.00 | | 0.50 | F | 1 | WORK ON TERMS OF INTERIM ORDER TO BE ENTERED WITH RESPECT TO RETENTION OF AL TOGUT (.5); |
| Wed | 1055381-34/1195 | | | | | 0.40 | F | 2 | TELEPHONE CALL ROSALIE GRAY WITH RESPECT TO RETENTION ISSUES (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|:-----------:|:--------------:|:-------------:|:----------:|:----------:|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/23/05 | Bonachea, L | 10.10 | 0.90 | 112.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Wed | 1055381-8 312 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.30 | F | 3 | SEARCH DOCKET FOR CERTIFICATES OF SERVICE RE: AIRPLANE SALES MOTION (.3): |
| | | | | | K | 0.30 | F | 4 | REVIEW J. BAKER'S CORRESPONDENCE AND ORGANIZE FILES OF SAME (.3): |
| | | | | | | 0.50 | F & | 5 | CONFER WITH R. GRAY RE: FILING ISSUES AND CORRESPONDENCE (.5): |
| | | | | | | 0.60 | F | 6 | REVIEW EMAIL SERVICE LISTS AND UPDATE UNDELIVERABLE ADDRESSES (.6): |
| | | | | | | 0.50 | F | 7 | SEARCH DOCKET FOR LOGAN CERTIFICATES OF SERVICE RE: REJECTION MOTIONS AND ORDER, HIGHLIGHT SAME AND DISTRIBUTE (.5): |
| | | | | | | 0.40 | F | 8 | SEARCH DOCKET FOR NOTICES OF SETTLEMENT FOR S. EICHEL (.4): |
| | | | | | K | 0.60 | F | 9 | SERVE APPLICATIONS TO EMPLOY VIA EMAIL (.6): |
| | | | | | K | 0.50 | F | 10 | UPDATE OFFICIAL SERVICE LIST RE: RECEIVED ELECTRONIC CONSENT FORMS (.5): |
| | | | | | | 1.10 | F | 11 | PREPARE CERTIFICATES OF SERVICE RE: DIP ORDER NOTICE AND AUTOMOBILE MOTION (1.1): |
| | | | | | K | 1.40 | F | 12 | SERVE AUTOMOBILE LIABILITY MOTION (1.4): |
| | | | | | K | 0.50 | F | 13 | FILE SAME WITH THE COURT (.5): |
| | | | | | K | 0.30 | F | 14 | FILE DIP ORDER NOTICE CERTIFICATE OF SERVICE WITH COURT (.3): |
| | | | | | | 0.80 | F | 15 | REVIEW AIRPLANE SALES SERVICE LISTS (.8): |
| | | | | | K | 0.30 | F | 16 | FAX AIRPLANE SALES MOTION TO MISSING PARTY (.3): |
| | | | | | | 0.40 | F | 17 | CONFER WITH K. LAMAINA RE: SERVICE ISSUES (.4): |
| | | | | | K | 0.30 | F | 18 | RE-SERVE TOP 50 NOTICE PROCEDURES ORDER TO UNDELIVERABLE RECIPIENTS (.3): |
| | | | | | K | 0.70 | F | 19 | SEARCH ENRON DOCKET FOR BENCH DECISIONS RE: VENUE MOTION (.7): |
| | | | | | K | 0.20 | F | 20 | UPDATE CASE CALENDAR (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/23/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.60 | F | 1 | TC WITH M. BARR RE: TOGUT RETENTION, CONFIDENTIALITY AGREEMENT AND VENUE (0.6): |
| Wed | 1055381-13 591 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: EQUITY COMMITTEE ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | COORDINATE RE: ASSISTANCE ON EQUITY COMMITTEE ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/23/05 | Gray, R | 0.60 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM E. GORDON RE: DEBTOR DESCRIPTION INFORMATION (0.1): |
| Wed | 1055381-8 234 | | | | | 0.30 | F & | 2 | WORK WITH SECRETARIES AND LEGAL ASSISTANTS RE: PROCEDURES FOR HANDLING OF INCOMING CORRESPONDENCE (0.3): |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 4 | ASSIST WITH HANDLING RETURNED ENVELOPES ON PRIOR SERVICES (0.1) |

INFORMATIONAL (spanning COMBINED HOURS and COMBINED FEES)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/23/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM SLIP AND FALL CLAIMANT AND DRAFT MEMO TO COMPANY AND TOGUT RE: SAME (.1); |
| Wed | 1061625-6/1190 | | | | | 0.10 | F & | 2 | TC WITH A. RAVIN RE: CONDEMNATION ACTION AND MOTION TO LIFT STAY ISSUES (.1); |
| | | | | | | 0.20 | F | 3 | TC WITH P. ROSS, COUNSEL FOR PERSONAL INJURY CLAIMANT, RE: CLAIM AND STAY ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW REVISED MOTION AND ORDER RE: CONDEMNATION LIFT STAY AND PROVIDE FURTHER COMMENTS (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/23/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | 0.20 | F | 1 | T/C SINA TOUSSI RE PACA CLAIM RECONCILIATION (.20) |
| Wed | 1055381-11/490 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| 03/23/05 | Paoli, J | 1.10 | 0.50 | 132.50 | | 0.40 | F | 1 | MAKE CHANGES TO FORM OF PROFFER FOR TESTIMONY RE LEASES MOTION (.40). |
| Wed | 1055381-5/102 | | | | | 0.30 | F & | 2 | MEETING WITH A. RAVIN RE SAME (.30); |
| | | | | | | 0.20 | F | 3 | MEETING WITH S. HENRY RE SAME (.20); |
| | | | | | K | 0.20 | F | 4 | RESERVE CONFERENCE ROOM (.20); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/23/05 | Ravin, A | 6.70 | 1.10 | 528.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: 2004 CAM PAYMENTS, DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME (.1); |
| Wed | 1055381-24 / 962 | | | | | 0.10 | F | 2 | REVIEW AND REVISE 365(D)(4) PROFFER (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH B. SAINTSING RE: LEASE INQUIRY (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: 365(D)(4) HEARING LOGISTICS (.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING CANE RIVER ASSOCIATES OBJECTION TO LEASE REJECTION ORDER (.2); |
| | | | | | | 1.20 | F | 8 | DRAFT CORRESPONDENCE TO D. KATZ RE: SAME (1.2); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. KATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 1.70 | F | 11 | DRAFT REPLY BRIEF TO CRANE RIVER OBJECTION (1.7); |
| | | | | | L | 1.20 | F | 12 | LEGAL RESEARCH RE: RETROACTIVE APPLICATION OF 365(A) AND OTHER ISSUES RELATED TO REPLY TO CANE RIVER OBJECTION (1.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. BOYLE RE: CARVE OUT FOR 365(D)(4) PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH S. KAROL RE: STORE (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM BALCH RE: UTILITIES AND LEASES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 20 | CONFERENCE (VOICEMAILS) WITH W. SCHWARTZ RE: SUBTENANCY/NON-DISTURBANCE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO C. STUART RE: SAME (.1); |
| | | | | | | 0.30 | F & | 22 | REVIEW AND REVISE B. NUSSBAUM PROFFER, CONFERENCE WITH J. PAOLI RE: SAME (.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/23/05 | Ravin, A | 1.60 | 0.10 | 48.00 | L | 0.40 | F | 1 | LEGAL RESEARCH RE AUTOMATIC STAY IN CONNECTION WITH COMMONWEALTH OF KY MOTION (.4); |
| Wed | 1061625-6 / 1073 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM G. RUSSELL RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH R. GRAY RE: MOTION (.1); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/23/05 | Schwartz, W | 1.30 | 0.20 | 159.00 | | 0.20 | F | 1 | CONF. W/ S. HENRY AND C. STUART RE: SUBLEASES (.2); |
| Wed | 1061625-24/630 | | | | | 0.60 | F | 2 | REVIEW MATERIALS (.6); |
| | | | | | | 0.20 | F | 3 | REVIEW DIP (.2); |
| | | | | | | 0.30 | F | 4 | AND ORDER (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/24/05 | Baker, D | 1.60 | 0.30 | 247.50 | | 1.30 | F | 1 | ATTEND SENIOR MANAGEMENT MEETING REGARDING CASE STATUS (1.3); |
| Thu | 1055381-8/135 | | | | | 0.30 | F | 2 | TELEPHONE CALL ROSALIE GRAY REGARDING CASE ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/24/05 | Bonachea, L | 3.50 | 0.50 | 62.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| Thu | 1055381-8/314 | | | | | 0.10 | F | 2 | SEARCH DOCKET FOR COMMITTEE APPOINTMENT NOTICE (.1); |
| | | | | | K | 0.50 | F | 3 | FILE EXHIBIT A TO ORDINARY COURSE PROFESSIONAL MOTION (.5); |
| | | | | | K | 0.40 | F | 4 | SERVE SAME (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW AND FORWARD EMAIL RE: DEBTORS' AFFILIATES (.2); |
| | | | | | | 0.20 | F | 6 | TC WITH K. SAMBUR RE: SERVICE OF DIP ORDER (.2); |
| | | | | | | 0.30 | F | 7 | CONFER WITH S. EICHEL RE: VENUE PLEADINGS (.3); |
| | | | | | K | 0.90 | F | 8 | FILE/COPY RETENTION QUESTIONNAIRES (.9); |
| | | | | | K | 0.50 | F | 9 | SEARCH ENRON DOCKET FOR VENUE PLEADINGS (.5); |
| | | | | | K | 0.20 | F | 10 | UPDATE CASE CALENDAR (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/24/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM S. HENRY RE BALCO EQUIPMENT LEASES AND CALLED OFFICE OF M. BYRUM RE SAME (LEFT MESSAGE) (.1) |
| Thu | 1055381-8/239 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/24/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM J. BAKER RE: VOLPE DEMAND AND DRAFT MEMO TO J. CASTLE RE: INDEMNITY AS PREPETITION CLAIM (0.1); |
| Thu | 1055381-25/1036 | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: ADDRESSING VENUE ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM S. EICHEL RE: VENUE MOTION RESPONSE ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW ISSUES ON PREPETITION INDEMNITY AND POSTPETITION PAYMENT IN CONNECTION WITH VOLPE DEMAND (0.2); |
| | | | | | | 0.10 | F | 5 | TC WITH J. PAOLI RE: REMOVAL ISSUES (0.1); |
| | | | | | | 0.30 | F | 6 | DRAFT LETTER TO VOLPE RE: NO PAYMENT OF INDEMNITY RELATED FEES AND EXPENSES AND CIRCULATE FOR CLIENT REVIEW (0.3); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM D. MARTINI RE: BUFFALO ROCK ACTION ON VENUE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/24/05 | Gray, R | 1.50 | 0.20 | 107.00 | | 0.20 | F | 1 REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUES (0.2): |
| Thu | 1055381-34/1248 | | | | | 0.10 | F | 2 TC WITH R. D'AMORE RE: PROFESSIONAL COMPENSATION TIMING ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 REVIEW FURTHER REVISED BAIN APPLICATION AND CONSULT WITH D. TURETSKY ON NEXT STEPS (0.1): |
| | | | | | | 0.10 | F | 4 TC WITH J. BAKER RE: COMMITTEE REQUEST ON TOGUT RETENTION (0.1): |
| | | | | | | 0.10 | F | 5 TC WITH K. SAMBUR RE: OCP QUESTIONNAIRE ISSUES (0.1): |
| | | | | | | 0.10 | F | 6 TC WITH M. BARR RE: TOGUT RETENTION (0.1): |
| | | | | | | 0.20 | F | 7 DRAFT MEMO TO XROADS AND BLACKSTONE RE: FINAL ORDER ENTRY ISSUES IN VIEW OF COMMITTEE ADVISOR ISSUES (0.2): |
| | | | | | E | 0.30 | F | 8 FURTHER ASSIST WITH BAIN RETENTION ISSUES (0.3): |
| | | | | | | 0.30 | F | 9 REVIEW OCP QUESTIONNAIRES AND FILING AND APPROVE (0.3) |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/24/05 | Gray, R | 0.50 | 0.30 | 160.50 | | 0.10 | F | 1 DRAFT MEMO TO J. BAKER AND S. HENRY RE: COVERAGE OF LITIGATION MATTERS (.1): |
| Thu | 1061625-6/1016 | | | | | 0.10 | F | 2 TC WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 TC WITH M. MCDERMOTT RE: HANDLING OF STAY/INJUNCTION ISSUES (.2): |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (.1) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/24/05 | Margolis, A | 0.30 | 0.30 | 160.50 | | | | 1 STRATEGY W/S TEICHER AND REVIEW OF FINAL ORDER RE AMENDMENT OF CREDIT AGREEMENT AND ISSUES THERETO |
| Thu | 1055381-19/830 | | | | | | | |
| | | | | | | | | MATTER:*Litigation (General)* |
| 03/24/05 | Paoli, J | 3.70 | 0.60 | 159.00 | | 0.60 | F | 1 SPEAK WITH L. BONACHEA, A. RAVIN, AND D. TURETSKY TO GET PRECEDENT FOR NOTICE OF REMOVAL (.60): |
| Thu | 1055381-25/1037 | | | | | 2.10 | F | 2 DRAFT MOTION FOR NOTICE OF REMOVAL (2.1): |
| | | | | | | 1.00 | F | 3 CALCULATE DEADLINE TO FILE MOTION (1.0): |
| | | | | | | | | MATTER:*Utilities* |
| 03/24/05 | Paoli, J | 1.65 | 0.30 | 79.50 | | 0.40 | F | 1 T/C WITH E. VOGT AT CADENCE RE CLOSED STORES (.40): |
| Thu | 1055381-38/1303 | | | | | 0.40 | F | 2 T/C WITH M. JENKINS RE FLORIDA, POWER & LIGHT (.40) |
| | | | | | D | 0.35 | F | 3 T/C WITH K. HARDEE RE LIBERTY MUTUAL L/C (.35): |
| | | | | | | 0.30 | F | 4 T/C WITH S. FELD RE SAME (.30): |
| | | | | | | 0.20 | F | 5 DRAFT EMAIL TO S. FELD RE UTILITIES (.20) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/24/05 | Ravin, A | 0.30 | 0.20 | 96.00 | | 0.10 | F | 1 REVIEW CORRESPONDENCE RE: WELLS FARGO EQUIPMENT LEASE INQUIRY (.1): |
| Thu | 1055381-18/672 | | | | | 0.20 | F | 2 CONFERENCE WITH J. LEAMY RE SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/24/05 | Ravin, A | 7.80 | 0.50 | 240.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM B. NUSSBAUM RE: AVAILABILITY FOR 365(D)(4) HEARING, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: SAME (.2): |
| Thu | 1055381-24964 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | F | 0.90 | A | 5 | REVIEW AND REVISE LENGTHY CORRESPONDENCE TO D. KATZ RE: SAME, |
| | | | | | F, L | 0.90 | A | 6 | ADDRESS ISSUES RELATED TO SAME INCLUDING LEGAL RESEARCH OF RETROACTIVE RELIEF (1.8): |
| | | | | | | 0.20 | F | 7 | MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN RE: SERVICE ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: LEASE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. TARKENTON RE: WINN-DIXIE/GREENVILLE GROCERY (STORE) (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. HATCH RE: STORE/REJECTION ORDER ISSUE, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH R. GRAY RE: STORE (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE SAVE RITE LEASE, DRAFT MEMO TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES, REVIEW AND REVISE PROPOSED LANGUAGE RE: SAME, DRAFT MEMO TO S. HENRY AND C. STUART RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW CORRESPONDENCE AND UNDERLYING INFORMATION FROM M. CHLEBOVEC RE: CANE RIVER ASSOCIATES (.2): |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE D. KATZ LETTER RE: SAME (.2): |
| | | | | | | 1.30 | F | 19 | REVIEW ZURICH LEASE AND RELATED DOCUMENTS IN CONNECTION WITH DETERMINING ISSUES RE: LEASE REJECTION DAMAGES (1.3): |
| | | | | | L | 0.60 | F | 20 | LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH J. SAWILOWSKI RE: LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 22 | ADDRESS VARIOUS ISSUES RELATED TO LEASES INCLUDING DRAFT CORRESPONDENCE TO J. ARIGOTTI (.3): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH D. REED RE: STATUS (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. REED RE: OBJECTION (.1): |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM R. SPOEGEL RE: REJECTION DAMAGE CLAIMS (.1): |
| | | | | | | 0.30 | F | 26 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.3): |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: 365(D)(4) ISSUES (.1): |
| | | | | | E | 0.50 | F | 29 | ADDRESS VARIOUS LEASE ISSUES (.5): |
| | | | | | | 0.10 | F | 30 | DRAFT CORRESPONDENCE TO M. CHLOEBOVIC RE: STORE CAM PAYMENT (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE STORE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/25/05 | Eichel, S | 2.70 | 0.10 | 49.50 | | 0.10 | F | 1 REVIEW CORRESPONDENCE RE RECLAMATION DEMANDS AND ACCEPTING SERVICE BY EMAIL (.1); |
| Fri | 1055381-10 / 429 | | | | | 0.20 | F | 2 BLACKLINE REVISED RECLAMATION ORDER AGAINST INTERIM ORDER AND SEND SAME TO M. BARR (.2); |
| | | | | | | 1.20 | F | 3 WORK ON ISSUES RE: FINAL PROPOSED RECLAMATION ORDER, INCLUDING REVIEW OF SAME (1.2); |
| | | | | | | 0.30 | F | 4 TEL CONFS WITH L. MANDEL RE FINAL PROPOSED RECLAMATION ORDER AND REVISIONS THERETO (.3); |
| | | | | | | 0.10 | F | 5 TEL. CONF. WITH S. HENRY RE: COMMITTEE'S COMMENTS TO RECLAMATION ORDER (.1); |
| | | | | | | 0.20 | F | 6 FINALIZE RECLAMATION ORDER (.2); |
| | | | | | | 0.10 | F | 7 WORK ON SERVICE AND FILING ISSUES (.1); |
| | | | | | | 0.50 | F | 8 REVIEW FRONT END SERVICES' MOTION FOR ADMIN CLAIM AND WORK ON ISSUES RELATED THERETO (.5) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 03/25/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH J. BAKER RE: SVP ORDINARY COURSE CONTRACT ISSUES (0.1) |
| Fri | 1055381-15 / 632 | | | | | | | |
| | | | | | | | | MATTER:*Litigation (General)* |
| 03/25/05 | Gray, R | 0.70 | 0.20 | 107.00 | L | 0.10 | F | 1 REVIEW VENUE ARTICLE AND DRAFT MEMO TO G. ZIMMERMAN RE: SAME (0.1); |
| Fri | 1055381-25 / 1041 | | | | | 0.10 | F | 2 REVIEW MEMO FROM J. CASTLE RE: VENUE DISCOVERY AND DRAFT MEMO TO G. ZIMMERMAN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 FINALIZE LETTER TO VOLPE RE: INDEMNITY CLAIM (0.1); |
| | | | | | | 0.20 | F | 4 REVIEW COMMUNICATIONS PLAN FOR VENUE TRANSFER AND L. APPEL MEMO RE: SAME AND DRAFT MEMO TO J. BAKER ET AL. RE: PLEADING (0.2); |
| | | | | | | 0.20 | F | 5 TC WITH S. EICHEL RE: VENUE ISSUES (0.2) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/25/05 | Ravin, A | 6.00 | 0.70 | 336.00 | | 0.40 | F | 1 TELEPHONE CONFERENCE WITH K. KIRSCHNER RE: PASS THROUGH CERTIFICATES (.4); |
| Fri | 1055381-24 / 966 | | | | | 2.90 | F | 2 REVIEW ZURICH LEASE AGREEMENTS AND RELATED FINANCING DOCUMENTS (2.9); |
| | | | | | | 0.30 | F | 3 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORES, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. SAWKILOWSKI RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 REVIEW CORRESPONDENCE FROM F. HUBBARD RE: SAME (.1); |
| | | | | | | 0.80 | F | 5 DRAFT LENGTHY MEMOS TO S. HENRY RE: SAME (.8); |
| | | | | | | 0.30 | F | 6 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.20 | F | 7 CONFERENCE WITH K. SAMBUR RE: LEGAL RESEARCH RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 CONFERENCE WITH K. SAMBUR AND K. KIRSHNER RE: PASS THROUGH CERTIFICATES (.5); |
| | | | | | | 0.20 | F | 9 FOLLOW UP CONFERENCE WITH K. SAMBUR RE: SAME (.2); |
| | | | | | E | 0.30 | F | 10 ADDRESS ISSUES RELATED TO SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/25/05 | Ravin, A | 0.80 | 0.20 | 96.00 | | 0.20 | F | 1 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SALE OF AIRPLANE (.2); |
| Fri | 1061625-3/948 | | | | E | 0.40 | F | 2 | ADDRESS ISSUES RELATED TO BIDDING PROCEDURES (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMOS FROM K. LAMAINA RE: STATUS, DRAFT MEMOS TO SAME RE: SAME (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/28/05 | Baker, D | 2.40 | 0.20 | 165.00 | | 1.20 | F | 1 | WORK ON ANSWER TO VENUE MOTION (1.2); |
| Mon | 1055381-25/1009 | | | | | 0.20 | F | 2 | TELEPHONE CALL JOHN HELFAT WITH RESPECT TO SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL GEORGE ZIMMERMAN WITH RESPECT TO SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING VENUE ISSUES (.3); |
| | | | | | | 0.50 | F | 5 | REVIEW COMMUNICATIONS ISSUES WITH RESPECT TO SAME (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/28/05 | Baker, D | 0.40 | 0.40 | 330.00 | | 0.40 | F & | 1 | CONFERENCE SALLY HENRY AND ROSALIE GRAY WITH RESPECT TO CASE STAFFING (.4) |
| Mon | 1055381-8/137 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 03/28/05 | Gray, R | 1.30 | 1.20 | 642.00 | | 0.10 | F | 1 | TC WITH R. BARUSCH RE: STOCK VESTING ISSUES AND FORWARD MATERIALS (0.1); |
| Mon | 1055381-15/633 | | | | | 0.10 | F | 2 | TC WITH GARNISHMENT AGENCY RE: HANDLING OF NEW CHECKS (0.1); |
| | | | | | | 0.20 | F | 3 | TC WITH R. BARUSCH AND R. OLSHAN RE: RESTRICTED STOCK/CONTINGENT CASH ISSUES (0.2); |
| | | | | | | 0.20 | F | 4 | TC WITH J. MCDONALD, R. BARUSCH ET AL. RE: SAME (0.2); |
| | | | | | | 0.60 | F | 5 | CONF CALL WITH J. MCDONALD, R. OLSHAN, R. BARUSCH ET AL. RE: STRATEGIES FOR DEALING WITH RESTRICTED STOCK/CONTINGENT CASH (0.6); |
| | | | | | | 0.10 | F | 6 | TC WITH R. BARUSCH RE: KERP ISSUES (0.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/28/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | CONF WITH A. RAVIN RE: MAKE WHOLE ISSUE AND LEASE CLAIM CAP (0.1) |
| Mon | 1055381-24/969 | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/28/05 | Gray, R | 2.50 | 1.80 | 963.00 | | 0.20 | F | 1 | TC WITH J. BAKER RE: VENUE PROCEDURAL ISSUES (0.2); |
| Mon | 1055381-25/1045 | | | | | 1.60 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: VENUE TRANSFER PLANNING ISSUES (1.6); |
| | | | | | E | 0.70 | F | 3 | WORK ON VENUE TRANSFER ISSUES AND ADMINISTRATIVE LOGISTICS (0.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/28/05 | Gray, R | 1.60 | 0.10 | 53.50 | | 0.20 | F | 1 | TC WITH B. KICHLER RE: LEGAL OBLIGOR FOR VENDOR CLAIMS (0.2): |
| Mon | 1055381-32/1123 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: SCHEDULE ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO RE: HANDLING OF WORKERS COMP CLAIMS IN SCHEDULES (0.1): |
| | | | | | | 1.20 | F | 4 | FURTHER REVIEW OF STATEMENTS OF FINANCIAL AFFAIRS AND PROVIDE FURTHER COMMENTS RE: OPERATING COMPANIES (1.2) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/28/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. BAKER AND S. HENRY RE: PROFESSIONAL RETENTION ISSUES (0.2): |
| Mon | 1055381-34/1254 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: XROADS AND TOGUT ORDERS (0.1): |
| | | | | | | 0.20 | F | 3 | PREPARE INTERIM ORDER FOR TOGUT (0.2): |
| | | | | | | 0.10 | F | 4 | REVISE AGENDA TO INCLUDE TOGUT ORDER (0.1): |
| | | | | | | 0.10 | F | 5 | REVISE AGENDA TO INCLUDE MILBANK APPLICATION AND DRAFT MEMO TO M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 6 | REVISE TOGUT ORDER TO INCLUDE COMMENTS FROM M. BARR AND DRAFT MEMO TO M. BARR RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/28/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | CONF WITH S. EICHEL RE: HAMM INJUNCTION ISSUE |
| Mon | 1061625-6/180 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/28/05 | Mack III, W | 5.50 | 1.00 | 335.00 | | 1.00 | F | 1 | CALL WITH M. LOESBERG RE: AMENDMENT (1): |
| Mon | 1055381-19/832 | | | | E | 1.00 | F | 2 | INTERNAL REVIEW AND DISCUSSION OF AMENDMENT (1): |
| | | | | | | 1.00 | F | 3 | REVIEWING COMMENTS AND UPDATE TO AMENDMENT (1): |
| | | | | | | 0.30 | F | 4 | ARRANGING FOR SIGNATURE OF AMENDMENT (.3): |
| | | | | | | 0.70 | F | 5 | REVIEWING NOTES (.7): |
| | | | | | | 1.50 | F | 6 | EDITED AND SENT TERMINATION LETTERS TO M. LOESBERG (1.5) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/28/05 | Margolis, A | 0.50 | 0.40 | 214.00 | | 0.40 | F | 1 | STRATEGY W/S TEICHER RE DIP AMENDMENT AND REVIEW DRAFT AMENDMENT (.4): |
| Mon | 1055381-19/833 | | | | | 0.10 | F | 2 | REVIEW OF CONSENT RE AIRCRAFT SALE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/28/05 | McDonald Henry, S | 2.90 | 0.90 | 612.00 | | 0.10 | F | 1 | T/C JOHN LUCAS RE MATTERS GOING FORWARD (.1); |
| Mon | 1055381-8138 | | | | | 0.10 | F | 2 | FOLLOW UP CALL (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW PLEADING RE VENUE (.4); |
| | | | | | | 0.30 | F | 4 | T/C MATT BARR RE VENUE ISSUES (.3); |
| | | | | | | 0.10 | F | 5 | AND T/C BARR RE ISSUES RAISED BY VENUE MOTION AND FACTUAL BACKGROUND (.1); |
| | | | | | | 0.30 | F | 6 | FACTUAL WORK RE VENUE ISSUES AT REQUEST OF COMMITTEE (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW MEMORANDUM FROM ALEX STEVENSON RE: BANK ACCOUNTS (.3); |
| | | | | | | 0.40 | F | 8 | GATHER INFORMATION REQUESTED BY STEVENSON (.4); |
| | | | | | | | & | 9 | MEET WITH JAN BAKER AND ROSALIE GRAY REGARDING ISSUES RELATING TO TRANSFER OF VENUE: CASE ADMINISTRATION IN CONNECTION THEREWITH: INFORMATION RE SAME TO COURT AND CONSTITUENTS |
| | | | | | | | | | MATTER: *Utilities* |
| 03/28/05 | Paoli, J | 3.70 | 0.20 | 53.00 | | 0.20 | F | 1 | T/C WITH S. FELD RE CHANGES TO MAKE TO UTILITIES CHART (.2); |
| Mon | 1055381-38/1307 | | | | | 0.60 | F | 2 | REVIEW MATERIALS FOR MEETING RE UTILITIES (.60); |
| | | | | | E | 0.40 | F | 3 | MEETING RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (.40); |
| | | | | | | 0.40 | F | 4 | DRAFT LETTER TO MCI RE DEPOSIT REQUEST (.40); |
| | | | | | | 2.10 | F | 5 | REVISE UTILITIES CHART (2.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Leases (Real Property)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/28/05 | Ravin, A | 6.80 | 1.20 | 576.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. SAMBUR RE: ISSUES RELATED TO RESEARCH ON PASS THROUGH CERTIFICATES (.1); |
| Mon | 1055381-24970 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM K. KIRSCHNER RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW SECOND RESPONSE LETTER FROM J. SAWILOWSKI RE: CAM PAYMENT FOR STORE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SAWILOSKI RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: STORE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. BARNHART RE: GEM NICKERSON, LLC (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO J. CASTLE RE: LEASE REJECTION TAX ISSUE RE: STORE (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH S. HENRY RE: PASS TROUGH CERTIFICATE ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE AND VOICEMAIL WITH L. MCDOWELL RE: WEATHERFORD TEXAS STORE (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE AND LEASE AGREEMENTS FROM L. MCDOWELL RE: SAME (.3); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. BOYLES RE: PROPOSED MODIFICATION OF 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT FOLLOW UP MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO J. BOYLES RE: SAME (.1) |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE AND ATTACHED DOCUMENTS FROM WEINACKER'S COUNSEL RE: LEASE/TAX PAYMENTS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO S. HENRY RE: STORE (.1); |
| | | | | | | 0.30 | F | 21 | CONFERENCE WITH K. SAMBUR RE: PASS THROUGH CERTIFICATE ISSUE (.3); |
| | | | | | | 0.60 | F | 22 | CONFERENCE WITH S. HENRY AND K. SAMBUR RE: PASS THROUGH CERTIFICATE ISSUE (.6); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS OF STORE (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO K. KIRSCHNER RE: PASS THROUGH CERTIFICATE ISSUE (.1) |
| | | | | | E | 0.20 | F | 25 | ADDRESS VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 26 | DRAFT CORRESPONDENCE TO J. CASTLE RE: STORE -- ROCKY MOUNT, NC (.1); |
| | | | | | | 0.10 | F | 27 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 28 | DRAFT NOTICE OF HEARING RE: CANE RIVER OBJECTION (.2); |
| | | | | | | 0.10 | F | 29 | TELEPHONE CONFERENCE WITH OFFICE OF D. KATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | TELEPHONE CONFERENCE WITH P. MCFARLAND (.1); |
| | | | | | | 0.10 | F | 31 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 2.00 | F | 32 | REVIEW PASS THROUGH CERTIFICATE LEASES AND RELATED FINANCING DOCUMENTS (2.0). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/28/05 | Ravin, A | 1.30 | 0.60 | 288.00 | | 0.30 | F | 1 | REVIEW MULTIPLE MEMOS FROM K. LAMAINA RE: STATUS OF AIRPLANE SALES AND FOOD LION (.3): |
| Mon | 1055381-3778 | | | | | 0.30 | F | 2 | CONFERENCE WITH K. LAMAINA RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. HENRY AND K. LAMAINA RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW DOCUMENTS RE: ADDITIONAL OFFER FOR AIRPLANE (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH W. WAGA RE: COURT REPORTING FOR AUCTION (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/28/05 | Schwartz, W | 1.80 | 0.90 | 715.50 | | 0.30 | F | 1 | CONF. W/C. STUART RE DIP (.3): |
| Mon | 1061625-24925 | | | | | 0.30 | F | 2 | FINANCING AND SUBLEASES (.3): |
| | | | | | | 0.60 | F | 3 | CONF. CALL W/SMITH GAMBRELL RE: DIP FINANCING POST-CLOSING REQUIREMENTS (.6): |
| | | | | | | 0.60 | F | 4 | CONF. W/M. WEXLER RE: MORTGAGE SATISFACTIONS (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/28/05 | Turetsky, D | 0.50 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH T. BRIMNER RE: INQUIRY CONCERNING PACA ISSUES (0.1): |
| Mon | 1055381-11547 | | | | | 0.10 | F | 2 | E-MAIL TO S. TOUSSI RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH B. GAUDIN RE: SAME (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH S. TOUSSI RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/28/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: SCHEDULES (0.1) |
| Mon | 1055381-321125 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Baker, D | 1.50 | 0.50 | 412.50 | | 1.00 | F | 1 | PARTICIPATE IN WEEKLY STATUS CALL WITH MANAGEMENT REGARDING CASE (1.0): |
| Tue | 1055381-8139 | | | | | 0.50 | F & | 2 | ATTEND SKADDEN TEAM MEETING REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Bonachea, L | 9.90 | 0.60 | 75.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| Tue | 1055381-8/319 | | | | K | 0.50 | F | 2 | FILE AGENDA LETTER AND SERVE SAME (.5); |
| | | | | | | 0.80 | F | 3 | UPDATE FIRST DAY BINDERS (.8); |
| | | | | | | 0.60 | F | 4 | PREPARE FILING AND FILE REJECTION OBJECTION NOTICE WITH COURT (.6); |
| | | | | | | 0.30 | F | 5 | TC WITH COURT RE: PACER PROBLEMS AND SEND LETTER TO SAME RE: SAME (.3); |
| | | | | | K | 0.80 | F | 6 | UPDATE SERVICE LISTS (.8); |
| | | | | | K | 2.40 | F | 7 | SEARCH FLORIDA DOCKETS, WESTLAW AND INTERNET FOR SMITH HULSEY CASES AND PLEADINGS (2.4); |
| | | | | | K | 0.70 | F | 8 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE SAME TO TEAM (.7); |
| | | | | | | 0.60 | F | 9 | CONFER WITH R. GRAY AND D. TURETSKY RE: TOGUT APPLICATION FILING ISSUES (.6); |
| | | | | | | 0.50 | F | 10 | REVIEW SERVICE LISTS FOR SAME (.5); |
| | | | | | | 0.70 | F | 11 | PREPARE CERTIFICATE OF SERVICE RE: BAIN APPLICATION (.7); |
| | | | | | | 1.80 | F | 12 | PREPARE VELOS FOR FLORIDA JUDGE (1.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Gray, R | 2.50 | 0.80 | 428.00 | | 0.20 | F | 1 | FINALIZE AND ARRANGE FOR FILING OF HEARING AGENDA (0.2). |
| Tue | 1055381-8/255 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: NEW PLEADING FORM AND REVIEW REPLIES (0.2); |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH J. BAKER RE: TEAM MEETING (0.1); |
| | | | | | | 0.20 | F | 5 | ADDRESS SERVICE ISSUES ON MATTERS SCHEDULED FOR HEARING TOMORROW (0.2); |
| | | | | | H | 1.00 | F | 6 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (1.0); |
| | | | | | | 0.70 | F & | 7 | PARTICIPATE IN SKADDEN TEAM CONFERENCE CALL RE: STATUS AND STRATEGY ON PENDING MATTERS (0.7) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Leamy, J | 0.30 | 0.30 | 148.50 | | | & | 1 | CONFERENCE CALL WITH SKADDEN TEAM RE: CASE STATUS |
| Tue | 1055381-8/257 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Margolis, A | 0.60 | 0.60 | 321.00 | | | & | 1 | TEAM MEETING ON CASE STRATEGY AND ISSUES THERETO |
| Tue | 1055381-8/258 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 03/29/05 | Mathew, J | 2.50 | 0.60 | 75.00 | K | 1.90 | F | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST (1.9) AND |
| Tue | 1055381-33/1181 | | | | K | 0.60 | F | 2 | COORDINATE WITH SECRETARIES AND ATTORNEYS REGARDING QUESTIONS ON SUBMISSION OF QUESTIONNAIRES (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/29/05 | Ravin, A | 2.40 | 0.20 | 96.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE AND DOCUMENTS RELATED TO STORE, NEW ORLEANS / REAL ESTATE ASSIGNMENT OF RENTS ISSUES (.2); |
| Tue | 1055381-24974 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. STAMFORD AND S. HENRY RE: PASS THROUGH CERTIFICATE LEASES (.6); |
| | | | | | L | 0.60 | F | 3 | REVIEW K-MART PRECEDENT RE: SAME (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW, REVISE AND FINALIZE NOTICE OF HEARING RE: CANE RIVER OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. HOWE OF REGENCY PROPERTY SERVICES RE: STATUS OF LEASE REJECTION DECISION (.1); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH M. MCDERMOTT RE: PASS THROUGH ENTITIES (.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH K. SAMBUR RE: LEASES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH E. CAHILL RE: PEMBROKE PINES SHOPPING CENTER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH D. KATZ AND L. KATZ RE: OBJECTION TO LEASE REJECTION MOTION (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/29/05 | Ravin, A | 5.90 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. LAMAINA RE: FOOD LION TRANSFER AND ISSUES RELATED TO CODE SECTION 1146 (.1); |
| Tue | 1055381-3780 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE AND HEARING OUTLINES FORWARDED BY K. LAMAINA RE: AIRPLANE SALE (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL AND OTHERS RE: ISSUES RELATED TO AIRPLANE SALE (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LOGISTICS FOR AUCTION (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW DOCUMENTS UNDERLYING ASSET SALE (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW REVISED PROPOSED AIRPLANE SALE ORDER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. SWIRSKY RE: WITHDRAWAL OF KROGER OFFER (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW VARIOUS CORRESPONDENCE FROM MULTIPLE PARTIES RE: ISSUES RELATED TO ASSET SALE ORDER (.2); |
| | | | | | | 0.30 | F | 9 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: VARIOUS ISSUES RE AIRPLANE ASSET SALE AND LOGISTICS RE: SAME (.3); |
| | | | | | | 1.20 | F | 10 | REVIEW PRECEDENT RE: COMPENSATION STRUCTURES FOR GOB LIQUIDATORS IN GROCERY STORE REORGANIZATIONS (1.2); |
| | | | | | | 0.30 | F | 11 | DRAFT MEMO TO S. HENRY RE: SAME (.3); |
| | | | | | H | 0.70 | F | 12 | CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO AIRPLANE ASSET SALE AND PREPARATION FOR HEARING (.7); |
| | | | | | | 0.70 | F | 13 | CONFERENCE WITH M. CHLEBOVEC AND R. BEINE RE: ISSUES RELATED TO SAME (.7); |
| | | | | | | 0.40 | F | 14 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH S. HENRY AND M. BARR RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.70 | F | 16 | COORDINATE LOGISTICS FOR HEARING WITH K. SAMBUR AND J. MATHEW INCLUDING PREPARATION OF HEARING BINDER (.7); |
| | | | | | | 0.10 | F | 17 | REVIEW AND REVISE PROPOSED ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Ravin, A | 1.90 | 0.60 | 288.00 | | 0.20 | F | 1 | REVIEW APPLICATION OF OCM OPPORTUNITIES FUND V, L.P. FOR ORDER UNDER 11 U.S.C. 105(A) PERMITTING SECURITIES TRADING IN CERTAIN CIRCUMSTANCES (.2): |
| Tue | 1055381-8/260 | | | | | 0.70 | F | 2 | ADDRESS ISSUES RELATED TO OBTAINING JACKSONVILLE PLEADING FORM (.7): |
| | | | | | | 0.20 | F | 3 | REVIEW JOINDER TO VENUE MOTION (.2): |
| | | | | | | 0.60 | F & | 4 | ALL HANDS STATUS MEETING LED BY D. J. BAKER RE: VENUE AND OTHER ISSUES (.6): |
| | | | | | | 0.10 | F | 5 | REVIEW AND REVISE ANSWER TO VENUE MOTION (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW VENUE MEMO (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 03/29/05 | Saldana, A | 0.30 | 0.30 | 148.50 | I | | | 1 | REVIEW 8-K ISSUE WITH R. BARUSCH |
| Tue | 1061625-1/68 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/29/05 | Schwartz, W | 2.60 | 2.20 | 1,749.00 | | 0.20 | F | 1 | WORK ON DIP ISSUES RE LEASE HOLD MORTGAGES (.2): |
| Tue | 1061625-24/814 | | | | | 0.20 | F | 2 | WORK ON SAME WITH LOCAL COUNSEL (.2): |
| | | | | | | 2.00 | F | 3 | CONF. W/ S. TEICHER RE SAME (2.0): |
| | | | | | | 0.20 | F | 4 | CONF. P. NECKLES RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/29/05 | Stuart, C | 1.50 | 0.30 | 112.50 | | 1.00 | F | 1 | CONFERENCE CALL WITH LENDER'S COUNSEL RE POST CLOSING DELIVERIES (1.0): |
| Tue | 1055381-24/976 | | | | | 0.30 | F | 2 | PRE-MEETING WITH W. SCHWARTZ (.3): |
| | | | | | | 0.20 | F | 3 | CALLS TO SMITH GAMBRELL RE ALABAMA PROPERTY VALUE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Toussi, S | 1.30 | 0.80 | 396.00 | | 0.80 | F & | 1 | TEAM MEETING RE STATUS AND UPCOMING ISSUES (.8): |
| Tue | 1055381-8/262 | | | | | 0.50 | F | 2 | REVIEW LOCAL RULES FOR NEW VENUE (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/29/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. LEAMY CORPORATE HISTORY OF SUBSIDIARIES IN CONNECTION WITH SCHEDULES (0.2) |
| Tue | 1055381-32/1128 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/29/05 | Turetsky, D | 0.50 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH R. GRAY RE: NOTICE OF REQUEST OF APPROVAL OF RETENTION TERMS FOR BLACKSTONE AND XROADS UNDER SECTION 328 OF THE BANKRUPTCY CODE (0.1): |
| Tue | 1055381-34/1258 | | | | E | 0.40 | F | 2 | DILIGENCE IN CONNECTION WITH NOTICE OF HEARING RE: TOGUT RETENTION (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 Tue | Turetsky, D 1055381-8263 | 4.60 | 0.80 | 300.00 | | 0.80 | F | & | 1 MEETING WITH D. J. BAKER, K. SAMBUR, S. FELD, A. MARGOLIS, S. TOUSSI, T. MATZ, A. RAVIN, R. GRAY (BY TELEPHONE), S. EICHEL, J. PAOLI, AND L. BONACHEA RE: STATUS OF CHAPTER 11 CASES AND STRATEGY (0.8); |
| | | | | | | 3.80 | F | | 2 COORDINATE CREATION OF VELOS CONTAINING SUBSTANTIVE MOTIONS FILED AND ORDERS ENTERED FOR M.D. FLORIDA COURT (3.8) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/30/05 Wed | Gray, R 1055381-13598 | 0.30 | 0.10 | 53.50 | | 0.10 | F | | 1 TC WITH R. BARUSCH RE: COMMITTEE CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.20 | F | | 2 DRAFT MEMO TO L. APPEL RE: OCM TRADING MOTION (0.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/30/05 Wed | Gray, R 1055381-18677 | 0.70 | 0.10 | 53.50 | | 0.10 | F | | 1 REVIEW VOICEMAIL FROM S. KRAUSE RE: HEALTHCARE CONSULTANTS AND DRAFT MEMO TO J. MCDONALD RE: SAME (0.1); |
| | | | | | | 0.20 | F | | 2 REVIEW MEMO FROM J. MCDONALD, TC WITH S. KRAUSE AND DRAFT FURTHER MEMO TO J. MCDONALD RE: CONTRACT ASSUMPTION ISSUE (0.2); |
| | | | | | | 0.20 | F | | 3 TC WITH E. ERMAN RE: COMPUTER LEASING AND PREPETITION PERSONAL PROPERTY TAXES (0.2); |
| | | | | | | 0.20 | F | | 4 REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: IRI CONTRACT AND PROPOSED REJECTION (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/30/05 Wed | Horwitz, M 1055381-10439 | 12.40 | 2.00 | 530.00 | L | 1.30 | F | | 1 ADDITIONAL RESEARCH FOR RECLAMATION CLAIMS FOLLOW-UP MEMO (1.3); |
| | | | | | L | 2.30 | F | | 2 DRAFT NEW SECTION OF SAME (2.3); |
| | | | | | | 2.00 | F | | 3 PARTICIPATE IN WORKING GROUP REGARDING SAME (2.0); |
| | | | | | L | 5.40 | F | | 4 REVISE AND EDIT MEMO (5.4); |
| | | | | | L | 1.40 | F | | 5 EDIT AND CHECK CITATIONS (1.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/30/05 Wed | McDonald Henry, S 1055381-19724 | 0.20 | 0.20 | 136.00 | | | | | 1 T/C CHRISTOPHER STUART RE DIP ORDER AND EFFECT RE RECORDATION OF MORTGAGES |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/05 Wed | Ravin, A 1055381-24977 | 0.80 | 0.10 | 48.00 | | 0.20 | F | | 1 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. GHITAS RE: STORE (.2); |
| | | | | | | 0.10 | F | | 2 TELEPHONE CONFERENCE WITH J. BOYLES RE: SAME (.1); |
| | | | | | | 0.10 | F | | 3 DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | | 4 REVIEW CORRESPONDENCE FROM MORTGAGE SYSTEMS, INC. RE: REAL ESTATE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | | 5 CONFERENCE WITH S. HENRY RE: CANE RIVER OBJECTION (.1); |
| | | | | | | 0.10 | F | | 6 DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | | 7 TELEPHONE CONFERENCE WITH D. KATZ RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/30/05 | Ravin, A | 9.80 | 1.10 | 528.00 | | 0.30 | F | 1 | REVIEW REVISED AIRPLANE ASSET PURCHASE AGREEMENT (.3): |
| Wed | 1055381-3782 | | | | | 1.20 | F | 2 | REVIEW ALL DOCUMENTS IN PREPARATION FOR HEARING (1.2): |
| | | | | | H | 0.50 | F | 3 | CONFERENCE WITH M. CHLEBOVEC AND R. BEINE RE: HEARING PREP (.5): |
| | | | | | H | 0.80 | F | 4 | CONFERENCE WITH M. CHLEBOVEC, R. BEINE AND D. J. BAKER RE: HEARING PREP (.8): |
| | | | | | | 0.70 | F | 5 | REVIEW AND REVISE HEARING OUTLINE (.7): |
| | | | | | | 1.00 | F | 6 | TRAVEL TO AND RETURN TRAVEL: FROM W-D HEARING (1.0): |
| | | | | | | 0.50 | F | 7 | POST-HEARING MEETING WITH M. CHLEBOVEC AND R. BEINE (.5): |
| | | | | | H | 2.30 | F | 8 | ATTEND HEARING ON AIRPLANE SALE MOTION (2.3): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME RE: PROPOSED ORDER (.1): |
| | | | | | | 0.30 | F | 10 | ADDRESS ISSUES RELATED TO SAME WITH K. LAMAINA (.3): |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BROUDE RE: SAME (.2): |
| | | | | | | 0.40 | F | 12 | REVIEW AND REVISE PROPOSED ORDER (.4): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.80 | F | 15 | CONFERENCES WITH K. LAMAINA RE: SAME (.8): |
| | | | | | | 0.40 | F | 16 | COORDINATE TRANSMISSION OF REVISED PROPOSED ORDERS TO COURT (.4): |
| | | | | | | 0.10 | F | 17 | REVIEW MEMOS FROM K. LAMAINA RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/05 | Schwartz, W | 1.00 | 1.00 | 795.00 | | | & | 1 | CONF. W/ C. STUART RE: DIP ORDER RE: LIEN PRIORITY. CORRESP. RE: LOCAL COUNSEL |
| Wed | 1061625-24763 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/05 | Stuart, C | 1.00 | 0.80 | 300.00 | | 0.30 | F & | 1 | CALL WITH W. SCHWARTZ RE OPINION ISSUES (.3): |
| Wed | 1055381-24979 | | | | | 0.50 | F | 2 | MEETING WITH J. O'RORKE RE OPINION ISSUES (.5): |
| | | | | | | 0.20 | F | 3 | CALL WITH S. MCDONALD RE BANKRUPTCY MATTERS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/31/05 | Baker, D | 2.40 | 0.30 | 247.50 | | 1.00 | F | 1 | CONFERENCE CALL STEVE BUSEY AND LARRY APPEL REGARDING RETENTION ISSUES (1.0): |
| Thu | 1055381-34199 | | | | | 0.70 | F | 2 | FURTHER TELEPHONE CALL STEVE BUSEY REGARDING RETENTION ISSUES AND SCOPE OF EMPLOYMENT (.7): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL ROSALIE GRAY REGARDING RETENTION ISSUES (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW PROPOSED OUTLINE OF RESPONSIBILITIES (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/31/05 | Gray, R | 1.40 | 0.10 | 53.50 | | 0.20 | F | 1 | TC W/ C. WILSON RE: IRI AGREEMENT AND REJECTION ISSUES (0.2): |
| Thu | 1055381-18678 | | | | | 0.10 | F | 2 | TC W/ D. TURETSKY RE: RESEARCH ISSUE ON IRI (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW SIRVA MEMOS AND MATERIALS (0.3): |
| | | | | | | 0.20 | F | 4 | TC W/ G. REISMAN, SIRVA LAWYER, RE: ISSUES (0.2): |
| | | | | | | 0.40 | F | 5 | TC W/ B. KICHLER RE: SAME (0.4): |
| | | | | | | 0.20 | F | 6 | FURTHER TC W/ G. REISMAN RE: SIRVA ISSUES (0.2) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/31/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.30 | F | 1 | REVIEW AND REVISE XROADS 2ND SUPPLEMENT DECLARATION AND DRAFT MEMO TO T. DOYLE RE: SAME (0.3): |
| Thu | 1055381-34/1263 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: OCP STATUS AND COORDINATE W/ K. SAMBUR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO L. APPEL RE: COMMITTEE REQUEST ON BAIN (0.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/31/05 | Gray, R | 2.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1): |
| Thu | 1055381-8/268 | | | | | 0.10 | F & | 2 | CONF W/ S. HENRY RE: VENUE TRANSFER MATTERS AND APRIL 12 HEARING (0.1): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE C&S CONFIDENTIALITY AGREEMENT PER MEMO FROM L. APPEL (0.7): |
| | | | | | | 0.40 | F | 4 | WORK ON REVISED ALLOCATION CHART AND DRAFT MEMO TO J. BAKER AND S. HENRY (0.4): |
| | | | | | | 0.70 | F | 5 | REVIEW AND ORGANIZE PENDING MATTERS FOR HANDLING (0.7): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM M. RICHARDS RE: HANDLING OF PROOFS OF CLAIM (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/31/05 | Margolis, A | 1.40 | 0.30 | 160.50 | | 0.40 | F | 1 | REVIEW AND FORWARD REVISED AMENDMENT TO UST, COMMITTEE COUNSEL (.4): |
| Thu | 1055381-19841 | | | | | 0.10 | F | 2 | TC W/M BARR THERETO (.1): |
| | | | | | | 0.30 | F | 3 | STRATEGY W/S TEICHER THERETO (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW AND FORWARD COMMENTS ON COVENANT SUMMARY (.5): |
| | | | | | E | 0.10 | F | 5 | CORRESPONDENCE ON TAX CLAIM (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/31/05 | McDonald Henry, S | 2.30 | 0.20 | 136.00 | | 0.90 | F | 1 | WORK ON RESPONSE TO REQUEST OF UNITED STATES TRUSTEE THAT ONLY VENUE MOTION GO FORWARD ON 4/12: GO THROUGH PENDING MATTERS AND WORK TO FIGURE OUT NECESSARY DISPOSITION (.9): |
| Thu | 1055381-8/142 | | | | | 0.20 | F | 2 | T/C JAN BAKER REGARDING NUMEROUS PENDING ISSUES INCLUDING VENUE: TESTIMONY AT 4/12 HEARING: RECLAMATION MEMO: MAKE WHOLE ISSUE (.2): |
| | | | | | | 0.40 | F | 3 | T/C MATT BARR RE NUMEROUS OUTSTANDING ISSUES INCLUDING RECLAMATION, AUTO INSURANCE MOTION, VENUE, UPCOMING HEARING AND FOLLOW UP TO CALL.(.4): |
| | | | | | | 0.80 | F | 4 | WORK ON PREPARATION FOR 4/12 HEARING DATE (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/31/05 | Ravin, A | 5.80 | 0.30 | 144.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: ABANDONED PROPERTY ISSUE RE: STORE, DRAFT CORRESPONDENCE TO LEON CALVERT RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND ADDRESS ISSUES RELATED TO SAME (.2): |
| Thu | 1055381-24980 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KRONER RE: SAME (.1): |
| | | | | | L | 1.70 | F | 3 | REVIEW EQUITY (GUARANTY) VS. AGENCY CONCEPT IN GOB LIQUIDATING AGENT RETENTIONS IN OTHER CASES (1.7): |
| | | | | | | 0.60 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: SAME (.6): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: W-D REAL ESTATE- MORTGAGE SYSTEMS, INC. (.1): |
| | | | | | | 0.80 | F | 6 | REVIEW K-MART PRECEDENT RE: LEASE REJECTION DAMAGES (.8): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND J. CASTLE RE: STORE (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH AMIT GOEL RE: TWO LEASES (.1): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: MAKE WHOLE PREMIUM (.2): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO D. J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. REED RE: OBJECTION TO REJECTION ORDER (.1): |
| | | | | | | 0.20 | F | 12 | DRAFT MEMOS TO S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW LEASE BUYOUT AGREEMENT RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. COHEN RE: STORE (.1): |
| | | | | | | 0.80 | F | 15 | DRAFT REPLY TO CANE RIVER OBJECTION (.8): |
| | | | | | | 0.20 | F | 16 | REVIEW PRECEDENT RE: RETENTION OF REAL ESTATE ADVISORS (.2): |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/31/05 | Ravin, A | 0.40 | 0.20 | 96.00 | | 0.20 | F | 1 | REVIEW MEMOS FROM K. LAMAINA RE: ASSET PURCHASE AGREEMENT (.2): |
| Thu | 1055381-4495 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCES WITH SAME RE: SAME (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/31/05 | Ravin, A | 0.70 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW REFERRAL FROM BASS BERRY & SIMS, DRAFT CORRESPONDENCE TO L. APPEL FORWARDING SAME (.1): |
| Thu | 1055381-8269 | | | | E | 0.40 | F | 2 | ADDRESS VENUE CHANGE ISSUES (.4): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH E. LUM RE: STATUS OF VENUE MOTION (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/31/05 | Schwartz, W | 0.80 | 0.50 | 397.50 | | 0.50 | F | 1 | CONF. W/C. STUART RE: SUBLEASES (.5): |
| Thu | 1061625-24407 | | | | | 0.30 | F | 2 | REVIEW MORTGAGE TAX ANALYSIS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/01/05 | Baker, D | 1.10 | 0.60 | 495.00 | | 0.30 | F & | 1 | CONFERENCE ROSALIE GRAY AND SALLY HENRY REGARDING STAFFING ISSUES (.3): |
| Fri | 1061625-8/831 | | | | | 0.30 | F & | 2 | CONFERENCE ROSALIE GRAY REGARDING STAFFING (.3): |
| | | | | | | 0.50 | F | 3 | CONTINUE WORK ON STAFFING ISSUES (.5) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/01/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.20 | F | 1 | CONF WITH D. TURETSKY RE: CONTRACT ISSUES (.2): |
| Fri | 1061625-18/655 | | | | | 0.20 | F | 2 | TC WITH C. WILSON AND D. TURETSKY RE: IRI REJECTION ISSUES (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/01/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | & | 1 | TC WITH K. LAMAINA AND A. RAVIN RE: FILING OF FOOD LION SALE MOTION |
| Fri | 1061625-3/363 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/01/05 | Gray, R | 1.40 | 1.20 | 642.00 | | 0.40 | F & | 1 | CONF WITH J. BAKER AND TC WITH S. HENRY RE: ALLOCATION OF RESPONSIBILITIES WITH SMITH HULSEY (.4): |
| Fri | 1061625-8/1223 | | | | | 0.30 | F & | 2 | CONF WITH S. HENRY RE: STAFFING ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | TCS WITH J. MATHEW RE: EXTRANET DOCUMENT MANAGEMENT ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (.1): |
| | | | | | | 0.10 | F | 5 | PROVIDE UPDATE COMMENTS ON CASE CALENDAR (.1): |
| | | | | | | 0.20 | F & | 6 | FURTHER COORDINATION WITH J. BAKER AND S. HENRY RE: SKADDEN STAFFING ISSUES ON ALLOCATION CHART (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/01/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | & | 1 | DISCUSSIONS W/ BAKER AND GRAY RE TEAM ORGANIZATION |
| Fri | 1061625-8/220 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/01/05 | Paoli, J | 2.10 | 0.40 | 118.00 | H | 1.00 | F | 1 | T/C WITH B. KICHLER, K. ROMEO, M. JENKINS, AND S. FELD RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (1.0): |
| Fri | 1061625-38/1039 | | | | H | 0.60 | F | 2 | FOLLOW UP T/C WITH K. HARDEE RE REQUESTS FOR ADEQUATE ASSURANCE (.6): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. FELD AND S. HENRY RE UTILITIES ISSUES (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/01/05 | Ravin, A | 3.90 | 0.10 | 48.00 | | 0.70 | F | 1 | REVIEW AND REVISE PROFFER AND Q&A FOR S. KAROL FOR 365(D)(4) HEARING (.7): |
| Fri | 1061625-24/1373 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO. S. KAROL RE: SAME (.1): |
| | | | | | | 0.90 | F | 3 | REVIEW AND REVISE CANE RIVER REPLY BRIEF (.9): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: INFORMATION NEEDED IN CONNECTION WITH SAME (.1): |
| | | | | | | 0.30 | F | 5 | MULTIPLE TELEPHONE CONFERENCES WITH J. BOYLES RE: 365(D)(4) OBJECTION (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW 365(D)(4) OBJECTION FILED (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM K. NEIL RE: STORE, DRAFT CORRESPONDENCE TO E. CAHILL RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. NEIL RE: LETTER FROM WEINACKER'S COUNSEL RE: LEASE/TAX PAYMENTS (.1): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH AMIT GOEL RE: LEASES (.3): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NEIL RE: WEINACKER'S SHOPPING CENTER (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: SAME (.2): |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SUBTENANCY ISSUE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND CORRESPONDING DOCUMENTS RE: ZURICH LEASES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/01/05 | Ravin, A | 1.70 | 0.40 | 192.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BROUDE RE: AIRPLANE SALE ORDER (.1): |
| Fri | 1061625-31/1245 | | | | | 0.30 | F | 2 | REVIEW MEMOS FROM K. LAMAINA RE: SAME (.3): |
| | | | | | E | 0.20 | F | 3 | ADDRESS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.40 | F & | 4 | CONFERENCES WITH K. LAMAINA RE: FOOD LION ISSUES AND AIRPLANE SALE (.4): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SALE OF SECOND AIRPLANE (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO SKADDEN ASSET SALE TEAM RE: SAME (.2): |
| | | | | | | 0.30 | F | 7 | REVIEW FOOD LION MATERIALS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/01/05 | Schwartz, W | 2.40 | 0.60 | 477.00 | | 0.60 | F | 1 | CONF. W/C. STUART AND P. NECKLES RE: SUBLEASES (.6): |
| Fri | 1061625-24/1791 | | | | H | 0.30 | F | 2 | CONF. W/XROADS RE: REAL ESTATE DOCUMENTS (.3): |
| | | | | | | 1.50 | F | 3 | REVIEW REAL ESTATE CONSULTING AGREEMENT (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/01/05 | Turetsky, D | 0.30 | 0.10 | 37.50 | E | 0.20 | F | 1 | DILIGENCE RE: SERVICE REQUIREMENT FOR SECOND SUPPLEMENTAL DECLARATION BY DENNIS SIMON(.2): |
| Fri | 1061625-34/1742 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/04/05 | Bonachea, L | 7.00 | 0.20 | 25.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| Mon | 1061625-8 1346 | | | | K | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIATE UPDATES (.2): |
| | | | | | K | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND CIRCULATE (.5): |
| | | | | | K | 0.40 | F | 4 | UPDATE AND DISTRIBUTE CASE CALENDAR TO COMPANY AND TEAM (.4): |
| | | | | | | 1.20 | F | 5 | REVIEW AND UPDATE VELOS OF PLEADINGS SENT TO FLORIDA (1.2): |
| | | | | | | 1.30 | F | 6 | PREPARE FOR FILING FOURTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.3): |
| | | | | | K | 0.30 | F | 7 | SERVE SAME (.3): |
| | | | | | | 1.40 | F | 8 | PREPARE CERTIFICATES OF SERVICE RE: KENTUCKY STAY MOTION, XROADS DECLARATION AND THIRD SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.4): |
| | | | | | K | 0.20 | F | 9 | REVIEW EXTRANET SITE AND COORDINATE WITH J. MATTHEW RE: SAME (.2): |
| | | | | | K | 0.50 | F | 10 | FILE CASE DOCUMENTS (.5): |
| | | | | | K | 0.20 | F | 11 | CHECK STATUS OF REQUESTED HEARING TRANSCRIPT AND CIRCULATE SAME (.2): |
| | | | | | K | 0.60 | F | 12 | SERVE KENTUCKY STAY MOTION VIA EMAIL (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/04/05 | Gray, R | 0.20 | 0.20 | 107.00 | | | | 1 | TC WITH J. MCDONALD ET AL. RE: RELOCATION EXPENSES |
| Mon | 1061625-15 7222 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/04/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | TC WITH S. FELD RE: BELLSOUTH ISSUES |
| Mon | 1061625-38 7113 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/04/05 | McDonald Henry, S | 1.90 | 0.20 | 136.00 | | 1.20 | F | 1 | WORK ON PROFFER AND QUESTIONS FOR 365(D)(4) HEARING (1.2): |
| Mon | 1061625-24 7916 | | | | | 0.20 | F | 2 | T/C ZIMMER RE DJM AGREEMENT (.2): |
| | | | | | E | 0.30 | F | 3 | WORK ON ISSUES RELATING TO CANE RIVER OBJECTION (.3): |
| | | | | | | 0.20 | F & | 4 | T/C RAVIN RE CANE RIVER OBJECTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/04/05 | Ravin, A | 2.80 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: BROOKSHIRES SUBLEASE REQUEST (.1); |
| Mon | 1061625-24/1374 | | | | | 0.70 | F | 2 | REVIEW AND REVISE CANE RIVER REPLY BRIEF (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE Q&A AND PROFFER FOR S. KAROL RE: HEARING ON 354(D)(4) MOTION (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY AND REVIEW MEMOS FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: BILL OF SALE FOR ABANDONED PROPERTY AT WINN-DIXIE- LEASE REJECTION- STORE (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO CANE RIVER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW DOCUMENTS RECEIVED FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO R. GRAY RE: D. REED OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F & | 12 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH D. REED'S OFFICE RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING PEMBROKE PINES PAYMENT (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW VARIOUS CORRESPONDENCE RE: LEASE ISSUES INCLUDING CORRESPONDENCE FROM HUDSON CAPITAL RE: LIQUIDATION SERVICES (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM J. AROGETI RE: STORE, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH J. DIFTENFELD RE: LEASE (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/05/05 | Baker, D | 1.30 | 0.30 | 247.50 | | 1.00 | F | 1 | WORK ON PROPOSED TESTIMONY FOR VENUE HEARING (1.0); |
| Tue | 1061625-25/647 | | | | | 0.30 | F | 2 | TELEPHONE CALL GEORGE ZIMMERMAN REGARDING DEPOSITIONS (.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/05/05 | Eichel, S | 9.00 | 0.20 | 99.00 | L | 5.20 | F | 1 | CONTINUE RESEARCH RE APPEALABILITY OF DENIAL OF MOTION TO TRANSFER VENUE (5.2); |
| Tue | 1061625-25/1336 | | | | | 0.20 | F | 2 | TEL CONF WITH G. ZIMMERMAN RE RESULTS OF VENUE RESEARCH AND RESEARCH RE APPEALABILITY OF ORDER GRANTING MOTION TRANSFERRING VENUE (.2); |
| | | | | | L | 0.90 | F | 3 | RESEARCH REGARDING WHETHER THE GRANTING OF A MOTION TO TRANSFER VENUE IS APPEALABLE (.9); |
| | | | | | E | 1.20 | F | 4 | WORK ON ISSUES RE HAMM LITIGATION, INCLUDING ISSUES RELATING TO PROPOSED COMPLAINT (1.2); |
| | | | | | | 0.60 | F | 5 | REVIEW OF UNDERLYING STATE COURT PAPERS (PLEADINGS AND DISCOVERY) (.6); |
| | | | | | | 0.60 | F | 6 | RESPOND TO INQUIRIES RE EFFORTS TO STAY HAMM LITIGATION AS TO COMPANY'S EMPLOYEE (.6); |
| | | | | | | 0.30 | F | 7 | WORK ON COMPLAINT FOR DECLARATION AND INJUNCTIVE RELIEF AND FOR A PRELIMINARY INJUNCTION (HAMM LITIGATION) (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/05/05 | Gray, R | 1.20 | 0.10 | 53.50 | | 0.10 | F | 1 CONF WITH D. TURETSKY RE: MATERIALS FOR VENUE TRANSFER (.1); |
| Tue | 1061625-25 1325 | | | | | 0.10 | F | 2 TC WITH C. JACKSON RE: CASH MANAGEMENT ISSUE IN MD FLORIDA (.1); |
| | | | | | | 0.20 | F | 3 REVIEW BANK ACCOUNT APPROVED LIST AND DRAFT MEMO TO A. REED RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 TC WITH A. REED RE: BANK ACCOUNTS (.1); |
| | | | | | | 0.10 | F | 5 REVIEW AND RESPOND TO MEMO FROM B. POULOS RE: INQUIRY FROM PLAINTIFFS COUNSEL (.1); |
| | | | | | | 0.20 | F | 6 REVIEW AND RESPOND TO LETTER FROM COUNSEL FOR A. MARTINEZ RE: HANDLING OF PERSONAL INJURY CLAIM IN CHAPTER 11 (.2); |
| | | | | | | 0.10 | F | 7 COORDINATE DELIVERY OF BACKGROUND PLEADINGS TO SHB (.1); |
| | | | | | | 0.30 | F | 8 REVIEW AND RESPOND TO MEMO FROM D. MARTINI RE: DEFERRAL OF MATTERS SCHEDULED FOR APRIL 12 PENDING VENUE DECISION (.3) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/05/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 ADDRESS SECURITIES CLAIMS STRATEGIC HANDLING WITH J. BAKER AND S. HENRY (.1); |
| Tue | 1061625-9 847 | | | | | 0.10 | F | 2 REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: Q&A FOR 341 AND BAR DATE MAILING (.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/05/05 | Horwitz, M | 0.30 | 0.30 | 88.50 | | | | 1 DISCUSS 11TH CIR. CASE LAW WITH S. FELD |
| Tue | 1061625-10 136 | | | | | | | |
| | | | | | | | | MATTER:*Secured Claims* |
| 04/05/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | 1 WORK ON ISSUES RELATING TO AFCO MOTION W. RAVIN AND GRAY |
| Tue | 1061625-35 277 | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/05/05 | Neckles, P | 0.50 | 0.50 | 412.50 | | | | 1 CONFERENCES WITH S. TEICHER REGARDING STATUS OF POST-CLOSING MATTERS |
| Tue | 1061625-19 375 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/05/05 | Ravin, A | 4.60 | 0.20 | 96.00 | | 0.10 | F | 1 TELEPHONE CONFERENCE WITH J. DISTENFELD (.1); |
| Tue | 1061625-24/1360 | | | | | 0.10 | F | 2 TELEPHONE CONFERENCE WITH N. CALDWELL RE: LEASE ISSUES ON 3 STORES (.1): |
| | | | | | | 0.20 | F | 3 DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH S. HENRY RE: CANE RIVER REPLY BRIEF (.2): |
| | | | | | | 1.70 | F | 5 REVIEW AND REVISE SAME (1.7); |
| | | | | | | 0.10 | F | 6 REVIEW COMMENTS RECEIVED FROM J. CASTLE TO REPLY BRIEF (.1); |
| | | | | | | 0.20 | F | 7 REVIEW AND REVISE SAME RE: SAME (.2); |
| | | | | | | 0.80 | F | 8 REVIEW ALL OBJECTIONS FILED TO 365(D)(4) MOTION (.8); |
| | | | | | | 0.20 | F | 9 TELEPHONE CONFERENCE WITH DAVID SU RE: QUESTIONS AS TO STORE (.2): |
| | | | | | | 0.20 | F | 10 REVIEW SIMON PROPERTIES OBJECTION TO 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 11 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 DRAFT CORRESPONDENCE TO R. TUCKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 REVIEW CORRESPONDENCE FROM S. COHEN RE: STORE, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 15 ADDRESS ISSUES RE: ASSEMBLING 365(D)4) HEARING BINDER (.3) |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/05/05 | Ravin, A | 0.60 | 0.10 | 48.00 | | 0.20 | F | 1 REVIEW REVISED PROPOSED ORDER RE: FOOD LION MOTION (.2): |
| Tue | 1061625-37/1054 | | | | | 0.20 | F | 2 DRAFT MEMO TO K. LAMAINA RE: AIRPLANE SALE, REVIEW MEMOS FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 CONFERENCE WITH K. LAMAINA RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 REVIEW CORRESPONDENCE FROM BUYERS ATTORNEY RE: MOTION FORM (.1) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/05/05 | Schwartz, W | 0.30 | 0.30 | 238.50 | | | | 1 CONF. W/P. NECKLES RE LOCAL COUNSEL |
| Tue | 1061625-24/103 | | | | | | | |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/05/05 | Turetsky, D | 0.50 | 0.10 | 37.50 | | 0.20 | F | 1 TELEPHONE CALL WITH R. YOUNG RE: PROPOSED DELOITTE RETENTION (.2): |
| Tue | 1061625-34/781 | | | | | 0.10 | F | 2 TELEPHONE CALL WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 E-MAIL TO R. YOUNG RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/05/05 | Turetsky, D | 2.00 | 0.10 | 37.50 | | 1.10 | F | 1 | COORDINATE DISTRIBUTION OF VELOS CONTAINING SUBSTANTIVE PLEADINGS TO S. BUSEY (1.1); |
| Tue | 1061625-8/1228 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | DRAFT LETTER TO S. BUSEY RE: SAME (.4); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH R. KELLER RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 FILINGS (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH D. SU RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH D. DYSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH W. COX RE: SAME (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/06/05 | Bonachea, L | 7.00 | 0.10 | 12.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| Wed | 1061625-8/1356 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | K | 0.30 | F | 3 | SEARCH FOR 3/22 HEARING TRANSCRIPTS (.3); |
| | | | | | | 0.10 | F | 4 | TC WITH J. LEAMY RE: SCHEDULES (.1); |
| | | | | | K | 0.30 | F | 5 | FILE REPLY TO CANE RIVER OBJECTION (.3); |
| | | | | | | 0.30 | F | 6 | TC WITH COURT RE: FILING ISSUES AND SCHEDULES (.3); |
| | | | | | K | 0.40 | F | 7 | TC WITH REPORTER RE: REQUESTED HEARING TRANSCRIPT AND SCAN ORDER FORM (.4); |
| | | | | | K | 0.30 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND CIRCULATE (.3); |
| | | | | | K | 0.40 | F | 9 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | K | 0.40 | F | 10 | MAKE COPIES OF K&S DECLARATION (.4); |
| | | | | | K | 0.60 | F | 11 | SAVE WORD VERSIONS OF FIRST DAY PLEADINGS TO SYSTEM (.6); |
| | | | | | K | 0.20 | F | 12 | CIRCULATE INSURANCE PLEADINGS (.2); |
| | | | | | | 0.40 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: FOURTH AND FIFTH SUBMISSIONS OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.4); |
| | | | | | K | 0.80 | F | 14 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 1.70 | F | 15 | PREPARE MEDIA REPORTS BINDER FOR S. EICHEL (1.7); |
| | | | | | | 0.40 | F | 16 | PREPARE AND FILE SIXTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.4) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/06/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: COMMITTEE FINANCIAL ADVISOR CONFIDENTIALITY AGREEMENTS (.1); |
| Wed | 1061625-13/919 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO D. DUNNE AND M. BARR RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 04/06/05 | Gray, R | 1.40 | 0.40 | 214.00 | | 0.30 | F | 1 | CONF WITH J. BAKER RE: ALLOCATION OF RESPONSIBILITIES IN THE EVENT OF VENUE TRANSFER (.3); |
| Wed | 1061625-8 1351 | | | | | 0.30 | F | 2 | REVISE ALLOCATION CHART AND DRAFT MEMO TO L. APPEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: HEARING CONTINUANCE ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | TC WITH R. MORRISSEY RE: MATTERS FOR APRIL 12, VENUE POSITION AND UNSECURED CLAIM AMOUNT (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH M. BARR RE: CONTINUANCE AND OBJECTION DEADLINE EXTENSIONS (.1); |
| | | | | | | 0.10 | F | 7 | TC WITH K. LOGAN RE: AMOUNT OF UNSECURED DEBT FOR UST (.1); |
| | | | | | | 0.10 | F | 8 | FURTHER TCS WITH J. VANDERHOOVEN RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | FOLLOWUP EMAIL TO AND TC WITH R. MORRISSEY RE: SAME AND RE: HEARING CONTINUANCE ISSUES (.1); |
| | | | | | | 0.10 | F | 10 | COORDINATE WITH S. HENRY AND K. SAMBUR RE: AGENDA FOR APRIL 12 HEARING AND CHAMBERS REQUEST FOR DRAFT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/06/05 | Kaloudis, D | 0.90 | 0.30 | 112.50 | | 0.30 | F | 1 | CONFER WITH S. EICHEL RE: RESEARCH (.3); |
| Wed | 1061625-25 400 | | | | K | 0.60 | F | 2 | PRINT RESEARCH MATERIALS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/06/05 | McDonald Henry, S | 2.80 | 0.40 | 272.00 | | 0.10 | F | 1 | T/C SHEON KAROL REGARDING PREPARATION FOR 365(D)(4) MOTION (.1); |
| Wed | 1061625-24 1233 | | | | | 0.40 | F & | 2 | MEET WITH ADAM RAVIN (SEVERAL TIMES) RE: 365(D)(4) OBJECTIONS (.4); |
| | | | | | | 0.60 | F | 3 | DIRECT BEGINNING OF WORK REGARDING RETENTION OF DJM (.6); |
| | | | | | | 0.40 | F | 4 | WORK ON BRIDGE ORDER RELATING TO 365(D)(4) EXTENSION (.4); |
| | | | | | | 1.30 | F | 5 | REVIEW AND ANALYSIS RE ISSUES RELATING TO REJECTION OF LEASES AND POTENTIAL DAMAGE CLAIMS FROM LANDLORDS AND THIRD PARTIES RELATING TO SAME (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/06/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | | | 1 | WORK ON ISSUES RELATING TO MATTERS GOING FORWARD 4/12 AND AGENDA FOR CT RE SAME WITH R. GRAY AND K SAMBUR |
| Wed | 1061625-25 627 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/06/05 | Ravin, A | 3.70 | 0.40 | 192.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. DISTENFELD RE: STORE REJECTED LEASE (.2): |
| Wed | 1061625-24/1375 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH J. MATHEW RE: ASSEMBLY OF LEASE ISSUE HEARING BINDER (.3): |
| | | | | | | 0.80 | F | 4 | DRAFT 365(D)(4) HEARING OUTLINE (.8): |
| | | | | | | 0.30 | F | 5 | FINALIZE CANE RIVER REPLY FOR FILING AND SERVICE (.3): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SIMON PROPERTIES (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM N. CALDWELL RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. BAKST RE: OBJECTION (.1): |
| | | | | | E | 0.10 | F | 9 | ADDRESS ISSUES RE: ADJOURNMENT OF HEARING (.1): |
| | | | | | | 0.10 | F & | 10 | CONFERENCES WITH R. GRAY AND S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO SIMON PROPERTY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH D. KATZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH R. TUCKER RE: SIMON PROPERTIES OBJECTION (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCES WITH D. FORSYTH RE: ADJOURNMENT OF 365(D)(4) HEARING (.2): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE (VOICEMAIL) WITH M. BAKST RE: REQUEST FOR AN ADJOURNMENT OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH S. LAMONICA RE: 365(D)(4) ADJOURNMENT (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 21 | DRAFT BRIDGE ORDER RE 365(D)(4) MOTION (.4) |
| 04/06/05 | Schwartz, W | 0.80 | 0.80 | 636.00 | | | | 1 | CONF. W/C. STUART RE SUBLEASES AND DIP FINANCING POST-CLOSING DELIVERIES |
| Wed | 1061625-24/417 | | | | | | | | |
| 04/06/05 | Zimmerman, G | 4.75 | 0.20 | 165.00 | | 0.20 | F | 1 | STRATEGY MEETING W/ S. EICHEL (.2): |
| Wed | 1061625-25/620 | | | | | 0.40 | F | 2 | REVIEWED PAPERS (.4): |
| | | | | | D | 4.15 | F | 3 | PREP'D FOR ARGUMENT, WITNESS TESTIMONY (4.15) |

MATTER:*Leases (Real Property)*

MATTER:*Leases (Real Property)*

MATTER:*Litigation (General)*

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/07/05 | Bonachea, L | 4.00 | 0.50 | 62.50 | | 0.30 | F | 1 | CONFER WITH R. GRAY RE: FILING OF STATEMENTS AND SCHEDULES (.3); |
| Thu | 1061625-32/861 | | | | | 0.20 | F | 2 | CONFER WITH J. LEAMY RE: SAME (.2); |
| | | | | | K | 3.20 | F | 3 | FILE STATEMENTS AND SCHEDULES (3.2); |
| | | | | | K | 0.30 | F | 4 | FORWARD SAME TO S. EICHEL (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/07/05 | Eichel, S | 9.20 | 0.20 | 99.00 | | 3.60 | F | 1 | REVIEW OBJECTIONS TO MOTION TO TRANSFER VENUE IN CONNECTION WITH PREPARING FOR VENUE HEARING (3.6); |
| Thu | 1061625-25/1261 | | | | | 4.60 | F | 2 | WORK ON DIRECT TESTIMONY OUTLINE FOR HEARING (4.6); |
| | | | | | | 0.20 | F | 3 | STRATEGY CONF WITH G. ZIMMERMAN RE UPCOMING DEPOSITIONS AND HEARING (.2); |
| | | | | | | 0.20 | F | 4 | WORK ON ISSUES RE UPCOMING TEL CONF WITH COURT (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL OUTLINING RESEARCH RE WHETHER DEBTOR WAIVED RIGHT TO ASSERT CHANGE IN VENUE (.2); |
| | | | | | | 0.40 | F | 6 | WORK ON ISSUES IN CONNECTION WITH PREPARING OUTLINE FOR HEARING (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/07/05 | Gray, R | 0.70 | 0.40 | 214.00 | | 0.10 | F | 1 | REVIEW FURTHER MEMO FROM J. MCDONALD RE: SIRVA ISSUES (.1); |
| Thu | 1061625-19/983 | | | | | 0.40 | F | 2 | TC WITH J. MCDONALD RE: SIRVA ISSUES, INCLUDING J. BAKER FOR PART (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON PROPOSED EMAIL TO ASSOCIATES DRAFTED BY M. FREITAG (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/07/05 | Kaloudis, D | 7.30 | 0.30 | 112.50 | | 0.30 | F | 1 | CONFER WITH S. EICHEL RE: WAIVER OF VENUE (.3); |
| Thu | 1061625-25/1053 | | | | | 1.10 | F | 2 | READ AND ANALYZE CREDITOR COMMITTEE'S RESPONSE TO BUFFALO ROCK COMPANY'S MOTION TO TRANSFER VENUE (1.1); |
| | | | | | L | 2.60 | F | 3 | RESEARCH RE: WAIVER OF VENUE (2.6); |
| | | | | | L | 2.50 | F | 4 | READ CASE LAW RE: SAME (2.5); |
| | | | | | L | 0.80 | F | 5 | DRAFT MEMO RE: SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/07/05 | Mathew, J | 0.30 | 0.30 | 37.50 | | | | 1 | COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING MISSING PAGE IN SERVICE MERCHANDISE ORDER, AND REPLACE ORDER IN LEASE HEARING BINDER |
| Thu | 1061625-24/774 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/07/05 | McDonald Henry, S | 0.70 | 0.20 | 136.00 | | 0.10 | F | 1 | WORK ON AIRPLANE SALE ISSUES, REVIEWING MEMORANDA RE SAME (.1); |
| Thu | 1061625-3/830 | | | | | 0.40 | F | 2 | T/S CHLEBOVEC, RAVIN AND BEINE RE SALE OF AIRPLANE (.4); |
| | | | | | | 0.20 | F & | 3 | MEET WITH RAVIN RE AIRPLANE SALE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|--------|-------|------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/07/05 | Ravin, A | 3.40 | 0.40 | 192.00 | | 0.20 | F | 1 | REVIEW AKIN'S COMMENTS TO PROPOSED FOOD LION ORDER (.2); |
| Thu | 1061625-3 1343 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: LEADING EDGE LOI STATUS RE: AIRPLANE # 2 (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH E. DAVIS RE: ISSUES SURROUNDING APA FOR SECOND AIRPLANE SALE (.2); |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.3); |
| | | | | | | 0.90 | F | 5 | REVIEW AND REVISE APA FOR SECOND AIRPLANE SALE (.9); |
| | | | | | | 0.80 | F | 6 | DRAFT MOTION AND PROPOSED ORDER RE: SALE OF SECOND PLANE (.8); |
| | | | | | | 0.10 | F | 7 | COORDINATE TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND R. BEINE RE: SAME (.1); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC, R. BEINE AND S. HENRY RE: SECOND AIRPLANE SALE (.4); |
| | | | | | | 0.20 | F & | 9 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SECOND AIRPLANE SALE (.2); |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO N. NARODICK RE: STATUS (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/07/05 | Ravin, A | 1.10 | 0.30 | 144.00 | | 0.40 | F | 1 | REVIEW AND REVISE APRIL 12TH HEARING AGENDA (.4); |
| Thu | 1061625-8 955 | | | | | 0.20 | F | 2 | DRAFT MEMO TO K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH R. GRAY RE: SAME (.2); |
| | | | | | E | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/07/05 | Schwartz, W | 0.70 | 0.20 | 159.00 | E | 0.20 | F | 1 | CORRESP. RE DIP FINANCING POST-CLOSING DELIVERIES (.2); |
| Thu | 1061625-24 609 | | | | | 0.30 | F | 2 | MEMO RE SUBLEASES (.3); |
| | | | | | E | 0.20 | F | 3 | CONF. W/S. HENRY (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Baker, D | 2.80 | 1.00 | 825.00 | | 0.80 | F | 1 | REVIEW DRAFT TESTIMONY WITH RESPECT TO VENUE ISSUES (.8); |
| Fri | 1061625-25 945 | | | | | 1.00 | F | 2 | TELEPHONIC DISCOVERY CONFERENCE WITH BANKRUPTCY COURT (1.0); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE GEORGE ZIMMERMAN AND STEVE EICHEL REGARDING VENUE LITIGATION (1.0) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Eichel, S | 8.00 | 1.60 | 792.00 | | 5.80 | F | 1 | WORK ON OUTLINE FOR EXAMINATION OF L. APPEL AND RELATED ISSUES (5.8); |
| Fri | 1061625-25 1204 | | | | H | 0.50 | F | 2 | PARTICIPATE IN TEL CONF WITH COURT RE VENUE MOTION (.5); |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH J. MCDONALD RE GATHERING INFORMATION RE BENEFIT PLANS IN CONNECTION WITH MOTION TO TRANSFER VENUE (.1); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH E. FREJKA RE DEPOSITION ON MONDAY (.1); |
| | | | | | | 1.50 | F & | 5 | STRATEGY CONF RE UPCOMING DEPOSITION OF L. APPEL AND HEARING (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. BAKER RE: VENUE DISCOVERY DISPUTE (.1); |
| Fri | 1061625-25/1271 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM M. COMERFORD RE: STATUS OF SUBSIDIARIES UNDER CREDIT AGREEMENT IN CONNECTION WITH VENUE AND DRAFT MEMO TO K. KIRSCHNER RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TC WITH K. KIRSCHNER RE: SUBSIDIARY ISSUE AND DRAFT MEMO TO M.COMERFORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW LETTER FROM COUNSEL TO S. MCMULLEN AND COORDINATE WITH M. RICHARDS AND J. LEAMY RE: RESPONSE (.2); |
| | | | | | | 0.10 | F | 5 | TC WITH M. BARR RE: BUFFALO ROCK CLAIMS AND CHECK ON SAME (.1) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/08/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | | 0.20 | F | 1 | REVIEW MEMO RE KB AMERICAN PROPERTIES 365(D) CONCERNS (.2); |
| Fri | 1061625-24/725 | | | | | 0.20 | F | 2 | T/S RAVIN AND GRAY RE SAME AND HEARING ORGANIZATIONAL ISSUES (.2) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/08/05 | Ravin, A | 6.00 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FORM N. PEVERLY RE: REJECTION STATUS OF CERTAIN STORES (.1); |
| Fri | 1061625-24/1372 | | | | | 0.10 | F | 2 | REVIEW DOCUMENTS RELATED TO SAME (.1); |
| | | | | | | 0.40 | F | 3 | DRAFT STIP RE: KB AMERICAN PROPERTIES RE: WITHDRAWAL OF 365(D)(4) MOTION (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 | DRAFT LENGTHY CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.3); |
| | | | | | E | 2.10 | F | 7 | ADDRESS ISSUES RELATED TO SAME (2.1); |
| | | | | | | 0.10 | F | 8 | REVIEW GE OBJECTION (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH L. BERKOFF RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: ADJOURNMENT OF 365(D)(4) HEARING (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL AND D. J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FORSYTH RE: ADJOURNMENT OF HEARING ON 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCES WITH D. BLANSKY RE: ADJOURNMENT REQUEST (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. BAKST RE: STATUS OF 365(D)(4) HEARING (.1); |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO D. BLANSKY RE: STATUS OF SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME AND ADDRESS ISSUES RELATED TO STIP (.1); |
| | | | | | L | 1.50 | F | 16 | LEGAL RESEARCH RE: INDEMNIFICATION AND 365(D)(3) (1.5) |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Zimmerman, G | 4.75 | 1.50 | 1,237.50 | | 1.50 | F & | 1 | STRATEGY MEETING W/ J. BAKER, S. EICHEL (1.5); |
| Fri | 1061625-25/550 | | | | | 1.00 | F | 2 | PREP'D ARGUMENT (1.0); |
| | | | | | D | 2.25 | F | 3 | PRE'D FOR DEP. (2.25) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 04/11/05 | Bonachea, L | 4.80 | 0.20 | 25.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1061625-8 1280 | | | | K | 0.30 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (.3): |
| | | | | | K | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.60 | F | 4 | UPDATE FIRST DAY BINDERS (.6): |
| | | | | | E | 0.20 | F | 5 | ATTEND TO FILING ISSUES RE: 365(D)(4) LEASE EXTENSION ORDER (.2): |
| | | | | | | 1.50 | F | 6 | UPDATE VENUE BINDERS (1.5): |
| | | | | | K | 0.30 | F | 7 | SCAN AND PREPARE 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING (.3): |
| | | | | | E | 0.20 | F | 8 | ATTEND TO SERVICE ISSUES RE: 4/12 UPDATED AGENDA (.2): |
| | | | | | K | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | K | 0.20 | F | 10 | FILE 4/12 UPDATED AGENDA (.2): |
| | | | | | | 0.20 | F | 11 | TC WITH K. LAMAINA RE: FILING FOOD LION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/11/05 | Dowd, A | 3.50 | 0.30 | 138.00 | I, L | 3.20 | F | 1 | ERISA AND 409A RESEARCH RE. MRP, SRP, TOP HAT PLANS AND NON QUALIFIED TRUSTS (3.2): |
| Mon | 1061625-19 687 | | | | I, E | 0.30 | F | 2 | DISCUSSION WITH R. OLSHAN. (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/11/05 | Gray, R | 1.50 | 0.90 | 481.50 | | 0.60 | F | 1 | CONF CALL WITH J. MCDONALD ET AL. RE: COMMUNICATIONS TO NONQUALIFIED PLAN PARTICIPANTS (.6): |
| Mon | 1061625-19 1264 | | | | | 0.20 | F | 2 | TC WITH A. DOWD RE: MSP/SRP ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. MCDONALD RE: PROOF OF CLAIM (.1): |
| | | | | | | 0.20 | F | 4 | TC WITH M. BYRUM AND J. MCDONALD RE: FEBRUARY CONTRIBUTIONS TO MSP/SRP (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW FURTHER MEMO FROM M. BYRUM RE: SAME AND FOLLOWUP TC WITH SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO R. OLSHAN AND J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | TC WITH A. DOWD RE: ERISA ISSUES ASSOCIATED WITH SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/11/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | CONF WITH S. HENRY RE: WACHOVIA CASH MANAGEMENT ISSUES |
| Mon | 1061625-19 255 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/11/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.40 | F | 1 | TCS WITH A. TOGUT, J. BAKER AND D. MARTINI RE: VENUE ISSUES (.4): |
| Mon | 1061625-25 962 | | | | | 0.10 | F | 2 | COMMUNICATE WITH J. PAOLI RE: REMOVAL ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW PROPOSED PRESS RELEASES ON ALTERNATIVE VENUE OUTCOMES AND PROVIDE COMMENTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/11/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | TCS WITH S. HENRY RE: MONTHLY OPERATING REPORT ISSUES AND DRAFT MEMO TO J. ROY RE: COMMENTS (.1): |
| Mon | 1061625-32/1122 | | | | | 0.30 | F | 2 | TCS WITH J. ROY AND M. BYRUM TO PROVIDE COMMENTS ON MOR (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW E. GORDON ISSUES ON MOR (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM KEKST RE: MONTHLY OPERATING REPORT COMMUNICATIONS (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/11/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1): |
| Mon | 1061625-8/1200 | | | | | 0.10 | F | 2 | DRAFT MEMO TO K. SAMBUR RE: AMENDING AGENDA TO REFLECT NEW FILINGS (.1): |
| | | | | | | 0.10 | F | 3 | TC WITH R. MORRISSEY RE: HEARING TOMORROW AND CASH MANAGEMENT (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND PROVIDE COMMENTS ON UPDATED AGENDA (.2): |
| | | | | | | 0.10 | F | 5 | CONFS WITH A. RAVIN RE: VARIOUS MATTERS (.1): |
| | | | | | | 0.10 | F | 6 | FURTHER ASSISTANCE WITH FINALIZING CASE CALENDAR FOR WEEK (.1): |
| | | | | | E | 0.10 | F | 7 | WORK ON 341 NOTICE ISSUES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/11/05 | McDonald Henry, S | 0.90 | 0.10 | 68.00 | L | 0.80 | F | 1 | WORK ON MEMORANDUM REGARDING RECLAMATION (.8): |
| Mon | 1061625-10/404 | | | | | 0.10 | F | 2 | T/C HORWITZ RE SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | McDonald Henry, S | 2.50 | 0.40 | 272.00 | | 0.40 | F | 1 | WORK ON 365(D)(4) BRIDGE ORDER (.4): |
| Mon | 1061625-24/1224 | | | | | 0.50 | F | 2 | WORK ON SUMMARY OF ISSUES RE 365(D)(4) BRIDGE ORDER (.5): |
| | | | | | | 0.30 | F | 3 | T/C WITH COUNSEL TO LANDLORD THAT HAS THREATENED ACTION IN VIOLATION OF AUTOMATIC STAY (.3): |
| | | | | | | 0.30 | F | 4 | WORK ON FOLLOW UP CORRESPONDENCE TO SUCH COUNSEL (.3): |
| | | | | | | 0.60 | F | 5 | REVIEW STIPULATIONS REGARDING EXTENSION OF 365(D)(4) TIME (.6): |
| | | | | | | 0.40 | F & | 6 | T/C STUART RE ISSUES RELATING TO SUBLEASES AND ASSIGNMENTS (W. A. RAVIN) (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/11/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | & | 1 | WORK ON FOOD LION ISSUES AND MEET WITH RAVIN RE SAME |
| Mon | 1061625-3/233 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/11/05 | McDonald Henry, S | 0.90 | 0.20 | 136.00 | | 0.10 | F | 1 | MSG RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.1); |
| Mon | 1061625-8/1141 | | | | H | 0.20 | F | 2 | T/C RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.2); |
| | | | | | | 0.20 | F | 3 | T/C ERIC DAVIS RE FOOD LION MOTION TIMING (.2); |
| | | | | | E | 0.20 | F | 4 | EMAILS RE AGENDA (.2); |
| | | | | | | 0.10 | F | 5 | T/C MR. MILLERMAN RE AGENDA (.1); |
| | | | | | E | | | 6 | WORK RE MONTHLY OPERATING REPORTS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/11/05 | Neckles, P | 0.25 | 0.25 | 206.25 | D | | | 1 | CONFERENCES WITH W. SCHWARTZ REGARDING REAL ESTATE MORTGAGE PROCESS |
| Mon | 1061625-19/367 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | Ravin, A | 3.40 | 0.40 | 192.00 | | 0.40 | F | 1 | DRAFT HEARING OUTLINE RE: SUBMISSION OF BRIDGE ORDER (.4); |
| Mon | 1061625-24/1365 | | | | | 0.20 | F | 2 | REVIEW AND REVISE SAME AND COORDINATE FILING OF SAME (.2); |
| | | | | | | 0.80 | F | 3 | DRAFT STIP RE: WITHDRAWAL OF FRANKORD DALLAS OBJECTION (.8); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. REED RE: SAME (.1); |
| | | | | | L | 0.30 | F | 5 | REVIEW AND REVISE MEMO TO R. GRAY RE 365(D)(3) (.3); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. AROGETI RE: LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. COHEN RE: STORE, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. BARR RE: BRIDGE ORDER (.1); |
| | | | | | H | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH S. HENRY AND J. AROGETI RE: STORE (.2); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. AROGETI RE: SAME (.2); |
| | | | | | | 0.20 | F | & | 13 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | & | 14 | CONFERENCE WITH S. HENRY AND C. STUART RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW EXHIBITS TO 365(D)(4) MOTION FILED BY GARDEN (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/11/05 | Ravin, A | 2.50 | 0.40 | 192.00 | | 0.30 | F | 1 | MATTER:*Assets Dispositions (General)*<br>REVIEW REVISED FOOD LION MOTION AND CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.3): |
| Mon | 1061625-31262 | | | | | 0.20 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ASSET SALES AND HEARINGS RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | E | 0.30 | F | 5 | ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. NARODICK RE: REVISED AIRPLANE APA (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 1.10 | F | 8 | DRAFT BIDDING PROCEDURES MOTION AND PROPOSED ORDER (1.1) |
| 04/11/05 | Stuart, C | 2.00 | 0.40 | 150.00 | L | 1.20 | F | 1 | MATTER:*Leases (Real Property)*<br>REVIEW OF SUBLEASE RESEARCH (1.2): |
| Mon | 1061625-24756 | | | | | 0.40 | F & | 2 | CALL WITH S. HENRY AND A. RAVIN RE SUBLEASE RESEARCH (.4): |
| | | | | | H | 0.40 | F | 3 | CALL WITH XROADS RE INFORMATION FLOW (.4) |
| 04/12/05 | Baker, D | 9.50 | 0.30 | 247.50 | | 1.20 | F | 1 | MATTER:*Litigation (General)*<br>FINAL TRIAL PREPARATION (1.2): |
| Tue | 1061625-251047 | | | | | 7.00 | F | 2 | ATTEND HEARINGS ON VENUE (7.0): |
| | | | | | | 0.60 | F | 3 | REVIEW DRAFT PRESS RELEASE (.6): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL JAY SKELTON AND MICHAEL FREITAG REGARDING PRESS RELEASE (.4): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE CALL WITH SKADDEN ATTORNEYS REGARDING VENUE DECISION (.3) |
| 04/12/05 | Davis, E | 0.70 | 0.70 | 441.00 | | | & | 1 | MATTER:*Case Administration*<br>CALL RE VENUE ISSUES WITH BAKER ET AL |
| Tue | 1061625-8116 | | | | | | | | |
| 04/12/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Executory Contracts (Personalty)*<br>TC WITH J. LEAMY RE: ANDERSON NEWS POSITION (.1): |
| Tue | 1061625-18688 | | | | | 0.30 | F | 2 | REVIEW AND PROVIDE COMMENTS ON MEMO RE: 60 DAY LEASE PROVISION (.3) |
| 04/12/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>TC WITH S. HENRY RE: WACHOVIA ISSUES ON FINAL CASH MANAGEMENT ORDER (.1) |
| Tue | 1061625-19414 | | | | | | | | |
| 04/12/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Leases (Real Property)*<br>REVIEW MEMO FROM J. CASTLE RE: LEASE SETTLEMENT AND DRAFT REPLY RE: COURT APPROVAL ISSUE (.1): |
| Tue | 1061625-24818 | | | | | 0.10 | F | 2 | CONF WITH A. RAVIN RE: ORDER SERVICE AND LEASE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/12/05 | Gray, R | 1.20 | 0.50 | 267.50 | | 0.20 | F | 1 | RECEIVE AND COMMUNICATE VENUE DECISION TO TEAM (0.2): |
| Tue | 1061625-25/1057 | | | | | 0.10 | F | 2 | TC WITH C. JACKSON AND S. BUSEY RE: VENUE DECISION (0.1): |
| | | | | | | 0.50 | F & | 3 | CONF CALL WITH SKADDEN TEAM RE: VENUE TRANSFER (0.5): |
| | | | | | | 0.30 | F | 4 | PREPARE MOTION FORMAT FOR JACKSONVILLE (0.3): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT PRESS RELEASE (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/12/05 | Gray, R | 1.50 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: BAR DATE NOTICING AND CONTRACT ISSUES (.2): |
| Tue | 1061625-9/1322 | | | | | 0.20 | F | 2 | REVIEW PROPOSED LETTER TO COUNSEL FOR S. MCMULLEN AND TC WITH J. LEAMY RE: COMMENTS ON SAME (.2): |
| | | | | | | 0.20 | F | 3 | TC WITH K. LOGAN AND J. LEAMY RE: BAR DATE NOTICING (.2): |
| | | | | | | 0.20 | F | 4 | TC WITH K. LOGAN RE: TRAVEL TIME ISSUES AND FOLLOWUP RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | COMMUNICATE WITH J. CASTLE RE: BAR DATE NOTICE ISSUES FOR LAWSUITS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW LANDLORD PROOFS OF CLAIM AND SCHEDULE ENTRIES RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO RE: MCKEE FOODS AND REVIEW REPLY FROM J. VANDERHOOVEN (.2): |
| | | | | | | 0.20 | F | 8 | TC WITH J. CASTLE RE: OCP UNLIQUIDATED CLAIM ISSUE AND DRAFT MEMO TO K. LOGAN ET AL. RE: RESOLVING (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/12/05 | Ravin, A | 1.40 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: WINN-DIXIE RALEIGH, INC. V. ACKERMAN-MIDTOWN ASSOCIATES, LTD. (.1): |
| Tue | 1061625-24/1354 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: BROOKSHIRES (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH K. SAMBUR RE: LEGAL RESEARCH RELATED TO RESPONSE TO GARDEN PLAZA OBJECTION (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO M. BAKST RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO N. CALDWELL RE: SIMON PROPERTIES GROUP (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO K. KIRSCHNER RE: WINN DIXIE STORE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: WINN-DIXIE LEASE ISSUE- STORE (.1): |
| | | | | | E | 0.10 | F | 9 | ADDRESS SERVICE ISSUES RELATED TO 365(D)(4) BRIDGE ORDER (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW PROOFS OF CLAIMS RE: ERVIN BARD AND SUSANNE BARD (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/12/05 | Schwartz, W | 1.20 | 1.20 | 954.00 | | 0.60 | F | 1 | CONF. W/S. HENRY AND C. STUART RE SUBLEASES (.6): |
| Tue | 1061625-24/441 | | | | | 0.60 | F | 2 | FORM OF DIP MORTGAGE (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/12/05 | Turetsky, D | 0.50 | 0.30 | 112.50 | | 0.10 | F | 1 | TELEPHONE CALL TO J. REICH (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 FILINGS (.1); |
| Tue | 1061625-8/1066 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH B. LEARSON RE: FILING OF PROOFS OF CLAIM (.1); |
| | | | | | | 0.30 | F & | 3 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: VENUE TRANSFER (.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/13/05 | Gray, R | 4.20 | 0.10 | 53.50 | | 0.80 | F | 1 | CONF CALL WITH S. BUSEY, C. JACKSON, J. BAKER, S. HENRY ET AL. RE: VENUE TRANSFER ISSUES (.8); |
| Wed | 1061625-25/1364 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM D. MARTINI RE: TRANSFER VENUE CALL AND COORDINATE WITH S. BUSEY AND L. APPEL RE: PARTICIPATION (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO SMITH HULSEY RE: CASE CALENDAR PROCEDURES (.2); |
| | | | | | | 0.30 | F | 4 | DRAFT INITIAL ORDER PROVISIONS AND DRAFT MEMO TO TEAM RE: SUGGESTIONS FOR SAME (.3); |
| | | | | | | 0.90 | F | 5 | PREPARE FORM OF INITIAL ORDER FOR JACKSONVILLE COURT (.9); |
| | | | | | L | 0.60 | F | 6 | REVIEW LOCAL RULES (.6); |
| | | | | | | 0.20 | F | 7 | REVIEW SAMPLE VENUE TRANSFER ORDERS (.2); |
| | | | | | | 0.10 | F | 8 | TC WITH S. EICHEL RE: PROVISION TO ADD TO NY COURT ORDER AND DRAFT MEMO RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW PROPOSED VENUE TRANSFER ORDER (.1); |
| | | | | | | 0.30 | F | 10 | WORK ON NOTICE ISSUES UNDER NY ORDER AND COORDINATE RE: JACKSONVILLE PROCEDURES (.3); |
| | | | | | | 0.40 | F | 11 | WORK ON FORM MOTION FOR JACKSONVILLE AND DISTRIBUTE TO TEAM (.4); |
| | | | | | | 0.10 | F | 12 | REVIEW ORDER OF NY COURT TRANSFERRING VENUE AND CIRCULATE TO CLIENT AND ADVISORS (.1) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 04/13/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | TC WITH R. BARUSCH RE: 8-K ISSUES |
| Wed | 1061625-30/81 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/13/05 | Gray, R | 0.80 | 0.70 | 374.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| Wed | 1061625-8/566 | | | | | 0.70 | F | 2 | TC WITH J. BAKER AND S. HENRY RE: STAFFING AND STRATEGY ISSUES (.7) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/13/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS FROM M. FREITAG AND L. APPEL RE: NUMBER OF CREDITORS AND COORDINATE WITH J. LEAMY RE: SAME (.1); |
| Wed | 1061625-9/1017 | | | | | 0.10 | F | 2 | COORDINATE WITH LOGAN RE: PROOF OF CLAIM FORM FOR JACKSONVILLE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW BAR DATE PUBLICATION NOTICE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/13/05 | Horwitz, M | 11.90 | 1.20 | 354.00 | | 0.30 | F | 1 | DISCUSS RELATIONSHIP BETWEEN CASE LAW AND MODELING ISSUE WITH T. MATZ (.3); |
| Wed | 1061625-10 1242 | | | | | 0.30 | F | 2 | SPEAK TO R. WEBER (DELAWARE) REGARDING TREATMENT OF RECLAMATION CLAIMS IN PREVIOUS SKADDEN CASE (.3); |
| | | | | | | 0.60 | F | 3 | PREPARE MATERIALS FOR AND LIAISE WITH PARALEGALS TO PRODUCE BINDER (.6); |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. HENRY REGARDING SAME (.1); |
| | | | | | L | 3.40 | F | 5 | REREAD, SHEPARDIZE CASES AND RESEARCH CITING AND CITED CASES (3.4); |
| | | | | | L | 7.20 | F | 6 | EDIT AND DRAFT ADDITIONAL TEXT FOR MEMO (7.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/13/05 | Schwartz, W | 1.00 | 0.30 | 238.50 | H | 0.70 | F | 1 | CONF. W/B. GASTON AND C. STUART RE SUBLEASE ISSUES (.7); |
| Wed | 1061625-24 562 | | | | | 0.30 | F | 2 | CONF. W/P. NECKLES RE MORTGAGES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 04/14/05 | Baker, D | 1.20 | 0.20 | 165.00 | | 0.70 | F | 1 | TELEPHONE CALL JAY SKELTON REGARDING BOARD ISSUES (.7); |
| Thu | 1061625-1 910 | | | | | 0.30 | F | 2 | REVIEW LETTER SENT TO BOARD OF DIRECTORS BY CREDITORS COMMITTEE (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL PETER ATKINS REGARDING LETTER TO BOARD (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/14/05 | Gray, R | 0.20 | 0.20 | 107.00 | | | | 1 | REVIEW MILBANK DUE DILIGENCE REQUEST AND MEMO FROM L. APPEL AND COORDINATE WITH J. BAKER AND P. NECKLES RE: SAME |
| Thu | 1061625-19 663 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/14/05 | Gray, R | 1.30 | 0.30 | 160.50 | | 0.20 | F | 1 | TCS WITH C. JACKSON RE: WHETHER TRANSFER ORDER IS STAYED AND LOGISTICS OF TRANSFER (.2); |
| Thu | 1061625-25 1334 | | | | | 0.20 | F | 2 | TCS WITH S. HENRY TO CALL CLERK OF NY COURT AND J. MILLERMAN RE: TRANSFER LOGISTICS (.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE BILLING CATEGORIES WITH C. JACKSON (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW VENUE TRANSCRIPT AND ARRANGE TO SEND TO UST (.1); |
| | | | | | | 0.10 | F | 5 | TC WITH C. JACKSON RE: CLAIMS AGENT ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AMENDED TRANSFER ORDER AND DRAFT MEMO TO L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TC WITH S. EICHEL RE: PROBLEM WITH TRANSCRIPT AND DRAFT MEMO TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO D. MARTINI RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM D. MARTINI RE: CALL CHANGE AND COORDINATE WITH WD SIDE (.1); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP ON PROPOSED INITIAL ORDER COMMENTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/14/05 | Horwitz, M | 10.30 | 1.00 | 295.00 | L | 4.50 | F | 1 CONTINUE DRAFTING NEW SECTION OF RECLAMATION CLAIMS MEMO RE MARSHALING (4.5); |
| Thu | 1061625-10 1089 | | | | L | 1.20 | F | 2 READ ADDITIONAL CASES REGARDING SAME (1.2); |
| | | | | | L | 3.60 | F | 3 REVISE AND EDIT MEMO (3.6); |
| | | | | | | 0.60 | F | 4 LIAISE WITH PARALEGALS REGARDING CITE CHECK MEMO (.6); |
| | | | | | | 0.40 | F | 5 LIAISE WITH PARALEGALS TO PRODUCE BINDERS OF CASE LAW (.4) |
| | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 04/14/05 | Mathew, J | 3.80 | 0.50 | 62.50 | K | 0.70 | F | 1 REVIEW AND UPDATE ATTORNEY CONFLICTS LIST (.7); |
| Thu | 1061625-33 7992 | | | | K | 2.60 | F | 2 PREPARE DISTRIBUTION OF SECOND REQUEST FOR BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES (2.6); |
| | | | | | K | 0.50 | F | 3 COORDINATE WITH ATTORNEYS REGARDING MISSING OR UNCLEAR RESPONSES (.5) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/14/05 | Neckles, P | 2.00 | 1.00 | 825.00 | | 1.00 | F | 1 CONFERENCES REGARDING REAL ESTATE COLLATERAL ISSUES WITH S. TEICHER AND C. STUART (1.0); |
| Thu | 1061625-19 7900 | | | | | 0.50 | F | 2 REVIEW CORRESPONDENCE REGARDING MILBANK LETTER (.5); |
| | | | | | E | 0.50 | F | 3 CORRESPONDENCE REGARDING THE SAME (.5) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 04/14/05 | Ravin, A | 1.10 | 0.10 | 48.00 | | 0.10 | F | 1 TELEPHONE CONFERENCE WITH L. MCPHERSON RE: AFCO (.1); |
| Thu | 1061625-19 1240 | | | | | 0.10 | F | 2 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCPHERSON RE: SAME (.1); |
| | | | | | E | 0.20 | F | 3 ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 DRAFT CORRESPONDENCE TO M. BARR AND J. STERN RE: SAME (.1); |
| | | | | | E | 0.10 | F | 6 ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2); |
| | | | | | | 0.20 | F | 8 TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Ravin, A 1061625-24/1341 | 1.70 | 0.10 | 48.00 | | 0.30 | F | 1 | MATTER:*Leases (Real Property)* REVIEW CORRESPONDENCE AND RELATED DOCUMENTS FROM V. JACKSON RE: SIMON PROPERTIES, DRAFT CORRESPONDENCE TO N. CALDWELL RE: SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO PROBLEMS WITH ELECTRONIC ATTACHMENT (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: STIP FOR AMERICAN KB (.1); |
| | | | | | E | 0.10 | F | 3 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | H | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC, B. GERSTON, S. HENRY, W. SCHWARTZ, C. STUART, AND OTHERS RE: SUBLEASE ISSUES (.8); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: WD-CLOSED STORES WITH EQUIPMENT (.1); |
| | | | | | H | 0.20 | F | 6 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: STORE (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| 04/14/05 Thu | Ravin, A 1061625-37/712 | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | MATTER:*Assets Dispositions (General)* CONFERENCE WITH K. LAMAINA RE: FOOD LION LOGISTICS IN LIGHT OF TRANSFER OF VENUE (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM SAME RE: SAME (.1) |
| 04/14/05 Thu | Schwartz, W 1061625-24/715 | 2.10 | 0.50 | 397.50 | E | 0.30 | F | 1 | MATTER:*Leases (Real Property)* CORRESP. RE SUBLEASES (.3); |
| | | | | | | 0.30 | F | 2 | CONF. W/C. STUART RE SAME (.3); |
| | | | | | H | 1.30 | F | 3 | CONF. CALL W/XROADS (1.3); |
| | | | | | | 0.20 | F | 4 | CONF. W/P. NECKLES RE MORTGAGES (.2) |
| 04/15/05 Fri | Gray, R 1061625-15/956 | 0.50 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER:*Employee Matters (General)* TC WITH H. MAY AT DEPT OF LABOR RE: HEALTH AND PENSION PLANS AND TC WITH B. KICHLER RE: SAME (.1); |
| | | | | | | 0.30 | F | 2 | TC WITH J. MCDONALD, A. DOWD ET AL. RE: MSP/SRP ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | FOLLOWUP CALL WITH A. DOWD RE: SAME (.1) |
| 04/15/05 Fri | Gray, R 1061625-9/801 | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Claims Admin. (General)* TC WITH SUNRISE ARKANSAS REPRESENTATIVE RE: PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW SHB COMMENTS ON BAR DATE MOTION AND COORDINATE WITH J. LEAMY RE: SAME (.1) |
| 04/15/05 Fri | Lam, S 1061625-19/1075 | 2.40 | 1.40 | 672.00 | | 0.50 | F | 1 | MATTER:*Financing (DIP and Emergence)* REVIEW OF LETTER FROM COUNSEL TO UNSECURED CREDITORS' COMMITTEE RE: DILIGENCE REQUESTS (.5); |
| | | | | | | 0.50 | F | 2 | T/C WITH OSHR RE: UPDATE ON STATUS OF POST-CLOSING OPEN ITEMS AND ASSIGNMENT OF CERTAIN LENDERS NOTES (.5); |
| | | | | | | 1.40 | F | 3 | DISCUSS ACTION ITEMS WITH W. MACK AND S. TEICHER (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/15/05 | Neckles, P | 1.00 | 1.00 | 825.00 | | | 1 | CONFERENCES AND CORRESPONDENCE WITH S. TEICHER AND S. LAM REGARDING TITLE INSURANCE ISSUE AND MILBANK |
| Fri | 1061625-19 642 | | | | | | | LETTER |
| | | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/15/05 | Ravin, A | 1.40 | 0.10 | 48.00 | | 0.30 | F | 1 REVIEW AND REVISE AFCO MOTION AND ORDER PER B. RATNER'S COMMENTS (.3); |
| Fri | 1061625-19 1326 | | | | | 0.10 | F | 2 DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. MANDEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO B. RATNER RE: SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 DRAFT CORRESPONDENCE TO M. BARR AND J. STERN RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. ROMEO RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 TELEPHONE CONFERENCE WITH J. STERN RE: QUESTIONS RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/15/05 | Ravin, A | 2.60 | 0.80 | 384.00 | E | 0.10 | F | 1 ADDRESS ISSUES RE: AMERICAN KB STIP REVISIONS (.1); |
| Fri | 1061625-24 1369 | | | | | 0.10 | F | 2 CONFERENCE WITH J. PAOLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 DRAFT MEMO TO R. GRAY RE: GE OBJECTION TO 365(D)(4) MOTION RE: STATUS OF LEASED EQUIPMENT (.1); |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO J. LEAMY RE: GENERAL ELECTRIC BUSINESS ASSET FUNDING CORPORATION INQUIRY (.1); |
| | | | | | | 0.20 | F | 5 CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 6 REVIEW J. CASTLE LETTER TO M. HAMROFF (.1); |
| | | | | | L | 0.60 | F | 7 REVIEW MEMO FROM K. SAMBUR RE: 365(D)(3) TAX OBLIGATIONS IN M.D. FLA AND REVIEW CASES CITED THEREIN (.6); |
| | | | | | | 0.40 | F | 8 MULTIPLE CONFERENCES WITH K. SAMBUR RE: SAME (.4); |
| | | | | | | 0.10 | F | 9 DRAFT CORRESPONDENCE TO D. REED RE: DRAFT STIPULATION RESOLVING OBJECTION OF FRANKFORD DALLAS (.1); |
| | | | | | | 0.30 | F | 10 DRAFT CORRESPONDENCE TO M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.3); |
| | | | | | | 0.10 | F | 11 REVIEW CORRESPONDENCE FROM A. DONNER RE: LEASE REJECTION, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 TELEPHONE CONFERENCE WITH K. LOGAN RE: SERVICE ISSUE RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 13 REVIEW DRAFT STIPULATIONS RECEIVED FROM J. PAOLI RE AMERICAN KB AND FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 14 CONFERENCE WITH J. PAOLI RE: SAME (.1); |
| | | | | | H | 0.10 | F | 15 TELEPHONE CONFERENCE (VOICEMAIL) WITH L. VALATOVISH RE: JACSONVILLE PROPERTY LEASE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/15/05 | Ravin, A | 2.50 | 0.30 | 144.00 | | 0.30 | F | 1 REVIEW COMMITTEE'S COMMENTS TO DRAFT APA RE: SECOND AIRPLANE (.3): |
| Fri | 1061625-3 1314 | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.40 | F | 5 REVIEW AND REVISE AIRPLANE SALE MOTION AND PROPOSED ORDER (.4); |
| | | | | | | 0.80 | F | 6 TELEPHONE CONFERENCE WITH K. NARODICK RE: COMMITTEE'S COMMENTS TO APA (.8); |
| | | | | | | 0.20 | F | 7 DRAFT CORRESPONDENCE TO M. BARR AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.2) |
| | | | | | | | | MATTER:*Case Administration* |
| 04/15/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | | 1 REVIEW NOTICE OF COMMENCEMENT OF CASE, CONFERENCE WITH L. BONACHEA RE: SAME |
| Fri | 1061625-8 437 | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/15/05 | Toussi, S | 5.70 | 1.20 | 594.00 | | 2.00 | F | 1 ADDRESS AND RESOLVE OUTSTANDING PACA CLAIMS FROM VARIOUS VENDORS (2.0): |
| Fri | 1061625-11 1135 | | | | | 1.00 | F | 2 PREPARE SETTLEMENT LETTERS FOR RESOLVED CLAIMS (1.0); |
| | | | | | | 1.20 | F | 3 TEAM MEETING RE STATUS OF PACA CLAIMS AND PREPARE FOR SAME (1.2); |
| | | | | | F | 0.50 | A | 4 REVIEW RECONCILIATIONS WITH VARIOUS VENDORS, |
| | | | | | F | 0.50 | A | 5 NEGOTIATE SETTLEMENTS AND |
| | | | | | F | 0.50 | A | 6 PREPARE CORRESPONDENCE RE SAME (1.5) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/18/05 | Dowd, A | 0.70 | 0.20 | 92.00 | I | 0.50 | F | 1 REVIEW MSP AND SRP PLANS (.5) |
| Mon | 1061625-15 293 | | | | I, E | 0.20 | F | 2 DISCUSSION WITH R. GRAY (.2) |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/18/05 | Eichel, S | 5.40 | 0.10 | 49.50 | | 4.60 | F | 1 DRAFT, REVIEW AND REVISE COMPLAINT (4.6): |
| Mon | 1061625-29 1234 | | | | | 0.10 | F | 2 TEL CONF WITH J. BUSSEY RE INSURANCE INFORMATION IN CONNECTION WITH HAMM LITIGATION (.1); |
| | | | | | | 0.10 | F | 3 TEL CONF WITH J. CASTLE RE DRAFTING COMPLAINT (.1); |
| | | | | | | 0.10 | F | 4 CONF WITH K. SAMBUR RE MEMO OF LAW IN CONNECTION WITH SEEKING DECLARATORY AND INJUNCTIVE RELIEF (.1); |
| | | | | | | 0.10 | F | 5 REVIEW EMAIL FROM J. CASTLE RE GATHERING INFORMATION FOR COMPLAINT (.1); |
| | | | | | | 0.40 | F | 6 COMMENCE REVIEW OF MEMO OF LAW (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 04/18/05 | Gray, R | 0.40 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW ACTION ITEMS EMAIL FROM L STRINGER FOR UPDATE CALL (.1): |
| Mon | 1061625-7747 | | | | | 0.30 | F | 2 | TC WITH S. HENRY RE: SECURITIES ISSUES AND DE MINIMIS ASSET SALES (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/18/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.20 | F | 1 | DRAFT MEMO TO SKADDEN ATTORNEYS RE: ISSUES FOR CALL WITH SHB TODAY ON IMMEDIATE FILINGS (.2): |
| Mon | 1061625-81263 | | | | | 0.20 | F | 2 | TC WITH C. JACKSON RE: COMMENTS ON RETENTION APPLICATION, HEARING ISSUES, AND COORDINATION (.2): |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: HEARING SCHEDULE ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | TC WITH C. JACKSON RE: VARIOUS PROCEDURAL ISSUES RE: FILINGS (.1): |
| | | | | | E | 0.10 | F | 5 | COORDINATE RE: CONTINUED MATTERS FOR HEARING AGENDA (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW FORM DOCUMENTS TO APPROVE STIPULATIONS AND COORDINATE WITH A. RAVIN (.1) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 04/18/05 | Horwitz, M | 0.30 | 0.10 | 29.50 | | 0.10 | F | 1 | SPEAK TO S. HENRY RE LETTER TO FLORIDA DEPT OF AGRICULTURE (.1): |
| Mon | 1061625-39565 | | | | | 0.20 | F | 2 | REVIEW CORRECTED LETTER (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/18/05 | Mathew, J | 0.20 | 0.20 | 25.00 | K | | | 1 | COORDINATE WITH TECH SUPPORT IN ORDER TO ADD LOCAL COUNSEL AS A USER TO SKADDEN EXTRANET |
| Mon | 1061625-8526 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| 04/18/05 | Paoli, J | 3.50 | 0.40 | 118.00 | | 0.40 | F & | 1 | MEET WITH A. RAVIN RE REVISION OF LEASE REJECTION MOTION (.4): |
| Mon | 1061625-5537 | | | | | 3.10 | F | 2 | BEGIN REVISING MOTION (3.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/18/05 | Ravin, A | 1.50 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. SAMBUR RE: CALCULATIONS OF 502(B)(6) DAMAGES IN THE MIDDLE DISTRICT OF FLORIDA (.1): |
| Mon | 1061625-241333 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO N. CALDWELL RE: WINN-DIXIE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. PINNICK RE: SAME, DRAFT CORRESPONDENCE TO V. VINCENT RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F & | 7 | CONFERENCE WITH J. PAOLI RE: MOTION TO ASSUME/REJECT KB AMERICAN LEASE (.1): |
| | | | | | | 0.50 | F | 8 | DRAFT, REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: APPROVAL OF KB AMERICAN STIP (.5): |
| | | | | | | 0.10 | F | 9 | ADDRESS ISSUES RE: 365(D)(4) BRIDGE ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/19/05 | Baker, D | 3.10 | 0.80 | 660.00 | | 1.00 | F | 1 | REVIEW MEMORANDUM REGARDING COMMITTEE ISSUES RAISED BY COMMITTEE CHAIR (1.0); |
| Tue | 1061625-13/1231 | | | | | 0.30 | F | 2 | TELEPHONE CALL PETER ATKINS WITH RESPECT TO COMMITTEE ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO SAME (.3); |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH SENIOR MANAGEMENT REGARDING ISSUES RELATED TO POSSIBLE APPOINTMENT OF RETIREE COMMITTEE (.5); |
| | | | | | | 1.00 | F | 5 | BEGIN WORK ON LETTER WITH RESPECT TO ISSUES RELATED TO RETIREE COMMITTEE (1.0) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/19/05 | Baker, D | 0.50 | 0.20 | 165.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH FLIP HUFFARD WITH RESPECT TO FOOD LION SALE (.3); |
| Tue | 1061625-3/769 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH ROSALIE GRAY WITH RESPECT TO FOOD LION ISSUES (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 04/19/05 | Baker, D | 1.60 | 1.60 | 1,320.00 | | | | 1 | CONFERENCE CALL WITH SENIOR MANAGEMENT REGARDING BUSINESS OPERATIONS, FOOTPRINT ISSUES, AND LONG-TERM BUSINESS PLAN |
| Tue | 1061625-7/676 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Bonachea, L | 2.70 | 0.10 | 12.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Tue | 1061625-8/1171 | | | | K | 0.50 | F | 2 | FORWARD REQUESTED PLEADINGS LISTED AS CONTINUED MATTERS ON 4-12 HEARING AGENDA TO C. JACKSON (.5); |
| | | | | | K | 0.50 | F | 3 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | K | 0.10 | F | 4 | DISTRIBUTE CASE CALENDAR (.1); |
| | | | | | K | 0.80 | F | 5 | SERVE AMENDED ORDER UPON TRANSFER OF VENUE (.8); |
| | | | | | | 0.50 | F | 6 | UPDATE FIRST DAY BINDERS UPON REQUEST (.5); |
| | | | | | | 0.10 | F | 7 | TC WITH K. LAMAINA RE: SERVICE ISSUES (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/19/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW MEMO FROM J. MILTON, CONFORM A&M CONFIDENTIALITY AGREEMENT, AND DRAFT MEMO TO J. MILTON (.2); |
| Tue | 1061625-13/1177 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: COMMITTEE LOCAL COUNSEL ISSUE (.1); |
| | | | | | | 0.10 | F | 3 | TC WITH M. BARR RE: ACKERMAN ISSUES (.1); |
| | | | | | | 0.20 | F | 4 | FURTHER TC WITH J. CASTLE RE: COMMITTEE LOCAL COUNSEL ISSUE (.2); |
| | | | | | | 0.10 | F | 5 | FOLLOWUP WITH MILBANK RE:STATUS OF CONFIDENTIALITY AGREEMENTS (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 04/19/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW MEMOS RE: WIN GENERAL ISSUES AND TC W/ S. FELD RE: SAME |
| Tue | 1061625-21/327 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/19/05 | Gray, R | 1.40 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE ET AL. RE: COURT FEE ISSUE IN DOUGLAS SUIT AND DRAFT FOLLOWUP MEMO TO J. CASTLE (.1); |
| Tue | 1061625-25/1255 | | | | | 0.10 | F | 2 | DRAFT MEMO TO R. LAMBERTH RE: INSURANCE SITUATION RE: BROWN LAWSUIT (.1); |
| | | | | | | 0.90 | F | 3 | CONF CALL WITH M. DIX AND J. CASTLE RE: PHARMACY REGULATORY (.9); |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: SECURITIES ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW INITIAL ORDER UPON TRANSFER OF VENUE AND CIRCULATE (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW FAX FROM R. NOBO RE: BROWN SUIT (.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/19/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FOOD LION FEES (.1); |
| Tue | 1061625-34/938 | | | | L | 0.20 | F | 2 | RESEARCH RE: COMMITTEE LOCAL COUNSEL CONFLICT ISSUE (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW SECOND OCP SUPPLEMENT DRAFT AND COORDINATE WITH K. SAMBUR (.1) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 04/19/05 | Gray, R | 0.20 | 0.20 | 107.00 | | | & | 1 | TC WITH S. HENRY RE: RECOUPMENT/SETOFF ISSUE |
| Tue | 1061625-39/178 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Gray, R | 1.80 | 0.40 | 214.00 | | 0.10 | F | 1 | TC WITH S. HENRY RE: VARIOUS MATTERS (.1); |
| Tue | 1061625-8/1298 | | | | | 0.10 | F | 2 | TC WITH C. JACKSON RE: HEARINGS, AGENDA, AND RELATED MATTERS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.30 | F | 4 | CONF WITH J. BAKER RE: PENDING MATTERS (.3); |
| | | | | | | 0.60 | F | 5 | CONF CALL WITH C. JACKSON, J. POST ET AL. RE: PROCEDURAL MATTERS RELATING TO FILINGS THIS WEEK (.6); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO C. JACKSON RE: NOTICE ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | TC WITH C. JACKSON RE: SHORTENING NOTICE AND RELATED PROCEDURAL MATTERS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM W. KOPSICK AT KEKST RE: UPDATED COURT CALENDAR (.1); |
| | | | | | | 0.30 | F | 9 | REVISE CASE CALENDAR (.3) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 04/19/05 | McDonald Henry, S | 1.80 | 0.10 | 68.00 | | 0.20 | F | 1 | T/C LARRY APPEL REGARDING VENDOR REBATES (.2); |
| Tue | 1061625-39/1083 | | | | | 0.20 | F | 2 | T/C HOLLY ETLIN REGARDING VENDOR REBATES (.2); |
| | | | | | | 0.10 | F & | 3 | MEET BRIEFLY WITH JAN BAKER REGARDING SAME (.1); |
| | | | | | E | 0.10 | F | 4 | EMAIL RE SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW EMAILS REGARDING SAME (.3); |
| | | | | | L | 0.90 | F | 6 | ANALYSIS OF CONTRACT AND CASELAW IN PREPARATION FOR CALL (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| 04/19/05 | Paoli, J | 3.00 | 0.30 | 88.50 | | 0.30 | F | 1 | MEETING WITH A. RAVIN RE LEASE REJECTION MOTION (.3): |
| Tue | 1061625-5/771 | | | | L | 1.10 | F | 2 | RESEARCH 11TH CIRCUIT LAW ON LEASE REJECTION (1.1): |
| | | | | | | 1.60 | F | 3 | DRAFT LEASE REJECTION MOTION (1.6) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/19/05 | Ravin, A | 1.30 | 0.40 | 192.00 | | 0.20 | F | 1 | REVIEW MEMO FROM AND DRAFT MEMO TO K. LAMAINA RE: AIRPLANE SALE MOTION (.2): |
| Tue | 1061625-3/1272 | | | | | 0.20 | F | 2 | REVIEW REVISED APA FROM K. NARODICK (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ASSET SALES (.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH T. POWERS AND K. LAMAINA RE: PHARMACY PRESCRIPTION MOTION (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. LAMAINA AND S. KUHN AND OTHERS RE: FOOD LION MOTION (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMOS RE: FOOD LION FROM K. LAMAINA AND OTHERS (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/19/05 | Schwartz, W | 1.40 | 0.90 | 715.50 | | 0.30 | F | 1 | CONF. W/C. STUART AND P. NECKLES RE MORTGAGES AND TITLE INSURANCE (.3): |
| Tue | 1061625-24/764 | | | | | 0.50 | F | 2 | CALL TO L. APPEAL (.5): |
| | | | | | | 0.60 | F | 3 | CONF. W/S. HENRY RE DUTY TO MITIGATE (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/19/05 | Toussi, S | 9.30 | 1.50 | 742.50 | | 2.50 | F | 1 | ADDRESS AND RESOLVE CLAIMS BY NUMEROUS PACA VENDORS AND THEIR ATTORNEYS, INCLUDING MEUERS' CLIENTS/VENDORS, R&J CLIENTS/VENDORS, AND WITH M. GARNDER'S CLIENT/VENDORS (2.5): |
| Tue | 1061625-11/1331 | | | | | 1.00 | F | 2 | VARIOUS CORRESPONDENCE AND TELECONFERENCE RE SAME (1.0): |
| | | | | | | 1.20 | F | 3 | WORK ON SETTLEMENT NEGOTIATIONS WITH PACA VENDORS INCLUDING REVIEWING AND ANALYZING BACKUP DOCUMENTATION FOR DISPUTED INVOICES/CLAIMS (1.2): |
| | | | | | | 1.00 | F | 4 | RESEARCH PACA ISSUES RE CERTAIN CLAIMS (1.0): |
| | | | | | E | 1.50 | F | 5 | VARIOUS INTERNAL CONFERENCE CALLS RE SETTLEMENT, INCLUDING STATUS MEETING, REVIEW PACA CHART RE STATUS OF CLAIMS IN PREPARATION FOR STATUS CALL (1.5): |
| | | | | | E | 1.40 | F | 6 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS (1.4): |
| | | | | | | 0.70 | F | 7 | RESEARCH ISSUES RE SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/20/05 | Baker, D | 5.40 | 0.20 | 165.00 | | 2.60 | F | 1 | CONTINUE WORK ON DRAFT OF LETTER REGARDING POSSIBLE APPOINTMENT OF RETIREE COMMITTEE (2.6): |
| Wed | 1061625-13 1317 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISION TO LETTER SUGGESTED BY STEVE BUSEY (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.80 | F | 5 | WORK ON FURTHER REVISIONS TO LETTER (.8): |
| | | | | | E | 0.30 | F | 6 | WORK WITH RESPECT TO SECTION 341 MEETING OF CREDITORS (.3): |
| | | | | | | 0.40 | F | 7 | FURTHER REVIEW OF LETTER FROM COMMITTEE TO COMPANY (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH LARRY APPEL REGARDING RESPONSE TO LETTER (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL PETER ATKINS REGARDING RESPONSE (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/20/05 | Bonachea, L | 6.60 | 0.60 | 75.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Wed | 1061625-8 1321 | | | | K | 0.40 | F | 2 | UPDATE MASTER SERVICE LIST (.4): |
| | | | | | | 0.50 | F | 3 | PREPARE CERTIFICATE OF SERVICE RE: MONTHLY OPERATING STATEMENT (.5): |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH R. GRAY RE: SERVICE ISSUES (.1): |
| | | | | | K | 0.30 | F | 5 | SERVE AMENDED ORDER UPON TRANSFER OF VENUE (.3): |
| | | | | | K | 0.35 | A | 6 | UPDATE E-MAIL SERVICE LIST AND |
| | | | | | | 0.35 | A | 7 | COORDINATE WITH K. WARD RE: SAME (.7): |
| | | | | | | 0.15 | A | 8 | REVIEW EMAILS RE: SERVICE AND FILING OF FOOD LION MOTION AND |
| | | | | | | 0.15 | A | 9 | COORDINATE WITH A. RAVIN AND K. LAMAINA RE: SAME (.3): |
| | | | | | K | 2.40 | F | 10 | SERVE FOOD LION MOTION (2.4): |
| | | | | | K | 1.40 | F | 11 | SERVE PHARMACY SALES MOTION (1.4): |
| | | | | | | 0.30 | F | 12 | EXCHANGE EMAILS WITH N. JACKSON RE: U.S. TRUSTEE GUIDELINES FOR FEE STATEMENTS AND SERVICE ISSUES OF SAME (.3) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/20/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW MEMO AND SPREADSHEET FROM XROADS ON REJECTIONS (.2): |
| Wed | 1061625-18 1538 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 04/20/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH S. FELD RE: WIN GENERAL ISSUES (.1): |
| Wed | 1061625-21 1860 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM C. IBOLD RE: HURRICANE REPAIRS AND INSURANCE (.2): |
| | | | | | | 0.10 | F | 3 | FOLLOWUP TC WITH SAME AND K. CHERRY (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/20/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM RE LEASE REJECTION (.1); |
| Wed | 1061625-24/570 | | | | | 0.10 | F & | 2 | MEET WITH RAVIN REGARDING ISSUE REGARDING LEASE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/20/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | 1 | T/C RAVIN REGARDING PHARMACEUTICAL PRESCRIPTION SALE AND ATTENTION TO NOTICE TO COMMITTEE REGARDING SAME |
| Wed | 1061625-3/623 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 04/20/05 | McDonald Henry, S | 0.70 | 0.20 | 136.00 | | 0.20 | F | 1 | REVIEW PROVISION IN INSURANCE PREMIUM FINANCING MOTION REGARDING ALLOCATION OF EXPENSES BETWEEN COMPANIES (.2); |
| Wed | 1061625-31/1097 | | | | | 0.10 | F | 2 | T/C J. BAKER RE COMMITTEE INTEREST IN INTERCOMPANY CLAIM ISSUE (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW PROPOSAL FROM WD RE INSERT (.3); |
| | | | | | | 0.10 | F | 4 | FOLLOW UP WITH ADAM RAVIN REGARDING SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/20/05 | Paoli, J | 7.20 | 0.40 | 118.00 | | 0.60 | F | 1 | CALL SEVERAL UTILITIES THAT MADE REQUESTS FOR ADEQUATE ASSURANCE TO GET INFORMATION RE REQUESTS (.6); |
| Wed | 1061625-38/1061 | | | | | 1.10 | F | 2 | REVISE CHART WITH NEW REQUESTS (1.1); |
| | | | | | | 0.40 | F | 3 | MEETING WITH S. FELD RE UTILITIES SETTLEMENT ORDER AND MOTION (.4); |
| | | | | | | 5.10 | F | 4 | DRAFT UTILITIES MOTION AND ORDER (5.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/20/05 | Ravin, A | 2.20 | 0.20 | 96.00 | | 0.60 | F | 1 | REVIEW AND REVISE AFCO PLEADINGS RE: COMMITTEE'S COMMENTS (.6); |
| Wed | 1061625-19/1310 | | | | | 0.30 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO M. BARR AND REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH K. ROMEO RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. ROMEO AND K. STUBBS RE: ALLOCATION ISSUE RELATED TO AFCO (.2): |
| | | | | | E | 0.30 | F | 7 | ADDRESS ISSUES RELATED TO AFCO MOTION (.3). |
| | | | | | | 0.20 | F | 8 | REVIEW RISK ALLOCATION CHART PROVIDED BY K. ROMEO (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/20/05 | Ravin, A | 1.20 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: INQUIRY AS TO STORE (.1); |
| Wed | 1061625-24/1286 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO AND REVIEW MEMOS FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON RE: KB AMERICAN STIP MOTION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND REVISE SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.2); |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH S. HENRY RE: STORE (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO C. STUART RE: SAME (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/20/05 | Ravin, A | 5.50 | 0.90 | 432.00 | | 0.20 | F | 1 | REVIEW DRAFT OF PHARMACY MOTION (.2); |
| Wed | 1061625-3/1357 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM E. DAVIS RE: SAME AND CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMOS FROM K. LAMAINA RE: STATUS OF OTHER ASSET SALES (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO K. LAMAINA RE: PHARMACY SALE MOTION (.1); |
| | | | | | | 0.20 | F | 5 | MULTIPLE CALLS WITH K. LAMAINA RE: SERVICE ISSUES RELATED TO ASSET SALE MOTIONS (.2); |
| | | | | | E | 0.20 | F | 6 | ADDRESS VARIOUS ISSUES RE: PHARMACY PRESCRIPTION MOTION (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: SAME (.5); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH K. LAMAINA AND T. POWERS RE: COMMENTS TO PHARMACY MOTION AND PROPOSED ORDER (.2); |
| | | | | | | 2.90 | F | 10 | ADDRESS ISSUES RE: FINALIZING AND FILING PRESCRIPTION TRANSFER MOTION (2.9); |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.4); |
| | | | | | | 0.30 | F | 12 | MULTIPLE TELEPHONE CONFERENCES WITH K. LAMAINA AND C. JACKSON RE: SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/20/05 | Schwartz, W | 0.30 | 0.30 | 238.50 | | | | 1 | CONF. W/C. STUART RE DIP FINANCING ISSUES |
| Wed | 1061625-24/153 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/21/05 | Bonachea, L | 1.40 | 0.50 | 62.50 | K | 0.90 | F | 1 | REVIEW LIST PROVIDED BY XROADS OF MISSING RECLAMATION CLAIMS, RETRIEVE REQUESTED CLAIMS AND FORWARD SAME TO K. SAMBUR (.9); |
| Thu | 1061625-10/982 | | | | | 0.50 | F | 2 | EXCHANGE EMAILS AND COORDINATE WITH K. SAMBUR, J. MATHEW AND A. SALAZAR RE: SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/21/05 | Dowd, A | 3.20 | 0.50 | 230.00 | I | 1.40 | F | 1 | REVIEW MSP (1.4); |
| Thu | 1061625-15/721 | | | | I | 0.50 | F | & 2 | CONFERENCE CALL WITH COMPANY, R. GRAY AND J. BAKER (.5); |
| | | | | | I, L | 1.30 | F | 3 | BANKRUPTCY RESEARCH RE. NON-QUALIFIED PLANS (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/21/05 | Gray, R | 2.10 | 0.10 | 53.50 | | 0.20 | F | 1 | TC WITH H. REILLY RE: VALUING MSP/SRP CLAIMS (.2); |
| Thu | 1061625-15/1174 | | | | | 0.10 | F | & 2 | TC WITH J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | FURTHER TC WITH H. REILLY RE: VALUATION CALL (.1); |
| | | | | | H | 1.00 | F | 4 | CONF CALL WITH N. BUBNOVICH, D. SIMON AND J. BAKER RE: KERP ISSUES (1.0); |
| | | | | | H | 0.50 | F | 5 | CONF CALL WITH M. BYRUM, H. REILLY, J. BAKER ET AL. RE: MSP/SRP VALUATION (.5); |
| | | | | | | 0.20 | F | 6 | REVIEW N. BUBNOVICH DOCUMENT RE: KERP (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/21/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS RE: ANDERSEN NEWS ISSUES (.1); |
| Thu | 1061625-18/871 | | | | | 0.10 | F | 2 | CONF WITH S. HENRY AND TC WITH J. LEAMY RE: TRM ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW LETTER FROM SCHREIBER FOODS RECEIVED FROM B. KICHLER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/21/05 | McDonald Henry, S | 0.40 | 0.10 | 68.00 | | 0.10 | F | & 1 | MEET W/ RAVIN REGARDING ISSUE ON PARTICULAR LEASE (.1); |
| Thu | 1061625-24/1009 | | | | | 0.20 | F | 2 | ANALYSIS OF ISSUE RELATING TO OPTION TO RENEW LEASE AND FOLLOW UP REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 3 | T/C ATTY ROY COHN RE CLIENTS' POTENTIAL INTEREST IN DISTRIBUTION CENTER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/21/05 | Paoli, J | 6.30 | 0.60 | 177.00 | | 2.10 | F | 1 | FURTHER REVISED UTILITIES SETTLEMENT MOTION, ORDER, AND STIPULATION (2.1); |
| Thu | 1061625-38/1176 | | | | H | 1.10 | F | 2 | T/C WITH S. FELD, M. JENKINS, AND T. COLE RE REESTABLISHMENT FEES AND DEPOSIT REFUNDS (1.1); |
| | | | | | | 0.40 | F | 3 | DRAFT EMAIL TO T. COLE AND M. JENKINS RE DEPOSIT SPREADSHEETS (.4); |
| | | | | | | 0.60 | F | 4 | MEETING WITH S. HENRY RE TAMPA ELECTRIC (.6); |
| | | | | | | 2.10 | F | 5 | REVISE CHART OF ADEQUATE ASSURANCE REQUESTS (2.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/21/05 | Ravin, A | 1.50 | 0.20 | 96.00 | | 0.20 | F | 1 | COORDINATE AFCO CALL (.2); |
| Thu | 1061625-19/1165 | | | | | 0.30 | F | 2 | PARTICIPATE IN TELEPHONE CONFERENCE WITH B. RATNER AND S. HENRY RE: AFCO (.3); |
| | | | | | | 0.30 | F | 3 | FOLLOW UP TELEPHONE CONFERENCE WITH M. BARR, B. RATNER AND S. HENRY RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | FOLLOW UP CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE MOTION RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/21/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | & | 1 | CONFERENCE WITH S. HENRY RE: LEASE ASSIGNMENT |
| Thu | 1061625-24/186 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/21/05 | Ravin, A | 3.90 | 0.70 | 336.00 | | 0.20 | F | 1 | DRAFT MEMO TO T. POWERS RE: HEARING OUTLINE AND Q&A OUTLINE FOR PHARMACY MOTION (.2); |
| Thu | 1061625-3/1361 | | | | | 0.40 | F | 2 | ADDRESS FILING ISSUES RELATED TO PHARMACY MOTION AND FOOD LION MOTION, DRAFT MEMOS TO R. GRAY RE: SAME (.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ASSET SALES (.3); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH C. JACKSON RE: AGENDA AND PHARMACY MOTION (.1); |
| | | | | | E | 0.70 | F | 5 | ADDRESS ISSUES RE: SAME (.7); |
| | | | | | | 0.30 | F | 6 | REVIEW COMMITTEE COMMENTS RE: AIRPLANE SALE AGREEMENT, DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.3); |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE AIRPLANE SALE MOTION AND PROPOSED ORDER (.8); |
| | | | | | | 0.40 | F | 8 | CONFERENCES WITH K. LAMAINA RE: SAME (.4); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO K. NARODICK RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON AND MEMOS FROM E. DAVIS RE: MOTION TO SHORTEN PRESCRIPTION MOTION (.4); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. LEBLANC RE: PRESCRIPTION TRANSFER MOTION ISSUES (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/21/05 | Toussi, S | 2.40 | 0.50 | 247.50 | | 0.70 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS FILED BY VARIOUS VENDORS, INCLUDING ISSUES WITH IDENTIFICATION (.7); |
| Thu | 1061625-10/1069 | | | | | 0.50 | F | 2 | AND TIMING OF CLAIMS (.5); |
| | | | | | L | 0.70 | F | 3 | RESEARCH CASE LAW RE DISPUTED CLAIMS (.7); |
| | | | | | | 0.50 | F | 4 | VARIOUS TEAM MEETINGS TO DISCUSS POTENTIALLY INVALID CLAIMS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/21/05 | Toussi, S | 6.10 | 1.00 | 495.00 | | 1.50 | F | 1 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.5): |
| Thu | 1061625-11/1226 | | | | | 1.20 | F | 2 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.2): |
| | | | | | E | 1.00 | F | 3 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.0): |
| | | | | | | 1.00 | F | 4 | VARIOUS TEAM MEETINGS AND CONFERENCE CALL RE STATUS OF CLAIMS (1.0): |
| | | | | | | 0.70 | F | 5 | RESEARCH ISSUES RE PACA DISPUTES (.7): |
| | | | | | | 0.70 | F | 6 | FINALIZE SETTLEMENT OF VARIOUS PACA CLAIMS (.7) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 04/22/05 | Baker, D | 1.00 | 0.30 | 247.50 | | 0.30 | F | 1 | TELEPHONE CALL JAY SKELTON REGARDING BOARD ISSUES (.3). |
| Fri | 1061625-1/855 | | | | | 0.30 | F | 2 | CONFERENCE DAVID TURETSKY REGARDING BOARD ISSUES (.3): |
| | | | | | | 0.40 | F | 3 | BEGIN REVIEW OF DRAFT LETTER TO BE SENT TO COMMITTEE (.4) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/22/05 | Baker, D | 0.90 | 0.50 | 412.50 | | 0.50 | F & | 1 | CONFERENCE WITH ROSALIE GRAY AND SALLY HENRY REGARDING ISSUES RELATED TO PENDING LITIGATION (.5): |
| Fri | 1061625-25/937 | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH JAY CASTLE, SALLY HENRY AND ROSALIE GRAY REGARDING PENDING LITIGATION (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/22/05 | Baker, D | 0.90 | 0.30 | 247.50 | | 0.30 | F | 1 | TELEPHONE CALL FLIP HUFFARD REGARDING PROPOSED SALE OF THREE STORES TO FOOD LION (.3): |
| Fri | 1061625-3/978 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ERIC DAVIS REGARDING ESCROW PROCEEDS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LARRY APPEL REGARDING SALE ISSUES (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/22/05 | Bonachea, L | 3.80 | 0.30 | 37.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Fri | 1061625-8/1319 | | | | | 0.30 | F | 2 | TCS WITH K. LAMAINA RE: UNDELIVERABLES OF FOOD LION MOTION SERVICE (.3): |
| | | | | | | 0.20 | F | 3 | TCS WITH FEDEX RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW NOTICE OF COMMENCEMENT OF CHAPTER 11 CASES (.3): |
| | | | | | K | 0.40 | F | 5 | SEARCH FLORIDA DOCKET FOR OTHER NOTICES OF COMMENCEMENT OF CHAPTER 11 CASES (.4): |
| | | | | | | 0.20 | F | 6 | TC WITH A. ABRAMS RE: FOOD LION MOTION AND SERVICE (.2): |
| | | | | | | 0.50 | F | 7 | SEARCH U.S. TRUSTEE GUIDELINES RE: QUARTERLY PAYMENTS (.5): |
| | | | | | | 0.40 | F | 8 | PREPARE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | | 0.30 | F | 9 | SEARCH FOR UPDATE CREDITOR COMMITTEE CONTACT INFORMATION (.3): |
| | | | | | K | 0.50 | F | 10 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | K | 0.20 | F | 11 | UPDATE CASE CALENDAR (.2): |
| | | | | | K | 0.30 | F | 12 | RETRIEVE REQUESTED PLEADINGS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/22/05 Fri | Gray, R 1061625-18/1014 | 0.30 | 0.20 | 107.00 | | 0.20 0.10 | F F | 1 2 | MATTER:*Executory Contracts (Personalty)* REVIEW MEMOS FROM B. KICHLER ET AL. RE: GE CREDIT TERMS, DRAFT RESPONSE AND COORDINATE WITH J. LEAMY RE: HANDLING (.2); REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: TRM CONTRACT AND FOLLOWUP WITH S. HENRY AND J. LEAMY (.1) |
| 04/22/05 Fri | Gray, R 1061625-30/880 | 1.00 | 0.10 | 53.50 | | 0.70 0.10 0.20 | F F F | 1 2 3 | MATTER:*Regulatory and SEC Matters* REVISE 10-Q LITIGATION/BANKRUPTCY SECTION (.7); TC WITH R. BARUSCH RE: 10-Q SECTION UPDATE (.1); REVISE LITIGATION SECTION PER J. CASTLE TO INCLUDE K&S UPDATE COMMENTS (.2) |
| 04/22/05 Fri | Gray, R 1061625-8/1279 | 2.60 | 1.00 | 535.00 | | 0.10 1.00 0.10 0.10 0.10 0.10 0.40 0.70 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:*Case Administration* REVIEW DOCKET UPDATE (.1); CONF WITH J. BAKER AND S. HENRY RE: STATUS AND STRATEGY ON PENDING MATTERS (1.0); REVIEW PROCEDURAL NOTICE AND PROVIDE COMMENTS TO C. JACKSON (.1); REVIEW MEMOS FROM C. JACKSON AND L. APPEL RE: PREPARATION FOR HEARING (.1); TC WITH C. JACKSON RE: HEARING PREPARATIONS (.1); REVIEW MASTER SERVICE PLEADING AND PROVIDE COMMENTS (.1); PREPARE LIST AND UPDATE STATUS OF CONTINUED MATTERS FOR HEARING DISCUSSION (.4); REVIEW AND ORGANIZE PENDING MATTERS (.7) |
| 04/22/05 Fri | Matz, T 1061625-11/931 | 2.70 | 0.60 | 321.00 | | 0.20 0.40 0.30 1.20 0.60 | F F F F F | 1 2 3 4 5 | MATTER:*Claims Admin. (PACA/PASA)* WORK ON RECONCILIATIONS OF CLAIMS FOR OPPENHEIMER (.2); MEUERS CLIENTS (.4); SUNKIST (.3); AND ISSUES WITH GRANNIS RE: DLJ AND OPPENHEIMER PAYMENTS (1.2); CALLS WITH S. TOUSSI RE: SAME (.6) |
| 04/22/05 Fri | McDonald Henry, S 1061625-24/904 | 0.50 | 0.30 | 204.00 | | 0.30 0.20 | F & F | 1 2 | MATTER:*Leases (Real Property)* MEET WITH RAVIN RE ISSUES RELATING TO PARTICULAR STORE AND REVIEW CORRESPONDENCE REGARDING SAME IN PREPARATION FOR MEETING (.3); REVIEW CORRESPONDENCE RELATING TO ANOTHER LEASE (.2) |
| 04/22/05 Fri | McDonald Henry, S 1061625-25/741 | 0.90 | 0.45 | 306.00 | F F | | | 1 2 | MATTER:*Litigation (General)* ANALYSIS OF ISSUES RELATING TO SECURITIES LITIGATION AND NOTICING ISSUES REGARDING SAME: CONFERENCES WITH GRAY AND BAKER RE STRATEGY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/22/05 | Ravin, A | 1.40 | 0.20 | 96.00 | | 0.40 | F | 1 | DRAFT CORRESPONDENCE TO M. KINSELLA RE: STORE (.4); |
| Fri | 1061625-24 1252 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: BROOKSHIRES (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH J. PAOLI RE: LEASE REJECTION MOTION FOR KB PROPERTIES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM P. WINDHAM RE: EXERCISE OF LEASE OPTIONS (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO S. HENRY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Bonachea, L | 2.90 | 0.30 | 37.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Mon | 1061625-8 1309 | | | | | 0.30 | F | 2 | REVIEW SECOND SUPPLEMENT TO ORDINARY COURSE PROFESSIONAL MOTION (.3); |
| | | | | | K | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | H | 0.20 | F | 4 | TC WITH M. MARTINEZ RE: NOTICE OF REMOVAL (.2); |
| | | | | | | 0.20 | F | 5 | COORDINATE WITH J. PAOLI RE: SAME (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW STATEMENT OF FINANCIAL AFFAIRS FOR CASES LISTED IN WHICH WINN-DIXIE IS THE PLAINTIFF (.4); |
| | | | | | K | 0.20 | F | 7 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.2); |
| | | | | | K | 0.90 | F | 8 | PRINT NOTICES OF APPEARANCE FILED AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.9); |
| | | | | | | 0.10 | F | 9 | COORDINATE WITH R. GRAY RE: MASTER SERVICE LIST (.1); |
| | | | | | | 0.20 | F | 10 | TC WITH A. ABRAMS RE: SERVICE OF FOOD LION MOTION (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/25/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. DOWNEY RE: PERSONAL INJURY CLAIM AND INSURANCE (.2); |
| Mon | 1061625-25 792 | | | | | 0.10 | F | 2 | TC WITH J. PAOLI RE: REMOVAL MOTION AND HEARING DATE (.1) |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| 04/25/05 | Gray, R | 1.70 | 0.10 | 53.50 | H | 1.60 | F | 1 | PARTICIPATE BY PHONE IN MEETING WITH UST FOR REGION 21 (1.6); |
| Mon | 1061625-37 598 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: UST MEETING (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/25/05 | Powers III, T | 0.20 | 0.20 | 75.00 | | | | 1 | CALL W/ K. LAMAINA RE: PLANE 2 MOTION AND ORDER |
| Mon | 1061625-3 197 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/25/05 | Ravin, A | 0.80 | 0.30 | 144.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO J. STERN RE: REVISED AFCO MOTION, RUN REDLINES RE: SAME (.2): |
| Mon | 1061625-19 1202 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SCHEDULING ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/25/05 | Ravin, A | 0.60 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO M. KINSELLA RE: REGENCY CENTERS, CONFERENCE WITH R. GRAY RE: SAME (.2): |
| Mon | 1061625-24 1147 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: LEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. LEAMY RE: GE CAPITAL RESPONSE TO APRIL 15 LETTER (.1) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/25/05 | Ravin, A | 2.20 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. NARODICK RE: AIRPLANE SALE, DRAFT CORRESPONDENCE TO L. KRELSTEIN RE: SAME (.1): |
| Mon | 1061625-3 1367 | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO K. NARODICK RE: SCHEDULING ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH K. LAMAINA RE: ISSUES RELATED TO SAME, REVIEW MEMOS FROM SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH L. KRELSETIEN RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. NARODICK RE: STATUS/TIMING ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR AND OTHERS RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE FROM K. LAMAINA AND A. RAVAL RE: VARIOUS ISSUES RE: FOOD LION MOTION (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW FINAL AIRPLANE APA FROM K. NARODICK, ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.40 | F | 11 | REVIEW AND REVISE M. LEBLANC TESTIMONY OUTLINE RE: PRESCRIPTION TRANSFER MOTION AND HEARING OUTLINE RE: SAME (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Ravin, A | 1.00 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW AND REVISE MULTIPLE CERTIFICATES OF SERVICE (.1): |
| Mon | 1061625-8 1068 | | | | | 0.10 | F | 2 | CALENDAR OMNIBUS HEARING DATES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW NOTICE OF HEARING RE: MAY 6TH HEARING (.1): |
| | | | | | | 0.10 | F | 4 | ADDRESS SERVICE ISSUES RE: SAME WITH L. BONACHEA (.1): |
| | | | | | H | | | 5 | PARTICIPATE BY TELEPHONE IN CASE MANAGEMENT HEARING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/25/05 | Schwartz, W | 0.70 | 0.50 | 397.50 | E | 0.20 | F | 1 | CORRESP. RE DIP FINANCING ISSUES (.2); |
| Mon | 1061625-24613 | | | | | 0.50 | F | 2 | CONF. W/P. NECKLES AND C. STUART RE TITLE INSURANCE ISSUES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Turetsky, D | 0.80 | 0.20 | 75.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH P. LEAMY RE: ADDING COLORADO BEEF CO. AND AFFILIATED COMPANIES TO CREDITORS LIST (.1); |
| Mon | 1061625-81229 | | | | | 0.20 | F | 2 | E-MAIL TO K. LOGAN RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH T. PROVOST RE: ADDING NATIONAL FISH & SEAFOOD INC. TO CREDITORS LIST (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH L. BERBERT RE: ADDING L. BERBERT TO SERVICE LIST (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH L. BONACHEA RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/26/05 | Gray, R | 1.30 | 0.10 | 53.50 | | 0.10 | F | 1 | TC W/ C. JACKSON AND J. LEAMY RE: BAR DATE MOTION NOTICE ISSUES (.1); |
| Tue | 1061625-91327 | | | | | 0.10 | F | 2 | TC W/ J. MILTON RE: BAR DATE MOTION SIGNOFF (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW COMMENTS FROM MILBANK ON BAR DATE ORDER (.1); |
| | | | | | | 0.30 | F | 4 | TC W/ J. LEAMY RE: SAME AND FURTHER TC W/ J. MILTON AND M. BARR RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | WORK ON BAR DATE NOTICE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | COORDINATE W/ J. BAKER ET AL. RE: 90 DAY BAR DATE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMOS FROM L. APPEL, K. LUSSIER AND M. FREITAG RE: ASSOCIATE COMMUNICATIONS IN CONNECTION WITH NOTICE MAILING (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAR DATE NOTICING ISSUES (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: NOTICING DATA BASE SOURCING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/26/05 | Matz, T | 5.10 | 1.00 | 535.00 | | 0.90 | F | 1 | CALLS WITH E. GORDON RE: RECLAMATION REVIEW, REPORT AND NOTICES (.9); |
| Tue | 1061625-10795 | | | | | 3.20 | F | 2 | WORK ON SAME (3.2); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH GROUP RE: RECLAMATION MATTERS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/26/05 | Neckles, P | 1.00 | 0.50 | 412.50 | | 0.50 | F & | 1 | CONFERENCES WITH W. SCHWARTZ AND S. TEICHER (.5); |
| Tue | 1061625-19724 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL REGARDING REAL ESTATE COLLATERAL MATTERS (.5) |

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 04/26/05 | Ravin, A | 4.00 | 0.40 | 192.00 | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: BROOKSHIRES (.1); |
| Tue | 1061625-24 1377 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: STORE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM C. STUART AND D. STANFORD RE: SUBLEASE ISSUE AND DUTY TO MITIGATE (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE MOTION TO REJECT KB LEASE (.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING BROOKSHIRES AND STRATEGY FOR DEALING WITH 365(D)(4) OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: BROOKSHIRES (.2); |
| | | | | | | 0.60 | F | 7 | REVIEW OBJECTIONS TO 365(D)(4) MOTION IN CONNECTION WITH PREPARING FOR HEARING (.6); |
| | | | | | | 0.30 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO SIMON PROPERTIES GROUP REGARDING WITHDRAWAL OF OBJECTION (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH N. CALDWELL RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT CORRESPONDENCE M. BAKST RE: OBJECTION TO 365(D)(4) MOTION, DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.3); |
| | | | | | H | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT IPSO FACTO ISSUE (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH K. SAMBUR RE: SUPPLEMENTING RESEARCH RE: CANE RIVER OBJECTION (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW AND REVISE 365(D)(4) HEARING OUTLINE (.2); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE FROM D. FORSYTH RE: 365(D)(4) MOTION, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | REVIEW BOGGY CREEK JOINDER TO 365(D)(4 MOTION (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: 365(D)(4) STIP (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 04/26/05 | Ravin, A | 0.40 | 0.10 | 48.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH J. MCCLANE AND E. BANKS RE: CITY OF QUINCY UTILITIES ISSUE (.2); |
| Tue | 1061625-38 957 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. FELD RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. PAOLI RE: SAME, REVIEW MEMOS FROM SAME RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 04/26/05 | Schwartz, W | 1.30 | 0.30 | 238.50 | | 0.30 | F & | 1 | CONF. W/P. NECKLES AND C. STUART RE DIP FINANCING ISSUES (.3); |
| Tue | 1061625-24 680 | | | | H | 0.50 | F | 2 | CALL TO L. APPEL RE SAME (.5); |
| | | | | | E | 0.50 | F | 3 | CLOSING DOCUMENTS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/26/05 | Toussi, S | 2.20 | 0.70 | 346.50 | | 0.50 | F | 1 | REVIEW RECLAMATION REPORT (.5): |
| Tue | 1061625-10 713 | | | | L | 1.00 | F | 2 | ANALYZE AND RESEARCH ISSUES RE RECLAMATION CLAIMS (1.0): |
| | | | | | | 0.70 | F | & 3 | VARIOUS TEAM MEETINGS RE SAME (.7) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/26/05 | Toussi, S | 5.50 | 1.00 | 495.00 | | 1.00 | F | 1 | REVIEW RECENTLY FILED PACA CLAIMS AND CORRESPONDENCE FROM COPE AND OTHER VENDORS, RESOLVE SAME (1.0): |
| Tue | 1061625-11 1218 | | | | | 1.00 | F | 2 | FINALIZE INTEREST AND COLLECTION COST NEGOTIATIONS WITH CERTAIN VENDORS (1.0): |
| | | | | | | 2.50 | F | 3 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (2.5): |
| | | | | | | 1.00 | F | 4 | VARIOUS TEAM MEETINGS AND CONFERENCE CALL RE STATUS OF CLAIMS (1.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/27/05 | Baker, D | 1.90 | 0.20 | 165.00 | | 0.20 | F | 1 | TELEPHONE CALL ROSALIE GRAY WITH RESPECT TO MSP ISSUES (.2): |
| Wed | 1061625-15 1163 | | | | | 0.10 | F | 2 | EMAIL LARRY APPEL REGARDING MSP QUESTIONS (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW SPREADSHEET OF MSP PAYMENTS (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW TERMS OF EMPLOYEE ORDER (.2): |
| | | | | | | 0.80 | F | 5 | REVIEW KERP REPORT TO BE SUBMITTED TO COMPENSATION COMMITTEE (.8): |
| | | | | | | 0.30 | F | 6 | WORK WITH RESPECT TO FORTHCOMING MEETING OF COMPENSATION COMMITTEE (.3) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 04/27/05 | Baker, D | 0.20 | 0.20 | 165.00 | | | | & 1 | CONFERENCE SALLY HENRY WITH RESPECT TO BILLING ISSUES |
| Wed | 1061625-33 253 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/27/05 | Bonachea, L | 4.80 | 0.20 | 25.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Wed | 1061625-8 1337 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.40 | F | 3 | EXCHANGE EMAILS WITH R. GRAY, T. MATZ AND S. HENRY RE: CASE CALENDAR (.4): |
| | | | | | K | 0.30 | F | 4 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.80 | F | 5 | PREPARE CERTIFICATES OF SERVICE RE: K&S DECLARATION AND BAR DATE MOTION (.8): |
| | | | | | K | 1.10 | F | 6 | ORGANIZE AND FILE CASE DOCUMENTS AND CORRESPONDENCE (1.1): |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS WITH K. LAMAINA RE: FOOD LION SERVICE (.2): |
| | | | | | | 0.10 | F | 8 | TC WITH FEDEX RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | COORDINATE WITH K. SAMBUR AND K. WARD RE: SERVICE OF ESCROW MOTION (.2): |
| | | | | | | 0.40 | F | 10 | PREPARE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONNAIRES (.4): |
| | | | | | K | 0.40 | F | 11 | SEARCH FOR REQUESTED TRANSFER OF CLAIM NOTICE (.4): |
| | | | | | K | 0.50 | F | 12 | UPDATE CASE CALENDAR AND DISTRIBUTE TO COMPANY AND TEAM (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/27/05 | Dowd, A | 0.50 | 0.20 | 92.00 | I, E | 0.30 | F | 1 | DISCUSSION WITH S. REISNER (.3): |
| Wed | 1061625-15/449 | | | | I | 0.20 | F | 2 | DISCUSSION WITH R. GRAY RE MRP ISSUES (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/27/05 | Gray, R | 1.40 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: MSP PRESENT VALUE LANGUAGE AND DRAFT MEMO TO D. TURETSKY RE: ASSISTANCE WITH SAME (.2): |
| Wed | 1061625-15/1342 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM H. REILLY RE: MSP RETIREE CHECKS (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMOS TO H. REILLY AND J. BAKER RE: SRP PAYMENT ISSUES UNDER ORDER (.2): |
| | | | | | | 0.10 | F | 4 | COORDINATE W/ D. TURETSKY RE: PRESENT VALUE LANGUAGE (.1): |
| | | | | | | 0.10 | F | 5 | FURTHER EMAIL EXCHANGE W/ H. REILLY RE: SRP PAYMENT SCHEDULE (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW DRAFT LANGUAGE RE: PRESENT VALUE AND DRAFT MEMO TO M. FREITAG RE: SAME (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW AND PROVIDE COMMENTS ON LETTER TO MSP/SRP PARTICIPANTS RE: 341/BAR DATE AND SPECIAL LATER INFORMATION (.4): |
| | | | | | | 0.10 | F | 8 | REVIEW SCHEDULE FROM H. REILLY RE: SRP PAYMENTS AND EXCHANGE EMAILS W/ J. BAKER RE: 55 CUTOFF (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 04/27/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.30 | F | 1 | FURTHER REVIEW AND REVISION OF ESCROW MOTION AND ORDER (.3): |
| Wed | 1061625-24/1142 | | | | | 0.10 | F | 2 | ASSIST W/ ANSWER TO E. SUFFERN ISSUES ON FINALITY OF ORDER (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM K. DAWES RE: LEASE AMENDMENT AND COORDINATE W/ S. HENRY AND A. RAVIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. RAVIN RE: LEASE OWNERSHIP INQUIRY RELATING (.1) |
| | | | | | | | | | MATTER: *Regulatory and SEC Matters* |
| 04/27/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | COORDINATE W/ R. BARUSCH RE: 10-Q COMMENTS |
| Wed | 1061625-30/161 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 04/27/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: COMMITTEE FINANCIAL ADVISORS HEARING DATE (.1): |
| Wed | 1061625-34/1195 | | | | | 0.10 | F | 2 | TC W/ J. BAKER RE: 328 NOTICE MAILING ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | FOLLOWUP MEMO TO J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TC W/ S. HENRY RE: 328 ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE LETTER TO OCPS WHO FAILED TO QUALIFY FOR PAYMENT (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND PROVIDE COMMENTS ON LETTER TO OCPS WITH UNLIQUIDATED CLAIMS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*Case Administration* |
| 04/27/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| Wed | 1061625-8/1091 | | | | | 0.10 | F | 2 | COORDINATE W/ L. BONACHEA RE: SERVICE LIST ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | COORDINATE W/ C. JACKSON RE: NOTICE FOR MAY 19 HEARING (.1); |
| | | | | | | 0.10 | F | 4 | TC W/ C. JACKSON RE: AKERMAN FOLLOWUP AND OTHER MATTERS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON CERTIFICATE OF SERVICE (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/27/05 | Gray, R | 2.10 | 0.10 | 53.50 | | 0.10 | F | 1 | EXCHANGE EMAILS W/ C. JACKSON RE: UST SIGNOFF ON 341 NOTICE (.1); |
| Wed | 1061625-9/1344 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM E. DAVIS RE: CLAIMS TRADING (.1); |
| | | | | | | 0.30 | F | 3 | WORK ON 341 NOTICE (.3); |
| | | | | | | 0.10 | F | 4 | ASSIST WITH HANDLING INQUIRIES ON PROOF OF CLAIM FILING AND BAR DATE (.1); |
| | | | | | | 0.10 | F | 5 | TC W/ J. LEAMY RE: BAR DATE NOTICING ISSUES (.1); |
| | | | | | | 0.20 | F | 6 | TC W/ C. JACKSON AND K. LOGAN RE: 341/BAR DATE ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: CLAIMS TRADING (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: TIMING ON 341 AND BAR DATE (.1); |
| | | | | | | 0.60 | F | 9 | REVIEW AND PROVIDE COMMENTS ON VENDOR Q&A FOR 341/BAR DATE INQUIRIES (.6); |
| | | | | | | 0.30 | F | 10 | REVIEW AND PROVIDE COMMENTS ON CUSTOMER Q&A FOR SAME (.3); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO FURTHER MEMO FROM S. BURTON RE: PROOF OF CLAIM FOR SUNRISE ARKANSAS (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 04/27/05 | Kaloudis, D | 2.20 | 0.60 | 225.00 | E | 0.20 | F | 1 | CONFER WITH S. FELD (.2); |
| Wed | 1061625-38/874 | | | | H | 1.60 | F | 2 | TELEPHONE CONFERENCE CALL WITH COMPANY RE: OUTSTANDING UTILITY ISSUES SET FOR 5/6 HEARING (1.6); |
| | | | | | | 0.40 | F & | 3 | CONFER WITH S. FELD AND J. PAOLI RE: TASKS (.4); |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 04/27/05 | McDonald Henry, S | 1.80 | 0.20 | 136.00 | | 0.90 | F | 1 | WORK ON WRITE OFFS FOR MONTHLY STATEMENT (.9); |
| Wed | 1061625-33/883 | | | | | 0.70 | F | 2 | WORK ON COMPLIANCE WITH CT ORDER, RULES RE MONTHLY STATEMENTS AND SUPERVISE PROCESS RE SAME (.7); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE BAKER RE SAME (.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 04/27/05 | Paoli, J | 4.95 | 0.40 | 118.00 | | 2.60 | F | 1 | REVISE UTILITIES MOTION AND ORDER PURSUANT TO C. JACKSON'S COMMENTS (2.6); |
| Wed | 1061625-38/1201 | | | | | 1.60 | F | 2 | T/C WITH K. ROMEO, M.JENKINS, B. KICHLER, S. FELD, AND D. KALOUDIS RE FOLLOWUP ON EARLIER CALL TO CONSIDER CERTAIN PROPOSALS TO UTILITY COMPANIES (1.6); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH S. FELD AND D. KALOUDIS RE TRANSITION OF UTILITIES TASKS (.40); |
| | | | | | D | 0.35 | F | 4 | CREATE BLACKLINE OF UTILITIES MOTION AND ORDER (.35) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 04/27/05 | Paoli, J | 2.55 | 0.95 | 280.25 | | 1.60 | F | 1 | REVISE REMOVAL MOTION AND ORDER (1.6); |
| Wed | 1061625-8/953 | | | | D | 0.65 | F | 2 | CONFER WITH J. LEAMY RE NUMBER OF CASES WHERE WD IS THE PLAINTIFF AND WHICH PARTIES NEED TO BE SERVED (.65); |
| | | | | | | 0.30 | F | 3 | MEETING WITH D. TURETSKY RE VENUE AND REMOVAL (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/27/05 | Ravin, A | 4.40 | 0.40 | 192.00 | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SIMON PROPERTIES INQUIRY INCLUDING FEB. RENT ISSUE (.3); |
| Wed | 1061625-24/1371 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM REGENCY PARTNERS RE: WITHDRAWAL OF NOTICE OF TERMINATION, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM N. CALDWELL RE: SIMON PROPERTIES RENT ISSUE AND RE: WITHDRAWAL OF OBJECTION (.2); |
| | | | | | | 0.70 | F | 5 | REVIEW BT MARIETA LLC RESPONSE, ADDRESS ISSUES RE: SAME (.7); |
| | | | | | L | 1.10 | F | 6 | LEGAL RESEARCH RE SAME (1.1); |
| | | | | | E | 0.80 | F | 7 | ADDRESS ISSUES RE: SAME (.8); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | CONFERENCES WITH K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW LEASE AMENDMENT AGREEMENT RECEIVED FROM K. DAW (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. LEAMY TO GE CAPITAL RE: 365(D)(4) ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW NOTICE OF WITHDRAWAL FROM CANE RIVER (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/27/05 | Ravin, A | 2.70 | 0.10 | 48.00 | | 0.60 | F | 1 | REVIEW AND REVISE AIRPLANE SALE MOTION AND PROPOSED FORM OF ORDER (.6); |
| Wed | 1061625-3 1355 | | | | | 0.10 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM K. NARODICK RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH K. NARODICK RE: ISSUES RELATED TO AIRPLANE SALE (.3); |
| | | | | | | 0.30 | F | 7 | DRAFT LENGTHY MEMO TO S. HENRY AND E. DAVIS RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. NARODICK RE: SAME (.1); |
| | | | | | E | 0.40 | F | 9 | ADDRESS ISSUES RE: SAME (.4); |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM A. RAVAL AND K. NARODICK RE: SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW VARIOUS MEMOS FROM K. LAMAINA AND OTHERS RE: ISSUES RELATED TO FOOD LION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/27/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH K. LAMAINA RE: TAX ISSUES RELATED TO NORTH CAROLINA PROPERTY (.1); |
| Wed | 1061625-9 7694 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM SAME RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/27/05 | Schwartz, W | 1.10 | 0.30 | 238.50 | | 0.80 | F | 1 | REVIEW MATERIALS RE DIP FINANCING LIENS (.8); |
| Wed | 1061625-24 7549 | | | | | 0.30 | F | 2 | CONF. W/C. STUART AND P. NECKLES RE SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/27/05 | Turetsky, D | 4.00 | 0.10 | 37.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH D. MEYERS RE: INQUIRY CONCERNING WINN-DIXIE'S CONTRACT WITH CATALINA MARKETING (.2); |
| Wed | 1061625-18 7219 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO B. KICHLER (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | E | 0.10 | F | 4 | DILIGENCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH J. JAMES RE: SAME (.1); |
| | | | | | L | 3.40 | F | 6 | RESEARCH RE: REQUIREMENTS FOR RECOUPMENT IN CONNECTION WITH CONTRACT WITH CATALINA MARKETING (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/27/05 | Turetsky, D | 1.70 | 0.10 | 37.50 | | 0.10 | F | 1 | E-MAIL TO R. GRAY RE: PROCEDURE FOR FILING PROOFS OF CLAIM (.1); |
| Wed | 1061625-9 7096 | | | | | 0.80 | F | 2 | E-MAILS TO R. GRAY RE: ISSUES CONCERNING PRESENT VALUE CALCULATIONS IN CONNECTION WITH CLAIMS UNDER SUPPLEMENTAL RETIREMENT PLAN (.8); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1); |
| | | | | | E | 0.70 | F | 4 | DILIGENCE RE: SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/28/05 | Baker, D | 4.60 | 0.20 | 165.00 | | 1.10 | F | 1 | PREPARE FOR CONFERENCE CALL WITH MERCER REPRESENTATIVES TO REVIEW SRP AND MSP (1.1); |
| Thu | 1061625-15/1299 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH MERCER REPRESENTATIVES, HOPE REILLY, AND MIKE BYRUM WITH RESPECT TO MSB AND SRP PLANS (.8); |
| | | | | | | 0.60 | F | 3 | REVIEW SPREADSHEET REGARDING RETIREE PAYMENTS AND ANALYZE SAME (.6); |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CALL ROSALIE GRAY REGARDING RETIREE PAYMENTS (.2); |
| | | | | | | 0.20 | F | 5 | EMAIL LARRY APPEL REGARDING RETIREE PAYMENTS (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW TERMS OF EMPLOYEE APPLICATION AND ORDER (.3); |
| | | | | | | 1.40 | F | 7 | FURTHER WORK REGARDING PROPOSED CHANGES TO KERP AND PLAN FOR IMPLEMENTATION OF KERP (1.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/28/05 | Gray, R | 2.50 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: EMPLOYEE NOTICING (.1); |
| Thu | 1061625-15/1290 | | | | | 1.00 | F | 2 | CONF CALL WITH EMPLOYEE RELATIONS STAFF, M. FRIETAG, K. LOGAN, ET AL. RE: EMPLOYEE COMMUNICATIONS FOR 341 AND BAR DATE MAILINGS (1.0); |
| | | | | | H | 1.00 | F | 3 | CONF CALL WITH EMPLOYEE BENEFITS STAFF, MERCER REPRESENTATIVES AND J. BAKER RE: SRP/MSP CLAIM CALCULATION ISSUES (1.0); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: HESS CLAIM AND REVIEW LETTER RE: SAME (.2); |
| | | | | | | 0.20 | F & | 5 | TC WITH J. BAKER RE: HANDLING OF SRP PAYMENTS AND DRAFT MEMO TO H. REILLY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/28/05 | Gray, R | 1.40 | 0.10 | 53.50 | | 0.40 | F | 1 | TC WITH J. POST RE: CALL FROM ANDERSON NEWS AND FURTHER TC WITH SAME AND G. STEIN, COUNSEL FOR ANDERSON NEWS RE: THREAT TO TERMINATE SERVICES (.4); |
| Thu | 1061625-18/1197 | | | | L | 0.60 | F | 2 | REVIEW CASES PROVIDED BY G. STEIN (.6); |
| | | | | | L | 0.20 | F | 3 | DRAFT MEMO TO G. STEIN PROVIDING CASES CONTRARY TO HIS POSITION (.2); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH J. JAMES RE: ANDERSON NEWS (.1); |
| | | | | | | 0.10 | F | 5 | TC WITH J. LEAMY RE: ANDERSON NEWS ISSUES (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 04/28/05 | Gray, R | 0.50 | 0.50 | 267.50 | | | | 1 | CONF WITH J. BAKER AND S. HENRY RE: BILLING ISSUES |
| Thu | 1061625-33/1223 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/28/05 | Kaloudis, D | 2.10 | 0.30 | 112.50 | | 1.80 | F | 1 | REVIEW MATERIALS AND DOCUMENTS RE: UTILITIES (1.8); |
| Thu | 1061625-38/1553 | | | | | 0.30 | F | 2 | CONFER WITH J. PAOLI RE: DOCUMENTS (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/28/05 | Mathew, J | 1.10 | 0.30 | 37.50 | K | 0.80 | F | 1 | EDIT PDF DOCUMENTS IN PREPARATION FOR CLIENT REVIEW AND FILING (.8); |
| Thu | 1061625-8/806 | | | | K | 0.30 | F | 2 | AND COORDINATE WITH TECHNOLOGY SUPPORT TO ADD NEW USERS TO SKADDEN EXTRANET (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/28/05 | Paoli, J | 3.90 | 2.30 | 678.50 | | 2.30 | F | 1 | COORDINATE WITH L. BONACHEA, J. LEAMY, AND LOGAN TO GET CORRECT SERVICE INFORMATION FOR REMOVAL MOTION (2.3); |
| Thu | 1061625-8/797 | | | | | 1.60 | F | 2 | REVISE REMOVAL MOTION AND ORDER (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/28/05 | Ravin, A | 6.00 | 0.50 | 240.00 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: KB PROPERTIES (.4); |
| Thu | 1061625-24/1370 | | | | | 0.10 | F | 2 | DRAFT MEMO TO R. GRAY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RE: CANE RIVER OBJECTION WITHDRAWAL, REVIEW AND REVISE SAME (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. KATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM J. KURZMAN RE: STORE AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. WALSH RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH E. HENDERSON RE: WINN DIXIE LEASE STORE (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH N. CALDWELL RE: SIMON PROPERTIES NOTICE OF OBJECTION WITHDRAWAL (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH D. FORSYTH RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION MOTION (.1); |
| | | | | | E | 0.30 | F | 14 | ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.30 | F | 15 | CONFERENCE WITH S. HENRY RE: SAME (.3); |
| | | | | | | 1.55 | A | 16 | DRAFT LEASE REJECTION MOTION AND PROPOSED ORDER, |
| | | | | | | 1.55 | A | 17 | ADDRESS ISSUES RE: SAME (3.1); |
| | | | | | | 0.40 | F | 18 | TELEPHONE CONFERENCES WITH B. GASTON RE: ISSUES RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/28/05 | Ravin, A | 4.50 | 0.60 | 288.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. NARODICK RE: ASSET PURCHASE AGREEMENT FOR AIRPLANE (.1): |
| Thu | 1061625-3/1338 | | | | | 0.30 | F | 2 | DRAFT TERMINATION LETTER TO PEREGRINE (.3): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO E. DAVIS RE: SAME (.3): |
| | | | | | | 0.40 | F | 4 | DRAFT LENGTHY CORRESPONDENCE TO M. CHLEBOVEC AND J. CASTLE RE: SAME (.4): |
| | | | | | E | 0.40 | F | 5 | ADDRESS ISSUES RE: SAME (.4): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.8): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT LENGTHY CORRESPONDENCE TO K. NARODICK RE: RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | CONFERENCES WITH E. DAVIS RE: PEREGRINE'S MARK-UP AND OTHER ISSUES (.4): |
| | | | | | | 1.20 | F | 11 | PREPARE FOR AND PARTICIPATE IN CALL WITH K. NARODICK AND B. GREEN RE: PEREGRINE MARK-UP (1.2): |
| | | | | | | 0.10 | F | 12 | REVIEW TITLE REPORT FOR AIRPLANE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/28/05 | Schwartz, W | 0.90 | 0.30 | 238.50 | | 0.30 | F | 1 | CONF. W/C. STUART AND P. NECKLES RE DIP FINANCING (.3): |
| Thu | 1061625-24/499 | | | | | 0.60 | F | 2 | CALL W/L. APPEL RE SAME (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/29/05 | Bonachea, L | 8.00 | 0.60 | 75.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Fri | 1061625-8/1340 | | | | K | 0.60 | F | 2 | UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (.6): |
| | | | | | K | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADING'S AND CIRCULATE SAME (.3): |
| | | | | | | 0.40 | F | 4 | COORDINATE WITH J. PAOLI AND M. MARTINEZ RE: SERVICE OF REMOVAL MOTION (.4): |
| | | | | | | 0.50 | F | 5 | COORDINATE WITH K. WARD RE: SERVICE OF SAME, AIRPLANE SALES, UTILITIES, REJECTION AND AFCO MOTION AND MULTIPLE TCS WITH SAME RE: SAME (.5): |
| | | | | | | 0.60 | F | 6 | MULTIPLE TCS AND EMAILS WITH K. LAMAINA RE: SERVICE OF AIRPLANE SALES MOTION (.6): |
| | | | | | | 1.90 | F | 7 | PREPARE SERVICE AND SERVE SAME (1.9): |
| | | | | | | 1.30 | F | 8 | PREPARE SERVICE AND SERVE LEASE REJECTION MOTION (1.3): |
| | | | | | | 1.10 | F | 9 | PREPARE SERVICE AND SERVE REMOVAL MOTION (1.1): |
| | | | | | K | 0.30 | F | 10 | SERVE UTILITIES MOTION (.3): |
| | | | | | K | 0.40 | F | 11 | PREPARE PDFS OF AFCO MOTION AND REVISE SAME (.4): |
| | | | | | K | 0.40 | F | 12 | UPDATE CASE CALENDAR (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|------|-----------|------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/29/05 | Gray, R | 1.70 | 0.30 | 160.50 | | 0.20 | F | 1 | CONF CALL WITH J. JAMES, INCLUDING J. POST, RE: ANDERSON NEWS THREATS (.2): |
| Fri | 1061625-18/1359 | | | | L | 0.30 | F | 2 | FURTHER REVIEW OF CASES ON FINANCIAL ACCOMMODATION ISSUE (.3): |
| | | | | | | 0.10 | F | 3 | FURTHER CALL WITH J. POST RE: HANDLING LITIGATION WITH ANDERSON NEWS AND OTHER LITIGATION MATTERS (.1): |
| | | | | | | 0.10 | F | 4 | TC WITH J. JAMES RE: COMPANY DECISION ON ANDERSON (.1): |
| | | | | | | 0.20 | F | 5 | TC WITH J. POST AND FURTHER TC WITH SAME AND G. STEIN (.2): |
| | | | | | | 0.10 | F | 6 | TC WITH J. POST RE: CONFIRMATION TO G. STEIN (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: SEEKING NEW CONTRACT FOR ANDERSON NEWS (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND PROVIDE COMMENTS ON PROPOSED MEMO TO G. STEIN RE: ANDERSON NEWS (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM G. STEIN AND DRAFT MEMO TO J. POST AND J. JAMES RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: AT&T CONTRACT (.1): |
| | | | | | | 0.30 | F | 11 | REVIEW SCHREIBER ISSUES, COORDINATE WITH D. TURETSKY RE: HANDLING AND DRAFT MEMO TO B. KICHLER RE: STATUS (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/29/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | TC WITH S. FELD RE: STATUS OF UTILITY MATTERS |
| Fri | 1061625-38/188 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 04/29/05 | Gray, R | 1.90 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE AND EMAIL RE: NEW FILING (.1): |
| Fri | 1061625-8/1308 | | | | | 0.20 | F | 2 | REVIEW PROPOSED AGENDA FOR MAY 6 HEARING AND IDENTIFY ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | TC WITH C. JACKSON AND S. FELD RE: REVISIONS TO AGENDA (.2): |
| | | | | | | 0.10 | F | 4 | CONF WITH D. TURETSKY RE: CATALINA SETOFF ISSUE AND RELATED MATTERS (.1): |
| | | | | | | 0.70 | F | 5 | REVIEW AND ORGANIZE PENDING MATTERS FOR HANDLING AND FOLLOWUP (.7): |
| | | | | | | 0.20 | F | 6 | TC WITH S. HENRY RE: PROCEDURE FOR GETTING ADVANCE NOTICE OF INTENDED MOTIONS AND WORK ON DRAFT OF WEEKLY NOTICE (.2): |
| | | | | | | 0.10 | F | 7 | PROVIDE UPDATES TO WORKING GROUP LIST (.1): |
| | | | | | | 0.30 | F | 8 | MULTIPLE TCS WITH C. JACKSON RE: ASSISTANCE WITH FILINGS TODAY (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/29/05 | Horwitz, M | 3.90 | 0.60 | 177.00 | | 0.10 | F | 1 | DISCUSS TWO ASSIGNMENTS WITH S. HENRY RE RECLAMATION CLAIMS (.1): |
| Fri | 1061625-10/1098 | | | | L | 1.30 | F | 2 | BEGIN RESEARCH REGARDING REQUIRED SPECIFICITY FOR RECLAMATION CLAIMS (1.3): |
| | | | | | L | 2.00 | F | 3 | REVIEW RELEVANT CASE LAW REGARDING SAME (2.0): |
| | | | | | | 0.50 | F | 4 | PARTICIPATE IN WORKING GROUP WITH T. MATZ REGARDING SPECIFICITY OF DEMAND (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | — INFORMATIONAL — | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/29/05 | McDonald Henry, S | 3.80 | 0.40 | 272.00 | E | 0.80 | F | 1 | WORK ON ISSUES RELATED TO AIRPLANE SALE (.8): |
| Fri | 1061625-3/1191 | | | | | 0.20 | F & | 2 | DISCUSSIONS AND UPDATES FROM RAVIN RELATING TO SALE (.2): |
| | | | | | | 0.80 | F | 3 | REVIEW OF DJM PAPERS REGARDING POTENTIAL FILING (.8): |
| | | | | | | 0.20 | F | 4 | T/C BAKER RE SAME (.2): |
| | | | | | | 0.20 | F | 5 | T/C WINDHAM RE SAME (.2): |
| | | | | | | 0.60 | F | 6 | T/CS ZIMMER RE SAME (.6): |
| | | | | | E | 0.30 | F | 7 | WORK ON 328 ISSUE AND CORRESPONDENCE SMITH HULSEY RE SAME (.3): |
| | | | | | | 0.70 | F | 8 | REVIEW DOCUMENTATION RELATING TO AIRPLANE MOTION (.7) |
| | | | | | | | | | MATTER:*Utilities* |
| 04/29/05 | Paoli, J | 3.15 | 1.15 | 339.25 | D | 0.35 | F | 1 | MEETING WITH S. HENRY RE TAMPA ELECTRIC (.35): |
| Fri | 1061625-38/1328 | | | | K | 0.20 | F | 2 | SEND PROPOSAL TO TAMPA IN ANTICIPATION OF T/C (.2): |
| | | | | | | 0.40 | F | 3 | CALL WITH COUNSEL FOR TAMPA RE PROPOSAL (.4): |
| | | | | | | 0.30 | F | 4 | REVISE LETTER REQUESTING PAYMENT HISTORY FROM UTILITIES (.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH S. HENRY RE UTILITIES SETTLEMENT MOTION AND ORDER (.4): |
| | | | | | K | 0.20 | F | 6 | SEND MOTION AND ORDER TO C. JACKSON FOR REVIEW (.2): |
| | | | | | | 0.40 | F | 7 | T/C WITH D. KALOUDIS RE WD UTILITY FILINGS (.4): |
| | | | | | K | 0.20 | F | 8 | SEND MOTION TO CREDITOR'S COMMITTEE COUNSEL (.2): |
| | | | | | | 0.30 | F | 9 | REVISE UTILITIES MOTION AND ORDER (.3): |
| | | | | | | 0.20 | F | 10 | CALCULATE NUMBER OF UTILITIES WHO HAVE MADE REQUESTS FOR ADEQUATE ASSURANCE AND THE NUMBER OF OBJECTING UTILITIES (.2): |
| | | | | | | 0.20 | F | 11 | COORDINATE SERVICE OF UTILITIES MOTION AND ORDER. (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/29/05 | Powers III, T | 0.10 | 0.10 | 37.50 | | | | 1 | CALL W/ K. LAMAINA RE: PHARMACY 2 MOTION |
| Fri | 1061625-3/143 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/29/05 | Ravin, A | 5.90 | 0.10 | 48.00 | | 2.00 | F | 1 | REVIEW AND REVISE LEASE REJECTION MOTION AND CORRESPONDING PLEADINGS (2.0); |
| Fri | 1061625-24/1362 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.5); |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: FILING SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS ISSUES (.3); |
| | | | | | | 0.20 | F | 5 | CALL WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH J. PAOLI RE: SERVICE ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. PAOLI AND B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH J. STERN RE: KB AMERICAN STATUS (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH R. TUCKER RE: ISSUES RELATED TO SIMON PROPERTIES (.2); |
| | | | | | E | 0.20 | F | 10 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2); |
| | | | | | | 1.60 | F | 11 | COORDINATE FILING OF LEASE REJECTION MOTION AND RUN CHANGES PROPOSED BY LOCAL COUNSEL TO SAME (1.6); |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/29/05 | Ravin, A | 5.40 | 0.20 | 96.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH R. BEINE RE: AIRPLANE SALE (.2); |
| Fri | 1061625-3/1352 | | | | | 0.30 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH K. NARODICK RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: AIRPLANE SALE MOTION (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM COUNSEL TO STUDIO CITY RE: SAME (.2); |
| | | | | | | 3.40 | F | 5 | REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS AND COORDINATE SAME FOR FILING (3.4); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH L. KRELSTEIN AND COUNSEL TO STUDIO CITY RE: STATUS ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMOS TO E. DAVIS RE: STATUS ISSUES (.2); |
| | | | | | | 0.20 | F & | 11 | CONFERENCES WITH S. HENRY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/29/05 | Turetsky, D | 0.30 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL TO T. DAVIS (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (.1); |
| Fri | 1061625-8/876 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH KAYE OF THE CITY OF AUBERDALE RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 202.68 | $107,334.00 | | | | |
| | TOTAL ENTRY COUNT: | 467 | | | | | | |
| | TOTAL TASK COUNT: | 594 | | | | | | |
| | TOTAL OF & ENTRIES | | 46.17 | $27,324.00 | | | | |
| | TOTAL ENTRY COUNT: | 91 | | | | | | |
| | TOTAL TASK COUNT: | 96 | | | | | | |

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 12.00 | 9,900.00 | 0.00 | 0.00 | 12.00 | 9,900.00 | 0.00 | 0.00 | 12.00 | 9,900.00 |
| Bonachea, L | 8.60 | 1,075.00 | 0.00 | 0.00 | 8.60 | 1,075.00 | 0.00 | 0.00 | 8.60 | 1,075.00 |
| Davis, E | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 |
| Dowd, A | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| Eichel, S | 4.60 | 2,277.00 | 0.00 | 0.00 | 4.60 | 2,277.00 | 0.00 | 0.00 | 4.60 | 2,277.00 |
| Gray, R | 29.40 | 15,729.00 | 0.00 | 0.00 | 29.40 | 15,729.00 | 0.00 | 0.00 | 29.40 | 15,729.00 |
| Horwitz, M | 6.30 | 1,765.50 | 0.00 | 0.00 | 6.30 | 1,765.50 | 0.00 | 0.00 | 6.30 | 1,765.50 |
| Kaloudis, D | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| LaMaina, K | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| Lam, S | 1.40 | 672.00 | 10.60 | 5,088.00 | 12.00 | 5,760.00 | 2.72 | 1,305.60 | 4.12 | 1,977.60 |
| Leamy, J | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Levinson, A | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 |
| Mack III, W | 4.00 | 1,340.00 | 0.00 | 0.00 | 4.00 | 1,340.00 | 0.00 | 0.00 | 4.00 | 1,340.00 |
| Margolis, A | 14.30 | 7,650.50 | 4.80 | 2,568.00 | 19.10 | 10,218.50 | 2.04 | 1,091.40 | 16.34 | 8,741.90 |
| Mathew, J | 1.90 | 237.50 | 0.00 | 0.00 | 1.90 | 237.50 | 0.00 | 0.00 | 1.90 | 237.50 |
| Matz, T | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 |
| McDonald Henry, S | 10.40 | 7,072.00 | 0.90 | 612.00 | 11.30 | 7,684.00 | 0.45 | 306.00 | 10.85 | 7,378.00 |
| Neckles, P | 4.75 | 3,918.75 | 19.00 | 15,675.00 | 23.75 | 19,593.75 | 6.02 | 4,963.75 | 10.77 | 8,882.50 |
| Paoli, J | 11.40 | 3,228.00 | 8.65 | 2,292.25 | 20.05 | 5,520.25 | 3.15 | 834.75 | 14.55 | 4,062.75 |
| Powers III, T | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Ravin, A | 28.30 | 13,584.00 | 0.00 | 0.00 | 28.30 | 13,584.00 | 0.00 | 0.00 | 28.30 | 13,584.00 |
| Saldana, A | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Schwartz, W | 19.70 | 15,661.50 | 0.00 | 0.00 | 19.70 | 15,661.50 | 0.00 | 0.00 | 19.70 | 15,661.50 |
| Stuart, C | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| Toussi, S | 6.70 | 3,316.50 | 0.00 | 0.00 | 6.70 | 3,316.50 | 0.00 | 0.00 | 6.70 | 3,316.50 |
| Turetsky, D | 7.60 | 2,850.00 | 0.00 | 0.00 | 7.60 | 2,850.00 | 0.00 | 0.00 | 7.60 | 2,850.00 |
| Ziegler (Taouchanova), V | 3.60 | 1,656.00 | 0.00 | 0.00 | 3.60 | 1,656.00 | 0.00 | 0.00 | 3.60 | 1,656.00 |
| Zimmerman, G | 2.20 | 1,815.00 | 3.75 | 3,093.75 | 5.95 | 4,908.75 | 0.75 | 618.75 | 2.95 | 2,433.75 |
| | 187.55 | $98,213.75 | 47.70 | $29,329.00 | 235.25 | $127,542.75 | 15.13 | $9,120.25 | 202.68 | $107,334.00 |

RANGE OF HOURS

RANGE OF FEES

CRG344 MARIE

EXHIBIT G

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 4.50 | 3,712.50 | 0.00 | 0.00 | 4.50 | 3,712.50 | 0.00 | 0.00 | 4.50 | 3,712.50 |
| Bonachea, L | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 |
| Davis, E | 0.70 | 441.00 | 0.00 | 0.00 | 0.70 | 441.00 | 0.00 | 0.00 | 0.70 | 441.00 |
| Dowd, A | 0.50 | 230.00 | 0.00 | 0.00 | 0.50 | 230.00 | 0.00 | 0.00 | 0.50 | 230.00 |
| Eichel, S | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 |
| Gray, R | 6.40 | 3,424.00 | 0.00 | 0.00 | 6.40 | 3,424.00 | 0.00 | 0.00 | 6.40 | 3,424.00 |
| Horwitz, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaloudis, D | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| LaMaina, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lam, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leamy, J | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Levinson, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mack III, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Margolis, A | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| Mathew, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matz, T | 1.00 | 535.00 | 0.00 | 0.00 | 1.00 | 535.00 | 0.00 | 0.00 | 1.00 | 535.00 |
| McDonald Henry, S | 5.80 | 3,944.00 | 0.00 | 0.00 | 5.80 | 3,944.00 | 0.00 | 0.00 | 5.80 | 3,944.00 |
| Neckles, P | 0.50 | 412.50 | 11.00 | 9,075.00 | 11.50 | 9,487.50 | 3.67 | 3,025.00 | 4.17 | 3,437.50 |
| Paoli, J | 1.90 | 527.50 | 0.00 | 0.00 | 1.90 | 527.50 | 0.00 | 0.00 | 1.90 | 527.50 |
| Powers III, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ravin, A | 3.80 | 1,824.00 | 0.00 | 0.00 | 3.80 | 1,824.00 | 0.00 | 0.00 | 3.80 | 1,824.00 |
| Saldana, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Schwartz, W | 2.90 | 2,305.50 | 0.00 | 0.00 | 2.90 | 2,305.50 | 0.00 | 0.00 | 2.90 | 2,305.50 |
| Stuart, C | 2.20 | 825.00 | 0.00 | 0.00 | 2.20 | 825.00 | 0.00 | 0.00 | 2.20 | 825.00 |
| Toussi, S | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| Turetsky, D | 1.90 | 712.50 | 0.00 | 0.00 | 1.90 | 712.50 | 0.00 | 0.00 | 1.90 | 712.50 |
| Ziegler (Taouchanova), V | 2.10 | 966.00 | 0.00 | 0.00 | 2.10 | 966.00 | 0.00 | 0.00 | 2.10 | 966.00 |
| Zimmerman, G | 2.00 | 1,650.00 | 0.00 | 0.00 | 2.00 | 1,650.00 | 0.00 | 0.00 | 2.00 | 1,650.00 |
| | 42.50 | $24,299.00 | 11.00 | $9,075.00 | 53.50 | $33,374.00 | 3.67 | $3,025.00 | 46.17 | $27,324.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 1.20 | 339.00 | 1.80 | 963.00 | 3.00 | 1,302.00 | 0.90 | 481.50 | 2.10 | 820.50 |
| Assets Dispositions (General) | 13.50 | 6,923.50 | 0.00 | 0.00 | 13.50 | 6,923.50 | 0.00 | 0.00 | 13.50 | 6,923.50 |
| Assets Dispositions (Inventory) | 2.90 | 1,392.00 | 0.00 | 0.00 | 2.90 | 1,392.00 | 0.00 | 0.00 | 2.90 | 1,392.00 |
| Automatic Stay (Relief Actions) | 0.70 | 363.50 | 0.00 | 0.00 | 0.70 | 363.50 | 0.00 | 0.00 | 0.70 | 363.50 |
| Business Operations / Strategic Planning | 2.30 | 1,630.50 | 0.00 | 0.00 | 2.30 | 1,630.50 | 0.00 | 0.00 | 2.30 | 1,630.50 |
| Case Administration | 37.75 | 17,430.25 | 4.70 | 1,245.50 | 42.45 | 18,675.75 | 1.18 | 311.38 | 38.93 | 17,741.63 |
| Claims Admin. (General) | 0.90 | 460.00 | 0.00 | 0.00 | 0.90 | 460.00 | 0.00 | 0.00 | 0.90 | 460.00 |
| Claims Admin. (PACA/PASA) | 6.80 | 3,415.00 | 0.00 | 0.00 | 6.80 | 3,415.00 | 0.00 | 0.00 | 6.80 | 3,415.00 |
| Claims Admin. (Reclamation/Trust Funds) | 12.60 | 4,743.00 | 0.00 | 0.00 | 12.60 | 4,743.00 | 0.00 | 0.00 | 12.60 | 4,743.00 |
| Creditor Meetings/Statutory Committees | 1.70 | 1,199.50 | 0.00 | 0.00 | 1.70 | 1,199.50 | 0.00 | 0.00 | 1.70 | 1,199.50 |
| Employee Matters (General) | 5.60 | 3,022.00 | 0.00 | 0.00 | 5.60 | 3,022.00 | 0.00 | 0.00 | 5.60 | 3,022.00 |
| Executory Contracts (Personalty) | 2.70 | 1,305.50 | 0.00 | 0.00 | 2.70 | 1,305.50 | 0.00 | 0.00 | 2.70 | 1,305.50 |
| Financing (DIP and Emergence) | 30.35 | 16,838.75 | 32.60 | 22,368.00 | 62.95 | 39,206.75 | 9.88 | 6,879.25 | 40.23 | 23,718.00 |
| General Corporate Advice | 0.90 | 610.50 | 0.00 | 0.00 | 0.90 | 610.50 | 0.00 | 0.00 | 0.90 | 610.50 |
| Insurance | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Leases (Real Property) | 37.80 | 24,020.50 | 0.00 | 0.00 | 37.80 | 24,020.50 | 0.00 | 0.00 | 37.80 | 24,020.50 |
| Litigation (General) | 11.90 | 7,328.00 | 4.65 | 3,705.75 | 16.55 | 11,033.75 | 1.20 | 924.75 | 13.10 | 8,252.75 |
| Regulatory and SEC Matters | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| Reorganization Plan / Plan Sponsors | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 |
| Reports and Schedules | 2.90 | 1,074.50 | 0.00 | 0.00 | 2.90 | 1,074.50 | 0.00 | 0.00 | 2.90 | 1,074.50 |
| Retention / Fee Matters (SASM&F) | 3.80 | 1,264.00 | 3.95 | 1,046.75 | 7.75 | 2,310.75 | 1.98 | 523.38 | 5.78 | 1,787.38 |
| Retention / Fees / Objections (Others) | 4.10 | 2,092.50 | 0.00 | 0.00 | 4.10 | 2,092.50 | 0.00 | 0.00 | 4.10 | 2,092.50 |
| Secured Claims | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 |
| U.S. Trustee Matters | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Utilities | 5.25 | 1,654.25 | 0.00 | 0.00 | 5.25 | 1,654.25 | 0.00 | 0.00 | 5.25 | 1,654.25 |
| Vendor Matters | 0.90 | 514.00 | 0.00 | 0.00 | 0.90 | 514.00 | 0.00 | 0.00 | 0.90 | 514.00 |
| | 187.55 | $98,213.75 | 47.70 | $29,329.00 | 235.25 | $127,542.75 | 15.13 | $9,120.25 | 202.68 | $107,334.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Dispositions (Real Property) | 0.70 | 197.50 | 0.00 | 0.00 | 0.70 | 197.50 | 0.00 | 0.00 | 0.70 | 197.50 |
| Assets Dispositions (General) | 2.40 | 1,303.00 | 0.00 | 0.00 | 2.40 | 1,303.00 | 0.00 | 0.00 | 2.40 | 1,303.00 |
| Assets Dispositions (Inventory) | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 |
| Automatic Stay (Relief Actions) | 0.20 | 101.50 | 0.00 | 0.00 | 0.20 | 101.50 | 0.00 | 0.00 | 0.20 | 101.50 |
| Business Operations / Strategic Planning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 17.40 | 9,549.50 | 0.00 | 0.00 | 17.40 | 9,549.50 | 0.00 | 0.00 | 17.40 | 9,549.50 |
| Claims Admin. (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (PACA/PASA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.70 | 881.50 | 0.00 | 0.00 | 1.70 | 881.50 | 0.00 | 0.00 | 1.70 | 881.50 |
| Creditor Meetings/Statutory Committees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Matters (General) | 1.00 | 555.50 | 0.00 | 0.00 | 1.00 | 555.50 | 0.00 | 0.00 | 1.00 | 555.50 |
| Executory Contracts (Personalty) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Financing (DIP and Emergence) | 3.30 | 1,753.00 | 11.00 | 9,075.00 | 14.30 | 10,828.00 | 3.67 | 3,025.00 | 6.97 | 4,778.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 8.00 | 4,822.50 | 0.00 | 0.00 | 8.00 | 4,822.50 | 0.00 | 0.00 | 8.00 | 4,822.50 |
| Litigation (General) | 6.20 | 4,343.00 | 0.00 | 0.00 | 6.20 | 4,343.00 | 0.00 | 0.00 | 6.20 | 4,343.00 |
| Regulatory and SEC Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan / Plan Sponsors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reports and Schedules | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention / Fee Matters (SASM&F) | 0.40 | 301.00 | 0.00 | 0.00 | 0.40 | 301.00 | 0.00 | 0.00 | 0.40 | 301.00 |
| Retention / Fees / Objections (Others) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Secured Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| U.S. Trustee Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.80 | 268.00 | 0.00 | 0.00 | 0.80 | 268.00 | 0.00 | 0.00 | 0.80 | 268.00 |
| Vendor Matters | 0.30 | 175.00 | 0.00 | 0.00 | 0.30 | 175.00 | 0.00 | 0.00 | 0.30 | 175.00 |
| | 42.50 | $24,299.00 | 11.00 | $9,075.00 | 53.50 | $33,374.00 | 3.67 | $3,025.00 | 46.17 | $27,324.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| (--) REASONS FOR TASK HOUR ASSIGNMENTS | | | | | | | | | | |
| F    FINAL BILL | | | | | | | | | | |
| A    Task Hours Allocated By Fee Auditor | | | | | | | | | | |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 63.80 | 52,635.00 |
| Bonachea, L | 9.10 | 1,137.50 |
| Davis, E | 2.70 | 1,701.00 |
| Eichel, S | 21.00 | 10,395.00 |
| Engelhardt, L | 5.60 | 2,408.00 |
| Feld, S | 8.40 | 4,494.00 |
| Gray, R | 40.80 | 21,828.00 |
| Kaloudis, D | 1.60 | 600.00 |
| LaMaina, K | 2.75 | 1,086.25 |
| Lam, S | 7.25 | 3,480.00 |
| Leamy, J | 25.50 | 12,622.50 |
| Mack III, W | 6.30 | 2,110.50 |
| Margolis, A | 28.53 | 15,260.88 |
| Mathew, J | 5.80 | 725.00 |
| Matz, T | 22.90 | 12,251.50 |
| McDonald Henry, S | 37.60 | 25,568.00 |
| Neckles, P | 50.83 | 41,937.50 |
| Paoli, J | 15.17 | 4,229.17 |
| Powers III, T | 0.30 | 112.50 |
| Ravin, A | 11.70 | 5,616.00 |
| Sambur, K | 3.80 | 1,007.00 |
| Schwartz, W | 7.70 | 6,121.50 |
| Stuart, C | 1.20 | 450.00 |
| Toussi, S | 19.65 | 9,726.75 |
| Turetsky, D | 4.90 | 1,837.50 |
| Wilson, J | 1.50 | 442.50 |
| Ziegler (Taouchanova), V | 2.60 | 1,196.00 |
| Zimmerman, G | 11.17 | 9,212.50 |
| | 420.14 | $250,192.04 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.60 | 495.00 |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 9.10 | 1,137.50 |
| Davis, E | 2.70 | 1,701.00 |
| Eichel, S | 19.10 | 9,454.50 |
| Engelhardt, L | 5.60 | 2,408.00 |
| Feld, S | 1.10 | 588.50 |
| Gray, R | 18.60 | 9,951.00 |
| Kaloudis, D | 1.60 | 600.00 |
| LaMaina, K | 2.10 | 829.50 |
| Lam, S | 7.25 | 3,480.00 |
| Leamy, J | 25.30 | 12,523.50 |
| Mack III, W | 6.30 | 2,110.50 |
| Margolis, A | 24.03 | 12,853.38 |
| Mathew, J | 5.80 | 725.00 |
| Matz, T | 22.90 | 12,251.50 |
| McDonald Henry, S | 24.80 | 16,864.00 |
| Neckles, P | 24.25 | 20,006.25 |
| Paoli, J | 13.57 | 3,757.17 |
| Powers III, T | 0.30 | 112.50 |
| Ravin, A | 10.30 | 4,944.00 |
| Sambur, K | 3.80 | 1,007.00 |
| Schwartz, W | 4.90 | 3,895.50 |
| Stuart, C | 1.20 | 450.00 |
| Toussi, S | 0.00 | 0.00 |
| Turetsky, D | 4.90 | 1,837.50 |
| Wilson, J | 1.50 | 442.50 |
| Ziegler (Taouchanova), V | 2.60 | 1,196.00 |
| Zimmerman, G | 11.17 | 9,212.50 |
| | 255.36 | $134,833.79 |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/22/05 | Baker, D | 5.00 | 2.20 | 1,815.00 | | 2.80 | F | 1 | CONTINUE REVIEW OF FIRST-DAY PLEADINGS AND PREPARATION FOR FIRST-DAY HEARINGS (2.8): |
| Tue | 1057292-81392 | | | | | 2.20 | F | 2 | ATTEND FIRST-DAY HEARINGS IN BANKRUPTCY COURT AND PARTICIPATE IN SAME (2.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/22/05 | Bonachea, L | 7.10 | 2.90 | 362.50 | | 0.20 | F | 1 | CREATE GREETING FOR INFORMATION PHONE LINE (.2): |
| Tue | 1057292-81417 | | | | K | 0.90 | F | 2 | SERVE FIRST DAY PLEADINGS TO U.S. TRUSTEE (.9): |
| | | | | | | 3.10 | F | 3 | PREPARE BINDERS FOR FIRST DAY HEARING (3.1): |
| | | | | | | 2.90 | F & | 4 | ATTEND FIRST DAY HEARING (2.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| 02/22/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | TC W/ D. MARTINI RE: FIRST DAY ISSUES (0.1) |
| Tue | 1057292-371552 | | | | | | | | |
| | | | | | | | | | |
| 02/22/05 | Gray, R | 9.10 | 1.00 | 535.00 | | 2.50 | F | 1 | SUPERVISE/ASSIST WITH FILING AND SERVICE OF FIRST DAYS AND W/ DELIVERIES TO COURT AND UST (2.5): |
| Tue | 1057292-81399 | | | | | 2.50 | F | 2 | ASSIST W/ PREPARATIONS FOR FIRST DAY HEARINGS (2.5): |
| | | | | | | 0.70 | F | 3 | REVIEW AND COMMENT ON REVISED ORDERS (0.7): |
| | | | | | | 1.00 | F | 4 | CONF CALL W/ CLIENT AND ADVISORS RE: FIRST DAY (1.0): |
| | | | | | | 0.30 | F | 5 | PREPARE NOTICE OF HEARING ON FIRST DAYS AND ARRANGE FOR SERVICE (0.3): |
| | | | | | | 1.20 | F | 6 | NUMEROUS TCS AND EMAILS W/ CLIENT AND ADVISORS RE: VARIOUS FIRST DAY ISSUES AND PROBLEMS (1.2): |
| | | | | | K | 0.90 | F | 7 | ATTEND TO INTERNAL ORGANIZATION MATTERS (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/22/05 | Lam, S | 8.50 | 4.25 | 2,040.00 | F | | | 1 | PREPARE FOR CLOSING (ATTENTION TO OPEN ISSUES RE: LEGAL OPINIONS: ANCILLARY SECURITY DOCUMENTS, DISCLOSURE SCHEDULES): |
| Tue | 1057292-191493 | | | | F | | & | 2 | ATTEND FIRST DAY HEARINGS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/22/05 | Margolis, A | 9.40 | 2.35 | 1,257.25 | F | | & | 1 | ATTEND FIRST DAY HEARING, |
| Tue | 1057292-191494 | | | | F | | | 2 | WORK ON PREPARATIONS FOR DIP FINANCING HEARING AND ISSUES THERETO: |
| | | | | | F, E | | | 3 | NEGOTIATIONS WITH RESPECT TO MODIFICATIONS TO INTERIM ORDER: |
| | | | | | F | | | 4 | WORK ON MODIFICATIONS TO ORDER |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/22/05 | Mathew, J | 5.30 | 3.70 | 462.50 | K | 1.60 | F | 1 | TRANSPORT RELEVANT MATERIALS TO JUDGE DRAIN'S LAW CLERK AND TO AND FROM COURT FOR FIRST DAY HEARING (1.6): |
| Tue | 1061625-8854 | | | | | 3.70 | F & | 2 | PREPARE FOR AND ASSIST ATTORNEYS AT FIRST DAY HEARING (3.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/22/05 | McDonald Henry, S | 7.70 | 2.10 | 1,428.00 | | 1.05 | A & | 1 | ATTEND FIRST DAY HEARING; PRESENTATION OF MOTIONS; |
| Tue | 1057292-8 1393 | | | | | 1.05 | A & | 2 | DISCUSSIONS WITH CREDITORS IN ADVANCE OF HEARING (2.1): |
| | | | | | | 1.20 | F | 3 | PREPARATION FOR NUMEROUS FIRST DAY HEARING MATTERS (1.2): |
| | | | | | | 4.40 | F | 4 | WORK ON SPEAKING OUTLINE, AND IN CONNECTION THEREWITH REVIEW OF ALL REVISED PAPERS (4.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/22/05 | Neckles, P | 8.50 | 11.50 | 9,487.50 | | 3.50 | F | 1 | MEETINGS AND DOCUMENT REVIEW IN PREPARATION FOR FIRST-DAY HEARINGS INCLUDING DISCUSSIONS WITH TRADE CREDITOR REPRESENTATIVES, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (3.5); |
| Tue | 1057292-19 1485 | | | | | 1.50 | A | 2 | ATTEND FIRST-DAY HEARINGS; |
| | | | | | | 1.50 | A | 3 | CONFERENCES AND NEGOTIATIONS WITH REPRESENTATIVES OF TRADE CREDITORS, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (3.0); |
| | | | | | F | 2.50 | A | 4 | MEETINGS AND CONFERENCES FOLLOWING COURT HEARING TO REVISE DIP FINANCING ORDER IN ACCORDANCE WITH SUGGESTION OF THE COURT; |
| | | | | | F | 2.50 | A | 5 | CONFERENCES WITH VARIOUS PARTIES INCLUDING BONDHOLDERS, TRADE CREDITORS, AND REPRESENTATIVES OF DIP LENDERS (5.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/22/05 | Turetsky, D | 8.90 | 2.60 | 975.00 | | 3.70 | F | 1 | CONTINUE ATTENDING TO VARIOUS ISSUE RE: FILING OF CHAPTER 11 PETITIONS AND VARIOUS FIRST DAY PLEADINGS (3.7); |
| Tue | 1057292-8 1401 | | | | K | 1.00 | F | 2 | DELIVER FIRST DAY BINDER AND ATTEND TO PAYMENT OF FILING AND RELATED FEES (1.0); |
| | | | | | | 0.80 | F & | 3 | PARTICIPATE IN MEETING (PARTIAL) WITH B. WALSH, S. BORDERS, B. NUSSBAUM, D. J. BAKER RE: STRATEGY FOR FIRST DAY HEARING (0.8); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO A. TENZER, D. DUNNE, D. O'DONNELL, D. FIORELLO, J. HELFAT, M. WARNER, R. TODER, AND OTHERS RE: TIMING OF FIRST DAY HEARING (0.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO D. MARTINI AND R. MORRISSEY RE: SAME (0.1); |
| | | | | | | 0.10 | F & | 6 | TELEPHONE CALL WITH S. MARR RE: SAME (0.1); |
| | | | | | | 0.10 | F & | 7 | TELEPHONE CALL WITH A. ROSEN RE: SAME (0.1); |
| | | | | | | 1.40 | F | 8 | ASSIST IN PREPARATION FOR FIRST DAY HEARINGS (1.4); |
| | | | | | | 0.10 | F & | 9 | TELEPHONE CALLS WITH V. KRUG RE: GENERAL QUESTIONS ABOUT WINN-DIXIE CHAPTER 11 FILINGS (0.1); |
| | | | | | | 0.20 | F & | 10 | TELEPHONE CALL WITH D. CONTRADY RE: SAME (0.2); |
| | | | | | | 0.20 | F & | 11 | TELEPHONE CALL WITH V. CASSIO RE: SAME (0.2); |
| | | | | | | 0.10 | F & | 12 | TELEPHONE CALL WITH N. VOULAMANIS RE: SAME (0.1); |
| | | | | | | 0.10 | F & | 13 | TELEPHONE CALL WITH B. GIDEON RE: SAME (0.1); |
| | | | | | | 0.30 | F & | 14 | TELEPHONE CALLS WITH L. GRETCHKO RE: SAME (0.3); |
| | | | | | | 0.10 | F & | 15 | TELEPHONE CALL WITH T. BOWER RE: SAME (0.1); |
| | | | | | | 0.20 | F & | 16 | TELEPHONE CALL WITH M. LEONARD RE: SAME (0.2); |
| | | | | | | 0.20 | F & | 17 | TELEPHONE CALLS WITH S. MARTINEZ RE: SAME (0.2); |
| | | | | | | 0.10 | F & | 18 | TELEPHONE CALL WITH J. MARTIRADONNA RE: SAME (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/23/05 | Baker, D | 4.90 | 1.20 | 990.00 | | 2.20 | F | 1 | FURTHER WORK WITH RESPECT TO DIP ISSUES, INCLUDING NEGOTIATIONS WITH RESPECT FORM OF INTERIM ORDER PRIOR TO HEARING (2.2); |
| Wed | 1057292-19/1486 | | | | | 1.20 | F | 2 | ATTEND HEARINGS ON DIP FINANCING (1.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH WINN-DIXIE TEAM TO DISCUSS RESULTS OF DIP HEARING (.4); |
| | | | | | F | 0.55 | A | 4 | REVIEW FINAL LANGUAGE IN DIP ORDER, AND |
| | | | | | F, E | 0.55 | A | 5 | DISCUSSIONS WITH RESPECT TO COMPANY COMPLIANCE WITH SAME (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/23/05 | Margolis, A | 7.10 | 1.78 | 949.63 | F | | | 1 | WORK ON REVISIONS TO INTERIM ORDER AND |
| Wed | 1057292-19/1497 | | | | F | | | 2 | STRATEGY W/D FIORELLO THERETO; |
| | | | | | F | | & | 3 | ATTEND DIP FINANCING HEARING AND WORK ON CLOSING; |
| | | | | | F | | | 4 | REVISE 8K DISCLOSURE RE DIP FINANCING |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/23/05 | Mathew, J | 3.30 | 2.10 | 262.50 | K | 1.20 | F | 1 | TRANSPORT HEARING MATERIALS TO AND FROM COURT (1.2); |
| Wed | 1061625-8/753 | | | | | 2.10 | F | & 2 | PREPARE HEARING MATERIALS, ASSIST ATTORNEYS AND ATTEND HEARING ON DIP MOTION (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 02/23/05 | McDonald Henry, S | 8.40 | 2.30 | 1,564.00 | | 0.20 | F | 1 | MEET WITH M. FRIEDMAN RE RECLAMATION ORDER (.2); |
| Wed | 1057292-37/1563 | | | | | 0.60 | F | 2 | MEETINGS WITH DENNIS DUNNE RE RECLAMATION ORDER (.6); |
| | | | | | | 0.30 | F | 3 | T/C M. FRIEDMAN RE RECLAMATION ORDER (.3); |
| | | | | | | 0.20 | F | 4 | T/C M. FRIEDMAN RE PACA/PASA ORDER (.2); |
| | | | | | | 1.60 | F | 5 | WORK ON REVISIONS TO PACA/PASA ORDER (1.6); |
| | | | | | | 1.40 | F | 6 | WORK ON REVISIONS TO RECLAMATION ORDER (1.4); |
| | | | | | | 0.80 | F | 7 | PREPARATION FOR COURT HEARING (.8); |
| | | | | | | 2.30 | F | & 8 | ATTEND COURT HEARING AND MEETINGS PRIOR TO HEARING WITH ASSORTED CREDITORS, DISCUSSING ASSORTED CASE ISSUES (2.3); |
| | | | | | | 0.50 | F | 9 | WORK ON GETTING MATERIALS TO COURT (.5); |
| | | | | | | 0.40 | F | 10 | 2 T/CS GARNER RE PACA ORDER (.4); |
| | | | | | | 0.10 | F | 11 | T/C LOU DRESS RE PACA ORDER (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/23/05 | Neckles, P | 4.50 | 2.00 | 1,650.00 | F | 1.25 | A | 1 | PREPARE FOR HEARING ON INTERIM DIP FINANCING ORDER: |
| Wed | 1057292-19 1487 | | | | F | 1.25 | A | 2 | REVIEW DOCUMENTS (2.5): |
| | | | | | | 1.00 | F | 3 | CONFERENCES AND NEGOTIATIONS WITH REPRESENTATIVES OF TRADE CREDITORS, BONDHOLDERS, AND COUNSEL FOR DIP LENDERS (1.0); |
| | | | | | | 2.00 | F | 4 | ATTEND AND PARTICIPATE AT HEARING TO APPROVE INTERIM FINANCING ORDER (2.0) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | Eichel, S | 3.00 | 0.10 | 49.50 | | 0.20 | F | 1 | TEL. CONF. WITH R. KANIUK RE: RECLAMATION CLAIMS (.2): |
| Thu | 1057292-10 1442 | | | | | 0.80 | F | 2 | WORK ON ISSUES RE: RECLAMATION CLAIMS (.8): |
| | | | | | | 0.10 | F | 3 | CONF. WITH S. HENRY RE: COORDINATION WITH E. GORDON (XROADS) (.1): |
| | | | | | | 0.40 | F | 4 | TEL. CONF. WITH E. GORDON AND L. SKEENS RE: RECLAMATION DEMAND LETTERS AND PROCESS TO CONSTRUCT DATABASE (.4): |
| | | | | | | 0.30 | F | 5 | TEL. CONF. WITH E. GORDON RE: PROCESS TO RESOLVE RECLAMATION DEMAND LETTERS (.3): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO R. GRAY RESPONDING TO THE INQUIRY RE: RECLAMATION DEMAND LETTER (.1): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH C. KISH (TURTLE WAX) RE: RECLAMATION DEMAND LETTER (.1): |
| | | | | | | 0.40 | F | 8 | WORK ON ISSUES RE: IDENTIFICATION OF RECLAMATION CLAIMANTS IN CONNECTION WITH SERVICE OF DIP MOTION (.4): |
| | | | | | | 0.10 | F | 9 | TEL CONF W/J. PARISH RE: HIS CLIENT'S RECLAMATION CLAIMS (.1): |
| | | | | | | 0.10 | F | 10 | TEL CONF W/ J. CHEBOT (ATTORNEY FOR SUNKIST GROVES) RE: PACA ISSUES (.1): |
| | | | | | | 0.40 | F | 11 | WORK ON ISSUES RE: STRUCTURE OF DATABASE FOR RECLAMATION CLAIMANT (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/24/05 | Turetsky, D | 0.60 | 0.10 | 37.50 | | 0.10 | F & | 1 | TELEPHONE CALL WITH S. EICHEL AND C. KISH RE: ISSUES CONCERNING RECLAMATION CLAIMS (0.1): |
| Thu | 1057292-10 1445 | | | | | 0.50 | F | 2 | DILIGENCE RE: IDENTIFYING RECLAMATION CLAIMHOLDERS (0.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 02/27/05 | Baker, D | 0.80 | 0.80 | 660.00 | | 0.80 | F | 1 | TELEPHONE CALL DENNIS DUNNE, BILCO AND SALLY HENRY WITH RESPECT TO RECLAMATION ISSUES (.8) |
| Sun | 1057292-10 1433 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 02/27/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | | & | 1 | TELEPHONE CONFERENCE WITH BILL COHEN, DENNIS DUNNE AND OTHERS REGARDING FIRST DAY PAPERS: FORMATION MEETING: UPCOMING MOTIONS: OTHER GENERAL ISSUES |
| Sun | 1057292-8 1396 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 02/28/05 | Baker, D | 2.10 | 1.80 | 1,485.00 | | 0.40 | F | 1 | TELEPHONE CALL DEIRDRE MARTINI, ROSALIE GRAY AND RICHARD MORRISEY WITH RESPECT TO COMMITTEE ORGANIZATIONAL MEETING (.4): |
| Mon | 1057292-13 1473 | | | | | 0.30 | F | 2 | REVIEW REQUEST OF LANDLORDS, FOR A LANDLORDS COMMITTEE (.3): |
| | | | | | | 1.40 | F | 3 | FURTHER CONFERENCE CALL WITH DEIDRE MARTINI, RICHARD MORRISEY AND MARY TOM, HOLLY ETLIN, FLIP HUFFARD, AND ROSALIE GRAY WITH RESPECT TO ORGANIZATIONAL MEETING FOR COMMITTEE (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 02/28/05 Mon | Baker, D 1057292-81397 | 0.60 | 0.60 | 495.00 | | 0.60 | F | & 1 | CONFERENCE LARRY APPEL AND ROSALIE GRAY WITH RESPECT TO CASE MANAGEMENT ISSUES (.6) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 02/28/05 Mon | Gray, R 1057292-131478 | 2.50 | 2.10 | 1,123.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM D. MARTINI RE: CONFERENCE CALL ON COMMITTEE FORMATION (0.1); |
| | | | | | | 0.30 | F | & 2 | CONF CALL WITH D. MARTINI, R. MORRISSEY AND J. BAKER RE: COMMITTEE FORMATION MEETING AND RELATED ISSUES (0.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO BLACKSTONE AND XROADS RE: COMMITTEE ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | TC WITH R. MILLER RE: EQUITY ONE COMMITTEE INTEREST (0.2); |
| | | | | | | 1.80 | F | & 5 | CONF CALL WITH D. MARTINI, R. MORRISSEY, M. TOM, J. BAKER, H. ETLIN, F. HUFFARD AND L. APPEL RE: COMMITTEE FORMATION ISSUES (1.8) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 02/28/05 Mon | Gray, R 1057292-391577 | 0.80 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH AMERICAN EGG PRODUCTS RE: CLAIM ISSUES (0.1); |
| | | | | | | 0.20 | F | 2 | TC WITH VENDOR RE: CLAIM, RECLAMATION AND POSTPETITION BUSINESS (0.2); |
| | | | | | | 0.20 | F | 3 | TC WITH J. WATERS FOR NEW ORLEANS PRIVATE PATROL RE: FIRST DAY COVERAGE (0.2); |
| | | | | | | 0.20 | F | 4 | TC WITH R. D'AMORE AND D. TURETSKY RE: COMMON CARRIER ISSUES (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW VOICEMAIL AND EMAIL FROM C. LANE FOR BAYFORCE RE: INDEPENDENT CONTRACTOR COVERAGE (0.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 02/28/05 Mon | Gray, R 1057292-81413 | 4.50 | 2.80 | 1,498.00 | | 0.20 | F | 1 | REVIEW PROOF OF CLAIM FORM FOR LOGAN SITE AND TC WITH K. LOGAN RE: COMMENTS ON SAME (0.2); |
| | | | | | | 0.10 | F | 2 | ASSIST WITH LOGAN CERTIFICATES OF SERVICE FOR FIRST DAY NOTICING (0.1); |
| | | | | | | 0.70 | F | 3 | PREPARE FOR ORGANIZATIONAL MEETING WITH L. APPEL (0.7); |
| | | | | | | 0.20 | F | 4 | WORK ON CASE CALENDAR (0.2); |
| | | | | | | 2.80 | F | 5 | CONF WITH L. APPEL RE: CASE PLANNING AND STRATEGY, WITH J. BAKER FOR PART (2.8); |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON COVER DOCUMENT FOR LIST OF EQUITY SECURITY HOLDERS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM D. SIMON RE: NY APPEARANCE DATES (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AGENDA AND COMMENTS FROM B. WALSH AND J. CASTLE FOR MEETING TOMORROW (0.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 02/28/05 Mon | Mack III, W 1061625-19828 | 9.30 | 4.80 | 1,608.00 | | 4.80 | F | & 1 | MET WITH CLIENT AND FOLLOW-UP (4.8); |
| | | | | | | 2.00 | F | 2 | EDITED STOCK POWERS AND SENT FOR EXECUTION (2.0); |
| | | | | | | 2.20 | F | 3 | EDITED INTERIM CLOSING SETS (2.2); |
| | | | | | | 0.30 | F | 4 | CREATED AND EDITED FINANCE WGL (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/28/05 | Margolis, A | 2.70 | 2.60 | 1,391.00 | | 2.60 | F & | 1 | MEETING W/L APPEL, P. NECKLES AND DIP FINANCING TEAM RE ISSUES PERTAINING TO POST-CLOSING REQUIREMENTS, MORTGAGES, ETC. (2.6); |
| Mon | 1057292-19 1513 | | | | | 0.10 | F | 2 | TC W/J HELFAT RE FINAL ORDER, ISSUES THERETO (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 02/28/05 | Neckles, P | 4.00 | 1.50 | 1,237.50 | | 1.00 | F | 1 | PREPARE FOR (1.00); |
| Mon | 1057292-19 1492 | | | | F | 1.50 | A | 2 | PARTICIPATE IN (3.00) MEETINGS TO DISCUSS STATUS OF POST-CLOSING ITEMS UNDER DIP FINANCING WITH S. LAM, W. SCHWARTZ, C. STUART, W. MACK, AND A. MARGOLIS; |
| | | | | | F | 1.50 | A | 3 | FOLLOW-UP MEETING WITH L. APPEL, K. CORBETT, K. KIRSHNER, AND ABOVE SKADDEN TEAM TO REVIEW POST-CLOSING ITEMS MEMORANDUM AND ASSIGNED RESPONSIBILITIES |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/28/05 | Schwartz, W | 2.40 | 2.10 | 1,669.50 | | 2.10 | F & | 1 | MEETING W/L. APPEL RE POST-CLOSING DELIVERIES UNDER CREDIT AGREEMENT (2.1); |
| Mon | 1061625-24 714 | | | | | 0.30 | F | 2 | CALL TO SMITH GAMBRELL RE LEASEHOLD ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/28/05 | Turetsky, D | 0.60 | 0.20 | 75.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH R. GRAY AND R. DAMORE RE: TREATMENT OF COMMON CARRIER CLAIMS (0.2); |
| Mon | 1057292-9 1428 | | | | | 0.20 | F | 2 | E-MAIL TO R. DAMORE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH J. LIPPMAN RE: LOOMIS FARGO CLAIM (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/01/05 | Baker, D | 6.60 | 4.70 | 3,877.50 | | 1.90 | F | 1 | PREPARE FOR ORGANIZATIONAL MEETING OF CREDITORS COMMITTEE, INCLUDING ATTENDING MEETING WITH LARRY APPEL AND BENNETT NUSSBAUM (1.9); |
| Tue | 1055381-13 559 | | | | | 4.70 | F | 2 | ATTEND ORGANIZATIONAL MEETING OF CREDITORS COMMITTEE (4.7) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/01/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | DRAFT MEMO TO L. APPEL TO CONFIRM SCHEDULE AND STATEMENT KICKOFF MEETING (0.1); |
| Tue | 1055381-32 1082 | | | | | 0.10 | F | 2 | COORDINATE WITH J. VANDERHOOVEN AND J. LEAMY RE: SCHEDULES AND STATEMENTS KICKOFF MEETING (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/01/05 | Gray, R | 5.00 | 3.00 | 1,605.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM K. SABA AT XROADS RE: UPCOMING NEW YORK DATES (0.1) |
| Tue | 1055381-8/143 | | | | | 0.10 | F | 2 | FORWARD KEKST COMMUNICATION MATERIALS TO SKADDEN TEAM (0.1): |
| | | | | | | 0.20 | F | 3 | PREPARE AGENDA FOR MEETING WITH L. APPEL ET AL. (0.2): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | E | 0.20 | F | 5 | ASSIST WITH EQUITY SECURITY HOLDER LISTS (0.2): |
| | | | | | | 3.00 | F & | 6 | CONF WITH L. APPEL, H. ETLIN, J. BAKER ET AL., INCLUDING CALL WITH J. CASTLE AND B. WALSH FOR PART RE: CASE ADMINISTRATION (3.0): |
| | | | | | | 0.10 | F | 7 | REVIEW IN-HOUSE LEGAL SUPPORT SPREADSHEET AND CIRCULATE TO SKADDEN TEAM (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO REQUEST FROM J. VANDERHOOVEN FOR CASE NUMBERS (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. DINOFF RE: FIRST DAY MOTIONS AND ORDERS (0.1): |
| | | | | | | 0.20 | F | 10 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2): |
| | | | | | | 1.00 | F | 11 | CONF WITH J. BAKER AND S. HENRY RE: CASE STAFFING AND ALLOCATION OF RESPONSIBILITIES (1.0) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/01/05 | Leamy, J | 3.20 | 0.40 | 198.00 | | 0.20 | F | 1 | TC W/ K. LOGAN RE: SCHEDULES PREPARATION (.2): |
| Tue | 1055381-32/1083 | | | | | 0.40 | F & | 2 | TC W/ J. VANDER HOOVEN RE: SAME (.4): |
| | | | | | | 2.40 | F | 3 | PREPARATION RE: SCHEDULES (2.4): |
| | | | | | | 0.10 | F | 4 | EMAIL TO J. VANDER HOOVEN RE: REVIEW MEETING WITH WINN-DIXIE (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO LOGAN TEAM RE: SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/01/05 | Ravin, A | 0.50 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE AND MEMOS RE: MARCO ISLAND LEASE (.1): |
| Tue | 1055381-24/912 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH STEVE LEWIS RE: SEMORAN ORLANDO PROPERTY (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/01/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH S. LEWIS AND A. RAVIN (PARTIAL) RE: STORE LOCATED AT SOUTH SEMORAN (0.2) |
| Tue | 1055381-24/914 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/02/05 | Baker, D | 5.40 | 2.30 | 1,897.50 | | 1.00 | F | 1 | PREPARE FOR INITIAL DEBTOR INTERVIEW WITH U. S. TRUSTEE (1.0): |
| Wed | 1055381-8/115 | | | | | 2.30 | F | 2 | ATTEND MEETING WITH U. S. TRUSTEE WITH BENNETT NUSSBAUM, LARRY APPEL AND DENNIS SIMON (2.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS SARAH BORDERS, BRIAN WALSH AND ROSALIE GRAY REGARDING STAFFING (.3): |
| | | | | | | 0.40 | A | 4 | REVIEW CASE CALENDAR AND |
| | | | | | | 0.40 | A | 5 | CONTINUE WORK ON STAFFING ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/02/05 | Eichel, S | 5.20 | 0.60 | 297.00 | | 0.10 | F | 1 TEL CONF WITH L. MEUER RE PROPOSED PACA ORDER (.1): |
| Wed | 1055381-11/494 | | | | | 1.40 | F | 2 WORK ON ISSUES RE PROPOSED PACA ORDER (1.4): |
| | | | | | | 2.70 | F | 3 REVISE PROPOSED PACA ORDER (2.7): |
| | | | | | | 0.20 | F | 4 TEL CONFS WITH P. GRANNIS RE COMMENTS TO PROPOSED PACA ORDER (.2): |
| | | | | | | 0.20 | F | 5 WORK ON DETERMINING THE TIME WHEN ADVERSARY PROCEEDING WAS COMMENCED (.2) |
| | | | | | | 0.10 | F | 6 CALLED CLERK'S OFFICE IN CONNECTION WITH DETERMINING WHEN PACA ADVERSARY PROCEEDING WAS COMMENCED BY PACA CLAIMANT (.1): |
| | | | | | | 0.10 | F | 7 TEL CONF WITH C. RODRIGUEZ (SOL GROUP MARKETING CO.) RE HER PACA CLAIM (.1): |
| | | | | | | 0.20 | F | 8 WORK ON ISSUES RE PACA HEARING (.2): |
| | | | | | | 0.20 | F | 9 TEL CONF. WITH M. GARDENER RE: UPCOMING PACA HEARING AND HER CLIENT'S CLAIM (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reports and Schedules* |
| 03/02/05 | Gray, R | 1.50 | 1.00 | 535.00 | | 0.10 | F | 1 FURTHER TC WITH J. VANDERHOOVEN RE: M. BYRUM ISSUES (0.1): |
| Wed | 1055381-32/1085 | | | | | 0.20 | F | 2 CONF WITH L. APPEL RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 TC WITH M. BYRUM RE: SCHEDULES AND STATEMENTS (0.2): |
| | | | | | | 1.00 | F | 4 CONF CALL WITH J. VANDERHOOVEN, K. LOGAN, B. CROCKER AND J. LEAMY RE: SCHEDULES AND STATEMENTS COORDINATION (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/02/05 | Lam, S | 6.90 | 2.30 | 1,104.00 | F | | | 1 FINALIZE FORMS OF AMSOUTH BLOCKED ACCOUNT AGREEMENT, DIRECTION LETTERS, COLLATERAL ACCESS AGREEMENTS WITH OSHR AND W-D: |
| Wed | 1055381-19/731 | | | | E, F | | | 2 ATTENTION TO ISSUES RE: INSURANCE CERTIFICATE: |
| | | | | | F | | & | 3 T/C WITH OSHR RE: REAL ESTATE MORTGAGE ISSUES |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reports and Schedules* |
| 03/02/05 | Leamy, J | 3.70 | 1.00 | 495.00 | | 0.30 | F | 1 WORK ON STRATEGY RE: SAME (.3): |
| Wed | 1055381-32/1087 | | | | | 1.00 | F & | 2 CONFERENCE CALL W/ J. VANDER HOOVEN, R. GRAY AND LOGAN TEAM RE: SCHEDULES AND STATEMENTS PREPARATION (1.0): |
| | | | | | | 0.20 | F | 3 TC W/ B. CROCKER RE: SAME (.2): |
| | | | | | | 2.20 | F | 4 PREPARATION (2.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/02/05 | Matz, T | 3.80 | 1.80 | 963.00 | | 1.00 | F | 1 WORK ON PACA TRUST BACKGROUND, FACTS AND ISSUES (1.0): |
| Wed | 1055381-11/495 | | | | | 1.00 | F | 2 WORK ON AMENDMENTS TO INTERIM ORDER (1.0): |
| | | | | | | 0.80 | F & | 3 VARIOUS CALLS WITH P. GRANNUM RE: AMENDMENTS TO INTERIM PACA ORDER AND PAYMENT MATTERS (.8): |
| | | | | | | 0.60 | F & | 4 CALLS WITH L. MEUERS RE: AMENDMENTS TO INTERIM PACA ORDER AND PAYMENT MATTERS (.6): |
| | | | | | | 0.40 | F & | 5 CALLS WITH M. GARDNER RE: AMENDMENTS TO INTERIM PACA ORDER AND PAYMENT MATTERS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/02/05 | McDonald Henry, S | 4.00 | 2.20 | 1,496.00 | F | | | 1 | WORK ON RESCHEDULING OF FRIDAY'S HEARINGS: |
| Wed | 1055381-8/116 | | | | | 2.20 | F & | 2 | MEET WITH MR. MORRISSEY, MS. MARTINI ETC. IN THE OFFICE OF THE UNITED STATES TRUSTEE AND CLIENTS RE REPORTING AND COMPLIANCE ISSUES (2.2): |
| | | | | | G | 0.10 | F | 3 | MEET WITH LOUISA BONACHEA RE ISSUES RELATING TO CASE ORGANIZATION (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH GRAY REGARDING AGENDA LETTER (.1): |
| | | | | | F | | | 5 | WORK ON SCHEDULING FOR OMNIBUS HEARINGS: |
| | | | | | | 0.70 | F | 6 | TIMETABLES FOR UPCOMING MOTIONS AS RELATED THERETO (.7) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/02/05 | Neckles, P | 4.00 | 1.33 | 1,100.00 | E, F | | | 1 | WORK ON ISSUES ASSOCIATED WITH DIP LEASEHOLD COLLATERAL: |
| Wed | 1055381-19/683 | | | | F, E | | | 2 | CONFERENCES WITH J. HELFAT: |
| | | | | | F, E | | | 3 | REVIEW CORRESPONDENCE |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/02/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH C. RODRIGUEZ AND S. EICHEL RE: PACA CLAIM (0.2) |
| Wed | 1055381-11/497 | | | | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/03/05 | Gray, R | 4.40 | 4.30 | 2,300.50 | | 4.20 | F | 1 | PARTICIPATE BY PHONE IN KICK OFF SESSION RE: STATEMENTS AND STATEMENTS (4.2): |
| Thu | 1055381-32/1089 | | | | | 0.10 | F | 2 | TC WITH K. LOGAN RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL RE: SCHEDULE AND STATEMENT PROCESS (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/05 | Lam, S | 2.10 | 0.70 | 336.00 | F | | & | 1 | T/C WITH OSHR RE: ISSUES WITH INSURANCE CERTIFICATE: |
| Thu | 1055381-19/735 | | | | F | | | 2 | REVISE STATUS CHART: |
| | | | | | E, F | | | 3 | ATTENTION TO OTHER ISSUES RE: POST-CLOSING DELIVERIES |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/03/05 | Leamy, J | 6.90 | 5.30 | 2,623.50 | | 1.00 | F | 1 | PREPARE FOR MEETING (1.0): |
| Thu | 1055381-32/1091 | | | | | 1.00 | F & | 2 | MEET WITH LOGAN REPRESENTATIVES RE: SCHEDULES (1.0): |
| | | | | | | 4.30 | F & | 3 | MEET WITH WINN DIXIE, LOGAN AND XROADS REPRESENTATIVES RE: SCHEDULES AND STATEMENTS (4.3): |
| | | | | | | 0.30 | F | 4 | MEET WITH J. CASTLE RE: SAME (.3): |
| | | | | | | 0.30 | F | 5 | MEET WITH XROADS REPRESENTATIVES RE: SAME (.3) |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/03/05 | Neckles, P | 2.00 | 1.00 | 825.00 | F | | | 1 | CONFERENCES REGARDING LEASEHOLD COLLATERAL AND LANDLORD LIENS WITH S. TEICHER AND OTTERBOURG STEINDLER: |
| Thu | 1055381-19684 | | | | F | | | 2 | CORRESPONDENCE REGARDING THE SAME WITH D. STAMFORD, K. KIRSHNER, AND D. MORSE, OF OTTERBOURG STEINDLER |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 03/04/05 | Baker, D | 2.00 | 1.00 | 825.00 | | 1.00 | F | 1 | FINAL PREPARATIONS FOR HEARINGS WITH RESPECT TO EMPLOYEE ISSUES (1.0): |
| Fri | 1055381-19602 | | | | | 1.00 | F | 2 | ATTEND HEARINGS WITH RESPECT TO EMPLOYEE ISSUES (1.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/04/05 | Baker, D | 1.50 | 0.70 | 577.50 | | 0.30 | F | 1 | CONFERENCE BENNETT NUSSBAUM WITH RESPECT TO CASE ISSUES (.3): |
| Fri | 1055381-8118 | | | | | 0.40 | F | 2 | CONFERENCE CALL LARRY APPEL AND BENNETT NUSSBAUM WITH RESPECT TO RESULTS OF HEARINGS (.4): |
| | | | | | G | 0.80 | F | 3 | CONTINUE WORK ON CASE ORGANIZATION AND STAFFING ISSUES (.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/04/05 | Eichel, S | 2.30 | 0.70 | 346.50 | | 1.40 | F | 1 | PREPARE FOR HEARING (1.4): |
| Fri | 1055381-8159 | | | | | 0.70 | F & | 2 | ATTEND HEARING (.7): |
| | | | | | | 0.10 | F | 3 | PROVIDE INFORMATION FOR CASE CALENDAR RE: FINAL BLACKSTONE AND XROADS RETENTION HEARINGS (.1): |
| | | | | | | 0.10 | F | 4 | TEL. CONF. WITH J. LUCAS RE: NOTICE PROCEDURES ORDER (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/04/05 | McDonald Henry, S | 0.60 | 0.20 | 136.00 | | 0.20 | F & | 1 | T/C BENNET NUSSBAUM RE ALABAMA POWER AND LIGHT NOTIFICATION RE UTILITIES IN CLOSED STORES (.2): |
| Fri | 1055381-24891 | | | | | 0.20 | F | 2 | T/C MIKE CHERESBY RE NOTIFICATION TO ALL UTILITIES (.2): |
| | | | | | | 0.20 | F | 3 | T/C SHEON KAROL RE COMMUNICATIONS PROTOCOL RE REAL ESTATE MATTERS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 03/04/05 | McDonald Henry, S | 4.10 | 2.00 | 1,360.00 | | 0.80 | F | 1 | PREPARATION FOR CONTINUED FIRST DAY HEARINGS: SUPERVISION OF FINALIZING ORDERS TO REFLECT COMMITTEE COMMENTS (.80): |
| Fri | 1055381-8119 | | | | | 0.90 | A | & | 2 ATTENDANCE AND HEARING AND |
| | | | | | | 0.90 | A | & | 3 DISCUSSIONS BEFORE AND AFTER WITH REPRESENTATIVES OF LIBERTY MUTUAL, UNITED STATES TRUSTEE'S OFFICE, DENNIS DUNNE (MILBANK); BENNET NUSSBAUM (1.8): |
| | | | | | | 0.20 | F | & | 4 DISCUSSIONS RE HEARING RESULTS WITH L. APPEL AND BENNET NUSSBAUM (.2): |
| | | | | | | 0.10 | F | | 5 T/C M. BARR RE INCORPORATION OF COMMITTEE COMMENTS IN ORDER (.1): |
| | | | | | | 0.10 | F | | 6 T/C CLERK (JOHN LUCAS) REGARDING INTERIM/FINAL NATURE OF NOTICING ORDER (.1): |
| | | | | | | 0.20 | F | | 7 SUPERVISE STAFFING AND WORK ON MEETING TO STREAMLINE SAME (.2): |
| | | | | | | 0.30 | F | | 8 T/C BRIAN WALSH RE COURT'S COMMENTS AND UNITED STATE TRUSTEE DISCUSSIONS REGARDING K&S ROLE TRANSITIONING OUT (.3): |
| | | | | | | 0.30 | F | | 9 WORK ON GETTING NOTICE TO 50 LARGEST CREDITORS AS REQUESTED BY COURT FOR NOTICING GOING FORWARD (.3): |
| | | | | | | 0.30 | F | | 10 WORK ON REVISIONS TO CONTINUED HEARING RE TAX NOTICE AND SERVICE LIST FOR SAME (.3): |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/04/05 | Sambur, K | 2.60 | 1.50 | 397.50 | | 1.20 | F | | 1 FINISH PREPARING ORDERS FOR COURT'S CONSIDERATION ON 3/4 (1.2): |
| Fri | 1055381-8164 | | | | | 1.50 | F | & | 2 ATTEND COURT PROCEEDINGS (1.5) |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/07/05 | Gray, R | 4.30 | 0.20 | 107.00 | | 0.20 | F | 1 | FURTHER WORK ON CASE RULES AND EXCHANGE EMAILS WITH J. BAKER RE: SAME (0.2): |
| Mon | 1055381-8173 | | | | | 0.10 | F | 2 | CONF WITH L. BONACHEA RE: CASE ADMINISTRATION ASSIGNMENTS (0.1): |
| | | | | | | 0.10 | F | 3 | COORDINATE WITH I. GUTIERREZ RE: WORKING GROUP LIST (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND PROVIDE COMMENTS ON NOTICE RE: MASTER SERVICE LIST (0.2): |
| | | | | | | 0.40 | F | 6 | FINALIZE SKADDEN ALLOCATION CHART AND REVISE LEGAL DEPARTMENT MATRIX AND DRAFT MEMO TO L. APPEL RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW AND PROVIDE COMMENTS ON NOTICE OF OBJECTION DEADLINES AND HEARING DATES ON ADDITIONAL FIRST DAY MATTERS (0.2): |
| | | | | | | 0.10 | F | 8 | REVIEW HEARING ISSUES AND DRAFT MEMO TO B. WALSH RE: EVIDENTIARY PRESENTATIONS (0.1): |
| | | | | | | 0.40 | F | 9 | FINALIZE COMMENTS AND COORDINATE DISTRIBUTION OF CASE CALENDAR (0.4): |
| | | | | | | 0.70 | F | 10 | DRAFT MEMO TO LEGAL ASSISTANTS RE: DIVISION OF LABOR AND ASSIGNMENTS (0.7): |
| | | | | | | 0.20 | F | 11 | REVIEW AND PROVIDE COMMENTS ON MASTER SERVICE LIST FILING (0.2): |
| | | | | | | 0.30 | F | 12 | REVIEW AND PROVIDE COMMENTS/ADDITIONAL INFORMATION FOR WORKING GROUP LIST (0.3): |
| | | | | | | 0.20 | F | 13 | COORDINATE RE: SERVICE OF ORDERS FROM LAST HEARING (0.2): |
| | | | | | | 0.20 | F | 14 | FINALIZE EMAIL CONSENT FORM AND ARRANGE FOR SERVICE (0.2): |
| | | | | | | 0.10 | F | 15 | TC WITH J. BAKER RE: STAFFING ISSUES (0.1): |
| | | | | | | 0.20 | F | 16 | REVISE ALLOCATION CHART FOR J. BAKER (0.2): |
| | | | | | | 0.20 | F & | 17 | PARTIAL PARTICIPATION IN CALL WITH MILBANK RE: ISSUES ON FIRST DAY ORDERS (0.2): |
| | | | | | | 0.10 | F | 18 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.1): |
| | | | | | | 0.30 | F | 19 | REVIEW CASE RULES FOR J. BAKER (0.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/07/05 | McDonald Henry, S | 1.70 | 0.80 | 544.00 | | 0.10 | F | 1 | WORK ON SETTING UP CALL WITH COMMITTEE REGARDING FIRST DAY ORDERS GOING FORWARD ON THE 9TH AND 15TH (.10): |
| Mon | 1055381-13564 | | | | | 0.80 | F | 2 | T/C MATT BARR AND HOULIHAN REPRESENTATIVE RE COMMITTEE COMMENTS ON FIRST DAY ORDERS (.8): |
| | | | | | | 0.80 | F | 3 | WORK ON OUTLINE OF ISSUES RAISED FOR CIRCULATION TO THE COMMITTEE (.80) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/07/05 | Paoli, J | 1.20 | 1.20 | 318.00 | | | & | 1 | CONFERENCE CALL WITH MATT BARR AT MILBANK REGARDING VARIOUS QUESTIONS THE CREDITORS' COMMITTEE HAD ON VARIOUS MOTIONS OF THE DEBTORS |
| Mon | 1055381-13574 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/08/05 | Baker, D | 4.00 | 1.00 | 825.00 | | 1.00 | F | 1 | CONFERENCE CALL WITH COMPANY RESTRUCTURING TEAM AND OUTSIDE ADVISORS REGARDING CASE STATUS (1.0): |
| Tue | 1055381-8123 | | | | | 2.00 | F | 2 | WORK ON FINAL REVIEW OF CASE GUIDELINES AND REVISIONS TO SAME (2.0): |
| | | | | | | 1.00 | F | 3 | DRAFT MEMO TO SKADDEN TEAM WITH RESPECT TO IMPLEMENTATION OF CASE GUIDELINES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/08/05 | Eichel, S | 5.80 | 0.10 | 49.50 | | 0.20 | F | 1 | TEL CONFS WITH L. MEUERS RE PACA ORDER (.2): |
| Tue | 1055381-11 506 | | | | E | 0.90 | F | 2 | WORK ON ISSUES RE PACA ORDER (.9); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE CHART SUMMARIZING EXTENSIONS GRANTED TO PACA MOTIONS AND RECLAMATION MOTIONS (.2): |
| | | | | | E | 0.20 | F | 4 | WORK ON ISSUES RE: PAYMENT OF RECLAMATION AND PACA CLAIMS (.2): |
| | | | | | E | 0.50 | F | 5 | WORK ON ISSUES RE TIMING OF PAYMENT OF PACA CLAIMS (.5): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO L. DIESS GRANTING EXTENSION TO MARCH 10TH TO OBJECT TO PACA MOTION (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND REVISE SUMMARY OF CONTINUANCES (.1): |
| | | | | | | 2.20 | F | 8 | DRAFT, REVIEW AND REVISE PROPOSED FINAL PACA ORDER (2.2): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO H. ETLIN RE PAYMENT OF PACA CLAIMS (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. GARDNER RE PACA CLAIMS (.1): |
| | | | | | | 0.90 | F | 11 | WORK ON ISSUES IN CONNECTION WITH RESPONSE TO M. GARDNER'S LAWSUIT AGAINST COMPANY FOR NONPAYMENT OF PACA CLAIMS (.9): |
| | | | | | | 0.10 | F | 12 | CALLED OFFICE OF M. GARDNER RE: PACA CLAIMS (.1): |
| | | | | | E | 0.20 | F | 13 | WORK ON SERVICE ISSUES (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/08/05 | Gray, R | 3.20 | 1.50 | 802.50 | E | 0.20 | F | 1 | ASSIST WITH AGENDA LETTER (0.2): |
| Tue | 1055381-8 178 | | | | | 0.10 | F | 2 | REVIEW MEMO AND WORKING GROUP LIST FROM D. VANSCHOOR AND COORDINATE WITH J. MATHEW RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 | REVISE RESPONSIBILITIES CHART AND DRAFT MEMO TO J. BAKER RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 5 | ASSIST WITH NOTICING ISSUES ON RECENTLY ENTERED ORDERS AND COORDINATE WITH LOGAN RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: AGENDA LETTER REQUIREMENTS (0.1): |
| | | | | | | 0.40 | F | 7 | REVIEW J. BAKER REVISIONS TO CASE RULES AND FURTHER REVISE AND FINALIZE SAME (0.4); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM L. APPEL AND AGENDA FOR UPDATE CALL (0.1): |
| | | | | | | 1.50 | F & | 9 | PARTICIPATE IN UPDATE CALL WITH COMPANY AND ADVISORS (1.5): |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER FROM GEORGIA LIQUOR COMMISSION AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO LOGAN RE: EQUITY SECURITY LIST (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/08/05 | Margolis, A | 10.60 | 1.20 | 642.00 | L | 5.50 | F | 1 | WORK ON BRIEF IN SUPPORT OF DIP FINANCING MOTION AND RESEARCH/ANALYSIS THERETO (5.5) |
| Tue | 1055381-19 758 | | | | | 1.20 | F & | 2 | STRATEGY/CONF CALL ON LEASEHOLD MORTGAGE ISSUES (1.2): |
| | | | | | | 2.90 | F | 3 | ANALYSIS ON LANDLORDS OBJECTIONS AND MEMO RE STRATEGY THERETO (2.9): |
| | | | | | | 0.80 | F | 4 | WORK ON FINAL ORDER AND FORWARD COMMENTS THERETO (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/08/05 | Matz, T | 7.30 | 0.60 | 321.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE WITH L. DIESS RE: PACA EXTENSION (.1): |
| Tue | 1055381-11/507 | | | | | 0.80 | F | 2 | CALLS WITH H. ETLIN OF XROADS RE: PACA CLAIMS, MATTERS AND RESOLUTION (.8): |
| | | | | | E | 0.90 | F | 3 | FOLLOW UP WORK RE: SAME (.9): |
| | | | | | | 0.30 | F | 4 | CALL WITH E. GORDON OF XROADS RE: PACA CLAIMS DATABASE AND RECONCILIATION (.3): |
| | | | | | | 0.60 | F | 5 | WORK ON SAME (.6): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO CORRESPONDENCE WITH M. GARDNER RE: POST PETITION PACA PAYMENTS (.1): |
| | | | | | | 0.60 | F & | 7 | CALL WITH M. GARDNER RE: PACA ADVERSARY COMPLAINTS, PRE AND POST PETITION PACA CLAIMS (.6): |
| | | | | | E | 0.90 | F | 8 | AND FOLLOW UP WORK RE: SAME (.9): |
| | | | | | | 1.60 | F | 9 | WORK ON FINAL PACA ORDER (1.6): |
| | | | | | | 0.60 | F | 10 | FOLLOW UP CALLS WITH P. GRANNUM (.6): |
| | | | | | | 0.50 | F | 11 | AND M. GARDNER RE: SAME (.5): |
| | | | | | | 0.30 | F | 12 | REVIEW UPDATED PACA CLAIMS SPREADSHEET FROM XROADS (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/08/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | | | 1 | ATTENDANCE AT COURT HEARING REGARDING ASSET DISPOSITION |
| Tue | 1055381-3/9 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/08/05 | McDonald Henry, S | 1.40 | 0.80 | 544.00 | | 0.80 | F & | 1 | CALL WITH COMPANY RE PROGRESS ON RESTRUCTURING (.8) |
| Tue | 1055381-8/124 | | | | | 0.60 | F | 2 | WORK ON COMMUNICATIONS PROTOCOLS (.6) |
| | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| 03/08/05 | Ravin, A | 1.80 | 0.80 | 384.00 | | 0.70 | F | 1 | PREPARE FOR PRESCRIPTION TRANSFER HEARING INCLUDING REVIEW AND REVISE PROPOSED ORDER (.7): |
| Tue | 1055381-4/90 | | | | | 1.00 | F | 2 | CONFERENCE WITH M. LEBLANC RE: WITNESS PREP (1.0): |
| | | | | | | 0.80 | F & | 3 | ATTEND HEARING (.8): |
| | | | | | | 0.10 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO M. LEBLANC RE: CVS CONTRACT, REVIEW CORRESPONDENCE FROM M. MINUTI RE: SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/08/05 | Schwartz, W | 1.80 | 1.80 | 1,431.00 | | | | 1 | CALLS TO XROADS AND LENDER COUNSEL RE LEASEHOLD MORTGAGES AND TITLE INSURANCE |
| Tue | 1061625-24/455 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 03/09/05 | Gray, R | 1.50 | 0.10 | 53.50 | | 0.20 | F | 1 | PRELIMINARY REVIEW FIFTH THIRD FAXED DOCUMENTS (0.2) |
| Wed | 1055381-37/1346 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM B. SOLOCHEK RE: SYLVANIA STATUS (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: CONSIGNMENT ORDER (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM S. KAROL RE: WORK IN PROGRESS ORDER PAYMENTS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH J. DINOFF RE: IT COMPANY AND APPLICABILITY OF WORK IN PROGRESS ORDER (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMO FROM C. HANSEN RE: SHOPPING CART CLIENT AND TC WITH SAME RE: NO CRITICAL VENDOR RELIEF (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO P. WINDHAM RE: SERVICE EQUIPMENT ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM N. COLTON RE: WACKENHUT ISSUES (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMOS FROM J. MCDONALD AND L. APPEL RE: NEW ORLEANS PRIVATE PATROL (0.1); |
| | | | | | | 0.20 | F | 10 | REVIEW AND RESPOND TO MEMO FROM C. HANSEN RE: UNARCO ISSUES (0.2); |
| | | | | | | 0.10 | F | 11 | TC WITH J. DINOFF RE: IT SERVICE PROVIDERS AS PROFESSIONALS (0.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM B. FECHE RE: FIFTH THIRD STATUS (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 03/09/05 | McDonald Henry, S | 3.50 | 2.10 | 1,428.00 | | 1.30 | F | 1 | MEET WITH MICHAEL BYRUM AND PREPARATION FOR HEARING (1.3); |
| Wed | 1055381-38/1277 | | | | | 0.80 | F | 2 | ATTENDANCE AT COURT HEARING (.8); |
| | | | | | | 0.70 | F | 3 | ADDITIONAL PREPARATIONS FOR HEARING (.7); |
| | | | | | | 0.40 | F | 4 | FOLLOW UP WITH GATHERING INFORMATION REGARDING SERVICE OF UTILITY MOTION (.4); |
| | | | | | | 0.10 | F | 5 | CONFIRM SERVICE WITH CHAMBERS (DOCKET 124) AS REQUESTED IN OPEN COURT (.1); |
| | | | | | | 0.20 | F | 6 | RESPOND TO REQUEST FOR BLACKLINED ORDER FROM MR. MILLERMAN (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 03/09/05 | Paoli, J | 2.50 | 1.67 | 441.67 | F | | & | 1 | ATTENDED MEETING WITH MIKE BYRUM AT THE COMPANY IN PREPARATION FOR HEARING; |
| Wed | 1055381-38/1286 | | | | F | | & | 2 | ATTENDED UTILITIES HEARING; |
| | | | | | F | | | 3 | PROCURE CERTIFICATES OF SERVICE OF UTILITIES MOTION TO BE SENT TO COURT |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/09/05 | Ravin, A | 0.30 | 0.30 | 144.00 | | | & | 1 | TELEPHONE CONFERENCE WITH J. DINOFF AND R. GRAY RE: COVERAGE OF CERTAIN MOTIONS WITH RESPECT TO IT PROVIDER CLAIM |
| Wed | 1055381-9/336 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/10/05 | Baker, D | 1.20 | 1.20 | 990.00 | | 1.20 | F | 1 | CONFERENCE CALL BENNETT NUSSBAUM, ROSALIE GRAY, MATT BARR AND ALVAREZ & MARSAL WITH RESPECT TO LEASE REJECTION ISSUES (1.2) |
| Thu | 1055381-24/895 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/10/05 | Eichel, S | 7.70 | 1.20 | 594.00 | | 1.80 | F | 1 | REVIEW AND REVISE RECLAMATION FINAL ORDER (1.8); |
| Thu | 1055381-10394 | | | | | 0.20 | F | 2 | TEL. CONF. WITH S. JERNIGAN RE: HER COMMENTS TO RECLAMATION ORDER(.2); |
| | | | | | | 1.20 | F & | 3 | TEL. CONF. WITH S. HENRY AND COUNSEL TO KRAFT AND OTHERS RE: RECLAMATION ORDER (1.2); |
| | | | | | | 2.80 | F | 4 | REVIEW AND REVISE RECLAMATION ORDER (2.8); |
| | | | | | | 0.60 | F | 5 | WORK ON ISSUES IN CONNECTION WITH REVISING RECLAMATION ORDER (.6); |
| | | | | | | 0.10 | F | 6 | RESPOND TO EMAIL FROM S. ALBIN RE HIS REQUEST FOR HIS CLIENT TO RECLAIM ITS SOYBEAN OIL (.1); |
| | | | | | | 0.40 | F | 7 | WORK ON ISSUES RE SERVING OUT REVISED FORM OF PROPOSED FINAL RECLAMATION ORDER (.4); |
| | | | | | | 0.30 | F | 8 | COORDINATE THE ORGANIZATION OF OBJECTIONS TO PACA AND RECLAMATION MOTIONS IN CONNECTION WITH RESPONDING THERETO (.3); |
| | | | | | | 0.20 | F | 9 | RESPOND TO THREE RECLAMATION CLAIMANTS REGARDING THEIR REQUEST FOR RETURN OF THEIR CLIENT'S GOODS (.2); |
| | | | | | | 0.70 | F | 10 | WORK ON COORDINATION ISSUES IN CONNECTION WITH RESPONDING TO OBJECTIONS TO RECLAMATION (.7); |
| | | | | | | 0.40 | F | 11 | REVIEW RECLAMATION CLAIMS (.4) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/10/05 | Gray, R | 2.20 | 1.50 | 802.50 | | 0.10 | F | 1 | REVIEW MEMO FROM A. STEVENSON RE: HANDLING COMMITTEE REQUESTS AND DRAFT REPLY RE: DARK STORES PRIORITY (0.1); |
| Thu | 1055381-13578 | | | | | 0.10 | F | 2 | REVIEW MEMO RE: COMMITTEE INFORMATION REQUESTS ON FIRST DAYS (0.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND PROVIDE COMMENTS ON DRAFT OF PRESENTATION FOR CREDITOR COMMITTEE MEETING (0.3); |
| | | | | | | 0.30 | F & | 4 | CONF CALL WITH S. KAROL, B. NUSSBAUM AND S. HENRY RE: COMMITTEE WORK IN PROGRESS ISSUE (0.3); |
| | | | | | | 1.00 | F & | 5 | CONF CALL WITH SAME AND COMMITTEE ADVISORS RE: WORK IN PROGRESS AND REAL ESTATE LEASES (1.0); |
| | | | | | | 0.20 | F & | 6 | FOLLOWUP CALL WITH M. BARR, J. BAKER AND S. HENRY RE: FINANCIAL ADVISORS DUE DILIGENCE (0.2); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: SEVERANCE COSTS ASSOCIATED WITH CLOSED STORES (0.1); |
| | | | | | | 0.10 | F | 8 | COORDINATE RE: CHAPTER 11 INSERTS FOR COMMITTEE PRESENTATION (0.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/10/05 | McDonald Henry, S | 1.60 | 1.10 | 748.00 | | 0.40 | F & | 1 | T/C KAROL AND NUSSBAUM IN PREPARATION FOR CALL WITH CREDITOR'S COMMITTEE (.4); |
| Thu | 1055381-24896 | | | | | 0.20 | F & | 2 | FOLLOW UP T.C W/ NUSSBAUM RE SAME (.2); |
| | | | | | | 0.50 | F & | 3 | T/C BARR, 4 REPRESENTATIVES OF ALVAREZ & MARSELL, BENNETT NUSSBAUM REGARDING LEASE REJECTION MOTION (.5); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH BARR RE EXTENSION OF COMMITTEE'S TIME TO REJECT (.2); |
| | | | | | | 0.30 | F | 5 | WORK ON EMAIL TO LANDLORD RE ABILITY TO RELATE AND EMAIL TO BARR RE SAME (.3); |
| | | | | | | 0.30 | F | 6 | WORK ON EMAIL TO LANDLORD REGARDING ADJACENT GAS STATION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 03/10/05 | McDonald Henry, S | 4.00 | 2.30 | 1,564.00 | | 0.50 | F | 1 | REVIEW REVISED PACA ORDER (.5): |
| Thu | 1055381-39 1324 | | | | | 0.40 | F | 2 | DIRECT RESEARCH RE CASE LAW (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED LANGUAGE FOR DIP ORDER (.3): |
| | | | | | | 2.30 | F | 4 | CONFERENCE CALL W/ 3 LAWYERS FROM PIPER RUDNICK RE: COMMENTS TO DIP, PACA< RECLAMATION AND OTHER ORDERS (2.3): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR CALLS WITH PIPER RUDNICK (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/10/05 | Neckles, P | 6.50 | 2.17 | 1,787.50 | F | | | 1 | REVIEW REVISED DRAFT OF FINAL DIP ORDER: |
| Thu | 1055381-19 694 | | | | F, G | | | 2 | CONFERENCES AND CORRESPONDENCE REGARDING THE SAME WITH W. SCHWARTZ, A. MARGOLIS, AND V. TAOUCHANOVA; |
| | | | | | F | | & | 3 | NEGOTIATIONS WITH REPRESENTATIVES OF DIP LENDER AT OTTERBOURG, STEINDLER AND REPRESENTATIVES OF RECLAMATION CLAIMANTS AND LANDLORDS |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 03/11/05 | Baker, D | 2.00 | 0.30 | 247.50 | E | 0.40 | F | 1 | CONTINUE WORK ON ISSUES RELATED TO MEETING WITH CREDITORS COMMITTEE (.4): |
| Fri | 1055381-13 568 | | | | | 0.50 | F | 2 | FURTHER WORK ON CONFIDENTIALITY AGREEMENTS FOR COMMITTEE MEETING (.5): |
| | | | | | | 0.40 | F | 3 | REVIEW REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (.4): |
| | | | | | | 0.40 | F | 4 | FORWARD REQUEST TO COMPANY, WITH MEMORANDUM (.4): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL FLIP HUFFARD WITH RESPECT TO REQUEST FOR APPOINTMENT OF EQUITY COMMITTEE (.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 03/11/05 | Baker, D | 0.40 | 0.40 | 330.00 | | 0.40 | F | 1 | CONFERENCE CALL MATT BARR AND ROSALIE GRAY WITH RESPECT TO SEVERANCE PAY ISSUES (.4) |
| Fri | 1055381-19 605 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/11/05 | Baker, D | 1.30 | 0.80 | 660.00 | | 0.30 | F | 1 | TELEPHONE CALL LARRY APPEL AND ROSALIE GRAY WITH RESPECT TO CASE ISSUES (.3): |
| Fri | 1055381-8 126 | | | | | 0.50 | F | 2 | CONFERENCE CALL MARY THOM, RICHARD MORRISSEY AND ROSALIE GRAY WITH RESPECT TO CASE ISSUES (.5): |
| | | | | | | 0.50 | F | 3 | CONTINUE REVIEW OF CASE STAFFING AND ORGANIZATION ISSUES (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/11/05 | Gray, R | 1.80 | 0.50 | 267.50 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| Fri | 1055381-13580 | | | | | 0.80 | F | 1 | CONF CALL WITH COMPANY, XROADS, BLACKSTONE AND J. BAKER RE: COMMUNICATION PROTOCOLS FOR COMMITTEE ADVISORS AND COMMITTEE ISSUES RE: FIRST DAYS (0.8): |
| | | | | | | 0.30 | F & | 2 | CONF CALL WITH M. TOM, R. MORRISSEY AND J. BAKER RE: K&S, XROADS, AND ADDITIONAL COMMITTEES (0.3): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO D. MARTINI AND R. MORRISSEY RE: CREDITORS COMMITTEE MEETING (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW LETTER FROM KAYE SCHOLER RE: EQUITY COMMITTEE APPOINTMENT (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMO FROM MILBANK AND PROPOSED CONFIDENTIALITY AGREEMENT, FORWARD TO L. APPEL AND REVIEW COMMENTS FROM L. APPEL (0.2): |
| | | | | | | 0.20 | F & | 6 | TC WITH M. BARR AND J. BAKER RE: LEASE REJECTIONS AND SEVERANCE ISSUES (0.2) |
| 03/11/05 | Gray, R | 2.40 | 0.30 | 160.50 | | | | | MATTER: *Case Administration* |
| Fri | 1055381-8191 | | | | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.30 | F & | 2 | TC WITH L. APPEL AND J. BAKER RE: VARIOUS PENDING MATTERS (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE AGENDA LETTER (0.3): |
| | | | | | | 0.20 | F | 4 | CONF WITH S. HENRY RE: SAME (0.2): |
| | | | | | B | 0.10 | F | 5 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW REVISED AGENDA LETTER AND PROVIDE ADDITIONAL COMMENTS (0.2): |
| | | | | | | 0.30 | F | 7 | CONF WITH S. HENRY RE: COORDINATION ON PENDING MATTERS (0.3): |
| | | | | | | 0.30 | F | 8 | CONF WITH J. BAKER RE: OBJECTIONS AND HEARING PREPARATIONS (0.3): |
| | | | | | | 0.60 | F | 9 | CONF CALL WITH S. HENRY AND LIBERTY MUTUAL LAWYERS RE: COMMITTEE ISSUES WITH FIRST DAY ORDER CHANGES (0.6) |
| 03/11/05 | Margolis, A | 6.80 | 4.50 | 2,407.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| Fri | 1055381-19773 | | | | | 3.00 | F | 1 | DEVELOP STRATEGY W/DJ BAKER, P NECKLES, S HENRY, T MATZ RE DIP FINANCING OBJECTIONS AND RESPONSES THERETO (3): |
| | | | | | | 1.00 | F | 2 | REVIEW OF OBJECTIONS (1): |
| | | | | | | 1.50 | F & | 3 | CONF CALL W/B. LEHANE, A MARDER, J MAZER-MARINO, J HELFAT, D FIORILLO RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (1.5): |
| | | | | | F | 0.65 | A | 4 | WORK ON BRIEF AND |
| | | | | | F | 0.65 | A | 5 | STRATEGY W/V TAOUCHANOVA THERETO (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/11/05 | Matz, T | 8.60 | 4.10 | 2,193.50 | | 0.40 | F & | 1 | CALL WITH H. ETLIN RE: PACA ORDER ISSUES & POSSIBLE RESOLUTIONS (.4): |
| Fri | 1055381-1 / 516 | | | | | 0.40 | F & | 2 | CALL WITH E. GORDON RE: SAME AND CLAIMS TO DATE (.4): |
| | | | | | | 0.40 | F & | 3 | CALLS WITH L. MANDEL RE: PACA ORDER ISSUES (.4): |
| | | | | | | 1.10 | F & | 4 | CONFERENCE CALLS WITH P. GRANNIS, P. RYNN & M. GARDNER RE: FINAL PACA ORDER (1.1): |
| | | | | | | 0.60 | F | 5 | DRAFTING REVISIONS TO PACA (.6): |
| | | | | | | 0.50 | F | 6 | REVIEWING SAME IN CONTEXT OF PACA/DIP ISSUE-PRIORITIES (.5): |
| | | | | | | 0.60 | F & | 7 | CALLS WITH P. GRANNIS AND P. RYNN RE: SAME (.6): |
| | | | | | | 0.20 | F & | 8 | CALL WITH L. MEUERS RE: PACA RECONCILIATION (.2): |
| | | | | | | 0.20 | F & | 9 | CALLS WITH M. GARDNER RE: PACA TRUST REQUEST (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW PACA COUNSEL REVISIONS TO PACA ORDER (.3): |
| | | | | | | 0.20 | F & | 11 | CALLS WITH H. ETLIN (.2): |
| | | | | | | 0.30 | F | 12 | AND B. KICHLER (.3) RE: SAME: |
| | | | | | E | 1.20 | F | 13 | FOLLOW UP WORK ON PACA REQUEST (1.2): |
| | | | | | E | 0.70 | F | 14 | CALLS WITH P. GRANNIS (.7) |
| | | | | | | 0.30 | F | 15 | AND L. MANDEL (.3) RE: SAME: |
| | | | | | | 0.40 | F | 16 | CALLS WITH OTTERBOURG RE: DIP AND PACA CLAIM PRIORITIES (.4): |
| | | | | | E | 0.60 | F | 17 | FOLLOW UP WORK RE: SAME (.6): |
| | | | | | | 0.20 | F & | 18 | CALLS FROM P. GRANNIS RE: RENEWED DEMAND FOR PACA SEGREGATED TRUST (.2): |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/11/05 | Neckles, P | 7.00 | 3.50 | 2,887.50 | | | F | 1 | REVIEW, REVISE AND NEGOTIATE DRAFT OF FINAL DIP ORDER: |
| Fri | 1055381-1 / 696 | | | | | | F | 2 | CONFERENCES WITH J. HELFAT, D. FIORILLO, A. MARGOLIS, W. SCHWARTZ, B. LAHANE AND OTHER REPRESENTATIVES OF LANDLORDS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/11/05 | Toussi, S | 9.90 | 5.40 | 2,673.00 | | 1.20 | F | 1 | REVIEW PACA MOTION/PROPOSED ORDER, EDITS TO SAME (1.2): |
| Fri | 1055381-1 / 517 | | | | | 0.80 | F | 2 | VARIOUS TELECONFERENCES WITH XROADS RE PACA ORDER ISSUES & POSSIBLE RESOLUTIONS (.8): |
| | | | | | | 0.60 | F | 3 | CALLS WITH L. MANDEL RE: PACA ORDER ISSUES (.6): |
| | | | | | | 1.10 | F | 4 | CONFERENCE CALLS WITH COUNSEL FOR PACA PLAINTIFFS RE FINAL PACA ORDER (1.1): |
| | | | | | | 0.90 | F | 5 | DRAFTING REVISIONS TO PACA (.9): |
| | | | | | | 0.50 | F | 6 | REVIEWING SAME IN CONTEXT OF PACA/DIP ISSUE-PRIORITIES (.5): |
| | | | | | | 1.60 | F | 7 | FOLLOWUP CALLS WITH P. GRANNIS, RYNN L. MEURES RE: SAME (1.6): |
| | | | | | | 0.70 | F | 8 | FURTHER EDITS/CHANGES TO PROPOSED ORDER (.7): |
| | | | | | | 1.30 | F | 9 | FURTHER CALLS WITH XROADS RE PROPOSED CHANGES TO PACA ORDER, ADDRESS ISSUES RE SAME (1.3): |
| | | | | | L | 1.20 | F | 10 | ADDRESS ISSUES RE SEGREGATING PACA TRUST CLAIMS, RESEARCH RE SAME (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/12/05 | Matz, T | 5.00 | 0.70 | 374.50 | | 0.30 | F | & 1 | CALL WITH H. ETLIN RE: LIQUIDITY MATERIAL (.3): |
| Sat | 1055381-17518 | | | | E | 0.30 | F | 2 | CORRESPONDENCE RE: SAME (.3): |
| | | | | | | 0.40 | F | & 3 | CALLS WITH J. MATULA OF OTTERBOURG RE: PACA SEGREGATED TRUST AND DIP (.4): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH P. GRANNIS RE: RENEWED SEGREGATED TRUST DEMAND (.2): |
| | | | | | | 0.30 | F | 5 | FOLLOW UP WITH P. GRANNIS RE: SAME (.3): |
| | | | | | | 3.50 | F | 6 | WORK ON RESPONSE TO PACA OBJECTIONS (3.5): |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/12/05 | Toussi, S | 6.00 | 1.20 | 594.00 | L | 2.80 | F | 1 | RESEARCH ISSUES RE PACA TRUST CLAIMS, SEGREGATING TRUST CLAIMS AND OBJECTIONS RAISED BY PACA CLAIMANTS, REVIEW CASES (2.8): |
| Sat | 1055381-17519 | | | | | 1.20 | F | 2 | VARIOUS CALLS WITH XROADS, OTTERBOURG AND PACA CLAIMANTS (1.2): |
| | | | | | | 1.00 | F | 3 | REVIEW PLEADINGS AND CORRESPONDENCE RE OBJECTIONS TO PROPOSED PACA ORDER (1): |
| | | | | | | 2.00 | F | 4 | WORK ON RESPONSE TO PACA OBJECTIONS (2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/05 | Baker, D | 4.20 | 0.40 | 330.00 | | 2.80 | F | 1 | CONTINUE REVIEW OF OBJECTIONS TO DIP FINANCING FILED BY VARIOUS PARTIES (2.8): |
| Mon | 1055381-17700 | | | | | 0.40 | F | 2 | TELEPHONE CALLS JOHN HELFAT WITH RESPECT TO DIP OBJECTIONS (.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCE PETER NECKLES WITH RESPECT TO DIP OBJECTIONS (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL DENNIS SIMON WITH RESPECT TO DIP OBJECTIONS (.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL LARRY APPEL REGARDING DIP OBJECTIONS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 03/14/05 | Gray, R | 1.00 | 0.80 | 428.00 | | 0.80 | F | 1 | CONF CALL WITH J. JAMES AND B. KICHLER RE: CONTRACTUAL NONPERFORMANCE PROBLEMS (0.8): |
| Mon | 1055381-18653 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: PERSONAL PROPERTY LEASE ISSUE (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM T. WILLIAMS RE: LOUISIANA GRANT PROGRAM (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Vendor Matters* |
| 03/14/05 | Gray, R | 1.70 | 0.30 | 160.50 | | 0.30 | F | 1 WORK WITH COMPANY TO FINALIZE WORK IN PROGRESS ORDER PROVISIONS RE: DE MINIMIS CONTRACTS (0.3): |
| Mon | 1055381-37/1353 | | | | | 0.20 | F | 2 REVIEW MEMO FROM C. WILSON RE: NCR ISSUES AND DRAFT REPLY (0.2): |
| | | | | | | 0.10 | F | 3 TC WITH P. WINDHAM RE: WORK IN PROCESS THRESHOLD ISSUES (0.1): |
| | | | | | | 0.30 | F | 4 DRAFT MEMO TO A. SOLOCHEK RE: VIOLATIONS BY SYLVANIA LIGHTING (0.3): |
| | | | | | | 0.10 | F | 5 REVIEW EMAIL FROM UPPER CRUST AND ATTACHED LETTER AND DRAFT REPLY (0.1): |
| | | | | | | 0.30 | F | 6 TC WITH M. BARR RE: WORK IN PROGRESS ORDER, FURTHER REVISE AND DRAFT MEMO TO C. IBOLD ET AL. RE: SAME (0.3): |
| | | | | | | 0.20 | F | 7 REVIEW MEMO FROM P. WINDHAM RE: WORK IN PROGRESS PAYMENTS MADE UNDER INTERIM ORDER AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.20 | F | 8 REVIEW AND RESPOND TO FURTHER MEMO FROM M. BARR RE: SAME AND EXCHANGE EMAILS WITH P. WINDHAM AND S. KAROL RE: SAME (0.2) |
| | | | | | | | | MATTER: *Case Administration* |
| 03/14/05 | Gray, R | 5.10 | 0.30 | 160.50 | | 1.80 | F | 1 FINAL WORK ON AGENDA NOTICE FOR FILING TODAY (1.8): |
| Mon | 1055381-8/199 | | | | | 0.20 | F | 2 CONF WITH J. BAKER AND S. HENRY RE: STRATEGY ON REQUESTED CONTINUANCE (0.2): |
| | | | | | | 0.20 | F | 3 COORDINATE RE: FINAL ORDER PREPARATION FOR TOMORROW (0.2): |
| | | | | | | 0.30 | F & | 4 CONF CALL WITH M. BARR, ET AL. AND S. HENRY RE: STATUS OF ISSUES AND ORDERS FOR TOMORROW (0.3): |
| | | | | | | 0.20 | F | 5 TC WITH M. BARR RE: COMMENTS ON ORDERS (0.2): |
| | | | | | | 0.20 | F | 6 FURTHER TC WITH M. BARR AND S. HENRY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 7 DRAFT MEMO TO J. PAOLI TO COORDINATE WORK ON ORDERS (0.1): |
| | | | | | | 0.30 | F | 8 PROVIDE ORIGINAL FINAL ORDER FORMS FOR USE BY J. PAOLI (0.3): |
| | | | | | | 0.70 | F | 9 REVIEW AND PROVIDE COMMENTS ON FINAL ORDERS (0.7): |
| | | | | | | 0.10 | F | 10 REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 11 TCS WITH M. BARR RE: HIS COMMENTS ON ORDERS (0.2): |
| | | | | | | 0.80 | F | 12 WORK ON CASE ADMINISTRATION MATTERS (0.8) |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 03/14/05 | Leamy, J | 1.20 | 0.10 | 49.50 | | 0.50 | F | 1 WORK ON DEMAND LETTER TO DATASAVERS (.5): |
| Mon | 1055381-18/654 | | | | | 0.10 | F | 2 EMAIL TO J. JAMES RE: REVIEW OF LETTER TO DATASAVERS (.1): |
| | | | | | | 0.20 | F | 3 TC FROM K. CHRITTON RE: REQUEST FOR DATASAVERS CONTRACT (.2): |
| | | | | | | 0.10 | F & | 4 TC J. JAMES RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 DRAFT LETTER TO K. CHRITTON RE: DATASAVERS CONTRACT (.2): |
| | | | | | | 0.10 | F | 6 EMAIL TO J. JAMES RE: DATASAVERS TO COMPLY WITH CONTRACT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/05 | Margolis, A | 14.80 | 1.80 | 963.00 | | 10.00 | F | 1 | WORK ON DIP FINANCING BRIEF AND RESPONSE TO OBJECTIONS (10): |
| Mon | 1055381-19786 | | | | F | 0.60 | A & | 2 | STRATEGY W/DJ BAKER |
| | | | | | F | 0.60 | A & | 3 | AND CONF CALL W/CLIENTS ON OBJECTIONS (1.2): |
| | | | | | F | 1.25 | A | 4 | ANALYSIS OF LANDLORD OBJECTIONS & |
| | | | | | F | 1.25 | A | 5 | STRATEGY W/P NECKLES THERETO (2.5): |
| | | | | | | 0.60 | F & | 6 | TC'S W/D FIORILLO, C STUART ON REVIEW OF LEASES AND LEASE PROVISIONS (.6): |
| | | | | | | 0.30 | F | 7 | REVIEW OF BRIDGE ORDER AND FORWARD COMMENTS THERETO (.3): |
| | | | | | | 0.10 | F | 8 | TC W/A TENZER RE STRATEGY ON OBJECTIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 03/14/05 | McDonald Henry, S | 1.40 | 0.30 | 204.00 | | 0.40 | F | 1 | REVISE TAX ORDER TO DEAL WITH SURETY ISSUES (.4): |
| Mon | 1055381-21869 | | | | | 0.30 | F & | 2 | T/CS MATT BARR RE REVISIONS TO ORDER (.3): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE D. BITTER AND COMPANY RE SAME (.3): |
| | | | | | | 0.40 | F | 4 | WORK RE AUTO SELF INSURANCE MOTION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/14/05 | Neckles, P | 8.50 | 2.83 | 2,337.50 | F | | | 1 | REVIEW DIP OBJECTIONS: |
| Mon | 1055381-19701 | | | | | | & | 2 | CONFERENCES TO DISCUSS STRATEGY WITH J. BAKER, S. HENRY, A. MARGOLIS, T. MATZ, J. HELFAT, AND D. FIORILLO: |
| | | | | | F, E | | | 3 | CONFERENCES AND CORRESPONDENCE REGARDING ADJOURNMENT OF DIP HEARING |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/14/05 | Ravin, A | 0.70 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE (VOICEMAIL) WITH B. FRIEND RE: LEASE NOTES, REVIEW MEMO FROM D. TURETSKY RE: SAME (.1): |
| Mon | 1055381-24939 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DINOFF RE: VARIOUS LEASE ISSUES INCLUDING SERVICE OF LEASE REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. REED'S OFFICE RE: OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WOOTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE RE : LITIGATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/14/05 | Turetsky, D | 0.50 | 0.10 | 37.50 | | 0.10 | F & | 1 | TELEPHONE CALL WITH B. FRIEND RE: LEASES SUBJECT TO "LEASE NOTES" (0.1): |
| Mon | 1055381-24941 | | | | E | 0.10 | F | 2 | DILIGENCE RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO A. RAVIN RE: SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/15/05 Tue | Baker, D 1055381-1/17486 | 1.00 | 1.00 | 825.00 | | 1.00 | F | 1 | MEET WITH PACA CLAIMANTS AND WORK ON PACA ISSUES (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/15/05 Tue | Baker, D 1055381-19/7702 | 7.60 | 5.00 | 4,125.00 | | 1.00 | F | 1 | MEET WITH LANDLORD REPRESENTATIVES AND WORK ON LANDLORD OBJECTIONS TO DIP FINANCING (1.0); |
| | | | | | | 2.80 | F | 2 | MEET WITH ATTORNEYS FOR RECLAMATION CLAIMANTS OBJECTING TO DIP AND WORK ON OBJECTIONS TO DIP FINANCING RAISED BY RECLAMATION CLAIMANTS (2.8); |
| | | | | | | 1.20 | F | 3 | CONFERENCE BENNETT NUSSBAUM, LARRY APPEL, DENNIS SIMON AND PETER NECKLES WITH RESPECT TO OBJECTIONS TO DIP FINANCING (1.2); |
| | | | | | | 1.60 | F | 4 | REVIEW REVISED DIP LANGUAGE (1.6); |
| | | | | | | 1.00 | F | 5 | CONTINUE WORK ON REVISIONS TO DIP ORDER (1.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/15/05 Tue | Baker, D 1055381-8/7128 | 2.00 | 1.00 | 825.00 | | 1.00 | F | 1 | CONTINUE PREPARATION FOR FIRST-DAY HEARINGS (1.0); |
| | | | | | | 1.00 | F | 2 | ATTEND FIRST-DAY HEARINGS (1.0) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/15/05 Tue | Gray, R 1055381-24/7942 | 0.60 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND CONSULT WITH A. RAVIN RE: LEASE ISSUES RAISED BY J. DINOFF (0.1); |
| | | | | | | 0.30 | F | 2 | CONF CALL WITH J. CASTLE, J. DINOFF AND A. RAVIN RE: STRATEGY FOR LEASE LITIGATION (0.3); |
| | | | | | E | 0.10 | F | 3 | ASSIST WITH ISSUES RE: EFFECT OF REJECTION ON SUBLEASE (0.1); |
| | | | | | E | 0.10 | F | 4 | ASSIST WITH MITIGATION ISSUES (0.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/15/05 Tue | Gray, R 1055381-34/71226 | 1.00 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH D. SIMON RE: XROADS DECLARATION (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO EMAIL FROM OCP RE: OCP FORM (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH T. DOYLE RE: XROADS RETENTION (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH T. DOYLE RE: ADDITIONAL PARAGRAPH FOR XROADS DECLARATION (0.1); |
| | | | | | | 0.10 | F | 5 | REVISE DECLARATION ACCORDINGLY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION (0.1); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH T. DOYLE RE: OK ON REVISED DECLARATION (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: XROADS SUPPLEMENTAL DECLARATION (0.1); |
| | | | | | | 0.10 | F | 9 | CONF WITH S. EICHEL RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 10 | PROVIDE PROFESSIONAL RETENTION INSTRUCTIONS TO D. TURETSKY (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/15/05 | Margolis, A | 16.90 | 3.80 | 2,033.00 | | | | | MATTER:*Financing (DIP and Emergence)* |
| Tue | 1055381-1VV793 | | | | | 10.20 | F | 1 | WORK ON BRIEF SUPPORTING DIP & RESPONSE TO OBJECTIONS (10.2): |
| | | | | | | 2.00 | F | 2 | STRATEGY W/D FIORILLO RE BRIDGE ORDER, BRIEF, FINAL ORDER, RESOLUTION OF LANDLORD OBJECTIONS (2): |
| | | | | | F | 1.80 | A & | 3 | CONF CALL W/LANDLORD COUNSEL RE NEGOTIATIONS TO RESOLVE OBJECTIONS AND |
| | | | | | F | 1.80 | A & | 4 | MEETING W/OTTERBOURG, P NECKLES THERETO (3.6): |
| | | | | | | 0.20 | F & | 5 | TC W/E KATZ RE LEASE DESIGNATION RIGHTS (.2): |
| | | | | | | 0.90 | F | 6 | STRATEGY W/SHEON, C STUART RE LEASE ANALYSIS (.9) |
| 03/15/05 | Matz, T | 7.70 | 6.60 | 3,531.00 | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| Tue | 1055381-1VV524 | | | | | 0.80 | F & | 1 | CALLS WITH XROADS RE: PACA LOGGED TO DATE, PROCESS RE: DEFICIENCIES, TIME LINE FOR REPORT AND PAYMENT (.8): |
| | | | | | E | 0.70 | F | 2 | FOLLOW UP WORK RE: SAME (.7); |
| | | | | | | 3.80 | F & | 3 | PREPARE FOR AND ATTENDING MEETING AT SKADDEN WITH 8 PACA COUNSELORS TO NEGOTIATE FINAL PACA ORDER (3.8): |
| | | | | | | 2.00 | F & | 4 | FOLLOW UP DISCUSSIONS WITH XROADS, OTTERBOURG AND REPRESENTATIVES OF WINN-DIXIE RE: OUTSTANDING PACA/DIP ISSUES (2.0): |
| | | | | | | 0.20 | F | 5 | FOLLOW UP CALLS WITH P. GRANNIS (.2) |
| | | | | | | 0.20 | F | 6 | AND C. METRANO (.2) RE: FINAL PACA ORDER |
| 03/15/05 | McDonald Henry, S | 4.00 | 0.20 | 136.00 | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| Tue | 1055381-1VV487 | | | | | 0.80 | F | 1 | WORK ON STRATEGY FOR PACA MEETING IN MEETING W/ L APPEL, BENNET NUSSBAUM, ET AL (.8): |
| | | | | | | 0.20 | F & | 2 | MEET WITH GROUP OF PACA CLAIMANTS PRIOR TO HEARING (.2): |
| | | | | | | 0.50 | F | 3 | WORK ON ISSUES RE RESERVE AND PACA ORDER (.5): |
| | | | | | | 1.70 | F | 4 | WORK ON PRESENTATION REGARDING PACA ISSUES (1.7); |
| | | | | | | 0.80 | F | 5 | COORDINATION OF MATERIALS AND PREPARATION FOR HEARING REGARDING PACA ISSUES (.8) |
| 03/15/05 | Neckles, P | 10.00 | 10.00 | 8,250.00 | | | | | MATTER:*Financing (DIP and Emergence)* |
| Tue | 1055381-1VV703 | | | | | | & | 1 | PREPARE FOR AND PARTICIPATE IN ALL DAY MEETINGS AT SKADDEN, ARPS TO RESOLVE DIP OBJECTIONS WITH REPRESENTATIVES OF DIP LENDER, LANDLORDS, PACA CLAIMANTS AND RECLAMATION CLAIMANTS WITH L. APPEL, B. NUSSBAUM, J. BAKER, S. HENRY, A. MARGOLIS, J. HELFAT, D. FIORILLO, D. DUNNE, M. BAR AND COUNSEL REPRESENTING VARIOUS CLAIMANTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/15/05 | Ravin, A | 6.40 | 0.40 | 192.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM G. RUSSELL RE: KY TRANSPORTATION CABINET STAY RELIEF, DRAFT MEMO RE: SAME (.1); |
| Tue | 1055381-24744 | | | | E | 0.30 | F | 2 | ADDRESS ISSUES RELATED TO 502(B)(6) CAP ISSUES FOR STORE LOCATION 582 (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO R. GRAY RE: SUBLEASE ISSUE FOR SITE #1775 (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: STATUS OF DECISION RE: STORE, REVIEW PRIOR CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW INFORMATION RE: WINN-DIXIE/DISTRIBUTION CENTERS - TENANT PURCHASE OPTION PROVISIONS (.1); |
| | | | | | L | 1.70 | F | 9 | LEGAL RESEARCH RE: SUBLEASE ISSUE (1.7); |
| | | | | | L | 0.20 | F | 10 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.40 | F & | 11 | TELEPHONE CONFERENCE WITH J. CASTLE, J. DINOFF AND R. GRAY RE: LITIGATION (.4); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO M. SHEON AND M. CHLEBOVEC (.2); |
| | | | | | L | 2.20 | F | 13 | LEGAL RESEARCH RE: 502(B)(6) CAP'S APPLICATION TO LEASE GUARANTEES (2.2); |
| | | | | | L | 0.30 | F | 14 | DRAFT MEMO RE: SAME (.3); |
| | | | | | L | 0.20 | F | 15 | DRAFT FOLLOW UP MEMOS TO AND REVIEW MEMOS FROM S. HENRY RE: LEASE ISSUES (.2) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 03/15/05 | Ravin, A | 0.30 | 0.30 | 144.00 | | | & | 1 | ADDRESS ISSUES RELATED TO DECLARATION IN SUPPORT OF XROADS RETENTION, INCLUDING CONFERENCE WITH D. SIMON |
| Tue | 1055381-33155 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/15/05 | Sambur, K | 3.80 | 1.70 | 450.50 | F | 1.70 | A | 1 | ASSIST IN PREPARATION OF ELECTRONIC FILING FOR 3/15 HEARING AND |
| Tue | 1055381-8207 | | | | F | 1.70 | A & | 2 | ATTEND HEARINGS (3.4); |
| | | | | | | 0.40 | F | 3 | PREPARE 3/18 AGENDA LETTER (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/15/05 | Toussi, S | 7.80 | 5.60 | 2,772.00 | E | 1.50 | F | 1 | ADDRESS ISSUES RE PACA REPLY BRIEF AND PROPOSED ORDER (1.5); |
| Tue | 1055381-11525 | | | | | 0.80 | F | 2 | CALLS WITH XROADS RE PACA RECONCILIATION AND LOGGED CLAIMS IN CONNECTION WITH SEGREGATION ISSUES AND TIME LINE FOR REPORT AND PAYMENT (.8); |
| | | | | | E | 0.70 | F | 3 | FOLLOW UP WORK RE: SAME (.7); |
| | | | | | | 3.80 | F | 4 | PREPARE FOR AND ATTENDING MEETING AT SKADDEN WITH 8 PACA COUNSELORS TO NEGOTIATE FINAL PACA ORDER (3.8); |
| | | | | | | 1.00 | F | 5 | FOLLOW UP DISCUSSIONS WITH XROADS, OTTERBOURG AND REPRESENTATIVES OF WINN-DIXIE RE: OUTSTANDING PACA/DIP ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/15/05 | Ziegler (Taouchanova), V | 12.10 | 2.60 | 1,196.00 | | 0.50 | F & | 1 | CONF. CALL WITH A. MARGOLIS, P. NECKLES AND BLACKSTONE RE: LEASE ISSUES (0.5); |
| Tue | 1055381-17 795 | | | | | 4.60 | F | 2 | PREPARED CHECKLIST RE: "SHOPPING CENTER" (4.6); |
| | | | | | | 2.10 | F & | 3 | MEETING WITH L. ENGELHADT RE: LEASE AND RECLAMATION ISSUES (2.1); |
| | | | | | L | 5.90 | F | 4 | LEGAL RESEARCH RE: TREATMENT OF SHOPPING CENTERS PURSUANT TO 365(B)(3) (5.9) |
| | | | | | | | | | |
| 03/16/05 | Gray, R | 1.20 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER:*Retention / Fees / Objections (Others)* REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUE (0.1); |
| Wed | 1055381-34 1229 | | | | | 0.20 | F | 2 | TC WITH T. FORCUM AND D. TURETSKY RE: DELOITTE RETENTION (0.2); |
| | | | | | | 0.20 | F | 3 | TC WITH R. GILBERT AND D. TURETSKY RE: CARLTON FIELDS (0.2); |
| | | | | | E | 0.10 | F | 4 | ASSIST WITH WORK ON CARLTON FIELDS RETENTION APPLICATION (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: DELOITTE PROJECT STATUS (0.1); |
| | | | | | | 0.10 | F | 6 | PROVIDE BACKGROUND INFORMATION FOR PWC RETENTION DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION ISSUES (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW FORM DOCUMENTS FOR DELOITTE RETENTION (0.2); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO D. SIMON RE: SUPPLEMENTAL DECLARATION FILING (0.1) |
| | | | | | | | | | |
| 03/16/05 | Matz, T | 9.40 | 0.40 | 214.00 | | 2.00 | F | 1 | MATTER:*Claims Admin. (PACA/PASA)* DRAFTING PROPOSED REVISIONS TO FINAL PACA ORDER, INCLUDING RESERVE LANGUAGE (2.0); |
| Wed | 1055381-17 526 | | | | | 0.20 | F | 2 | CALLS AND CORRESPONDENCE WITH H. ETLIN (.2), |
| | | | | | | 0.40 | F | 3 | E. GORDON (.4), |
| | | | | | | 0.20 | F | 4 | B. KICHLER (.2), |
| | | | | | | 0.30 | F | 5 | D. FIORILLO (.3) RE: RESERVE REQUIREMENTS; |
| | | | | | | 0.30 | F | 6 | CALLS WITH D. SIMON RE: INSTRUCTIONS FOR RESERVE NEGOTIATIONS (.3); |
| | | | | | | 0.30 | F | 7 | CALL WITH J. HELFAT (.3) RE: SAME; |
| | | | | | | 0.20 | F | 8 | INTERNAL DISTRIBUTION OF DRAFT RESERVE LANGUAGE (.2); |
| | | | | | | 0.30 | F | 9 | FURTHER CALLS WITH J. HELFAT (.3); |
| | | | | | | 0.20 | F | 10 | CALLS WITH D. FIORILLO (.2) |
| | | | | | | 0.30 | F | 11 | AND L. MANDEL (.3) RE: PACA RESERVE AND |
| | | | | | | 0.80 | F | 12 | CORRESPONDENCE WITH ALL PACA COUNSEL RE: SAME (.8); |
| | | | | | | 0.80 | F | 13 | FURTHER WORK ON PACA RESERVE CONCEPT AND LANGUAGE (.8); |
| | | | | | | 0.40 | F & | 14 | CONFERENCE CALL WITH PACA COUNSEL TO NEGOTIATE FINAL PACA ORDER (.4); |
| | | | | | | 0.50 | F | 15 | REVISE AND DISTRIBUTE PACA ORDER AS PER CONFERENCE CALL (.5); |
| | | | | | | 2.00 | F | 16 | WORK ON FINALIZING INITIAL PACA RESERVE AMOUNT WITH D. SIMON, H. ETLIN, J. HELFAT (2.0); |
| | | | | | | 0.20 | F | 17 | CALLS WITH P GRANNIS RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/16/05 | McDonald Henry, S | 1.90 | 0.40 | 272.00 | | 0.40 | F | 1 | T/C SHEON KAROL AND MIKE CHLEBOVEC RE: LEASE REJECTION ISSUES (.4); |
| Wed | 1055381-24/901 | | | | | 1.20 | F | 2 | PREPARATION FOR CALL, READING CASES AND OUTLINING ISSUES (1.2); |
| | | | | | | 0.30 | F | 3 | FOLLOW UP DIRECTION OF RESEARCH (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/16/05 | Ravin, A | 1.70 | 0.40 | 192.00 | | 0.40 | F & | 1 | TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC AND S. HENRY RE: VARIOUS LEASE ISSUES (.4); |
| Wed | 1055381-24/948 | | | | | 0.40 | F | 2 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.4); |
| | | | | | L | 0.40 | F | 3 | LEGAL RESEARCH RE: 365(H) ISSUE (.4); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH R. DIMISELLI RE: FOUR FLORIDA SHOPPING CENTERS, LLP (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. DIMASELLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY RE: SUBLEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH S. HENRY AND R. GRAY RE: LEASE ISSUES (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| 03/16/05 | Toussi, S | 8.10 | 0.75 | 371.25 | | 2.00 | F | 1 | DRAFTING PROPOSED REVISIONS TO FINAL PACA ORDER, INCLUDING RESERVE LANGUAGE (2.0); |
| Wed | 1055381-11/528 | | | | | 0.90 | F | 2 | CALLS AND CORRESPONDENCE WITH XROADS, PACA CLAIMANTS AND COMPANY RE PROPOSED CHANGES AND RESERVE REQUIREMENTS (.9); |
| | | | | | | 0.30 | F | 3 | CALL WITH DIP LENDER'S COUNSEL RE SAME (.3) |
| | | | | | K | 0.20 | F | 4 | INTERNAL DISTRIBUTION OF DRAFT RESERVE LANGUAGE (.2); |
| | | | | | | 0.80 | F | 5 | ADDRESS AND RESOLVE RELATED ISSUES RE PROPOSED RESOLUTION OF PACA OBJECTIONS AND PROPOSED RESERVE LANGUAGE IN ORDER (.8); |
| | | | | | | 0.80 | F | 6 | CORRESPONDENCE WITH ALL PACA COUNSEL RE: SAME (.8); |
| | | | | | | 0.80 | F | 7 | FURTHER WORK ON PACA RESERVE CONCEPT AND LANGUAGE (.8); |
| | | | | | F | 0.75 | A | 8 | CONFERENCE CALL WITH PACA COUNSEL TO NEGOTIATE FINAL PACA ORDER, |
| | | | | | F | 0.75 | A | 9 | REVISE AND DISTRIBUTE PACA ORDER AS PER CONFERENCE CALL (1.5); |
| | | | | | | 0.80 | F | 10 | WORK ON FINALIZING INITIAL PACA RESERVE AMOUNT WITH XROADS (.8) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 03/16/05 | Turetsky, D | 7.70 | 0.40 | 150.00 | | 2.60 | F | 1 | CONTINUE DRAFTING DELOITTE RETENTION APPLICATION AND RELATED PLEADINGS (2.6); |
| Wed | 1055381-34/1230 | | | | | 3.90 | F | 2 | BEGIN DRAFTING CARLTON FIELDS RETENTION APPLICATION AND RELATED PLEADINGS (3.9); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH R. GRAY AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CALL WITH R. GRAY AND R. GILBERT RE: CARLTON FIELDS RETENTION (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. TIERNY RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAILS TO R. GRAY RE: SAME (0.2); |
| | | | | | E | 0.40 | F | 7 | DILIGENCE RE: PWC RETENTION APPLICATION (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/17/05 | Mack III, W | 2.50 | 1.00 | 335.00 | | 1.00 | F & | 1 | FOLLOWING UP ON LEASES AND CALL FROM LANDLORD (1): |
| Thu | 1055381-19807 | | | | | 1.50 | F | 2 | UPDATED AND RESENT SACA AFTER CALL WITH WACHOVIA (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 03/17/05 | Margolis, A | 13.00 | 1.50 | 802.50 | | 7.00 | F | 1 | REVISE/FINALIZE/FILE BRIEF (7); |
| Thu | 1055381-19808 | | | | | 1.50 | F | 2 | CALL W/LANDLORD COUNSEL RE RESOLUTION OF OBJECTIONS (1.5): |
| | | | | | | 2.00 | F | 3 | STRATEGY W/D FIORILLO RE REVISION TO FINAL ORDER TO ADDRESS LANDLORD ISSUES (2): |
| | | | | | | 2.50 | F | 4 | PREPARATION FOR HEARING AND STRATEGY W/DJ BAKER, S HENRY THERETO (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| 03/17/05 | Matz, T | 6.80 | 3.70 | 1,979.50 | | 0.30 | F & | 1 | CALLS WITH P. GRANNIS (.3) AND |
| Thu | 1055381-11529 | | | | | 0.20 | F | 2 | L. DIESS (.2) RE: RESERVE LEVEL: |
| | | | | | | 0.30 | F & | 3 | CALL WITH L. MANDEL RE: RESERVE (.3): |
| | | | | | | 0.60 | F & | 4 | CONFERENCE CALL WITH PACA COUNSEL TO FINALIZE PACA ORDER, RESERVE CONCEPTS (.6): |
| | | | | | | 0.50 | F | 5 | FINAL REVISIONS TO DRAFT PACA ORDER (.5): |
| | | | | | | 0.20 | F | 6 | DISTRIBUTION OF SAME (.2): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH XROADS AND COMPANY RE: PACA RESERVE (.5): |
| | | | | | | 0.30 | F & | 8 | FOLLOW UP CALLS WITH D. FIORILLO (.3), |
| | | | | | | 0.20 | F | 9 | D. KERRIGAN (.2) RE: PACA ORDER: |
| | | | | | | 0.60 | F & | 10 | CALL WITH DIXIE PRODUCE (.6) RE: SAME: |
| | | | | | | 0.20 | F & | 11 | CALL WITH CHAMBERS RE: CONSENSUAL PACA ORDER (.2): |
| | | | | | | 0.80 | F & | 12 | VARIOUS CALLS AND CORRESPONDENCE WITH ALL PACA COUNSEL RE: RESPONSE TO PACA IN DIP BRIEF CONSENSUAL ORDER (.8): |
| | | | | | E | 1.50 | F | 13 | FOLLOW UP RE: SAME (1.5): |
| | | | | | | 0.60 | F & | 14 | CALLS WITH E. GORDON RE: RECONCILIATION MATTERS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/17/05 | Matz, T | 0.50 | 0.50 | 267.50 | | 0.20 | F & | 1 | CALL WITH CHAMBERS RE: 3/29 OMNIBUS HEARING DATE (.2): |
| Thu | 1055381-8215 | | | | | 0.20 | F & | 2 | CALL WITH COUNSEL FOR POTENTIAL LIFT STAY CREDITOR RE: SAME (.2): |
| | | | | | | 0.10 | F & | 3 | FOLLOW UP CALL WITH COUNSEL AND CHAMBER RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/17/05 | Toussi, S | 7.70 | 3.70 | 1,831.50 | | 1.20 | F | 1 ADDRESS AND RESOLVE ISSUES RE RESOLUTION OF PACA OBJECTIONS (1.2): |
| Thu | 1055381-11 531 | | | | | 1.60 | F | 2 VARIOUS CONFERENCE CALLS WITH PACA CLAIMANTS, XROADS AND CREDITORS' COMMITTEE RE RESERVE ISSUE AND TO FINALIZE PACA ORDER, RESERVE CONCEPTS (1.6): |
| | | | | | | 0.80 | F | 3 FINAL REVISIONS TO DRAFT PACA ORDER AND DISTRIBUTION OF SAME (.8): |
| | | | | | | 0.50 | F | 4 CORRESPONDENCE WITH XROADS AND COMPANY RE: PACA RESERVE (.5): |
| | | | | | | 0.50 | F | 5 FOLLOW UP CALLS WITH PACA CLAIMANTS RE PACA ORDER (.5): |
| | | | | | | 0.20 | F | 6 CALL WITH CHAMBERS RE: CONSENSUAL PACA ORDER (.2): |
| | | | | | | 0.80 | F | 7 VARIOUS CALLS AND CORRESPONDENCE WITH ALL PACA COUNSEL RE: RESPONSE TO PACA IN DIP BRIEF CONSENSUAL ORDER (.8): |
| | | | | | E | 1.50 | F | 8 FOLLOW UP RE: SAME (1.5): |
| | | | | | | 0.60 | F | 9 CALLS WITH E. GORDON RE: RECONCILIATION MATTERS (.6) |
| | | | | | | | | MATTER:*Case Administration* |
| 03/17/05 | Toussi, S | 1.10 | 0.70 | 346.50 | E | 0.40 | F | 1 ADDRESS ISSUES RE HEARING AND AGENDA ITEMS (.4): |
| Thu | 1055381-8 218 | | | | | 0.20 | F | 2 CONFERENCE CALL WITH CHAMBERS RE OMNIBUS HEARING (.2): |
| | | | | | | 0.50 | F | 3 FOLLOW-UP CALLS WITH COUNSEL RE LIFT/STAY AND OMNIBUS HEARING (.5) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/18/05 | Baker, D | 1.00 | 1.00 | 825.00 | | 1.00 | F | 1 ATTEND RECLAMATION PROCEDURES HEARINGS (1.0) |
| Fri | 1055381-10 374 | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/18/05 | Baker, D | 0.50 | 0.50 | 412.50 | | 0.50 | F | 1 ATTEND HEARING ON PROPOSED SETTLEMENT OF PACA ISSUES (.5): |
| Fri | 1055381-11 489 | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/18/05 | Baker, D | 8.30 | 5.50 | 4,537.50 | | 2.00 | F | 1 ATTEND MEETING WITH MARK FREEMAN, MATT BARR AND BENNETT NUSSBAUM, TO DISCUSS POSSIBLE SETTLEMENT OF DIP OBJECTIONS (2.0): |
| Fri | 1055381-19 709 | | | | | 0.50 | F | 2 FURTHER MEETING WITH BENNETT NUSSBAUM TO REVIEW DIP ISSUES (.5): |
| | | | | | | 2.80 | F | 3 PREPARE FOR DIP HEARINGS (2.8): |
| | | | | | | 3.00 | F | 4 ATTEND HEARINGS ON PROPOSED ENTRY OF FINAL ORDER APPROVING DIP (3.0) |
| | | | | | | | | MATTER:*Litigation (General)* |
| 03/18/05 | Bonachea, L | 6.00 | 6.00 | 750.00 | | | & | 1 ATTEND HEARING FOR DIP, PACA, RECLAMATION AND XROADS ORDERS |
| Fri | 1055381-25 1055 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 03/18/05 | Eichel, S | 8.20 | 4.70 | 2,326.50 | | 1.80 | F | 1 | PREPARE FOR RECLAMATION, PACA AND DIP HEARING (1.8): |
| Fri | 1055381-10/412 | | | | | 4.70 | F & | 2 | ATTEND HEARING (4.7): |
| | | | | | | 1.50 | F | 3 | TRAVEL TO AND FROM HEARING (1.5): |
| | | | | | | 0.20 | F | 4 | REVIEW RECLAMATION DEMANDS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/18/05 | Engelhardt, L | 7.30 | 5.60 | 2,408.00 | | 1.70 | F | 1 | PREPARE FOR (1.7) AND |
| Fri | 1055381-19/814 | | | | | 5.60 | F & | 2 | ATTEND (5.6) HEARING ON DIP FINANCING, ET AL |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 03/18/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS FROM B. KICHLER ET AL. RE: PREFERRED FREEZER ISSUES (0.1): |
| Fri | 1055381-39/1361 | | | | | 0.10 | F | 2 | TC WITH B. KICHLER RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 03/18/05 | Leamy, J | 1.00 | 0.20 | 99.00 | | 0.20 | F & | 1 | TC W/ B. KICHLER RE: PREFERRED FREEZER (.2): |
| Fri | 1055381-39/1362 | | | | | 0.80 | F | 2 | FURTHER ANALYSIS RE: FINANCIAL ACCOMMODATION CONTRACTS (.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/18/05 | Margolis, A | 9.00 | 9.00 | 4,815.00 | | 3.00 | F & | 1 | MEETING W/COMMITTEE COUNSEL, M FRIEDMAN, DJ BAKER, S HENRY, OTTERBOURG RE RESOLUTION OF RECLAMATION OBJECTIONS AND PREP FOR HEARING (3): |
| Fri | 1055381-19/818 | | | | | 6.00 | F & | 2 | ATTEND HEARING ON RECLAMATION, PACA, DIP MOTIONS (6) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/18/05 | Matz, T | 1.60 | 0.60 | 321.00 | E | 0.30 | F | 1 | FOLLOW UP RE: SEASONED POTATOES ISSUE UNDER PACA (.3): |
| Fri | 1055381-11/532 | | | | | 0.30 | F & | 2 | CORRESPONDENCE AND CALLS WITH J. CHEBOT AND G. DICONZA RE: PACA ORDER (.3): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH P. RYNN, P. GRANNIS RE: CLIENTS' CLAIMS AND RECONCILIATION (.3): |
| | | | | | | 0.20 | F | 4 | WORK ON "TIME OF FILING" ISSUES RE: M. GARDNER INQUIRY (.2): |
| | | | | | | 0.60 | F | 5 | RECONCILIATION FROM E. GORDON-REVIEW AND COMMENT THEREON (.6): |
| | | | | | | 0.30 | F & | 6 | CALL TO E. GORDON (.3) AND |
| | | | | | | 0.20 | F | 7 | B. KICHLER (.2) RE: PACA RECONCILIATION |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/18/05 | McDonald Henry, S | 7.00 | 7.00 | 4,760.00 | F | | & | 1 | MEETING WITH BENNETT NUSSBAUM, JONATHAN HELFAT, DENNIS DUNNE ET AL REGARDING OUTSTANDING ISSUES RE: DIP AND RECLAMATION ORDER IN PREPARATION FOR HEARING: |
| Fri | 1055381-8/132 | | | | F | | & | 2 | ATTENDANCE AT COURT HEARING IN CONNECTION WITH XROADS RETENTION, PACA, RECLAMATION AND DIP MOTIONS IN CONNECTION THEREWITH NEGOTIATIONS AND DISCUSSIONS WITH MORRISSEY, GWYNE, FRIEDMAN, NUSSBAUM, BARR, ET. AL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/18/05 Fri | Neckles, P 1055381-1710 | 6.00 | 6.00 | 4,950.00 | | | & | 1 | PREPARE FOR AND PARTICIPATE IN HEARING FOR FINAL DIP ORDER |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 03/18/05 Fri | Toussi, S 1055381-1533 | 4.40 | 1.50 | 742.50 | E | 1.20 | F | 1 | ADDRESS ISSUES RE POTENTIAL PACA CLAIMS, INCLUDING ISSUES RE SEASONED POTATOES (1.2); |
| | | | | | | 0.70 | F | 2 | CORRESPONDENCE AND CALLS WITH PACA CLAIMANTS RE: PACA ORDER AND RECONCILIATION OF PACA CLAIMS (.7); |
| | | | | | | 1.70 | F | 3 | REVIEW AND ANALYZE RECONCILIATION ISSUES RE PACA CLAIMS AND POST/PRE PETITION TIMING ISSUES (1.7); |
| | | | | | | 0.80 | F | 4 | VARIOUS CALLS WITH XROADS RE RECONCILIATION (.8) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/21/05 Mon | Baker, D 1055381-1571 | 5.80 | 3.00 | 2,475.00 | F | 1.40 | A | 1 | FINAL PREPARATION FOR MEETING WITH CREDITORS COMMITTEE, INCLUDING PRE-MEETING WITH MANAGEMENT AND |
| | | | | | F | 1.40 | A | 2 | REVIEW OF PRESENTATION TO BE MADE TO COMMITTEE (2.8); |
| | | | | | | 2.00 | F | 3 | ATTEND MEETING WITH CREDITORS COMMITTEE (2.0); |
| | | | | | | 1.00 | F | 4 | FURTHER MEETING WITH MANAGEMENT AFTER COMMITTEE MEETING, TO REVIEW AND DISCUSS RESULTS OF SAME (1.0) |
| | | | | | | | | | MATTER:*Insurance* |
| 03/21/05 Mon | Feld, S 1055381-2883 | 0.50 | 0.50 | 267.50 | | | & | 1 | CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE INSURANCE BONDS |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/21/05 Mon | Gray, R 1055381-1589 | 0.80 | 0.80 | 428.00 | | 0.80 | F & | 1 | PARTIAL CONFERENCE WITH COMPANY AND XROADS REPRESENTATIVES RELATING TO CREDITORS COMMITTEE MEETING (0.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/21/05 Mon | Mack III, W 1055381-1921 | 5.50 | 0.50 | 167.50 | | 2.00 | F | 1 | DRAFTING TERMINATION LETTERS (2); |
| | | | | | | 1.00 | F | 2 | UCC-3 TERMINATIONS(1); |
| | | | | | | 2.00 | F | 3 | CALLS WITH AMSOUTH AND EVERGREEN AND FOLLOW-UP (2); |
| | | | | | | 0.50 | F & | 4 | CALL TO OSH&R TO DISCUSS ASSIGNMENTS AND FOLLOW-UP (.5) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 03/21/05 Mon | McDonald Henry, S 1055381-1572 | 1.70 | 0.85 | 578.00 | F | | | 1 | ATTENDANCE AT CREDITORS COMMITTEE MEETING; |
| | | | | | F | | & | 2 | PREPARATIONS THEREFORE AND FOLLOW UP WITH VARIOUS COMPANY PARTICIPANTS RE LOGISTICS |
| | | | | | | | | | MATTER:*Insurance* |
| 03/21/05 Mon | McDonald Henry, S 1055381-2870 | 1.70 | 0.40 | 272.00 | | 0.70 | F | 1 | REVIEW EMAILS FROM D. BITTER REGARDING BOND ISSUE AND SET UP CALL WITH D. BITTER (.7); |
| | | | | | | 0.60 | F | 2 | REVIEW TRANSCRIPT AND FORWARD TO JAY CASTLE (.6); |
| | | | | | | 0.40 | F | 3 | T/C D. BITTER AND J. CASTLE REGARDING CIGARETTE BONDS AND INFORMATION NEEDED FROM THE COMPANY FOR FOLLOW UP (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/21/05 | Neckles, P | 7.50 | 3.75 | 3,093.75 | F | | | 1 | WORK ON REVISIONS TO FINAL DIP ORDER: |
| Mon | 1055381-19714 | | | | F | | | 2 | CONFERENCES AND CONFERENCE CALLS WITH OTTERBOURG, STEINDLER |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/22/05 | Davis, E | 3.70 | 2.00 | 1,260.00 | | 0.20 | F | 1 | COMMENT ON CHANGES TO FL ORDER(.2): |
| Tue | 1055381-3720 | | | | | 1.10 | F & | 2 | CONF. CALL WITH COMMITTEE ON SAME (1.1): |
| | | | | | | 0.90 | F & | 3 | PREP FOR AND PARTICIPATE IN CONF. CALL WITH L. APPEL AND S. KAROL (.9): |
| | | | | | | 0.90 | F | 4 | CONTINUE WORK ON FL ORDER AND PLANE ORDER (.9): |
| | | | | | F | 0.35 | A | 5 | CALL WITH K. NARODICK ON SAME: |
| | | | | | F | 0.35 | A | 6 | REVIEW AND COMMENT ON MOTION TO SELL FL STORES (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 03/22/05 | Feld, S | 1.40 | 0.70 | 374.50 | F | | | 1 | REVIEW BINDER OF EMAILS RE UTILITIES: |
| Tue | 1055381-3871298 | | | | F | | | 2 | CONFERENCE CALL WITH C. COX AND M. JENKINS RE UTILITY ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/22/05 | LaMaina, K | 6.90 | 0.65 | 256.75 | | 0.70 | F | 1 | CORRESPONDENCE WITH M. CHLEBOVEC RE HEARING (.7): |
| Tue | 1055381-3770 | | | | F | 0.65 | A | 2 | CONFERENCE CALL RE SALE OF ASSETS AND PROCEDURES THEREON WITH CREDITORS' COMMITTEE AND XROADS AND |
| | | | | | F | 0.65 | A | 3 | FOLLOW-UP WORK AFTER CALL (1.3): |
| | | | | | | 0.60 | F | 4 | EDIT SALE ORDER PER COMMITTEE COMMENTS AND PREPARE AND DISTRIBUTE INFORMATION AGAIN (.6): |
| | | | | | E | 4.30 | F | 5 | CONTINUE WORK RE SALE HEARING (4.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/22/05 | McDonald Henry, S | 3.20 | 0.50 | 340.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH BARR AND OTTERBERG REGARDING DIP MOTION AND PREPARATION FOR SAME (.5): |
| Tue | 1055381-19716 | | | | E | 0.70 | F | 2 | WORK ON ISSUES RE REVISED ORDER (.7): |
| | | | | | E | 1.20 | F | 3 | WORK ON NOTICE OF PRESENTMENT AND HEARING ISSUES REGARDING ORDER (1.2): |
| | | | | | | | | 4 | WORK ON LANGUAGE FOR DIP AGREEMENT RELATING TO OPT OUT WITH RESPECT TO RECLAMATION PROVISION |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 03/22/05 | Neckles, P | 6.50 | 3.25 | 2,681.25 | F | | | 1 | REVIEW, REVISE, AND SUBMIT COMMENTS TO FINAL DIP ORDER: |
| Tue | 1055381-19717 | | | | F | | & | 2 | CONFERENCES WITH OTTERBOURG, STEINDLER |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------|-------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 03/22/05 | Paoli, J | 4.40 | 1.50 | 397.50 | | 0.20 | F | 1 | CALL TO R. BUDKE AT FPL RE FINAL NOTICE SENT TO WD (.20); |
| Tue | 1055381-38/1299 | | | | | 1.00 | F | 2 | ADD ADDITIONAL REQUESTS FOR ADEQUATE ASSURANCE TO CHART (1.0); |
| | | | | | | 0.40 | F | 3 | CALL WITH C. LEO AND M. JENKINS AT WD TO SET UP CONFERENCE CALL RE UTILITIES (.40); |
| | | | | | | 0.40 | F | & 4 | T/C WITH M. SMITH AT SINGING RIVER RE REQUEST FOR DEPOSIT AND LANGUAGE OF LETTER (.40); |
| | | | | | | 0.60 | F | 5 | CONFERENCE WITH S. HENRY RE UTILITIES ISSUES (.60); |
| | | | | | | 1.10 | F | & 6 | T/C WITH C. LEO AND M. JENKINS AT WD RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (1.1); |
| | | | | | | 0.40 | F | 7 | DRAFT FOLLOWUP EMAIL TO T/C (.40); |
| | | | | | | 0.40 | F | 8 | T/C WITH E. RAY AT BALCH RE ALABAMA POWER (.40) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/22/05 | Ravin, A | 4.20 | 0.30 | 144.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO S. KAROL RE: WINN DIXIE STORE-- ROCKY MOUNT, NC (.1); |
| Tue | 1055381-24/959 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STORE (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO S. KAROL AND M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. GHITAS AND D. TURETSKY RE: STORE (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. GHITAS RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. CARRIGAN RE: STATUS OF LEASE WITH MD REAL ESTATE MGMT. (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. SMITH RE: STATUS OF LEASES (.1); |
| | | | | | | 0.20 | F | 9 | PREPARE FOR (INCLUDING REVIEW OF OBJECTION) AND PARTICIPATE IN TELEPHONE CONFERENCE WITH D. REED RE: OBJECTION TO LEASE REJECTION MOTION (.2); |
| | | | | | | 0.60 | F | 10 | ADDRESS VARIOUS ISSUES RE LEASE REJECTION INQUIRIES INCLUDING REVIEW OF VARIOUS CHARTS AND CREATION OF INQUIRY FILE (.6); |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: STORE, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW CHART FROM C. STUART RE: IDENTIFICATION OF STORES THAT ARE PART OF SHOPPING CENTERS/STAND-ALONE STORES (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. HELD RE: W.D. MARIANA PORTFOLIO (.1); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH J. BUICE RE: STORE (.2); |
| | | | | | L | 0.70 | F | 16 | LEGAL RESEARCH RE: WHETHER 365(D)(3) WOULD REQUIRE COMPANY TO CONTINUE TO DEFEND/PAY DEFENSE COSTS (.7); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM L. CLEVELAND OF LAND SOUTH, DRAFT MEMO TO S. HENRY AND REVIEW MEMO FROM S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FORM B. SAINTSING RE: GREENWOOD COMMS LLC (.1); |
| | | | | | | 0.10 | F | 19 | ADDRESS VARIOUS ISSUES RELATED TO LEASE REJECTIONS INCLUDING DRAFT CORRESPONDENCE TO J. CASTLE RE: LEASE REJECTION- STORE (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW AND REVISE 365(D)(4) PROFFER (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/22/05 Tue | Turetsky, D 1055381-24/960 | 0.20 | 0.20 | 75.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH M. GHITAS AND A. RAVIN (PARTIAL) RE: ISSUES CONCERNING STORE LOCATED IN WEST PALM BEACH (0.2) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/23/05 Wed | Gray, R 1055381-32/1116 | 2.00 | 1.00 | 535.00 | | 1.00 | F | 1 | CONF CALL (PARTIAL) WITH COMPANY, J. VANDERHOOVEN, B. CROCKER ET AL. RE: SCHEDULE AND STATEMENT ISSUES (1.0); |
| | | | | | | 0.90 | F | 2 | CONF CALL WITH UST, E. GORDON, M. BYRUN ET AL. RE: MONTHLY OPERATING REPORT, BANK ACCOUNT INFORMATION, ETC. (0.9); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMOS RE: FURTHER ISSUES ON SCHEDULES (0.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/23/05 Wed | Gray, R 1055381-34/1245 | 2.80 | 0.20 | 107.00 | E | 0.70 | F | 1 | REVIEW AND REVISE BAIN APPLICATION, DECLARATION AND ORDER (0.7); |
| | | | | | | 0.60 | F | 2 | FURTHER WORK ON BAIN RETENTION ISSUES IN VIEW OF ENGAGEMENT LETTER TERMS (0.6); |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | LEAVE VOICEMAILS FROM BAIN COUNSEL RE: ENGAGEMENT LETTER ISSUES AND TC WITH SAME AND D. TURETSKY RE: RESOLVING FOR APPLICATION (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: TOGUT AREAS OF RESPONSIBILITY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW OCP SUPPLEMENTAL FILING AND PROVIDE COMMENTS (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO A. TOGUT RE: COMMITTEE REQUEST ON DEFERRED APPROVAL AND REVIEW REPLY (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: BAIN ISSUES (0.2); |
| | | | | | | 0.40 | F | 9 | FURTHER WORK ON BAIN APPLICATION RE: DESCRIPTION OF SERVICES (0.4); |
| | | | | | | 0.20 | F | 10 | TC WITH J. CASTLE RE: COMMITTEE REQUEST ON TOGUT RETENTION AD DRAFT MEMO TO L. APPEL AND J. CASTLE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | FURTHER REVIEW BAIN RETENTION DOCUMENTS PRIOR TO TRANSMISSION TO CLIENT AND BAIN (0.1) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 03/23/05 Wed | Leamy, J 1055381-32/1117 | 7.20 | 2.30 | 1,138.50 | | 2.30 | F & | 1 | CONFERENCE CALL WITH WINN-DIXIE TEAM, LOGAN TEAM, J. VANDERHOOVEN, R. GRAY AND S. HENRY RE: SCHEDULES AND STATEMENTS PREPARATION (PARTICIPATED IN ENTIRE CALL) (2.3); |
| | | | | | | 4.50 | F | 2 | REVIEW AND COMMENT ON DRAFT SOFAS (4.5); |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. DAW RE: DIXON REALTY TRUST (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL TO J. VANDERHOOVEN RE: DIXON REALTY (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO J. ROY RE: PURCHASE ORDER OBLIGATIONS (.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO B. CROCKER RE: MSP (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 03/23/05 | McDonald Henry, S | 3.70 | 0.70 | 476.00 | | 1.10 | F | 1 | WORK ON AUTOMOBILE INSURANCE MOTION -- HELP IN FACT GATHERING FROM THE CLIENT AND GETTING INFORMATION TO CREDITORS' COMMITTEE AND FILING ISSUES (1.1): |
| Wed | 1055381-21872 | | | | | 0.60 | F | 2 | PREPARE FOR CALL WITH SURETY COUNSEL (.6): |
| | | | | | | 0.70 | F | 3 | CALL WITH LIBERTY MUTUAL REPRESENTATIVES AND LAWYERS FOR LIBERTY MUTUAL (.7): |
| | | | | | | 0.10 | F | 4 | FOLLOW UP CALL WITH JAY CASTLE (.1): |
| | | | | | | 0.70 | F | 5 | FOLLOW UP RE FACTS RE ALABAMA POWER DRAW ON BOND (.7): |
| | | | | | | 0.40 | F | 6 | AND DRAW ON LETTER OF CREDIT (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/23/05 | Paoli, J | 1.10 | 1.10 | 291.50 | | 1.10 | F & | 1 | T/C WITH LIBERTY MUTUAL RE BOND ISSUES (1.1) |
| Wed | 1055381-81235 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/23/05 | Turetsky, D | 6.30 | 0.30 | 112.50 | | 4.00 | F | 1 | CONTINUE DRAFTING BAIN RETENTION PLEADINGS (4.0): |
| Wed | 1055381-341246 | | | | E | 2.00 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (2.0): |
| | | | | | | 0.30 | F & | 3 | TELEPHONE CALL WITH M. KAHMBATI AND R. GRAY RE: SAME (0.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/24/05 | Baker, D | 1.60 | 1.30 | 1,072.50 | | 1.30 | F | 1 | ATTEND SENIOR MANAGEMENT MEETING REGARDING CASE STATUS (1.3): |
| Thu | 1055381-81135 | | | | | 0.30 | F | 2 | TELEPHONE CALL ROSALIE GRAY REGARDING CASE ISSUES (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/24/05 | Gray, R | 2.20 | 1.60 | 856.00 | | 1.60 | F & | 1 | CONF CALL WITH COMPANY AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (1.6): |
| Thu | 1055381-81241 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 3 | ASSIST WITH UPDATING OF WORKING GROUP LIST (0.1): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO J. BAKER RE: ADMINISTRATIVE MATTERS AND FOLLOWUP EMAIL EXCHANGE RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | PROVIDE CALENDAR UPDATE INFORMATION (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MERGERS (0.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/24/05 | Zimmerman, G | 3.50 | 1.17 | 962.50 | F | | | 1 | ANALYSIS OF VARIOUS STRATEGY ISSUES: |
| Thu | 1055381-291007 | | | | F | | & | 2 | CONF. CALL W/ CLIENT, J. BAKER: |
| | | | | | F | | | 3 | REVIEWED MEMO RE VENUE ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 03/25/05 | Eichel, S | 0.40 | 0.10 | 49.50 | | 0.10 | F | 1 | TEL CONF WITH ORDINARY COURSE PROFESSIONAL RE RETENTION QUESTIONNAIRE (.1): |
| Fri | 1055381-34/1250 | | | | E | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION QUESTIONNAIRES (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/25/05 | Sambur, K | 0.80 | 0.60 | 159.00 | | 0.20 | F | 1 | PREPARE SECOND SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.2); |
| Fri | 1055381-8/247 | | | | | 0.60 | F & | 2 | TELEPHONE VARIOUS ORDINARY COURSE PROFESSIONALS REGARDING INCOMPLETE QUESTIONNAIRES (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/28/05 | Schwartz, W | 1.80 | 0.60 | 477.00 | | 0.30 | F | 1 | CONF. W/C. STUART RE DIP (.3): |
| Mon | 1061625-24/925 | | | | | 0.30 | F | 2 | FINANCING AND SUBLEASES (.3): |
| | | | | | | 0.60 | F | 3 | CONF. CALL W/SMITH GAMBRELL RE: DIP FINANCING POST-CLOSING REQUIREMENTS (.6); |
| | | | | | | 0.60 | F | 4 | CONF. W/M. WEXLER RE: MORTGAGE SATISFACTIONS (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/28/05 | Stuart, C | 0.80 | 0.80 | 300.00 | | | & | 1 | CONFERENCE CALL WITH W. SCHWARTZ, D. STANFORD AND W. LITTLE RE REAL ESTATE POST-CLOSING ITEMS |
| Mon | 1055381-24/972 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Baker, D | 1.50 | 1.00 | 825.00 | | 1.00 | F | 1 | PARTICIPATE IN WEEKLY STATUS CALL WITH MANAGEMENT REGARDING CASE (1.0); |
| Tue | 1055381-8/139 | | | | G | 0.50 | F | 2 | ATTEND SKADDEN TEAM MEETING REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Utilities* |
| 03/29/05 | Feld, S | 2.20 | 1.30 | 695.50 | | 0.40 | F | 1 | REVIEW NUMEROUS EMAILS RE: UTILITY ISSUES & ADEQUATE ASSURANCE (.4): |
| Tue | 1055381-38/1308 | | | | | 1.30 | F | 2 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS & K. ROMEO RE: ADEQUATE ASSURANCE ISSUES (1.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHE RE: TRANSITION OF UTILITY ISSUES (.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. GREEN RE: BELL SOUTH ADEQUATE ASSURANCE REQUEST (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | Gray, R | 2.50 | 1.00 | 535.00 | | 0.20 | F | 1 | FINALIZE AND ARRANGE FOR FILING OF HEARING AGENDA (0.2): |
| Tue | 1055381-8/255 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: NEW PLEADING FORM AND REVIEW REPLIES (0.2): |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH J. BAKER RE: TEAM MEETING (0.1); |
| | | | | | | 0.20 | F | 5 | ADDRESS SERVICE ISSUES ON MATTERS SCHEDULED FOR HEARING TOMORROW (0.2); |
| | | | | | | 1.00 | F & | 6 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (1.0); |
| | | | | | G | 0.70 | F | 7 | PARTICIPATE IN SKADDEN TEAM CONFERENCE CALL RE: STATUS AND STRATEGY ON PENDING MATTERS (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/29/05 | McDonald Henry, S | 7.70 | 0.80 | 544.00 | | 0.80 | F | 1  WORK ON SALE OF GULFSTREAM AIRPLANE MEET WITH M. CHLEBOVEC (.8) AND |
| Tue | 1055381-3729 | | | | | 0.50 | F | 2  R. BEINE (.5): |
| | | | | | | 1.80 | F | 3  WORK ON PROFFERS FOR M. CHLEBOVEC AND R. BEINE (1.8): |
| | | | | | | 0.60 | F | 4  T/C BARR AND KAROL REGARDING SALE (.6): |
| | | | | | | 0.60 | F | 5  T/C BARR RE SALE (.6): |
| | | | | | | 0.70 | F | 6  WORK RE POSSIBLE AUCTION BETWEEN MOLINARO AND MAJESTIC (.7): |
| | | | | | | 0.70 | F | 7  WORK ON CHANGES TO ORDER (.7) |
| | | | | | | 0.60 | F | 8  WORK ON HEARING OUTLINE (.6): |
| | | | | | | 1.40 | F | 9  WORK ON PREBARGAIN DOCUMENTS FOR HEARING: BLACKLINES, PROFFERS, HEARING OUTLINE (1.4) |
| | | | | | | | | MATTER:*Case Administration* |
| 03/29/05 | McDonald Henry, S | 1.20 | 1.20 | 816.00 | | | & | PARTICIPATE IN WEEKLY UPDATE CALL ON CASE W/ APPEL: KAROL: NUMEROUS OTHERS INCLUDING GRAY AND BAKER |
| Tue | 1055381-8/140 | | | | | | | |
| | | | | | | | | MATTER:*Utilities* |
| 03/29/05 | Paoli, J | 7.40 | 1.30 | 344.50 | | 1.60 | F | 1  REVISE UTILITIES CHART TO ADD ADDITIONAL INFORMATION RECEIVED FROM WD (1.6): |
| Tue | 1055381-38/1309 | | | | | 1.30 | F  & | 2  T/C WITH M. JENKINS, K. ROMEO:AND B. KICHLER RE REQUESTS FOR ADEQUATE ASSURANCE (1.3): |
| | | | | | | 4.50 | F | 3  CREATE NEW CHART WITH INFORMATION FOR SMALLER UTILITIES (4.5) |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/29/05 | Ravin, A | 5.90 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. LAMAINA RE: FOOD LION TRANSFER AND ISSUES RELATED TO CODE SECTION 1146 (.1); |
| Tue | 1055381-3/80 | | | | | 0.30 | F | 2 | REVIEW PROFFERS AND HEARING OUTLINES FORWARDED BY K. LAMAINA RE: AIRPLANE SALE (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL AND OTHERS RE: ISSUES RELATED TO AIRPLANE SALE (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LOGISTICS FOR AUCTION (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW DOCUMENTS UNDERLYING ASSET SALE (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW REVISED PROPOSED AIRPLANE SALE ORDER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. SWIRSKY RE: WITHDRAWAL OF KROGER OFFER (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW VARIOUS CORRESPONDENCE FROM MULTIPLE PARTIES RE: ISSUES RELATED TO ASSET SALE ORDER (.2); |
| | | | | | | 0.30 | F | 9 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: VARIOUS ISSUES RE AIRPLANE ASSET SALE AND LOGISTICS RE: SAME (.3); |
| | | | | | | 1.20 | F | 10 | REVIEW PRECEDENT RE: COMPENSATION STRUCTURES FOR GOB LIQUIDATORS IN GROCERY STORE REORGANIZATIONS (1.2); |
| | | | | | | 0.30 | F | 11 | DRAFT MEMO TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.70 | F & | 12 | CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO AIRPLANE ASSET SALE AND PREPARATION FOR HEARING (.7); |
| | | | | | | 0.70 | F | 13 | CONFERENCE WITH M. CHLEBOVEC AND R. BEINE RE: ISSUES RELATED TO SAME (.7); |
| | | | | | | 0.40 | F | 14 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH S. HENRY AND M. BARR RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.70 | F | 16 | COORDINATE LOGISTICS FOR HEARING WITH K. SAMBUR AND J. MATHEW INCLUDING PREPARATION OF HEARING BINDER (.7); |
| | | | | | | 0.10 | F | 17 | REVIEW AND REVISE PROPOSED ORDER (.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 03/30/05 | Baker, D | 5.40 | 3.30 | 2,722.50 | | 1.30 | F | 1 | CONTINUE PREPARATIONS FOR SALE HEARING TO APPROVE SALE OF AIRPLANE (1.3); |
| Wed | 1055381-3/30 | | | | | 0.80 | F | 2 | CONFERENCE RICHARD BEINE REGARDING POSSIBLE TESTIMONY (.8); |
| | | | | | | 0.50 | F | 3 | ATTEND AUCTION FOR SALE OF AIRPLANE (.5); |
| | | | | | | 2.00 | F | 4 | ATTEND HEARING REGARDING PROPOSED SALE (2.0); |
| | | | | | | 0.80 | F | 5 | REVIEW CLOSING DOCUMENTATION FOR SALE (.8) |
| | | | | | | | | | MATTER: *Utilities* |
| 03/30/05 | Feld, S | 0.70 | 0.50 | 267.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH E. RAY RE: ALABAMA POWER (.2); |
| Wed | 1055381-38/1310 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH B. KICHLER & M. JENKINS RE: UTILITY ISSUES (.5) |
| | | | | | | | | | MATTER: *Reports and Schedules* |
| 03/30/05 | Gray, R | 6.50 | 2.10 | 1,123.50 | | 4.40 | F | 1 | REVIEW OF DRAFT SCHEDULES OF ASSETS AND LIABILITIES (4.4); |
| Wed | 1055381-32/1129 | | | | | 1.30 | F | 2 | CONF CALL WITH L. APPEL, J. VANDERHOOVEN, M. BYRUM, B. CROCKER, J. LEAMY ET AL. RE: SCHEDULES (1.3); |
| | | | | | | 0.80 | F | 3 | CONF CALL WITH B. CROCKER, J. LEAMY ET AL. RE: SCHEDULES (0.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/05 Wed | Leamy, J 1055381-37/1130 | 11.30 | 8.00 | 3,960.00 | | 5.00 3.00 3.30 | F & F & F | 1 2 3 | MATTER:*Reports and Schedules* MEETINGS WITH M. BYRUM AND LOGAN REPRESENTATIVES TO REVIEW SOFAS (5.0): MEETING WITH L. APPEL AND AND M. BYRUM RE: SOFAS REVIEW (3.0): WORK ON/DRAFT ADDITIONS TO SOFAS (3.3) |
| 03/30/05 Wed | McDonald Henry, S 1055381-37/31 | 2.80 | 1.50 | 1,020.00 | F F F F | 0.80 0.35 0.35 0.35 0.35 0.60 | F & A A A A & F | 1 2 3 4 5 6 | MATTER:*Assets Dispositions (General)* MEET WITH MIKE CHLEBOVEC AND R. BEINE BEFORE THE HEARING AT SASMF OFFICES TO PREPARE FOR HEARING AND POSSIBLE AUCTION (.8); ATTEND COURT HEARING, INCLUDING MEETINGS WITH MATT BARR, REPRESENTATIVES OF MOLINARO AND MAJESTIC: CONDUCT AUCTION: (1.4); FOLLOW UP WORK REGARDING DOCUMENTATION OF SALE (.6) |
| 03/30/05 Wed | Paoli, J 1055381-37/1311 | 3.80 | 1.10 | 291.50 | | 2.10 0.60 1.10 | F F F & | 1 2 3 | MATTER:*Utilities* REVISE UTILITIES CHART RE SMALLER UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (2.1): RETURN CALLS TO TWO UTILITIES RE MAKING REQUESTS FOR ADEQUATE ASSURANCE ACCORDING TO ORDER (.60): T/C WITH B. KICHLER, M. JENKINS, K. ROMEO, S. FELD RE CALL ON BONDS AND REQUESTS FOR ADEQUATE ASSURANCE (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 03/30/05 | Ravin, A | 9.80 | 3.60 | 1,728.00 | | 0.30 | F | 1 | REVIEW REVISED AIRPLANE ASSET PURCHASE AGREEMENT (.3): |
| Wed | 1055381-3782 | | | | | 1.20 | F | 2 | REVIEW ALL DOCUMENTS IN PREPARATION FOR HEARING (1.2): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH M. CHLEBOVEC AND R. BEINE RE: HEARING PREP (.5): |
| | | | | | | 0.80 | F & | 4 | CONFERENCE WITH M. CHLEBOVEC, R. BEINE AND D. J. BAKER RE: HEARING PREP (.8); |
| | | | | | | 0.70 | F | 5 | REVIEW AND REVISE HEARING OUTLINE (.7): |
| | | | | | | 1.00 | F | 6 | TRAVEL TO AND RETURN TRAVEL: FROM W-D HEARING (1.0): |
| | | | | | | 0.50 | F | 7 | POST-HEARING MEETING WITH M. CHLEBOVEC AND R. BEINE (.5): |
| | | | | | | 2.30 | F & | 8 | ATTEND HEARING ON AIRPLANE SALE MOTION (2.3): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME RE: PROPOSED ORDER (.1): |
| | | | | | | 0.30 | F | 10 | ADDRESS ISSUES RELATED TO SAME WITH K. LAMAINA (.3): |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BROUDE RE: SAME (.2): |
| | | | | | | 0.40 | F | 12 | REVIEW AND REVISE PROPOSED ORDER (.4): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.80 | F | 15 | CONFERENCES WITH K. LAMAINA RE: SAME (.8): |
| | | | | | | 0.40 | F | 16 | COORDINATE TRANSMISSION OF REVISED PROPOSED ORDERS TO COURT (.4): |
| | | | | | | 0.10 | F | 17 | REVIEW MEMOS FROM K. LAMAINA RE: SAME (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 03/31/05 | Feld, S | 3.00 | 0.30 | 160.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH B. KICHLER RE: ADEQUATE ASSURANCE PROPOSALS (.3): |
| Thu | 1055381-3871312 | | | | E | 2.30 | F | 2 | WORK ON ADEQUATE ASSURANCE ISSUES (2.3): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH B. WHITE RE: FPL ADEQUATE ASSURANCE REQUEST (.1): |
| | | | | | | 0.10 | F | 4 | TEL. CONF. WITH R. THAMES RE: JEA ADEQUATE ASSURANCE REQUEST (.1): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH R. GREENE RE: BELLSOUTH ADEQUATE ASSURANCE REQUEST (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/31/05 | Gray, R | 1.40 | 1.30 | 695.50 | | 1.30 | F | 1 | CONF CALL W/ COMPANY AND SECURITIES LAWYERS RE: STRATEGY ON STAY/INJUNCTION FOR SECURITIES AND ERISA ACTIONS (1.3): |
| Thu | 1055381-25/1053 | | | | | 0.10 | F | 2 | TC W/ W. OWENS, ATTORNEY FOR SLIP AND FALL, RE: SELF INSURED RETAINER AND STAY (0.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 03/31/05 | McDonald Henry, S | 2.10 | 1.05 | 714.00 | F | | & | 1 | TELEPHONE CALL W K&S, JAY CASTLE, LARRY APPEL, ROSALIE GRAY REGARDING PENDING LITIGATION AGAINST FORMER AND CURRENT EMPLOYEES AND RESPONSES THERETO: |
| Thu | 1055381-25/1012 | | | | F, L | | | 2 | REVIEW CASES REGARDING EXTENSION OF AUTOMATIC STAY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| 03/31/05 | Paoli, J | 6.25 | 0.30 | 79.50 | | 2.10 | F | 1 | CREATE PACKETS OF REQUESTS FOR ADEQUATE ASSURANCE TO SEND TO M. JENKINS, B. KICHLER, AND S. FELD (2.1); |
| Thu | 1055381-38/1314 | | | | | 0.40 | F | 2 | DRAFT COVER LETTER FOR PACKETS (.40); |
| | | | | | L | 2.10 | F | 3 | RESEARCH ISSUE OF DEPOSITS IN THE 11TH CIR (2.1); |
| | | | | | D | 0.35 | F | 4 | T/C WITH B. WALSH AND S. FELD RE ENTERGY (.35); |
| | | | | | | 0.30 | F & | 5 | CALL WITH B. KICHLER AND M. JENKINS RE PACKETS (.30); |
| | | | | | | 1.00 | F | 6 | REVISE UTILITY CHART FOR S. HENRY (1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/31/05 | Ravin, A | 5.80 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: ABANDONED PROPERTY ISSUE RE: STORE, DRAFT CORRESPONDENCE TO LEON CALVERT RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND ADDRESS ISSUES RELATED TO SAME (.2); |
| Thu | 1055381-24/980 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KRONER RE: SAME (.1); |
| | | | | | L | 1.70 | F | 3 | REVIEW EQUITY (GUARANTY) VS. AGENCY CONCEPT IN GOB LIQUIDATING AGENT RETENTIONS IN OTHER CASES (1.7); |
| | | | | | | 0.60 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: SAME (.6); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: W-D REAL ESTATE- MORTGAGE SYSTEMS, INC. (.1); |
| | | | | | | 0.80 | F | 6 | REVIEW K-MART PRECEDENT RE: LEASE REJECTION DAMAGES (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND J. CASTLE RE: STORE (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH AMIT GOEL RE: TWO LEASES (.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: MAKE WHOLE PREMIUM (.2); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO D. J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. REED RE: OBJECTION TO REJECTION ORDER (.1); |
| | | | | | | 0.20 | F | 12 | DRAFT MEMOS TO S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW LEASE BUYOUT AGREEMENT RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. COHEN RE: STORE (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT REPLY TO CANE RIVER OBJECTION (.8); |
| | | | | | | 0.20 | F | 16 | REVIEW PRECEDENT RE: RETENTION OF REAL ESTATE ADVISORS (.2); |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/31/05 | Turetsky, D | 0.30 | 0.20 | 75.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH A. GOEL RE: LEASES FOR STORES IN JACKSON COUNTY MISSISSIPPI (0.2); |
| Thu | 1055381-24/981 | | | | | 0.10 | F | 2 | E-MAIL TO A. RAVIN RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/01/05 | Eichel, S | 4.30 | 1.00 | 495.00 | | 2.80 | F | 1 | WORK ON MEMO TO E. GORDON RE RECONCILIATION OF RECLAMATION CLAIMS (2.8); |
| Fri | 1061625-10/973 | | | | | 1.00 | F | 2 | CONF WITH E. GORDON AND OTHERS RE RECONCILIATION OF RECLAMATION CLAIMS (1.0); |
| | | | | | L | 0.50 | F | 3 | RESEARCH RE CALCULATION OF RECLAMATION TIME PERIOD (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/01/05 | Feld, S | 5.50 | 1.70 | 909.50 | | 1.70 | F | 1 | REVIEW ADEQUATE ASSURANCE CHART AND VARIOUS REQUIREMENTS (1.7): |
| Fri | 1061625-38/1258 | | | | | 1.00 | F | 2 | CONFERENCE CALL RE: B. KICHLER & M. JENKINS RE: UTILITIES (1.0): |
| | | | | | | 0.70 | F | 3 | CONFERENCE CALL WITH K. HARDEE, B. KICHLER, M. JENKINS & K. ROMEO RE: ADEQUATE ASSURANCE (.7): |
| | | | | | | 1.50 | F | 4 | REVIEW CHARTS RE: UTILITY PREPETITION AMOUNTS, AVERAGE BILLINGS AND COMPARE TO ADEQUATE ASSURANCE REQUESTS (1.5): |
| | | | | | E | 0.20 | F | 5 | WORK ON ISSUES RELATING TO BELLSOUTH (.2): |
| | | | | | | 0.40 | F | 6 | PREPARE EMAIL TO WINN DIXIE RE: UTILITY ISSUE (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/01/05 | Matz, T | 3.30 | 1.50 | 802.50 | | 0.80 | F | 1 | REVIEW EMAILS FROM E. GORDON RE: PACA SPREADSHEETS AND RECONCILIATION (.8): |
| Fri | 1061625-10/1108 | | | | | 0.30 | F | 2 | WORK ON PACA MEMORANDUM (.3): |
| | | | | | | 1.50 | F & | 3 | MEETING WITH E. GORDON ET AL RE: PACA CLAIMS, REPORT, RECONCILIATIONS AND POTENTIAL DISPUTES (1.5): |
| | | | | | E | 0.50 | F | 4 | FOLLOW UP WORK RE: SAME (.5): |
| | | | | | | 0.20 | F | 5 | EMAIL FROM D. ADELMAN RE: CLAIMS (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/01/05 | Matz, T | 1.80 | 1.00 | 535.00 | L | 0.60 | F | 1 | WORK ON REVISIONS TO RECLAMATION MEMO (.6): |
| Fri | 1061625-11/870 | | | | | 0.20 | F | 2 | CALL FROM E. GORDON RE: MEETING (.2): |
| | | | | | | 1.00 | F & | 3 | MEETING WITH E. GORDON ET AL RE: RECLAMATION PROCEDURES, ISSUES AND RECONCILIATION (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/01/05 | Neckles, P | 1.50 | 1.50 | 1,237.50 | | | | 1 | CONFERENCES WITH W. SCHWARTZ, S. HENRY, AND S. KAROL REGARDING REAL ESTATE ISSUES IN CONNECTION WITH DIP FINANCING |
| Fri | 1061625-19/671 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/01/05 | Paoli, J | 2.10 | 1.60 | 472.00 | | 1.00 | F & | 1 | T/C WITH B. KICHLER, K. ROMEO, M. JENKINS, AND S. FELD RE UTILITIES REQUESTS FOR ADEQUATE ASSURANCE (1.0): |
| Fri | 1061625-38/1039 | | | | | 0.60 | F & | 2 | FOLLOW UP T/C WITH K. HARDEE RE REQUESTS FOR ADEQUATE ASSURANCE (.6): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. FELD AND S. HENRY RE UTILITIES ISSUES (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/01/05 | Schwartz, W | 2.40 | 0.30 | 238.50 | | 0.60 | F | 1 | CONF. W/C. STUART AND P. NECKLES RE: SUBLEASES (.6): |
| Fri | 1061625-24/791 | | | | | 0.30 | F & | 2 | CONF. W/XROADS RE: REAL ESTATE DOCUMENTS (.3): |
| | | | | | | 1.50 | F | 3 | REVIEW REAL ESTATE CONSULTING AGREEMENT (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 04/01/05 | Toussi, S | 2.30 | 0.80 | 396.00 | | 0.80 | F | 1 | MEETING WITH ELLEN GORDON TO DISCUSS PACA RECONCILIATION ISSUES (.8): |
| Fri | 1061625-11827 | | | | L | 1.00 | F | 2 | EDIT AND REVISE PACA MEMO (1.0): |
| | | | | | | 0.50 | F | 3 | ADDRESS AND RESOLVE ISSUES RE VARIOUS PACA CLAIMS (.5) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/05/05 | Gray, R | 2.10 | 0.30 | 160.50 | | 0.20 | F | 1 | REVIEW MEMO RE: TAX OBLIGATIONS ON SCHEDULES, REVIEW 507 AND DRAFT MEMO TO J. LEAMY RE: SAME (.2): |
| Tue | 1061625-32/1187 | | | | | 0.40 | F | 2 | CONF CALL WITH J. LEAMY, B. CROCKER AND V. KISH RE: SCHEDULES AND STATEMENTS (.4): |
| | | | | | | 0.30 | F | 3 | TC WITH K. LOGAN AND CONF CALL WITH SAME AND J. VANDERHOOVEN RE: SCHEDULES AND STATEMENTS (.3): |
| | | | | | E | 1.20 | F | 4 | FURTHER ASSISTANCE WITH REVISED SCHEDULES AND STATEMENTS (1.2) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/05/05 | Leamy, J | 15.20 | 2.20 | 1,089.00 | | 3.00 | F | 1 | MEET W/ B. NUSSBAUM, M. BYRUM, J. CASTLE AND J. VANDERHOOVEN RE: REVIEW OF DRAFT SOFAS (3.0): |
| Tue | 1061625-32/1130 | | | | | 2.20 | F & | 2 | MEET W/ B. NUSSBAUM, M. BYRUM AND J. VANDERHOOVEN RE: REVIEW OF DRAFT SCHEDULES (2.2): |
| | | | | | | 6.00 | F | 3 | WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SCHEDULES (6.0): |
| | | | | | | 4.00 | F | 4 | WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SOFAS (4.0) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/06/05 | Gray, R | 6.90 | 1.10 | 588.50 | | 5.00 | F | 1 | REVIEW 24 REVISED STATEMENTS OF FINANCIAL AFFAIRS AND 24 REVISED SCHEDULES OF ASSETS, LIABILITIES AND CONTRACTS AND PROVIDE COMMENTS (5.0): |
| Wed | 1061625-32/1305 | | | | E | 0.20 | F | 2 | ASSIST WITH SETOFF NOTE FOR SCHEDULE F (.2): |
| | | | | | L | 0.30 | F | 3 | DRAFT MEMO RE: 3A ISSUES, REVIEW RESPONSE AND ASSIST WITH WORDING CHANGES (.3): |
| | | | | | | 1.10 | F | 4 | CONF CALL WITH COMPANY, KEKST AND XROADS REPRESENTATIVES RE: SCHEDULE AND STATEMENT COMMUNICATION ISSUES (1.1): |
| | | | | | L | 0.10 | F | 5 | DRAFT MEMOS TO J. BAKER RE: 3B DISCLOSURES (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW PROPOSED LETTER TO EMPLOYEES RE: 3B DISCLOSURES AND DRAFT MEMO TO L. APPEL AND M. FREITAG RE: SAME (.2) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/06/05 | Leamy, J | 15.00 | 1.00 | 495.00 | | 6.50 | F | 1 | WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SCHEDULES, INCLUDING FOOTNOTES THERETO (6.5): |
| Wed | 1061625-32/1101 | | | | | 1.00 | F & | 2 | MEETING WITH L. APPEL, B. NUSSBAUM, J. ROY AND XROADS TEAM RE: SCHEDULES AND PUBLIC RELATIONS (1.0): |
| | | | | | | 7.50 | F | 3 | WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SOFAS, INCLUDING FOOTNOTES THERETO (7.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Baker, D | 2.80 | 1.00 | 825.00 | | 0.80 | F | 1 | REVIEW DRAFT TESTIMONY WITH RESPECT TO VENUE ISSUES (.8): |
| Fri | 1061625-25/945 | | | | | 1.00 | F | 2 | TELEPHONIC DISCOVERY CONFERENCE WITH BANKRUPTCY COURT (1.0): |
| | | | | | G | 1.00 | F | 3 | CONFERENCE GEORGE ZIMMERMAN AND STEVE EICHEL REGARDING VENUE LITIGATION (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/08/05 | Eichel, S | 8.00 | 0.50 | 247.50 | | 5.80 | F | 1  WORK ON OUTLINE FOR EXAMINATION OF L. APPEL AND RELATED ISSUES (5.8) |
| Fri | 1061625-25 1204 | | | | | 0.50 | F  & | 2  PARTICIPATE IN TEL CONF WITH COURT RE VENUE MOTION (.5); |
| | | | | | | 0.10 | F | 3  TEL CONF WITH J. MCDONALD RE GATHERING INFORMATION RE BENEFIT PLANS IN CONNECTION WITH MOTION TO TRANSFER VENUE (.1); |
| | | | | | | 0.10 | F | 4  TEL CONF WITH E. FREJKA RE DEPOSITION ON MONDAY (.1); |
| | | | | | G | 1.50 | F | 5  STRATEGY CONF RE UPCOMING DEPOSITION OF L. APPEL AND HEARING (1.5) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/08/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1  REVIEW C. WILSON MEMO RE: LEASE REJECTION ISSUES AND FOLLOWUP (.1); |
| Fri | 1061625-18 1203 | | | | | 0.10 | F | 2  DRAFT MEMO TO D. TURETSKY RE: MASTER LEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 3  REVIEW LETTER FROM GE RE: EQUIPMENT LEASE ISSUES AND DRAFT MEMO TO COMPANY RE: SAME (.2); |
| | | | | | | 0.10 | F | 4  REVIEW MEMOS FROM C. WILSON AND C. DUMAS RE: CISCO ISSUES (.1); |
| | | | | | | 0.10 | F | 5  DRAFT MEMO TO C. WILSON RE: UPDATE ON IRI ISSUES (.1); |
| | | | | | | 0.10 | F | 6  TC WITH C. WILSON RE: SAME (.1) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/08/05 | Turetsky, D | 4.30 | 0.30 | 112.50 | L | 1.90 | F | 1  RESEARCH IN CONNECTION WITH CERTAIN LEASES RE: WHETHER SCHEDULES TO LEASES CONSTITUTE SEPARATE CONTRACTS THAT CAN BE SEPARATELY ASSUMED OR REJECTED (1.9); |
| Fri | 1061625-18 1222 | | | | | 1.90 | F | 2  REVIEW MASTER LEASE WITH COMPUTER LEASING CO. RE: SAME (1.9); |
| | | | | | | 0.30 | F  & | 3  TELEPHONE CALL WITH C. WILSON RE: SAME (.3); |
| | | | | | | 0.20 | F | 4  REVIEW GE RESPONSE TO MOTION SEEKING EXTENSION OF PERIOD WITHIN WHICH TO ASSUME OR REJECT PERSONAL PROPERTY LEASES (.2) |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/10/05 | Baker, D | 6.50 | 3.80 | 3,135.00 | | 2.70 | F | 1  PREPARE FOR MEETING WITH LARRY APPEL TO REVIEW TESTIMONY (2.7); |
| Sun | 1061625-25 932 | | | | | 3.80 | F | 2  MEET WITH LARRY APPEL, GEORGE ZIMMERMAN, AND STEVE EICHEL TO PREPARE FOR DEPOSITION IN CONNECTION WITH VENUE LITIGATION (3.8) |
| | | | | | | | | MATTER:*Litigation (General)* |
| 04/10/05 | Eichel, S | 10.10 | 3.00 | 1,485.00 | L | 6.60 | F | 1  CONTINUE RESEARCH IN CONNECTION WITH ORAL ARGUMENTS FOR TUESDAY'S HEARING (6.6); |
| Sun | 1061625-25 1175 | | | | E | 0.30 | F | 2  WORK ON ISSUES RE BURDEN OF PROOF IN CONNECTION WITH MOTION TO TRANSFER VENUE WHERE DEBTOR IS MOVANT (.3); |
| | | | | | | 0.20 | F | 3  REVIEW TESTIMONY OUTLINE OF L. APPEL (.2); |
| | | | | | | 3.00 | F  & | 4  CONF WITH J. BAKER, G. ZIMMERMAN AND L. APPEL RE HIS UPCOMING DEPOSITION AND HEARING TESTIMONY (3.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/11/05 | Baker, D | 10.10 | 1.50 | 1,237.50 | | 1.00 | F | 1 | FINAL PREPARATION FOR DEPOSITIONS (1.0): |
| Mon | 1061625-25/960 | | | | | 1.50 | F | 2 | ATTEND SAME (1.5): |
| | | | | | | 2.40 | F | 3 | MEET WITH GEORGE ZIMMERMAN AND LARRY APPEL REGARDING TRIAL PREPARATION (2.4): |
| | | | | | | 4.00 | F | 4 | REVIEW TRANSCRIPT OF DEPOSITION (4.0): |
| | | | | | L | 1.20 | F | 5 | REVIEW VENUE CASES (1.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/11/05 | Eichel, S | 12.90 | 4.00 | 1,980.00 | | 1.00 | F | 1 | PREPARE FOR DEPOSITION OF L. APPEL (1.0): |
| Mon | 1061625-25/1282 | | | | | 4.00 | F & | 2 | ATTEND DEPOSITION OF L. APPEL (4.0): |
| | | | | | | 0.20 | F | 3 | STRATEGY CONF WITH G. ZIMMERMAN, J. BAKER AND L. APPEL RE UPCOMING HEARING (.2): |
| | | | | | F | 2.26 | A | 4 | WORK ON PREPARING FOR HEARING, INCLUDING REVIEW OF DEPOSITION TRANSCRIPT AND |
| | | | | | F | 2.27 | A | 5 | DRAFTING, REVIEWING AND REVISING PROPOSED STIPULATION OF FACTS OF STIPULATION OF FACTS, AND |
| | | | | | F, L | 2.27 | A | 6 | CONTINUATION OF RESEARCH IN CONNECTION WITH MOTION (6.8): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH E. FREJKA RE STIPULATION OF FACTS (.1): |
| | | | | | | 0.80 | F | 8 | PREPARE COURT PAPERS AND EXHIBITS FOR HEARING (.8) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/11/05 | Gray, R | 1.20 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMO FROM J. JAMES RE: ANDERSON NEWS AND DRAFT MEMO TO SAME AND J. LEAMY RE: FOLLOW UP (.1): |
| Mon | 1061625-18/1270 | | | | | 0.30 | F | 2 | REVIEW SCHREIBER CONTRACT AND DRAFT MEMO TO B. KICHLER RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | TC WITH C. WILSON RE: IRI ISSUES AND 60 DAY PERSONAL PROPERTY LEASE PROVISION (.2): |
| | | | | | | 0.30 | F | 4 | TC WITH C. DUMAS, CISCO LAWYER, RE: CISCO/BELLSOUTH TRANSACTION (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW LETTER RE: TRM COPY MACHINE CONTRACT AND DRAFT MEMO RE: HANDLING (.1): |
| | | | | | | 0.20 | F | 6 | PRELIMINARY REVIEW OF MEMO RE: 60 DAY LEASE PERIOD (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/11/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1): |
| Mon | 1061625-8/1200 | | | | | 0.10 | F | 2 | DRAFT MEMO TO K. SAMBUR RE: AMENDING AGENDA TO REFLECT NEW FILINGS (.1): |
| | | | | | | 0.10 | F | 3 | TC WITH R. MORRISSEY RE: HEARING TOMORROW AND CASH MANAGEMENT (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND PROVIDE COMMENTS ON UPDATED AGENDA (.2): |
| | | | | | | 0.10 | F | 5 | CONFS WITH A. RAVIN RE: VARIOUS MATTERS (.1): |
| | | | | | | 0.10 | F | 6 | FURTHER ASSISTANCE WITH FINALIZING CASE CALENDAR FOR WEEK (.1): |
| | | | | | E | 0.10 | F | 7 | WORK ON 341 NOTICE ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | McDonald Henry, S | 2.50 | 0.30 | 204.00 | | 0.40 | F | 1 | WORK ON 365(D)(4) BRIDGE ORDER (.4): |
| Mon | 1061625-24 1224 | | | | | 0.50 | F | 2 | WORK ON SUMMARY OF ISSUES RE 365(D)(4) BRIDGE ORDER (.5): |
| | | | | | | 0.30 | F | 3 | T/C WITH COUNSEL TO LANDLORD THAT HAS THREATENED ACTION IN VIOLATION OF AUTOMATIC STAY (.3): |
| | | | | | | 0.30 | F | 4 | WORK ON FOLLOW UP CORRESPONDENCE TO SUCH COUNSEL (.3): |
| | | | | | | 0.60 | F | 5 | REVIEW STIPULATIONS REGARDING EXTENSION OF 365(D)(4) TIME (.6): |
| | | | | | G | 0.40 | F | 6 | T/C STUART RE ISSUES RELATING TO SUBLEASES AND ASSIGNMENTS (W. A. RAVIN) (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/11/05 | McDonald Henry, S | 0.90 | 0.20 | 136.00 | | 0.10 | F | 1 | MSG RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.1): |
| Mon | 1061625-8 1141 | | | | | 0.20 | F & | 2 | T/C RICHARD MORRISSEY RE FILING OF MOTIONS PENDING RESOLUTION OF VENUE MOTION (.2): |
| | | | | | | 0.20 | F | 3 | T/C ERIC DAVIS RE FOOD LION MOTION TIMING (.2): |
| | | | | | E | 0.20 | F | 4 | EMAILS RE AGENDA (.2): |
| | | | | | | 0.10 | F | 5 | T/C MR. MILLERMAN RE AGENDA (.1): |
| | | | | | E | | | 6 | WORK RE MONTHLY OPERATING REPORTS |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | Ravin, A | 3.40 | 0.20 | 96.00 | | 0.40 | F | 1 | DRAFT HEARING OUTLINE RE: SUBMISSION OF BRIDGE ORDER (.4): |
| Mon | 1061625-24 1365 | | | | | 0.20 | F | 2 | REVIEW AND REVISE SAME AND COORDINATE FILING OF SAME (.2): |
| | | | | | | 0.80 | F | 3 | DRAFT STIP RE: WITHDRAWAL OF FRANKORD DALLAS OBJECTION (.8): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. REED RE: SAME (.1): |
| | | | | | L | 0.30 | F | 5 | REVIEW AND REVISE MEMO TO R. GRAY RE 365(D)(3) (.3): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. AROGETI RE: LEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. COHEN RE: STORE, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. BARR RE: BRIDGE ORDER (.1): |
| | | | | | | 0.20 | F & | 11 | TELEPHONE CONFERENCE WITH S. HENRY AND J. AROGETI RE: STORE (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. AROGETI RE: SAME (.2): |
| | | | | | G | 0.20 | F | 13 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.2): |
| | | | | | G | 0.20 | F | 14 | CONFERENCE WITH S. HENRY AND C. STUART RE: ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW EXHIBITS TO 365(D)(4) MOTION FILED BY GARDEN (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | Schwartz, W | 0.80 | 0.40 | 318.00 | | 0.40 | F | 1 | CONF. W/XROADS AND SMITH & GAMBRELL RE PROCEDURE FOR INFORMATION REQUESTS (.4): |
| Mon | 1061625-24766 | | | | E | 0.20 | F | 2 | CORRESP. RE DIP FINANCING (.2): |
| | | | | | E | 0.20 | F | 3 | CORRESP. RE MORTGAGE. (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/11/05 | Stuart, C | 2.00 | 0.40 | 150.00 | L | 1.20 | F | 1 | REVIEW OF SUBLEASE RESEARCH (1.2); |
| Mon | 1061625-24756 | | | | G | 0.40 | F | 2 | CALL WITH S. HENRY AND A. RAVIN RE SUBLEASE RESEARCH (.4); |
| | | | | | | 0.40 | F & | 3 | CALL WITH XROADS RE INFORMATION FLOW (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 04/11/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | | & | 1 | TELEPHONE CALL WITH C. WILSON RE: COMPUTER LEASING ISSUES |
| Mon | 1061625-18283 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/11/05 | Zimmerman, G | 10.50 | 4.00 | 3,300.00 | | 1.00 | F | 1 | PREP. L. APPEL FOR DEP. (1.0); |
| Mon | 1061625-25730 | | | | | 4.00 | F & | 2 | DEFENDED APPEL DEP. (4.0); |
| | | | | | | 1.00 | F | 3 | PREP. APPEL FOR HEARING (1.0); |
| | | | | | L | 4.50 | F | 4 | PREP. FOR HEARING, REVIEWED CASES (4.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/12/05 | Baker, D | 9.50 | 7.00 | 5,775.00 | | 1.20 | F | 1 | FINAL TRIAL PREPARATION (1.2); |
| Tue | 1061625-25047 | | | | | 7.00 | F | 2 | ATTEND HEARINGS ON VENUE (7.0); |
| | | | | | | 0.60 | F | 3 | REVIEW DRAFT PRESS RELEASE (.6); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL JAY SKELTON AND MICHAEL FREITAG REGARDING PRESS RELEASE (.4); |
| | | | | | G | 0.30 | F | 5 | CONFERENCE CALL WITH SKADDEN ATTORNEYS REGARDING VENUE DECISION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/12/05 | Eichel, S | 10.00 | 5.00 | 2,475.00 | | 1.00 | F | 1 | PREPARE FOR VENUE HEARING (1.0); |
| Tue | 1061625-25946 | | | | | 1.40 | F | 2 | TRAVEL TO AND FROM HEARING (1.4); |
| | | | | | | 5.00 | F & | 3 | ATTEND VENUE HEARING (5.0); |
| | | | | | | 2.50 | F | 4 | WORK AT COURTHOUSE IN PREPARATION FOR HEARING (2.5); |
| | | | | | E | 0.10 | F | 5 | PARTICIPATE IN CONF. CALL RE: VENUE HEARING (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/12/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW FINAL MOR AND PLACE CALL TO J. ROY RE: SAME (.1): |
| Tue | 1061625-32 1225 | | | | | 0.10 | F | 2 | FOLLOWUP TC WITH J. ROY RE: MOR COMMENTS (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW FINAL MONTHLY OPERATING, ARRANGE FOR FILING AND SERVICE OF SAME, AND DRAFT MEMO TO UST, COMMITTEE COUNSEL AND DIP LENDER COUNSEL RE: SAME (.4): |
| | | | | | | 0.10 | F | 4 | TC WITH K. LOGAN, B. CROCKER AND J. LEAMY RE: OCP SCHEDULING ISSUE (.1): |
| | | | | | | 0.10 | F | 5 | VOICEMAIL AND EMAIL TO J. CASTLE RE: ADDRESSING SAME (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/12/05 | Gray, R | 1.50 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: BAR DATE NOTICING AND CONTRACT ISSUES (.2): |
| Tue | 1061625-9 1322 | | | | | 0.20 | F | 2 | REVIEW PROPOSED LETTER TO COUNSEL FOR S. MCMULLEN AND TC WITH J. LEAMY RE: COMMENTS ON SAME (.2): |
| | | | | | | 0.20 | F | 3 | TC WITH K. LOGAN AND J. LEAMY RE: BAR DATE NOTICING (.2): |
| | | | | | | 0.20 | F | 4 | TC WITH K. LOGAN RE: TRAVEL TIME ISSUES AND FOLLOWUP RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | COMMUNICATE WITH J. CASTLE RE: BAR DATE NOTICE ISSUES FOR LAWSUITS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW LANDLORD PROOFS OF CLAIM AND SCHEDULE ENTRIES RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO RE: MCKEE FOODS AND REVIEW REPLY FROM J. VANDERHOOVEN (.2): |
| | | | | | | 0.20 | F | 8 | TC WITH J. CASTLE RE: OCP UNLIQUIDATED CLAIM ISSUE AND DRAFT MEMO TO K. LOGAN ET AL. RE: RESOLVING (.2) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 04/12/05 | Leamy, J | 0.80 | 0.20 | 99.00 | | 0.20 | F | 1 | TC W/ V. KISH RE: SCHEDULES (.2): |
| Tue | 1061625-32 901 | | | | | 0.20 | F & | 2 | TC W/ K. LOGAN, B. CROCKER R. GRAY RE: LAW FIRMS ON SCHEDULE F (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW ISSUE RE: SCHEDULING OF MCKEE FOODS (.1): |
| | | | | | | 0.30 | F | 4 | ANALYSIS RE: SCHEDULE F (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/12/05 | Leamy, J | 1.90 | 0.30 | 148.50 | | 0.30 | F & | 1 | TC W/ R. GRAY, K. LOGAN RE: NOTICING SECURITIES ISSUES (.3): |
| Tue | 1061625-9 1157 | | | | | 0.90 | F | 2 | DRAFT LETTER TO D. POWELL RE: REQUEST FOR PAYMENT OF S. MCMULLEN SETTLEMENT (.9): |
| | | | | | | 0.20 | F | 3 | EMAILS WITH J. CASTLE RE: PROPOSED LETTER TO S. MCMULLEN (.2): |
| | | | | | | 0.30 | F | 4 | TC W/ P. WOODRUFF RE: PUBLICATION OF BAR DATE NOTICE (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL AND LISTING OF PAPERS FROM P. WOODRUFF (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/12/05 | Zimmerman, G | 7.00 | 6.00 | 4,950.00 | | 1.00 | F | 1 | PRE'D FOR HEARING (1.0): |
| Tue | 1061625-25 250 | | | | | 6.00 | F & | 2 | ATTENDED VENUE HEARING (6.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/13/05 | McDonald Henry, S | 0.90 | 0.80 | 544.00 | | 0.10 | F | 1 | REVIEW MEMO RE ISSUES ARISING FROM LEASE REJECTION ORDER (.1); |
| Wed | 1061625-24941 | | | | | 0.80 | F | 2 | CONFERENCE CALL (KAROL, GERSTON, STUART, SCHWARTZ, CHLEBOVEC, RAVIN) RE ISSUES RELATING TO REJECTION WHEN SUBLEASE IS IN PLACE (.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/13/05 | Schwartz, W | 1.00 | 0.70 | 556.50 | | 0.70 | F & | 1 | CONF. W/B. GASTON AND C. STUART RE SUBLEASE ISSUES (.7); |
| Wed | 1061625-24562 | | | | | 0.30 | F | 2 | CONF. W/P. NECKLES RE MORTGAGES (.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/14/05 | Gray, R | 1.30 | 0.20 | 107.00 | | 0.20 | F | 1 | TCS WITH C. JACKSON RE: WHETHER TRANSFER ORDER IS STAYED AND LOGISTICS OF TRANSFER (.2); |
| Thu | 1061625-251334 | | | | | 0.20 | F | 2 | TCS WITH S. HENRY TO CALL CLERK OF NY COURT AND J. MILLERMAN RE: TRANSFER LOGISTICS (.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE BILLING CATEGORIES WITH C. JACKSON (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW VENUE TRANSCRIPT AND ARRANGE TO SEND TO UST (.1); |
| | | | | | | 0.10 | F | 5 | TC WITH C. JACKSON RE: CLAIMS AGENT ISSUES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AMENDED TRANSFER ORDER AND DRAFT MEMO TO L. APPEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TC WITH S. EICHEL RE: PROBLEM WITH TRANSCRIPT AND DRAFT MEMO TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO D. MARTINI RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM D. MARTINI RE: CALL CHANGE AND COORDINATE WITH WD SIDE (.1); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP ON PROPOSED INITIAL ORDER COMMENTS (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/14/05 | Leamy, J | 4.00 | 0.20 | 99.00 | | 2.80 | F | 1 | REVISE BAR DATE MOTION AS A RESULT OF VENUE TRANSFER (2.8); |
| Thu | 1061625-91220 | | | | | 0.40 | F | 2 | ANALYSIS RE: OPEN ITEMS WITH RESPECT TO MOTION (.4); |
| | | | | | | 0.20 | F & | 3 | TC W/ C. JACKSON AND R. GRAY RE: FLORIDA PRACTICE ON BAR DATE MOTIONS (.2); |
| | | | | | | 0.10 | F | 4 | EMAIL TO C. JACKSON RE: DRAFT BAR DATE MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED PROOF OF CLAIM FORM FROM LOGAN (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW B. CROCKER, J. VANDERHOOVEN AND K. LOGAN EMAILS RE: ADDITIONAL CREDITORS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/14/05 | McDonald Henry, S | 1.10 | 1.10 | 748.00 | | 0.80 | F | 1 | TELECONFERENCE WITH KAROL, CHLEBOVEC, SCHWARTZ ET AL RE MITIGATION AND SUBLEASE ISSUES AND FOLLOW UP (.8); |
| Thu | 1061625-24872 | | | | | 0.30 | F | 2 | PREPARATION FOR CONFERENCE WITH KAROL ON SUBLEASE STRATEGY (.3) |

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Ravin, A 1061625-24 1341 | 1.70 | 1.00 | 480.00 | | 0.30 | F | 1 | MATTER: Leases (Real Property) REVIEW CORRESPONDENCE AND RELATED DOCUMENTS FROM V. JACKSON RE: SIMON PROPERTIES, DRAFT CORRESPONDENCE TO N. CALDWELL RE: SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO PROBLEMS WITH ELECTRONIC ATTACHMENT (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: STIP FOR AMERICAN KB (.1); |
| | | | | | E | 0.10 | F | 3 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.80 | F & | 4 | TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC, B. GERSTON, S. HENRY, W. SCHWARTZ, C. STUART, AND OTHERS RE: SUBLEASE ISSUES (.8); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO AND REVIEW MEMO FROM J. LEAMY RE: WD-CLOSED STORES WITH EQUIPMENT (.1); |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: STORE (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| 04/14/05 Thu | Schwartz, W 1061625-24 715 | 2.10 | 1.30 | 1,033.50 | E | 0.30 | F | 1 | MATTER: Leases (Real Property) CORRESP. RE SUBLEASES (.3); |
| | | | | | | 0.30 | F | 2 | CONF. W/C. STUART RE SAME (.3); |
| | | | | | | 1.30 | F & | 3 | CONF. CALL W/XROADS (1.3); |
| | | | | | | 0.20 | F | 4 | CONF. W/P. NECKLES RE MORTGAGES (.2) |
| 04/14/05 Thu | Wilson, J 1061625-24 737 | 9.20 | 1.50 | 442.50 | L | 6.00 | F | 1 | MATTER: Leases (Real Property) ADDITIONAL RESEARCH RE: DUTY OF MITIGATION FOR 12 STATES (6.0); |
| | | | | | L | 1.70 | F | 2 | DRAFTING SUMMARY DOCUMENT (1.7); |
| | | | | | | 1.50 | F & | 3 | CONFERENCE CALL WITH CLIENT (1.5) |
| 04/15/05 Fri | Baker, D 1061625-10 887 | 2.50 | 1.00 | 825.00 | | 1.50 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) BEGIN WORK ON DRAFT OF RECLAMATION SETTLEMENT OFFER (1.5); |
| | | | | | | 1.00 | F | 2 | CONFERENCE CALL DENNIS SIMON, LARRY APPEL, SALLY HENRY AND HOLLY ETLIN REGARDING RECLAMATION SETTLEMENT PROPOSAL (1.0) |
| 04/15/05 Fri | Gray, R 1061625-24 211 | 0.10 | 0.10 | 53.50 | | | | 1 | MATTER: Leases (Real Property) TC WITH L. VALENTOVICH AT BINGHAM RE: LEASE ISSUE |
| 04/15/05 Fri | Matz, T 1061625-10 1006 | 2.40 | 0.80 | 428.00 | E | 0.70 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) WORK ON RECLAMATION VALUE MODEL MATTERS (.7); |
| | | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH H. ETLIN, E. GORDON ET AL. RE: SAME (.8); |
| | | | | | E | 0.70 | F | 3 | FOLLOW UP WORK ON RECLAMATION REPORT AND CLAIMS ANALYSIS (.7); |
| | | | | | | 0.20 | F | 4 | WORK ON MARYLAND AND VIRGINIA MILK DEMAND (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 04/15/05 | McDonald Henry, S | 1.40 | 1.10 | 748.00 | | 1.10 | F & | 1 | PREPARE FOR CALL AND WORK ON STRATEGY FOR RECLAMATION SETTLEMENT WITH GROUP ASSIGNED TO TASK (HUFFARD, SIMON, APPEL, ET. AL) (1.1): |
| Fri | 1061625-10 972 | | | | | 0.30 | F | 2 | REVIEW RECLAMATION BUSINESS POINTS FROM DENNIS SIMON AND FLIP HUFFARD (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 04/15/05 | Ravin, A | 2.60 | 0.10 | 48.00 | E | 0.10 | F | 1 | ADDRESS ISSUES RE: AMERICAN KB STIP REVISIONS (.1): |
| Fri | 1061625-24 1369 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: GE OBJECTION TO 365(D)(4) MOTION RE: STATUS OF LEASED EQUIPMENT (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. LEAMY RE: GENERAL ELECTRIC BUSINESS ASSET FUNDING CORPORATION INQUIRY (.1): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW J. CASTLE LETTER TO M. HAMROFF (.1): |
| | | | | | L | 0.60 | F | 7 | REVIEW MEMO FROM K. SAMBUR RE: 365(D)(3) TAX OBLIGATIONS IN M.D. FLA AND REVIEW CASES CITED THEREIN (.6): |
| | | | | | | 0.40 | F | 8 | MULTIPLE CONFERENCES WITH K. SAMBUR RE: SAME (.4): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO D. REED RE: DRAFT STIPULATION RESOLVING OBJECTION OF FRANKFORD DALLAS (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.3): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. DONNER RE: LEASE REJECTION, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH K. LOGAN RE: SERVICE ISSUE RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW DRAFT STIPULATIONS RECEIVED FROM J. PAOLI RE AMERICAN KB AND FRANKFORD DALLAS (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH J. PAOLI RE: SAME (.1): |
| | | | | | | 0.10 | F & | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH L. VALATOVISH RE: JACSONVILLE PROPERTY LEASE (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/18/05 | Feld, S | 4.10 | 0.90 | 481.50 | | 0.40 | F | 1 | CONFERENCE CALL WITH M. BARR RE: UTILITIES (.4): |
| Mon | 1061625-38 788 | | | | E | 2.80 | F | 2 | WORK ON UTILITY ISSUES (2.8): |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH M. JENKINS RE: UTILITY INFORMATION (.9) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 04/18/05 | McDonald Henry, S | 1.70 | 0.90 | 612.00 | E | 0.60 | F | 1 | WORK ON SCRIPT SALE (.6): |
| Mon | 1061625-37 783 | | | | | 0.90 | F | 2 | T/C BARR, RAVIN, NARODICK, LAMAINA RE APA FOR GULFSTREAM JET (.9): |
| | | | | | | 0.20 | F | 3 | T/C FLIP HUFFARD REGARDING PRE-PETITION CLAIM (.2) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/18/05 | Paoli, J | 3.70 | 1.10 | 324.50 | | 2.60 | F | 1 | CONTINUE TO REVISE CHART WITH UPDATED INFORMATION FROM WD AND ADD NEW REQUESTS FOR ADEQUATE ASSURANCE (2.6): |
| Mon | 1061625-38 867 | | | | | 1.10 | F & | 2 | T/C WITH M. JENKINS RE NEEDED INFORMATION RE UTILITIES (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/18/05 | Ravin, A | 1.70 | 0.90 | 432.00 | | 0.60 | F | 1 | REVIEW CORRESPONDENCE AND REDLINES RECEIVED FROM K. NARODICK RE: AIRPLANE SALE, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.6); |
| Mon | 1061625-31198 | | | | | 0.10 | F | 2 | REVIEW PEREGRINE LOI RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH K. NARODICK RE: SAME (.1); |
| | | | | | | 0.90 | F & | 4 | TELEPHONE CONFERENCE WITH M. BARR, S. HENRY, K. NARODICK AND K. LAMAINA RE: COMMITTEE'S COMMENTS TO AIRPLANE SALE ASSET PURCHASE AGREEMENT (.9) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Davis, E | 0.70 | 0.70 | 441.00 | | | & | 1 | PREP FOR AND PARTICIPATE IN CONFERENCE CALL WITH C. JACKSON RE PROCEDURES IN JAX |
| Tue | 1061625-8472 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Gray, R | 1.80 | 0.70 | 374.50 | | 0.10 | F | 1 | TC WITH S. HENRY RE: VARIOUS MATTERS (.1); |
| Tue | 1061625-81298 | | | | | 0.10 | F | 2 | TC WITH C. JACKSON RE: HEARINGS, AGENDA, AND RELATED MATTERS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET UPDATE (.1); |
| | | | | | | 0.30 | F | 4 | CONF WITH J. BAKER RE: PENDING MATTERS (.3); |
| | | | | | | 0.60 | F | 5 | CONF CALL WITH C. JACKSON, J. POST ET AL. RE: PROCEDURAL MATTERS RELATING TO FILINGS THIS WEEK (.6); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO C. JACKSON RE: NOTICE ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | TC WITH C. JACKSON RE: SHORTENING NOTICE AND RELATED PROCEDURAL MATTERS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM W. KOPSICK AT KEKST RE: UPDATED COURT CALENDAR (.1); |
| | | | | | | 0.30 | F | 9 | REVISE CASE CALENDAR (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Leamy, J | 0.60 | 0.50 | 247.50 | | 0.10 | F | 1 | REVIEW INITIAL ORDER UPON TRANSFER OF VENUE (.1); |
| Tue | 1061625-8693 | | | | | 0.50 | F & | 2 | TC W/ C. JACKSON AND SKADDEN TEAM RE: LOCAL PRACTICE PROCEDURES (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/19/05 | McDonald Henry, S | 0.50 | 0.20 | 136.00 | | 0.30 | F | 1 | REVIEW MEMORANDUM REGARDING LEASE REJECTION ISSUES (.3); |
| Tue | 1061625-24736 | | | | | 0.20 | F | 2 | CONFERENCE CALL W/ CHLEBOVEC AND RAVIN REGARDING ASSIGNMENT OF LEASE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/19/05 | Ravin, A | 2.40 | 0.20 | 96.00 | | 0.40 | F | 1 | REVIEW AND REVISE MOTION TO APPROVE KB STIP AND CORRESPONDING PROPOSED FORM OF ORDER (.4): |
| Tue | 1061625-24 1368 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. BLANSKY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND REVISE STIP RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | COORDINATE FILING OF SAME (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO V. VINCENT RE: WINN-DIXIE- STORE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO N. CALDWELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: BROOKSHIRES (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. LUM RE: VILLA RICA CROSSING, ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH L. VALENTOVISH RE: COMMONWEALTH WAREHOUSE (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM E. MINSON RE: BRIDGE ORDER RE 365(D)(4), DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORE (.1): |
| | | | | | | 0.20 | F & | 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND S. HENRY RE: BROOKSHIRES ASSIGNMENT (.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH A. BONO RE: STORE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/19/05 | Ravin, A | 0.80 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW ORDER RE: VENUE ENTERED BY JUDGE FUNK (.1): |
| Tue | 1061625-8 846 | | | | | 0.70 | F & | 2 | TELEPHONE CONFERENCE WITH C. JACKSON, E. DAVIS, R. GRAY, J. LEAMY, AND K. LAMAINA RE: LOCAL PRACTICE ISSUES (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 04/20/05 | Baker, D | 5.40 | 0.20 | 165.00 | | 2.60 | F | 1 | CONTINUE WORK ON DRAFT OF LETTER REGARDING POSSIBLE APPOINTMENT OF RETIREE COMMITTEE (2.6): |
| Wed | 1061625-13 1317 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISION TO LETTER SUGGESTED BY STEVE BUSEY (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING ISSUES RELATED TO RETIREE COMMITTEE (.3): |
| | | | | | | 0.80 | F | 5 | WORK ON FURTHER REVISIONS TO LETTER (.8): |
| | | | | | E | 0.30 | F | 6 | WORK WITH RESPECT TO SECTION 341 MEETING OF CREDITORS (.3): |
| | | | | | | 0.40 | F | 7 | FURTHER REVIEW OF LETTER FROM COMMITTEE TO COMPANY (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH LARRY APPEL REGARDING RESPONSE TO LETTER (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL PETER ATKINS REGARDING RESPONSE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|-------|------|------|------|---|---|------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/20/05 | Gray, R | 1.60 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM B. MINIER RE: CLAIMS TRADING (.2): |
| Wed | 1061625-9 1042 | | | | | 0.10 | F & | 2 | FOLLOWUP WITH L. APPEL, B. NUSSBAUM AND J. BAKER RE: SCHEDULING OF 341 MEETING (.1): |
| | | | | | | 0.10 | F | 3 | TC WITH S. BURTON, CREDITOR, RE: FILING OF PROOF OF CLAIM (.1): |
| | | | | | | 1.20 | F | 4 | WORK ON 341 NOTICE (1.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/21/05 | Baker, D | 2.20 | 1.10 | 907.50 | | 0.60 | F | 1 | TELEPHONE CALL NICK BUBNOVICH AND DENNIS SIMON WITH RESPECT TO KERP ISSUES (.6): |
| Thu | 1061625-15 1114 | | | | | 0.50 | F | 2 | REVIEW KERP MATERIALS (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL MIKE BYRUM AND ROSALIE GRAY WITH RESPECT TO RETIREE PLANS AND TERMS AND CONDITIONS OF SAME (.5): |
| | | | | | | 0.60 | F | 4 | REVIEW TERMS OF RETIREE PLANS, INCLUDING MSP AND SRP (.6) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/21/05 | Feld, S | 5.50 | 0.40 | 214.00 | | 3.30 | F | 1 | WORK ON PROPOSAL RE UTILITIES (3.3): |
| Thu | 1061625-38 1184 | | | | | 0.50 | F | 2 | DRAFT E-MAIL RE: UTILITY STATUS (.5): |
| | | | | | | 0.50 | F | 3 | TCS W/JENKINS RE: UPDATED PREPETITION AMOUNTS AND AVERAGE BILLINGS (.5): |
| | | | | | | 0.40 | F | 4 | CONFERENCE CALL W/M. JENKINS AND T COLE RE: UTILITY ISSUES (.4): |
| | | | | | | 0.20 | F | 5 | TC G. HAMBERG RE: CHELCO AND POINT COUPEE (.2): |
| | | | | | | 0.20 | F | 6 | TC J. MCKAY RE COAST ELECTRIC (.2): |
| | | | | | | 0.40 | F | 7 | EDIT MOTION RE: SETTLEMENT AUTHORITY (.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 04/21/05 | Gray, R | 2.10 | 1.50 | 802.50 | | 0.20 | F | 1 | TC WITH H. REILLY RE: VALUING MSP/SRP CLAIMS (.2): |
| Thu | 1061625-15 1174 | | | | G | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | FURTHER TC WITH H. REILLY RE: VALUATION CALL (.1): |
| | | | | | | 1.00 | F & | 4 | CONF CALL WITH N. BUBNOVICH, D. SIMON AND J. BAKER RE: KERP ISSUES (1.0): |
| | | | | | | 0.50 | F & | 5 | CONF CALL WITH M. BYRUM, H. REILLY, J. BAKER ET AL. RE: MSP/SRP VALUATION (.5): |
| | | | | | | 0.20 | F | 6 | REVIEW N. BUBNOVICH DOCUMENT RE: KERP (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 04/21/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH C. JACKSON RE: LOGISTICS FOR FILINGS AND SERVICE (.1): |
| Thu | 1061625-8 1074 | | | | | 0.20 | F | 2 | DRAFT MEMO TO TEAM RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: COVERAGE IN JACKSONVILLE (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (.1): |
| | | | | | E | 0.10 | F | 5 | ADDRESS CALENDARING ISSUE RE: RECLAMATION DEADLINES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/21/05 | Gray, R | 2.30 | 0.30 | 160.50 | | 0.10 | F | 1 | TC WITH C. JACKSON RE: FILING OF PROOFS OF CLAIM WITH LOGAN (.1): |
| Thu | 1061625-9/1324 | | | | | 0.10 | F | 2 | TC WITH K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: TIMING ON 341 NOTICE (.1): |
| | | | | | | 0.90 | F | 4 | WORK ON 341 NOTICE (.9): |
| | | | | | | 0.30 | F | 5 | REVIEW MEMO RE: 510(B) ISSUES ON BREACH OF FIDUCIARY DUTY CLAIMS (.3): |
| | | | | | | 0.10 | F | 6 | TC WITH K .LOGAN RE: FILING OF CLAIMS WITH LOGAN (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMO FROM K. LOGAN RE: 341 NOTICING ISSUES AND FOLLOWUP RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO RE: BIRMINGHAM TOLEDO CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: POTENTIAL CLAIMANT NOTICING ISSUES (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW MEMO AND SCHEDULE OF LIABILITIES SUBJECT TO COMPROMISE (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/21/05 | Leamy, J | 3.50 | 0.40 | 198.00 | | 0.10 | F & | 1 | TC W/ K. LOGAN RE: PROOF OF CLAIM FORM (.1): |
| Thu | 1061625-9/1213 | | | | | 0.80 | F | 2 | ANALYSIS RE: PROOF OF CLAIM SERVICE ISSUE (.8): |
| | | | | | | 1.50 | F | 3 | WORK ON CLAIM FORM REVISIONS/ COMPLETE FINAL REVIEW OF FORM (1.5): |
| | | | | | | 0.30 | F | 4 | TC W/ J. VANDERHOOVEN RE: POTENTIAL CLAIM PARTIES (.3): |
| | | | | | | 0.30 | F & | 5 | TC W/ K. LOGAN RE: COMMENTS ON BAR DATE MOTION (.3): |
| | | | | | | 0.40 | F | 6 | ANALYSIS OF ISSUE RE: NOTICING OF POTENTIAL CREDITORS (.4): |
| | | | | | | 0.10 | F | 7 | REVIEW ISSUE RE: BIRMINGHAM TOLEDO CLAIM (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/21/05 | Paoli, J | 6.30 | 1.10 | 324.50 | | 2.10 | F | 1 | FURTHER REVISED UTILITIES SETTLEMENT MOTION, ORDER, AND STIPULATION (2.1): |
| Thu | 1061625-38/1176 | | | | | 1.10 | F & | 2 | T/C WITH S. FELD, M. JENKINS, AND T. COLE RE REESTABLISHMENT FEES AND DEPOSIT REFUNDS (1.1): |
| | | | | | | 0.40 | F | 3 | DRAFT EMAIL TO T. COLE AND M. JENKINS RE DEPOSIT SPREADSHEETS (.4): |
| | | | | | | 0.60 | F | 4 | MEETING WITH S. HENRY RE TAMPA ELECTRIC (.6): |
| | | | | | | 2.10 | F | 5 | REVISE CHART OF ADEQUATE ASSURANCE REQUESTS (2.1) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 04/21/05 | Powers III, T | 3.20 | 0.30 | 112.50 | | 0.80 | F | 1 | REVIEW AND REVISE PHARMACY 2 MOTION AND ORDER (.8): |
| Thu | 1061625-37/899 | | | | | 0.40 | F | 2 | REVIEW PLANE 2 MOTION AND ORDER (.4): |
| | | | | | | 1.70 | F | 3 | DRAFT Q&A OUTLINE AND HEARING OUTLINE (1.7): |
| | | | | | | 0.30 | F & | 4 | CALL W/ C. JACKSON RE: FILING PROCEDURES (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|--------------|----|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/22/05 | Baker, D | 2.40 | 0.70 | 577.50 | | 0.30 | F | 1 | PREPARE FOR CONFERENCE CALL REGARDING MSP AND SRP (.3): |
| Fri | 1061625-15 1152 | | | | | 0.70 | F | 2 | PARTICIPATE IN CALL WITH MIKE BYRUM, ROSALIE GRAY AND HOPE REILLY, TO DISCUSS MSB AND SRP ISSUES (.7): |
| | | | | | | 0.40 | F | 3 | CONTINUE TO REVIEW TERMS OF SRP AND MSB (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL DENNIS SIMON WITH RESPECT REVISIONS TO KERP PROPOSAL (.3): |
| | | | | | | 0.70 | F | 5 | REVIEW REVISED KERP PROPOSAL (.7) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/22/05 | Baker, D | 0.90 | 0.40 | 330.00 | G | 0.50 | F | 1 | CONFERENCE WITH ROSALIE GRAY AND SALLY HENRY REGARDING ISSUES RELATED TO PENDING LITIGATION (.5): |
| Fri | 1061625-25 937 | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH JAY CASTLE, SALLY HENRY AND ROSALIE GRAY REGARDING PENDING LITIGATION (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/22/05 | Baker, D | 0.90 | 0.30 | 247.50 | | 0.30 | F | 1 | TELEPHONE CALL FLIP HUFFARD REGARDING PROPOSED SALE OF THREE STORES TO FOOD LION (.3): |
| Fri | 1061625-3 978 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ERIC DAVIS REGARDING ESCROW PROCEEDS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LARRY APPEL REGARDING SALE ISSUES (.3) |
| | | | | | | | | | MATTER:*Insurance* |
| 04/22/05 | Feld, S | 2.60 | 0.60 | 321.00 | | 0.60 | F & | 1 | CONFERENCE CALL W/D. BITTNER, B. KICHLER, J.CASTLE RE: AGRICULTURAL DEALERS BOND (.6): |
| Fri | 1061625-21 1070 | | | | | 0.50 | F | 2 | REVIEW VARIOUS E-MAILS RE: AGRICULTURAL DEALERS/BONDS (.5): |
| | | | | | | 0.20 | F | 3 | ANALYZE ISSUES RE: AGRICULTURAL DEALER BONDS (.2): |
| | | | | | | | | 4 | REVIEW AND REVISE MOTION RE: AGRICULTURAL DEALERS BOND |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/22/05 | Gray, R | 1.00 | 0.70 | 374.50 | | 0.10 | F | 1 | REVIEW MEMO FROM L. APPEL RE: DIRECTOR COMPENSATION AND CONF WITH J. BAKER RE: SAME (.1): |
| Fri | 1061625-15 1031 | | | | | 0.70 | F & | 2 | CONF CALL WITH H. REILLY, M. BYRUM, J. BAKER ET AL. RE: MSP/SRP ISSUES (.7): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO AND SPREADSHEET FROM H. REILLY RE: SRP PARTICIPANTS (.2) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 04/22/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: 328 NOTICE AND MEETING WITH UST (.1): |
| Fri | 1061625-34 970 | | | | | 0.10 | F & | 2 | TC WITH F. HUFFARD RE: 328 NOTICE AND FOOD LION (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MILBANK MARKUP TO 328 NOTICE AND EXCHANGE EMAILS RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/22/05 | Gray, R | 2.00 | 0.60 | 321.00 | | 0.10 | F | 1 | DRAFT MEMO TO J. O'CONNELL RE: LIABILITIES SUBJECT TO COMPROMISE (.1): |
| Fri | 1061625-9 1302 | | | | | 0.10 | F | 2 | TC WITH K. WARD RE: 341 NOTICE FORMS (.1): |
| | | | | | | 0.60 | F | 3 | FURTHER WORK ON 341 NOTICE (.6): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. CASTLE RE: SKEETER MORRIS INVOICE AND FOLLOWUP WITH LOGAN RE: NOTICING ISSUE (.1): |
| | | | | | | 0.60 | F & | 5 | CONF CALL WITH J. CASTLE, ET AL. RE: BAR DATE NOTICING FOR SECURITIES CLAIMS (.6): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. CASTLE AND L. APPEL RE: 341 NOTICING AND FORMER EMPLOYEES AND REVIEW REPLIES (.2): |
| | | | | | | 0.10 | F | 7 | TC WITH K. LOGAN RE: 341 NOTICING ISSUES (.1): |
| | | | | | | 0.20 | F | 8 | FINALIZE AND CIRCULATE 341 NOTICE FOR REVIEW (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/22/05 | LaMaina, K | 8.70 | 2.10 | 829.50 | | 1.30 | F | 1 | WORK RE DUE DILIGENCE ON HARAHAN SALE AND CORRESPONDENCE WITH BROKER (1.3): |
| Fri | 1061625-3 1269 | | | | | 2.10 | F & | 2 | ATTEND CONFERENCE CALL RE PLANE 2 AND DISCUSS OPEN ISSUES AND REVIEW LATEST APA (2.1): |
| | | | | | | 0.60 | F | 3 | REVIEW 1146(C) ISSUE AGAIN (.6): |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE RE BROKER FEES (.4): |
| | | | | | | 1.80 | F | 5 | WORK ON SCHEDULE D RE ASSET SALE TRANSACTION AND CORRESPONDENCE WITH D.STANFORD RE SAME (1.8): |
| | | | | | | 2.50 | F | 6 | COMPLETE ALL DOCUMENTS FOR FILING RE PLANE 2 INCLUDING MOTION, ORDER, NOTICE AND SERVICE DOCUMENTS AND IDENTIFY OPEN ISSUES (2.5) |
| | | | | | | | | | MATTER:*Insurance* |
| 04/22/05 | McDonald Henry, S | 0.40 | 0.40 | 272.00 | | | | 1 | WORK ON FLORIDA BOND SITUATION AND PREPARE FOR CALL AND PARTICIPATE IN CONFERENCE WITH CASTLE, KICHLER, BITTER AND FELD |
| Fri | 1061625-21 700 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 04/22/05 | Ravin, A | 1.00 | 0.70 | 336.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO PHARMACY PRESCRIPTION MOTION, DRAFT MEMOS TO AND REVIEW MEMOS FROM K. LAMAINA RE: SAME (.2): |
| Fri | 1061625-3 1159 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RE: SAME (.1): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH R. BEINE, A. RAVAL, K. LAMAINA, K. NARODICK AND M. CHLEBOVEC RE: AIRPLANE SALE (.7) |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| 04/25/05 | Baker, D | 1.50 | 1.50 | 1,237.50 | | | | 1 | ATTEND MEETING WITH US TRUSTEE REGARDING CASE ISSUES |
| Mon | 1061625-37 240 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Baker, D | 4.00 | 2.50 | 2,062.50 | | 1.50 | F | 1 | PREPARE REPORT TO COURT TO BE GIVEN AT CASE MANAGEMENT CONFERENCE (1.5): |
| Mon | 1061625-8 1102 | | | | | 1.50 | F | 2 | ATTEND MEETING WITH LARRY APPEL, JAY CASTLE, STEVE BUSEY, CYNDI JACKSON AND SALLY HENRY WITH RESPECT TO CASE MANAGEMENT CONFERENCE (1.5): |
| | | | | | | 1.00 | F | 3 | ATTEND CASE MANAGEMENT CONFERENCE AT BANKRUPTCY COURT (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Bonachea, L | 2.90 | 0.20 | 25.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1061625-8/1309 | | | | | 0.30 | F | 2 | REVIEW SECOND SUPPLEMENT TO ORDINARY COURSE PROFESSIONAL MOTION (.3): |
| | | | | | K | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F & | 4 | TC WITH M. MARTINEZ RE: NOTICE OF REMOVAL (.2): |
| | | | | | | 0.20 | F | 5 | COORDINATE WITH J. PAOLI RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW STATEMENT OF FINANCIAL AFFAIRS FOR CASES LISTED IN WHICH WINN-DIXIE IS THE PLAINTIFF (.4): |
| | | | | | K | 0.20 | F | 7 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.2): |
| | | | | | K | 0.90 | F | 8 | PRINT NOTICES OF APPEARANCE FILED AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.9): |
| | | | | | | 0.10 | F | 9 | COORDINATE WITH R. GRAY RE: MASTER SERVICE LIST (.1): |
| | | | | | | 0.20 | F | 10 | TC WITH A. ABRAMS RE: SERVICE OF FOOD LION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| 04/25/05 | Gray, R | 1.70 | 1.60 | 856.00 | | 1.60 | F & | 1 | PARTICIPATE BY PHONE IN MEETING WITH UST FOR REGION 21 (1.6): |
| Mon | 1061625-37/598 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: UST MEETING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Gray, R | 1.10 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1): |
| Mon | 1061625-8/1179 | | | | | 0.20 | F & | 2 | TC WITH C. JACKSON RE: HEARING RESULTS, PREPARATIONS FOR UST MEETING, AND PROCEDURAL COORDINATION (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW OMNIBUS HEARING DATE SCHEDULE AND CIRCULATE TO COMPANY AND ADVISORS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND PROVIDE COMMENTS ON NOTICE OF HEARING FOR MAY 6 (.1): |
| | | | | | | 0.60 | F | 5 | PARTICIPATE IN TELEPHONIC CASE MANAGEMENT CONFERENCE (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/25/05 | Leamy, J | 6.10 | 0.20 | 99.00 | | 3.50 | F | 1 | WORK ON BAR DATE MOTION, ORDER AND NOTICES TO REFLECT 120 DAY NOTICE BAR DATE (3.5): |
| Mon | 1061625-9/1260 | | | | | 0.50 | F | 2 | WORK ON ISSUES RE: NOTICING OF POTENTIAL CLAIM PARTIES, SECURITIES HOLDERS (.5): |
| | | | | | | 0.20 | F | 3 | EMAIL TO B. CROCKER RE: LEGAL SERVICES PROVIDERS (.2): |
| | | | | | | 0.40 | F | 4 | WORK ON LETTER TO LEGAL SERVICES PROVIDERS (.4): |
| | | | | | | 0.20 | F | 5 | TC W/ M. MARTINEZ RE: SAME (.2): |
| | | | | | | 0.90 | F | 6 | REVIEW LEGAL PROVIDER DATA (.9): |
| | | | | | | 0.20 | F | 7 | TC W/ K. LOGAN AND L. STAMPONE RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | EMAIL TO COMMITTEE COUNSEL RE: DRAFT BAR DATE MOTION (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 04/25/05 | Ravin, A | 1.00 | 0.60 | 288.00 | | 0.10 | F | 1 | REVIEW AND REVISE MULTIPLE CERTIFICATES OF SERVICE (.1); |
| Mon | 1061625-8/1068 | | | | | 0.10 | F | 2 | CALENDAR OMNIBUS HEARING DATES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW NOTICE OF HEARING RE: MAY 6TH HEARING (.1); |
| | | | | | | 0.10 | F | 4 | ADDRESS SERVICE ISSUES RE: SAME WITH L. BONACHEA (.1); |
| | | | | | | | & | 5 | PARTICIPATE BY TELEPHONE IN CASE MANAGEMENT HEARING |
| | | | | | | | | | MATTER:*Utilities* |
| 04/26/05 | Feld, S | 7.30 | 1.50 | 802.50 | | 0.20 | F | 1 | REVIEW AGENDA FOR UTILITY CONFERENCE CALL (.2); |
| Tue | 1061625-38/1329 | | | | | 0.10 | F | 2 | TEL. CONF. WITH E. HARRINGTON RE: COLUMBUS LIGHT (.1); |
| | | | | | | 1.50 | F | 3 | CONFERENCE CALL WITH B. KICHLER, D. BITTER, K. ROMEO, M. JENKINS RE: UTILITY PROPOSALS (1.5); |
| | | | | | | 1.40 | F | 4 | PREPARE CHARTS FOR ADEQUATE ASSURANCE REQUESTS (1.4); |
| | | | | | | 1.50 | F | 5 | WORK ON MOTION RE: GENERAL AUTHORITY TO RESOLVE UTILITY ISSUES (1.5); |
| | | | | | | 0.30 | F | 6 | TEL. CONF. WITH R. GREENE RE: STATUS OF DEPOSIT AND POSTPETITION SERVICES (.3); |
| | | | | | | 0.40 | F | 7 | WORK ON ADEQUATE ASSURANCE REQUESTS (.4); |
| | | | | | | 0.10 | F | 8 | TEL. CONF. WITH R. JOHNSON RE: PROPOSAL (.1); |
| | | | | | | 0.10 | F | 9 | TEL. CONF. WITH C. SILCOX RE: AMERIGAS (.1); |
| | | | | | | 0.80 | F | 10 | WORK ON PROPOSALS TO GULF POWER & GEORGIA POWER (.8); |
| | | | | | | 0.90 | F | 11 | REVIEW DOMINION PROPOSALS, UPDATED CHART, CORRESPONDENCE (.9) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/26/05 | Gray, R | 1.30 | 0.50 | 267.50 | | 0.10 | F | 1 | TC W/ C. JACKSON AND J. LEAMY RE: BAR DATE MOTION NOTICE ISSUES (.1); |
| Tue | 1061625-9/1327 | | | | | 0.10 | F | 2 | TC W/ J. MILTON RE: BAR DATE MOTION SIGNOFF (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW COMMENTS FROM MILBANK ON BAR DATE ORDER (.1); |
| | | | | | | 0.30 | F | 4 | TC W/ J. LEAMY RE: SAME AND FURTHER TC W/ J. MILTON AND M. BARR RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | WORK ON BAR DATE NOTICE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | COORDINATE W/ J. BAKER ET AL. RE: 90 DAY BAR DATE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMOS FROM L. APPEL, K. LUSSIER AND M. FREITAG RE: ASSOCIATE COMMUNICATIONS IN CONNECTION WITH NOTICE MAILING (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAR DATE NOTICING ISSUES (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: NOTICING DATA BASE SOURCING (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/26/05 | Leamy, J | 8.50 | 0.90 | 445.50 | | 1.50 | F | 1 | WORK ON BAR DATE MOTION ORDER AND NOTICES (1.5); |
| Tue | 1061625-9/1353 | | | | | 0.30 | F & | 2 | TC W/ M. BARR RE: COMMENTS TO MOTION AND ORDER (.3); |
| | | | | | | 2.50 | F | 3 | REVISIONS TO BAR DATE MOTION AND ORDER NOTICES BASED ON COMMITTEE COMMENTS AND CHANGE TO REFLECT AUGUST 1 BAR DATE, GOVERNMENT BAR DATE (2.5); |
| | | | | | | 0.10 | F | 4 | EMAIL TO COMMITTEE RE: REVISED MOTION (.1); |
| | | | | | | 1.20 | F | 5 | WORK ON EXHIBITS TO BAR DATE MOTION (1.2); |
| | | | | | | 0.10 | F | 6 | TC W/ M. BARR RE: SAME (.1); |
| | | | | | | 0.40 | F & | 7 | TC'S W/ J. MILTON RE: SAME (.4); |
| | | | | | | 0.20 | F & | 8 | TC'S W/ C. JACKSON RE: COMMENTS TO MOTION AND ORDER (.2); |
| | | | | | | 1.20 | F | 9 | FINALIZE MOTION AND ORDER PER C. JACKSON COMMENTS (1.2); |
| | | | | | | 0.10 | F | 10 | EMAILS TO C. JACKSON FOR FILING (.1); |
| | | | | | | 0.30 | F | 11 | TC'S W/ J. VANDERHOOVEN RE: ADDITIONAL NOTICE PARTIES AND POTENTIAL NOTICE PARTIES (.3); |
| | | | | | | 0.10 | F | 12 | EMAIL TO R. LAMBERTH RE: POTENTIAL CLAIM PARTIES (.1); |
| | | | | | | 0.50 | F | 13 | ANALYSIS OF ISSUE AND REVIEW J. VANDERHOOVEN, J. CASTLE, L. APPEL EMAILS RE: SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/26/05 | McDonald Henry, S | 1.00 | 0.10 | 68.00 | | 0.60 | F | 1 | REVIEW CORRESPONDENCE RELATING TO VARIOUS LEASES AND REPLY TO SAME (.6); |
| Tue | 1061625-24/882 | | | | | 0.10 | F | 2 | T/C CHLEBOVEC AND RAVIN REGARDING REQUIREMENT TO STAY CURRENT (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMOS REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 04/26/05 | Neckles, P | 1.00 | 0.50 | 412.50 | G | 0.50 | F | 1 | CONFERENCES WITH W. SCHWARTZ AND S. TEICHER (.5); |
| Tue | 1061625-19/724 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL REGARDING REAL ESTATE COLLATERAL MATTERS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/26/05 | Paoli, J | 7.20 | 1.60 | 472.00 | | 1.60 | F & | 1 | T/C WITH S. FELD, B. KICHLER, K. ROMEO, M. JENKINS RE PROPOSALS TO VARIOUS UTILITY COMPANIES (1.6); |
| Tue | 1061625-38/1235 | | | | | 3.10 | F | 2 | UPDATE CHART WITH NEW INFORMATION RE PREPETITION AMOUNTS FROM WD AND CERTAIN UTILITY COMPANIES (3.1); |
| | | | | | | 0.80 | F | 3 | REVISE LIST OF UTILITIES WITHOUT DEPOSITS (.8); |
| | | | | | | 1.10 | F | 4 | T/C WITH C. SILCOX REGARDING POSTPETITION PAYMENTS TO TWO UTILITIES (1.1); |
| | | | | | | 0.60 | F | 5 | DRAFT COVER LETTER AND SEND REQUESTS FOR ADEQUATE ASSURANCE TO WD. (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 04/26/05 | Ravin, A | 4.00 | 0.10 | 48.00 | | 0.10 | F | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: BROOKSHIRES (.1); |
| Tue | 1061625-24/1377 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: STORE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM C. STUART AND D. STANFORD RE: SUBLEASE ISSUE AND DUTY TO MITIGATE (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE MOTION TO REJECT KB LEASE (.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING BROOKSHIRES AND STRATEGY FOR DEALING WITH 365(D)(4) OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: BROOKSHIRES (.2); |
| | | | | | | 0.60 | F | 7 | REVIEW OBJECTIONS TO 365(D)(4) MOTION IN CONNECTION WITH PREPARING FOR HEARING (.6); |
| | | | | | | 0.30 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO SIMON PROPERTIES GROUP REGARDING WITHDRAWAL OF OBJECTION (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH N. CALDWELL RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT CORRESPONDENCE M. BAKST RE: OBJECTION TO 365(D)(4) MOTION, DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F & | 13 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT IPSO FACTO ISSUE (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH K. SAMBUR RE: SUPPLEMENTING RESEARCH RE: CANE RIVER OBJECTION (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW AND REVISE 365(D)(4) HEARING OUTLINE (.2); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE FROM D. FORSYTH RE: 365(D)(4) MOTION, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | REVIEW BOGGY CREEK JOINDER TO 365(D)(4 MOTION (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: 365(D)(4) STIP (.1) |
| 04/26/05 | Schwartz, W | 1.30 | 0.50 | 397.50 | G | 0.30 | F | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.30 | F | 1 | CONF. W/P. NECKLES AND C. STUART RE DIP FINANCING ISSUES (.3); |
| Tue | 1061625-24/680 | | | | | 0.50 | F & | 2 | CALL TO L. APPEL RE SAME (.5); |
| | | | | | E | 0.50 | F | 3 | CLOSING DOCUMENTS (.5) |
| 04/27/05 | Gray, R | 1.00 | 0.70 | 374.50 | | 0.10 | F | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.10 | F | 1 | REVIEW NOTES FROM J. LEAMY (.1); |
| Wed | 1061625-18/991 | | | | | 0.70 | F | 2 | PARTICIPATE CONF CALL W/ J. JAMES, ET AL. RE: ANDERSON NEWS ISSUES (.7); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS RE: ANDERSON NEWS CREDITING (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: ATT ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/27/05 | Gray, R | 2.10 | 0.20 | 107.00 | | 0.10 | F | 1 | EXCHANGE EMAILS W/ C. JACKSON RE: UST SIGNOFF ON 341 NOTICE (.1); |
| Wed | 1061625-9/1344 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM E. DAVIS RE: CLAIMS TRADING (.1); |
| | | | | | | 0.30 | F | 3 | WORK ON 341 NOTICE (.3); |
| | | | | | | 0.10 | F | 4 | ASSIST WITH HANDLING INQUIRIES ON PROOF OF CLAIM FILING AND BAR DATE (.1); |
| | | | | | | 0.10 | F | 5 | TC W/ J. LEAMY RE: BAR DATE NOTICING ISSUES (.1); |
| | | | | | | 0.20 | F | 6 | TC W/ C. JACKSON AND K. LOGAN RE: 341/BAR DATE ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: CLAIMS TRADING (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: TIMING ON 341 AND BAR DATE (.1); |
| | | | | | | 0.60 | F | 9 | REVIEW AND PROVIDE COMMENTS ON VENDOR Q&A FOR 341/BAR DATE INQUIRIES (.6); |
| | | | | | | 0.30 | F | 10 | REVIEW AND PROVIDE COMMENTS ON CUSTOMER Q&A FOR SAME (.3); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO FURTHER MEMO FROM S. BURTON RE: PROOF OF CLAIM FOR SUNRISE ARKANSAS (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 04/27/05 | Kaloudis, D | 2.20 | 1.60 | 600.00 | E | 0.20 | F | 1 | CONFER WITH S. FELD (.2); |
| Wed | 1061625-38/874 | | | | | 1.60 | F & | 2 | TELEPHONE CONFERENCE CALL WITH COMPANY RE: OUTSTANDING UTILITY ISSUES SET FOR 5/6 HEARING (1.6); |
| | | | | | G | 0.40 | F | 3 | CONFER WITH S. FELD AND J. PAOLI RE: TASKS (.4); |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 04/27/05 | Leamy, J | 5.60 | 0.70 | 346.50 | | 0.10 | F | 1 | EMAIL TO J. JAMES RE: ANDERSON NEWS (.1); |
| Wed | 1061625-18/1232 | | | | | 0.80 | F | 2 | REVIEW/ ANALYSIS RE: ANDERSON NEWS (.8); |
| | | | | | | 0.70 | F & | 3 | TC W/ J. JAMES, R. GRAY RE: ANDERSON NEWS (.7); |
| | | | | | | 0.40 | F | 4 | REVIEW GE CAPITAL INSURANCE CERTIFICATE AND PAYMENT/LOCATION INFORMATION (.4); |
| | | | | | | 0.40 | F | 5 | EMAIL TO L. BERKOFF RE: GE CAPITAL (.4); |
| | | | | | | 0.20 | F | 6 | EMAIL B. KICHNER RE: GE LIGHTING (.2); |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS RE: AT& T CONTRACT (.8); |
| | | | | | | 2.20 | F | 8 | REVIEW AND ANALYSIS RE: REAL ESTATE BROKER CONTRACTS (2.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/27/05 | Leamy, J | 2.50 | 0.20 | 99.00 | | 0.10 | F | 1 | EMAIL V. KISH RE: SUNRISE ARKANSAS (.1); |
| Wed | 1061625-9/1119 | | | | | 0.40 | F | 2 | PROOF BAR DATE NOTICE (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED LEGAL SERVICES PROVIDERS LIST (.2); |
| | | | | | | 0.20 | F & | 4 | TC W/ K. LOGAN RE: SAME (.2); |
| | | | | | | 1.20 | F | 5 | DRAFT LETTER TO LEGAL SERVICE PROVIDERS RE: CLAIMS (1.2); |
| | | | | | | 0.40 | F | 6 | REVIEW REVISED PROOF OF CLAIM FORM AND COORDINATE WITH LOGAN RE: SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 04/27/05 | Paoli, J | 4.95 | 1.60 | 472.00 | | 2.60 | F | 1 | REVISE UTILITIES MOTION AND ORDER PURSUANT TO C. JACKSON'S COMMENTS (2.6); |
| Wed | 1061625-38/1201 | | | | | 1.60 | F | 2 | T/C WITH K. ROMEO, M.JENKINS, B. KICHLER, S. FELD, AND D. KALOUDIS RE FOLLOWUP ON EARLIER CALL TO CONSIDER CERTAIN PROPOSALS TO UTILITY COMPANIES (1.6); |
| | | | | | G | 0.40 | F | 3 | CONFERENCE WITH S. FELD AND D. KALOUDIS RE TRANSITION OF UTILITIES TASKS (.40); |
| | | | | | D | 0.35 | F | 4 | CREATE BLACKLINE OF UTILITIES MOTION AND ORDER (.35) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/28/05 | Baker, D | 4.60 | 0.80 | 660.00 | | 1.10 | F | 1 | PREPARE FOR CONFERENCE CALL WITH MERCER REPRESENTATIVES TO REVIEW SRP AND MSP (1.1); |
| Thu | 1061625-15/1299 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH MERCER REPRESENTATIVES, HOPE REILLY, AND MIKE BYRUM WITH RESPECT TO MSB AND SRP PLANS (.8); |
| | | | | | | 0.60 | F | 3 | REVIEW SPREADSHEET REGARDING RETIREE PAYMENTS AND ANALYZE SAME (.6); |
| | | | | | G | 0.20 | F | 4 | TELEPHONE CALL ROSALIE GRAY REGARDING RETIREE PAYMENTS (.2); |
| | | | | | | 0.20 | F | 5 | EMAIL LARRY APPEL REGARDING RETIREE PAYMENTS (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW TERMS OF EMPLOYEE APPLICATION AND ORDER (.3); |
| | | | | | | 1.40 | F | 7 | FURTHER WORK REGARDING PROPOSED CHANGES TO KERP AND PLAN FOR IMPLEMENTATION OF KERP (1.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/28/05 | Gray, R | 2.50 | 2.00 | 1,070.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM M. FREITAG RE: EMPLOYEE NOTICING (.1); |
| Thu | 1061625-15/1290 | | | | | 1.00 | F | 2 | CONF CALL WITH EMPLOYEE RELATIONS STAFF, M. FRIETAG, K. LOGAN, ET AL. RE: EMPLOYEE COMMUNICATIONS FOR 341 AND BAR DATE MAILINGS (1.0); |
| | | | | | | 1.00 | F & | 3 | CONF CALL WITH EMPLOYEE BENEFITS STAFF, MERCER REPRESENTATIVES AND J. BAKER RE: SRP/MSP CLAIM CALCULATION ISSUES (1.0); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: HESS CLAIM AND REVIEW LETTER RE: SAME (.2); |
| | | | | | G | 0.20 | F | 5 | TC WITH J. BAKER RE: HANDLING OF SRP PAYMENTS AND DRAFT MEMO TO H. REILLY RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/28/05 | Gray, R | 3.50 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH K. LOGAN RE: 341/BAR DATE NOTICE STATUS (.1): |
| Thu | 1061625-9/1363 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM E. DAVIS RE: CLAIMS TRANSFER TRACKING (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM C. JACKSON RE: BAR DATE TO BE ENTERED ON CONDITIONAL BASIS AND TC WITH C. JACKSON RE: SAME (.2): |
| | | | | | | 0.60 | F | 4 | REVISE BAR DATE ORDER TO MAKE CONDITIONAL (.6): |
| | | | | | F | 0.60 | A | 5 | WORK ON FINALIZING 341 NOTICE AND BAR DATE NOTICE, |
| | | | | | F | 0.60 | A | 6 | INCLUDING MULTIPLE TCS AND EMAILS WITH C. JACKSON, K. LOGAN AND J. LEAMY (1.2): |
| | | | | | | 0.10 | F | 7 | TC WITH C. JACKSON RE: COMMENTS ON CONDITIONAL BAR DATE ORDER (.1): |
| | | | | | | 0.20 | F | 8 | MAKE CHANGES TO ORDER AND REFORWARD FOR FILING (.2): |
| | | | | | | 0.30 | F | 9 | REVIEW REVISED COMMUNICATIONS DOCUMENTS FROM M. FREITAG AND PROVIDE ADDITIONAL COMMENTS (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW BAR DATE ORDER AS ENTERED AND DRAFT MEMOS TO CLIENT, ADVISORS AND COMMITTEE COUNSEL RE: SAME (.2): |
| | | | | | | 0.30 | F | 11 | FINAL REVIEW AND SIGNOFF ON 341 AND BAR DATE NOTICES (.3): |
| | | | | | | 0.20 | F | 12 | REVIEW AND PROVIDE COMMENTS ON REVISED Q&A FROM M. FRIETAG (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/28/05 | Leamy, J | 6.30 | 1.40 | 693.00 | | 2.40 | F | 1 | REVIEW AND FINALIZE BAR DATE NOTICE, PROOF OF CLAIM FORM (2.4): |
| Thu | 1061625-9/1277 | | | | | 0.40 | F | 2 | REVIEW REVISED CONDITIONAL BAR DATE ORDER FOR SUBMISSION TO COURT (.4): |
| | | | | | | 0.40 | F  & | 3 | TC'S W /K. LOGAN RE: PROOF OF CLAIM FORM, BAR DATE NOTICE COMMENTS (.4): |
| | | | | | | 1.30 | F | 4 | WORK ON LETTER AND EMAIL TO J. CASTLE RE: LETTER TO LEGAL SERVICES PROVIDERS (1.3): |
| | | | | | | 1.00 | F  & | 5 | TC W/ WINN-DIXIE TEAM, K. LOGAN AND R. GRAY RE: LETTER TO MSP PARTICIPANTS (1.0): |
| | | | | | | 0.50 | F | 6 | COORDINATE WITH LOGAN & CO. RE: SERVICE OF BAR DATE NOTICE (.5): |
| | | | | | | 0.30 | F | 7 | TC'S W/ M. MARTINEZ RE: SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/29/05 | Matz, T | 2.60 | 0.60 | 321.00 | | 0.60 | F | 1 | WORK ON RECLAMATION MATTERS: FORM AND CONTENT OF REPORT (.6): |
| Fri | 1061625-10/918 | | | | | 0.80 | F | 2 | HISTORICAL CONSUMPTION VALUE MODEL (.8): |
| | | | | | F | 0.60 | A | 3 | FOLLOW UP CORRESPONDENCE AND |
| | | | | | F | 0.60 | A  & | 4 | DISCUSSIONS WITH XROADS AND BLACKSTONE RE: SAME (1.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 04/29/05 | McDonald Henry, S | 1.30 | 0.30 | 204.00 | | 0.30 | F | 1 | T/C HUFFARD, SIMON, GORDON BAKER RE STRATEGY FOR RECLAMATION SETTLEMENT AND RECONCILIATION OF NUMBERS (.3): |
| Fri | 1061625-10/739 | | | | E | 1.00 | F | 2 | FOLLOW UP TO CALL (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 420.14 | $250,192.04 | | | | |
| | TOTAL ENTRY COUNT: | 290 | | | | | | |
| | TOTAL TASK COUNT: | 404 | | | | | | |
| | TOTAL OF & ENTRIES | | 255.36 | $134,833.79 | | | | |
| | TOTAL ENTRY COUNT: | 160 | | | | | | |
| | TOTAL TASK COUNT: | 229 | | | | | | |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 63.80 | 52,635.00 | 0.00 | 0.00 | 63.80 | 52,635.00 | 0.00 | 0.00 | 63.80 | 52,635.00 |
| Bonachea, L | 9.10 | 1,137.50 | 0.00 | 0.00 | 9.10 | 1,137.50 | 0.00 | 0.00 | 9.10 | 1,137.50 |
| Davis, E | 2.70 | 1,701.00 | 0.00 | 0.00 | 2.70 | 1,701.00 | 0.00 | 0.00 | 2.70 | 1,701.00 |
| Eichel, S | 21.00 | 10,395.00 | 0.00 | 0.00 | 21.00 | 10,395.00 | 0.00 | 0.00 | 21.00 | 10,395.00 |
| Engelhardt, L | 5.60 | 2,408.00 | 0.00 | 0.00 | 5.60 | 2,408.00 | 0.00 | 0.00 | 5.60 | 2,408.00 |
| Feld, S | 7.70 | 4,119.50 | 1.40 | 749.00 | 9.10 | 4,868.50 | 0.70 | 374.50 | 8.40 | 4,494.00 |
| Gray, R | 40.80 | 21,828.00 | 0.00 | 0.00 | 40.80 | 21,828.00 | 0.00 | 0.00 | 40.80 | 21,828.00 |
| Kaloudis, D | 1.60 | 600.00 | 0.00 | 0.00 | 1.60 | 600.00 | 0.00 | 0.00 | 1.60 | 600.00 |
| LaMaina, K | 2.75 | 1,086.25 | 0.00 | 0.00 | 2.75 | 1,086.25 | 0.00 | 0.00 | 2.75 | 1,086.25 |
| Lam, S | 0.00 | 0.00 | 17.50 | 8,400.00 | 17.50 | 8,400.00 | 7.25 | 3,480.00 | 7.25 | 3,480.00 |
| Leamy, J | 25.50 | 12,622.50 | 0.00 | 0.00 | 25.50 | 12,622.50 | 0.00 | 0.00 | 25.50 | 12,622.50 |
| Mack III, W | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 |
| Margolis, A | 24.40 | 13,054.00 | 16.50 | 8,827.50 | 40.90 | 21,881.50 | 4.13 | 2,206.88 | 28.53 | 15,260.88 |
| Mathew, J | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 |
| Matz, T | 22.90 | 12,251.50 | 0.00 | 0.00 | 22.90 | 12,251.50 | 0.00 | 0.00 | 22.90 | 12,251.50 |
| McDonald Henry, S | 35.70 | 24,276.00 | 3.80 | 2,584.00 | 39.50 | 26,860.00 | 1.90 | 1,292.00 | 37.60 | 25,568.00 |
| Neckles, P | 33.00 | 27,225.00 | 42.00 | 34,650.00 | 75.00 | 61,875.00 | 17.83 | 14,712.50 | 50.83 | 41,937.50 |
| Paoli, J | 13.50 | 3,787.50 | 2.50 | 662.50 | 16.00 | 4,450.00 | 1.67 | 441.67 | 15.17 | 4,229.17 |
| Powers III, T | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Ravin, A | 11.70 | 5,616.00 | 0.00 | 0.00 | 11.70 | 5,616.00 | 0.00 | 0.00 | 11.70 | 5,616.00 |
| Sambur, K | 3.80 | 1,007.00 | 0.00 | 0.00 | 3.80 | 1,007.00 | 0.00 | 0.00 | 3.80 | 1,007.00 |
| Schwartz, W | 7.70 | 6,121.50 | 0.00 | 0.00 | 7.70 | 6,121.50 | 0.00 | 0.00 | 7.70 | 6,121.50 |
| Stuart, C | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| Toussi, S | 19.65 | 9,726.75 | 0.00 | 0.00 | 19.65 | 9,726.75 | 0.00 | 0.00 | 19.65 | 9,726.75 |
| Turetsky, D | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 |
| Wilson, J | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Ziegler (Taouchanova), V | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 |
| Zimmerman, G | 10.00 | 8,250.00 | 3.50 | 2,887.50 | 13.50 | 11,137.50 | 1.17 | 962.50 | 11.17 | 9,212.50 |
| | 385.50 | $226,722.00 | 87.20 | $58,760.50 | 472.70 | $285,482.50 | 34.64 | $23,470.04 | 420.14 | $250,192.04 |

RANGE OF HOURS

RANGE OF FEES

CS DRAW MARL

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 |
| Bonachea, L | 9.10 | 1,137.50 | 0.00 | 0.00 | 9.10 | 1,137.50 | 0.00 | 0.00 | 9.10 | 1,137.50 |
| Davis, E | 2.70 | 1,701.00 | 0.00 | 0.00 | 2.70 | 1,701.00 | 0.00 | 0.00 | 2.70 | 1,701.00 |
| Eichel, S | 19.10 | 9,454.50 | 0.00 | 0.00 | 19.10 | 9,454.50 | 0.00 | 0.00 | 19.10 | 9,454.50 |
| Engelhardt, L | 5.60 | 2,408.00 | 0.00 | 0.00 | 5.60 | 2,408.00 | 0.00 | 0.00 | 5.60 | 2,408.00 |
| Feld, S | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 |
| Gray, R | 18.60 | 9,951.00 | 0.00 | 0.00 | 18.60 | 9,951.00 | 0.00 | 0.00 | 18.60 | 9,951.00 |
| Kaloudis, D | 1.60 | 600.00 | 0.00 | 0.00 | 1.60 | 600.00 | 0.00 | 0.00 | 1.60 | 600.00 |
| LaMaina, K | 2.10 | 829.50 | 0.00 | 0.00 | 2.10 | 829.50 | 0.00 | 0.00 | 2.10 | 829.50 |
| Lam, S | 0.00 | 0.00 | 17.50 | 8,400.00 | 17.50 | 8,400.00 | 7.25 | 3,480.00 | 7.25 | 3,480.00 |
| Leamy, J | 25.30 | 12,523.50 | 0.00 | 0.00 | 25.30 | 12,523.50 | 0.00 | 0.00 | 25.30 | 12,523.50 |
| Mack III, W | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 |
| Margolis, A | 19.90 | 10,646.50 | 16.50 | 8,827.50 | 36.40 | 19,474.00 | 4.13 | 2,206.88 | 24.03 | 12,853.38 |
| Mathew, J | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 |
| Matz, T | 22.90 | 12,251.50 | 0.00 | 0.00 | 22.90 | 12,251.50 | 0.00 | 0.00 | 22.90 | 12,251.50 |
| McDonald Henry, S | 22.90 | 15,572.00 | 3.80 | 2,584.00 | 26.70 | 18,156.00 | 1.90 | 1,292.00 | 24.80 | 16,864.00 |
| Neckles, P | 16.00 | 13,200.00 | 21.50 | 17,737.50 | 37.50 | 30,937.50 | 8.25 | 6,806.25 | 24.25 | 20,006.25 |
| Paoli, J | 11.90 | 3,315.50 | 2.50 | 662.50 | 14.40 | 3,978.00 | 1.67 | 441.67 | 13.57 | 3,757.17 |
| Powers III, T | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Ravin, A | 10.30 | 4,944.00 | 0.00 | 0.00 | 10.30 | 4,944.00 | 0.00 | 0.00 | 10.30 | 4,944.00 |
| Sambur, K | 3.80 | 1,007.00 | 0.00 | 0.00 | 3.80 | 1,007.00 | 0.00 | 0.00 | 3.80 | 1,007.00 |
| Schwartz, W | 4.90 | 3,895.50 | 0.00 | 0.00 | 4.90 | 3,895.50 | 0.00 | 0.00 | 4.90 | 3,895.50 |
| Stuart, C | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| Toussi, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Turetsky, D | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 |
| Wilson, J | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Ziegler (Taouchanova), V | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 |
| Zimmerman, G | 10.00 | 8,250.00 | 3.50 | 2,887.50 | 13.50 | 11,137.50 | 1.17 | 962.50 | 11.17 | 9,212.50 |
| | 231.00 | $119,644.50 | 65.30 | $41,099.00 | 296.30 | $160,743.50 | 24.36 | $15,189.29 | 255.36 | $134,833.79 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| (-) REASONS FOR TASK HOUR ASSIGNMENTS | | | | | | | | | | |
| F    FINAL BILL | | | | | | | | | | |
| A    Task Hours Allocated By Fee Auditor | | | | | | | | | | |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 18.45 | 10,912.75 | 0.00 | 0.00 | 18.45 | 10,912.75 | 0.00 | 0.00 | 18.45 | 10,912.75 |
| Assets Dispositions (Inventory) | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 |
| Case Administration | 63.20 | 34,578.00 | 0.00 | 0.00 | 63.20 | 34,578.00 | 0.00 | 0.00 | 63.20 | 34,578.00 |
| Claims Admin. (General) | 6.10 | 3,071.00 | 0.00 | 0.00 | 6.10 | 3,071.00 | 0.00 | 0.00 | 6.10 | 3,071.00 |
| Claims Admin. (PACA/PASA) | 41.05 | 21,607.75 | 0.00 | 0.00 | 41.05 | 21,607.75 | 0.00 | 0.00 | 41.05 | 21,607.75 |
| Claims Admin. (Reclamation/Trust Funds) | 14.20 | 8,316.00 | 0.00 | 0.00 | 14.20 | 8,316.00 | 0.00 | 0.00 | 14.20 | 8,316.00 |
| Creditor Meetings/Statutory Committees | 16.90 | 11,733.50 | 1.70 | 1,156.00 | 18.60 | 12,889.50 | 0.85 | 578.00 | 17.75 | 12,311.50 |
| Employee Matters (General) | 8.20 | 5,547.00 | 0.00 | 0.00 | 8.20 | 5,547.00 | 0.00 | 0.00 | 8.20 | 5,547.00 |
| Executory Contracts (Personalty) | 3.00 | 1,509.00 | 0.00 | 0.00 | 3.00 | 1,509.00 | 0.00 | 0.00 | 3.00 | 1,509.00 |
| Financing (DIP and Emergence) | 84.50 | 56,316.00 | 76.00 | 51,877.50 | 160.50 | 108,193.50 | 29.21 | 20,399.38 | 113.71 | 76,715.38 |
| Insurance | 2.90 | 1,812.50 | 0.00 | 0.00 | 2.90 | 1,812.50 | 0.00 | 0.00 | 2.90 | 1,812.50 |
| Leases (Real Property) | 20.00 | 12,824.50 | 0.00 | 0.00 | 20.00 | 12,824.50 | 0.00 | 0.00 | 20.00 | 12,824.50 |
| Litigation (General) | 43.70 | 27,292.50 | 5.60 | 4,315.50 | 49.30 | 31,608.00 | 2.22 | 1,676.50 | 45.92 | 28,969.00 |
| Reports and Schedules | 30.40 | 15,448.00 | 0.00 | 0.00 | 30.40 | 15,448.00 | 0.00 | 0.00 | 30.40 | 15,448.00 |
| Retention / Fee Matters (SASM&F) | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 |
| Retention / Fees / Objections (Others) | 1.60 | 740.00 | 0.00 | 0.00 | 1.60 | 740.00 | 0.00 | 0.00 | 1.60 | 740.00 |
| U.S. Trustee Matters | 3.20 | 2,147.00 | 0.00 | 0.00 | 3.20 | 2,147.00 | 0.00 | 0.00 | 3.20 | 2,147.00 |
| Utilities | 21.50 | 8,737.00 | 3.90 | 1,411.50 | 25.40 | 10,148.50 | 2.37 | 816.17 | 23.87 | 9,553.17 |
| Vendor Matters | 5.50 | 3,601.50 | 0.00 | 0.00 | 5.50 | 3,601.50 | 0.00 | 0.00 | 5.50 | 3,601.50 |
| | 385.50 | $226,722.00 | 87.20 | $58,760.50 | 472.70 | $285,482.50 | 34.64 | $23,470.04 | 420.14 | $250,192.04 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 11.10 | 5,718.00 | 0.00 | 0.00 | 11.10 | 5,718.00 | 0.00 | 0.00 | 11.10 | 5,718.00 |
| Assets Dispositions (Inventory) | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 | 0.00 | 0.00 | 0.80 | 384.00 |
| Case Administration | 45.00 | 21,157.00 | 0.00 | 0.00 | 45.00 | 21,157.00 | 0.00 | 0.00 | 45.00 | 21,157.00 |
| Claims Admin. (General) | 4.60 | 2,276.50 | 0.00 | 0.00 | 4.60 | 2,276.50 | 0.00 | 0.00 | 4.60 | 2,276.50 |
| Claims Admin. (PACA/PASA) | 19.90 | 10,643.50 | 0.00 | 0.00 | 19.90 | 10,643.50 | 0.00 | 0.00 | 19.90 | 10,643.50 |
| Claims Admin. (Reclamation/Trust Funds) | 10.00 | 5,257.50 | 0.00 | 0.00 | 10.00 | 5,257.50 | 0.00 | 0.00 | 10.00 | 5,257.50 |
| Creditor Meetings/Statutory Committees | 6.10 | 2,939.50 | 1.70 | 1,156.00 | 7.80 | 4,095.50 | 0.85 | 578.00 | 6.95 | 3,517.50 |
| Employee Matters (General) | 3.20 | 1,712.00 | 0.00 | 0.00 | 3.20 | 1,712.00 | 0.00 | 0.00 | 3.20 | 1,712.00 |
| Executory Contracts (Personalty) | 1.20 | 546.00 | 0.00 | 0.00 | 1.20 | 546.00 | 0.00 | 0.00 | 1.20 | 546.00 |
| Financing (DIP and Emergence) | 50.40 | 29,561.00 | 55.50 | 34,965.00 | 105.90 | 64,526.00 | 19.63 | 12,493.13 | 70.03 | 42,054.13 |
| Insurance | 1.40 | 792.50 | 0.00 | 0.00 | 1.40 | 792.50 | 0.00 | 0.00 | 1.40 | 792.50 |
| Leases (Real Property) | 12.00 | 7,086.50 | 0.00 | 0.00 | 12.00 | 7,086.50 | 0.00 | 0.00 | 12.00 | 7,086.50 |
| Litigation (General) | 28.50 | 15,187.50 | 5.60 | 4,315.50 | 34.10 | 19,503.00 | 2.22 | 1,676.50 | 30.72 | 16,864.00 |
| Reports and Schedules | 20.40 | 10,098.00 | 0.00 | 0.00 | 20.40 | 10,098.00 | 0.00 | 0.00 | 20.40 | 10,098.00 |
| Retention / Fee Matters (SASM&F) | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 | 0.00 | 0.00 | 0.30 | 144.00 |
| Retention / Fees / Objections (Others) | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 |
| U.S. Trustee Matters | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 |
| Utilities | 11.20 | 3,306.00 | 2.50 | 662.50 | 13.70 | 3,968.50 | 1.67 | 441.67 | 12.87 | 3,747.67 |
| Vendor Matters | 2.50 | 1,663.00 | 0.00 | 0.00 | 2.50 | 1,663.00 | 0.00 | 0.00 | 2.50 | 1,663.00 |
| | 231.00 | $119,644.50 | 65.30 | $41,099.00 | 296.30 | $160,743.50 | 24.36 | $15,189.29 | 255.36 | $134,833.79 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowd, A | 9.30 | 4,278.00 |
| Francis, L | 5.75 | 316.25 |
| Saldana, A | 7.80 | 3,861.00 |
| Teicher, S | 6.50 | 3,217.50 |
| Tung, T | 8.50 | 1,657.50 |
| | 37.85 | $13,330.25 |

EXHIBIT I  PAGE 1 of 6

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Dowd, A | 04/11/05 | 3.50 | 3.50 | 1,610.00 | L | | 3.20 | F | 1 | MATTER: *Employee Matters (General)* <br> ERISA AND 409A RESEARCH RE. MRP, SRP, TOP HAT PLANS AND NON QUALIFIED TRUSTS (3.2): |
| | Mon 1061625-15/ 687 | | | | E | | 0.30 | F | 2 | DISCUSSION WITH R. OLSHAN. (.3) |
| | 04/18/05 | 0.70 | 0.70 | 322.00 | | | 0.50 | F | 1 | MATTER: *Employee Matters (General)* <br> REVIEW MSP AND SRP PLANS (.5) |
| | Mon 1061625-15/ 293 | | | | E | | 0.20 | F | 2 | DISCUSSION WITH R. GRAY (.2) |
| | 04/19/05 | 0.40 | 0.40 | 184.00 | | | | | 1 | MATTER: *Employee Matters (General)* <br> CALL WITH S. REISNER RE. MSP DISTRIBUTIONS |
| | Tue 1061625-15/ 157 | | | | | | | | | |
| | 04/20/05 | 0.70 | 0.70 | 322.00 | | | | | 1 | MATTER: *Employee Matters (General)* <br> REVIEW LETTER TO U.S. TRUSTEE |
| | Wed 1061625-15/ 52 | | | | | | | | | |
| | 04/21/05 | 3.20 | 3.20 | 1,472.00 | | | 1.40 | F | 1 | MATTER: *Employee Matters (General)* <br> REVIEW MSP (1.4): |
| | Thu 1061625-15/ 721 | | | | G | | 0.50 | F | 2 | CONFERENCE CALL WITH COMPANY, R. GRAY AND J. BAKER (.5): |
| | | | | | L | | 1.30 | F | 3 | BANKRUPTCY RESEARCH RE. NON-QUALIFIED PLANS (1.3) |
| | 04/26/05 | 0.30 | 0.30 | 138.00 | | | | | 1 | MATTER: *Employee Matters (General)* <br> DISCUSSION WITH SUSAN REISNER RE. MRP ISSUE |
| | Tue 1061625-15/ 164 | | | | | | | | | |
| | 04/27/05 | 0.50 | 0.50 | 230.00 | E | | 0.30 | F | 1 | MATTER: *Employee Matters (General)* <br> DISCUSSION WITH S. REISNER (.3): |
| | Wed 1061625-15/ 449 | | | | | | 0.20 | F | 2 | DISCUSSION WITH R. GRAY RE MRP ISSUES (.2) |
| | | | 9.30 | 4,278.00 | | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | | |
| Francis, L | 04/18/05 | 0.50 | 0.50 | 27.50 | | | | | 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC FINANCING STATEMENTS |
| | Mon 1061625-19/ 94 | | | | | | | | | |
| | 04/19/05 | 2.50 | 2.50 | 137.50 | | | | | 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC FINANCING STATEMENTS |
| | Tue 1061625-19/ 95 | | | | | | | | | |
| | 04/20/05 | 1.00 | 1.00 | 55.00 | | | | | 1 | MATTER: *Financing (DIP and Emergence)* <br> COORDINATE UCC FINANCING STATEMENTS |
| | Wed 1061625-19/ 96 | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 6

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Francis, L | 04/21/05 Thu 1061625-19/ 97 | 1.50 | 1.50 | 82.50 | | | 1 | MATTER: *Financing (DIP and Emergence)* COORDINATE UCC FINANCING STATEMENTS |
| | 04/27/05 Wed 1061625-19/ 28 | 0.25 | 0.25 | 13.75 | D | | 1 | MATTER: *Financing (DIP and Emergence)* COORDINATE UCC SEARCHES |
| | | | 5.75 | 316.25 | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | |
| Saldana, A | 02/22/05 Tue  1061625-1/ 759 | 4.00 | 4.00 | 1,980.00 | | 1.50 0.80 0.10 1.60 | F F F F | MATTER: *General Corporate Advice* 1 REVIEW AND COMMENT ON 8-K (1.5); 2 REVIEW NYSE/OTCBB LISTING ISSUES (.8); 3 DISCUSS WITH R. BARUSCH (.1); 4 REVIEW 8-K DISCLOSURE ISSUES (1.6) |
| | 02/23/05 Wed  1061625-1/ 34 | 0.40 | 0.40 | 198.00 | | | 1 | MATTER: *General Corporate Advice* REVIEW REVISED DRAFT 8-K |
| | 02/24/05 Thu  1061625-1/ 810 | 1.10 | 1.10 | 544.50 | | 0.80 0.20 0.10 | F F F | MATTER: *General Corporate Advice* 1 REVIEW AND COMMENT ON 8-K (.8); 2 CALLS WITH R. BARUSCH, M. BOZZELLI, S. LAM, AND B. MACK III RE: SAME (.2); 3 DISCUSSION WITH E. CAHN RE: 8-K REVIEW (.1) |
| | 03/29/05 Tue  1061625-1/ 68 | 0.30 | 0.30 | 148.50 | | | 1 | MATTER: *General Corporate Advice* REVIEW 8-K ISSUE WITH R. BARUSCH |
| | 04/13/05 Wed  1061625-1/ 83 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER: *General Corporate Advice* REVIEW 8-K QUESTION FOR R. BARUSCH |
| | 04/16/05 Sat  1061625-1/ 322 | 0.80 | 0.80 | 396.00 | | | 1 | MATTER: *General Corporate Advice* REVIEW ANNUAL MEETING/GOVERNANCE ISSUES IN LIGHT OF BANKRUPTCY |
| | 04/17/05 Sun  1061625-1/ 625 | 1.00 | 1.00 | 495.00 | | 0.50 0.50 | F F | MATTER: *General Corporate Advice* 1 REVIEW ANNUAL MEETING/GOVERNANCE ISSUES IN LIGHT OF BANKRUPTCY (.5); 2 SUMMARIZE ISSUES FOR R. BARUSCH (.5) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 6

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Saldana, A | 04/18/05 | 0.10 | 0.10 | 49.50 | | | | | MATTER: *General Corporate Advice* |
| | Mon 1061625-1/ 391 | | | | | | | 1 | REVIEW R. BARUSCH CORRESPONDENCE RE: ANNUAL MEETING/GOVERNANCE MATTERS |
| | | | 7.80 | 3,861.00 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| Teicher, S | 04/05/05 | 0.50 | 0.50 | 247.50 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1061625-19/ 175 | | | | | | | 1 | FOLLOW-UP CALLS/EMAILS RE POST-CLOSING ITEMS |
| | 04/12/05 | 1.00 | 1.00 | 495.00 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1061625-19/ 361 | | | | | | | 1 | REVIEW AND DISCUSS INSURANCE FINANCING MOTION AND DIP RESTRICTIONS |
| | 04/14/05 | 0.50 | 0.50 | 247.50 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1061625-19/ 79 | | | | | | | 1 | TCS/EMAILS RE DIP FACILITY ISSUES |
| | 04/15/05 | 1.50 | 1.50 | 742.50 | | 0.50 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | REVIEW AND DISCUSS DILIGENCE LETTER FROM COMMITTEE (.5); |
| | Fri 1061625-19/ 722 | | | | E | 1.00 | F | 2 | TCS/EMAILS RE LEASEHOLD MTGES. AND OTHER POST-CLOSING MATTERS (1.0) |
| | 04/21/05 | 0.50 | 0.50 | 247.50 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1061625-19/ 90 | | | | | | | 1 | REVIEW AND DISCUSS EXTENSION LETTER |
| | 04/22/05 | 1.00 | 1.00 | 495.00 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Fri 1061625-19/ 35 | | | | | | | 1 | CONF CALL RE DIP MATTERS |
| | 04/25/05 | 0.50 | 0.50 | 247.50 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Mon 1061625-19/ 53 | | | | | | | 1 | CALLS/EMAILS RE DIP AGREEMENT |
| | 04/27/05 | 0.50 | 0.50 | 247.50 | E | | | | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1061625-19/ 138 | | | | | | | 1 | CALLS/EMAILS RE LEASHOLD TITLE POLICIES |
| | 04/28/05 | 0.50 | 0.50 | 247.50 | | 0.30 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | REVIEW 10-Q (.3); |
| | Thu 1061625-19/ 257 | | | | E | 0.20 | F | 2 | FOLLOW UP CALLS RE. REAL ESTATE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 6

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Teicher, S | | | 6.50 | 3,217.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Tung, T | 04/14/05 Thu  1061625-10/ 496 | 7.00 | 7.00 | 1,365.00 | L | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CITECHECK/SHEPARDIZE MEMO TO CLIENT RE: 11TH CIRCUIT RECLAMATION CASE LAW (MEMO #3) |
| | 04/15/05 Fri  1061625-10/ 429 | 1.50 | 1.50 | 292.50 | L | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CITECHECK/SHEPARDIZE MEMO TO CLIENT RE: 11TH CIRCUIT RECLAMATION CASE LAW |
| | | | 8.50 | 1,657.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 37.85 | $13,330.25 | | | | |

Total
Number of Entries:    31

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowd, A | 9.30 | 4,278.00 | 0.00 | 0.00 | 9.30 | 4,278.00 | 0.00 | 0.00 | 9.30 | 4,278.00 |
| Francis, L | 5.75 | 316.25 | 0.00 | 0.00 | 5.75 | 316.25 | 0.00 | 0.00 | 5.75 | 316.25 |
| Saldana, A | 7.80 | 3,861.00 | 0.00 | 0.00 | 7.80 | 3,861.00 | 0.00 | 0.00 | 7.80 | 3,861.00 |
| Teicher, S | 6.50 | 3,217.50 | 0.00 | 0.00 | 6.50 | 3,217.50 | 0.00 | 0.00 | 6.50 | 3,217.50 |
| Tung, T | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 |
| | 37.85 | $13,330.25 | 0.00 | $0.00 | 37.85 | $13,330.25 | 0.00 | $0.00 | 37.85 | $13,330.25 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (Reclamation/Trust Funds) | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 |
| Employee Matters (General) | 9.30 | 4,278.00 | 0.00 | 0.00 | 9.30 | 4,278.00 | 0.00 | 0.00 | 9.30 | 4,278.00 |
| Financing (DIP and Emergence) | 12.25 | 3,533.75 | 0.00 | 0.00 | 12.25 | 3,533.75 | 0.00 | 0.00 | 12.25 | 3,533.75 |
| General Corporate Advice | 7.80 | 3,861.00 | 0.00 | 0.00 | 7.80 | 3,861.00 | 0.00 | 0.00 | 7.80 | 3,861.00 |
| | 37.85 | $13,330.25 | 0.00 | $0.00 | 37.85 | $13,330.25 | 0.00 | $0.00 | 37.85 | $13,330.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 6 of 6

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 38.80 | 32,010.00 |
| Bonachea, L | 53.20 | 6,650.00 |
| Eichel, S | 66.70 | 33,016.50 |
| Feld, S | 25.40 | 13,589.00 |
| Gray, R | 50.40 | 26,964.00 |
| Horwitz, M | 52.90 | 14,408.50 |
| LaMaina, K | 75.70 | 27,887.00 |
| Leamy, J | 45.10 | 22,324.50 |
| Levinson, A | 13.50 | 3,577.50 |
| Liou, J | 13.50 | 1,687.50 |
| Mack III, W | 13.50 | 4,522.50 |
| Margolis, A | 75.30 | 40,285.50 |
| McDonald Henry, S | 53.50 | 36,380.00 |
| Paoli, J | 13.80 | 3,657.00 |
| Ravin, A | 41.60 | 19,968.00 |
| Sambur, K | 89.10 | 24,436.50 |
| Stuart, C | 13.50 | 5,062.50 |
| Turetsky, D | 27.40 | 10,275.00 |
| Ziegler (Taouchanova), V | 110.10 | 50,646.00 |
| | 873.00 | $377,347.50 |

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Baker, D | 02/22/05 | 2.60 | 2.60 | 2,145.00 | | 2.60 | F | 1 | MATTER:*Employee Matters (General)* |
| | | | | | | | | | CONTINUE WORK ON EMPLOYEE ISSUES WITH RESPECT TO BENEFITS AND INCOME (2.6) |
| | Tue 1057292-15/ 1479 | | | | | | | | |
| | | 4.20 | 4.20 | 3,465.00 | | 4.20 | F | 1 | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | | | REVIEW DIP ISSUES AND WORK REGARDING SAME (4.2) |
| | Tue 1057292-19/ 1484 | | | | | | | | |
| | | 1.40 | 1.40 | 1,155.00 | | 1.40 | F | 1 | MATTER:*Vendor Matters* |
| | | | | | | | | | WORK ON ISSUES RELATED TO VENDORS PROVIDING SERVICES AND CONTINUITY OF SERVICE (1.4) |
| | Tue 1057292-39/ 1561 | | | | | | | | |
| | | 5.00 | 5.00 | 4,125.00 | | 2.80 | F | 1 | MATTER:*Case Administration* |
| | | | | | | | | | CONTINUE REVIEW OF FIRST-DAY PLEADINGS AND PREPARATION FOR FIRST-DAY HEARINGS (2.8); |
| | | | | | | 2.20 | F | 2 | ATTEND FIRST-DAY HEARINGS IN BANKRUPTCY COURT AND PARTICIPATE IN SAME (2.2) |
| | Tue  1057292-8/ 1392 | | | | | | | | |
| | | | 13.20 | 10,890.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 02/23/05 | 3.10 | 3.10 | 2,557.50 | | 3.10 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | WORK ON RECLAMATION ISSUES RAISED BY NUMEROUS VENDORS, INCLUDING FOOD AND BEVERAGE SUPPLIERS, IN ORDER TO ASSURE CONTINUITY AND DELIVERY TO S (3.1) |
| | Wed 1057292-10/ 1429 | | | | | | | | |
| | | 1.20 | 1.20 | 990.00 | | 1.20 | F | 1 | MATTER:*Employee Matters (General)* |
| | | | | | | | | | CONTINUE WORK ON EMPLOYEE ISSUES (1.2) |
| | Wed 1057292-15/ 1480 | | | | | | | | |
| | | 4.90 | 4.90 | 4,042.50 | | 2.20 | F | 1 | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | | | FURTHER WORK WITH RESPECT TO DIP ISSUES, INCLUDING NEGOTIATIONS WITH RESPECT FORM OF INTERIM ORDER PRIOR TO HEARING (2.2); |
| | | | | | | 1.20 | F | 2 | ATTEND HEARINGS ON DIP FINANCING (1.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH WINN-DIXIE TEAM TO DISCUSS RESULTS OF DIP HEARING (.4); |
| | | | | | F | 0.55 | A | 4 | REVIEW FINAL LANGUAGE IN DIP ORDER, AND |
| | | | | | F, E | 0.55 | A | 5 | DISCUSSIONS WITH RESPECT TO COMPANY COMPLIANCE WITH SAME (1.1) |
| | Wed 1057292-19/ 1486 | | | | | | | | |
| | | 1.40 | 1.40 | 1,155.00 | | 1.40 | F | 1 | MATTER:*Leases (Real Property)* |
| | | | | | | | | | WORK ON LEASE REJECTION ISSUES WITH RESPECT TO PROCEDURES TO IMPLEMENT REJECTIONS APPROVED BY BANKRUPTCY COURT (1.4) |
| | Wed 1057292-24/ 1520 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Baker, D | 02/23/05 | 1.90 | 1.90 | 1,567.50 | | 0.30 | F | 1 | TELEPHONE CALL DENNIS SIMON WITH RESPECT TO VENDOR ISSUES (.3); |
| | Wed 1057292-39/ 1562 | | | | | 0.40 | F | 2 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO VENDOR ISSUES AND ACTIONS BY COURT (.4); |
| | | | | | | 0.50 | F | 3 | CONFERENCE BENNETT NUSSBAUM WITH RESPECT TO TREATMENT OF VENDOR ISSUES (.5); |
| | | | | | | 0.70 | F | 4 | REVIEW MATERIALS PREPARED FOR DISCUSSIONS WITH VENDORS AT FORTHCOMING MEETING (.7) |
| | | | 12.50 | 10,312.50 | | | | | |

NUMBER OF ENTRIES:    5

MATTER:*Vendor Matters*

| | | | | | | | | | |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | 03/01/05 | 2.20 | 2.20 | 1,815.00 | | 2.20 | F | 1 | CONTINUE REVIEW OF RECLAMATION CLAIMS ASSERTED BY VENDORS (2.2) |
| | Tue 1055381-10/ 359 | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | 6.60 | 6.60 | 5,445.00 | | 1.90 | F | 1 | PREPARE FOR ORGANIZATIONAL MEETING OF CREDITORS COMMITTEE, INCLUDING ATTENDING MEETING WITH LARRY APPEL AND BENNETT NUSSBAUM (1.9); |
| | Tue 1055381-13/ 559 | | | | | 4.70 | F | 2 | ATTEND ORGANIZATIONAL MEETING OF CREDITORS COMMITTEE (4.7) |
| | | 0.60 | 0.60 | 495.00 | E | 0.60 | F | 1 | CONTINUE WORK ON KERP ISSUES (.6) |
| | Tue 1055381-15/ 600 | | | | | | | | |
| | | 1.30 | 1.30 | 1,072.50 | | 1.30 | F | 1 | REVIEW TRADE VENDOR ISSUES AND WORK REGARDING SAME (1.3) |
| | Tue 1055381-39/ 1317 | | | | | | | | |
| | | 1.30 | 1.30 | 1,072.50 | | 1.30 | F | 1 | REVIEW ISSUES RAISED BY CONTINUING DISCUSSIONS OVER FOOTPRINT OF REORGANIZED COMPANY WITH RESPECT TO CONTINUING STORE OPERATIONS (1.3) |
| | Tue  1055381-7/ 105 | | | | | | | | |
| | | 1.10 | 1.10 | 907.50 | | 1.10 | F | 1 | REVIEW CASE STAFFING, PENDING ASSIGNMENTS, AND UPCOMING NEEDS, AND WORK ON STAFFING ISSUES (1.1) |
| | Tue 1055381-8/ 113 | | | | | | | | |
| | | | 13.10 | 10,807.50 | | | | | |

Matter labels interspersed above:
- MATTER:*Creditor Meetings/Statutory Committees*
- MATTER:*Employee Matters (General)*
- MATTER:*Vendor Matters*
- MATTER:*Business Operations / Strategic Planning*
- MATTER:*Case Administration*

NUMBER OF ENTRIES:    6

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Baker, D | | | 38.80 | 32,010.00 | | | | | | |
| | | | | | | | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Bonachea, L | 03/02/05 | 4.20 | 4.20 | 525.00 | F | | 0.40 | A | 1 | ADDRESS VARIOUS RECLAMATION SERVICE ISSUES AND |
| | | | | | F | | 0.40 | A | 2 | CORRESPOND WITH K. SAMBUR AND S. EICHEL RE: SAME (.8) |
| | Wed 1055381-10/ 446 | | | | K | | 2.20 | F | 3 | UPDATE RECLAMATION SERVICE LIST (2.2); |
| | | | | | K | | 1.20 | F | 4 | SERVE RECLAMATION AND DIP DOCUMENTS TO RECLAMATION CLAIMANTS (1.2) |
| | | | | | | | | | | MATTER:*Case Administration* |
| | | 8.40 | 8.40 | 1,050.00 | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.2); |
| | | | | | K | | 0.50 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | Wed  1055381-8/ 274 | | | | K | | 3.40 | F | 3 | UPDATE OFFICIAL SERVICE LIST (3.4); |
| | | | | | | | 0.40 | F | 4 | ADDRESS VARIOUS SERVICE ISSUES (.4); |
| | | | | | K | | 0.40 | F | 5 | SEARCH FOR SHAREHOLDER PRECEDENT COVER PLEADINGS (.4); |
| | | | | | G | | 0.40 | F | 6 | MEET WITH S. HENRY RE: CASE ADMINISTRATION (.4); |
| | | | | | K | | 0.20 | F | 7 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | K | | 0.50 | F | 8 | FILE CASE DOCUMENTS (.5); |
| | | | | | K | | 2.40 | F | 9 | PREPARE FOR FILING AND FILE SHAREHOLDERS LISTS WITH COURT (2.4) |
| | | | 12.60 | 1,575.00 | | | | | | |
| | | | | | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 03/03/05 | 2.80 | 2.80 | 350.00 | E | | 0.50 | F | 1 | COORDINATE RE: RECLAMATION SERVICE (.5); |
| | | | | | | | 1.50 | F | 2 | PREPARE SERVICE AND SERVE RECLAMATION DOCUMENTS AND NOTICES TO CLAIMANTS (1.5); |
| | Thu 1055381-10/ 448 | | | | K | | 0.80 | F | 3 | UPDATE SERVICE LIST RE: SAME (.8) |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| Bonachea, L | 03/03/05 | 9.50 | 9.50 | 1,187.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | Thu | 1055381-8/ 277 | | | K | 0.60 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6): |
| | | | | | K | 0.70 | F | 3 | UPDATE CASE CALENDAR (.7): |
| | | | | | K | 0.20 | F | 4 | DISTRIBUTE SAME TO TEAM (.2): |
| | | | | | | 0.80 | F | 5 | UPDATE BINDERS FOR 3/4 HEARING (.8): |
| | | | | | K | 0.90 | F | 6 | FILE NOTICES WITH COURT (.9): |
| | | | | | | 0.40 | F | 7 | UPDATE PHARMACY SALES MOTION TABLE (.4): |
| | | | | | K | 0.50 | F | 8 | FILE MOTION TO SHORTEN RE: PHARMACY SALES (.5): |
| | | | | | K | 1.90 | F | 9 | SERVE MOTION TO SHORTEN (1.9): |
| | | | | | K, E | 0.40 | F | 10 | ADDRESS VARIOUS ISSUES RELATING TO THE EXTRANET (.4): |
| | | | | | K | 2.90 | F | 11 | UPDATE OFFICIAL SERVICE LIST MAILING LABELS (2.9) |
| | | | 12.30 | 1,537.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | 03/14/05 | 12.80 | 12.80 | 1,600.00 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE (.3): |
| | Mon | 1055381-8/ 297 | | | K | 0.30 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATES (.3): |
| | | | | | K | 0.50 | F | 3 | RE-SERVE REJECTION MOTION AND ORDER (.5): |
| | | | | | K | 1.50 | F | 4 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCE FILED ON DOCKET (1.5): |
| | | | | | K | 0.50 | F | 5 | FILE TOGUT EMPLOYMENT APPLICATION ON DOCKET (.5): |
| | | | | | K | 0.60 | F | 6 | SERVE 3-15 AGENDA LETTER (.6): |
| | | | | | K | 1.80 | F | 7 | RE-SERVE TO ALL MISSING OBJECTING PARTIES ON E-MAIL LIST AND UPDATE LISTS ACCORDINGLY (1.8): |
| | | | | | K | 2.60 | F | 8 | CIRCULATE REQUEST FOR HEARING CONTINUANCE AND NOTICES OF ADJOURNMENT (2.6): |
| | | | | | K | 1.90 | F | 9 | CIRCULATE RESPONSES AND UPDATE OBJECTION CHART (1.9): |
| | | | | | K | 0.90 | F | 10 | CIRCULATE OBJECTIONS FILED ON DOCKET (.9): |
| | | | | | E | 0.30 | F | 11 | RESPOND TO VARIOUS PHONE CALLS RE: FILING PROOFS OF CLAIMS (.3): |
| | | | | | | 1.60 | F | 12 | PREPARE SPREADSHEET FOR T. MATZ OF PARTIES SERVED RE: REQUEST FOR AND NOTICE OF ADJOURNMENT (1.6) |
| | | | 12.80 | 1,600.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/17/05 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| Bonachea, L | 03/17/05 | 15.50 | 15.50 | 1,937.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Thu | 1055381-8/ 304 | | | K | 0.30 | F | 2 | DISTRIBUTE MEDIA UPDATES (.3); |
| | | | | | | 0.60 | F | 3 | PREPARE AND UPDATE DIP SERVICE LIST (.6); |
| | | | | | K | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET FOR EXCLUSIVITY EXTENSION PLEADINGS (.5); |
| | | | | | | 0.50 | F | 6 | EMAIL TO J. WEBER RE: NOTICE PROCEDURES AND BANKRUPTCY DOCKET (.5); |
| | | | | | | 0.30 | F | 7 | TC WITH L. TANCREDI RE: DIP EMAIL SERVICE (.3); |
| | | | | | K | 0.80 | F | 8 | FILE XROADS SUPPLEMENTAL DECLARATION (.8); |
| | | | | | K | 0.50 | F | 9 | ORDER HEARING TRANSCRIPTS (.5); |
| | | | | | | 1.00 | F | 10 | REVIEW E-CONSENT FORMS AND UPDATE SERVICE LIST ACCORDINGLY (1.0); |
| | | | | | | 0.30 | F | 11 | TC WITH K. LAMAINA RE: MOTION TO SHORTEN (.3); |
| | | | | | K | 1.10 | F | 12 | FILE AND SERVE DIP BRIEF (1.1); |
| | | | | | | 0.80 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: SAME (.8); |
| | | | | | K | 0.30 | F | 14 | PREPARE COPIES CREDIT AGREEMENT (.3); |
| | | | | | | 0.30 | F | 15 | REVIEW EMAILS RE: SERVICE ISSUES (.3); |
| | | | | | | 0.30 | F | 16 | REVIEW NOTICE PROCEDURES ORDER (.3); |
| | | | | | E | 0.30 | F | 17 | RESPOND TO VARIOUS CALLS AND EMAILS RE: FILING PROOFS OF CLAIMS (.3); |
| | | | | | | 0.30 | F | 18 | DISCUSS REQUEST FOR CASES CITED IN MOTION TO TRANSFER VENUE WITH LEGAL STAFFING (.3); |
| | | | | | | 0.70 | F | 19 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: 3/15 SERVICE OF DIP ORDER (.7); |
| | | | | | | 6.00 | F | 20 | PREPARE HEARING BINDERS FOR 3/18 HEARING (6.0) |

|  | 15.50 | 1,937.50 |
|--|-------|----------|

NUMBER OF ENTRIES:    1

|  | 53.20 | 6,650.00 |
|--|-------|----------|

NUMBER OF ENTRIES:    6

| Eichel, S | 03/10/05 |
|-----------|----------|

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 03/10/05 | 7.70 | 8.70 | 4,306.50 | | 1.80 | F | 1 | REVIEW AND REVISE RECLAMATION FINAL ORDER (1.8); |
| | | Thu 1055381-10/ 394 | | | | 0.20 | F | 2 | TEL. CONF. WITH S. JERNIGAN RE: HER COMMENTS TO RECLAMATION ORDER(.2); |
| | | | | | H | 1.20 | F | 3 | TEL. CONF. WITH S. HENRY AND COUNSEL TO KRAFT AND OTHERS RE: RECLAMATION ORDER (1.2); |
| | | | | | | 2.80 | F | 4 | REVIEW AND REVISE RECLAMATION ORDER (2.8); |
| | | | | | | 0.60 | F | 5 | WORK ON ISSUES IN CONNECTION WITH REVISING RECLAMATION ORDER (.6); |
| | | | | | | 0.10 | F | 6 | RESPOND TO EMAIL FROM S. ALBIN RE HIS REQUEST FOR HIS CLIENT TO RECLAIM ITS SOYBEAN OIL (.1); |
| | | | | | | 0.40 | F | 7 | WORK ON ISSUES RE SERVING OUT REVISED FORM OF PROPOSED FINAL RECLAMATION ORDER (.4); |
| | | | | | | 0.30 | F | 8 | COORDINATE THE ORGANIZATION OF OBJECTIONS TO PACA AND RECLAMATION MOTIONS IN CONNECTION WITH RESPONDING THERETO (.3); |
| | | | | | | 0.20 | F | 9 | RESPOND TO THREE RECLAMATION CLAIMANTS REGARDING THEIR REQUEST FOR RETURN OF THEIR CLIENT'S GOODS (.2); |
| | | | | | | 0.70 | F | 10 | WORK ON COORDINATION ISSUES IN CONNECTION WITH RESPONDING TO OBJECTIONS TO RECLAMATION (.7); |
| | | | | | | 0.40 | F | 11 | REVIEW RECLAMATION CLAIMS (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| | | 4.60 | 4.60 | 2,277.00 | | 0.10 | F | 1 | TEL. CONF. WITH S. FRIEDMAN (REPRESENTS CROWN CORK & SEAL) RE: HIS CLIENT'S RECLAMATION CLAIM (.1); |
| | | Thu 1055381-11/ 511 | | | | 0.20 | F | 2 | DRAFT EMAIL TO L. GRETCHKO RE: AGREEMENT WITH RESPECT TO BEMIS' RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW RESPONSE FROM BEMIS CONFIRMING AGREEMENT (.1); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE SUMMARY OF OBJECTIONS TO RECLAMATION MOTION (1.0); |
| | | | | | | 0.10 | F | 5 | COORDINATE RETRIEVAL OF RECLAMATION DEMANDS FILED WITH COURT (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW RECLAMATION DEMAND LETTER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW PACA CLAIM OF INFINITE HERBS AND COORDINATE INFORMING XROADS OF SAME (.1); |
| | | | | | L | 0.60 | F | 8 | RESEARCH RE WHETHER GOODS DELIVERED ON DATE OF BANKRUPTCY PETITION, BUT PRIOR TO TIME OF FILING ARE PREPETITION (.6); |
| | | | | | | 0.20 | F | 9 | TEL CONF WITH D. JENNIS (COUNSEL FOR LAKE PLACID GROVES) RE PACA PROCEDURES (.2); |
| | | | | | | 0.80 | F | 10 | WORK ON COORDINATION ISSUES IN CONNECTION WITH RESPONDING TO OBJECTION TO PACA MOTION (.8); |
| | | | | | | 0.20 | F | 11 | REVIEW PACA CLAIMS (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO E. GORDON RE PACA CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | WORK ON ISSUES IN CONNECTION WITH DRAFTING STIPULATION STAYING ADVERSARY PROCEEDING COMMENCED BY CERTAIN PACA CLAIMANTS (.1); |
| | | | | | | 0.90 | F | 14 | DRAFT STIPULATION STAYING ADVERSARY PROCEEDING (.9) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 1.40 | 1.40 | 693.00 | E | 0.60 | F | 1 | WORK ON ISSUES RE: RETENTION OF TOGUT LAW FIRM (.6); |
| | | Thu 1055381-34/ 1215 | | | | 0.10 | F | 2 | TEL CONF WITH B. GILBERT RE RETENTION OF HIS LAW FIRM (.1); |
| | | | | | E | 0.40 | F | 3 | WORK ON ISSUES RE RETENTION OF XROADS (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. DOYLE RE SUPPLEMENTAL DECLARATION AND REVISED ORDERS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE RETENTION OF XROADS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eichel, S | 03/10/05 | | 14.70 | 7,276.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | 03/13/05 | 11.30 | 11.30 | 5,593.50 | | 9.40 | F | 1 WORK ON RESPONSES TO NUMEROUS OBJECTIONS TO RECLAMATION MOTION (9.4): |
| | Sun 1055381-10/ 397 | | | | E | 0.30 | F | 2 WORK ON SERVICE ISSUES (.3): |
| | | | | | | 1.60 | F | 3 REVIEW AND REVISE REPLY TO RECLAMATION OBJECTIONS (1.6) |
| | | | | | | | | MATTER:Financing (DIP and Emergence) |
| | | 1.10 | 1.10 | 544.50 | | 1.10 | F | 1 WORK ON RESPONSE TO OBJECTIONS TO DIP MOTION AND RELATED ISSUES (1.1) |
| | Sun 1055381-19/ 779 | | | | | | | |
| | | | 12.40 | 6,138.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | 03/14/05 | 5.80 | 5.80 | 2,871.00 | | 2.30 | F | 1 WORK ON REPLY TO OBJECTIONS TO RECLAMATION MOTION (2.3): |
| | Mon 1055381-10/ 399 | | | | | 2.90 | F | 2 WORK ON RESPONSES TO NUMEROUS OBJECTIONS TO RECLAMATION MOTION (2.9): |
| | | | | | | 0.10 | F | 3 TEL CONF WITH M. ELMORE RE REQUEST FOR ADJOURNMENT (.1): |
| | | | | | | 0.10 | F | 4 REVIEW EMAILS FROM E. GORDON RE RECLAMATION AND PACA CLAIMS (.1): |
| | | | | | | 0.20 | F | 5 RESPOND TO INQUIRIES FROM RECLAMATION CLAIMANTS (.2): |
| | | | | | | 0.20 | F | 6 WORK ON REVISED ORDER (.2) |
| | | | | | | | | MATTER:Financing (DIP and Emergence) |
| | | 7.50 | 7.50 | 3,712.50 | F | | | 1 WORK ON REPLY TO OBJECTIONS TO DIP MOTION RELATING TO RECLAMATION, INCLUDING |
| | Mon 1055381-19/ 783 | | | | F, L | | | 2 RESEARCH IN CONNECTION THEREWITH |
| | | | 13.30 | 6,583.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:Financing (DIP and Emergence) |
| | 03/16/05 | 11.60 | 11.60 | 5,742.00 | L | 0.20 | F | 1 RESEARCH IN CONNECTION WITH RESPONDING TO OBJECTION TO DIP FINANCING (.2): |
| | Wed 1055381-19/ 796 | | | | | 9.80 | F | 2 WORK ON SUMMARIZING OBJECTIONS TO DIP FINANCING AND PREPARING RESPONSES THERETO (9.8): |
| | | | | | | 1.60 | F | 3 REVIEW BRIEF IN SUPPORT OF DIP FINANCING ORDERS IN CONNECTION WITH PREPARING RESPONSES TO SUMMARY OF OBJECTIONS (1.6) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Litigation (General)* |
| Eichel, S | 03/16/05 | 1.20 | 1.20 | 594.00 | | 1.00 | F | 1 | WORK ON ISSUES IN CONNECTION WITH OBJECTION TO MOTION TO TRANSFER VENUE (1.0); |
| | | Wed 1055381-25/ 1024 | | | | 0.20 | F | 2 | TEL CONF WITH D. WAGMAN RE: TIMING TO REMOVE TAX LITIGATION FROM STATE COURT (.2) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 0.50 | 0.50 | 247.50 | | 0.20 | F | 1 | DRAFT EMAIL TO M. RICHARDS RE DESCRIPTION OF RETENTION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.2); |
| | | Wed 1055381-34/ 1228 | | | E | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION OF PWC AND CARLTON FIELDS (.3) |
| | | | 13.30 | 6,583.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 04/11/05 | 0.10 | 0.10 | 49.50 | | | | 1 | RESPOND TO RECLAMATION ISSUES |
| | | Mon 1061625-10/ 50 | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 12.90 | 12.90 | 6,385.50 | | 1.00 | F | 1 | PREPARE FOR DEPOSITION OF L. APPEL (1.0); |
| | | Mon 1061625-25/ 1282 | | | H | 4.00 | F | 2 | ATTEND DEPOSITION OF L. APPEL (4.0); |
| | | | | | | 0.20 | F | 3 | STRATEGY CONF WITH G. ZIMMERMAN, J. BAKER AND L. APPEL RE UPCOMING HEARING (.2); |
| | | | | | F | 2.26 | A | 4 | WORK ON PREPARING FOR HEARING, INCLUDING REVIEW OF DEPOSITION TRANSCRIPT AND |
| | | | | | F | 2.27 | A | 5 | DRAFTING, REVIEWING AND REVISING PROPOSED STIPULATION OF FACTS OF STIPULATION OF FACTS, AND |
| | | | | | F, L | 2.27 | A | 6 | CONTINUATION OF RESEARCH IN CONNECTION WITH MOTION (6.8); |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH E. FREJKA RE STIPULATION OF FACTS (.1); |
| | | | | | | 0.80 | F | 8 | PREPARE COURT PAPERS AND EXHIBITS FOR HEARING (.8) |
| | | | 13.00 | 6,435.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 66.70 | 33,016.50 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Feld, S | 03/21/05 | 12.50 | 12.50 | 6,687.50 | F, L | | | 1 | CONTINUE TO WORK ON RECLAMATION MEMO; |
| | | Mon 1055381-10/ 419 | | | F, L | | | 2 | ANALYZE AND SUMMARIZE RECENT RECLAMATION CASES |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Insurance* |
| Feld, S | 03/21/05 | 0.50 | 0.50 | 267.50 | H | | 1 | CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE INSURANCE BONDS |
| | Mon 1055381-21/ 883 | | | | | | | |
| | | | 13.00 | 6,955.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| | 04/27/05 | 6.90 | 6.90 | 3,691.50 | | 0.90 | F 1 | WORK ON AGRICULTURE BOND MOTION (.9); |
| | | | | | | 0.40 | F 2 | CONFERENCE CALL WITH D. BITTER RE: BONDS (.4); |
| | Wed 1061625-21/ 1038 | | | | E | 1.60 | F 3 | WORK ON AGRICULTURE BOND ISSUES (1.6); |
| | | | | | | 0.30 | F 4 | CONF. CALL WITH T. PENNINGTON RE: DEPT. OF AGRICULTURE BOND (.3); |
| | | | | | | 3.70 | F 5 | WORK ON MEMO RE: DEPT. OF AGRICULTURE BOND (3.7) |
| | | | | | | | | MATTER:*Utilities* |
| | | 5.50 | 5.50 | 2,942.50 | | 0.20 | F 1 | REVIEW EMAILS RE: UTILITIES (.2); |
| | | | | | | 0.40 | F 2 | RESPOND TO EMAILS RE: UTILITIES (.4); |
| | Wed 1061625-38/ 1274 | | | | E | 0.10 | F 3 | TEL. CONF. WITH J. MCCLANE RE: CITY OF QUINCY (.1); |
| | | | | | E | 1.60 | F 4 | WORK ON ADEQUATE ASSURANCE, DEPOSIT & UTILITY BOND ISSUES (1.6); |
| | | | | | | 0.20 | F 5 | TEL. CONFS. WITH DARLENE & CANDICE RE: AMERIGAS (.2); |
| | | | | | | 0.20 | F 6 | EMAIL TO J. MILTON RE: INFORMATION ON UTILITY BONDS (.2); |
| | | | | | | 0.20 | F 7 | TEL. CONF. WITH M. JENKINS RE: UTILITY INFORMATION (.2); |
| | | | | | | 0.50 | F 8 | TEL. CONF. WITH S. CHOU RE: ENTERGY (.5); |
| | | | | | | 2.10 | F 9 | WORK ON MOTION RE: GENERAL AUTHORITY TO RESOLVE ISSUES (2.1) |
| | | | 12.40 | 6,634.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 25.40 | 13,589.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Gray, R | 03/08/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Gray, R | 03/08/05 | 1.10 | 1.10 | 588.50 | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | 0.10 | F | 1 | TC WITH A. STEVENSON RE: COMMITTEE DUE DILIGENCE COORDINATION (0.1); |
| | Tue 1055381-13/ 575 | | | | | 0.10 | F | 2 | DRAFT TO SKADDEN TEAM RE: A. STEVENSON COORDINATION OF COMMITTEE REQUESTS (0.1); |
| | | | | | | 0.20 | F | 3 | COORDINATE WITH J. BAKER ET AL. RE: DUE DILIGENCE RESPONSE PROCEDURES AND EXCHANGE EMAILS WITH J. CASTLE AND L. APPEL RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEM TO J. CASTLE RE: COMMITTEE COMMUNICATIONS (0.2); |
| | | | | | | 0.50 | F | 5 | CONF CALL WITH M. BARR AND S. HENRY RE: COMMITTEE ISSUES ON FIRST DAYS (0.5) |
| | | 2.90 | 2.90 | 1,551.50 | | | | | MATTER:*Employee Matters (General)* |
| | | | | | | 0.20 | F | 1 | REVIEW MEMO AND DRAFT LETTER FROM T. WILLIAMS AND PROVIDE COMMENTS (0.2); |
| | Tue 1055381-15/ 620 | | | | | 0.30 | F | 2 | DRAFT MEMO TO COMPANY RE: COMMITTEE INFORMATION REQUESTS IN CONNECTION WITH EMPLOYEE ORDER AND REVIEW REPLIES (0.3); |
| | | | | | | 0.70 | F | 3 | CONF CALL WITH COMPANY H.R. PERSONNEL RE: INFORMATION TO BE PROVIDED TO COMMITTEE (0.7); |
| | | | | | | 0.60 | F | 4 | REVIEW ISSUES RE: LOUISIANA WORKERS TRAINING PROGRAM PER MEMO FROM T. WILLIAMS AND DRAFT MEMO TO T. WILLIAMS RE: SAME (0.6); |
| | | | | | | 0.20 | F | 5 | REVIEW INFORMATION RECEIVED FROM H.R. RESPONSIVE TO COMMITTEE INQUIRES (0.2); |
| | | | | | | 0.10 | F | 6 | ASSIST WITH HANDLING INQUIRY ON GARNISHMENT CHECKS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM T. WILLIAMS AND J. CASTLE RE: WORKERS COMP ISSUES AND DRAFT RESPONSE (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO J. BAKER RE: OFFER LETTER (0.1); |
| | | | | | | 0.40 | F | 9 | REVIEW SIRVA ISSUES AND DRAFT MEMO TO B. KICHLER ET AL. RE: SAME (0.4); |
| | | | | | | 0.20 | F | 10 | TC WITH COUNSEL FOR NEW ORLEANS PRIVATE PATROL AND DRAFT MEMO TO COMPANY RE: SAME (0.2) |
| | | 2.20 | 2.20 | 1,177.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.20 | F | 1 | TC WITH C. WILSON RE: CISCO ISSUES (0.2); |
| | Tue 1055381-18/ 642 | | | | | 0.40 | F | 2 | REVIEW CISCO DOCUMENTS FORWARDED BY C. WILSON (0.4); |
| | | | | | | 1.00 | F | 3 | CONF CALL WITH C. WILSON AND IT PERSONNEL RE: CISCO ISSUES (1.0); |
| | | | | | | 0.10 | F | 4 | REVIEW LETTER FROM CIT RE: EQUIPMENT LEASE AND COORDINATE HANDLING (0.1); |
| | | | | | E | 0.10 | F | 5 | COORDINATE RE: E-MAIL CONSENT FORM AND NOTICE LIST (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW LETTER FROM FEDERAL EXPRESS AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: TIMING ON ASSUMPTIONS (0.2) |
| | | 0.30 | 0.30 | 160.50 | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | 0.20 | F | 1 | REVIEW MEMO FROM L. APPEL RE: CASH MANAGEMENT/BANK ACCOUNT ISSUES RAISED BY UST AND DRAFT REPLY (0.2); |
| | Tue 1055381-19/ 755 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: HANDLING OF FINAL CASH MANAGEMENT ORDER (0.1) |
| | | 0.20 | 0.20 | 107.00 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.10 | F | 1 | REVIEW ZURICH NOTICE OF DEFAULT AND DRAFT MEMO TO CLIENT RE: SAME (0.1); |
| | Tue 1055381-24/ 922 | | | | E | 0.10 | F | 2 | ASSIST WITH RESPONSE TO INQUIRY ON STORE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Gray, R | 03/08/05 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | MATTER:*Reports and Schedules*<br>REVIEW MEMO FROM AND TC WITH J. LEAMY RE: SCHEDULE ISSUES (0.2) |
| | | Tue 1055381-32/ 1095 | | | | | | | |
| | | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Retention / Fees / Objections (Others)*<br>REVIEW MEMOS FROM S. HENRY AND S. EICHEL AND DRAFT REPLY RE: STATUS OF PROFESSIONAL RETENTIONS (0.1) |
| | | Tue 1055381-34/ 1212 | | | | | | | |
| | | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*U.S. Trustee Matters*<br>REVIEW UST OPERATIONAL GUIDELINES AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1) |
| | | Tue 1055381-37/ 1272 | | | | | | | |
| | | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER:*Utilities*<br>REVIEW LETTER FROM APC RE: SERVICE AT CLOSED STORES AND COORDINATE RE: HANDLING (0.1): |
| | | Tue 1055381-38/ 1282 | | | | 0.10 | F | 2 | COORDINATE RE: HANDLING OF UTILITY/BOND ISSUES (0.1): |
| | | | | | E | 0.10 | F | 3 | ASSIST WITH UTILITY ORDER FOR HEARING (0.1) |
| | | 1.80 | 1.80 | 963.00 | | 0.10 | F | 1 | MATTER:*Vendor Matters*<br>REVIEW AND RESPOND TO MEMO FROM B. FECHER RE: FIFTH THIRD (0.1): |
| | | Tue 1055381-39/ 1345 | | | | 0.10 | F | 2 | REVIEW MEMO FROM B. KICHLER RE: FIFTH THIRD REJECT NOTICE (0.1): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE LETTER RE: WORK ON PROGRESS PAYMENTS (0.7): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO L. APPEL RE: WORK IN PROGRESS ISSUES RAISED BY COMMITTEE (0.2): |
| | | | | | | 0.20 | F | 5 | TCS WITH LOOMIS FARGO COUNSEL RE: APPLICABILITY OF WORK IN PROGRESS ORDER (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW LETTER FROM TENNESSEE RE: LOTTERY AND TRUST FUND ORDER (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW LETTER FROM ARAMARK COUNSEL AND DRAFT MEMO TO B. KICHLER ET AL. RE: SAME (0.2): |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: ARAMARK ISSUES UNDER WORK IN PROGRESS ORDER (0.2) |
| | | 3.20 | 3.20 | 1,712.00 | E | 0.20 | F | 1 | MATTER:*Case Administration*<br>ASSIST WITH AGENDA LETTER (0.2): |
| | | Tue 1055381-8/ 178 | | | | 0.10 | F | 2 | REVIEW MEMO AND WORKING GROUP LIST FROM D. VANSCHOOR AND COORDINATE WITH J. MATHEW RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVISE RESPONSIBILITIES CHART AND DRAFT MEMO TO J. BAKER RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 5 | ASSIST WITH NOTICING ISSUES ON RECENTLY ENTERED ORDERS AND COORDINATE WITH LOGAN RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: AGENDA LETTER REQUIREMENTS (0.1): |
| | | | | | | 0.40 | F | 7 | REVIEW J. BAKER REVISIONS TO CASE RULES AND FURTHER REVISE AND FINALIZE SAME (0.4): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM L. APPEL AND AGENDA FOR UPDATE CALL (0.1): |
| | | | | | H | 1.50 | F | 9 | PARTICIPATE IN UPDATE CALL WITH COMPANY AND ADVISORS (1.5): |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER FROM GEORGIA LIQUOR COMMISSION AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO LOGAN RE: EQUITY SECURITY LIST (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| Gray, R | 03/08/05 | 0.60 | 0.60 | 321.00 | | 0.10 | F 1 | ASSIST WITH HANDLING CREDITOR INQUIRIES RE: PROOF OF CLAIM FORMS (0.1); |
| | Tue | 1055381-9/ 334 | | | | 0.10 | F 2 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: POLICE ALARM RESPONSE BILLINGS (0.1); |
| | | | | | | 0.10 | F 3 | REVIEW AND RESPOND TO MEMO RE: BOUNCED CHECKS (0.1); |
| | | | | | | 0.10 | F 4 | REVIEW PROOF OF CLAIM RECEIVED FROM LEVY COUNTY AND DRAFT MEMO TO LOGAN RE: SAME (0.1); |
| | | | | | | 0.10 | F 5 | REVIEW EDWARDS ORNAMENTAL PROOF OF CLAIM AND DRAFT MEMO TO LOGAN RE: SAME (0.1); |
| | | | | | | 0.10 | F 6 | REVIEW LETTER FROM WEINGARTEN AND DRAFT MEMO TO LOGAN RE: SAME (0.1) |
| | | | 13.00 | 6,955.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 03/09/05 | 4.00 | 4.00 | 2,140.00 | | 0.40 | F 1 | CONF CALL WITH S. KAROL, P. WINDHAM AND S. HENRY RE: REAL ESTATE ISSUES RAISED BY COMMITTEE (0.4); |
| | Wed | 1055381-13/ 576 | | | | 0.80 | F 2 | CONF CALL WITH M. BARR AND S. HENRY RE: COMMITTEE ISSUES ON FIRST DAYS (0.8); |
| | | | | | | 0.30 | F 3 | DRAFT MEMO TO J. BAKER AND D. SIMON RE: COMMITTEE POSITION ON SEVERANCE (0.3); |
| | | | | | | 0.30 | F 4 | DRAFT MEMO TO COMPANY RE: WORK IN PROGRESS ORDER ISSUES PER COMMITTEE (0.3); |
| | | | | | | 0.80 | F 5 | CONF CALL WITH M. BARR, S. HENRY ET AL. RE: COMMITTEE ISSUES ON FIRST DAYS (0.8); |
| | | | | | | 0.10 | F 6 | REVIEW AND RESPOND TO MEMO FROM D. SIMON RE: COMMITTEE STATEMENTS ON CLOSURES (0.1); |
| | | | | | | 0.10 | F 7 | ARRANGE FOR WORK ON COMMITTEE CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.80 | F 8 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT AND DRAFT MEMO TO D. DUNN AND M. BARR RE: SAME (0.8); |
| | | | | | | 0.20 | F 9 | REVIEW MEMO FROM D. DUNN RE: CONFIDENTIALITY AGREEMENT ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); |
| | | | | | | 0.20 | F 10 | REVIEW AND RESPOND TO MEMOS FROM J. BAKER ET AL. RE: COMMITTEE CONFIDENTIALITY AGREEMENT (0.2) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| | | 0.90 | 0.90 | 481.50 | | 0.20 | F 1 | FOLLOWUP ON SEVERANCE AND CHANGE IN CONTROL ISSUES WITH J. BAKER AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | Wed | 1055381-15/ 621 | | | | 0.20 | F 2 | DRAFT MEMO TO L. APPEL RE: OFFER LETTER ISSUES (0.2); |
| | | | | | | 0.20 | F 3 | COORDINATE AND EXCHANGE EMAILS WITH J. BAKER RE: CHANGE IN CONTROL/SEVERANCE ISSUES (0.2); |
| | | | | | | 0.10 | F 4 | REVIEW AND RESPOND TO FURTHER MEMO FROM L. APPEL RE: OFFER LETTER ISSUES (0.1); |
| | | | | | | 0.20 | F 5 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MSP/SRP ISSUES (0.2) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | 0.70 | 0.70 | 374.50 | | 0.20 | F 1 | TC WITH C. WILSON RE: CISCO/BELL SOUTH ISSUES (0.2); |
| | Wed | 1055381-18/ 646 | | | | 0.10 | F 2 | TC WITH L. APPEL RE: REJECTION DEADLINES (0.1); |
| | | | | | | 0.30 | F 3 | REVIEW AND REVISE MEMO FOR C. WILSON RE: CISCO/BELLSOUTH ISSUES (0.3); |
| | | | | | | 0.10 | F 4 | REVIEW MEMO FROM C. WILSON RE: UPDATE ON CISCO/BELLSOUTH (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Gray, R | 03/09/05 | 0.60 | 0.60 | 321.00 | | 0.10 | F | 1 | REVIEW LETTER FROM LANDLORD RE: PAYMENT ISSUES AND ARRANGE FOR HANDLING (0.1); |
| | | Wed 1055381-24/ 926 | | | | 0.10 | F | 2 | REVIEW OBJECTION TO LEASE REJECTION MOTION AND COORDINATE WITH A. RAVIN (0.1); |
| | | | | | E | 0.10 | F | 3 | ASSIST WITH PASS THROUGH CERTIFICATE ISSUE (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW LEASE BUYOUT FAX AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW LETTER FROM LANDLORD FOR REJECTED LEASE AND ARRANGE FOR HANDLING (0.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.30 | 0.30 | 160.50 | | 0.20 | F | 1 | DRAFT MEMO TO J. BAKER RE: PERSONAL INJURY CLAIM STRATEGY, REVIEW REPLY AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2); |
| | | Wed 1055381-25/ 1020 | | | | 0.10 | F | 2 | REVIEW MEMOS FROM J. CASTLE AND R. LAMBERTH RE: PROBLEM LAWSUITS (0.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | | 0.20 | 0.20 | 107.00 | K | 0.20 | F | 1 | REVIEW UPDATE ON CONFLICTS CHECK (0.2) |
| | | Wed 1055381-33/ 1144 | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 1.00 | 1.00 | 535.00 | | 0.30 | F | 1 | REVIEW AND PROVIDE COMMENTS ON XROADS SUPPLEMENT DECLARATION AND ORDERS (0.3); |
| | | Wed 1055381-34/ 1214 | | | | 0.20 | F | 2 | DRAFT MEMO TO S. HENRY AND S. EICHEL RE: OCP AND IT SERVICE PROVIDER ADVICE (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW TOGUT RESPONSIBILITY MEMO AND PROVIDE COMMENTS (0.2); |
| | | | | | | 0.10 | F | 4 | CONF WITH S. HENRY RE: TOGUT RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO RE: STATUS OF PROFESSIONAL RETENTIONS (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM J. BAKER RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| | | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1 | TC WITH J. DINOFF RE: 505 CLAWBACK FOR OVERPAID TAXES (0.1); |
| | | Wed 1055381-36/ 1267 | | | | 0.30 | F | 2 | REVIEW REVISED TAX ORDER WITH LIBERTY LANGUAGE AND DRAFT MEMO TO S. HENRY RE: CONCERNS (0.3) |
| | | | | | | | | | MATTER:*Utilities* |
| | | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW LETTER FROM DECATUR UTILITY RE: BOND AND FORWARD FOR HANDLING (0.1) |
| | | Wed 1055381-38/ 1285 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Vendor Matters* |
| Gray, R | 03/09/05 | 1.50 | 1.50 | 802.50 | | | 0.20 | F | 1 | PRELIMINARY REVIEW FIFTH THIRD FAXED DOCUMENTS (0.2) |
| | | Wed 1055381-39/ 1346 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM B. SOLOCHEK RE: SYLVANIA STATUS (0.1); |
| | | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: CONSIGNMENT ORDER (0.1); |
| | | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM S. KAROL RE: WORK IN PROGRESS ORDER PAYMENTS (0.1); |
| | | | | | | | 0.10 | F | 5 | TC WITH J. DINOFF RE: IT COMPANY AND APPLICABILITY OF WORK IN PROGRESS ORDER (0.1); |
| | | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMO FROM C. HANSEN RE: SHOPPING CART CLIENT AND TC WITH SAME RE: NO CRITICAL VENDOR RELIEF (0.2); |
| | | | | | | | 0.10 | F | 7 | DRAFT MEMO TO P. WINDHAM RE: SERVICE EQUIPMENT ISSUES (0.1); |
| | | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM N. COLTON RE: WACKENHUT ISSUES (0.1); |
| | | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMOS FROM J. MCDONALD AND L. APPEL RE: NEW ORLEANS PRIVATE PATROL (0.1); |
| | | | | | | | 0.20 | F | 10 | REVIEW AND RESPOND TO MEMO FROM C. HANSEN RE: UNARCO ISSUES (0.2); |
| | | | | | | | 0.10 | F | 11 | TC WITH J. DINOFF RE: IT SERVICE PROVIDERS AS PROFESSIONALS (0.1); |
| | | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM B. FECHE RE: FIFTH THIRD STATUS (0.1) |
| | | | | | | | | | | MATTER:*Assets Dispositions (Inventory)* |
| | | 0.10 | 0.10 | 53.50 | | | 0.10 | F | 1 | TC WITH LAWYER IN DISMISSED LAWSUIT RE: ORDER TO SHOW CAUSE ON STAY (0.1) |
| | | Wed 1055381-4/ 91 | | | | | | | | |
| | | | | | | | | | | MATTER:*Case Administration* |
| | | 1.40 | 1.40 | 749.00 | K | | 0.20 | F | 1 | REVIEW EXTRANET ISSUES AND COORDINATE WITH J. MATHEW (0.2); |
| | | Wed 1055381-8/ 184 | | | | | 0.20 | F | 2 | PROVIDE REVISIONS TO WORKING GROUP LIST (0.2); |
| | | | | | | | 0.20 | F | 3 | ASSIST WITH PREPARATION OF ORDERS FOR HEARING (0.2); |
| | | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | | 0.10 | F | 5 | REVIEW RETURNED MAILINGS AND DRAFT MEMO TO LOGAN RE: SAME (0.1); |
| | | | | | | | 0.20 | F | 6 | CONF WITH M. BYRUM RE: VARIOUS CASE MATTERS (0.2); |
| | | | | | | | 0.10 | F | 7 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: INFORMATION FOR KEKST (0.1); |
| | | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MISCELLANEOUS MATTERS (0.1); |
| | | | | | | | 0.10 | F | 10 | REVIEW MEMO FROM D. SIMON RE: STRATEGIC DIRECTION FOR CASE (0.1) |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER:*Claims Admin. (General)* |
| Gray, R | 03/09/05 | 1.10 | 1.10 | 588.50 |  | 0.10 | F | 1 TC WITH B. SAGE, CREDITOR, RE: PROOF OF CLAIM (0.1); |
|  |  | Wed | 1055381-9/ 335 |  |  | 0.10 | F | 2 REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: PAYMENT PROTOCOL FOR CUSTOMER ORDER (0.1); |
|  |  |  |  |  |  | 0.20 | F | 3 REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: C. OHLSON CUSTOMER SITUATION AND TC WITH C. OHLSON RE: SAME (0.2); |
|  |  |  |  |  |  | 0.10 | F | 4 TC WITH B. ASHMORE FOR AMERICAN SECURITY RE: PREPETITION CLAIM (0.1); |
|  |  |  |  |  |  | 0.10 | F | 5 REVIEW LETTER FROM LANDLORD AND DRAFT MEMO TO LOGAN RE: DATABASE ADDITION (0.1); |
|  |  |  |  |  |  | 0.10 | F | 6 DRAFT MEMO TO J. CASTLE RE: CUSTOMER ORDER COVERAGE (0.1); |
|  |  |  |  |  |  | 0.20 | F | 7 REVIEW MEMOS FROM J. CASTLE ET AL. RE: C. OLSON CUSTOMER CLAIM (0.2); |
|  |  |  |  |  |  | 0.20 | F | 8 TC WITH C. OLSON RE: CUSTOMER CLAIM ISSUES (0.2) |
|  |  |  |  |  |  |  |  | MATTER:*Environmental Matters* |
|  |  | 0.10 | 0.10 | 53.50 |  |  |  | 1 REVIEW MEMOS FROM J. CASTLE RE: AUTO LIABILITY MOTION AND TC WITH B. WALSH RE: SAME |
|  |  | Wed | 1061625-17/ 489 |  |  |  |  |  |
|  |  |  | 12.40 | 6,634.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 14 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Creditor Meetings/Statutory Committees* |
|  | 03/10/05 | 2.20 | 2.20 | 1,177.00 |  | 0.10 | F | 1 REVIEW MEMO FROM A. STEVENSON RE: HANDLING COMMITTEE REQUESTS AND DRAFT REPLY RE: DARK STORES PRIORITY (0.1); |
|  |  | Thu | 1055381-13/ 578 |  |  | 0.10 | F | 2 REVIEW MEMO RE: COMMITTEE INFORMATION REQUESTS ON FIRST DAYS (0.1); |
|  |  |  |  |  |  | 0.30 | F | 3 REVIEW AND PROVIDE COMMENTS ON DRAFT OF PRESENTATION FOR CREDITOR COMMITTEE MEETING (0.3); |
|  |  |  |  |  | H | 0.30 | F | 4 CONF CALL WITH S. KAROL, B. NUSSBAUM AND S. HENRY RE: COMMITTEE WORK IN PROGRESS ISSUE (0.3); |
|  |  |  |  |  | H | 1.00 | F | 5 CONF CALL WITH SAME AND COMMITTEE ADVISORS RE: WORK IN PROGRESS AND REAL ESTATE LEASES (1.0); |
|  |  |  |  |  | H | 0.20 | F | 6 FOLLOWUP CALL WITH M. BARR, J. BAKER AND S. HENRY RE: FINANCIAL ADVISORS DUE DILIGENCE (0.2); |
|  |  |  |  |  |  | 0.10 | F | 7 REVIEW AND RESPOND TO MEMO FROM M. BARR RE: SEVERANCE COSTS ASSOCIATED WITH CLOSED STORES (0.1); |
|  |  |  |  |  |  | 0.10 | F | 8 COORDINATE RE: CHAPTER 11 INSERTS FOR COMMITTEE PRESENTATION (0.1) |
|  |  |  |  |  |  |  |  | MATTER:*Employee Matters (General)* |
|  |  | 0.30 | 0.30 | 160.50 |  | 0.10 | F | 1 REVIEW MEMO FROM S. KRAUSE RE: PHARMACY TEMPS AND FOLLOWUP (0.1); |
|  |  | Thu | 1055381-15/ 622 |  |  | 0.20 | F | 2 TC WITH J. ROSS, EMPLOYEE, RE: SERP ISSUES (0.2) |
|  |  |  |  |  |  |  |  | MATTER:*Executory Contracts (Personalty)* |
|  |  | 0.50 | 0.50 | 267.50 | E | 0.10 | F | 1 ASSIST WITH SERVICE ISSUE ON REJECTION MOTION (0.1); |
|  |  | Thu | 1055381-18/ 647 |  |  | 0.10 | F | 2 REVIEW MEMO FROM C. WILSON RE: CISCO/BELL SOUTH ISSUES (0.1); |
|  |  |  |  |  |  | 0.30 | F | 3 REVIEW AND RESPOND TO MEMOS FROM B. KICHLER ET AL. RE: ARAMARK UNIFORM PROGRAM (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| Gray, R | 03/10/05 | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER:*Financing (DIP and Emergence)* <br> TC WITH A. GOTTFRIED RE: CASH MANAGEMENT (0.1); |
| | Thu 1055381-19/ 765 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO RE: AMSOUTH FEES (0.2) |
| | | 0.30 | 0.30 | 160.50 | | 0.20 | F | 1 | MATTER:*Litigation (General)* <br> REVIEW AND RESPOND TO MEMOS FROM K&S LITIGATORS AND J. CASTLE RE: PRIVILEGE ISSUES ON XROADS (0.2); |
| | Thu 1055381-25/ 1021 | | | | | 0.10 | F | 2 | TC WITH T. DOYLE AT XROADS RE: SAME (0.1) |
| | | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Assets Dispositions (General)* <br> TC WITH T. DIMES RE: CLIENT INTEREST IN PROPERTY PURCHASE AND DRAFT MEMO TO COMPANY RE: SAME (0.1) |
| | Thu  1055381-3/ 49 | | | | | | | | |
| | | 0.80 | 0.80 | 428.00 | | 0.20 | F | 1 | MATTER:*Reports and Schedules* <br> DRAFT MEMO TO E. GORDON RE: DUE DATES FOR MONTHLY OPERATING REPORTS AND REVIEW REPLY (0.2); |
| | Thu 1055381-32/ 1098 | | | | | 0.10 | F | 2 | FURTHER EMAIL WITH E. GORDON RE: CALENDAR DATES FOR MORS (0.1) |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL RE: MORS (0.1); |
| | | | | | | 0.20 | F | 4 | PRELIMINARY REVIEW OF DRAFT NOTES TO STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: SCHEDULING ISSUES RELATING TO CERTAIN AGREEMENTS (0.2) |
| | | 2.80 | 2.80 | 1,498.00 | | 0.10 | F | 1 | MATTER:*Retention / Fees / Objections (Others)* <br> REVIEW MEMO FROM J. ROY RE: CFO SERVICES AND TC WITH SAME (0.1); |
| | Thu 1055381-34/ 1216 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM B. WALSH AND PROPOSED K&S RETENTION ORDER (0.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: LIMITATIONS IN K&S ORDER AND POSSIBILITY OF EXPANDING (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW XROADS ROLES AND RESPONSIBILITIES DOCUMENT AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO R. MORRISSEY RE: CFO SERVICES PROFESSIONAL RETENTION ISSUES (0.3); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: XROADS RETENTION TERMS (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. GRUNSPAN RE: OCP V. CHAPTER 11 STATUS (0.2); |
| | | | | | | 0.10 | F | 8 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 9 | FURTHER TC WITH J. ROY RE: CFO SERVICES (0.1); |
| | | | | | | 0.20 | F | 10 | DRAFT FURTHER MEMO TO R. MORRISSEY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO K. SABA RE: PROPOSED CHANGE TO XROADS DOCUMENT (0.1); |
| | | | | | | 0.10 | F | 12 | TC WITH J. BAKER RE: K&S RETENTION ORDER ISSUES (0.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO B. WALSH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMO FROM J. GILMER RE: OCP MAILING AND COORDINATE WITH S. EICHEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 15 | TC WITH T. DOYLE RE: XROADS RETENTION ISSUES (0.2); |
| | | | | | | 0.20 | F | 16 | REVIEW XROADS DOCUMENTS AND PROVIDE COMMENTS (0.2); |
| | | | | | | 0.30 | F | 17 | PRELIMINARY REVIEW OF TOGUT RETENTION DOCUMENTS (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| Gray, R | 03/10/05 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW UTILITY ORDER AND COORDINATE RE: SERVICE OBLIGATIONS (0.1) |
| | Thu 1055381-38/ 1288 | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| | | 2.80 | 2.80 | 1,498.00 | | 0.10 | F | 1 | REVIEW MEMOS RE: WORK IN PROGRESS ORDER LIMITATIONS REQUESTED BY COMMITTEE (0.1); |
| | Thu 1055381-39/ 1347 | | | | | 0.60 | F | 2 | PARTIAL PARTICIPATION IN CALL WITH RECLAMATION CREDITORS (0.6); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM B. KICHLER RE: SCAN BASED VENDORS AND COORDINATE HANDLING (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMOS FROM J. DINOFF ET AL. RE: IT CONTRACTORS AND PAYMENT ISSUE (0.2); |
| | | | | | | 0.10 | F | 5 | TC WITH J. DINOFF RE: SAME (0.1); |
| | | | | | | 0.30 | F | 6 | TC WITH B. FECHER RE: FIFTH THIRD ISSUES (0.3); |
| | | | | | | 0.20 | F | 7 | REVIEW MEMO AND LETTER FROM J. LIPPMAN FOR LOOMIS FARGO RE: WORK IN PROGRESS AND CONTACT ISSUES (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO FROM C. WILSON RE: IT CONTRACTORS AND APPLICABILITY OF COURT ORDERS (0.2); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMO TO COMPANY RE: LOOMIS FARGO ISSUES (0.2); |
| | | | | | | 0.10 | F | 10 | TC WITH C. WILSON RE: IT SERVICE PROVIDERS (0.1); |
| | | | | | | 0.60 | F | 11 | REVISE WORK IN PROGRESS ORDER AND DRAFT MEMO TO COMPANY RE: SAME AND ISSUES (0.6); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO B. WALSH RE: HEARING ON CONSIGNMENT MOTION (0.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 1.90 | 1.90 | 1,016.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND L. APPEL RE: CUSTOMER PAYMENT PROTOCOL UNDER ORDER (0.1); |
| | Thu 1055381-8/ 187 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM L APPEL AND J. JAMES RE: BANKRUPTCY PRIMER FOR D. JUDD STAFF (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND PROVIDE COMMENTS ON DRAFT AGENDA (0.3); |
| | | | | | | 0.30 | F | 5 | REVIEW AND PROVIDE ADDITIONAL INFORMATION FOR WORKING GROUP LIST (0.3); |
| | | | | | | 0.10 | F | 6 | TC WITH L. APPEL RE: VARIOUS ISSUES (0.1); |
| | | | | | | 0.20 | F | 7 | PRELIMINARY REVIEW AND COMMENT ON 341 NOTICE (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM S. LANE RE: D. JUDD STAFF MEETING (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO RE: 341 MEETING (0.1); |
| | | | | | | 0.20 | F | 10 | TC WITH C. OHLSON RE: CUSTOMER CLAIM (0.2); |
| | | | | | | 0.30 | F | 11 | CONF WITH J. BAKER RE: STAFFING ISSUES (0.3) |
| | | | 12.10 | 6,473.50 | | | | | |

NUMBER OF ENTRIES: 11

| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
|--|--|--|--|--|--|--|--|--|--|
| | 03/14/05 | 0.90 | 0.90 | 481.50 | E | 0.90 | F | 1 | PARTICIPATE IN CONF CALL RE: RECLAMATION STRATEGY (0.9) |
| | Mon 1055381-10/ 401 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Gray, R | 03/14/05 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | | | | FINALIZE CONFIDENTIALITY AGREEMENT AND DRAFT MEMO TO MILBANK RE: SAME (0.2) |
| | | Mon 1055381-13/ 583 | | | | | | | |
| | | 0.40 | 0.40 | 214.00 | | 0.20 | F | 1 | MATTER:*Employee Matters (General)* |
| | | | | | | | | | REVIEW MEMOS FROM T. WILLIAMS AND J. CASTLE RE: WORKERS COMPENSATION ISSUES (0.2); |
| | | Mon 1055381-15/ 626 | | | | 0.20 | F | 2 | REVIEW FIRST DAY WORKERS COMPENSATION MOTION AND ORDER RE: SAME (0.2) |
| | | 1.00 | 1.00 | 535.00 | | 0.80 | F | 1 | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | | | | CONF CALL WITH J. JAMES AND B. KICHLER RE: CONTRACTUAL NONPERFORMANCE PROBLEMS (0.8); |
| | | Mon 1055381-18/ 653 | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: PERSONAL PROPERTY LEASE ISSUE (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM T. WILLIAMS RE: LOUISIANA GRANT PROGRAM (0.1) |
| | | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER:*Leases (Real Property)* |
| | | | | | | | | | TC WITH LAWYER FOR REJECTED LEASE LANDLORD RE: CLAIM BAR DATE (0.1); |
| | | Mon 1055381-24/ 937 | | | | 0.20 | F | 2 | REVIEW MEMOS FROM J. CASTLE AND J. DINOFF RE: LEASE TERMINATION LITIGATION (0.2) |
| | | 0.70 | 0.70 | 374.50 | | 0.10 | F | 1 | MATTER:*Litigation (General)* |
| | | | | | | | | | REVIEW MEMO FROM D. MARTINI RE: VENUE AND CONSULT WITH J. BAKER RE: RESPONSE (0.1); |
| | | Mon 1055381-25/ 1022 | | | | 0.60 | F | 2 | REVIEW VENUE TRANSFER MOTION (0.6) |
| | | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Assets Dispositions (General)* |
| | | | | | | | | | REVIEW AND RESPOND TO MEMO FROM K. LAMAINA RE: NOTICE FOR AIRPLANE SALE MOTION (0.1) |
| | | Mon  1055381-3/ 54 | | | | | | | |
| | | 1.70 | 1.70 | 909.50 | K | 0.20 | F | 1 | MATTER:*Retention / Fees / Objections (Others)* |
| | | | | | | | | | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: CONFLICTS CHECK LIST FOR PROFESSIONALS, REVISE CONFLICTS CHECK LIST TO ADD COMMITTEE AND DRAFT MEMO TO A. GRUNSPAN RE: SAME (0.2); |
| | | Mon 1055381-34/ 1223 | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM K. KIRSCHNER RE: INTERIM COMPENSATION PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO UST AND MILBANK RE: REVISED K&S ORDER (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ORDERS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH T. DOYLE RE: XROADS ORDER ISSUE (0.1); |
| | | | | | | 0.10 | F | 6 | REVISE XROADS DOCUMENTS AND FORWARD TO M. BARR (0.1); |
| | | | | | | 0.10 | F | 7 | TC WITH M. BARR ER: XROADS ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH A. TOGUT RE: FILING OF HIS RETENTION APPLICATION (0.1); |
| | | | | | | 0.30 | F | 9 | FINALIZE AND PREPARE TOGUT DOCUMENTS FOR FILING (0.3); |
| | | | | | | 0.30 | F | 10 | REVISE RETENTION ORDERS FOR TOMORROW AND DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: SAME (0.3); |
| | | | | | | 0.20 | F | 11 | FURTHER REVISIONS TO XROADS DOCUMENTS AND RECIRCULATE (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Vendor Matters* |
| Gray, R | 03/14/05 | 1.70 | 1.70 | 909.50 | | 0.30 | F | 1 | WORK WITH COMPANY TO FINALIZE WORK IN PROGRESS ORDER PROVISIONS RE: DE MINIMIS CONTRACTS (0.3); |
| | | Mon 1055381-39/ 1353 | | | | 0.20 | F | 2 | REVIEW MEMO FROM C. WILSON RE: NCR ISSUES AND DRAFT REPLY (0.2); |
| | | | | | | 0.10 | F | 3 | TC WITH P. WINDHAM RE: WORK IN PROCESS THRESHOLD ISSUES (0.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMO TO A. SOLOCHEK RE: VIOLATIONS BY SYLVANIA LIGHTING (0.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM UPPER CRUST AND ATTACHED LETTER AND DRAFT REPLY (0.1); |
| | | | | | | 0.30 | F | 6 | TC WITH M. BARR RE: WORK IN PROGRESS ORDER, FURTHER REVISE AND DRAFT MEMO TO C. IBOLD ET AL. RE: SAME (0.3); |
| | | | | | | 0.20 | F | 7 | REVIEW MEMO FROM P. WINDHAM RE: WORK IN PROGRESS PAYMENTS MADE UNDER INTERIM ORDER AND DRAFT MEMO TO M. BARR RE: SAME (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO FURTHER MEMO FROM M. BARR RE: SAME AND EXCHANGE EMAILS WITH P. WINDHAM AND S. KAROL RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 5.10 | 5.10 | 2,728.50 | | 1.80 | F | 1 | FINAL WORK ON AGENDA NOTICE FOR FILING TODAY (1.8); |
| | | Mon 1055381-8/ 199 | | | | 0.20 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: STRATEGY ON REQUESTED CONTINUANCE (0.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE RE: FINAL ORDER PREPARATION FOR TOMORROW (0.2); |
| | | | | | H | 0.30 | F | 4 | CONF CALL WITH M. BARR, ET AL. AND S. HENRY RE: STATUS OF ISSUES AND ORDERS FOR TOMORROW (0.3); |
| | | | | | | 0.20 | F | 5 | TC WITH M. BARR RE: COMMENTS ON ORDERS (0.2); |
| | | | | | | 0.20 | F | 6 | FURTHER TC WITH M. BARR AND S. HENRY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. PAOLI TO COORDINATE WORK ON ORDERS (0.1); |
| | | | | | | 0.30 | F | 8 | PROVIDE ORIGINAL FINAL ORDER FORMS FOR USE BY J. PAOLI (0.3); |
| | | | | | | 0.70 | F | 9 | REVIEW AND PROVIDE COMMENTS ON FINAL ORDERS (0.7); |
| | | | | | | 0.10 | F | 10 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.20 | F | 11 | TCS WITH M. BARR RE: HIS COMMENTS ON ORDERS (0.2); |
| | | | | | | 0.80 | F | 12 | WORK ON CASE ADMINISTRATION MATTERS (0.8) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| | | 0.80 | 0.80 | 428.00 | | 0.30 | F | 1 | TC WITH J. CASTLE AND HOLLAND & KNIGHT ATTORNEY RE: LITIGATION AND STAY ISSUES (.3); |
| | | Mon 1061625-6/ 987 | | | | 0.10 | F | 2 | REVIEW MEMO FROM J. CASTLE RE: LUMPER LITIGATION (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AUTOMATIC STAY MATERIALS AND DRAFT MEMO TO A. TOGUT RE: SAME (.4) |
| | | | 12.90 | 6,901.50 | | | | | |

NUMBER OF ENTRIES:    11

|  | 50.40 | 26,964.00 |
|---|---|---|

NUMBER OF ENTRIES:    48

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Horwitz, M | 03/17/05 | 13.50 | 13.90 | 3,683.50 | L | 7.60 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | CONTINUE DRAFTING MEMO RE RECLAMATION ISSUES (7.6); |
| | Thu 1055381-10/ 411 | | | | L | 1.80 | F | 2 | RESEARCH ADDITIONAL CASE LAW REGARDING SAME (1.8); |
| | | | | | L | 2.60 | F | 3 | READ CASES REGARDING SAME (2.6); |
| | | | | | L | 1.90 | F | 4 | READ COURT PLEADINGS AND ORDERS (1.9); |
| | | | 13.90 | 3,683.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/21/05 | 13.60 | 13.60 | 3,604.00 | L | 2.80 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | EDIT AND CITE-CHECK MEMO RE RECLAMATION CLAIMS (2.8); |
| | Mon 1055381-10/ 420 | | | | L | 3.70 | F | 2 | RE-READ AND REVISE MEMO (3.7); |
| | | | | | L | 2.50 | F | 3 | ADDITIONAL RESEARCH REGARDING ASSIGNMENT ISSUE (2.5); |
| | | | | | L | 2.30 | F | 4 | RESEARCH RECLAMATION DATE ISSUE (2.3); |
| | | | | | L | 2.30 | F | 5 | BEGIN DRAFTING MEMO REGARDING RECLAMATION DATE ISSUE (2.3) |
| | | | 13.60 | 3,604.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/30/05 | 12.40 | 12.40 | 3,286.00 | L | 1.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | ADDITIONAL RESEARCH FOR RECLAMATION CLAIMS FOLLOW-UP MEMO (1.3); |
| | Wed 1055381-10/ 439 | | | | L | 2.30 | F | 2 | DRAFT NEW SECTION OF SAME (2.3); |
| | | | | | | 2.00 | F | 3 | PARTICIPATE IN WORKING GROUP REGARDING SAME (2.0); |
| | | | | | L | 5.40 | F | 4 | REVISE AND EDIT MEMO (5.4); |
| | | | | | L | 1.40 | F | 5 | EDIT AND CHECK CITATIONS (1.4) |
| | | | 12.40 | 3,286.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 04/06/05 | 13.00 | 13.00 | 3,835.00 | L | 3.40 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | CONTINUE ANALYZING CASE LAW ON 11TH CIRCUIT RECLAMATION CLAIMS (3.4); |
| | Wed 1061625-10/ 1012 | | | | L | 6.60 | F | 2 | BEGIN DRAFTING MEMO REGARDING SAME (6.6); |
| | | | | | L | 2.20 | F | 3 | ADDITIONAL RESEARCH REGARDING SAME (2.2); |
| | | | | | L | 0.80 | F | 4 | WRITE SUMMARY OF 11TH CIRCUIT CASE LAW REGARDING INVOICE TERMS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Horwitz, M | 04/06/05 | | 13.00 | 3,835.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 52.90 | 14,408.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Nonworking Travel Time* |
| LaMaina, K | 03/04/05 | 5.10 | 5.10 | 0.00 | M | | 1 | TRAVEL FROM JACKSONVILLE, FLORIDA 3:45 AM TO PHILADELPHIA AT 9 AM |
| | Fri | 1055381-28/ 1060 | | | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 9.50 | 9.50 | 3,752.50 | | 0.20 | F | 1 | CONFERENCE WITH E. DAVIS RE AIRPLANE ASSET SALE (.2) |
| | Fri | 1055381-3/ 40 | | | | 0.40 | F | 2 | CONDUCT SEARCH RE PRECEDENT DOCUMENTS (.4); |
| | | | | | | 0.70 | F | 3 | WORK WITH J.CASTLE AND E.DAVIS AND L.APPEL RE POTENTIAL DISPOSITIONS (.7); |
| | | | | | | 0.40 | F | 4 | BEGIN REVIEW OF SALE MOTION (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE RE ASSET DISPOSITIONS (.5); |
| | | | | | | 7.30 | F | 6 | BEGIN DRAFT MOTION AND REVISE SAME (7.3) |
| | | | 14.60 | 3,752.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | 03/11/05 | 6.30 | 6.30 | 2,488.50 | | 2.30 | F | 1 | REVIEW ASSET PURCHASE AGREEMENTS RE SALE DISPOSITIONS (2.3); |
| | Fri | 1055381-3/ 51 | | | | 0.60 | F | 2 | ATTEND CONFERENCE CALL RE SAME (.6); |
| | | | | | E | 0.30 | F | 3 | CORRESPONDENCE WITH MATTHEW MORRIS AT FOOD PARTNERS RE MARKETING (.3); |
| | | | | | F | 1.03 | A | 4 | CORRESPONDENCE WITH R. BEINE RE ASSET DISPOSITION; |
| | | | | | F | 1.03 | A | 5 | REVIEW PRECEDENT MATERIALS RE LEASES |
| | | | | | F | 1.04 | A | 6 | AND BEGIN DRAFT MOTION (3.1); |
| | | | | | | | | 7 | PREPARE AND DISTRIBUTE DOCUMENTS TO COUNSEL IN-HOUSE AND OPPOSING COUNSEL |

– See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Case Administration* |
| LaMaina, K | 03/11/05 | 6.90 | 6.70 | 2,646.50 | | 2.10 | F | 1 | DRAFT BANKRUPTCY COURT MOTION RE NOTICE ISSUES (2.1) |
| | Fri | 1055381-8/ 192 | | | F | 1.08 | A | 2 | DRAFT ORDER RE SAME: |
| | | | | | F, L | 1.08 | A | 3 | RESEARCH DECLARATION ISSUES: |
| | | | | | F, L | 1.07 | A | 4 | DRAFT NOTICE PROVISIONS AND PARTIES AND RESEARCH NOTICE PROCEDURES ORDER AND ISSUE RE NOTICE |
| | | | | | F | 1.07 | A | 5 | AND ATTEND CONFERENCE RE SAME (4.3): |
| | | | | | | 0.30 | F | 6 | CASE CALENDAR AND STRATEGIZE RE MOTION DATES (.3) |
| | | | 13.00 | 5,135.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | 03/14/05 | 11.90 | 12.10 | 4,779.50 | | 2.10 | F | 1 | PREPARE AND ATTEND CONFERENCE CALL RE MARKETING EFFORTS OF 3 STORES WITH FOOD PARTNERS, MATTHEW MORRIS (2.1) |
| | Mon | 1055381-3/ 55 | | | | 0.80 | F | 2 | REVIEW INFORMATION THEREON (.8): |
| | | | | | | 1.40 | F | 3 | RESPOND TO REQUESTS FOR INFORMATION RE AIRPLANE DISPOSITION AND CIRCULATE INFORMATION RE SAME INCLUDING BROKER INFORMATION (1.4): |
| | | | | | | 5.20 | F | 4 | BEGIN DRAFT ORDER AND REVIEW ASSET PURCHASE AGREEMENT (5.2): |
| | | | | | | 2.30 | F | 5 | CONTINUE WORK RE NOTICE ISSUES ON MOTIONS LESS THAN 20 DAYS AND PREPARE AND DISTRIBUTE INFORMATION RE SAME (2.3) |
| | | | | | | 0.30 | F | 6 | REVIEW DOCKET (.3) |
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| | | 2.90 | 2.90 | 1,145.50 | L | 2.10 | F | 1 | RESEARCH PRECEDENT RE REAL PROPERTY LEASE ISSUES (2.1) |
| | Mon | 1055381-5/ 99 | | | L | 0.80 | F | 2 | RESEARCH BANKRUPTCY CODE SECTIONS (.8) |
| | | | 15.00 | 5,925.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | 03/28/05 | 12.20 | 12.20 | 4,819.00 | | 3.40 | F | 1 | NEGOTIATE PROVISIONS RE ASSET PURCHASE AGREEMENT AND CORRESPONDENCE WITH COMMITTEE AND OTHER INTERESTED PARTIES (3.4): |
| | Mon | 1055381-3/ 77 | | | | 3.30 | F | 2 | REVISE DRAFT PROFFERS AND DRAFT HEARING SUMMARY AND CORRESPONDENCE WITH RICHARD BEINE AND MIKE CHLEBOVEC (3.3): |
| | | | | | | 2.40 | F | 3 | REVIEW INFORMATION RE FOOD LION DISPOSITIONS AND PREPARE AND DISSEMINATE INFORMATION RE SAME (2.4): |
| | | | | | | 1.20 | F | 4 | REVIEW 1146(C) ISSUES AGAIN IN LIGHT OF DEBTOR BUSINESS PLAN (1.2): |
| | | | | | | 1.90 | F | 5 | REVIEW NEW OFFER AND COMPARE NEW OFFER V. PRESENT OFFER AND PREPARE AND DISTRIBUTE INFORMATION RE SAME (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| LaMaina, K | 03/28/05 | 3.70 | 3.70 | 1,461.50 | | 2.30 | F | 1 | PREPARE FOR HEARING ON MARCH 30, 2005 AND FOLLOW-UP RE NOTICE (2.3) |
| | Mon | 1055381-8/ 250 | | | | 1.40 | F | 2 | STRATEGIZE RE OPEN ISSUES AND PREPARE AND DISSEMINATE INFORMATION RE SAME (1.4) |
| | | | 15.90 | 6,280.50 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | 03/29/05 | 12.50 | 12.50 | 4,937.50 | | 0.60 | F | 1 | REVIEW CONSENT TO SALE AND DISTRIBUTE DOCUMENT FOR REVIEW AND COMMENT TO ALL INTERESTED PARTIES (.6); |
| | Tue | 1055381-3/ 79 | | | | 0.80 | F | 2 | CORRESPOND WITH DIP LENDERS RE SAME AND BANKING DEPT. MEMBER, S. TEICHER AND ARRANGE FOR SIGNATURE (.8); |
| | | | | | | 0.30 | F | 3 | REVIEW DIP LENDER COMMENTS AND CIRCULATE INFORMATION RE SAME (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW CREDIT AGREEMENT RE PROCEEDS (.5); |
| | | | | | F | 1.82 | A | 5 | CIRCULATE ORDER FOR REVIEW AND COMMENT AGAIN AND |
| | | | | | F | 1.82 | A | 6 | RESPOND TO REQUESTS FOR INFORMATION FROM THE COMMITTEE AND MAJESTIC REALTY CO. AND |
| | | | | | F | 1.83 | A | 7 | EDIT SALE DOCUMENTS AND RUN BLACKLINES AND |
| | | | | | F | 1.83 | A | 8 | DISTRIBUTE FOR COMMENT AND EDITS TO ALL INTERESTED PARTIES (7.3); |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTE SALE FAX DOCUMENTS TO MOLINARO KOGER PER REQUEST OF E. DAVIS (.3); |
| | | | | | E | 0.30 | F | 10 | FOLLOW-UP RE WIRE (.3); |
| | | | | | | 0.70 | F | 11 | REVIEW WITHDRAWAL PAPERS BY MOLINARO KOGER AND CORRESPONDENCE WITH KIT NARODICK RE SAME (.7); |
| | | | | | | | | 12 | REVIEW TITLE REPORT; |
| | | | | | | 1.20 | A | 13 | STRATEGY RE ISSUES FOR HEARING (1.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 4.70 | 4.70 | 1,856.50 | F | 1.06 | A | 1 | CORRESPOND WITH WITNESSES FOR 3/30 HEARING |
| | Tue | 1055381-8/ 256 | | | F | 1.07 | A | 2 | AND REVISE HEARING DOCUMENTS TO REFLECT TURN OF EVENTS RE SALE INTEREST INCLUDING HEARING SUMMARIES |
| | | | | | F | 1.07 | A | 3 | AND FOLLOW-UP WITH WITNESSES RE ARRIVAL STATUS (3.2); |
| | | | | | | 0.20 | F | 4 | CORRESPOND WITH COURT REPORTER RE AUCTION (.2); |
| | | | | | | 1.30 | F | 5 | FINALIZE ALL DOCUMENTS AND DISTRIBUTE TO DIP LENDERS FOR FINAL REVIEW (1.3) |
| | | | 17.20 | 6,794.00 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| LaMaina, K | | | 75.70 | 27,887.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| Leamy, J | 03/31/05 | 14.90 | 14.90 | 7,375.50 | | 6.80 | F | 1  MEETINGS WITH M. BYRUM AND LOGAN REPRESENTATIVES TO REVIEW SCHEDULES OF ASSETS AND LIABILITIES (6.8); |
| | Thu 1055381-32/ 1133 | | | | | 1.00 | F | 2  MEETING WITH J. CASTLE RE: SOFAS REVIEW (1.0); |
| | | | | | | 1.00 | F | 3  MEETING WITH L. APPEL, J. CASTLE AND B. NUSSBAUM RE: SCHEDULING POTENTIAL LIABILITIES (1.0); |
| | | | | | | 6.10 | F | 4  WORK ON/DRAFT ADDITIONS TO SOFAS (6.1) |
| | | | 14.90 | 7,375.50 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 04/05/05 | 15.20 | 15.20 | 7,524.00 | | 3.00 | F | 1  MEET W/ B. NUSSBAUM, M. BYRUM, J. CASTLE AND J. VANDERHOOVEN RE: REVIEW OF DRAFT SOFAS (3.0); |
| | Tue 1061625-32/ 1130 | | | | H | 2.20 | F | 2  MEET W/ B. NUSSBAUM, M. BYRUM AND J. VANDERHOOVEN RE: REVIEW OF DRAFT SCHEDULES (2.2); |
| | | | | | | 6.00 | F | 3  WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SCHEDULES (6.0) |
| | | | | | | 4.00 | F | 4  WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SOFAS (4.0) |
| | | | 15.20 | 7,524.00 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 04/06/05 | 15.00 | 15.00 | 7,425.00 | | 6.50 | F | 1  WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SCHEDULES, INCLUDING FOOTNOTES THERETO (6.5); |
| | Wed 1061625-32/ 1101 | | | | H | 1.00 | F | 2  MEETING WITH L. APPEL, B. NUSSBAUM, J. ROY AND XROADS TEAM RE: SCHEDULES AND PUBLIC RELATIONS (1.0); |
| | | | | | | 7.50 | F | 3  WORK ON/DRAFT ADDITIONS/PROOF CHANGES TO SOFAS, INCLUDING FOOTNOTES THERETO (7.5) |
| | | | 15.00 | 7,425.00 | | | | |
| NUMBER OF ENTRIES: | 1 | | | | | | | |

MATTER:*Reports and Schedules* (appears before Leamy 03/31/05 entries)
MATTER:*Reports and Schedules* (appears before 04/05/05 entries)
MATTER:*Reports and Schedules* (appears before 04/06/05 entries)

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | — INFORMATIONAL — | | | | | |
| Leamy, J | | | 45.10 | 22,324.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Levinson, A | 03/15/05 | 13.50 | 13.50 | 3,577.50 | | | | MATTER:*Leases (Real Property)* |
| | Tue 1055381-24/ 943 | | | | | | 1 | REVIEW LEASE PROVISIONS RE ASSIGNMENT AND RESTRICTIVE COVENANTS AND IN ORDER TO DETERMINE WHETHER LEASES QUALIFY AS "SHOPPING CENTER LEASES." |
| | | | 13.50 | 3,577.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.50 | 3,577.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Liou, J | 03/15/05 | 13.50 | 13.50 | 1,687.50 | F | | | MATTER:*Leases (Real Property)* |
| | Tue 1055381-24/ 987 | | | | | | 1 | ASSIST W/ DUE DILIGENCE; |
| | | | | | K, F | | 2 | ASSEMBLE FOR ATTORNEY REVIEW THE WINN-DIXIE MASTER CHART; |
| | | | | | K, F | | 3 | ORGANIZE WINN-DIXIE LEASES AND LEASE COPIES |
| | | | 13.50 | 1,687.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.50 | 1,687.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Mack III, W | 03/15/05 | 13.50 | 13.50 | 4,522.50 | | | | MATTER:*Financing (DIP and Emergence)* |
| | Tue 1055381-19/ 792 | | | | | | 1 | REVIEWING LEASES AND CREATING LEASE CHART |
| | | | 13.50 | 4,522.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mack III, W | | | 13.50 | 4,522.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Margolis, A | 03/09/05 | 12.90 | 12.90 | 6,901.50 | F | 4.50 | A | MATTER:*Financing (DIP and Emergence)*<br>1  WORK ON DIP FINANCING BRIEF AND |
| | | Wed 1055381-19/ 763 | | | F, L | 4.50 | A | 2  RESEARCH/ANALYSIS THERETO (9): |
| | | | | | G | 0.50 | F | 3  STRATEGY W/DJ BAKER, P NECKLES RE ISSUES RE FINANCING APPROVAL (.5): |
| | | | | | F | 1.50 | A | 4  WORK ON REVISIONS TO FINAL ORDER AND |
| | | | | | F | 1.50 | A | 5  STRATEGY W/D FIORILLO THERETO (3): |
| | | | | | | 0.30 | F | 6  TC W/B LEHANE RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (.3): |
| | | | | | | 0.10 | F | 7  TC W/C LITTLE RE LEASE REVIEW AND SUMMARY (.1) |
| | | | 1.50 | 802.50 | E | 0.80 | F | MATTER:*Assets Dispositions (General)*<br>1  WORK ON EQUITY ONE/DB NDA (.8) AND |
| | | Wed  1055381-3/ 48 | | | | 0.70 | F | 2  STRATEGY W/D J. BAKER, S. TEICHER THERETO (.7) |
| | | | 14.40 | 7,704.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 03/14/05 | 14.80 | 14.70 | 7,864.50 | | 10.00 | F | MATTER:*Financing (DIP and Emergence)*<br>1  WORK ON DIP FINANCING BRIEF AND RESPONSE TO OBJECTIONS (10): |
| | | Mon 1055381-19/ 786 | | | F, H | 0.60 | A | 2  STRATEGY W/DJ BAKER |
| | | | | | F, H | 0.60 | A | 3  AND CONF CALL W/CLIENTS ON OBJECTIONS (1.2): |
| | | | | | F | 1.25 | A | 4  ANALYSIS OF LANDLORD OBJECTIONS & |
| | | | | | F | 1.25 | A | 5  STRATEGY W/P NECKLES THERETO (2.5): |
| | | | | | H | 0.60 | | 6  TC'S W/D FIORILLO, C STUART ON REVIEW OF LEASES AND LEASE PROVISIONS (.6): |
| | | | | | | 0.30 | F | 7  REVIEW OF BRIDGE ORDER AND FORWARD COMMENTS THERETO (.3): |
| | | | | | | 0.10 | F | 8  TC W/A TENZER RE STRATEGY ON OBJECTIONS (.1) |
| | | | 14.70 | 7,864.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 03/15/05 | | | | | | | |

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| Margolis, A | 03/15/05 | 16.90 | 16.90 | 9,041.50 | | 10.20 | F | 1 | MATTER:Financing (DIP and Emergence) WORK ON BRIEF SUPPORTING DIP & RESPONSE TO OBJECTIONS (10.2): |
| | Tue 1055381-19/ 793 | | | | | 2.00 | F | 2 | STRATEGY W/D FIORILLO RE BRIDGE ORDER, BRIEF, FINAL ORDER, RESOLUTION OF LANDLORD OBJECTIONS (2): |
| | | | | | F, H | 1.80 | A | 3 | CONF CALL W/LANDLORD COUNSEL RE NEGOTIATIONS TO RESOLVE OBJECTIONS AND |
| | | | | | F, H | 1.80 | F | 4 | MEETING W/OTTERBOURG, P NECKLES THERETO (3.6): |
| | | | | | H | 0.20 | F | 5 | TC W/E KATZ RE LEASE DESIGNATION RIGHTS (.2): |
| | | | | | | 0.90 | F | 6 | STRATEGY W/SHEON, C STUART RE LEASE ANALYSIS (.9) |
| | | | 16.90 | 9,041.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 03/16/05 | 16.30 | 16.30 | 8,720.50 | | 13.70 | F | 1 | MATTER:Financing (DIP and Emergence) WORK ON BRIEF AND STRATEGY RE RESOLUTION OF OBJECTIONS (13.7): |
| | Wed 1055381-19/ 800 | | | | | 0.60 | F | 2 | STRATEGY W/C STUART RE LEASE REVIEW/ANALYSIS (.6): |
| | | | | | | 1.50 | F | 3 | CONF CALL W/LANDLORD COUNSEL RE RESOLUTION OF OBJECTIONS (1.5): |
| | | | | | | 0.50 | F | 4 | STRATEGY W/D FIORILLO RE REVISIONS TO ORDER TO RESOLVE LANDLORD OBJECTIONS, BRIEF (.5) |
| | | | 16.30 | 8,720.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 03/17/05 | 13.00 | 13.00 | 6,955.00 | | 7.00 | F | 1 | MATTER:Financing (DIP and Emergence) REVISE/FINALIZE/FILE BRIEF (7): |
| | Thu 1055381-19/ 808 | | | | | 1.50 | F | 2 | CALL W/LANDLORD COUNSEL RE RESOLUTION OF OBJECTIONS (1.5): |
| | | | | | | 2.00 | F | 3 | STRATEGY W/D FIORILLO RE REVISION TO FINAL ORDER TO ADDRESS LANDLORD ISSUES (2): |
| | | | | | | 2.50 | F | 4 | PREPARATION FOR HEARING AND STRATEGY W/DJ BAKER, S HENRY THERETO (2.5) |
| | | | 13.00 | 6,955.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 75.30 | 40,285.50 | | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonald Henry, S | 03/15/05 | 1.80 | 1.80 | 1,224.00 | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | 1 | WORK ON POSSIBLE RESOLUTIONS TO RECLAMATION OBJECTIONS AND DRAFT RE SAME |
| | Tue 1055381-10/ 369 | | | | | | | |
| | | 4.00 | 4.00 | 2,720.00 | | 0.80 | F 1 | MATTER:*Claims Admin. (PACA/PASA)* |
| | | | | | | | | WORK ON STRATEGY FOR PACA MEETING IN MEETING W/ L APPEL, BENNET NUSSBAUM, ET AL (.8): |
| | Tue 1055381-11/ 487 | | | | H | 0.20 | F 2 | MEET WITH GROUP OF PACA CLAIMANTS PRIOR TO HEARING (.2): |
| | | | | | | 0.50 | F 3 | WORK ON ISSUES RE RESERVE AND PACA ORDER (.5): |
| | | | | | | 1.70 | F 4 | WORK ON PRESENTATION REGARDING PACA ISSUES (1.7): |
| | | | | | | 0.80 | F 5 | COORDINATION OF MATERIALS AND PREPARATION FOR HEARING REGARDING PACA ISSUES (.8) |
| | | 0.60 | 0.60 | 408.00 | | | | MATTER:*Leases (Real Property)* |
| | | | | | | | 1 | WORK ON ISSUE RE OPERATION OF 502(B) CAP AND PASS THROUGH |
| | Tue 1055381-24/ 900 | | | | | | | |
| | | 7.30 | 7.30 | 4,964.00 | | 2.10 | F 1 | MATTER:*Case Administration* |
| | | | | | | | | WORK RE UNCONTESTED MOTIONS AND HEARING REGARDING SAME (2.1): |
| | Tue 1055381-8/ 129 | | | | | 5.20 | F 2 | PREPARE FOR AND PARTICIPATE IN MEETINGS REGARDING RECLAMATION AND BREAK OUT SESSIONS WITH CLIENT AND DENNIS DUNNE AND DENNIS SIMON REGARDING PACA AND RECLAMATION ISSUES (5.2) |
| | | | 13.70 | 9,316.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 03/16/05 | 4.20 | 4.20 | 2,856.00 | | 0.90 | F 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | REVIEW REVISED FORM OF RECLAMATION ORDER (.9): |
| | Wed 1055381-10/ 371 | | | | | 0.20 | F 2 | T/C FRIEDMAN RE SAME (.2): |
| | | | | | | 0.40 | F 3 | CORRESPONDENCE WITH CREDITORS COMMITTEE AND CLIENTS RE SAME (.4): |
| | | | | | | 0.80 | F 4 | REVISE DRAFT (.8): |
| | | | | | L | 1.90 | F 5 | DRAFT MEMO TO LARRY APPEL RE RECLAMATION ISSUES THAT ARE ON THE TABLE AND GET CASES AS REQUESTED (1.9) |
| | | 6.20 | 5.20 | 3,536.00 | | 1.20 | F 1 | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | | WORK ON ISSUES RELATED TO SERVICE AND FINISHING DIP BRIEF (1.2): |
| | Wed 1055381-19/ 705 | | | | | 3.80 | F 2 | WORK ON CHART OF DIP OBJECTIONS AS THEY RELATE TO RECLAMATION AND PACA FOR HEARING, PARTICULARLY IN THE EVENT THAT RESOLUTION NOT REACHED (3.8): |
| | | | | | | 0.20 | F 3 | REQUEST FROM CHAMBERS FOR FINAL FORM OF ORDER AND CIRCULATE INFORMATION RE THAT REQUEST (.2) |
| | | 1.90 | 1.90 | 1,292.00 | | 0.40 | F 1 | MATTER:*Leases (Real Property)* |
| | | | | | | | | T/C SHEON KAROL AND MIKE CHLEBOVEC RE: LEASE REJECTION ISSUES (.4): |
| | Wed 1055381-24/ 901 | | | | | 1.20 | F 2 | PREPARATION FOR CALL, READING CASES AND OUTLINING ISSUES (1.2): |
| | | | | | | 0.30 | F 3 | FOLLOW UP DIRECTION OF RESEARCH (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Vendor Matters* |
| McDonald Henry, S | 03/16/05 | 1.10 | 1.10 | 748.00 | | 0.80 | F | 1 | DIRECT RESEARCH RE RECOUPMENT/SETOFF ISSUES (.8): |
| | Wed 1055381-39/ 1326 | | | | | 0.30 | F | 2 | WORK ON STRATEGY RE HOLD BACKS FROM VENDORS (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 1.20 | 1.20 | 816.00 | | 0.80 | F | 1 | DRAFT MEMO AT REQUEST OF DENNIS SIMON RELATED TO ACHIEVEMENTS AT TUESDAY HEARING (.8): |
| | Wed  1055381-8/ 130 | | | | | 0.40 | F | 2 | REVISIONS TO MEMO WITH SIMON SUGGESTIONS (.4) |
| | | | 13.60 | 9,248.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 03/17/05 | 5.90 | 6.90 | 4,692.00 | | 0.40 | F | 1 | T.C LENA MANDEL (COMMITTEE) REGARDING COMMENTS TO RECLAMATION ORDER (.4): |
| | Thu 1055381-10/ 373 | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE WITH MARK FRIEDMAN REGARDING REVISED RECLAMATION ORDER (.4): |
| | | | | | | 3.30 | F | 3 | WORK ON REVISIONS TO ORDER (3.3): |
| | | | | | | 2.80 | F | 4 | WORK ON REVISIONS TO BRIEF IN CASE CONSENSUS NOT REACHED ON ORDER (2.8) TO REFLECT CHANGES TO ORDER FROM NEGOTIATIONS AFTER BRIEF DRAFTED |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 5.90 | 6.00 | 4,080.00 | | 0.90 | F | 1 | REVIEW AND REVISE BRIEF (.9): |
| | Thu 1055381-19/ 708 | | | | | 3.10 | F | 2 | WORK ON CHART OF OBJECTIONS TO DIP FINANCING (3.1): |
| | | | | | | 0.80 | F | 3 | REVIEW INSERT TO DIP ORDER (.8): |
| | | | | | | 1.20 | F | 4 | WORK ON PROFFER OF TESTIMONY FOR DIP HEARING (1.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 0.20 | 0.20 | 136.00 | | 0.20 | F | 1 | T/C SHEON KAROL RE: FOOD PARTNERS, DJM AND BLACKSTONE WORK RE DIVESTITURES: AND PROGRAM GOING FORWARD (.2) |
| | Thu  1055381-3/ 16 | | | | | | | | |
| | | | | | | | | | MATTER:*U.S. Trustee Matters* |
| | | 0.10 | 0.10 | 68.00 | | | | 1 | T/C ELLEN GORDON RE U.S. TRUSTEE REPORTS |
| | Thu  1055381-37/ 1269 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.90 | 0.90 | 612.00 | | 0.10 | F | 1 | T.C OTTERBERG LAWYER RE SERVICE LIST (.1): |
| | Thu  1055381-8/ 131 | | | | | 0.60 | F | 2 | CONFERENCE CALL REGARDING BUSINESS AND CASE OVERVIEW ISSUES W/ WD MANAGEMENT TEAM (.6): |
| | | | | | | 0.20 | F | 3 | WORK ON SCHEDULING OF OMNIBUS HEARING (.2): |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| McDonald Henry, S | 03/17/05 | | 14.10 | 9,588.00 | | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | | |
| | | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 03/22/05 | 5.30 | 5.30 | 3,604.00 | L | 3.40 | F | 1 | WORK ON MEMORANDUM FOR CLIENT REGARDING RECLAMATION CLAIMS (REVIEW AND REVISE)(3.4) |
| | Tue 1055381-10/ 377 | | | | | 0.30 | F | 2 | T/C DEBRA SUDOCK RE RECLAMATION ORDER (.3): |
| | | | | | | 0.80 | F | 3 | AND CORRESPONDENCE RE: SAME (.8): |
| | | | | | | 0.80 | F | 4 | CORRESPONDENCE REGARDING RECLAMATION ORDER (.8): |
| | | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| | | 3.20 | 3.20 | 2,176.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH BARR AND OTTERBERG REGARDING DIP MOTION AND PREPARATION FOR SAME (.5): |
| | Tue 1055381-19/ 716 | | | | E | 0.70 | F | 2 | WORK ON ISSUES RE REVISED ORDER (.7): |
| | | | | | E | 1.20 | F | 3 | WORK ON NOTICE OF PRESENTMENT AND HEARING ISSUES REGARDING ORDER (1.2): |
| | | | | | | | | 4 | WORK ON LANGUAGE FOR DIP AGREEMENT RELATING TO OPT OUT WITH RESPECT TO RECLAMATION PROVISION |
| | | | | | | | | | | MATTER: *Insurance* |
| | | 2.10 | 2.10 | 1,428.00 | | 0.20 | F | 1 | T/C PENNINGTON REGARDING SURETY BONDS (.2): |
| | Tue 1055381-21/ 871 | | | | | 0.20 | F | 2 | 2ND T/C PENNINGTON REGARDING SURETY BONDS (.2): |
| | | | | | | 0.80 | F | 3 | CORRESPONDENCE D. BITTER (BACK AND FORTH) REGARDING SURETY BOND ISSUES (.8): |
| | | | | | | 0.80 | F | 4 | ANALYSIS RE SURETY BOND ISSUES (.8): |
| | | | | | E | 0.10 | F | 5 | WORK RE AUTO INSURANCE MOTION (.1) |
| | | | | | | | | | | MATTER: *Leases (Real Property)* |
| | | 0.80 | 0.80 | 544.00 | | 0.30 | F | 1 | WORK ON REQUESTS REGARDING STORES (.3): |
| | Tue 1055381-24/ 905 | | | | | 0.50 | F | 2 | WORK RE PROFFER AND TESTIMONY REGARDING 365(D) HEARING (.5) |
| | | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| | | 0.40 | 0.40 | 272.00 | | | | 1 | WORK WITH ERIC DAVIS ON TIMETABLE FOR ASSET DISPOSITIONS AND RETENTION OF BROKERS AS FOLLOW UP TO HIS T/C W/ LARRY APPEL ON DISPOSITION TIMETABLE |
| | Tue 1055381-3/ 21 | | | | | | | | |
| | | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | | 0.10 | 0.10 | 68.00 | | 0.10 | F | 1 | WORK RE BAIN RETENTION -- REVIEW OF NOTES OF MEETING WITH UST (.1) |
| | Tue 1055381-34/ 1194 | | | | | | | | |
| | | | | | | | | | | MATTER: *Tax Matters* |
| | | 0.20 | 0.20 | 136.00 | | | | 1 | T/C BULLOCH COUNTY TAX COMMN REGARDING ESTIMATED TAXES |
| | Tue 1055381-36/ 1265 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonald Henry, S | 03/22/05 | | 12.10 | 8,228.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 53.50 | 36,380.00 | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | |
| Paoli, J | 03/17/05 | 2.10 | 2.10 | 556.50 | L | 1 | | MATTER: *Claims Admin. (PACA/PASA)* <br> RESEARCH ISSUE OF TIMING AND THE DELIVERY OF GOODS |
| | | | Thu 1055381-11/ 530 | | | | | |
| | | 3.60 | 3.60 | 954.00 | | 1 | | MATTER: *Financing (DIP and Emergence)* <br> CREATED PROFFER FOR TESTIMONY OF B. NUSSBAUM RE: DIP |
| | | | Thu 1055381-19/ 810 | | | | | |
| | | 2.00 | 2.00 | 530.00 | F <br> F | 1 <br> 2 | | MATTER: *Utilities* <br> REVISE RECLAMATION ORDER: <br> CREATE CHART LISTING CHANGES TO RECLAMATION ORDER |
| | | | Thu 1055381-38/ 1297 | | | | | |
| | | 6.10 | 6.10 | 1,616.50 | | 1 | | MATTER: *Case Administration* <br> PREPARE DOCUMENTS FOR HEARING |
| | | | Thu 1055381-8/ 216 | | | | | |
| | | | 13.80 | 3,657.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 13.80 | 3,657.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Ravin, A | 02/22/05 | | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | ┌─── INFORMATIONAL ───┐ | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| Ravin, A | 02/22/05 | 15.30 | 15.30 | 7,344.00 | | 10.00 | F | 1 | COORDINATE FIRST DAY PLEADING FILING EFFORT AND PREPARATION AND TRANSMISSION OF BINDERS TO COURT (10.0); |
| | Tue | 1057292-8/ 1400 | | | | 0.20 | F | 2 | TELEPHONE CONFERENCES WITH K. LOGAN RE: VARIOUS SERVICE ISSUES (.2); |
| | | | | | | 0.70 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH J. LUCAS (JUDGE'S LAW CLERK) RE: VARIOUS ISSUES RELATED TO HEARING AVAILABILITY, SCOPE OF FIRST-DAY HEARINGS, LOGISTICS, ETC. (.7); |
| | | | | | | 2.00 | F | 4 | COORDINATE VARIOUS LOGISTICS RE: FIRST DAY HEARING INCLUDING DELIVERY OF BINDERS, STAFFING, ETC. (2.0); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. LUCAS RE: ORDERS TO BE ENTERED (.1); |
| | | | | | | 2.20 | F | 6 | REVIEW AND REVISE SEVERAL PROPOSED FIRST-DAY ORDERS INCLUDING PACA, WORK-IN-PROCESS, AND NOTICE PROCEDURES, AND ADDRESS ISSUES RELATED TO SAME (2.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. FRIEDMAN AND T. SLJIAN RE: REVISED PACA ORDER (.1) |
| | | | 15.30 | 7,344.00 | | | | | |
| | | | | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | 04/28/05 | 2.60 | 2.60 | 1,248.00 | | 0.10 | F | 1 | REVIEW AND REVISE NOTICE OF HEARING RE: AFCO MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | Thu | 1061625-19/ 1345 | | | | 0.60 | F | 2 | FINALIZE MOTION AND CORRESPONDING PLEADINGS FOR FILING (.6); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH A. RAVAL RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH K. ROMEO RE: CLARIFICATION RE: ISSUES RELATED TO PREMIUM FINANCE AGREEMENT (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO COMMITTEE RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH L. MANDEL RE: COMMITTEE'S COMMENTS TO SAME (.1); |
| | | | | | | 0.40 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH J. STERN RE: ISSUES RELATED TO SAME (.4); |
| | | | | | E | 0.70 | F | 9 | ADDRESS VARIOUS ISSUES RE: SAME (.7); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH B. RATNER RE: OTTERBOURG'S COMMENTS TO AFCO MOTION (.2) |

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Ravin, A | 04/28/05 | 6.00 | 6.00 | 2,880.00 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: KB PROPERTIES (.4): |
| | | Thu | 1061625-24/ 1370 | | | 0.10 | F | 2 | DRAFT MEMO TO R. GRAY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS ISSUES RE: CANE RIVER OBJECTION WITHDRAWAL, REVIEW AND REVISE SAME (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. KATZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM J. KURZMAN RE: STORE AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. WALSH RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH E. HENDERSON RE: WINN DIXIE LEASE STORE (.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH N. CALDWELL RE: SIMON PROPERTIES NOTICE OF OBJECTION WITHDRAWAL (.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH D. FORSYTH RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION MOTION (.1): |
| | | | | | E | 0.30 | F | 14 | ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.30 | F | 15 | CONFERENCE WITH S. HENRY RE: SAME (.3): |
| | | | | | | 1.55 | A | 16 | DRAFT LEASE REJECTION MOTION AND PROPOSED ORDER, |
| | | | | | | 1.55 | A | 17 | ADDRESS ISSUES RE: SAME (3.1): |
| | | | | | | 0.40 | F | 18 | TELEPHONE CONFERENCES WITH B. GASTON RE: ISSUES RE: SAME (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 4.50 | 4.50 | 2,160.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. NARODICK RE: ASSET PURCHASE AGREEMENT FOR AIRPLANE (.1): |
| | | Thu | 1061625-3/ 1338 | | | 0.30 | F | 2 | DRAFT TERMINATION LETTER TO PEREGRINE (.3): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO E. DAVIS RE: SAME (.3): |
| | | | | | | 0.40 | F | 4 | DRAFT LENGTHY CORRESPONDENCE TO M. CHLEBOVEC AND J. CASTLE RE: SAME (.4): |
| | | | | | E | 0.40 | F | 5 | ADDRESS ISSUES RE: SAME (.4): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.8): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT LENGTHY CORRESPONDENCE TO K. NARODICK RE: RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.40 | F | 10 | CONFERENCES WITH E. DAVIS RE: PEREGRINE'S MARK-UP AND OTHER ISSUES (.4): |
| | | | | | | 1.20 | F | 11 | PREPARE FOR AND PARTICIPATE IN CALL WITH K. NARODICK AND B. GREEN RE: PEREGRINE MARK-UP (1.2): |
| | | | | | | 0.10 | F | 12 | REVIEW TITLE REPORT FOR AIRPLANE (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 0.10 | 0.10 | 48.00 | | | | 1 | REVIEW MEMO FROM K. LAMAINA RE: TAX ISSUE ON NORTH CAROLINA STORE |
| | | Thu | 1061625-9/ 348 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 04/28/05 | | 13.20 | 6,336.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | 04/29/05 | 1.80 | 1.80 | 864.00 | | 1.30 | F | 1 | COORDINATE FILING OF AFCO MOTION AND RUN CHANGES PROPOSED BY LOCAL COUNSEL TO SAME (1.3): |
| | Fri | 1061625-19/ 1085 | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 5.90 | 5.90 | 2,832.00 | | 2.00 | F | 1 | REVIEW AND REVISE LEASE REJECTION MOTION AND CORRESPONDING PLEADINGS (2.0): |
| | Fri | 1061625-24/ 1362 | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.5): |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON RE: FILING SAME AND REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | CALL WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH J. PAOLI RE: SERVICE ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. PAOLI AND B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH J. STERN RE: KB AMERICAN STATUS (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH R. TUCKER RE: ISSUES RELATED TO SIMON PROPERTIES (.2): |
| | | | | | E | 0.20 | F | 10 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2): |
| | | | | | | 1.60 | F | 11 | COORDINATE FILING OF LEASE REJECTION MOTION AND RUN CHANGES PROPOSED BY LOCAL COUNSEL TO SAME (1.6): |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 5.40 | 5.40 | 2,592.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH R. BEINE RE: AIRPLANE SALE (.2): |
| | Fri | 1061625-3/ 1352 | | | | 0.30 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH K. NARODICK RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: AIRPLANE SALE MOTION (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM COUNSEL TO STUDIO CITY RE: SAME (.2): |
| | | | | | | 3.40 | F | 5 | REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS AND COORDINATE SAME FOR FILING (3.4): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH L. KRELSTEIN AND COUNSEL TO STUDIO CITY RE: STATUS ISSUES (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMOS TO E. DAVIS RE: STATUS ISSUES (.2): |
| | | | | | G | 0.20 | F | 11 | CONFERENCES WITH S. HENRY RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Ravin, A | 04/29/05 | | 13.10 | 6,288.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 41.60 | 19,968.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| Sambur, K | 02/28/05 | 9.20 | 9.20 | 2,438.00 | | 1.80 | F 1 | PROCESS SERVICE OF INTERIM RECLAMATION ORDER ON PARTIES FILING RECLAMATION DEMANDS ON 2/26-2/28 (1.8); |
| | Mon 1057292-10/ 1452 | | | | | 0.60 | F 2 | PREPARE AND DISTRIBUTE MATERIALS TO B. KICHLER AT COMPANY REGARDING RECLAMATION CLAIMS (.6); |
| | | | | | | 6.80 | F 3 | CONTINUE TO DRAFT OUTLINE OR RECLAIMATION VALUE VIS A VI AN OVERSECURED CREDITOR (6.8) |
| | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
| | | | 3.00 | 3.00 | 795.00 | 0.80 | F 1 | TELECONFERENCE CALL WITH REPRESENTATIVES OF PACA CLAIMANTS RE: FINAL PACA ORDER (.8); |
| | Mon 1057292-11/ 1471 | | | | | 2.20 | F 2 | REVIEW AND EDIT COMMENTS SUBMITTED BY PACA CLAIMANTS REGARDING AMENDED INTERIM PACA ORDER (2.2) |
| | | | 12.20 | 3,233.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | 03/03/05 | 2.50 | 2.50 | 662.50 | L | 1.90 | F 1 | FINISH RESEARCH AND BRIEF MEMORANDUM ON SECTION 546(C)(2)(B) (1.9); |
| | Thu 1055381-10/ 385 | | | | | 0.60 | F 2 | SUPERVISE SERVICE OF INTERIM RECLAMATION ORDER AND NOTICE (.6) |
| | | | | | | | | MATTER:Case Administration |
| | | | 11.60 | 11.60 | 3,074.00 | 4.80 | F 1 | PREPARE HEARING AGENDA FOR 3/4/05 (4.8); |
| | Thu  1055381-8/ 157 | | | | | 6.80 | F 2 | BEGIN TO PREPARE ORDERS FOR COURT'S CONSIDERATION ON 3/4 AFTER RECEIVING COMMENTS FROM THE CREDITOR'S COMMITTEE (6.8) |
| | | | 14.10 | 3,736.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
| | 03/07/05 | 0.20 | 0.20 | 53.00 | | 0.20 | F 1 | DISCUSS PACA PROCESS AND PROCEDURES WITH E. GORDON OF XROADS (.2) |
| | Mon 1055381-11/ 505 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Sambur, K | 03/07/05 | 12.10 | 12.10 | 3,206.50 | | | 0.40 | F | 1 | MATTER:*Case Administration*<br>FINISH REVISING NOTICE TO 50 LARGEST CREDITORS (.4): |
| | Mon | 1055381-8/ 176 | | | | | 0.80 | F | 2 | REVIEW NOTICE PROCEDURE ORDERS AND OTHERS ENTERED 3/4/05 TO DETERMINE OBJECTION TIME PERIODS (.8): |
| | | | | | | | 4.20 | F | 3 | BEGIN PREPARING HEARING AGENDA AND DISTRIBUTION LIST FOR 3/9/05 (4.2): |
| | | | | | | | 5.40 | F | 4 | BEGIN PREPARING HEARING AGENDA FOR 3/15/05 (5.4): |
| | | | | | | | 0.40 | F | 5 | ASSIST IN PREPARATION FOR HEARING BINDER FOR 3/8/05 (.4): |
| | | | | | | | 0.90 | F | 6 | REVIEW ORDERS ENTERED 3/4 AND 3/5 FOR NOTICE REQUIREMENTS (.9) |
| | | | 12.30 | 3,259.50 | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| | 03/14/05 | 3.60 | 3.60 | 954.00 | | | 3.60 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)*<br>CONTINUE TO DRAFT RESPONSE TO OBJECTION REGARDING FINAL RECLAMATION ORDER (3.6) |
| | Mon | 1055381-10/ 403 | | | | | | | | |
| | | 11.70 | 11.70 | 3,100.50 | | | 11.70 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>DRAFT RESPONSE TO RECLAMATION CLAIMANTS OBJECTIONS TO THE DIP ORDER (11.7) |
| | Mon | 1055381-19/ 788 | | | | | | | | |
| | | 7.90 | 7.70 | 2,040.50 | | | 1.10 | F | 1 | MATTER:*Case Administration*<br>ASSIST IN PROCESSING HEARING AGENDA AND REQUEST FOR CONTINUANCE (1.1): |
| | Mon | 1055381-8/ 203 | | | | | 6.60 | F | 2 | EDIT AND PREPARE DOCUMENTS FOR 3/15 HEARING (6.6) |
| | | | 23.00 | 6,095.00 | | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | | |
| | 04/18/05 | 2.10 | 2.10 | 619.50 | | | | | 1 | MATTER:*Insurance*<br>REVISE MOTION REGARDING SURETY BONDS TO INCORPORATE INFORMATION RECEIVED FROM COMPANY REGARDING INDEMNIFICATION PROVISIONS |
| | Mon | 1061625-21/ 710 | | | | | | | | |
| | | 0.40 | 0.40 | 118.00 | | | | | 1 | MATTER:*Leases (Real Property)*<br>REVIEW 502(B)(6) CAP CALCULATION CALCULATED BY BLACKSTONE AND COMMUNICATE ALTERNATE METHOD OF CAP CALCULATION BASED ON YEARS NOT AMOUNT |
| | Mon | 1061625-24/ 757 | | | | | | | | |
| | | 5.10 | 5.10 | 1,504.50 | | | | | 1 | MATTER:*Litigation (General)*<br>CONTINUE TO DRAFT STAY OF HAMM COMPLAINT AGAINST PAN |
| | Mon | 1061625-25/ 239 | | | | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| Sambur, K | 04/18/05 | 7.50 | 7.50 | 2,212.50 | | | 1 | BEGIN DRAFTING MOTION REGARDING SALE OF MISCELLANEOUS ASSETS |
| | Mon | 1061625-3/ 301 | | | | | | |
| | | | 15.10 | 4,454.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | 04/21/05 | 5.10 | 5.10 | 1,504.50 | | | 1 | BEGIN TO DRAFT ESCROW MOTION AND ORDER |
| | Thu | 1061625-3/ 124 | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 7.30 | 7.30 | 2,153.50 | L | 2.30 | F 1 | CONTINUE TO RESEARCH LAW REGARDING ABILITY OF WINN-DIXIE TO RECOVER REBATES FROM PRE-PETITION PURCHASES AND DRAFT MEMO REGARDING THE SAME (2.3); |
| | Thu | 1061625-9/ 1107 | | | | 1.20 | F 2 | ANALYZE STIPULATION OFFER SUBMITTED BY CARDINAL HEALTH REGARDING REBATES (1.2); |
| | | | | | | 3.80 | F 3 | BEGIN TO DRAFT RESPONSE REGARDING THE SAME (3.8) |
| | | | 12.40 | 3,658.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 89.10 | 24,436.50 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| Stuart, C | 03/15/05 | 13.50 | 13.50 | 5,062.50 | F | | 1 | REVIEW OF LEASEHOLD PROPERTY FILES |
| | Tue | 1055381-24/ 945 | | | F | | 2 | AND SUPERVISE DILIGENCE TEAM IN CREATION OF ASSIGNMENT AND RESTRICTIVE COVENANTS CHART |
| | | | 13.50 | 5,062.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.50 | 5,062.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Turetsky, D | 02/24/05 | 0.60 | 0.60 | 225.00 | H | 0.10 | F | 1 | TELEPHONE CALL WITH S. EICHEL AND C. KISH RE: ISSUES CONCERNING RECLAMATION CLAIMS (0.1): |
| | | | Thu 1057292-10/ 1445 | | | 0.50 | F | 2 | DILIGENCE RE: IDENTIFYING RECLAMATION CLAIMHOLDERS (0.5) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| | | 0.30 | 0.30 | 112.50 | | 0.30 | F | 1 | E-MAIL TO K. SAMBUR AND S. HENRY RE: SERVICE OF PACA/PASA ORDER (0.3) |
| | | | Thu 1057292-11/ 1464 | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 9.20 | 9.20 | 3,450.00 | | 5.10 | F | 1 | DILIGENCE RE: IDENTIFYING PARTIES FOR SERVICE OF INTERIM DIP ORDER (5.1): |
| | | | Thu 1057292-19/ 1503 | | | 0.30 | F | 2 | TELEPHONE CALLS WITH S. BIRBROWER RE: SAME (0.3): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH S. BIRBROWER AND J. VANDER HOOVEN RE: SAME (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH K. LOGAN RE: SAME (0.1): |
| | | | | | | 2.40 | F | 5 | DRAFT NOTICE OF FINAL HEARING RE: DIP MOTION (2.4): |
| | | | | | | 0.50 | F | 6 | E-MAIL TO K. LOGAN RE: IDENTIFYING ADDITIONAL PARTIES TO WHICH DIP ORDER SHOULD BE SERVED (0.5): |
| | | | | | | 0.40 | F | 7 | REVIEW INTERIM DIP ORDER (0.4) |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| | | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: PRELIMINARY ISSUES CONCERNING SCHEDULES (0.2) |
| | | | Thu 1057292-32/ 1538 | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 3.90 | 3.90 | 1,462.50 | | 1.00 | F | 1 | COORDINATE PREPARATION OF MASTER SERVICE LIST (1.0) |
| | | | Thu  1057292-8/ 1406 | | | 0.10 | F | 2 | TELEPHONE CALL WITH M. DIAMOND RE: GENERAL QUESTIONS ABOUT WINN-DIXIE CHAPTER 11 FILINGS (0.1) |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH E. MARKER RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH E. UNDERWOOD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH R. KANIUK RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH R. GLENN RE: SAME (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH R. LERTZMAN RE: SAME (0.2): |
| | | | | | | 1.90 | F | 8 | FURTHER DILIGENCE IN CONNECTION WITH ITEMS TO BE PLACED ON CASE CALENDAR (1.9) |
| | | | 14.20 | 5,325.00 | | | | | |

NUMBER OF ENTRIES:     5

03/21/05

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| Turetsky, D | 03/21/05 | 12.50 | 12.50 | 4,687.50 | | 4.00 | F | 1 | FURTHER REVISE DRAFTS OF KPMG RETENTION PLEADINGS (4.0): |
| | Mon 1055381-34/ 1241 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. PARADISE RE: SAME (0.1): |
| | | | | | | 4.20 | F | 3 | FURTHER REVISE DRAFTS OF PWC RETENTION PLEADINGS (4.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH K. MURPHY RE: SAME (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH M. BYRUM RE: DISTINCTIONS IN SARBANES-OXLEY COMPLIANCE SERVICES PROVIDED BY VARIOUS PROFESSIONALS (0.2): |
| | | | | | E | 0.40 | F | 6 | DILIGENCE RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 2.70 | F | 8 | FURTHER REVISE CARLTON FIELDS RETENTION PLEADINGS (2.7): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH R. GILBERT RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| | | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE TO M. NEWMAN (LEFT VOICEMAIL) RE: INQUIRY CONCERNING PAYMENT OF POST-PETITION OBLIGATIONS (0.1) |
| | Mon 1055381-39/ 1367 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| | | 0.60 | 0.60 | 225.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. GONZALEZ RE: ISSUES CONCERNING AMERICAN GATEWAY BANK ACCOUNT (0.2): |
| | Mon  1055381-7/ 112 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. HARDEE RE: SAME (0.2) |
| | | | 13.20 | 4,950.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 27.40 | 10,275.00 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| Ziegler (Taouchanova), V | 03/02/05 | 12.60 | 12.60 | 5,796.00 | L | | | 1 | WORK ON LEGAL RESEARCH RE: PLEDGE OF A LEASE AS COLLATERAL FOR POST-PETITION FINANCING |
| | Wed 1055381-19/ 733 | | | | | | | | |
| | | | 12.60 | 5,796.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 03/07/05 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Financing (DIP and Emergence)*

| Ziegler (Taouchanova), V | 03/07/05 | 14.00 | 14.00 | 6,440.00 | | 10.90 | F | 1 | DRAFT BRIEF IN SUPPORT OF DIP FINANCING MOTION [10.9]; |
| | Mon 1055381-19/ 754 | | | | L | 3.10 | F | 2 | RESEARCH AND UPDATE CASE LAW [3.1] |
| | | | 14.00 | 6,440.00 | | | | | |

NUMBER OF ENTRIES:    1

MATTER: *Financing (DIP and Emergence)*

| | 03/08/05 | 12.20 | 12.50 | 5,750.00 | | 10.50 | F | 1 | CONTINUE WORKING ON BRIEF IN SUPPORT OF DIP FINANCING (10.5); |
| | Tue 1055381-19/ 760 | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE WITH D. STANFORD AND W. LITTLE RE: OBJECTING LANDLORDS (0.4); |
| | | | | | | 0.70 | F | 3 | REVIEW TRANSCRIPT OF DIP INTERIM HEARING RE: SAME (0.7); |
| | | | | | | 0.90 | F | 4 | CONFERENCE CALL WITH A. MARGOLIS: P. NECKLES AND COMPANY RE: SAME (0.9) |
| | | | 12.50 | 5,750.00 | | | | | |

NUMBER OF ENTRIES:    1

MATTER: *Financing (DIP and Emergence)*

| | 03/09/05 | 15.00 | 15.00 | 6,900.00 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH D. STANFORD AND W. LITTLE RE: OBJECTING LANDLORDS (0.4); |
| | Wed 1055381-19/ 764 | | | | | 1.10 | F | 2 | CONF. CALL WITH A. MARGOLIS AND VARIOUS LANDLORD'S ATTORNEYS RE: PLEDGE OF LEASES (1.1); |
| | | | | | L | 4.60 | F | 3 | RESEARCH PRECEDENTS FOR FINAL DIP ORDERS FOR CASES WHERE LEASES WERE PLEDGED (4.6); |
| | | | | | | 8.90 | F | 4 | CONTINUE WORKING ON BRIEF IN SUPPORT OF DIP FINANCING (8.9) |
| | | | 15.00 | 6,900.00 | | | | | |

NUMBER OF ENTRIES:    1

MATTER: *Financing (DIP and Emergence)*

| | 03/10/05 | 12.40 | 12.40 | 5,704.00 | G | 1.10 | F | 1 | MEETING WITH P. NECKLES AND A. MARGOLIS RE: LEASES (1.1); |
| | Thu 1055381-19/ 769 | | | | G | 1.00 | F | 2 | CONF. CALL WITH S. HENRY, P. NECKLES AND A. MARGOLIS RE: RECLAMATION AND DIP (1.0); |
| | | | | | | 9.10 | F | 3 | WORK ON BRIEF INSERTS RE: RESPONSE TO OBJECTIONS OF LANDLORDS (9.1); |
| | | | | | E | 1.20 | F | 4 | VARIOUS EMAILS RE: DISTRIBUTION OF FINAL ORDER (1.2) |
| | | | 12.40 | 5,704.00 | | | | | |

NUMBER OF ENTRIES:    1

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ziegler (Taouchanova), V | 03/12/05 | 15.20 | 15.20 | 6,992.00 | F, L | | | MATTER:*Financing (DIP and Emergence)* |
| | Sat 1055381-19/ 778 | | | | | | | 1  RESEARCH AND |
| | | | | | F | | | 2  DEVELOP ARGUMENTS WITH RESPECT TO LANDLORDS' OBJECTION TO THE LENDER'S RIGHT TO EXERCISE ITS REMEDY TO FORECLOSE ON THE COLLATERAL IN AN EVENT OF DEFAULT |
| | | | 15.20 | 6,992.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 03/14/05 | 15.30 | 15.30 | 7,038.00 | L | 4.30 | F | MATTER:*Financing (DIP and Emergence)* |
| | Mon 1055381-19/ 789 | | | | | | | 1  DRAFT MEMO RE: TREATMENT OF "SHOPPING CENTERS" UNDER SECTION 365 (4.3): |
| | | | | | | 2.30 | F | 2  REVISE BRIEF (2.3): |
| | | | | | | 4.60 | F | 3  REVISE RESPONSE TO LANDLORDS (4.6): |
| | | | | | | 4.10 | F | 4  REVIEW LEASE PROVISIONS AND CREATE CHART OF FREELY ASSIGNABLE LEASES (4.1) |
| | | | 15.30 | 7,038.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 03/15/05 | 12.10 | 13.10 | 6,026.00 | H | 0.50 | F | MATTER:*Financing (DIP and Emergence)* |
| | Tue 1055381-19/ 795 | | | | | | | 1  CONF. CALL WITH A. MARGOLIS, P. NECKLES AND BLACKSTONE RE: LEASE ISSUES (0.5): |
| | | | | | H | 4.60 | F | 2  PREPARED CHECKLIST RE: "SHOPPING CENTER" (4.6): |
| | | | | | H | 2.10 | F | 3  MEETING WITH L. ENGELHADLT RE: LEASE AND RECLAMATION ISSUES (2.1): |
| | | | | | L | 5.90 | F | 4  LEGAL RESEARCH RE: TREATMENT OF SHOPPING CENTERS PURSUANT TO 365(B)(3) (5.9) |
| | | | 13.10 | 6,026.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 110.10 | 50,646.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | 873.00 | $377,347.50 | | | | |

TOTAL
NUMBER OF ENTRIES:   63

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 38.80 | 32,010.00 | 0.00 | 0.00 | 38.80 | 32,010.00 | 0.00 | 0.00 | 38.80 | 32,010.00 |
| Bonachea, L | 53.20 | 6,650.00 | 0.00 | 0.00 | 53.20 | 6,650.00 | 0.00 | 0.00 | 53.20 | 6,650.00 |
| Eichel, S | 66.70 | 33,016.50 | 0.00 | 0.00 | 66.70 | 33,016.50 | 0.00 | 0.00 | 66.70 | 33,016.50 |
| Feld, S | 25.40 | 13,589.00 | 0.00 | 0.00 | 25.40 | 13,589.00 | 0.00 | 0.00 | 25.40 | 13,589.00 |
| Gray, R | 50.40 | 26,964.00 | 0.00 | 0.00 | 50.40 | 26,964.00 | 0.00 | 0.00 | 50.40 | 26,964.00 |
| Horwitz, M | 52.90 | 14,408.50 | 0.00 | 0.00 | 52.90 | 14,408.50 | 0.00 | 0.00 | 52.90 | 14,408.50 |
| LaMaina, K | 75.70 | 27,887.00 | 0.00 | 0.00 | 75.70 | 27,887.00 | 0.00 | 0.00 | 75.70 | 27,887.00 |
| Leamy, J | 45.10 | 22,324.50 | 0.00 | 0.00 | 45.10 | 22,324.50 | 0.00 | 0.00 | 45.10 | 22,324.50 |
| Levinson, A | 13.50 | 3,577.50 | 0.00 | 0.00 | 13.50 | 3,577.50 | 0.00 | 0.00 | 13.50 | 3,577.50 |
| Liou, J | 13.50 | 1,687.50 | 0.00 | 0.00 | 13.50 | 1,687.50 | 0.00 | 0.00 | 13.50 | 1,687.50 |
| Mack III, W | 13.50 | 4,522.50 | 0.00 | 0.00 | 13.50 | 4,522.50 | 0.00 | 0.00 | 13.50 | 4,522.50 |
| Margolis, A | 75.30 | 40,285.50 | 0.00 | 0.00 | 75.30 | 40,285.50 | 0.00 | 0.00 | 75.30 | 40,285.50 |
| McDonald Henry, S | 53.50 | 36,380.00 | 0.00 | 0.00 | 53.50 | 36,380.00 | 0.00 | 0.00 | 53.50 | 36,380.00 |
| Paoli, J | 13.80 | 3,657.00 | 0.00 | 0.00 | 13.80 | 3,657.00 | 0.00 | 0.00 | 13.80 | 3,657.00 |
| Ravin, A | 41.60 | 19,968.00 | 0.00 | 0.00 | 41.60 | 19,968.00 | 0.00 | 0.00 | 41.60 | 19,968.00 |
| Sambur, K | 89.10 | 24,436.50 | 0.00 | 0.00 | 89.10 | 24,436.50 | 0.00 | 0.00 | 89.10 | 24,436.50 |
| Stuart, C | 13.50 | 5,062.50 | 0.00 | 0.00 | 13.50 | 5,062.50 | 0.00 | 0.00 | 13.50 | 5,062.50 |
| Turetsky, D | 27.40 | 10,275.00 | 0.00 | 0.00 | 27.40 | 10,275.00 | 0.00 | 0.00 | 27.40 | 10,275.00 |
| Ziegler (Taouchanova), V | 110.10 | 50,646.00 | 0.00 | 0.00 | 110.10 | 50,646.00 | 0.00 | 0.00 | 110.10 | 50,646.00 |
| | 873.00 | $377,347.50 | 0.00 | $0.00 | 873.00 | $377,347.50 | 0.00 | $0.00 | 873.00 | $377,347.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Dispositions (Real Property) | 2.90 | 1,145.50 | 0.00 | 0.00 | 2.90 | 1,145.50 | 0.00 | 0.00 | 2.90 | 1,145.50 |
| Assets Dispositions (General) | 77.40 | 30,563.50 | 0.00 | 0.00 | 77.40 | 30,563.50 | 0.00 | 0.00 | 77.40 | 30,563.50 |
| Assets Dispositions (Inventory) | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Automatic Stay (Relief Actions) | 0.80 | 428.00 | 0.00 | 0.00 | 0.80 | 428.00 | 0.00 | 0.00 | 0.80 | 428.00 |
| Business Operations / Strategic Planning | 1.90 | 1,297.50 | 0.00 | 0.00 | 1.90 | 1,297.50 | 0.00 | 0.00 | 1.90 | 1,297.50 |
| Case Administration | 145.10 | 48,114.00 | 0.00 | 0.00 | 145.10 | 48,114.00 | 0.00 | 0.00 | 145.10 | 48,114.00 |
| Claims Admin. (General) | 9.10 | 3,111.00 | 0.00 | 0.00 | 9.10 | 3,111.00 | 0.00 | 0.00 | 9.10 | 3,111.00 |
| Claims Admin. (PACA/PASA) | 14.20 | 6,514.00 | 0.00 | 0.00 | 14.20 | 6,514.00 | 0.00 | 0.00 | 14.20 | 6,514.00 |
| Claims Admin. (Reclamation/Trust Funds) | 138.60 | 56,301.00 | 0.00 | 0.00 | 138.60 | 56,301.00 | 0.00 | 0.00 | 138.60 | 56,301.00 |
| Creditor Meetings/Statutory Committees | 14.10 | 9,457.50 | 0.00 | 0.00 | 14.10 | 9,457.50 | 0.00 | 0.00 | 14.10 | 9,457.50 |
| Employee Matters (General) | 8.90 | 6,037.50 | 0.00 | 0.00 | 8.90 | 6,037.50 | 0.00 | 0.00 | 8.90 | 6,037.50 |
| Environmental Matters | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Executory Contracts (Personalty) | 4.40 | 2,354.00 | 0.00 | 0.00 | 4.40 | 2,354.00 | 0.00 | 0.00 | 4.40 | 2,354.00 |
| Financing (DIP and Emergence) | 270.60 | 131,887.50 | 0.00 | 0.00 | 270.60 | 131,887.50 | 0.00 | 0.00 | 270.60 | 131,887.50 |
| Insurance | 11.60 | 6,006.50 | 0.00 | 0.00 | 11.60 | 6,006.50 | 0.00 | 0.00 | 11.60 | 6,006.50 |
| Leases (Real Property) | 58.60 | 20,145.00 | 0.00 | 0.00 | 58.60 | 20,145.00 | 0.00 | 0.00 | 58.60 | 20,145.00 |
| Litigation (General) | 20.50 | 9,179.50 | 0.00 | 0.00 | 20.50 | 9,179.50 | 0.00 | 0.00 | 20.50 | 9,179.50 |
| Nonworking Travel Time | 5.10 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 5.10 | 0.00 |
| Reports and Schedules | 46.30 | 22,934.50 | 0.00 | 0.00 | 46.30 | 22,934.50 | 0.00 | 0.00 | 46.30 | 22,934.50 |
| Retention / Fee Matters (SASM&F) | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Retention / Fees / Objections (Others) | 20.10 | 8,692.00 | 0.00 | 0.00 | 20.10 | 8,692.00 | 0.00 | 0.00 | 20.10 | 8,692.00 |
| Tax Matters | 0.60 | 350.00 | 0.00 | 0.00 | 0.60 | 350.00 | 0.00 | 0.00 | 0.60 | 350.00 |
| U.S. Trustee Matters | 0.20 | 121.50 | 0.00 | 0.00 | 0.20 | 121.50 | 0.00 | 0.00 | 0.20 | 121.50 |
| Utilities | 8.00 | 3,740.00 | 0.00 | 0.00 | 8.00 | 3,740.00 | 0.00 | 0.00 | 8.00 | 3,740.00 |
| Vendor Matters | 13.60 | 8,753.50 | 0.00 | 0.00 | 13.60 | 8,753.50 | 0.00 | 0.00 | 13.60 | 8,753.50 |
| | 873.00 | $377,347.50 | 0.00 | $0.00 | 873.00 | $377,347.50 | 0.00 | $0.00 | 873.00 | $377,347.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

**Stuart Maue**

**Exhibit J-2**
**Daily Hours Billed for February 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | | | | | | | | | | | | 5.00 | 6.40 | 3.40 | 0.40 | | | | | | | 15.20 |
| 0301 | | | | | | | | | | | | | | | | | | | | | 0.80 | 7.70 | 8.40 | 5.10 | 1.40 | | 0.70 | 2.50 | | | | 26.60 |
| 0433 | | | | | | | | | | | | | | | | | | | | | | 1.60 | 0.60 | 0.30 | 0.80 | | | 2.40 | | | | 5.70 |
| 0511 | | | | | | | | | | | | | | | | | | | | | | 10.00 | 11.00 | 6.00 | 6.50 | | | 9.30 | | | | 42.80 |
| 0524 | | | | | | | | | | | | | | | | | | | | | | 11.50 | 5.50 | | 6.00 | | | 4.00 | | | | 27.00 |
| 1348 | | | | | | | | | | | | | | | | | | | | | | 1.00 | 8.00 | 8.60 | 10.10 | | 0.70 | 12.20 | | | | 40.60 |
| 1466 | | | | | | | | | | | | | | | | | | | | | | 8.80 | 3.40 | 7.30 | 6.00 | 1.80 | | 4.40 | | | | 31.70 |
| 1470 | | | | | | | | | | | | | | | | | | | | | | 9.40 | 7.10 | 4.10 | 1.20 | 2.70 | 0.70 | 2.80 | | | | 28.00 |
| 1819 | | | | | | | | | | | | | | | | | | | | | | 7.10 | 9.50 | 4.60 | 7.20 | | | 7.60 | | | | 36.00 |
| 2762 | | | | | | | | | | | | | | | | | | | | | | 5.00 | 3.50 | 1.50 | 2.50 | | | 0.50 | | | | 13.00 |
| 2835 | | | | | | | | | | | | | | | | | | | | | | 5.30 | 3.30 | 2.20 | | | | | | | | 10.80 |
| 2876 | | | | | | | | | | | | | | | | | | | | | | 2.60 | 4.70 | 6.00 | 5.10 | | | 2.40 | | | | 20.80 |
| 3443 | | | | | | | | | | | | | | | | | | | | | | 4.00 | 0.40 | 1.10 | | | | | | | | 5.50 |
| 4350 | | | | | | | | | | | | | | | | | | | | | | 8.50 | 10.10 | 4.90 | 5.60 | | | 8.20 | | | | 37.30 |
| 9377 | | | | | | | | | | | | | | | | | | | | | | 13.20 | 12.50 | 10.40 | 9.90 | | 2.90 | 7.40 | | | | 56.30 |
| 9474 | | | | | | | | | | | | | | | | | | | | | | 11.80 | 10.80 | 8.40 | 7.90 | 0.60 | 3.80 | 9.40 | | | | 52.70 |
| 9727 | | | | | | | | | | | | | | | | | | | | | | 10.90 | 11.50 | 14.20 | 8.50 | 4.30 | 4.90 | 8.90 | | | | 63.20 |
| 9782 | | | | | | | | | | | | | | | | | | | | | | 15.30 | 4.00 | 0.80 | 1.60 | 0.40 | | 0.20 | | | | 22.30 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 138.70 | 120.70 | 88.90 | 80.70 | 9.80 | 13.70 | 82.20 | 0.00 | 0.00 | 0.00 | 535.50 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for March 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | |
| 0223 | | 4.80 | 2.40 | 1.20 | | | 1.60 | 7.30 | 5.80 | 4.20 | 8.60 | 5.00 | 7.60 | 12.00 | 7.70 | 10.20 | 9.10 | 2.20 | | | 2.50 | 4.10 | 0.50 | 1.40 | 2.00 | | | | 1.70 | 1.80 | 1.00 | 104.70 |
| 0301 | 4.20 | 9.30 | 4.80 | 5.80 | | 0.80 | 10.00 | 6.80 | 5.90 | 8.20 | 11.80 | | | 11.80 | 13.70 | 13.60 | 14.10 | 9.60 | | | 11.00 | 12.10 | 9.10 | 7.60 | 1.20 | | | 9.20 | 8.90 | 7.10 | 10.80 | 209.50 |
| 0433 | 0.30 | 0.20 | 0.20 | | | | 1.00 | 1.80 | 0.20 | 1.30 | 2.20 | 0.80 | 0.40 | 0.80 | 0.80 | 0.50 | 0.20 | 0.30 | | | 1.70 | 1.40 | 1.30 | | | | | 1.80 | 2.60 | 1.00 | 0.80 | 21.60 |
| 0511 | 6.00 | 5.00 | 3.50 | 4.50 | | | 6.50 | 6.50 | 4.00 | 6.50 | 2.50 | | | 12.50 | 13.50 | 14.50 | 2.50 | 5.00 | | | 5.50 | 6.60 | 4.50 | 4.00 | 2.00 | | | 5.50 | 4.00 | 4.00 | 6.30 | 135.40 |
| 0524 | 2.50 | 4.00 | 2.00 | | | | 4.00 | 5.50 | 4.50 | 6.50 | 7.00 | 2.00 | 6.00 | 8.50 | 10.00 | 8.50 | | | | | 7.50 | 6.50 | 1.50 | 1.00 | | | | 4.00 | 1.00 | | | 98.50 |
| 0607 | | 10.20 | 8.10 | 14.60 | 6.30 | 6.70 | 5.60 | 5.90 | | 11.50 | 13.00 | 2.50 | 8.50 | 15.00 | 8.60 | | 11.70 | 6.70 | 8.50 | 3.80 | 7.80 | 6.90 | 2.30 | 7.10 | 4.90 | 11.10 | | 15.90 | 17.20 | 8.50 | 8.90 | 237.80 |
| 0664 | 3.50 | | 4.50 | 4.20 | | | 6.15 | 8.00 | 5.90 | 3.95 | | | | 6.60 | | 4.90 | 13.80 | 2.80 | | | 6.80 | 7.00 | 3.70 | 5.95 | | | | 5.40 | 8.00 | 3.80 | 7.35 | 112.30 |
| 0749 | | | | | | | | | | | | | | | | 3.75 | 2.75 | 6.25 | | | 4.00 | 2.25 | | 3.50 | | | | | | | | 22.50 |
| 0908 | | | | | | | | | | | | | | 3.90 | 9.10 | 6.10 | 8.70 | | | | | | | | | | | | 0.50 | | | 28.30 |
| 1299 | | | | | | | | | | | | | | 0.60 | 5.70 | 9.20 | 13.90 | 7.80 | 7.80 | 7.50 | 13.60 | 9.10 | 5.30 | 5.10 | 5.50 | | 2.30 | 6.60 | 11.00 | 12.40 | 3.40 | 126.80 |
| 1314 | | | | | | | | | | | | | | 8.90 | 13.50 | 14.00 | | | | | | | | | | | | | | | | 36.40 |
| 1348 | 8.90 | 8.10 | 14.10 | 5.30 | | 1.70 | 12.30 | 9.70 | 5.20 | 10.40 | 5.80 | | 7.80 | 23.00 | 5.40 | | | | | | 4.50 | 5.30 | 4.70 | 9.00 | 12.00 | 3.30 | | 6.90 | 9.30 | 8.40 | 6.30 | 187.40 |
| 1466 | 9.00 | 9.70 | 10.80 | 7.10 | 1.00 | | 4.10 | 11.20 | 11.20 | 14.70 | 1.80 | 8.40 | 12.40 | 13.30 | 7.80 | 13.30 | 9.50 | 8.60 | 1.40 | | 6.70 | | 9.20 | 7.40 | 3.50 | | | 4.00 | 2.50 | 4.30 | 7.90 | 200.80 |
| 1470 | 3.30 | 2.80 | 4.60 | 6.30 | 2.20 | 1.40 | 4.00 | 10.60 | 14.40 | 7.90 | 6.80 | 1.80 | 6.50 | 14.70 | 16.90 | 16.30 | 13.00 | 9.00 | | | 5.30 | 5.10 | 3.00 | 0.30 | | | | 0.50 | 0.90 | 1.50 | 1.40 | 160.50 |
| 1746 | | | | | | | | | | | 0.60 | | | 4.80 | 5.80 | 6.10 | 8.60 | 11.80 | | 7.30 | 13.00 | 8.50 | | 1.00 | 1.90 | 1.20 | | 4.70 | 11.20 | 11.70 | 3.70 | 101.90 |
| 1819 | 9.20 | 12.60 | 12.30 | 5.40 | | | 10.00 | 11.60 | 8.00 | 10.40 | 8.80 | | | 12.80 | 8.30 | 7.20 | 15.50 | 11.20 | | 5.50 | 5.50 | 9.80 | 11.30 | 3.50 | 7.70 | | | 5.30 | 9.90 | 5.70 | 5.70 | 213.20 |
| 1830 | 3.80 | 2.10 | | | | | 3.20 | 5.00 | 1.60 | 4.60 | 3.60 | | | 8.10 | 3.10 | 2.90 | | | | | 4.80 | 3.80 | 3.10 | | | | | 4.30 | 4.00 | | 0.60 | 58.60 |
| 1974 | | | | | | | | | | 5.50 | 9.90 | 7.00 | 8.90 | 10.80 | 10.90 | 11.40 | 10.10 | 4.40 | | | 7.60 | 6.30 | 3.40 | | 1.70 | | | 4.30 | 5.80 | 4.60 | | 112.60 |
| 2762 | | 1.90 | | | | | 1.50 | 1.00 | 1.30 | 3.60 | | | | 0.30 | 0.30 | | | | | | 0.20 | 3.50 | 1.50 | | | | | 0.50 | 2.20 | 2.50 | 2.20 | 22.50 |
| 2835 | 1.40 | 0.40 | 6.40 | 9.10 | | | 10.70 | 9.60 | 9.60 | 8.30 | 9.00 | 3.40 | | 8.80 | 7.50 | 10.50 | 9.10 | | | | | 4.60 | 6.70 | 5.70 | 5.20 | | | 4.40 | 10.00 | 7.50 | 4.40 | 152.30 |
| 2876 | 7.50 | 6.40 | 3.90 | 4.20 | | | 4.40 | 5.20 | 4.60 | 4.60 | 2.20 | | | 1.80 | 0.60 | 1.50 | | 2.70 | | | 0.70 | 1.50 | 0.30 | | | | | 2.30 | | | | 54.40 |
| 3443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | 0.30 |
| 3863 | | | | | | | | | | | | | 5.00 | 11.60 | 13.50 | 14.30 | | | | | 0.20 | | 0.20 | | | | | | | | | 44.80 |
| 4350 | 3.70 | 6.90 | 2.10 | 2.90 | | | 3.50 | 6.50 | 6.80 | 4.20 | 4.60 | | | 4.50 | 4.30 | | 1.40 | 6.10 | | | | | | | | | | | | | | 57.50 |
| 6301 | 0.70 | 1.50 | 2.90 | 3.00 | | | 3.00 | 4.30 | | | 2.40 | | | 3.80 | 4.60 | 4.20 | 3.50 | | | | 3.90 | 3.70 | 4.50 | | | | | 2.20 | 3.40 | 4.40 | 2.50 | 58.50 |
| 7106 | | | | | | | 7.00 | | | | | 7.00 | | | | | | | | | | 7.00 | | | | | | | | | | 21.00 |
| 8709 | 10.10 | 12.60 | 7.90 | | 10.50 | 11.10 | 14.00 | 12.50 | 15.00 | 12.40 | 5.30 | 15.20 | | 15.30 | 13.10 | 10.20 | 8.20 | | | | | | | | | | | | | | | 173.40 |
| 9187 | 3.30 | 7.20 | 6.90 | 4.90 | | | 0.40 | 2.80 | 4.00 | 6.30 | 4.70 | | | 1.20 | 1.80 | 4.20 | 7.20 | 6.30 | | | 7.40 | 2.10 | 7.80 | 6.60 | 7.80 | 7.50 | | 6.20 | 10.10 | 11.30 | 14.90 | 142.90 |
| 9377 | 13.10 | 9.50 | 3.60 | 8.60 | | | 8.80 | 11.20 | 8.00 | 4.30 | 8.00 | | | 3.90 | 10.50 | 10.60 | 7.40 | 10.60 | 2.00 | | 7.00 | 9.40 | 5.60 | 10.30 | 7.50 | | | 7.30 | 8.60 | 10.40 | 4.80 | 200.80 |
| 9474 | 11.90 | 6.90 | 11.20 | 5.90 | 1.70 | 8.50 | 10.20 | 13.00 | 12.40 | 12.10 | 10.30 | 2.80 | 7.70 | 12.90 | 8.20 | 6.80 | 5.80 | 6.80 | 0.90 | 1.40 | 5.30 | 6.60 | 9.50 | 8.60 | 9.40 | 0.30 | 0.70 | 10.20 | 8.60 | 9.80 | 10.20 | 236.60 |
| 9718 | 1.00 | 1.20 | | | | | | 1.50 | | 1.30 | 3.00 | 6.50 | 1.50 | 15.50 | 13.50 | 15.00 | 1.50 | 1.25 | | | | | | 1.60 | | | | 0.80 | 1.50 | 1.00 | | 67.65 |
| 9727 | 9.70 | 11.10 | 8.90 | 7.30 | 1.70 | 4.50 | 4.00 | 6.10 | 9.40 | 6.20 | 8.30 | | 5.80 | 5.60 | 9.60 | 8.70 | 9.70 | 7.10 | | | 13.20 | 11.70 | 11.10 | 8.10 | 8.70 | 5.50 | | 7.60 | 9.20 | 8.60 | 11.40 | 218.80 |
| 9782 | 6.20 | 5.70 | 8.90 | 3.80 | | | 9.80 | 5.60 | 8.70 | 2.00 | | | | 2.00 | 7.30 | 6.30 | 6.70 | 4.80 | 0.80 | 0.30 | 1.70 | 4.50 | 8.50 | 9.30 | 6.90 | | | 8.10 | 10.70 | 10.60 | 7.60 | 146.80 |
| Totals | 121.20 | 138.20 | 130.00 | 104.10 | 23.40 | 34.70 | 145.75 | 169.20 | 146.50 | 160.95 | 140.20 | 67.40 | 79.10 | 258.00 | 230.50 | 234.55 | 194.55 | 145.20 | 21.40 | 25.80 | 147.40 | 149.35 | 118.60 | 107.05 | 87.90 | 28.90 | 3.00 | 128.00 | 163.10 | 140.90 | 122.15 | 3,767.05 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for April 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | | 0.40 | 2.40 | 0.60 | 1.40 | | | 2.10 | 1.70 | 0.70 | | 1.30 | | | | | 2.40 | 4.80 | | | 17.80 |
| 0223 | 5.10 | | | 4.60 | 6.90 | 4.30 | 3.10 | 3.80 | | 2.90 | 5.70 | 9.00 | 7.70 | 8.00 | 4.00 | | | 7.50 | 7.90 | 7.50 | 8.40 | 4.60 | | | 7.10 | 8.20 | 9.10 | 8.60 | 8.30 | | 142.30 |
| 0301 | 9.60 | | | 5.90 | 5.60 | 6.30 | 1.00 | 0.40 | | 0.90 | 11.50 | 6.00 | 1.30 | 8.50 | 3.50 | | | 4.50 | 9.80 | 8.40 | 1.80 | 3.80 | | | 0.60 | 7.70 | 5.60 | 3.40 | 6.50 | | 112.60 |
| 0433 | 2.40 | | | 0.60 | 0.30 | 0.80 | 0.70 | 0.30 | 0.30 | | 0.80 | 1.20 | 1.00 | 2.10 | 0.30 | | | 1.30 | 1.40 | 0.30 | | | | | 0.70 | 1.30 | 1.10 | 0.90 | 0.40 | | 18.20 |
| 0524 | 1.50 | | | | | 0.50 | 0.50 | | | | 0.25 | | | 2.00 | 1.00 | | | | | 1.00 | | | | | 2.00 | 1.00 | | 0.50 | | | 10.25 |
| 0607 | 10.40 | | 6.20 | 2.00 | | 3.60 | | | | | 7.50 | 7.40 | 5.50 | 6.40 | 5.40 | | | 11.10 | 7.90 | 6.70 | 11.00 | 8.70 | | 0.40 | 6.10 | 7.90 | 9.10 | 5.80 | 9.20 | 3.20 | 141.50 |
| 0664 | 2.80 | | 4.20 | 4.90 | 2.60 | | | 9.40 | | | 6.60 | 6.10 | 7.20 | 10.70 | 5.20 | | | 7.20 | 7.20 | 7.20 | 6.30 | 4.30 | | 9.70 | 8.80 | 7.20 | 8.10 | 8.60 | 5.55 | | 139.85 |
| 0749 | | | | | | 4.75 | 4.50 | 4.75 | 4.50 | 8.50 | 10.50 | 7.00 | | | | | | | | | | | | | | | | | | | 44.50 |
| 1299 | 4.80 | 0.60 | 3.40 | 5.70 | 0.30 | 13.00 | 6.30 | | | | 6.10 | | 11.90 | 10.30 | 4.50 | | 2.40 | 0.30 | 2.40 | | 0.80 | | | | | | | | 3.90 | | 76.70 |
| 1348 | 7.40 | 7.20 | 1.60 | 9.50 | 6.30 | 11.10 | 8.10 | 10.90 | | 8.30 | 8.30 | 11.80 | 10.70 | 8.10 | 4.70 | | | 15.10 | 8.10 | 10.80 | 12.40 | 8.70 | | | 8.50 | 7.20 | 9.20 | 5.80 | 2.20 | | 202.00 |
| 1413 | | | | 6.45 | 7.35 | 3.75 | | 0.20 | | | | | 10.85 | 11.45 | 9.20 | 3.00 | | 3.90 | 0.15 | | | | | | | | | | | | 56.30 |
| 1466 | 6.00 | | 4.30 | 7.90 | 9.90 | 8.80 | 9.60 | 8.20 | 6.20 | 10.10 | 13.00 | 10.00 | 1.90 | 2.80 | 4.90 | | 4.60 | 5.40 | 4.80 | | | | | | | | | | | | 118.40 |
| 1612 | | | | | | | | | | | | 5.20 | 4.50 | 6.80 | 1.60 | | | | 6.10 | 8.80 | 3.20 | | | | 0.20 | | | | 0.10 | | 36.50 |
| 1746 | 6.90 | | 2.10 | 3.30 | 10.20 | 8.70 | 11.20 | 8.60 | | 3.70 | 7.40 | 11.20 | 1.20 | 10.10 | 2.20 | | 4.30 | 4.10 | 7.70 | 7.20 | 5.80 | 8.70 | 0.50 | 4.00 | 9.00 | 7.30 | 12.40 | 11.80 | 8.80 | 4.30 | 182.70 |
| 1819 | 7.50 | | | 7.00 | 6.80 | 7.00 | 8.10 | 6.60 | | | 5.10 | 4.00 | 4.40 | 2.10 | 1.90 | | | 2.10 | 3.00 | 7.20 | 7.20 | 3.80 | | | 3.40 | 6.20 | 5.10 | 4.30 | 8.00 | | 110.80 |
| 1830 | 0.60 | | | 2.10 | 2.70 | | 3.60 | 2.70 | | | 1.80 | 3.30 | 2.60 | 0.70 | | | | 5.10 | 5.50 | 5.00 | 4.60 | | | | 0.70 | 0.40 | 1.70 | 4.50 | 4.40 | | 52.00 |
| 1974 | 5.10 | | | 2.60 | 5.70 | 3.10 | 0.70 | 9.20 | | 2.00 | 8.40 | 10.20 | 10.20 | 10.40 | 5.70 | | 3.40 | 9.20 | 10.50 | 7.60 | 9.70 | 9.40 | 1.00 | 2.10 | 9.60 | 7.70 | 7.80 | 7.50 | 8.70 | 2.70 | 170.20 |
| 2338 | | | | | | 7.00 | | 2.50 | | | | | | 3.00 | | | | | | 2.50 | 2.50 | | | | 3.30 | 1.50 | 1.40 | 4.00 | 2.30 | | 30.00 |
| 2725 | | | | | | | | | | | | | 7.00 | 1.50 | | | | | | | | | | | | | | | | | 8.50 |
| 2762 | 0.70 | | | 1.90 | 1.00 | | 2.00 | | | | | | 0.30 | | 1.80 | | | 3.00 | 1.00 | 2.70 | 0.50 | 0.80 | | | 3.00 | 1.50 | | | | | 20.20 |
| 2835 | 6.80 | | | 7.30 | 9.00 | 7.60 | 4.20 | 5.00 | 1.40 | | 5.80 | 3.20 | 4.30 | 8.40 | 1.30 | | | 1.30 | 0.30 | 5.70 | 5.50 | | | | | 6.20 | 2.60 | 1.10 | 4.40 | 3.30 | 94.70 |
| 2876 | 0.20 | | | 0.60 | 2.00 | | 0.20 | | | | | | 1.00 | 1.80 | | | | | 0.20 | 0.50 | 2.50 | 0.20 | | | 0.80 | 3.10 | | 0.40 | 0.40 | | 13.90 |
| 3443 | | | | | | | | | | | | | 0.10 | | | 0.80 | 1.00 | 0.10 | | | | | | | | | | | | | 2.00 |
| 3492 | | | | | | 0.90 | 7.30 | | | | | | | | | | | | | | | | | | | | 2.20 | 2.10 | 4.60 | | 17.10 |
| 3496 | | | | | | 2.25 | | | | | | | | | 1.00 | | | | 0.25 | 1.25 | 0.75 | | | | 3.00 | 1.25 | 0.25 | 3.00 | 2.00 | | 15.00 |
| 4350 | 3.00 | | | | 1.40 | | | | | | 0.80 | | | | 2.40 | | | 0.90 | 0.90 | 1.20 | 0.80 | | | | | | | 0.80 | | | 12.20 |
| 4417 | | | | | | | | | | | | | | | | | | 0.50 | 2.50 | 1.00 | 1.50 | | | | | 0.25 | | | | | 5.75 |
| 6021 | | | | 0.50 | | | | | | | | | 1.00 | | 0.50 | 1.50 | | | | 0.50 | 1.00 | | | | 0.50 | | | 0.50 | 0.50 | | 6.50 |
| 6301 | 4.20 | | | 0.90 | | | | | | | | | 1.30 | 0.90 | 0.40 | 0.40 | | 3.90 | 0.90 | 1.00 | | | | | | 1.70 | | | | | 15.60 |
| 7478 | | | | | | | | | | | 3.50 | | | | | | | 0.70 | 0.40 | 0.70 | 3.20 | | | | | | 0.30 | 0.50 | | | 9.30 |
| 9187 | 7.70 | 8.30 | 1.50 | 10.50 | 15.20 | 15.00 | 9.60 | 3.80 | | | 7.00 | 5.10 | 4.50 | 6.20 | 4.30 | | | 4.70 | 7.80 | 7.30 | 5.20 | 4.10 | 0.60 | | 8.40 | 9.20 | 9.00 | 8.80 | 0.90 | 0.20 | 164.90 |
| 9377 | 4.60 | | | 4.10 | 4.70 | 7.10 | 9.50 | 5.50 | | 6.50 | 10.10 | 10.10 | 6.00 | 3.00 | 5.80 | | | 4.90 | 5.20 | 7.70 | 5.20 | 7.30 | | | 8.10 | 3.10 | 8.90 | 7.80 | 6.70 | | 141.90 |
| 9474 | 6.20 | 0.40 | 1.60 | 11.80 | 8.30 | 9.50 | 10.10 | 7.80 | 0.30 | 1.70 | 7.90 | 5.90 | 9.90 | 7.40 | 7.00 | 0.80 | | 7.80 | 10.40 | 6.50 | 8.30 | 8.80 | 0.50 | 2.80 | 8.80 | 5.10 | 8.20 | 10.60 | 8.40 | 1.00 | 184.20 |
| 9718 | | | | | | | | | | | | | 2.00 | | | | 2.00 | | | 0.50 | 0.75 | | | | | | 1.50 | 1.50 | | | 8.25 |
| 9727 | 4.80 | 2.00 | | 5.30 | 2.50 | 1.10 | 0.20 | 4.60 | | | 0.60 | 0.60 | 1.10 | 0.90 | 2.80 | | | 0.40 | | 0.70 | 2.90 | 0.20 | | 0.20 | 3.00 | 5.60 | 6.20 | | 3.80 | 0.40 | 49.90 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for April 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9782 | 6.00 | 4.90 | | 4.50 | 6.30 | 4.80 | 8.20 | 7.20 | 1.70 | 3.40 | 6.70 | 4.90 | 2.10 | 3.10 | 6.60 | 2.10 | | 4.10 | 5.40 | 9.00 | 5.70 | 2.60 | 0.40 | | 4.80 | 5.50 | 11.20 | 13.20 | 13.10 | 0.30 | | 147.80 |
| Totals | 114.30 | 23.40 | 24.90 | 108.55 | 116.95 | 130.95 | 108.20 | 101.45 | 14.40 | 48.00 | 137.35 | 135.75 | 114.15 | 140.50 | 85.70 | 3.70 | 18.10 | 107.30 | 122.15 | 125.55 | 117.75 | 79.80 | 3.00 | 19.20 | 97.40 | 107.65 | 125.80 | 120.30 | 112.65 | 15.40 | 0.00 | 2,580.30 |

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 3.50 | 437.50 |
| Gray, R | 0.70 | 374.50 |
| Mathew, J | 39.00 | 4,875.00 |
| Matz, T | 0.40 | 214.00 |
| Roman, J | 37.30 | 2,611.00 |
| Turetsky, D | 17.50 | 6,562.50 |
| | 98.40 | $15,074.50 |

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 02/26/05 Sat | Turetsky, D 1057292-33`1543 | 3.30 | 3.30 | 1,237.50 | | 3.30 | F | 1 | ADDITIONAL DILIGENCE RE: IDENTIFYING POTENTIAL CONFLICT PARTIES (3.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/02/05 Wed | Turetsky, D 1055381-33`1140 | 1.10 | 1.10 | 412.50 | E | 1.10 | F | 1 | ADDITIONAL DILIGENCE RE: POTENTIAL CONFLICT PARTIES FOR DISCLOSURE IN SKADDEN RETENTION AFFIDAVIT (1.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/04/05 Fri | Turetsky, D 1055381-33`1142 | 2.10 | 2.10 | 787.50 | | 2.10 | F | 1 | FURTHER REVIEW OF ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT (2.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/08/05 Tue | Bonachea, L 1055381-33`1162 | 1.40 | 1.40 | 175.00 | | | | 1 | REVIEW AND REVISE RETENTION QUESTIONNAIRE |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/08/05 Tue | Turetsky, D 1055381-33`1143 | 0.40 | 0.40 | 150.00 | | 0.40 | F | 1 | DRAFT LIST OF OPEN ISSUES/QUESTIONS CONCERNING POTENTIAL CONFLICT PARTIES (0.4) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/09/05 Wed | Bonachea, L 1055381-33`1163 | 0.50 | 0.50 | 62.50 | | | | 1 | REVIEW AND REVISE RETENTION QUESTIONNAIRE |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/09/05 Wed | Gray, R 1055381-33`1144 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW UPDATE ON CONFLICTS CHECK (0.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/09/05 Wed | Turetsky, D 1055381-33`1145 | 4.60 | 4.60 | 1,725.00 | | 0.10 | F | 1 | E-MAIL TO L. BONACHEA RE: CONFLICTS QUESTIONNAIRE (0.1); |
| | | | | | | | 1.60 | F | 2 | CONTINUE PREPARING LIST OF POTENTIAL CONFLICT ISSUES (1.6); |
| | | | | | | | 2.80 | F | 3 | REVIEW AND COMMENT ON QUESTIONNAIRE OF POTENTIAL CONFLICT PARTIES FOR DISTRIBUTION TO SKADDEN ATTORNEYS (2.8); |
| | | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: STATUS OF IDENTIFIED POTENTIAL CONFLICT ISSUES (0.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/10/05 Thu | Bonachea, L 1055381-33`1164 | 1.60 | 1.60 | 200.00 | | | | 1 | REVIEW AND FURTHER REVISE RETENTION QUESTIONNAIRE |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/10/05 Thu | Turetsky, D 1055381-33`1147 | 0.30 | 0.30 | 112.50 | | 0.30 | F | 1 | REVIEW AND COMMENT ON QUESTIONNAIRE OF POTENTIAL CONFLICT PARTIES FOR DISTRIBUTION TO SKADDEN ATTORNEYS (0.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/11/05 Fri | Turetsky, D 1055381-33`1148 | 0.50 | 0.50 | 187.50 | | 0.10 | F | 1 | SUBMIT ADDITIONAL CONFLICTS SEARCH TO CONFLICTS DEPARTMENT (0.1); |
| | | | | | | | 0.40 | F | 2 | REVIEW ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/13/05 Sun | Gray, R 1055381-33/1150 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | | | | REVIEW SCREENING QUESTIONNAIRE AND DRAFT MEMO TO D. TURETKSY RE: LOGISTICS (0.2) |
| 03/13/05 Sun | Gray, R 1055381-34/1222 | 1.40 | 0.10 | 53.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.70 | F | 1 | REVIEW AND REVISE TOGUT APPLICATION, AFFIDAVIT AND ORDER AND DRAFT MEMO TO A. TOGUT RE: SAME (0.7); |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM D. VANSCHOOR RE: INTERIM COMPENSATION PROCEDURES FOR CHAPTER 11 PROFESSIONALS (0.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO K. KIRSCHNER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. HENRY ET AL. RE: FINAL ORDER NEEDED FOR INTERIM COMPENSATION OF PROFESSIONALS (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO B. WALSH RE: CONFLICT CHECK LIST FOR PROFESSIONALS (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. GRUNSPAN RE: RETENTION OF CARLTON FIELDS (0.2) |
| 03/14/05 Mon | Gray, R 1055381-34/1223 | 1.70 | 0.20 | 107.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: CONFLICTS CHECK LIST FOR PROFESSIONALS, REVISE CONFLICTS CHECK LIST TO ADD COMMITTEE AND DRAFT MEMO TO A. GRUNSPAN RE: SAME (0.2); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM K. KIRSCHNER RE: INTERIM COMPENSATION PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO UST AND MILBANK RE: REVISED K&S ORDER (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ORDERS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH T. DOYLE RE: XROADS ORDER ISSUE (0.1); |
| | | | | | | 0.10 | F | 6 | REVISE XROADS DOCUMENTS AND FORWARD TO M. BARR (0.1); |
| | | | | | | 0.10 | F | 7 | TC WITH M. BARR ER: XROADS ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH A. TOGUT RE: FILING OF HIS RETENTION APPLICATION (0.1); |
| | | | | | | 0.30 | F | 9 | FINALIZE AND PREPARE TOGUT DOCUMENTS FOR FILING (0.3); |
| | | | | | | 0.30 | F | 10 | REVISE RETENTION ORDERS FOR TOMORROW AND DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: SAME (0.3); |
| | | | | | | 0.20 | F | 11 | FURTHER REVISIONS TO XROADS DOCUMENTS AND RECIRCULATE (0.2) |
| 03/14/05 Mon | Mathew, J 1055381-33/1165 | 0.80 | 0.80 | 100.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | | | 1 | EDIT/REVISE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE, AND PREPARE FOR DISTRIBUTION |
| 03/14/05 Mon | Turetsky, D 1055381-33/1152 | 1.00 | 0.80 | 300.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 0.80 | F | 1 | FURTHER REVIEW AND REVISE CONFLICT SCREENING QUESTIONNAIRE TO BE SENT TO SKADDEN ATTORNEYS (0.8); |
| | | | | | | 0.20 | F | 2 | PREPARE PROPOSED FINAL SKADDEN RETENTION ORDER (0.2) |
| 03/15/05 Tue | Mathew, J 1055381-33/1166 | 3.40 | 3.40 | 425.00 | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | | | 1 | PREPARE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR DISTRIBUTION THROUGHOUT THE FIRM |

~ See the last page of exhibit for explanation

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/15/05 | Roman, J | 4.60 | 4.60 | 322.00 | | 1.70 | F | 1 | REVIEW, SEARCH AND PREPARE DOCUMENTS FOR ATTORNEY SCREENING MEMORANDUM (1.7); |
| Tue | 1055381-33 1167 | | | | | 1.30 | F | 2 | WORK ON DRAFTS AND ATTORNEY LISTS FOR DISTRIBUTION RE: SCREENING QUESTIONNAIRE (1.3); |
| | | | | | | 1.60 | F | 3 | REVISE AND GENERATE MEMORANDA AND ATTORNEY LIST RE: SAME (1.6) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/16/05 | Mathew, J | 3.30 | 3.30 | 412.50 | | 2.60 | F | 1 | ORGANIZE AND DISTRIBUTE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES TO ATTORNEYS IN FIRM (2.6), |
| Wed | 1055381-33 1168 | | | | | 0.70 | F | 2 | PREPARE AND BEGIN UPDATING CONFLICTS LIST (.7) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/16/05 | Roman, J | 4.20 | 4.20 | 294.00 | | 0.90 | F | 1 | CONTINUED WORK ON ATTORNEY CONFLICTS SCREENING QUESTIONNAIRE (.9); |
| Wed | 1055381-33 1169 | | | | | 0.80 | F | 2 | WORK ON LIST OF ATTORNEYS RE: SAME (.8); |
| | | | | | | 1.20 | F | 3 | DISTRIBUTE QUESTIONNAIRE WITH ATTACHMENTS TO ALL FIRM ATTORNEYS (1.2); |
| | | | | | | 1.30 | F | 4 | BEGIN REVIEW AND CATEGORIZATION OF ATTORNEY RESPONSES RE: SAME (1.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/17/05 | Mathew, J | 0.40 | 0.40 | 50.00 | | | | 1 | COORDINATE WITH ATTORNEYS REGARDING RETENTION QUESTIONNAIRE ISSUES |
| Thu | 1055381-33 1170 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/17/05 | Roman, J | 3.10 | 3.10 | 217.00 | | 2.00 | F | 1 | REVIEW VOLUMINOUS ATTORNEY RESPONSES TO CONFLICTS SCREENING QUESTIONNAIRE (2.0); |
| Thu | 1055381-33 1171 | | | | | 1.10 | F | 2 | UPDATE ATTORNEY INDEX RE: RESPONSES TO SAME (1.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/21/05 | Roman, J | 3.20 | 3.20 | 224.00 | | 2.00 | F | 1 | WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS SCREENING QUESTIONNAIRES (2.0); |
| Mon | 1055381-33 1172 | | | | | 1.20 | F | 2 | UPDATE ATTORNEY INDEX FOR RESPONSES RE: SAME (1.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/22/05 | Mathew, J | 2.80 | 2.80 | 350.00 | | | | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| Tue | 1055381-33 1173 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/22/05 | Roman, J | 3.70 | 3.70 | 259.00 | | 2.90 | F | 1 | WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (2.9); |
| Tue | 1055381-33 1174 | | | | | 0.80 | F | 2 | UPDATE LIST RE: SAME (.8) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 03/23/05 | Mathew, J | 3.30 | 3.30 | 412.50 | | | | 1 | CONTINUE REVIEWING RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| Wed | 1055381-33 1175 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/23/05 Wed | Roman, J 1055381-33 1176 | 2.00 | 2.00 | 140.00 | | 1.10 0.90 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) CONTINUED WORK ON REVIEW OF ATTORNEY RESPONSES TO RETENTION QUESTIONNAIRES (1.1); CATEGORIZE ATTORNEY REPLIES AND UPDATE LIST RE: SAME (.9) |
| 03/24/05 Thu | Mathew, J 1055381-33 1177 | 3.60 | 2.40 | 300.00 | | 1.20 2.40 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) EDIT/REVISE PLEADING REGARDING ORDINARY COURSE PROFESSIONALS RETENTION AND PREPARE FOR FILING (1.2) AND REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (2.4) |
| 03/25/05 Fri | Mathew, J 1055381-33 1178 | 3.80 | 3.80 | 475.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) CONTINUE TO REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 03/28/05 Mon | Mathew, J 1055381-33 1179 | 2.10 | 2.10 | 262.50 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE CONFLICTS |
| 03/28/05 Mon | Roman, J 1055381-33 1180 | 2.20 | 2.20 | 154.00 | | 0.90 1.30 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW ATTORNEY RESPONSES RE: RETENTION QUESTIONNAIRES (.9); CATEGORIZE SAME (1.3) |
| 03/28/05 Mon | Turetsky, D 1055381-33 1160 | 1.80 | 1.60 | 600.00 E | | 0.20 1.60 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) DILIGENCE RE: TERMS OF SKADDEN RETENTION IN CONNECTION WITH INQUIRY FROM R. GRAY (0.2); DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (1.6) |
| 03/29/05 Tue | Mathew, J 1055381-33 1181 | 2.50 | 2.50 | 312.50 | | 1.90 0.60 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST (1.9) AND COORDINATE WITH SECRETARIES AND ATTORNEYS REGARDING QUESTIONS ON SUBMISSION OF QUESTIONNAIRES (.6) |
| 03/29/05 Tue | Roman, J 1055381-33 1182 | 1.10 | 1.10 | 77.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW ATTORNEY RESPONSES TO RETENTION QUESTIONNAIRE AND CATEGORIZE SAME |
| 03/29/05 Tue | Turetsky, D 1055381-33 1161 | 2.80 | 2.80 | 1,050.00 E | | 2.80 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (2.8) |
| 03/30/05 Wed | Mathew, J 1055381-33 1183 | 3.20 | 3.20 | 400.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST |

~ See the last page of exhibit for explanation

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 03/30/05 | Roman, J | 1.90 | 1.90 | 133.00 | | 1.10 | F 1 | CONTINUED WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.1): |
| Wed | 1055381-33 1184 | | | | | 0.80 | F 2 | UPDATE LIST RE: SAME (8) |
| | | | | | | | | |
| 03/31/05 | Mathew, J | 0.60 | 0.60 | 75.00 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Thu | 1055381-33 1185 | | | | | | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS, AND UPDATE ATTORNEY CONFLICTS LIST |
| | | | | | | | | |
| 03/31/05 | Roman, J | 2.50 | 2.50 | 175.00 | | 1.30 | F 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUED WORK ON ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.3): |
| Thu | 1055381-33 1186 | | | | | 1.20 | F 2 | UPDATE LIST RE: SAME (1.2) |
| | | | | | | | | |
| 04/01/05 | Mathew, J | 0.40 | 0.40 | 50.00 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Fri | 1061625-33 579 | | | | | | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST |
| | | | | | | | | |
| 04/01/05 | Roman, J | 1.70 | 1.70 | 119.00 | | 0.90 | F 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUED WORK ON ATTORNEY RESPONSES FOR CONFLICTS QUESTIONNAIRE (.9): |
| Fri | 1061625-33 580 | | | | | 0.80 | F 2 | UPDATE LIST RE: SAME (8) |
| | | | | | | | | |
| 04/05/05 | Mathew, J | 0.40 | 0.40 | 50.00 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Tue | 1061625-33 451 | | | | | | 1 | REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| | | | | | | | | |
| 04/08/05 | Mathew, J | 0.60 | 0.60 | 75.00 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Fri | 1061625-33 657 | | | | | | 1 | REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST |
| | | | | | | | | |
| 04/09/05 | Mathew, J | 0.90 | 0.90 | 112.50 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Sat | 1061625-33 511 | | | | | | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| | | | | | | | | |
| 04/12/05 | Mathew, J | 0.40 | 0.40 | 50.00 | | | | MATTER:Retention / Fee Matters (SASM&F) |
| Tue | 1061625-33 420 | | | | | | 1 | PREPARE SECOND REQUEST FOR BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES |
| | | | | | | | | |
| 04/12/05 | Roman, J | 1.30 | 1.30 | 91.00 | | 0.70 | F 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (.7): |
| Tue | 1061625-33 581 | | | | | 0.60 | F 2 | UPDATE LISTS RE: SAME (.6) |
| | | | | | | | | |
| 04/13/05 | Roman, J | 0.90 | 0.90 | 63.00 | | 0.30 | F 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (.3): |
| Wed | 1061625-33 571 | | | | | 0.60 | F 2 | UPDATE LIST RE: SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/14/05 Thu | Mathew, J 1061625-33 992 | 3.80 | 3.80 | 475.00 | | 0.70 2.60 0.50 | F F F | 1 2 3 | REVIEW AND UPDATE ATTORNEY CONFLICTS LIST (.7); PREPARE DISTRIBUTION OF SECOND REQUEST FOR BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES (2.6); COORDINATE WITH ATTORNEYS REGARDING MISSING OR UNCLEAR RESPONSES (.5) |
| 04/14/05 Thu | Roman, J 1061625-33 389 | 0.40 | 0.40 | 28.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) ASSIST WITH PREPARATION OF SECOND REQUEST RE: RETENTION QUESTIONNAIRE |
| 04/15/05 Fri | Mathew, J 1061625-33 799 | 1.30 | 1.30 | 162.50 | | 0.90 0.40 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) DISTRIBUTE SECOND REQUEST OF RETENTION QUESTIONNAIRES TO VARIOUS FIRM OFFICES (.9); AND REVIEW RETURNED QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.4) |
| 04/18/05 Mon | Mathew, J 1061625-33 729 | 1.10 | 1.10 | 137.50 | | 0.80 0.30 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.8); UPDATE ATTORNEY CONFLICTS LIST (.3) |
| 04/19/05 Tue | Roman, J 1061625-33 582 | 2.50 | 2.50 | 175.00 | | 1.60 0.90 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.6); UPDATE LIST RE: SAME (.9) |
| 04/20/05 Wed | Roman, J 1061625-33 564 | 0.90 | 0.90 | 63.00 | | 0.60 0.30 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) CONT'D WORK ON REVIEW OF RESPONSES TO CONFLICTS QUESTIONNAIRE (.6); UPDATE LIST RE: SAME (.3) |
| 04/26/05 Tue | Mathew, J 1061625-33 572 | 1.50 | 1.50 | 187.50 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST |
| 04/26/05 Tue | Roman, J 1061625-33 573 | 1.10 | 1.10 | 77.00 | | 0.70 0.40 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) WORK ON REVIEW OF RESPONSES TO CONFLICTS QUESTIONNAIRE (.7); UPDATE ATTORNEY LIST RE: SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 04/28/05 | Matz, T | 6.20 | 0.40 | 214.00 | | 3.50 | F | 1 | WORK ON RECLAMATION RECONCILIATIONS, SPREADSHEET AND COMMENTS ON SUMMARY REPORTS (3.5); |
| Thu | 1061625-10/1188 | | | | | 0.60 | F | 2 | WORK ON KRAFT FOODS CLAIM (.6); |
| | | | | | | 0.30 | F | 3 | CHEVRON MATTER (.3); |
| | | | | | | 0.20 | F | 4 | CALLS WITH C. JACKSON RE: RECLAIMATIONS PROCESS (.2); |
| | | | | | | 0.30 | F | 5 | CALLS WITH J. POST RE RECLAIMATIONS PROCESS (.3); |
| | | | | | | 0.40 | F | 6 | WORK ON CONFLICTS MATTERS (.4); |
| | | | | | | 0.20 | F | 7 | AND FULL CLAIMANT LIST (.2); |
| | | | | | | 0.70 | F | 8 | CALLS WITH E. GORDON RE: CLAIMS (.7) |
| | | | 98.40 | $15,074.50 | | | | | |

Total
Number of Entries:        56

~  See the last page of exhibit for explanation

EXHIBIT K-1  PAGE 8 of 9

EXHIBIT K-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 3.50 | 437.50 | 0.00 | 0.00 | 3.50 | 437.50 | 0.00 | 0.00 | 3.50 | 437.50 |
| Gray, R | 0.70 | 374.50 | 0.00 | 0.00 | 0.70 | 374.50 | 0.00 | 0.00 | 0.70 | 374.50 |
| Mathew, J | 39.00 | 4,875.00 | 0.00 | 0.00 | 39.00 | 4,875.00 | 0.00 | 0.00 | 39.00 | 4,875.00 |
| Matz, T | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Roman, J | 37.30 | 2,611.00 | 0.00 | 0.00 | 37.30 | 2,611.00 | 0.00 | 0.00 | 37.30 | 2,611.00 |
| Turetsky, D | 17.50 | 6,562.50 | 0.00 | 0.00 | 17.50 | 6,562.50 | 0.00 | 0.00 | 17.50 | 6,562.50 |
| | 98.40 | $15,074.50 | 0.00 | $0.00 | 98.40 | $15,074.50 | 0.00 | $0.00 | 98.40 | $15,074.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (Reclamation/Trust Funds) | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Retention / Fee Matters (SASM&F) | 97.70 | 14,700.00 | 0.00 | 0.00 | 97.70 | 14,700.00 | 0.00 | 0.00 | 97.70 | 14,700.00 |
| Retention / Fees / Objections (Others) | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| | 98.40 | $15,074.50 | 0.00 | $0.00 | 98.40 | $15,074.50 | 0.00 | $0.00 | 98.40 | $15,074.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 2.10 | 262.50 |
| Feld, S | 0.30 | 160.50 |
| Gray, R | 1.00 | 535.00 |
| Mathew, J | 32.00 | 4,000.00 |
| Salazar, A | 1.30 | 162.50 |
| | 36.70 | $5,120.50 |

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/03/05 | Bonachea, L | 9.50 | 0.40 | 50.00 | | 0.20 | F | 1 | MATTER: Case Administration<br>CHECK DOCKET FOR UPDATES (.2); |
| Thu | 1055381-8277 | | | | K | 0.60 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6); |
| | | | | | K | 0.70 | F | 3 | UPDATE CASE CALENDAR (.7); |
| | | | | | K | 0.20 | F | 4 | DISTRIBUTE SAME TO TEAM (.2); |
| | | | | | | 0.80 | F | 5 | UPDATE BINDERS FOR 3/4 HEARING (.8); |
| | | | | | K | 0.90 | F | 6 | FILE NOTICES WITH COURT (.9); |
| | | | | | | 0.40 | F | 7 | UPDATE PHARMACY SALES MOTION TABLE (.4); |
| | | | | | K | 0.50 | F | 8 | FILE MOTION TO SHORTEN RE: PHARMACY SALES (.5); |
| | | | | | K | 1.90 | F | 9 | SERVE MOTION TO SHORTEN (1.9); |
| | | | | | E | 0.40 | F | 10 | ADDRESS VARIOUS ISSUES RELATING TO THE EXTRANET (.4); |
| | | | | | K | 2.90 | F | 11 | UPDATE OFFICIAL SERVICE LIST MAILING LABELS (2.9) |
| 03/03/05 | Gray, R | 2.90 | 0.20 | 107.00 | | 0.10 | F | 1 | MATTER: Case Administration<br>REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FORM OF ORDERS FOR HEARING AND INTERIM PROFESSIONAL COMPENSATION ORDER (0.1); |
| Thu | 1055381-8154 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM G. GALARDI AND LIBERTY MUTUAL RE: FIRST DAY ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: ALLOCATION WITH TOGUT AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | E | 0.10 | F | 5 | ASSIST WITH PRELIMINARY WORK ON ORDERS FOR HEARING TOMORROW (0.1); |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: EXTENSION OF OBJECTION DEADLINES FOR ALL CREDITORS AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | FURTHER TC WITH M. BARR AND DRAFT MEMO TO J. BAKER ET AL. RE: EXTENSION REQUEST (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM M. COMERFORD RE: MILBANK CONTACT INFORMATION AND DRAFT MEMO TO L. BONACHEA RE: HANDLING (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CONTINUANCE (0.2); |
| | | | | | | 0.20 | F | 10 | FURTHER REVIEW AND REVISION OF NOTICE OF CONTINUED HEARING (0.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMO FROM R. CERON AT MILBANK RE: MSL AND COORDINATE WITH L. BONACHEA (0.1); |
| | | | | | L | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM L. CHACON RE: BANKRUPTCY CODE AND RULES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 13 | COORDINATE RE: SERVICE TO RECLAMATION CLAIMANTS RE: CONTINUED HEARING (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MILBANK COMMENTS TO ORDERS FOR HEARING TOMORROW AND COORDINATE RE: HANDLING (0.1); |
| | | | | | | 0.20 | F | 15 | DRAFT MEMO TO SKADDEN TEAM RE: IMPLEMENTING EXTRANET SITE TO REPLACE K&S EXTRANET (0.2); |
| | | | | | | 0.20 | F | 16 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2); |
| | | | | | | 0.10 | F | 17 | TC WITH T. PENNINGTON FOR LIBERTY MUTUAL RE: CHANGES TO ORDERS (0.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMOS RE: NOTICING LOGISTICS IN VIEW OF NUMBER OF PARTIES IN INTEREST (0.1); |
| | | | | | | 0.60 | F | 19 | EXCHANGE EMAILS RE: EMAIL CONSENT FORM FOR NOTICE OF APPEARANCE PARTIES AND PREPARE FORM (0.6); |
| | | | | | | 0.10 | F | 20 | REVIEW NOTICE ORDER AND PROVIDE COMMENTS (0.1) |

~ See the last page of exhibit for explanation

SERVICE MARKS

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 03/07/05 | Salazar, A | 4.40 | 1.30 | 162.50 | | 0.10 | F | 1  CHECK FOR NEW RECLAMATION NOTICES (.1); |
| Mon | 1055381-10454 | | | | K | 1.30 | F | 2  SCAN PACA NOTICES RECEIVED AND DISTRIBUTE ELECTRONICALLY (1.3); |
| | | | | | | 1.70 | F | 3  REPRODUCE DOCUMENTS AND UPDATE RECLAMATION BINDERS (1.7); |
| | | | | | | 1.30 | F | 4  PREPARE AND SUBMIT NOTICES FOR UPLOAD IN DATABASE (1.3) |
| | | | | | | | | MATTER: Case Administration |
| 03/08/05 | Mathew, J | 7.50 | 2.60 | 325.00 | | 3.40 | F | 1  EDIT/REVISE WORKING GROUP LIST (3.4); |
| Tue | 1055381-8287 | | | | | 0.40 | F | 2  COORDINATE WITH ATTORNEYS REGARDING SERVICE OF ORDERS (.4); |
| | | | | | | 2.60 | F | 3  UPLOAD DOCUMENTS ONTO SKADDEN EXTRANET (2.6) AND |
| | | | | | | 1.10 | F | 4  OBTAIN RECLAMATION ORDER FROM EAGLE FOODS CASE, AND PREPARE BLACKLINE OF PROPOSED ORDER (1.1) |
| | | | | | | | | MATTER: Case Administration |
| 03/09/05 | Gray, R | 1.40 | 0.20 | 107.00 | | 0.20 | F | 1  REVIEW EXTRANET ISSUES AND COORDINATE WITH J. MATHEW (0.2) |
| Wed | 1055381-8184 | | | | | 0.20 | F | 2  PROVIDE REVISIONS TO WORKING GROUP LIST (0.2); |
| | | | | | | 0.20 | F | 3  ASSIST WITH PREPARATION OF ORDERS FOR HEARING (0.2); |
| | | | | | | 0.10 | F | 4  REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 5  REVIEW RETURNED MAILINGS AND DRAFT MEMO TO LOGAN RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6  CONF WITH M. BYRUM RE: VARIOUS CASE MATTERS (0.2); |
| | | | | | | 0.10 | F | 7  REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 8  REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: INFORMATION FOR KEKST (0.1); |
| | | | | | | 0.10 | F | 9  REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: MISCELLANEOUS MATTERS (0.1); |
| | | | | | | 0.10 | F | 10  REVIEW MEMO FROM D. SIMON RE: STRATEGIC DIRECTION FOR CASE (0.1) |
| | | | | | | | | MATTER: Case Administration |
| 03/09/05 | Mathew, J | 3.90 | 2.00 | 250.00 | | 1.60 | F | 1  EDIT/REVISE WORKING GROUP LIST (1.6); |
| Wed | 1055381-8290 | | | | | 2.00 | F | 2  UPLOAD DOCUMENTS ONTO SKADDEN EXTRANET (2.0) AND |
| | | | | | K | 0.30 | F | 3  PULL DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.3) |
| | | | | | | | | MATTER: Case Administration |
| 03/10/05 | Mathew, J | 5.90 | 0.30 | 37.50 | | 0.80 | F | 1  REVIEW WINN-DIXIE WEBSITE AND SEC FILINGS FOR BOARD OF DIRECTORS INFORMATION (.8); |
| Thu | 1055381-8292 | | | | K | 1.40 | F | 2  REVIEW BANKRUPTCY DOCKETS TO OBTAIN 327(A) APPLICATION PRECEDENTS (1.4); |
| | | | | | | 0.30 | F | 3  UPLOAD PLEADINGS ONTO EXTRANET (.3) AND |
| | | | | | | 3.40 | F | 4  PREPARE AND REVISE 3/15/05 HEARING BINDER (3.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Case Administration |
| 03/11/05 Fri | Mathew, J 1055381-8 294 | 1.40 | 0.60 | 75.00 | | 0.40 | F | 1 COORDINATE WITH ATTORNEY REGARDING DISTRIBUTION OF LATE FILED OBJECTIONS ON SATURDAY (.4); |
| | | | | | | 0.40 | F | 2 REVISE HEARING BINDER (.4) AND |
| | | | | | | 0.60 | F | 3 UPDATE SKADDEN EXTRANET WITH OBJECTIONS FILED (.6) |
| | | | | | | | | MATTER: Case Administration |
| 03/15/05 Tue | Mathew, J 1055381-8 301 | 0.60 | 0.60 | 75.00 | | | | 1 UPLOAD COURT PLEADINGS ONTO SKADDEN EXTRANET |
| | | | | | | | | MATTER: Case Administration |
| 03/19/05 Sat | Gray, R 1055381-8 225 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 DRAFT MEMO TO J.MATHEW RE: SKADDEN EXTRANET (0.1) |
| | | | | | | | | MATTER: Case Administration |
| 03/22/05 Tue | Gray, R 1055381-8 231 | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW DOCKET UPDATE (0.1); |
| | | | | | E | 0.10 | F | 2 ASSIST WITH SERVICE ISSUES ON RECENT ORDERS AND FILINGS (0.1); |
| | | | | | | 0.10 | F | 3 REVIEW AND RESPOND TO MEMO FROM J. MATHEW RE: EXTRANET MAINTENANCE (0.1) |
| | | | | | | | | MATTER: Case Administration |
| 03/22/05 Tue | Mathew, J 1055381-8 311 | 1.80 | 1.80 | 225.00 | | | | 1 UPDATE SKADDEN EXTRANET WITH PLEADINGS FROM WINN-DIXIE BANKRUPTCY DOCKETS |
| | | | | | | | | MATTER: Case Administration |
| 03/24/05 Thu | Mathew, J 1055381-8 315 | 2.10 | 2.10 | 262.50 | | | | 1 UPDATE SKADDEN EXTRANET WITH PLEADINGS FROM WINN-DIXIE BANKRUPTCY DOCKET |
| | | | | | | | | MATTER: Case Administration |
| 03/30/05 Wed | Mathew, J 1055381-8 323 | 1.30 | 0.70 | 87.50 | | 0.70 | F | 1 UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET (.7); |
| | | | | | | 0.30 | F | 2 ASSIST WITH PREPARATION OF PLEADINGS FOR POTENTIAL TRANSFER OF VENUE (.3) AND |
| | | | | | K | 0.30 | F | 3 PREPARE AND SCAN ASSET PURCHASE AGREEMENT FOR ATTORNEY AND CLIENT REVIEW (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/05 | Bonachea, L | 6.00 | 1.50 | 187.50 | | | | | MATTER:Case Administration |
| Fri | 1061625-81323 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | | | | | K | 0.30 | F | 2 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | K | 0.40 | F | 3 | UPDATE E-MAIL SERVICE LIST AND DISTRIBUTE ELECTRONIC CONSENT FORMS TO NEW PARTIES (.4): |
| | | | | | K | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.40 | F | 5 | PREPARE AND FILE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | | 1.50 | F | 6 | REVIEW AND UPLOAD DOCUMENTS ONTO EXTRANET (1.5): |
| | | | | | K | 0.40 | F | 7 | FILE XROADS SECOND DECLARATION (.4): |
| | | | | | K | 0.50 | F | 8 | FILE LIFT STAY MOTION WITH COURT AND SERVE SAME (.5): |
| | | | | | | 1.10 | F | 9 | PREPARE THIRD SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.1): |
| | | | | | K | 0.20 | F | 10 | COPY 3/18 HEARING TRANSCRIPT (.2): |
| | | | | | | 0.40 | F | 11 | REVIEW AND RESPOND TO EMAIL FROM M. HAMROFF RE: ELECTRONIC SERVICE (.4): |
| | | | | | K | 0.30 | F | 12 | RETRIEVE REQUESTED PLEADINGS FOR S. EICHEL (.3) |
| | | | | | | | | | |
| 04/04/05 | Bonachea, L | 7.00 | 0.20 | 25.00 | | | | | MATTER:Case Administration |
| Mon | 1061625-81346 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | | | | | K | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIATE UPDATES (.2): |
| | | | | | K | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND CIRCULATE (.5): |
| | | | | | K | 0.40 | F | 4 | UPDATE AND DISTRIBUTE CASE CALENDAR TO COMPANY AND TEAM (.4): |
| | | | | | | 1.20 | F | 5 | REVIEW AND UPDATE VELOS OF PLEADINGS SENT TO FLORIDA (1.2): |
| | | | | | | 1.30 | F | 6 | PREPARE FOR FILING FOURTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.3): |
| | | | | | K | 0.30 | F | 7 | SERVE SAME (.3): |
| | | | | | | 1.40 | F | 8 | PREPARE CERTIFICATES OF SERVICE RE: KENTUCKY STAY MOTION, XROADS DECLARATION AND THIRD SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.4): |
| | | | | | | 0.20 | F | 9 | REVIEW EXTRANET SITE AND COORDINATE WITH J. MATTHEW RE: SAME (.2): |
| | | | | | K | 0.50 | F | 10 | FILE CASE DOCUMENTS (.5): |
| | | | | | K | 0.20 | F | 11 | CHECK STATUS OF REQUESTED HEARING TRANSCRIPT AND CIRCULATE SAME (.2): |
| | | | | | K | 0.60 | F | 12 | SERVE KENTUCKY STAY MOTION VIA EMAIL (.6) |
| | | | | | | | | | |
| 04/04/05 | Mathew, J | 4.70 | 3.40 | 425.00 | K | 1.30 | F | 1 | CONVERT FILES, AND PREPARE DOCUMENTS FOR EMAIL DISTRIBUTION TO CLIENTS (1.3): |
| Mon | 1061625-81084 | | | | | 1.60 | F | 2 | UPLOAD AGREEMENTS AND PLEADINGS ONTO EXTRANET (1.6): |
| | | | | | | 0.70 | F | 3 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING ALTERATIONS TO EXTRANET (.7): |
| | | | | | | 1.10 | F | 4 | AND BEGIN DRAFTING INSTRUCTIONS FOR USE OF EXTRANET (1.1) |
| | | | | | | | | | |
| 04/05/05 | Mathew, J | 3.40 | 3.40 | 425.00 | | 2.60 | F | 1 | CONTINUE DRAFTING INSTRUCTIONS FOR USE OF EXTRANET (2.6): |
| Tue | 1061625-81717 | | | | | 0.80 | F | 2 | UPLOAD BANKRUPTCY PLEADINGS AND OTHER DOCUMENTS ONTO EXTRANET (.8) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/06/05 Wed | Mathew, J 1061625-8/1148 | 4.60 | 1.60 | 200.00 | | 1.40 | F | 1 | OBTAIN DIRECTORS & OFFICERS INSURANCE POLICIES AND PREPARE BINDER FOR ATTORNEY REVIEW (1.4): |
| | | | | | K | 0.60 | F | 2 | PREPARE DOCUMENTS FOR EMAIL DISTRIBUTION TO CLIENT (.6): |
| | | | | | | 1.20 | F | 3 | REVISE EXTRANET INSTRUCTIONS (1.2): |
| | | | | | | 0.40 | F | 4 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING CHANGES TO EXTRANET (.4): |
| | | | | | | 1.00 | F | 5 | AND BEGIN PREPARING BINDER FOR HEARING ON 4/12/05 (1.0) |
| | | | | | | | | | MATTER:Case Administration |
| 04/07/05 Thu | Gray, R 1061625-8/1029 | 1.20 | 0.20 | 107.00 | | 0.60 | F | 1 | ASSIST WITH AGENDA FOR APRIL 12 HEARING (.6): |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. MILLERMAN RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND PROVIDE COMMENTS ON EXTRANET INSTRUCTIONS (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 04/07/05 Thu | Mathew, J 1061625-8/1283 | 3.20 | 0.70 | 87.50 | K | 0.40 | F | 1 | COORDINATE WITH KING AND SPALDING LEGAL ASSISTANT REGARDING OBTAINING COMPLETE COPY OF DIRECTORS & OFFICERS INSURANCE POLICIES (.4): |
| | | | | | | 0.40 | F | 2 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET (.4): |
| | | | | | | 0.50 | F | 3 | REVISE INSTRUCTIONS (.5): |
| | | | | | | 0.30 | F | 4 | AND COORDINATE WITH LEGAL TECHNOLOGY REGARDING ADDITION OF NEW USERS TO EXTRANET (.3): |
| | | | | | K | 0.20 | F | 5 | COORDINATE WITH LIBRARY REGARDING OBTAINING WALL STREET JOURNAL ARTICLE, (.2) |
| | | | | | K | 1.40 | F | 6 | REVIEW WORLDCOM BANKRUPTCY DOCKET FOR FILING OF AMENDED ORDER RE: CLASSIFICATION OF WELLS FARGO BANK CLAIMS (1.4) |
| | | | | | | | | | MATTER:Case Administration |
| 04/08/05 Fri | Gray, R 1061625-8/1156 | 1.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1): |
| | | | | | E | 0.10 | F | 2 | ASSIST WITH EXTRANET ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND APPROVE MASTER SERVICE LIST PLEADING FOR FILING (.1): |
| | | | | | E | 0.80 | F | 4 | ASSIST WITH FINAL AGENDA LETTER FOR FILING TODAY (.8): |
| | | | | | | 0.10 | F | 5 | TC WITH COUNSEL FOR OCM RE: POSITION ON CONTINUANCE OF TRADING MOTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. MILLERMAN RE: FINAL AGENDA FOR APRIL 12 (.1) |
| | | | | | | | | | MATTER:Case Administration |
| 04/08/05 Fri | Mathew, J 1061625-8/1151 | 4.40 | 3.20 | 400.00 | | 2.00 | F | 1 | UPLOAD SCHEDULES AND FINANCIAL STATEMENTS ONTO EXTRANET (2.0): |
| | | | | | | 0.70 | F | 2 | CONTINUE PREPARING HEARING BINDER FOR 4/12/05 (.7): |
| | | | | | | 0.40 | F | 3 | FINALIZE INSTRUCTIONS FOR USE OF EXTRANET (.4): |
| | | | | | | 0.80 | F | 4 | UPLOAD BANKRUPTCY PLEADINGS, CASE CALENDAR, WORKING GROUP LIST AND CONTRACTS (.8): |
| | | | | | K | 0.50 | F | 5 | AND PREPARE EMAIL FOR DISTRIBUTION TO SKADDEN BANKRUPTCY TEAM (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 04/11/05 Mon | Mathew, J 1061625-81168 | 5.20 | 0.80 | 100.00 | | 0.80 | F | 1 | PREPARE FINAL REVISIONS TO EXTRANET INSTRUCTIONS AND DISTRIBUTE TO BANKRUPTCY ATTORNEYS (.8); |
| | | | | | K | 0.40 | F | 2 | PREPARE FLOPPY DISCS WITH PROPOSED ORDERS AND EXTRA COPIES OF DOCUMENTS FOR DISTRIBUTION AT HEARING (.4); |
| | | | | | K | 1.70 | F | 3 | PULL CASES CITED IN VENUE PLEADINGS FOR ATTORNEY REVIEW (1.7); |
| | | | | | | 2.30 | F | 4 | AND UPDATE AND REVISE HEARING BINDER FOR HEARING ON 4/12/05 (2.3) |
| | | | | | | | | | MATTER:Case Administration |
| 04/14/05 Thu | Mathew, J 1061625-81182 | 1.80 | 1.80 | 225.00 | | | | 1 | UPLOAD NEW BANKRUPTCY PLEADINGS ONTO EXTRANET |
| | | | | | | | | | MATTER:Case Administration |
| 04/15/05 Fri | Gray, R 1061625-81738 | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (.1); |
| | | | | | E | 0.10 | F | 2 | ASSIST WITH EXTRANET ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND PROVIDE COMMENTS ON REVISED WEBSITE LANGUAGE RE: CASE (.1) |
| | | | | | | | | | MATTER:Case Administration |
| 04/17/05 Sun | Feld, S 1061625-82 | 0.30 | 0.30 | 160.50 | | | | 1 | REVIEW EXTRANET |
| | | | | | | | | | MATTER:Case Administration |
| 04/18/05 Mon | Mathew, J 1061625-81526 | 0.20 | 0.20 | 25.00 | | | | 1 | COORDINATE WITH TECH SUPPORT IN ORDER TO ADD LOCAL COUNSEL AS A USER TO SKADDEN EXTRANET |
| | | | | | | | | | MATTER:Case Administration |
| 04/21/05 Thu | Mathew, J 1061625-81381 | 2.10 | 2.10 | 262.50 | | | | 1 | UPLOAD BANKRUPTCY PLEADINGS AND OTHER DOCUMENTS ONTO SKADDEN EXTRANET |
| | | | | | | | | | MATTER:Case Administration |
| 04/26/05 Tue | Mathew, J 1061625-81310 | 1.50 | 1.50 | 187.50 | | | | 1 | UPDATE SKADDEN EXTRANET WITH PLEADINGS FROM BANKRUPTCY DOCKET |
| | | | | | | | | | MATTER:Case Administration |
| 04/28/05 Thu | Mathew, J 1061625-81806 | 1.10 | 0.30 | 37.50 | K | 0.80 | F | 1 | EDIT PDF DOCUMENTS IN PREPARATION FOR CLIENT REVIEW AND FILING (.8); |
| | | | | | | 0.30 | F | 2 | AND COORDINATE WITH TECHNOLOGY SUPPORT TO ADD NEW USERS TO SKADDEN EXTRANET (.3) |
| | | | | | | | | | MATTER:Case Administration |
| 04/29/05 Fri | Mathew, J 1061625-81963 | 4.00 | 0.20 | 25.00 | K | 0.40 | F | 1 | EDIT DOCUMENTS AND CONVERT TO PDF IN PREPARATION FOR FILING (.4); |
| | | | | | | 2.10 | F | 2 | ASSEMBLE BINDER FOR HEARING ON MAY 6, 2005 (2.1); |
| | | | | | | 0.20 | F | 3 | UPLOAD DOCUMENTS ONTO EXTRANET FOR FILING (.2); |
| | | | | | K | 1.30 | F | 4 | AND ASSIST WITH SERVICE OF FILINGS (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Case Administration |
| 04/30/05 | Mathew, J | 3.30 | 2.10 | 262.50 | | 1.20 | F | 1 ASSEMBLE BINDER FOR HEARING ON MAY 6, 2005 (1.2): |
| Sat | 1061625-8723 | | | | | 2.10 | F | 2 UPLOAD BANKRUPTCY PLEADINGS AND OTHER DOCUMENTS ONTO SKADDEN EXTRANET (2.1) |
| | | | 36.70 | $5,120.50 | | | | |

Total
Number of Entries:    33

EXHIBIT K-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 |
| Feld, S | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| Gray, R | 1.00 | 535.00 | 0.00 | 0.00 | 1.00 | 535.00 | 0.00 | 0.00 | 1.00 | 535.00 |
| Mathew, J | 32.00 | 4,000.00 | 0.00 | 0.00 | 32.00 | 4,000.00 | 0.00 | 0.00 | 32.00 | 4,000.00 |
| Salazar, A | 1.30 | 162.50 | 0.00 | 0.00 | 1.30 | 162.50 | 0.00 | 0.00 | 1.30 | 162.50 |
| | 36.70 | $5,120.50 | 0.00 | $0.00 | 36.70 | $5,120.50 | 0.00 | $0.00 | 36.70 | $5,120.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 35.40 | 4,958.00 | 0.00 | 0.00 | 35.40 | 4,958.00 | 0.00 | 0.00 | 35.40 | 4,958.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.30 | 162.50 | 0.00 | 0.00 | 1.30 | 162.50 | 0.00 | 0.00 | 1.30 | 162.50 |
| | 36.70 | $5,120.50 | 0.00 | $0.00 | 36.70 | $5,120.50 | 0.00 | $0.00 | 36.70 | $5,120.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 188.35 | 23,543.75 |
| Liou, J | 10.95 | 1,368.75 |
| Mathew, J | 70.60 | 8,825.00 |
| Roman, J | 12.60 | 882.00 |
| Salazar, A | 27.50 | 3,437.50 |
| Yeung, C | 17.17 | 2,146.67 |
| | 327.17 | $40,203.67 |

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 02/22/05 | 7.10 | 0.90 | 112.50 | | 0.20 | F | 1 | CREATE GREETING FOR INFORMATION PHONE LINE (.2): |
| | Tue  1057292-8/ 1417 | | | | | 0.90 | F | 2 | SERVE FIRST DAY PLEADINGS TO U.S. TRUSTEE (.9): |
| | | | | | | 3.10 | F | 3 | PREPARE BINDERS FOR FIRST DAY HEARING (3.1): |
| | | | | | H | 2.90 | F | 4 | ATTEND FIRST DAY HEARING (2.9) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 02/23/05 | 1.40 | 0.40 | 50.00 | | 0.30 | F | 1 | COORDINATE WITH K. SAMBUR RE: RECLAMATION NOTICES (.3): |
| | Wed 1057292-10/ 1454 | | | | | 0.70 | F | 2 | ASSIST K. SAMBUR WITH CIRCUIT PRECEDENT BINDER (.7): |
| | | | | | | 0.40 | F | 3 | RETRIEVE RECLAMATION DEMANDS FROM DOCKET AND SEND TO K. SAMBUR (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/23/05 | 8.10 | 2.20 | 275.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | Wed  1057292-8/ 1419 | | | | | 0.70 | F | 2 | PREPARE DIP ORDERS FOR HEARING (.7): |
| | | | | | | 0.20 | F | 3 | TC WITH BANKRUPTCY COURT RE: ERROR ON DOCKET (.2): |
| | | | | | | 0.50 | F | 4 | TC WITH SAME RE: FILING FEES (.5): |
| | | | | | | 1.10 | F | 5 | REVIEW OFFICIAL SERVICE LIST ADDRESSES (1.1): |
| | | | | | | 0.90 | F | 6 | PRINT ALL ORDERS ENTERED ON DOCKET (.9): |
| | | | | | | 1.00 | F | 7 | UPDATE FIRST DAY BINDER (1.0): |
| | | | | | | 0.30 | F | 8 | RESPOND TO VARIOUS PHONE MESSAGES RE: CASE INFORMATION (.3): |
| | | | | | | 0.30 | F | 9 | REVIEW NOTICE ORDER (.3): |
| | | | | | | 1.60 | F | 10 | REVIEW OFFICIAL SERVICE LIST AND UPDATE ACCORDING TO NOTICES OF APPEARANCES (1.6): |
| | | | | | | 0.40 | F | 11 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.40 | F | 12 | FILE NOTICE OF FURTHER HEARING (.4): |
| | | | | | | 0.50 | F | 13 | PREPARE EMAIL DISTRIBUTION LISTS (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 02/24/05 | 4.60 | 0.30 | 37.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | Thu  1057292-8/ 1421 | | | | | 0.40 | F | 2 | COORDINATE WITH D. TURETSKY AND R. GRAY RE: SERVICE ISSUES AND CASE CALENDAR (.4): |
| | | | | | | 1.00 | F | 3 | UPDATE FIRST DAY BINDERS (1.0): |
| | | | | | | 0.30 | F | 4 | DISTRIBUTE MEDIA UPDATE (.3): |
| | | | | | | 0.30 | F | 5 | TC WITH COURT RE: FILING FEES (.3): |
| | | | | | | 2.40 | F | 6 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICE OF APPEARANCES (2.4) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 02/25/05 | 1.00 | 1.00 | 125.00 | | | | 1 | RETRIEVE RECLAMATION NOTICES AND DEMANDS AND DISTRIBUTE TO K. SAMBUR |
| | Fri  1057292-10/ 1457 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 02/25/05 | 6.20 | 3.80 | 475.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | TC WITH COURT RE: PRO HAC VICE FILING FEE (.2); |
| | Fri   1057292-8/ 1422 | | | | | 1.60 | F | 2 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCES (1.6); |
| | | | | | | 0.40 | F | 3 | PREPARE LABELS FOR OFFICIAL SERVICE LIST (.4); |
| | | | | | | 0.30 | F | 4 | DISTRIBUTE MEDIA UPDATE (.3); |
| | | | | | | 1.30 | F | 5 | UPDATE CASE CALENDAR (1.3); |
| | | | | | | 0.50 | F | 6 | FILE NOTICE OF DIP HEARING (.5); |
| | | | | | | 0.20 | F | 7 | DISTRIBUTE FORM 8-K (.2); |
| | | | | | | 0.40 | F | 8 | EXCHANGE EMAILS WITH R. GRAY AND J. BAKER RE: DISTRIBUTION LISTS (.4); |
| | | | | | | 0.40 | F | 9 | UPDATE EMAIL DISTRIBUTION LISTS ACCORDINGLY (.4); |
| | | | | | | 0.40 | F | 10 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.4); |
| | | | | | | 0.50 | F | 11 | FILE CASE DOCUMENTS (.5) |
| | 02/28/05 | 7.60 | 4.00 | 500.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3); |
| | Mon   1057292-8/ 1423 | | | | | 2.00 | F | 2 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCE (2.0); |
| | | | | | | 2.10 | F | 3 | FILE CERTIFICATES OF SERVICES FOR LOGAN & COMPANY SERVICE (2.1); |
| | | | | | | 0.80 | F | 4 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 0.30 | F | 5 | DISTRIBUTE SAME TO TEAM AND COMPANY (.3); |
| | | | | | | 0.20 | F | 6 | UPDATE EMAIL DISTRIBUTION LISTS (.2); |
| | | | | | | 0.20 | F | 7 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.4); |
| | | | | | | 0.20 | F | 9 | FORWARD FIRST DAY PLEADINGS TO REQUESTED RECIPIENTS (.2); |
| | | | | | | 0.80 | F | 10 | UPDATE FIRST DAY BINDERS (.8); |
| | | | | | | 0.30 | F | 11 | SEARCH RCN DOCKET FOR STATEMENT OF SHAREHOLDERS (.3) |
| | 03/01/05 | 0.60 | 0.40 | 50.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 0.20 | F | 1 | COORDINATE WITH A. RAVIN RE: LEASE REJECTION MOTION CHART (.2); |
| | Tue   1055381-24/ 982 | | | | | 0.40 | F | 2 | COUNT LEASES ON REJECTION MOTION (.4) |
| | 03/01/05 | 3.60 | 1.30 | 162.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.10 | F | 1 | UPDATE FIRST DAY PLEADINGS SUMMARIES (1.1); |
| | Tue   1055381-8/ 272 | | | | | 0.50 | F | 2 | SEARCH SDNY DOCKET FOR PRECEDENT ON EMERGENCY MOTIONS (.5); |
| | | | | | | 0.70 | F | 3 | SEARCH SDNY DOCKET FOR PRECEDENT ON SHAREHOLDER LISTS FILINGS (.7); |
| | | | | | | 0.60 | F | 4 | PREPARE LABELS FOR SHAREHOLDER LISTS FOLDERS (.6); |
| | | | | | | 0.40 | F | 5 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCE (.4); |
| | | | | | | 0.30 | F | 6 | FILE CASE DOCUMENTS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/02/05 | 4.20 | 3.40 | 425.00 | F | 0.40 | A | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ADDRESS VARIOUS RECLAMATION SERVICE ISSUES AND |
| | Wed 1055381-10/ 446 | | | | F | 0.40 | A | 2 | CORRESPOND WITH K. SAMBUR AND S. EICHEL RE: SAME (.8): |
| | | | | | | 2.20 | F | 3 | UPDATE RECLAMATION SERVICE LIST (2.2): |
| | | | | | | 1.20 | F | 4 | SERVE RECLAMATION AND DIP DOCUMENTS TO RECLAMATION CLAIMANTS (1.2) |
| | 03/02/05 | 8.40 | 7.40 | 925.00 | | 0.20 | F | 1 | MATTER: *Case Administration* CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.2): |
| | Wed  1055381-8/ 274 | | | | | 0.50 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 3.40 | F | 3 | UPDATE OFFICIAL SERVICE LIST (3.4): |
| | | | | | | 0.40 | F | 4 | ADDRESS VARIOUS SERVICE ISSUES (.4): |
| | | | | | | 0.40 | F | 5 | SEARCH FOR SHAREHOLDER PRECEDENT COVER PLEADINGS (.4): |
| | | | | | G | 0.40 | F | 6 | MEET WITH S. HENRY RE: CASE ADMINISTRATION (.4): |
| | | | | | | 0.20 | F | 7 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.50 | F | 8 | FILE CASE DOCUMENTS (.5): |
| | | | | | | 2.40 | F | 9 | PREPARE FOR FILING AND FILE SHAREHOLDERS LISTS WITH COURT (2.4) |
| | 03/03/05 | 2.80 | 0.80 | 100.00 | E | 0.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* COORDINATE RE: RECLAMATION SERVICE (.5): |
| | Thu 1055381-10/ 448 | | | | | 1.50 | F | 2 | PREPARE SERVICE AND SERVE RECLAMATION DOCUMENTS AND NOTICES TO CLAIMANTS (1.5): |
| | | | | | | 0.80 | F | 3 | UPDATE SERVICE LIST RE: SAME (.8) |
| | 03/03/05 | 9.50 | 7.70 | 962.50 | | 0.20 | F | 1 | MATTER: *Case Administration* CHECK DOCKET FOR UPDATES (.2): |
| | Thu  1055381-8/ 277 | | | | | 0.60 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6): |
| | | | | | | 0.70 | F | 3 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.20 | F | 4 | DISTRIBUTE SAME TO TEAM (.2): |
| | | | | | | 0.80 | F | 5 | UPDATE BINDERS FOR 3/4 HEARING (.8): |
| | | | | | | 0.90 | F | 6 | FILE NOTICES WITH COURT (.9): |
| | | | | | | 0.40 | F | 7 | UPDATE PHARMACY SALES MOTION TABLE (.4): |
| | | | | | | 0.50 | F | 8 | FILE MOTION TO SHORTEN RE: PHARMACY SALES (.5): |
| | | | | | | 1.90 | F | 9 | SERVE MOTION TO SHORTEN (1.9): |
| | | | | | K, E | 0.40 | F | 10 | ADDRESS VARIOUS ISSUES RELATING TO THE EXTRANET (.4): |
| | | | | | | 2.90 | F | 11 | UPDATE OFFICIAL SERVICE LIST MAILING LABELS (2.9) |
| | 03/04/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* SERVE/FILE RECLAMATION DOCUMENTS TO CLAIMANTS |
| | Fri  1055381-10/ 450 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/04/05 | 5.10 | 2.40 | 300.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Fri 1055381-8/ 280 | | | | | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 0.70 | F | 3 | PREPARE DISCS AND DOCUMENTS FOR ORDERS TO BE FILED WITH THE COURT (.7); |
| | | | | | | 1.80 | F | 4 | PREPARE VARIOUS CERTIFICATES OF SERVICE (1.8); |
| | | | | | | 0.60 | F | 5 | FILE SAME WITH COURT (.6); |
| | | | | | | 0.60 | F | 6 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.60 | F | 7 | FILE PRO HAC APPLICATION (.6); |
| | | | | | | 0.40 | F | 8 | FILE DECLARATION RE: PHARMACY SALES (.4) |
| | | | | | | | | | MATTER: Case Administration |
| | 03/07/05 | 8.60 | 6.50 | 812.50 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3); |
| | Mon 1055381-8/ 283 | | | | | 1.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND DISTRIBUTE TO TEAM (1.2); |
| | | | | | | 0.40 | F | 3 | FILE CASE DOCUMENTS (.4); |
| | | | | | | 0.30 | F | 4 | TC WITH COURT RE: ORDERS ENTERED IN ERROR (.3); |
| | | | | | | 2.10 | F | 5 | UPDATE OFFICIAL SERVICE ACCORDING TO NOTICE OF APPEARANCES (2.1); |
| | | | | | | 0.50 | F | 6 | PREPARE OFFICIAL SERVICE LIST PLEADING AND FILE MASTER SERVICE LIST WITH THE COURT (.5); |
| | | | | | | 1.20 | F | 7 | FILE NOTICES WITH THE COURT RE: NOTICE PROCEDURES AND HEARINGS (1.2); |
| | | | | | | 0.20 | F | 8 | CONVERT DBPR VIOLATION LETTER TO PDF (.2); |
| | | | | | | 0.30 | F | 9 | PREPARE DISC FOR PROPOSED ORDERS FOR COURT (.3); |
| | | | | | | 0.50 | F | 10 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 0.90 | F | 11 | PREPARE FOLDERS FOR THE PHARMACY MOTION AND RELATED PLEADINGS (.9); |
| | | | | | | 0.70 | F | 12 | PREPARE CERTIFICATES OF SERVICE FOR FILING (.7) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | 03/08/05 | 4.10 | 1.70 | 212.50 | | 1.70 | F | 1 | SERVE/FILE RECLAMATION CLAIMANTS WITH NOTICE OF HEARING, INTERIM ORDER AND DIP NOTICE AND ORDER (1.7); |
| | Tue 1055381-10/ 455 | | | | | 1.30 | F | 2 | PREPARE CERTIFICATE OF SERVICE RE: SAME (1.3); |
| | | | | | | 1.10 | F | 3 | REVIEW PACA CLAIMANTS LIST AND COMPARE WITH LOGAN SERVICE LIST (1.1) |
| | | | | | | | | | MATTER: Case Administration |
| | 03/08/05 | 6.10 | 3.20 | 400.00 | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.3); |
| | Tue 1055381-8/ 286 | | | | | 2.20 | F | 2 | UPDATE OFFICIAL SERVICE LIST (2.2); |
| | | | | | | 1.00 | F | 3 | PREPARE SERVICE AND SERVE PHARMACY ORDER (1.0); |
| | | | | | | 1.20 | F | 4 | PREPARE CERTIFICATES OF SERVICE RE: NOTICES FILED ON 3/7 (1.2); |
| | | | | | | 1.40 | F | 5 | PREPARE UTILITIES PLEADINGS, COPIES AND DISC FOR COURT (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/09/05 | 2.00 | 1.60 | 200.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.40 | F | 1 | PREPARE SERVICE LISTS FOR RECLAMATION CLAIMANTS (.4): |
| | Wed 1055381-10/ 458 | | | | | 0.40 | F | 2 | FILE CERTIFICATES OF SERVICE RE: RECLAMATION NOTICE AND ORDER AND DIP NOTICE AND ORDER (.4): |
| | | | | | | 1.20 | F | 3 | SERVE PACA CLAIMANTS (1.2) |
| | 03/09/05 | 5.50 | 2.90 | 362.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.2): |
| | Wed 1055381-8/ 289 | | | | L | 0.90 | F | 2 | SEARCH FOR SECTION 365(D)(4) AND EXCLUSIVITY EXTENSION PRECEDENTS (.9): |
| | | | | | | 0.50 | F | 3 | UPDATE OFFICIAL SERVICE LIST (.5): |
| | | | | | | 0.20 | F | 4 | PREPARE MEDIA UPDATES (.2): |
| | | | | | | 1.00 | F | 5 | UPDATE WORKING GROUP LIST (1.0): |
| | | | | | | 0.60 | F | 6 | RE-SERVE REJECTION PLEADINGS TO ADDITIONAL LESSORS (.6): |
| | | | | | | 0.60 | F | 7 | DISTRIBUTE REQUESTED PLEADINGS TO TEAM (.6): |
| | | | | | | 0.30 | F | 8 | CORRESPOND WITH A. RAVIN AND J. PAOLI RE: PRO HAC VICE ORDER (.3): |
| | | | | | | 0.30 | F | 9 | REVIEW LEASE REJECTION CHART (.3): |
| | | | | | | 0.90 | F | 10 | PREPARE CERTIFICATE OF SERVICE RE: PHARMACY ORDER (.9) |
| | 03/10/05 | 2.60 | 1.40 | 175.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 1.20 | F | 1 | COMPARE LOGAN SERVICE LIST WITH COMPANY'S LIST OF RECLAMATION CLAIMANTS AND SERVE PARTIES ACCORDINGLY (1.2): |
| | Thu 1055381-10/ 460 | | | | | 1.40 | F | 2 | FURTHER SERVE CLAIMANTS RE: SAME (1.4) |
| | 03/10/05 | 6.20 | 5.70 | 712.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3): |
| | Thu 1055381-8/ 291 | | | | | 1.00 | F | 2 | DISTRIBUTE PLEADINGS AND OBJECTIONS ENTERED ON DOCKET TO TEAM (1.0): |
| | | | | | | 1.50 | F | 3 | UPDATE WORKING GROUP LIST (1.5): |
| | | | | | | 0.30 | F | 4 | TC WITH MAILROOM RE: REJECTION PLEADINGS SERVICE (.3): |
| | | | | | | 0.50 | F | 5 | FILE REJECTION ORDER CERTIFICATE OF SERVICE (.5): |
| | | | | | | 1.10 | F | 6 | UPDATE CASE CALENDAR (1.1): |
| | | | | | | 0.50 | F | 7 | SERVE DIP INTERIM ORDER (.5): |
| | | | | | | 0.60 | F | 8 | UPDATE OFFICIAL SERVICE LIST (.6): |
| | | | | | | 0.20 | F | 9 | PREPARE MEDIA UPDATE AND DISTRIBUTE (.2): |
| | | | | | | 0.20 | F | 10 | CHECK ADVERSARY PROCEEDINGS DOCKET (.2) |
| | 03/11/05 | 2.80 | 2.80 | 350.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1055381-10/ 463 | | | | | | | 1 | SERVE/FILE RECLAMATION CLAIMANTS WITH DIP AND RECLAMATION ORDERS |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/11/05 | 6.00 | 4.30 | 537.50 | | | | | MATTER: *Case Administration* |
| | Fri   1055381-8/ 293 | | | | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3): |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.30 | F | 3 | SEARCH PARMALAT DOCKET FOR PACA PRECEDENTS (.3): |
| | | | | | | 0.30 | F | 4 | TC WITH W. LAMANNA RE: NOTICE PROCEDURES (.3): |
| | | | | | | 0.80 | F | 5 | PREPARE CERTIFICATES OF SERVICE RE: RECLAMATION AND DIP ORDERS (.8): |
| | | | | | | 0.50 | F | 6 | FILE SAME WITH COURT (.5): |
| | | | | | | 0.90 | F | 7 | RETRIEVE OBJECTIONS FROM DOCKET AND DISTRIBUTE TO TEAM (.9): |
| | | | | | | 0.80 | F | 8 | UPDATE CASE CALENDAR AND DISTRIBUTE TO COMPANY AND TEAM (.8): |
| | | | | | | 0.70 | F | 9 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.7): |
| | | | | | | 0.60 | F | 10 | PREPARE HOME DELIVERY OF OBJECTIONS FOR ATTORNEY WEEKEND REVIEW (.6): |
| | | | | | | 0.60 | F | 11 | UPDATE OFFICIAL SERVICE LIST (.6) |
| | 03/14/05 | 12.80 | 10.60 | 1,325.00 | | | | | MATTER: *Case Administration* |
| | Mon  1055381-8/ 297 | | | | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE (.3): |
| | | | | | | 0.30 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATES (.3): |
| | | | | | | 0.50 | F | 3 | RE-SERVE REJECTION MOTION AND ORDER (.5): |
| | | | | | | 1.50 | F | 4 | UPDATE OFFICIAL SERVICE LIST ACCORDING TO NOTICES OF APPEARANCE FILED ON DOCKET (1.5): |
| | | | | | | 0.50 | F | 5 | FILE TOGUT EMPLOYMENT APPLICATION ON DOCKET (.5): |
| | | | | | | 0.60 | F | 6 | SERVE 3-15 AGENDA LETTER (.6): |
| | | | | | | 1.80 | F | 7 | RE-SERVE TO ALL MISSING OBJECTING PARTIES ON E-MAIL LIST AND UPDATE LISTS ACCORDINGLY (1.8): |
| | | | | | | 2.60 | F | 8 | CIRCULATE REQUEST FOR HEARING CONTINUANCE AND NOTICES OF ADJOURNMENT (2.6): |
| | | | | | | 1.90 | F | 9 | CIRCULATE RESPONSES AND UPDATE OBJECTION CHART (1.9): |
| | | | | | | 0.90 | F | 10 | CIRCULATE OBJECTIONS FILED ON DOCKET (.9): |
| | | | | | E | 0.30 | F | 11 | RESPOND TO VARIOUS PHONE CALLS RE: FILING PROOFS OF CLAIMS (.3): |
| | | | | | | 1.60 | F | 12 | PREPARE SPREADSHEET FOR T. MATZ OF PARTIES SERVED RE: REQUEST FOR AND NOTICE OF ADJOURNMENT (1.6) |
| | 03/15/05 | 4.40 | 1.10 | 137.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1055381-10/ 468 | | | | | 1.30 | F | 1 | COMPARE COMPANY'S RECLAMATION LIST WITH SERVED RECLAMATION CLAIMANTS LIST (1.3): |
| | | | | | | 0.90 | F | 2 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: RECLAMATION SERVICE (.9): |
| | | | | | | 1.10 | F | 3 | CALL RECLAMATION CLAIMANTS FOR FAX NUMBERS RE: SERVICE AND UPDATE SERVICE LIST ACCORDINGLY (1.1): |
| | | | | | | 1.10 | F | 4 | SERVE NEWLY-RECEIVED RECLAMATION CLAIMANTS (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/15/05 Tue  1055381-8/ 300 | 3.90 | 3.20 | 400.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.30 | F | 1 | COORDINATE WITH CONFERENCE SERVICES RE: ROOMS FOR DIP, PACA AND RECLAMATION NEGOTIATIONS (.3); |
| | | | | | | 0.30 | F | 2 | FILE ORDINARY COURSE PROFESSIONAL CERTIFICATE OF SERVICE WITH COURT (.3); |
| | | | | | | 0.50 | F | 3 | FILE AND SERVE 3/18 AGENDA LETTER VIA EMAIL (.5); |
| | | | | | | 0.60 | F | 4 | PULL REQUESTED PROOFS OF CLAIMS (.6); |
| | | | | | | 0.20 | F | 5 | CORRESPOND WITH M. HEINZ RE: K&S EXTRANET SITE (.2); |
| | | | | | | 0.90 | F | 6 | DISTRIBUTE ORDERS ENTERED ON DOCKET TO TEAM (.9); |
| | | | | | | 0.50 | F | 7 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: REJECTION MOTION AND ORDER (.5); |
| | | | | | | 0.60 | F | 8 | UPDATE OFFICIAL SERVICE LIST (.6) |
| | 03/16/05 Wed 1055381-10/ 470 | 0.70 | 0.70 | 87.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | 1 | SERVE RECLAMATION ORDER TO CLAIMANTS |
| | 03/16/05 Wed  1055381-8/ 302 | 6.50 | 3.50 | 437.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 2.00 | F | 3 | REVIEW ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (2.0); |
| | | | | | | 1.80 | F | 4 | FURTHER UPDATE MASTER SERVICE LIST AND LABELS FILE (1.8); |
| | | | | | L | 0.80 | F | 5 | RESEARCH RE: MOTION SEEKING LIFT OF AUTOMATIC STAY (.8); |
| | | | | | | 0.40 | F | 6 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.40 | F | 7 | UPDATE WORKING GROUP LIST (.4); |
| | | | | | | 0.70 | F | 8 | FILE CASE DOCUMENTS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| Bonachea, L | 03/17/05 | 15.50 | 3.40 | 425.00 | | | | | MATTER: *Case Administration* |
| | Thu  1055381-8/ 304 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.30 | F | 2 | DISTRIBUTE MEDIA UPDATES (.3) |
| | | | | | | 0.60 | F | 3 | PREPARE AND UPDATE DIP SERVICE LIST (.6); |
| | | | | | | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4) |
| | | | | | | 0.50 | F | 5 | SEARCH DOCKET FOR EXCLUSIVITY EXTENSION PLEADINGS (.5); |
| | | | | | | 0.50 | F | 6 | EMAIL TO J. WEBER RE: NOTICE PROCEDURES AND BANKRUPTCY DOCKET (.5); |
| | | | | | | 0.30 | F | 7 | TC WITH L. TANCREDI RE: DIP EMAIL SERVICE (.3); |
| | | | | | | 0.80 | F | 8 | FILE XROADS SUPPLEMENTAL DECLARATION (.8); |
| | | | | | | 0.50 | F | 9 | ORDER HEARING TRANSCRIPTS (.5); |
| | | | | | | 1.00 | F | 10 | REVIEW E-CONSENT FORMS AND UPDATE SERVICE LIST ACCORDINGLY (1.0); |
| | | | | | | 0.30 | F | 11 | TC WITH K. LAMAINA RE: MOTION TO SHORTEN (.3); |
| | | | | | | 1.10 | F | 12 | FILE AND SERVE DIP BRIEF (1.1); |
| | | | | | | 0.80 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: SAME (.8); |
| | | | | | | 0.30 | F | 14 | PREPARE COPIES CREDIT AGREEMENT (.3); |
| | | | | | | 0.30 | F | 15 | REVIEW EMAILS RE: SERVICE ISSUES (.3); |
| | | | | | | 0.30 | F | 16 | REVIEW NOTICE PROCEDURES ORDER (.3); |
| | | | | | E | 0.30 | F | 17 | RESPOND TO VARIOUS CALLS AND EMAILS RE: FILING PROOFS OF CLAIMS (.3); |
| | | | | | | 0.30 | F | 18 | DISCUSS REQUEST FOR CASES CITED IN MOTION TO TRANSFER VENUE WITH LEGAL STAFFING (.3); |
| | | | | | | 0.70 | F | 19 | PREPARE AND FILE CERTIFICATE OF SERVICE RE: 3/15 SERVICE OF DIP ORDER (.7); |
| | | | | | | 6.00 | F | 20 | PREPARE HEARING BINDERS FOR 3/18 HEARING (6.0) |
| | | | | | | | | | |
| | 03/18/05 | 5.20 | 2.50 | 312.50 | | | | | MATTER: *Case Administration* |
| | Fri  1055381-8/ 306 | | | | | 1.30 | F | 1 | PREPARE HEARING BINDERS (1.3); |
| | | | | | | 0.70 | F | 2 | TRAVEL TO COURTHOUSE WITH SAME (.7); |
| | | | | | | 0.70 | F | 3 | RETURN FROM COURTHOUSE WITH SAME (.7); |
| | | | | | | 0.60 | F | 4 | UPDATE OFFICIAL SERVICE LIST (.6); |
| | | | | | | 0.70 | F | 5 | UPDATE CASE CALENDAR (.7); |
| | | | | | | 0.30 | F | 6 | DISTRIBUTE MEDIA UPDATE (.3); |
| | | | | | | 0.90 | F | 7 | SERVE PHARMACY MOTION (.9) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/20/05 | 5.50 | 2.20 | 275.00 | | | | | MATTER: *Case Administration* |
| | Sun  1055381-8/ 308 | | | | | 0.80 | F | 1 | REVIEW VENUE MOTION BINDER PREPARED FOR S. HENRY (.8). |
| | | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1.0). |
| | | | | | | 0.50 | F | 3 | UPDATE MASTER SERVICE LIST WITH RESPECT TO NOTICES OF APPEARANCES (.5). |
| | | | | | | 1.50 | F | 4 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND CREATE EMAIL MASTER SERVICE LIST ACCORDINGLY (1.5). |
| | | | | | | 0.40 | F | 5 | CREATE FILES AND FILE CASE DOCUMENTS, INCLUDING EXECUTED DOCUMENTS, AGREEMENTS AND CORRESPONDENCE (.4). |
| | | | | | | 0.60 | F | 6 | PREPARE CERTIFICATE OF SERVICE RE: AIRPLANE SALES MOTION (.6). |
| | | | | | | 0.40 | F | 7 | UPDATE DIP/PACA/RECLAMATION OBJECTION CHART (.4). |
| | | | | | | 0.30 | F | 8 | SERVE ELECTRONIC CONSENT FORMS TO NEW NOTICE PARTIES (.3) |
| | 03/21/05 | 5.50 | 3.80 | 475.00 | | | | | MATTER: *Case Administration* |
| | Mon  1055381-8/ 309 | | | | | 0.30 | F | 1 | CHECK DOCKET FOR UPDATES (.3). |
| | | | | | | 0.20 | F | 2 | RETRIEVE REQUESTED PLEADINGS (.2). |
| | | | | | | 0.30 | F | 3 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.3). |
| | | | | | | 0.80 | F | 4 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.8). |
| | | | | | E | 0.30 | F | 5 | RETURN VARIOUS CALLS RE: PROCEDURES FOR FILING PROOFS OF CLAIM (.3). |
| | | | | | | 0.30 | F | 6 | COORDINATE WITH K. SAMBUR AND S. EICHEL RE: RECLAMATION SERVICE (.3). |
| | | | | | | 0.30 | F | 7 | UPDATE WORKING GROUP LIST (.3). |
| | | | | | | 0.90 | F | 8 | SEARCH FOR NOTICES OF SETTLEMENT ON ENRON AND PARMALAT DOCKETS (.9). |
| | | | | | | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST AND FILE SAME WITH THE COURT (.8). |
| | | | | | | 0.40 | F | 10 | SEARCH FOR PROFFERS FOR K. LAMAINA (.4). |
| | | | | | | 0.90 | F | 11 | PREPARE FILES AND ORGANIZE CASE DOCUMENTS (.9) |
| | 03/22/05 | 3.10 | 0.70 | 87.50 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | Tue  1055381-11/ 555 | | | | | 1.90 | F | 1 | REVIEW PACA NOTICE LIST SENT BY CROSSROADS AND COMPARE WITH LOGAN'S PACA SERVICE LIST (1.9). |
| | | | | | | 0.50 | F | 2 | COORDINATE WITH M. MARTINEZ RE: SERVICE OF PACA ORDER (.5). |
| | | | | | | 0.70 | F | 3 | COPY NEWLY RECEIVED PACA AND RECLAMATION DEMANDS FOR MAILING TO E. GORDON (.7) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/22/05 | 6.70 | 5.10 | 637.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Tue  1055381-8/ 310 | | | | | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 1.80 | F | 3 | UPDATE MASTER SERVICE LIST (1.8); |
| | | | | | | 0.50 | F | 4 | ASSEMBLE EMPLOYMENT AGREEMENTS PDFS FOR FILING AND SERVICE (.5); |
| | | | | | | 0.40 | F | 5 | DISTRIBUTE ORDERS ENTERED ON DOCKET TO TEAM (.4); |
| | | | | | E | 0.70 | F | 6 | ADDRESS SERVICE ISSUES RE: DIP NOTICE (.7); |
| | | | | | | 1.20 | F | 7 | FILE APPLICATIONS TO EMPLOY WITH COURT (1.2); |
| | | | | | | 0.40 | F | 8 | MAIL ELECTRONIC CONSENT FORMS TO NEW NOTICE PARTIES (.4); |
| | | | | | | 0.70 | F | 9 | REVIEW RECEIVED ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.7); |
| | | | | | | 0.60 | F | 10 | UPDATE WORKING GROUP LIST (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 03/23/05 | 10.10 | 5.30 | 662.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Wed  1055381-8/ 312 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.30 | F | 3 | SEARCH DOCKET FOR CERTIFICATES OF SERVICE RE: AIRPLANE SALES MOTION (.3); |
| | | | | | | 0.30 | F | 4 | REVIEW J. BAKER'S CORRESPONDENCE AND ORGANIZE FILES OF SAME (.3); |
| | | | | | G | 0.50 | F | 5 | CONFER WITH R. GRAY RE: FILING ISSUES AND CORRESPONDENCE (.5); |
| | | | | | | 0.60 | F | 6 | REVIEW EMAIL SERVICE LISTS AND UPDATE UNDELIVERABLE ADDRESSES (.6); |
| | | | | | | 0.50 | F | 7 | SEARCH DOCKET FOR LOGAN CERTIFICATES OF SERVICE RE: REJECTION MOTIONS AND ORDER, HIGHLIGHT SAME AND DISTRIBUTE (.5); |
| | | | | | | 0.40 | F | 8 | SEARCH DOCKET FOR NOTICES OF SETTLEMENT FOR S. EICHEL (.4); |
| | | | | | | 0.60 | F | 9 | SERVE APPLICATIONS TO EMPLOY VIA EMAIL (.6); |
| | | | | | | 0.50 | F | 10 | UPDATE OFFICIAL SERVICE LIST RE: RECEIVED ELECTRONIC CONSENT FORMS (.5); |
| | | | | | | 1.10 | F | 11 | PREPARE CERTIFICATES OF SERVICE RE: DIP ORDER NOTICE AND AUTOMOBILE MOTION (1.1); |
| | | | | | | 1.40 | F | 12 | SERVE AUTOMOBILE LIABILITY MOTION (1.4); |
| | | | | | | 0.50 | F | 13 | FILE SAME WITH THE COURT (.5); |
| | | | | | | 0.30 | F | 14 | FILE DIP ORDER NOTICE CERTIFICATE OF SERVICE WITH COURT (.3); |
| | | | | | | 0.80 | F | 15 | REVIEW AIRPLANE SALES SERVICE LISTS (.8); |
| | | | | | | 0.30 | F | 16 | FAX AIRPLANE SALES MOTION TO MISSING PARTY (.3); |
| | | | | | | 0.40 | F | 17 | CONFER WITH K. LAMAINA RE: SERVICE ISSUES (.4); |
| | | | | | | 0.30 | F | 18 | RE-SERVE TOP 50 NOTICE PROCEDURES ORDER TO UNDELIVERABLE RECIPIENTS (.3); |
| | | | | | | 0.70 | F | 19 | SEARCH ENRON DOCKET FOR BENCH DECISIONS RE: VENUE MOTION (.7); |
| | | | | | | 0.20 | F | 20 | UPDATE CASE CALENDAR (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 03/23/05 | 0.50 | 0.50 | 62.50 | | | | 1 | SCAN TO PDF PROOFS OF CLAIM TO BE SENT TO LOGAN |
| | Wed  1055381-9/ 356 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 03/24/05 | 3.50 | 2.50 | 312.50 | | | | | MATTER: *Case Administration* |
| | Thu  1055381-8/ 314 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 | SEARCH DOCKET FOR COMMITTEE APPOINTMENT NOTICE (.1); |
| | | | | | | 0.50 | F | 3 | FILE EXHIBIT A TO ORDINARY COURSE PROFESSIONAL MOTION (.5); |
| | | | | | | 0.40 | F | 4 | SERVE SAME (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW AND FORWARD EMAIL RE: DEBTORS' AFFILIATES (.2); |
| | | | | | | 0.20 | F | 6 | TC WITH K. SAMBUR RE: SERVICE OF DIP ORDER (.2); |
| | | | | | | 0.30 | F | 7 | CONFER WITH S. EICHEL RE: VENUE PLEADINGS (.3); |
| | | | | | | 0.90 | F | 8 | FILE/COPY RETENTION QUESTIONNAIRES (.9); |
| | | | | | | 0.50 | F | 9 | SEARCH ENRON DOCKET FOR VENUE PLEADINGS (.5); |
| | | | | | | 0.20 | F | 10 | UPDATE CASE CALENDAR (.2) |
| | 03/25/05 | 1.40 | 1.10 | 137.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri  1055381-10/ 478 | | | | | 0.30 | F | 1 | COORDINATE WITH LOGAN RE: NOTICE OF RECLAMATION ORDER SERVICE (.3); |
| | | | | | | 0.80 | F | 2 | SERVE SAME VIA EMAIL (.8); |
| | | | | | | 0.30 | F | 3 | ASSEMBLE NEWLY RECEIVED CLAIMS AND SEND TO E. GORDON (.3) |
| | 03/25/05 | 5.70 | 3.20 | 400.00 | | | | | MATTER: *Case Administration* |
| | Fri  1055381-8/ 316 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.30 | F | 2 | TC WITH COURT RE: PACER PROBLEMS (.3); |
| | | | | | | 0.50 | F | 3 | UPDATE OFFICIAL SERVICE LIST (.5); |
| | | | | | | 0.50 | F | 4 | DISTRIBUTE ELECTRONIC CONSENT FORMS TO NEW PARTIES (.5); |
| | | | | | | 1.20 | F | 5 | PREPARE CERTIFICATES OF SERVICE RE: AUTOMOBILE MOTION, ORDINARY COURSE PROFESSIONALS QUESTIONNAIRES AND EMPLOYMENT APPLICATIONS (1.2); |
| | | | | | | 0.60 | F | 6 | FILE SAME WITH COURT (.6); |
| | | | | | | 0.60 | F | 7 | FILE NOTICE OF SETTLEMENT RE: RECLAMATION ORDER ON DOCKET (.6); |
| | | | | | | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4); |
| | | | | | | 0.60 | F | 9 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.80 | F | 10 | PREPARE AND FILE BAIN APPLICATION ON DOCKET (.8) |
| | 03/25/05 | 0.60 | 0.60 | 75.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Fri  1055381-9/ 357 | | | | | | | 1 | SCAN TO PDF PROOFS OF CLAIMS TO BE SENT TO LOGAN |
| | 03/28/05 | 0.70 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1055381-10/ 479 | | | | | 0.40 | F | 1 | PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION ORDER NOTICE (.4); |
| | | | | | | 0.30 | F | 2 | FILE SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bonachea, L | 03/28/05 | 0.50 | 0.50 | 62.50 | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | Mon 1055381-11/ 557 | | | | | | 1 | PREPARE SETS OF PACA CLAIMS FOR SENDING TO E. GORDON |
| | | | | | | | | |
| | 03/28/05 | 4.10 | 3.20 | 400.00 | | | | MATTER: *Case Administration* |
| | Mon  1055381-8/ 318 | | | | | 0.20 | F | 1 CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.80 | F | 2 UPDATE CASE CALENDAR AND DISTRIBUTE TO COMPANY AND TEAM (.8); |
| | | | | | | 0.40 | F | 3 TC WITH COURT RE: J. BAKER'S NAME ON DOCKET (.4); |
| | | | | | | 0.30 | F | 4 SERVE BAIN APPLICATION (.3); |
| | | | | | | 0.30 | F | 5 REVIEW AND RESPOND TO CORRESPONDENCE RE: ELECTRONIC SERVICE (.3); |
| | | | | | | 1.10 | F | 6 UPDATE SERVICE LIST (1.1); |
| | | | | | | 0.30 | F | 7 FILE SAME WITH COURT (.3); |
| | | | | | | 0.40 | F | 8 SEND ELECTRONIC CONSENT FORMS TO NEW PARTIES (.4); |
| | | | | | | 0.30 | F | 9 TC WITH COURT REPORTERS RE: TRANSCRIPTS (.3) |
| | | | | | | | | |
| | 03/29/05 | 9.90 | 4.40 | 550.00 | | | | MATTER: *Case Administration* |
| | Tue  1055381-8/ 319 | | | | | 0.20 | F | 1 CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.50 | F | 2 FILE AGENDA LETTER AND SERVE SAME (.5); |
| | | | | | | 0.80 | F | 3 UPDATE FIRST DAY BINDERS (.8); |
| | | | | | | 0.60 | F | 4 PREPARE FILING AND FILE REJECTION OBJECTION NOTICE WITH COURT (.6); |
| | | | | | | 0.30 | F | 5 TC WITH COURT RE: PACER PROBLEMS AND SEND LETTER TO SAME RE: SAME (.3); |
| | | | | | | 0.80 | F | 6 UPDATE SERVICE LISTS (.8); |
| | | | | | | 2.40 | F | 7 SEARCH FLORIDA DOCKETS, WESTLAW AND INTERNET FOR SMITH HULSEY CASES AND PLEADINGS (2.4); |
| | | | | | | 0.70 | F | 8 RETRIEVE REQUESTED PLEADINGS AND CIRCULATE SAME TO TEAM (.7); |
| | | | | | | 0.60 | F | 9 CONFER WITH R. GRAY AND D. TURETSKY RE: TOGUT APPLICATION FILING ISSUES (.6); |
| | | | | | | 0.50 | F | 10 REVIEW SERVICE LISTS FOR SAME (.5); |
| | | | | | | 0.70 | F | 11 PREPARE CERTIFICATE OF SERVICE RE: BAIN APPLICATION (.7); |
| | | | | | | 1.80 | F | 12 PREPARE VELOS FOR FLORIDA JUDGE (1.8) |
| | | | | | | | | |
| | 03/30/05 | 5.70 | 1.90 | 237.50 | | | | MATTER: *Case Administration* |
| | Wed  1055381-8/ 322 | | | | | 0.20 | F | 1 CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 1.40 | F | 2 PREPARE AND UPDATE VELOS FOR FLORIDA JUDGE (1.4); |
| | | | | | | 1.50 | F | 3 FURTHER UPDATE VELOS AND INDEX RE: SAME (1.5); |
| | | | | | | 0.40 | F | 4 FILE VENUE MOTION RESPONSE (.4); |
| | | | | | | 0.60 | F | 5 SCAN ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND FILE SAME WITH COURT IN SECOND SUBMISSION (.6); |
| | | | | | | 0.50 | F | 6 UPDATE SERVICE LISTS (.5); |
| | | | | | | 0.40 | F | 7 DISTRIBUTE ELECTRONIC CONSENT FORMS TO NEW PARTIES (.4); |
| | | | | | | 0.20 | F | 8 EMAIL TO E. CROCKER RE: DEUTSCHE BANK CONTACT INFORMATION (.2); |
| | | | | | | 0.50 | F | 9 PREPARE CERTIFICATES OF SERVICE RE: BAIN APPLICATION AND REJECTION OBJECTION NOTICE (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Bonachea, L | 03/31/05 | 5.20 | 3.50 | 437.50 | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | Thu  1055381-8/ 325 | | | | | | 0.10 | F | 2 | FORWARD CREDIT AGREEMENT AMENDMENT TO U.S. TRUSTEE (.1): |
| | | | | | | | 0.70 | F | 3 | REVISE AND FILE CERTIFICATES OF SERVICE RE: REJECTION OBJECTION, VENUE RESPONSE AND BAIN APPLICATION (.7): |
| | | | | | | | 0.80 | F | 4 | PREPARE AND FILE CERTIFICATES OF SERVICE RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND XROADS INTERIM ORDER (.8): |
| | | | | | | | 0.20 | F | 5 | UPDATE WORKING GROUP LIST (.2): |
| | | | | | | | 0.90 | F | 6 | UPDATE CASE CALENDAR (.9): |
| | | | | | | | 0.30 | F | 7 | FILE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONALS ORDER (.3): |
| | | | | | | | 0.60 | F | 8 | UPDATE EMAIL SERVICE LISTS (.6): |
| | | | | | | | 0.60 | F | 9 | UPDATE VELOS AND INDEX FOR FLORIDA JUDGE (.6): |
| | | | | | | | 0.20 | F | 10 | COPY AND DISTRIBUTE REJECTION PLEADINGS TO D. KATZ (.2): |
| | | | | | | | 0.60 | F | 11 | FILE CASE DOCUMENTS (.6) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: *Case Administration* |
| | 04/01/05 | 6.00 | 2.40 | 300.00 | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | Fri  1061625-8/ 1323 | | | | | | 0.30 | F | 2 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | | 0.40 | F | 3 | UPDATE E-MAIL SERVICE LIST AND DISTRIBUTE ELECTRONIC CONSENT FORMS TO NEW PARTIES (.4): |
| | | | | | | | 0.30 | F | 4 | UPDATE CASE CALENDAR (.3): |
| | | | | | | | 0.40 | F | 5 | PREPARE AND FILE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | | K | 1.50 | F | 6 | REVIEW AND UPLOAD DOCUMENTS ONTO EXTRANET (1.5): |
| | | | | | | | 0.40 | F | 7 | FILE XROADS SECOND DECLARATION (.4): |
| | | | | | | | 0.50 | F | 8 | FILE LIFT STAY MOTION WITH COURT AND SERVE SAME (.5): |
| | | | | | | | 1.10 | F | 9 | PREPARE THIRD SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.1): |
| | | | | | | | 0.20 | F | 10 | COPY 3/18 HEARING TRANSCRIPT (.2): |
| | | | | | | | 0.40 | F | 11 | REVIEW AND RESPOND TO EMAIL FROM M. HAMROFF RE: ELECTRONIC SERVICE (.4): |
| | | | | | | | 0.30 | F | 12 | RETRIEVE REQUESTED PLEADINGS FOR S. EICHEL (.3) |

Note: The top data row's MATTER: *Case Administration* header appears above row 1 for the 03/31/05 entry.

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/04/05 | 7.00 | 2.70 | 337.50 | | | | | MATTER: *Case Administration* |
| | Mon  1061625-8/ 1346 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE AND DISTRIBUTE MEDIATE UPDATES (.2): |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND CIRCULATE (.5): |
| | | | | | | 0.40 | F | 4 | UPDATE AND DISTRIBUTE CASE CALENDAR TO COMPANY AND TEAM (.4): |
| | | | | | | 1.20 | F | 5 | REVIEW AND UPDATE VELOS OF PLEADINGS SENT TO FLORIDA (1.2): |
| | | | | | | 1.30 | F | 6 | PREPARE FOR FILING FOURTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.3): |
| | | | | | | 0.30 | F | 7 | SERVE SAME (.3): |
| | | | | | | 1.40 | F | 8 | PREPARE CERTIFICATES OF SERVICE RE: KENTUCKY STAY MOTION, XROADS DECLARATION AND THIRD SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.4): |
| | | | | | K | 0.20 | F | 9 | REVIEW EXTRANET SITE AND COORDINATE WITH J. MATTHEW RE: SAME (.2): |
| | | | | | | 0.50 | F | 10 | FILE CASE DOCUMENTS (.5): |
| | | | | | | 0.20 | F | 11 | CHECK STATUS OF REQUESTED HEARING TRANSCRIPT AND CIRCULATE SAME (.2): |
| | | | | | | 0.60 | F | 12 | SERVE KENTUCKY STAY MOTION VIA EMAIL (.6) |
| | 04/05/05 | 6.80 | 2.60 | 325.00 | | | | | MATTER: *Case Administration* |
| | Tue  1061625-8/ 1297 | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.90 | F | 3 | REVIEW VELOS OF PLEADINGS FOR FLORIDA JUDGE AND COPY SAME (.9): |
| | | | | | | 0.20 | F | 4 | PREPARE COVER LETTER FOR DISTRIBUTION OF SAME (.2): |
| | | | | | | 0.50 | F | 5 | PACKAGE AND PREPARE SAME FOR SHIPPING (.5): |
| | | | | | | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | | 0.70 | F | 7 | SEND ELECTRONIC SERVICE FORMS TO NEW PARTIES (.7): |
| | | | | | | 0.40 | F | 8 | REVISE E-MAIL SERVICE LISTS (.4): |
| | | | | | | 0.20 | F | 9 | UPDATE WORKING GROUP LIST (.2): |
| | | | | | | 2.20 | F | 10 | PREPARE MOTION TO TRANSFER VENUE BINDERS (2.2): |
| | | | | | | 0.50 | F | 11 | PREPARE FIFTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES, FILE AND SERVE SAME (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/06/05 | 7.00 | 3.90 | 487.50 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> CHECK DOCKET FOR UPDATES (.2); |
| | Wed  1061625-8/ 1356 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.30 | F | 3 | SEARCH FOR 3/22 HEARING TRANSCRIPTS (.3); |
| | | | | | | 0.10 | F | 4 | TC WITH J. LEAMY RE: SCHEDULES (.1); |
| | | | | | | 0.30 | F | 5 | FILE REPLY TO CANE RIVER OBJECTION (.3); |
| | | | | | | 0.30 | F | 6 | TC WITH COURT RE: FILING ISSUES AND SCHEDULES (.3); |
| | | | | | | 0.40 | F | 7 | TC WITH REPORTER RE: REQUESTED HEARING TRANSCRIPT AND SCAN ORDER FORM (.4); |
| | | | | | | 0.30 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND CIRCULATE (.3); |
| | | | | | | 0.40 | F | 9 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.40 | F | 10 | MAKE COPIES OF K&S DECLARATION (.4); |
| | | | | | | 0.60 | F | 11 | SAVE WORD VERSIONS OF FIRST DAY PLEADINGS TO SYSTEM (.6); |
| | | | | | | 0.20 | F | 12 | CIRCULATE INSURANCE PLEADINGS (.2); |
| | | | | | | 0.40 | F | 13 | PREPARE CERTIFICATE OF SERVICE RE: FOURTH AND FIFTH SUBMISSIONS OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.4); |
| | | | | | | 0.80 | F | 14 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 1.70 | F | 15 | PREPARE MEDIA REPORTS BINDER FOR S. EICHEL (1.7); |
| | | | | | | 0.40 | F | 16 | PREPARE AND FILE SIXTH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.4) |
| | 04/07/05 | 4.00 | 3.50 | 437.50 | | 0.30 | F | 1 | MATTER: *Reports and Schedules* <br> CONFER WITH R. GRAY RE: FILING OF STATEMENTS AND SCHEDULES (.3); |
| | Thu  1061625-32/ 861 | | | | | 0.20 | F | 2 | CONFER WITH J. LEAMY RE: SAME (.2); |
| | | | | | | 3.20 | F | 3 | FILE STATEMENTS AND SCHEDULES (3.2); |
| | | | | | | 0.30 | F | 4 | FORWARD SAME TO S. EICHEL (.3) |
| | 04/07/05 | 4.10 | 2.50 | 312.50 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> CHECK DOCKET FOR UPDATES (.2); |
| | Thu  1061625-8/ 1291 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.30 | F | 3 | PREPARE CERTIFICATE OF SERVICE RE: REPLY TO CANE RIVER OBJECTION AND FILE SAME (.3); |
| | | | | | | 0.30 | F | 4 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | | 0.20 | F | 5 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET AND DISTRIBUTE (.2); |
| | | | | | | 0.30 | F | 6 | COPY VENUE MOTION PLEADINGS FOR BINDERS (.3); |
| | | | | | | 0.50 | F | 7 | UPDATE VENUE MOTION BINDERS (.5); |
| | | | | | | 0.60 | F | 8 | UPDATE FIRST DAY BINDERS (.6); |
| | | | | | | 0.50 | F | 9 | FILE FOURTH ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.5); |
| | | | | | | 0.60 | F | 10 | UPDATE CASE CALENDAR AND DISTRIBUTE TO TEAM (.6); |
| | | | | | | 0.40 | F | 11 | FILE OBJECTION TO LIFT STAY MOTION (.4) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/08/05 | 0.70 | 0.20 | 25.00 | | | | | MATTER: *Reports and Schedules* |
| | | | | | | 0.50 | F | 1 | TC WITH COURT RE: PROBLEMS WITH SCHEDULES D THROUGH F ON DOCKET (.5); |
| | Fri  1061625-32/ 704 | | | | | 0.20 | F | 2 | FORWARD FILED SCHEDULES TO REQUESTING PARTIES (.2) |
| | | | | | | | | | |
| | 04/08/05 | 5.60 | 2.00 | 250.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Fri  1061625-8/ 1295 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.40 | F | 3 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.20 | F | 4 | FOLLOW UP ON HEARING TRANSCRIPT REQUESTS (.2); |
| | | | | | | 0.30 | F | 5 | PREPARE AND FILE MASTER SERVICE LIST PLEADING (.3); |
| | | | | | | 0.40 | F | 6 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.4); |
| | | | | | | 0.80 | F | 7 | PREPARE SERVICE OF 4/12 AGENDA AND UPDATE AGENDA EMAIL SERVICE LISTS (.8); |
| | | | | | | 1.00 | F | 8 | SERVE AND FILE SAME (1.0); |
| | | | | | | 1.20 | F | 9 | PREPARE MEDIA REPORTS BINDER FOR G. ZIMMERMAN (1.2); |
| | | | | | | 0.50 | F | 10 | UPDATE VENUE MOTION BINDERS (.5); |
| | | | | | | 0.40 | F | 11 | PREPARE CERTIFICATES OF SERVICE RE: ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.4) |
| | | | | | | | | | |
| | 04/08/05 | 0.30 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (General)* |
| | Fri  1061625-9/ 234 | | | | | | | 1 | PREPARE AND SCAN PROOFS OF CLAIM TO BE SENT TO LOGAN |
| | | | | | | | | | |
| | 04/11/05 | 4.80 | 1.90 | 237.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1061625-8/ 1280 | | | | | 0.30 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (.3); |
| | | | | | | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | | 0.60 | F | 4 | UPDATE FIRST DAY BINDERS (.6); |
| | | | | | E | 0.20 | F | 5 | ATTEND TO FILING ISSUES RE: 365(D)(4) LEASE EXTENSION ORDER (.2); |
| | | | | | | 1.50 | F | 6 | UPDATE VENUE BINDERS (1.5); |
| | | | | | | 0.30 | F | 7 | SCAN AND PREPARE 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING (.3); |
| | | | | | E | 0.20 | F | 8 | ATTEND TO SERVICE ISSUES RE: 4/12 UPDATED AGENDA (.2); |
| | | | | | | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8); |
| | | | | | | 0.20 | F | 10 | FILE 4/12 UPDATED AGENDA (.2); |
| | | | | | | 0.20 | F | 11 | TC WITH K. LAMAINA RE: FILING FOOD LION MOTION (.2) |
| | | | | | | | | | |
| | 04/11/05 | 0.30 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (General)* |
| | Mon  1061625-9/ 208 | | | | | | | 1 | PREPARE AND SCAN PROOFS OF CLAIM TO SEND TO LOGAN |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bonachea, L | 04/12/05 | 2.40 | 1.00 | 125.00 | | | | MATTER: *Case Administration* |
| | Tue 1061625-8/ 1215 | | | | | 0.20 | F | 1 CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.30 | F | 3 RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); |
| | | | | | | 0.40 | F | 4 PREPARE AND FILE CERTIFICATE FO SERVICE RE: 7TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.4); |
| | | | | | E | 0.50 | F | 5 ATTEND TO SERVICE ISSUES AND MASTER SERVICE LIST (.5); |
| | | | | | | 0.50 | F | 6 FILE MONTHLY OPERATING STATEMENT AND SERVE SAME (.5); |
| | | | | | E | 0.30 | F | 7 PARTICIPATE IN CONFERENCE CALL RE: UPDATE ON VENUE HEARING (.3) |
| | 04/13/05 | 2.70 | 2.50 | 312.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1061625-10/ 924 | | | | | 0.20 | F | 1 SEARCH FOR REQUESTED RECLAMATION CLAIM IN BINDERS (.2); |
| | | | | | | 1.30 | F | 2 ORGANIZE ORIGINAL SET OF RECLAMATION CLAIMS (1.3); |
| | | | | | | 1.20 | F | 3 RETRIEVE ALL RECLAMATION DEMANDS FILED ON DOCKET 4/13 AND CIRCULATE TO TEAM (1.2) |
| | 04/13/05 | 1.70 | 1.50 | 187.50 | | | | MATTER: *Case Administration* |
| | Wed 1061625-8/ 1005 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.70 | F | 3 UPDATE MASTER SERVICE LIST AND DISTRIBUTE E-CONSENT FORMS TO NEW PARTIES (.7); |
| | | | | | | 0.20 | F | 4 RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.2); |
| | | | | | | 0.40 | F | 5 UPDATE WORKING GROUP LIST (.4) |
| | 04/14/05 | 2.10 | 1.90 | 237.50 | | | | MATTER: *Case Administration* |
| | Thu 1061625-8/ 971 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.60 | F | 3 UPDATE WORKING GROUP LIST (.6); |
| | | | | | | 0.30 | F | 4 RETRIEVE REQUESTED PLEADINGS AND CIRCULATE SAME (.3); |
| | | | | | | 0.40 | F | 5 UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.40 | F | 6 UPDATE EMAIL SERVICE LISTS (.4) |
| | 04/15/05 | 1.90 | 1.10 | 137.50 | | | | MATTER: *Case Administration* |
| | Fri 1061625-8/ 1011 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 DISTRIBUTE MEDIA UPDATES (.1); |
| | | | | | | 0.20 | F | 3 REVIEW AND RESPOND TO EMAILS RE: CASE CALENDAR (.2); |
| | | | | | | 1.00 | F | 4 UPDATE MASTER SERVICE LIST (1.0); |
| | | | | | | 0.40 | F | 5 PREPARE LIST FOR S. EICHEL RE: CHANGES IN VENUE HEARING TRANSCRIPT (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/18/05 | 2.10 | 1.40 | 175.00 | | | | | MATTER: *Case Administration* |
| | Mon  1061625-8/ 1296 | | | | | 0.20 | F | 1 | DOCKET CHECK DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 0.30 | F | 3 | SCAN VENUE HEARING TRANSCRIPT AND SPLIT PDFS TO SEPARATE JUDGE'S RULING (.3); |
| | | | | | | 0.20 | F | 4 | SCAN RULE 2019 STATEMENT AND DISTRIBUTE (.2); |
| | | | | | | 0.30 | F | 5 | EMAIL PROOF OF CLAIM FORM, SAMPLE NOTICE OF APPEARANCE TO REQUESTING PARTY, FURTHER EXCHANGE EMAILS WITH SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2); |
| | | | | | | 0.20 | F | 7 | UPDATE MASTER SERVICE LIST (.2); |
| | | | | | | 0.10 | F | 8 | TC WITH R. DEVANCE RE: NOTICING ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | CALL WITH E. CROCKER RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | SEARCH KENT GULF CLUB DOCKET FOR REQUESTED PLEADINGS (.3) |
| | 04/19/05 | 0.30 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1061625-10/ 137 | | | | | | | 1 | SEARCH FOR REQUESTED RECLAMATION CLAIMS |
| | 04/19/05 | 2.70 | 1.90 | 237.50 | | | | | MATTER: *Case Administration* |
| | Tue  1061625-8/ 1171 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.50 | F | 2 | FORWARD REQUESTED PLEADINGS LISTED AS CONTINUED MATTERS ON 4-12 HEARING AGENDA TO C. JACKSON (.5); |
| | | | | | | 0.50 | F | 3 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE CASE CALENDAR (.1); |
| | | | | | | 0.80 | F | 5 | SERVE AMENDED ORDER UPON TRANSFER OF VENUE (.8); |
| | | | | | | 0.50 | F | 6 | UPDATE FIRST DAY BINDERS UPON REQUEST (.5); |
| | | | | | | 0.10 | F | 7 | TC WITH K. LAMAINA RE: SERVICE ISSUES (.1) |
| | 04/20/05 | 6.60 | 4.85 | 606.25 | | | | | MATTER: *Case Administration* |
| | Wed  1061625-8/ 1321 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.40 | F | 2 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.50 | F | 3 | PREPARE CERTIFICATE OF SERVICE RE: MONTHLY OPERATING STATEMENT (.5); |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH R. GRAY RE: SERVICE ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | SERVE AMENDED ORDER UPON TRANSFER OF VENUE (.3); |
| | | | | | | 0.35 | A | 6 | UPDATE E-MAIL SERVICE LIST AND |
| | | | | | | 0.35 | A | 7 | COORDINATE WITH K. WARD RE: SAME (.7); |
| | | | | | | 0.15 | A | 8 | REVIEW EMAILS RE: SERVICE AND FILING OF FOOD LION MOTION AND |
| | | | | | | 0.15 | A | 9 | COORDINATE WITH A. RAVIN AND K. LAMAINA RE: SAME (.3); |
| | | | | | | 2.40 | F | 10 | SERVE FOOD LION MOTION (2.4); |
| | | | | | | 1.40 | F | 11 | SERVE PHARMACY SALES MOTION (1.4); |
| | | | | | | 0.30 | F | 12 | EXCHANGE EMAILS WITH N. JACKSON RE: U.S. TRUSTEE GUIDELINES FOR FEE STATEMENTS AND SERVICE ISSUES OF SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/21/05 | 1.40 | 0.90 | 112.50 | | 0.90 | F | 1 | REVIEW LIST PROVIDED BY XROADS OF MISSING RECLAMATION CLAIMS, RETRIEVE REQUESTED CLAIMS AND FORWARD SAME TO K. SAMBUR (.9): |
| | Thu 1061625-10/ 982 | | | | | 0.50 | F | 2 | EXCHANGE EMAILS AND COORDINATE WITH K. SAMBUR, J. MATHEW AND A. SALAZAR RE: SAME (.5) |
| | | | | | | | | | |
| | 04/21/05 | 5.80 | 3.00 | 375.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu 1061625-8/ 1311 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.50 | F | 3 | REVIEW AND RESPOND TO EMAILS RE: SERVICE ISSUES WITH K. WARD AND R. GRAY (.5): |
| | | | | | | 0.40 | F | 4 | TCS WITH M.D.FLA COURT RE: ELECTRONIC NOTICING (.4): |
| | | | | | | 0.40 | F | 5 | PREPARE CERTIFICATE OF SERVICE RE: AMENDED ORDER UPON TRANSFER OF VENUE (.4): |
| | | | | | | 0.70 | F | 6 | UPDATE LIST OF NOTICES OF APPEARANCE (.7): |
| | | | | | | 0.50 | F | 7 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.60 | F | 8 | SERVE NOTICE OF HEARING RE: PHARMACY MOTION (.6): |
| | | | | | | 1.00 | F | 9 | SERVE NOTICE OF HEARING RE: FOOD LION MOTION (1.0): |
| | | | | | | 0.50 | F | 10 | PREPARE CERTIFICATE OF SERVICE RE: PHARMACY MOTION (.5): |
| | | | | | | 0.80 | F | 11 | PREPARE CERTIFICATE OF SERVICE RE: FOOD LION MOTION (.8) |
| | | | | | | | | | |
| | 04/22/05 | 3.80 | 1.40 | 175.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri 1061625-8/ 1319 | | | | | 0.30 | F | 2 | TCS WITH K. LAMAINA RE: UNDELIVERABLES OF FOOD LION MOTION SERVICE (.3): |
| | | | | | | 0.20 | F | 3 | TCS WITH FEDEX RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW NOTICE OF COMMENCEMENT OF CHAPTER 11 CASES (.3): |
| | | | | | | 0.40 | F | 5 | SEARCH FLORIDA DOCKET FOR OTHER NOTICES OF COMMENCEMENT OF CHAPTER 11 CASES (.4): |
| | | | | | | 0.20 | F | 6 | TC WITH A. ABRAMS RE: FOOD LION MOTION AND SERVICE (.2): |
| | | | | | | 0.50 | F | 7 | SEARCH U.S. TRUSTEE GUIDELINES RE: QUARTERLY PAYMENTS (.5): |
| | | | | | | 0.40 | F | 8 | PREPARE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | | 0.30 | F | 9 | SEARCH FOR UPDATE CREDITOR COMMITTEE CONTACT INFORMATION (.3): |
| | | | | | | 0.50 | F | 10 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.20 | F | 11 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.30 | F | 12 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | | | | | | | | | |
| | 04/25/05 | 0.50 | 0.50 | 62.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1061625-10/ 109 | | | | | | | 1 | ORGANIZE ORIGINAL RECLAMATION CLAIMS |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/25/05 | 2.90 | 1.30 | 162.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Mon 1061625-8/ 1309 | | | | | 0.30 | F | 2 | REVIEW SECOND SUPPLEMENT TO ORDINARY COURSE PROFESSIONAL MOTION (.3); |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | H | 0.20 | F | 4 | TC WITH M. MARTINEZ RE: NOTICE OF REMOVAL (.2); |
| | | | | | | 0.20 | F | 5 | COORDINATE WITH J. PAOLI RE: SAME (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW STATEMENT OF FINANCIAL AFFAIRS FOR CASES LISTED IN WHICH WINN-DIXIE IS THE PLAINTIFF (.4); |
| | | | | | | 0.20 | F | 7 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.2); |
| | | | | | | 0.90 | F | 8 | PRINT NOTICES OF APPEARANCE FILED AND UPDATE MASTER SERVICE LIST ACCORDINGLY (.9); |
| | | | | | | 0.10 | F | 9 | COORDINATE WITH R. GRAY RE: MASTER SERVICE LIST (.1); |
| | | | | | | 0.20 | F | 10 | TC WITH A. ABRAMS RE: SERVICE OF FOOD LION MOTION (.2) |
| | 04/26/05 | 5.80 | 4.40 | 550.00 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Tue 1061625-8/ 1316 | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2); |
| | | | | | | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | | 0.30 | F | 4 | REVIEW SERVICE LIST OF MAY 6TH NOTICE OF HEARING FOR ANY OBJECTING PARTIES NOT SERVED (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONAL SECOND SUPPLEMENT (.3); |
| | | | | | | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8); |
| | | | | | | 1.20 | F | 7 | PREPARE PDFS OF BAR DATE MOTION AND PROPOSED ORDER FOR FILING (1.2); |
| | | | | | | 0.40 | F | 8 | SERVE K&S AFFIDAVIT (.4); |
| | | | | | | 0.50 | F | 9 | SERVE BAR DATE MOTION AND PROPOSED ORDER (.5); |
| | | | | | | 0.60 | F | 10 | PREPARE CHART RE: HEARING DATES AND DEADLINES FOR PROVIDING COUNSEL WITH MOTION INFO (.6); |
| | | | | | | 1.00 | F | 11 | UPDATE CASE CALENDAR (1.0) |
| | 04/26/05 | 0.40 | 0.40 | 50.00 | | | | 1 | MATTER: *Claims Admin. (General)*<br>SCAN RECEIVED PROOFS OF CLAIM AND FORWARD SAME TO LOGAN |
| | Tue 1061625-9/ 264 | | | | | | | | |
| | 04/27/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>ORGANIZE ORIGINAL RECLAMATION CLAIMS |
| | Wed 1061625-10/ 110 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 04/27/05 | 4.80 | 2.50 | 312.50 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Wed  1061625-8/ 1337 | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATES (.2): |
| | | | | | | 0.40 | F | 3 | EXCHANGE EMAILS WITH R. GRAY, T. MATZ AND S. HENRY RE: CASE CALENDAR (.4): |
| | | | | | | 0.30 | F | 4 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.80 | F | 5 | PREPARE CERTIFICATES OF SERVICE RE: K&S DECLARATION AND BAR DATE MOTION (.8): |
| | | | | | | 1.10 | F | 6 | ORGANIZE AND FILE CASE DOCUMENTS AND CORRESPONDENCE (1.1): |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS WITH K. LAMAINA RE: FOOD LION SERVICE (.2): |
| | | | | | | 0.10 | F | 8 | TC WITH FEDEX RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | COORDINATE WITH K. SAMBUR AND K. WARD RE: SERVICE OF ESCROW MOTION (.2): |
| | | | | | | 0.40 | F | 10 | PREPARE CERTIFICATE OF SERVICE RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONNAIRES (.4): |
| | | | | | | 0.40 | F | 11 | SEARCH FOR REQUESTED TRANSFER OF CLAIM NOTICE (.4): |
| | | | | | | 0.50 | F | 12 | UPDATE CASE CALENDAR AND DISTRIBUTE TO COMPANY AND TEAM (.5) |
| | 04/28/05 | 0.30 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu  1061625-10/ 118 | | | | | | | 1 | RETRIEVE REQUESTED RECLAMATION CLAIMS |
| | 04/28/05 | 3.80 | 2.40 | 300.00 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Thu  1061625-8/ 1292 | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.90 | F | 2 | UPDATE MASTER SERVICE LIST (.9): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS RE: HEARING DATE FOR XROADS APPLICATIONS (.1): |
| | | | | | | 0.20 | F | 4 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.40 | F | 5 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE SAME (.4): |
| | | | | | | 0.20 | F | 6 | TC WITH A. SMITH RE: TRANSFER OF VENUE (.2): |
| | | | | | E | 0.20 | F | 7 | ADDRESS FOOD LION MOTION SERVICE ISSUES (.2): |
| | | | | | | 0.40 | F | 8 | UPDATE WORKING GROUP LIST (.4): |
| | | | | | | 0.20 | F | 9 | ATTEND TO HEARING TRANSCRIPT INVOICES (.2): |
| | | | | | | 0.30 | F | 10 | UPDATE FOOD LION NOTICE PARTIES ADDRESSES (.3): |
| | | | | | | 0.70 | F | 11 | DRAFT AND DISTRIBUTE MEMO RE: ELECTRONIC SERVICE TO HARD COPY NOTICE PARTIES (.7) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 04/29/05 | 8.00 | 2.00 | 250.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Fri 1061625-8/ 1340 | | | | | 0.60 | F | 2 | UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (.6); |
| | | | | | | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADING'S AND CIRCULATE SAME (.3); |
| | | | | | | 0.40 | F | 4 | COORDINATE WITH J. PAOLI AND M. MARTINEZ RE: SERVICE OF REMOVAL MOTION (.4); |
| | | | | | | 0.50 | F | 5 | COORDINATE WITH K. WARD RE: SERVICE OF SAME, AIRPLANE SALES, UTILITIES, REJECTION AND AFCO MOTION AND MULTIPLE TCS WITH SAME RE: SAME (.5); |
| | | | | | | 0.60 | F | 6 | MULTIPLE TCS AND EMAILS WITH K. LAMAINA RE: SERVICE OF AIRPLANE SALES MOTION (.6); |
| | | | | | | 1.90 | F | 7 | PREPARE SERVICE AND SERVE SAME (1.9); |
| | | | | | | 1.30 | F | 8 | PREPARE SERVICE AND SERVE LEASE REJECTION MOTION (1.3); |
| | | | | | | 1.10 | F | 9 | PREPARE SERVICE AND SERVE REMOVAL MOTION (1.1); |
| | | | | | | 0.30 | F | 10 | SERVE UTILITIES MOTION (.3); |
| | | | | | | 0.40 | F | 11 | PREPARE PDFS OF AFCO MOTION AND REVISE SAME (.4); |
| | | | | | | 0.40 | F | 12 | UPDATE CASE CALENDAR (.4) |
| | | | 188.35 | 23,543.75 | | | | | |
| | NUMBER OF ENTRIES: | 79 | | | | | | | |
| Liou, J | 03/15/05 | 13.50 | 9.00 | 1,125.00 | F | | | 1 | ASSIST W/ DUE DILIGENCE; |
| | Tue 1055381-24/ 987 | | | | F | | | 2 | ASSEMBLE FOR ATTORNEY REVIEW THE WINN-DIXIE MASTER CHART; |
| | | | | | F | | | 3 | ORGANIZE WINN-DIXIE LEASES AND LEASE COPIES |
| | 03/16/05 | 7.80 | 1.95 | 243.75 | F | | | 1 | ASSIST W/ DUE DILIGENCE; |
| | Wed 1055381-24/ 988 | | | | F | | | 2 | OBTAIN INFORMATION RE: MISSING STORE LEASES; |
| | | | | | F | | | 3 | ABSTRACT WINN-DIXIE STORE LEASES; |
| | | | | | F | | | 4 | ORGANIZE WINN-DIXIE LEASES AND LEASE COPIES |
| | | | 10.95 | 1,368.75 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Mathew, J | 02/22/05 | 5.30 | 1.60 | 200.00 | | 1.60 | F | 1 | TRANSPORT RELEVANT MATERIALS TO JUDGE DRAIN'S LAW CLERK AND TO AND FROM COURT FOR FIRST DAY HEARING (1.6); |
| | Tue 1061625-8/ 854 | | | | H | 3.70 | F | 2 | PREPARE FOR AND ASSIST ATTORNEYS AT FIRST DAY HEARING (3.7) |

MATTER: *Case Administration* (Bonachea, L)

MATTER: *Leases (Real Property)* (Liou, J, 03/15/05)

MATTER: *Leases (Real Property)* (Liou, J, 03/16/05)

MATTER: *Case Administration* (Mathew, J)

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Mathew, J | 02/23/05 | 3.30 | 1.20 | 150.00 | | 1.20 | F | 1 | MATTER: *Case Administration* <br> TRANSPORT HEARING MATERIALS TO AND FROM COURT (1.2); |
| | Wed 1061625-8/ 753 | | | | H | 2.10 | F | 2 | PREPARE HEARING MATERIALS, ASSIST ATTORNEYS AND ATTEND HEARING ON DIP MOTION (2.1) |
| | 03/02/05 | 0.40 | 0.40 | 50.00 | | | | | MATTER: *Case Administration* |
| | Wed 1055381-8/ 275 | | | | | | | 1 | COORDINATE WITH ATTORNEY AND LEGAL ASSISTANT REGARDING ASSUMPTION OF LEGAL ASSISTANT RESPONSIBILITIES |
| | 03/04/05 | 2.80 | 2.30 | 287.50 | | 0.50 | F | 1 | MATTER: *Financing (DIP and Emergence)* <br> REVIEW BANKRUPTCY DOCKET FOR OBJECTIONS TO DIP MOTION (.5); |
| | Fri 1055381-19/ 843 | | | | | 0.60 | F | 2 | COORDINATE WITH COURT REPORTING SERVICE AND MANAGING LAW CLERKS REGARDING OBTAINING TRANSCRIPT OF HEARING ON DIP MOTION (.6) AND |
| | | | | | | 1.70 | F | 3 | REVIEW VARIOUS DOCKETS OF SKADDEN BANKRUPTCY CASES FOR BRIEFS FILED IN SUPPORT OF DIP MOTION (1.7) |
| | 03/04/05 | 4.90 | 0.60 | 75.00 | | 0.30 | F | 1 | MATTER: *Case Administration* <br> PREPARE DOCKET UPDATE AND DISTRIBUTE TO ATTORNEYS AND CLIENT (.3); |
| | Fri 1055381-8/ 281 | | | | | 0.80 | F | 2 | PROVIDE FURTHER WD TEAM CONTACT INFORMATION TO CREDITORS' COMMITTEE COUNSEL (.8); |
| | | | | | | 0.60 | F | 3 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 2.90 | F | 4 | CONTINUE ASSEMBLING WORKING GROUP LIST (2.9); |
| | | | | | | 0.30 | F | 5 | AND REVIEW DOCKET FOR AFFIDAVITS OF SERVICE FOR ORDERS (.3) |
| | 03/07/05 | 3.20 | 1.80 | 225.00 | | 1.80 | F | 1 | MATTER: *Financing (DIP and Emergence)* <br> REVIEW BANKRUPTCY DOCKETS FOR FILING OF BRIEFS IN SUPPORT OF DIP MOTION (1.8); |
| | Mon 1055381-19/ 844 | | | | | 1.40 | F | 2 | AND REVIEW FILES FOR SKADDEN CASES WITH BRIEFS IN SUPPORT OF DIP (1.4) |
| | 03/07/05 | 6.20 | 0.50 | 62.50 | | 0.50 | F | 1 | MATTER: *Case Administration* <br> COORDINATE WITH COURT REGARDING MISFILED DOCUMENTS (.5); |
| | Mon 1055381-8/ 284 | | | | | 2.60 | F | 2 | REVISE AND UPDATE WORKING GROUP LIST (2.6); |
| | | | | | | 0.70 | F | 3 | ASSEMBLE BINDER FOR PHARMACEUTICAL SALE HEARING (.7); |
| | | | | | | 1.90 | F | 4 | BEGIN ASSEMBLING BINDER FOR HEARING ON 3/15/05 (1.9); |
| | | | | | | 0.20 | F | 5 | OBTAIN DOCUMENTS FROM DOCKET FOR ATTORNEY REVIEW (.2); |
| | | | | | | 0.30 | F | 6 | AND COORDINATE WITH LOCAL COUNSEL REGARDING CERTIFIED COPY OF PETITION (.3) |
| | 03/09/05 | 2.80 | 2.80 | 350.00 | | 2.50 | F | 1 | MATTER: *Financing (DIP and Emergence)* <br> REVIEW BANKRUPTCY DOCKETS FOR DIP ORDERS AND BRIEFS IN SUPPORT OF DIP MOTIONS (2.5) AND |
| | Wed 1055381-19/ 848 | | | | | 0.30 | F | 2 | OBTAIN 8K FILING FOR ATTORNEY REVIEW (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 03/09/05 | 3.90 | 0.30 | 37.50 | | 1.60 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | EDIT/REVISE WORKING GROUP LIST (1.6); |
| | Wed  1055381-8/ 290 | | | | K | 2.00 | F | 2 | UPLOAD DOCUMENTS ONTO SKADDEN EXTRANET (2.0) AND |
| | | | | | | 0.30 | F | 3 | PULL DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.3) |
| | 03/10/05 | 0.60 | 0.60 | 75.00 | | | | | MATTER: *Leases (Real Property)* |
| | Thu  1055381-24/ 984 | | | | | | | 1 | UPDATE LEASE REJECTION CONTACT LIST |
| | 03/10/05 | 5.90 | 1.40 | 175.00 | | 0.80 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | REVIEW WINN-DIXIE WEBSITE AND SEC FILINGS FOR BOARD OF DIRECTORS INFORMATION (.8); |
| | Thu  1055381-8/ 292 | | | | | 1.40 | F | 2 | REVIEW BANKRUPTCY DOCKETS TO OBTAIN 327(A) APPLICATION PRECEDENTS (1.4); |
| | | | | | K | 0.30 | F | 3 | UPLOAD PLEADINGS ONTO EXTRANET (.3) AND |
| | | | | | | 3.40 | F | 4 | PREPARE AND REVISE 3/15/05 HEARING BINDER (3.4) |
| | 03/11/05 | 4.50 | 2.30 | 287.50 | | 2.30 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | OBTAIN/ORDER PLEADINGS RELATED TO STORE CLOSINGS MOTION IN FRIEDMAN'S CASE (2.3); |
| | Fri  1055381-19/ 851 | | | | | 0.70 | F | 2 | MONITOR DOCKET AND DISTRIBUTE LANDLORD RELATED OBJECTIONS TO ATTORNEYS (.7) AND |
| | | | | | | 1.50 | F | 3 | PREPARE MAILING OF ALL DIP OBJECTIONS TO ATTORNEYS (1.5) |
| | 03/12/05 | 2.10 | 0.40 | 50.00 | | 1.70 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | MONITOR DOCKET FOR FILING OF NEW OBJECTIONS TO DIP MOTION (1.7) AND |
| | Sat  1055381-19/ 852 | | | | | 0.40 | F | 2 | FORWARD COPIES OF OBJECTIONS TO ATTORNEYS (.4) |
| | 03/14/05 | 0.50 | 0.50 | 62.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon  1055381-10/ 466 | | | | | | | 1 | ASSEMBLE DOCUMENTS FOR FILING OF REPLY TO RECLAMATION OBJECTIONS AND PREPARE DOCUMENT FOR FILING |
| | 03/14/05 | 3.40 | 1.90 | 237.50 | | 0.80 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING DIP ORDERS FROM CALIFORNIA COURT (.8); |
| | Mon  1055381-19/ 854 | | | | | 0.70 | F | 2 | MONITOR DOCKET FOR NEW LEASE OBJECTIONS AND DISTRIBUTE TO ATTORNEYS (.7) AND |
| | | | | | | 1.90 | F | 3 | PULL CASES CITED IN BRIEF FOR ATTORNEY REVIEW (1.9) |
| | 03/14/05 | 4.10 | 0.80 | 100.00 | | 1.00 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | PREPARE TABLE OF OBJECTORS COUNSEL AND CONTACT INFORMATION (1.0); |
| | Mon  1055381-8/ 298 | | | | | 2.30 | F | 2 | REVISE AND UPDATE BINDER FOR OMNIBUS HEARING (2.3) AND |
| | | | | | | 0.80 | F | 3 | ASSIST WITH PREPARATION OF BLUEBACKS AND FLOPPY DISCS FOR HEARING (.8) |

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 03/15/05 | 3.50 | 1.80 | 225.00 | | 0.30 | F | 1 | OBTAIN/ORDER CASES CITED IN DIP OBJECTIONS FOR ATTORNEY REVIEW (.3): |
| | Tue 1055381-19/ 856 | | | | | 0.40 | F | 2 | PULL OBJECTIONS AND MOTION FOR ATTORNEY REVIEW (.4): |
| | | | | | | 1.70 | F | 3 | PREPARE REDWELDS OF OBJECTIONS AND CITED CASES FOR ATTORNEY REVIEW (1.7) |
| | | | | | | 1.10 | F | 4 | PULL CASES CITED IN DIP/RECLAMATION MEMO FOR ATTORNEY REVIEW (1.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| | 03/16/05 | 4.70 | 1.60 | 200.00 | | 1.30 | F | 1 | PREPARE LIST OF DIP OBJECTORS AND CONTACT INFORMATION (1.3): |
| | Wed 1055381-19/ 858 | | | | | 0.70 | F | 2 | REVISE FOOTNOTE IN DIP BRIEF WITH OBJECTION INFORMATION (.7): |
| | | | | | | 1.10 | F | 3 | DRAFT SERVICE LIST FOR DIP BRIEF (1.1) AND |
| | | | | | | 1.60 | F | 4 | PULL CASES CITED IN DRAFT BRIEF IN SUPPORT OF DIP MOTION FOR ATTORNEY REVIEW (1.6) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | 03/17/05 | 1.70 | 1.10 | 137.50 | | 0.60 | F | 1 | REVIEW DOCKET AND CASE FILES FOR INTERIM PACA ORDER (.6): |
| | Thu 1055381-11/ 553 | | | | | 0.40 | F | 2 | COORDINATE WITH WORD PROCESSING REGARDING CONVERSION OF ORDER FROM PDF TO WORD (.4) AND |
| | | | | | | 0.70 | F | 3 | PROOFREAD CONVERTED DOCUMENT (.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| | 03/17/05 | 3.40 | 0.50 | 62.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH F. RINGEL REGARDING DIP CONFERENCE CALL (.2): |
| | Thu 1055381-19/ 859 | | | | | 0.30 | F | 2 | COORDINATE WITH ATTORNEY REGARDING DISTRIBUTION OF PROPOSED ORDER TO F. RINGEL (.3): |
| | | | | | | 0.40 | F | 3 | MONITOR DOCKET FOR NEW DIP OBJECTIONS AND DISTRIBUTE TO ATTORNEYS (.4): |
| | | | | | | 0.20 | F | 4 | UPDATE DIP SERVICE LIST (.2): |
| | | | | | | 1.60 | F | 5 | ASSEMBLE BINDER OF DIP MATERIALS FOR HEARING (1.6) AND |
| | | | | | | 0.70 | F | 6 | ASSEMBLE BINDER OF DIP OBJECTIONS FOR HEARING (.7) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 03/23/05 | 3.40 | 2.20 | 275.00 | | 2.20 | F | 1 | ASSEMBLE REDWELD OF CORRESPONDENCE REGARDING LEASES (2.2): |
| | Wed 1055381-24/ 991 | | | | | 1.20 | F | 2 | UPDATE CHART OF CONTACT INFORMATION FOR LEASE ISSUES (1.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 03/25/05 | 0.80 | 0.80 | 100.00 | | | | 1 | UPDATE REDWELD OF LEASE CORRESPONDENCE AND CONTACT INFORMATION CHART |
| | Fri 1055381-24/ 992 | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 03/28/05 | 2.30 | 2.30 | 287.50 | | | | 1 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR COMPENSATION CALCULATIONS FOR PROFESSIONALS RUNNING "GOING OUT OF BUSINESS" SALES |
| | Mon 1055381-24/ 993 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 03/29/05 | 4.30 | 0.70 | 87.50 | L | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 3.20 | F | 1 | RESEARCH COMPENSATION CALCULATIONS FILED FOR LIQUIDATION SALE PROFESSIONALS IN RETENTION ORDERS AND AGREEMENTS ON BANKRUPTCY DOCKETS (3.2); |
| | Tue 1055381-24/ 994 | | | | | 0.40 | F | 2 | UPDATE LEASE CONTACT INFO SPREADSHEET (.4) AND |
| | | | | | | 0.70 | F | 3 | UPDATE LEASE CORRESPONDENCE REDWELD FOR ATTORNEY REFERENCE (.7) |
| | 03/30/05 | 3.00 | 3.00 | 375.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 2.10 | F | 1 | UPDATE LEASE CORRESPONDENCE REDWELD AND UPDATE LEASE CONTACT INFO SPREADSHEET (2.1) AND |
| | Wed 1055381-24/ 995 | | | | | 0.90 | F | 2 | REVIEW BANKRUPTCY DOCKETS FOR "GOING OUT OF BUSINESS" PROFESSIONALS COMPENSATION STRUCTURES (.9) |
| | 03/30/05 | 1.30 | 0.30 | 37.50 | K | | | | MATTER: *Case Administration* |
| | | | | | | 0.70 | F | 1 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET (.7); |
| | Wed 1055381-8/ 323 | | | | | 0.30 | F | 2 | ASSIST WITH PREPARATION OF PLEADINGS FOR POTENTIAL TRANSFER OF VENUE (.3) AND |
| | | | | | | 0.30 | F | 3 | PREPARE AND SCAN ASSET PURCHASE AGREEMENT FOR ATTORNEY AND CLIENT REVIEW (.3) |
| | 03/31/05 | 3.80 | 3.80 | 475.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 3.40 | F | 1 | REVIEW BANKRUPTCY DOCKETS FOR "GOING OUT OF BUSINESS SALE " PROFESSIONAL COMPENSATION STRUCTURES (3.4) AND |
| | Thu 1055381-24/ 996 | | | | | 0.40 | F | 2 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR RETENTION APPLICATIONS FOR REAL ESTATE ADVISORS (.4) |
| | 04/01/05 | 2.70 | 2.70 | 337.50 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 2.30 | F | 1 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR ORDERS CITED IN MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES, AND PREPARE FOR ATTORNEY REVIEW (2.3); |
| | Fri 1061625-24/ 1028 | | | | | 0.40 | F | 2 | COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING DOCUMENTS FROM COURT ARCHIVES (.4) |
| | 04/04/05 | 0.20 | 0.20 | 25.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1061625-10/ 349 | | | | | | | 1 | PULL LOTTERY AND SBT AGREEMENTS FROM EXTRANET FOR ATTORNEY REVIEW |
| | 04/04/05 | 1.70 | 1.70 | 212.50 | | | | | MATTER: *Leases (Real Property)* |
| | Mon 1061625-24/ 353 | | | | | | | 1 | UPDATE LEASE CORRESPONDENCE REDWELD AND LEASE CONTACT SPREADSHEET |
| | 04/04/05 | 0.70 | 0.40 | 50.00 | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | | | | | | 0.40 | F | 1 | FILE ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRES (.4) |
| | Mon 1061625-34/ 520 | | | | | 0.30 | F | 2 | PREPARE SERVICE (.3) |
| | 04/04/05 | 4.70 | 1.30 | 162.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.30 | F | 1 | CONVERT FILES, AND PREPARE DOCUMENTS FOR EMAIL DISTRIBUTION TO CLIENTS (1.3); |
| | Mon 1061625-8/ 1084 | | | | K | 1.60 | F | 2 | UPLOAD AGREEMENTS AND PLEADINGS ONTO EXTRANET (1.6); |
| | | | | | K | 0.70 | F | 3 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING ALTERATIONS TO EXTRANET (.7); |
| | | | | | K | 1.10 | F | 4 | AND BEGIN DRAFTING INSTRUCTIONS FOR USE OF EXTRANET (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| Mathew, J | 04/05/05 | 4.30 | 1.10 | 137.50 | | | | | MATTER: *Leases (Real Property)* |
| | Tue 1061625-24/ 1113 | | | | | 2.80 | F | 1 | BEGIN PREPARING HEARING BINDER FOR LEASE ISSUES (2.8): |
| | | | | | | 0.40 | F | 2 | MONITOR DOCKET FOR FILING OF HEARING OBJECTIONS (.4): |
| | | | | | | 0.80 | F | 3 | REVIEW BANKRUPTCY DOCKETS FOR ORDERS CITED IN LEASE OBJECTION MOTION (.8): |
| | | | | | | 0.30 | F | 4 | COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING PLEADINGS FROM BANKRUPTCY COURTS (.3) |
| | 04/05/05 | 0.90 | 0.40 | 50.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Tue 1061625-6/ 868 | | | | | 0.40 | F | 1 | REVIEW DELACO ADVERSARY DOCKET AND CASE FILES FOR COMPLAINT AND ORDERS GRANTING INJUNCTIVE RELIEF (.4): |
| | | | | | | 0.50 | F | 2 | REVIEW DOCKET AND CASE FILES FOR MEMORANDUM OF LAW IN SUPPORT (.5) |
| | 04/06/05 | 0.20 | 0.20 | 25.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Wed 1061625-6/ 358 | | | | | | | 1 | REVIEW CASE FILES FOR UNFILED MEMO OF LAW IN OTHER BANKRUPTCY CASE |
| | 04/06/05 | 4.60 | 0.60 | 75.00 | | | | | MATTER: *Case Administration* |
| | Wed 1061625-8/ 1148 | | | | | 1.40 | F | 1 | OBTAIN DIRECTORS & OFFICERS INSURANCE POLICIES AND PREPARE BINDER FOR ATTORNEY REVIEW (1.4): |
| | | | | | | 0.60 | F | 2 | PREPARE DOCUMENTS FOR EMAIL DISTRIBUTION TO CLIENT (.6): |
| | | | | | K | 1.20 | F | 3 | REVISE EXTRANET INSTRUCTIONS (1.2): |
| | | | | | K | 0.40 | F | 4 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING CHANGES TO EXTRANET (.4): |
| | | | | | | 1.00 | F | 5 | AND BEGIN PREPARING BINDER FOR HEARING ON 4/12/05 (1.0) |
| | 04/07/05 | 0.60 | 0.60 | 75.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu 1061625-6/ 586 | | | | | | | 1 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR ORDER REGARDING RELIEF FROM STAY FOR PERSONAL INJURY CLAIMS |
| | 04/07/05 | 3.20 | 2.00 | 250.00 | | | | | MATTER: *Case Administration* |
| | Thu 1061625-8/ 1283 | | | | | 0.40 | F | 1 | COORDINATE WITH KING AND SPALDING LEGAL ASSISTANT REGARDING OBTAINING COMPLETE COPY OF DIRECTORS & OFFICERS INSURANCE POLICIES (.4): |
| | | | | | K | 0.40 | F | 2 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET (.4): |
| | | | | | | 0.50 | F | 3 | REVISE INSTRUCTIONS (.5): |
| | | | | | K | 0.30 | F | 4 | AND COORDINATE WITH LEGAL TECHNOLOGY REGARDING ADDITION OF NEW USERS TO EXTRANET (.3): |
| | | | | | | 0.20 | F | 5 | COORDINATE WITH LIBRARY REGARDING OBTAINING WALL STREET JOURNAL ARTICLE, (.2) |
| | | | | | | 1.40 | F | 6 | REVIEW WORLDCOM BANKRUPTCY DOCKET FOR FILING OF AMENDED ORDER RE: CLASSIFICATION OF WELLS FARGO BANK CLAIMS (1.4) |
| | 04/08/05 | 4.40 | 0.50 | 62.50 | K | | | | MATTER: *Case Administration* |
| | Fri 1061625-8/ 1151 | | | | | 2.00 | F | 1 | UPLOAD SCHEDULES AND FINANCIAL STATEMENTS ONTO EXTRANET (2.0): |
| | | | | | | 0.70 | F | 2 | CONTINUE PREPARING HEARING BINDER FOR 4/12/05 (.7): |
| | | | | | K | 0.40 | F | 3 | FINALIZE INSTRUCTIONS FOR USE OF EXTRANET (.4): |
| | | | | | K | 0.80 | F | 4 | UPLOAD BANKRUPTCY PLEADINGS, CASE CALENDAR, WORKING GROUP LIST AND CONTRACTS (.8): |
| | | | | | | 0.50 | F | 5 | AND PREPARE EMAIL FOR DISTRIBUTION TO SKADDEN BANKRUPTCY TEAM (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 04/11/05 | 0.60 | 0.60 | 75.00 | | 0.40 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>REVIEW FLEMING BANKRUPTCY DOCKET FOR PACA REPORTS (.4); |
| | Mon 1061625-11/ 686 | | | | | 0.20 | F | 2 | PREPARE MAILING OF DOCUMENTS TO ATTORNEY IN JACKSONVILLE (.2) |
| | 04/11/05 | 5.20 | 2.10 | 262.50 | K | 0.80 | F | 1 | MATTER: *Case Administration*<br>PREPARE FINAL REVISIONS TO EXTRANET INSTRUCTIONS AND DISTRIBUTE TO BANKRUPTCY ATTORNEYS (.8); |
| | Mon 1061625-8/ 1168 | | | | | 0.40 | F | 2 | PREPARE FLOPPY DISCS WITH PROPOSED ORDERS AND EXTRA COPIES OF DOCUMENTS FOR DISTRIBUTION AT HEARING (.4); |
| | | | | | | 1.70 | F | 3 | PULL CASES CITED IN VENUE PLEADINGS FOR ATTORNEY REVIEW (1.7); |
| | | | | | | 2.30 | F | 4 | AND UPDATE AND REVISE HEARING BINDER FOR HEARING ON 4/12/05 (2.3) |
| | 04/12/05 | 2.80 | 2.80 | 350.00 | | 2.70 | F | 1 | MATTER: *Leases (Real Property)*<br>UPDATE LEASE CORRESPONDENCE REDWELD (2.7); |
| | Tue 1061625-24/ 656 | | | | | 0.10 | F | 2 | CONVERT FILE FORMAT OF DOCUMENT IN PREPARATION FOR DISTRIBUTION (.1) |
| | 04/13/05 | 4.30 | 1.70 | 212.50 | | 1.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>CREATE INDEX OF CASES CITED IN RECLAMATION MEMOS (1.7); |
| | Wed 1061625-10/ 662 | | | | | 2.60 | F | 2 | AND PULL CASES AND CREATE BINDER FOR LOCAL COUNSEL (2.6) |
| | 04/19/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Leases (Real Property)*<br>EDIT PDF DOCUMENTS IN PREPARATION FOR DISTRIBUTION TO CLIENTS |
| | Tue 1061625-24/ 316 | | | | | | | | |
| | 04/20/05 | 3.50 | 1.90 | 237.50 | | 1.90 | F | 1 | MATTER: *Leases (Real Property)*<br>UPDATE REDWELD OF LEASE CORRESPONDENCE (1.9); |
| | Wed 1061625-24/ 578 | | | | | 1.60 | F | 2 | UPDATE LEASE CONTACT INFORMATION SPREADSHEET (1.6) |
| | 04/20/05 | 2.20 | 2.20 | 275.00 | | 0.40 | F | 1 | MATTER: *Case Administration*<br>EDIT FILES AND CONVERT TO PDF FORMAT IN PREPARATION FOR FILING (.4); |
| | Wed 1061625-8/ 999 | | | | | 0.20 | F | 2 | COORDINATE WITH COPY CENTER REGARDING CREATION OF CHESIRE BOUND COPY OF MD. FLA LOCAL RULES (.2); |
| | | | | | | 1.60 | F | 3 | AND ASSIST WITH FEDEX SERVICE OF DOCUMENTS (1.6) |
| | 04/21/05 | 3.40 | 3.40 | 425.00 | | 2.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>DOWNLOAD RECLAMATION CLAIMS FROM IMAGEBASE TO PDF FORMAT AND PREPARE FOR DISTRIBUTION TO CLIENTS (2.9); |
| | Thu 1061625-10/ 843 | | | | | 0.50 | F | 2 | PULL RECLAMATION CLAIMS FROM FILES AND MAIL TO CLIENT (.5) |
| | 04/26/05 | 3.20 | 0.90 | 112.50 | | 0.60 | F | 1 | MATTER: *Leases (Real Property)*<br>UPDATE LEASE CORRESPONDENCE REDWELD (.6); |
| | Tue 1061625-24/ 1065 | | | | L | 2.30 | F | 2 | REVIEW 11TH CIRCUIT BANKRUPTCIES FOR PRECEDENT FOR ORDER EXTENDING TIME TO ASSUME OR REJECT LEASES (2.3); |
| | | | | | | 0.30 | F | 3 | AND COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING COPIES OF ORDERS FROM FLORIDA COURTS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mathew, J | 04/27/05 | 1.80 | 1.80 | 225.00 | | | | MATTER: *Leases (Real Property)* |
| | Wed 1061625-24/ 475 | | | | | | 1 | UPDATE LEASE CORRESPONDENCE REDWELD AND SPREADSHEET OF LEASE CONTACT INFORMATION |
| | 04/27/05 | 0.80 | 0.80 | 100.00 | | | | MATTER: *Case Administration* |
| | Wed  1061625-8/ 311 | | | | | | 1 | EDIT PDF DOCUMENTS FOR PREPARATION FOR DISTRIBUTION TO CLIENT |
| | 04/28/05 | 1.10 | 0.80 | 100.00 | | 0.80 | F 1 | MATTER: *Case Administration* |
| | Thu   1061625-8/ 806 | | | | | | | EDIT PDF DOCUMENTS IN PREPARATION FOR CLIENT REVIEW AND FILING (.8); |
| | | | | | K | 0.30 | F 2 | AND COORDINATE WITH TECHNOLOGY SUPPORT TO ADD NEW USERS TO SKADDEN EXTRANET (.3) |
| | 04/29/05 | 0.40 | 0.40 | 50.00 | | | | MATTER: *Utilities* |
| | Fri 1061625-38/ 333 | | | | | | 1 | PULL PLEADINGS RELATED TO UTILITIES MOTION FOR ATTORNEY REVIEW |
| | 04/29/05 | 4.00 | 1.70 | 212.50 | | 0.40 | F 1 | MATTER: *Case Administration* |
| | Fri   1061625-8/ 963 | | | | | 2.10 | F 2 | EDIT DOCUMENTS AND CONVERT TO PDF IN PREPARATION FOR FILING (.4); |
| | | | | | K | 0.20 | F 3 | ASSEMBLE BINDER FOR HEARING ON MAY 6, 2005 (2.1); |
| | | | | | | 1.30 | F 4 | UPLOAD DOCUMENTS ONTO EXTRANET FOR FILING (.2); |
| | | | | | | | | AND ASSIST WITH SERVICE OF FILINGS (1.3) |
| | | | 70.60 | 8,825.00 | | | | |
| | NUMBER OF ENTRIES: | 53 | | | | | | |
| Roman, J | 03/01/05 | 0.70 | 0.70 | 49.00 | | | | MATTER: *Case Administration* |
| | Tue   1055381-8/ 273 | | | | | | 1 | RETRIEVE LETTER AND DELIVER TO B. NUSSBAUM FOR SIGNATURE. RETURN TO OFFICE (SKADDEN ARPS) WITH SIGNED LETTER |
| | 03/03/05 | 2.90 | 1.60 | 112.00 | | 1.30 | F 1 | MATTER: *Case Administration* |
| | Thu   1055381-8/ 279 | | | | | 1.60 | F 2 | WORK ON REVIEW AND UPDATE OF WORKING GROUP LISTS AND MODIFY FOR ELECTRONIC SERVICE (1.3); |
| | | | | | | | | PREPARE FOR DISTRIBUTION OF ORDERS FOR DEADLINE HEARINGS AND SALE OF PHARMACEUTICALS AND INVENTORY (1.6) |
| | 03/04/05 | 3.00 | 1.30 | 91.00 | | 1.70 | F 1 | MATTER: *Case Administration* |
| | Fri   1055381-8/ 282 | | | | | | | WORK WITH A. SALAZAR ON ORGANIZATION AND PREPARATION OF DOCUMENTS FOR ATTORNEY REVIEW RE: RECLAMATION ENTITIES (1.7); |
| | | | | | | 1.30 | F 2 | ASSEMBLE ADDITIONAL SETS RE: SAME (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Roman, J | 03/08/05 | 4.30 | 3.60 | 252.00 | | 0.60 | F | MATTER: *Case Administration* |
| | | | | | | | 1 | REVIEW COURT'S DOCKET AND UPLOAD DOCUMENTS INTO FIRM SYSTEM FOR REVIEW AND DISTRIBUTION (.6): |
| | Tue  1055381-8/ 288 | | | | | 0.70 | F | 2  REVIEW WINN-DIXIE AND EAGLE FOODS DOCKETS FOR DOCUMENT RETRIEVAL RE: ADVERSARY COMPLAINT AND PACA/PASA MOTIONS (T. MATZ) (.7): |
| | | | | | | 1.40 | F | 3  PREPARE DISTRIBUTIONS MATERIALS FOR SERVICE RE: CONSENT TO ELECTRONIC SERVICE FILINGS (1.4) |
| | | | | | | 1.60 | F | 4  ASSEMBLE DOCUMENTS WITH SERVICE MATERIALS AND LIST RE: SAME (1.6) |
| | 03/14/05 | 3.80 | 3.80 | 266.00 | E | 1.10 | F | MATTER: *Case Administration* |
| | | | | | | | 1 | WORK RE: DISTRIBUTION OF AGENDA LETTER (1.1): |
| | Mon  1055381-8/ 299 | | | | | 2.70 | F | 2  WORK RE: PREPARATION AND DISTRIBUTION OF APPLICATION FOR RETENTION OF CONFLICTS COUNSEL (2.7) |
| | 03/21/05 | 0.70 | 0.70 | 49.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1055381-10/ 473 | | | | | | 1 | ORGANIZE AND PREPARE RECLAMATION DOCUMENTS FOR ATTORNEY REVIEW AND DATABASE |
| | 04/05/05 | 0.90 | 0.90 | 63.00 | | | | MATTER: *Case Administration* |
| | Tue  1061625-8/ 295 | | | | | | 1 | PREPARE RECLAMATION DOCUMENTS FOR ATTORNEY REVIEW AND FILES |
| | | | 12.60 | 882.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Salazar, A | 02/23/05 | 0.10 | 0.10 | 12.50 | | | | MATTER: *Case Administration* |
| | Wed  1057292-8/ 1420 | | | | | | 1 | DISTRIBUTE ELECTRONIC VERSION OF CHAPTER 11 OPERATIONAL GUIDELINES |
| | 02/24/05 | 6.00 | 2.90 | 362.50 | | 3.10 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | 1 | CREATE LIST OF RECLAMATION NOTICE PARTIES (3.1): |
| | Thu  1057292-10/ 1456 | | | | | 2.90 | F | 2  PREPARE AND SUBMIT NOTICES FOR IMAGING AND DATABASE UPLOAD (2.9) |
| | 02/28/05 | 2.40 | 0.70 | 87.50 | | 0.70 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | 1 | PREPARE AND SUBMIT RECLAMATION NOTICES FOR UPLOAD IN DATABASE (.7): |
| | Mon 1057292-10/ 1459 | | | | | 0.50 | F | 2  COMPILE LIST OF NOTICE OF APPEARANCE RE: RECLAMATIONS (.5): |
| | | | | | | 1.20 | F | 3  ASSEMBLE BINDERS OF RECLAMATION NOTICES WITH INDEX (1.2) |
| | 03/01/05 | 7.50 | 4.50 | 562.50 | | 0.40 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | 1 | UPDATE RECLAMATION INDEX (.4): |
| | Tue  1055381-10/ 445 | | | | | 3.00 | F | 2  PREPARE SERVICE LIST FOR RECLAMATION HEARING (3): |
| | | | | | | 2.50 | F | 3  PRINT, INDEX AND CREATE BINDERS OF NEW RECLAMATIONS RECEIVED (2.5): |
| | | | | | | 1.60 | F | 4  PREPARE AND SUBMIT RECLAMATION NOTICES FOR UPLOAD IN DATABASE (1.6) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Salazar, A | 03/02/05 | 6.40 | 4.30 | 537.50 | | 0.30 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW NEW RECLAMATION NOTICES (.3); |
| | Wed 1055381-10/ 447 | | | | | 2.80 | F | 2 | UPDATE SERVICE LIST WITH NEW RECLAIMANTS (2.8); |
| | | | | | | 1.80 | F | 3 | PREPARE DOCUMENTS AND UPDATE RECLAMATION BINDER SETS (1.8); |
| | | | | | | 1.50 | F | 4 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN RECLAMATION DATABASE (1.5) |
| | 03/03/05 | 3.90 | 0.20 | 25.00 | | 0.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW NEW RECLAMATION RECEIVED (2); |
| | Thu 1055381-10/ 449 | | | | | 2.60 | F | 2 | PREPARE AND SUBMIT RECLAMATIONS FOR UPLOAD IN DATABASE (2.6); |
| | | | | | | 0.20 | F | 3 | RESPOND TO ATTORNEY'S REQUEST FOR DOCUMENT (.2); |
| | | | | | | 0.90 | F | 4 | UPDATE INDEX AND BINDERS WITH NEW RECLAMATIONS (.9) |
| | 03/04/05 | 4.20 | 3.20 | 400.00 | | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW NEW RECLAMATION NOTICES (.4); |
| | Fri 1055381-10/ 452 | | | | | 1.00 | F | 2 | UPDATE SERVICE LISTS TO REFLECT NEW PARTIES (1); |
| | | | | | | 2.20 | F | 3 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.2); |
| | | | | | | 0.60 | F | 4 | UPDATE BINDERS WITH NEW NOTICES (.6) |
| | 03/07/05 | 4.40 | 1.30 | 162.50 | | 0.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>CHECK FOR NEW RECLAMATION NOTICES (.1); |
| | Mon 1055381-10/ 454 | | | | | 1.30 | F | 2 | SCAN PACA NOTICES RECEIVED AND DISTRIBUTE ELECTRONICALLY (1.3); |
| | | | | | | 1.70 | F | 3 | REPRODUCE DOCUMENTS AND UPDATE RECLAMATION BINDERS (1.7); |
| | | | | | K | 1.30 | F | 4 | PREPARE AND SUBMIT NOTICES FOR UPLOAD IN DATABASE (1.3) |
| | 03/08/05 | 5.20 | 1.50 | 187.50 | | 0.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>SEARCH FOR NEW RECLAMATION NOTICES ENTERED AND PRINT (.5); |
| | Tue 1055381-10/ 457 | | | | | 0.90 | F | 2 | SCAN ORIGINAL PACA NOTICES RECEIVED (.9); |
| | | | | | | 0.10 | F | 3 | ELECTRONICALLY DISTRIBUTE PACA NOTICES (.1); |
| | | | | | | 0.40 | F | 4 | RESPOND TO REQUEST FOR DOCUMENT (.4); |
| | | | | | | 3.30 | F | 5 | UPDATE BINDERS AND DATABASE WITH NEW NOTICES RECEIVED (3.3) |
| | 03/09/05 | 4.60 | 0.70 | 87.50 | | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>SEARCH FOR AND PRINT NEW RECLAMATION NOTICES (.4); |
| | Wed 1055381-10/ 459 | | | | L | 0.20 | F | 2 | RESEARCH PRECEDENT RECLAMATION OPINION IN SDNY (.2); |
| | | | | | | 0.30 | F | 3 | INPUT NEW CLAIMANT CONTACT ADDRESSES FOR SERVICE (.3); |
| | | | | | | 3.70 | F | 4 | UPDATE BINDERS AND DATABASE WITH NEW NOTICES (3.7) |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Salazar, A | 03/10/05 | 4.60 | 1.60 | 200.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1055381-10/ 462 | | | | | 1.00 | F | 1  COLLECT AND PRINT NEW RECLAMATION NOTICES RECEIVED (1): |
| | | | | | | 3.00 | F | 2  UPDATE DATABASE AND BINDER WITH NEW NOTICES (3): |
| | | | | | | 0.60 | F | 3  SCAN ORIGINAL PACA NOTICES RECEIVED AND DISTRIBUTE ELECTRONICALLY (.6) |
| | 03/11/05 | 2.20 | 0.30 | 37.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1055381-10/ 465 | | | | | 0.10 | F | 1  SEARCH FOR NEW NOTICES (.1): |
| | | | | | | 0.20 | F | 2  SCAN ORIGINAL DOCUMENTS RECEIVED AND DISTRIBUTE ELECTRONICALLY (.2): |
| | | | | | | 1.90 | F | 3  UPDATE BINDERS, CONTACT LIST AND DATABASE WITH NEW NOTICES RECEIVED (1.9) |
| | 03/18/05 | 1.90 | 1.90 | 237.50 | | | | MATTER: *Case Administration* |
| | Fri 1055381-8/ 307 | | | | | | | 1  PREPARE AND FILE THREE MOTIONS WITH EXHIBITS AND SERVE AS LIAISON TO SERVICING AGENTS |
| | 04/01/05 | 0.20 | 0.20 | 25.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1061625-10/ 246 | | | | | | | 1  PREPARE AND SUBMIT PACA CLAIMS FOR UPLOAD IN DATABASE |
| | 04/05/05 | 2.00 | 0.60 | 75.00 | | 0.60 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1061625-10/ 661 | | | | | | | 1  PREPARE AND SUBMIT NEW NOTICES FOR UPLOAD IN DATABASE (.6) |
| | | | | | | 1.40 | F | 2  UPDATE BINDERS AND INDEX WITH NEW PACA NOTICES (1.4) |
| | 04/19/05 | 0.20 | 0.20 | 25.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1061625-10/ 36 | | | | | | | 1  ORGANIZE NOTICES RECEIVED |
| | 04/21/05 | 2.50 | 2.50 | 312.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1061625-10/ 384 | | | | | | | 1  COMPILE REQUESTED RECLAMATION NOTICES IN PDF FORMAT TO SEND TO CLIENT |
| | 04/28/05 | 0.40 | 0.40 | 50.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1061625-10/ 45 | | | | | | | 1  FILE MAINTENANCE OF NOTICES |
| | 04/29/05 | 0.40 | 0.40 | 50.00 | | | | MATTER: *Disbursements* |
| | Fri 1061625-40/ 131 | | | | | | | 1  REPRODUCE CORRESPONDENCE RE: UTILITIES |
| | | | 27.50 | 3,437.50 | | | | |

NUMBER OF ENTRIES:     19

| Yeung, C | 02/24/05 | 1.50 | 1.50 | 187.50 | | | | MATTER: *Financing (DIP and Emergence)* |
|---|---|---|---|---|---|---|---|---|
| | Thu 1057292-19/ 1517 | | | | | | | 1  PREPARE DISTRIBUTION OF ORIGINAL STOCK CERTIFICATES AND SIGNATURE PAGES TO VARIOUS DOCUMENTS |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Yeung, C | 02/25/05<br>Fri  1057292-19/ 1518 | 2.50 | 2.50 | 312.50 | | | 1 | MATTER: *Financing (DIP and Emergence)*<br>ASSEMBLE CLOSING SETS |
| | 02/28/05<br>Mon 1057292-19/ 1519 | 0.50 | 0.50 | 62.50 | | | 1 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE DISTRIBUTION OF DIP DOCUMENTS AND CLOSING SETS TO VARIOUS PARTIES |
| | 03/01/05<br>Tue 1055381-19/ 842 | 1.90 | 0.63 | 79.17 | F<br>F<br>F | | 1<br>2<br>3 | MATTER: *Financing (DIP and Emergence)*<br>REVIEW/ REVISE THE UCC AMENDMENTS;<br>PREPARE DISTRIBUTION OF LIEN SEARCH RESULTS AND CLOSING SETS;<br>OBTAIN INFORMATION RE: OUTSTANDING ORIGINAL SIGNATURE PAGES TO SECRETARY'S CERTIFICATES |
| | 03/09/05<br>Wed 1055381-19/ 849 | 1.30 | 0.87 | 108.33 | F<br>F<br>F | | 1<br>2<br>3 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE DISTRIBUTION OF PACKET OF SIGNATURE PAGES OF POST-CLOSING DOCUMENTS FOR COMPANY TO EXECUTE;<br>OBTAIN INFORMATION RE: ORIGINAL SIGNATURE PAGES TO FOUR SECRETARY'S CERTIFICATES;<br>PREPARE DISTRIBUTION OF STOCK CERTIFICATES, STOCK POWERS, SECRETARY'S CERTIFICATES, AND BOARD RESOLUTIONS |
| | 03/10/05<br>Thu 1055381-19/ 850 | 3.60 | 1.44 | 180.00 | F<br>F<br>F<br>F<br>F | | 1<br>2<br>3<br>4<br>5 | MATTER: *Financing (DIP and Emergence)*<br>REVIEW/ REVISE THE UCC/LIEN SEARCH RESULTS AND COLLATERAL DESCRIPTIONS;<br>REVIEW/ REVISE THE DOCUMENT INDEX;<br>PREPARE DISTRIBUTION OF RETURNED ORIGINAL STOCK CERTIFICATES AND POWERS FROM WACHOVIA TO COMPANY;<br>PREPARE DISTRIBUTION OF PROPERTY INSURANCE POLICY AND UCC/LIEN SEARCH RESULTS TO OSHR;<br>OBTAIN INFORMATION RE: AMSOUTH BANK UCC FILINGS |
| | 03/14/05<br>Mon 1055381-19/ 855 | 0.30 | 0.30 | 37.50 | | | 1 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE DISTRIBUTION OF ORIGINAL SIGNATURE PAGES TO INTERCREDITOR AGREEMENT, SECURITIES CONTROL AGREEMENTS, BLOCKED ACCOUNT CONTROL AGREEMENT, AND STOCK POWERS |
| | 03/21/05<br>Mon 1055381-19/ 860 | 0.20 | 0.20 | 25.00 | | | 1 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE DISTRIBUTION OF INTERCOMPANY AGREEMENT AND SECURITIES CONTROL AGREEMENTS |
| | 03/28/05<br>Mon 1055381-19/ 863 | 0.50 | 0.50 | 62.50 | | | 1 | MATTER: *Financing (DIP and Emergence)*<br>PREPARE DISTRIBUTION OF ORIGINAL SECURITIES ACCOUNT CONTROL AGREEMENTS |
| | 03/31/05<br>Thu 1055381-19/ 866 | 2.20 | 0.73 | 91.67 | F<br>F<br>F | | 1<br>2<br>3 | MATTER: *Financing (DIP and Emergence)*<br>REVIEW/ REVISE THE AMOUNTS ON THE REVOLVING NOTES AND TERM NOTES;<br>PREPARE DISTRIBUTION OF REVOLVING AND TERM NOTES WITH SIGNATURE PAGES;<br>REVIEW/ REVISE THE CLOSING SETS |

~  See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Yeung, C | 04/01/05 | 0.70 | 0.70 | 87.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Fri  1061625-19/ 238 | | | | | | | 1 | PREPARE DISTRIBUTION OF UPDATED INTERIM CLOSING SETS |
| | 04/04/05 | 1.90 | 1.00 | 125.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Mon 1061625-19/ 1129 | | | | | 0.30 | F | 1 | PREPARE DISTRIBUTION OF UPDATED INTERIM CLOSING SETS (.3): |
| | | | | | | 0.30 | F | 2 | OBTAIN INFORMATION RE: AMOUNTS ON REVOLVING AND TERM NOTES FOR AZURE AND EASTON VANCE ENTITIES (.3): |
| | | | | | | 0.60 | F | 3 | REVIEW/ REVISE THE SIGNATURE PAGES TO REVOLVING AND TERM NOTES (.6): |
| | | | | | | 0.70 | F | 4 | ASSEMBLE FOR ATTORNEY REVIEW THE UCC AMENDMENT STATEMENTS (.7) |
| | 04/13/05 | 0.30 | 0.30 | 37.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1061625-19/ 297 | | | | | | | 1 | PREPARE DISTRIBUTION OF AFFIDAVIT OF OUT-OF-STATE EXECUTION |
| | 04/15/05 | 1.80 | 0.80 | 100.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Fri  1061625-19/ 989 | | | | | 0.30 | F | 1 | PREPARE DISTRIBUTION OF AFFIDAVITS FOR THE DELIVERY OF AMENDMENT NO. 1 (.3): |
| | | | | | | 0.50 | F | 2 | ORGANIZE/ INDEX BLOCKED ACCOUNT CONTROL AGREEMENT AND SECURITIES ACCOUNT CONTROL AGREEMENTS (.5): |
| | | | | | | 1.00 | F | 3 | REVIEW/ REVISE THE CLOSING SETS (1.0) |
| | 04/18/05 | 3.00 | 3.00 | 375.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Mon 1061625-19/ 1002 | | | | | 2.50 | F | 1 | ASSEMBLE CLOSING SETS (2.5): |
| | | | | | | 0.50 | F | 2 | PREPARE DISTRIBUTION OF SIGNATURE PAGES TO BLOCKED ACCOUNT TERMINATION LETTER, AMSOUTH BLOCKED ACCOUNT CONTROL AGREEMENT, REVOLVING NOTES, TERM NOTES, AND LENDER ASSIGNMENT AGREEMENT (.5) |
| | 04/20/05 | 2.70 | 0.70 | 87.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1061625-19/ 740 | | | | | 0.70 | F | 1 | PREPARE DISTRIBUTION OF OSHR'S CLOSING SETS AND POST-FILING SEARCH RESULTS (.7): |
| | | | | | | 2.00 | F | 2 | REVIEW/ REVISE THE POST FILING SEARCH RESULTS (2.0) |
| | 04/21/05 | 0.50 | 0.50 | 62.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1061625-19/ 258 | | | | | | | 1 | PREPARE DISTRIBUTION OF UCC POST-FILING SEARCH RESULTS |
| | 04/26/05 | 3.00 | 1.00 | 125.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Tue  1061625-19/ 1032 | | | | | 1.00 | F | 1 | PREPARE DISTRIBUTION OF ORIGINAL EXECUTED COLLATERAL ACCESS AGREEMENTS, ADDITIONAL UCC ACKNOWLEDGMENTS, AND POST-FILING SEARCH RESULTS (1.0): |
| | | | | | | 2.00 | F | 2 | REVIEW/ REVISE THE ADDITIONAL UCC FILING ACKNOWLEDGMENTS AND POST-FILING SEARCH RESULTS (2.0) |
| | | | 17.17 | 2,146.67 | | | | | |

NUMBER OF ENTRIES:    18

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 327.17 | $40,203.67 | | | | |

Total
Number of Entries:      178

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 188.35 | 23,543.75 | 0.00 | 0.00 | 188.35 | 23,543.75 | 0.00 | 0.00 | 188.35 | 23,543.75 |
| Liou, J | 0.00 | 0.00 | 21.30 | 2,662.50 | 21.30 | 2,662.50 | 10.95 | 1,368.75 | 10.95 | 1,368.75 |
| Mathew, J | 70.60 | 8,825.00 | 0.00 | 0.00 | 70.60 | 8,825.00 | 0.00 | 0.00 | 70.60 | 8,825.00 |
| Roman, J | 12.60 | 882.00 | 0.00 | 0.00 | 12.60 | 882.00 | 0.00 | 0.00 | 12.60 | 882.00 |
| Salazar, A | 27.50 | 3,437.50 | 0.00 | 0.00 | 27.50 | 3,437.50 | 0.00 | 0.00 | 27.50 | 3,437.50 |
| Yeung, C | 13.50 | 1,687.50 | 9.00 | 1,125.00 | 22.50 | 2,812.50 | 3.67 | 459.17 | 17.17 | 2,146.67 |
| | 312.55 | $38,375.75 | 30.30 | $3,787.50 | 342.85 | $42,163.25 | 14.62 | $1,827.92 | 327.17 | $40,203.67 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Automatic Stay (Relief Actions) | 1.20 | 150.00 | 0.00 | 0.00 | 1.20 | 150.00 | 0.00 | 0.00 | 1.20 | 150.00 |
| Case Administration | 192.55 | 23,414.25 | 0.00 | 0.00 | 192.55 | 23,414.25 | 0.00 | 0.00 | 192.55 | 23,414.25 |
| Claims Admin. (General) | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 |
| Claims Admin. (PACA/PASA) | 2.90 | 362.50 | 0.00 | 0.00 | 2.90 | 362.50 | 0.00 | 0.00 | 2.90 | 362.50 |
| Claims Admin. (Reclamation/Trust Funds) | 53.00 | 6,586.50 | 0.00 | 0.00 | 53.00 | 6,586.50 | 0.00 | 0.00 | 53.00 | 6,586.50 |
| Disbursements | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Financing (DIP and Emergence) | 28.90 | 3,612.50 | 9.00 | 1,125.00 | 37.90 | 4,737.50 | 3.67 | 459.17 | 32.57 | 4,071.67 |
| Leases (Real Property) | 27.00 | 3,375.00 | 21.30 | 2,662.50 | 48.30 | 6,037.50 | 10.95 | 1,368.75 | 37.95 | 4,743.75 |
| Reports and Schedules | 3.70 | 462.50 | 0.00 | 0.00 | 3.70 | 462.50 | 0.00 | 0.00 | 3.70 | 462.50 |
| Retention / Fees / Objections (Others) | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Utilities | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| | 312.55 | $38,375.75 | 30.30 | $3,787.50 | 342.85 | $42,163.25 | 14.62 | $1,827.92 | 327.17 | $40,203.67 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gray, R | 2.00 | 1,070.00 |
| Horwitz, M | 1.00 | 271.00 |
| Kaloudis, D | 0.60 | 225.00 |
| LaMaina, K | 3.20 | 1,264.00 |
| Levinson, A | 0.40 | 106.00 |
| Mack III, W | 5.20 | 1,742.00 |
| Paoli, J | 1.50 | 436.50 |
| Sambur, K | 0.60 | 171.00 |
| Toussi, S | 0.50 | 247.50 |
| Turetsky, D | 1.50 | 562.50 |
| | 16.50 | $6,095.50 |

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gray, R | 02/22/05 | 9.10 | 0.90 | 481.50 | | | | MATTER: *Case Administration* |
| | Tue  1057292-8/ 1399 | | | | | 2.50 | F | 1  SUPERVISE/ASSIST WITH FILING AND SERVICE OF FIRST DAYS AND W/ DELIVERIES TO COURT AND UST (2.5); |
| | | | | | | 2.50 | F | 2  ASSIST W/ PREPARATIONS FOR FIRST DAY HEARINGS (2.5); |
| | | | | | | 0.70 | F | 3  REVIEW AND COMMENT ON REVISED ORDERS (0.7); |
| | | | | | | 1.00 | F | 4  CONF CALL W/ CLIENT AND ADVISORS RE: FIRST DAY (1.0); |
| | | | | | | 0.30 | F | 5  PREPARE NOTICE OF HEARING ON FIRST DAYS AND ARRANGE FOR SERVICE (0.3); |
| | | | | | | 1.20 | F | 6  NUMEROUS TCS AND EMAILS W/ CLIENT AND ADVISORS RE: VARIOUS FIRST DAY ISSUES AND PROBLEMS (1.2); |
| | | | | | | 0.90 | F | 7  ATTEND TO INTERNAL ORGANIZATION MATTERS (0.9) |
| | 02/25/05 | 1.70 | 0.50 | 267.50 | | | | MATTER: *Case Administration* |
| | Fri  1057292-8/ 1407 | | | | | 0.10 | F | 1  EXCHANGE EMAILS WITH J. BAKER RE: COMMUNICATION PROTOCOLS (0.1); |
| | | | | | | 0.20 | F | 2  ASSIST WITH INITIAL CASE CALENDAR (0.2); |
| | | | | | | 0.20 | F | 3  ADDRESS DOCUMENT CIRCULATION ISSUES (0.2); |
| | | | | | | 0.20 | F | 4  ASSIST W/ MASTER SERVICE LIST ISSUES (0.2); |
| | | | | | | 0.30 | F | 5  ASSIST WITH INITIAL CASE CALENDAR (0.3); |
| | | | | | | 0.20 | F | 6  TC W/ L. APPEL RE: VARIOUS CATCHUP ISSUES AND PLANNING FOR NEXT WEEK (0.2); |
| | | | | | | 0.10 | F | 7  REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 8  DRAFT MEMO RE: IN-HOUSE LEGAL TEAM (0.1); |
| | | | | | | 0.30 | F | 9  WORK ON STAFFING, ORGANIZATION AND RELATED ADMINISTRATIVE ISSUES (0.3) |
| | 03/12/05 | 0.90 | 0.20 | 107.00 | | | | MATTER: *Case Administration* |
| | Sat  1055381-8/ 196 | | | | | 0.10 | F | 1  REVIEW MEMOS RE: STRATEGY FOR 3/15 HEARINGS (0.1); |
| | | | | | | 0.20 | F | 2  DRAFT MEMO TO K. SAMBUR RE: INSTRUCTIONS FOR AGENDA LETTERS (0.2); |
| | | | | | | 0.20 | F | 3  DRAFT MEMO TO J. BAKER AND S. HENRY RE: AGENDA LETTER ISSUES (0.2); |
| | | | | | | 0.20 | F | 4  WORK ON UPDATES TO CASE CALENDAR AND DRAFT MEMO TO TEAM RE: SAME (0.2); |
| | | | | | | 0.20 | F | 5  DRAFT MEMO TO K. SAMBUR RE: SERVICE ISSUES ON AGENDA LETTERS (0.2) |
| | 03/21/05 | 0.60 | 0.30 | 160.50 | | | | MATTER: *Case Administration* |
| | Mon  1055381-8/ 228 | | | | | 0.10 | F | 1  REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.30 | F | 2  REVIEW AND UPDATE CASE CALENDAR (0.3); |
| | | | | | | 0.10 | F | 3  REVIEW AND RESPOND TO MEMO FROM K. SAMBUR RE: CALENDARING ISSUES ON NEW ORDERS (0.1); |
| | | | | | | 0.10 | F | 4  REVIEW AND PROVIDE COMMENTS ON MASTER SERVICE LIST FILING (0.1) |
| | 03/29/05 | 0.80 | 0.10 | 53.50 | | | | MATTER: *Reports and Schedules* |
| | Tue  1055381-32/ 1126 | | | | | 0.30 | F | 1  PRELIMINARY REVIEW OF DISCLAIMER NOTES FOR SCHEDULES (0.3); |
| | | | | | | 0.30 | F | 2  TC WITH K. LOGAN RE: STATUS OF SCHEDULES AND CERTAIN OPEN ISSUES (0.3); |
| | | | | | | 0.10 | F | 3  ARRANGE FOR WORD PROCESSING TO PRINT SCHEDULES FOR REVIEW (0.1); |
| | | | | | | 0.10 | F | 4  REVIEW AND RESPOND TO MEMO FROM J. VANDERHOOVEN RE: NEGATIVE BALANCES ON SCHEDULES (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gray, R | | | 2.00 | 1,070.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Horwitz, M | 03/23/05 | 5.30 | 0.80 | 212.00 | | 0.80 | F | 1  COORDINATE CITE CHECKING OF MEMO (.8); |
| | Wed 1055381-10/ 425 | | | | | 1.20 | F | 2  REVIEW CITE CHECKED MEMO (1.2); |
| | | | | | L | 0.80 | F | 3  ANALYZE CHANGE IN MODEL U.C.C. (.8); |
| | | | | | L | 1.90 | F | 4  RESEARCH STATE U.C.C. PROVISIONS (1.9); |
| | | | | | L | 0.60 | F | 5  REVISE MEMO TO REFLECT NEW RESEARCH (.6) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/19/05 | 2.40 | 0.20 | 59.00 | | 0.20 | F | 1  ASSEMBLE AND FORWARD RECLAMATION DOCUMENTS TO D.J. BAKER (.2); |
| | Tue 1061625-10/ 907 | | | | L | 2.00 | F | 2  FINALIZE ELEVENTH CIRCUIT RECLAMATION CLAIMS MEMO FOR RELEASE TO FLORIDA COUNSEL (2.0); |
| | | | | | | 0.20 | F | 3  DRAFT COVER LETTER AND SEND (.2) |
| | | | 1.00 | 271.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *Litigation (General)* |
| Kaloudis, D | 04/06/05 | 0.90 | 0.60 | 225.00 | | 0.30 | F | 1  CONFER WITH S. EICHEL RE: RESEARCH (.3); |
| | Wed 1061625-25/ 400 | | | | | 0.60 | F | 2  PRINT RESEARCH MATERIALS (.6) |
| | | | 0.60 | 225.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| LaMaina, K | 04/11/05 | 7.50 | 3.20 | 1,264.00 | | 2.40 | F | 1  ANALYZE INVENTORY CALCULATIONS AND CURE COSTS AND REQUEST INFORMATION RE SAME (2.4); |
| | Mon  1061625-3/ 984 | | | | | 1.90 | F | 2  CORRESPONDENCE WITH CREDITORS COMMITTEE AND FOOD LION RE FOOD LION MOTION (1.9); |
| | | | | | | 3.20 | F | 3  PREPARE ALL DOCUMENTS FOR FILING AGAIN (3.2) |
| | | | 3.20 | 1,264.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Levinson, A | 03/14/05 | 0.40 | 0.40 | 106.00 | | | | | MATTER: *Disbursements* |
| | Mon 1055381-40/ 1381 | | | | | | | 1 | MAKE TRAVEL ARRANGEMENTS |
| | | | 0.40 | 106.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Mack III, W | 02/24/05 | 6.00 | 1.50 | 502.50 | F | 1.50 | A | 1 | MATTER: *Financing (DIP and Emergence)* PREPARED FOR AND |
| | Thu 1061625-19/ 672 | | | | F | 1.50 | A | 2 | MADE PHYSICAL DELIVERY OF CLOSING DOCUMENTS (3.0); |
| | | | | | | 1.00 | F | 3 | UPDATED OPINION (1.0); |
| | | | | | | 2.00 | F | 4 | UPDATED SCHEDULES (2.0) |
| | 02/25/05 | 6.50 | 1.50 | 502.50 | | 0.50 | F | 1 | MATTER: *Financing (DIP and Emergence)* FOLLOWED UP W/ D. VAN SCHOOR RE: STOCK CERTIFICATES (.5); |
| | Fri 1061625-19/ 1064 | | | | | 1.00 | F | 2 | FOLLOWED UP ON MISSING SIG PAGES (1.0); |
| | | | | | | 1.50 | F | 3 | DOWNLOADED AND SAVED DOCUMENTS FROM K&E SITE (1.5); |
| | | | | | | 1.00 | F | 4 | UPDATED TRADEMARKS SCHEDULE (1.0); |
| | | | | | | 1.70 | F | 5 | PREPARED INTERIM CLOSING SETS (1.7); |
| | | | | | | 0.80 | F | 6 | MARKED UP STOCK POWERS (.8) |
| | 03/02/05 | 5.00 | 1.00 | 335.00 | | 3.00 | F | 1 | MATTER: *Financing (DIP and Emergence)* DRAFTED AMSOUTH, HANCOCK AND COMPASS AGREEMENTS, SENT OUT FOR COMMENTS, MARKED UP AND RESENT BASED UPON COMMENTS RECEIVED (3.0); |
| | Wed 1061625-19/ 951 | | | | | 1.00 | F | 2 | UPDATED AND RESENT WGL (1.0); |
| | | | | | | 1.00 | F | 3 | SUPERVISED DELIVERY OF AFFIDAVIT (1.0) |
| | 03/30/05 | 3.00 | 1.00 | 335.00 | | 1.00 | F | 1 | MATTER: *Financing (DIP and Emergence)* RESEARCHED OLD COMPANY NAMES TO UPDATE SCHEDULES WITH/CORRESPONDENCE WITH K. DAW (1); |
| | Wed 1055381-19/ 837 | | | | | 1.50 | F | 2 | EDITED SCHEDULES (1.5); |
| | | | | | | 0.50 | F | 3 | SENT AMENDMENT FOR SIGNATURE (.5); |
| | | | | | | 0.50 | F | 4 | HAD SCHEDULES RESCANNED FOR QUALITY (.5); |
| | | | | | | 0.50 | F | 5 | SENT OUT FINAL SCHEDULES (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Mack III, W | 03/31/05 | 5.30 | 0.20 | 67.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1055381-19/ 840 | | | | | 1.00 | F | 1 CHECKED AND UPDATED SIGNATURE PAGES (1): |
| | | | | | | 1.80 | F | 2 SUPERVISED AND REVIEWED COLLATION OF NOTES (1.8): |
| | | | | | | 1.00 | F | 3 REVIEWED LAST DRAFT OF AMENDMENT (1): |
| | | | | | E | 1.30 | F | 4 CALLS REGARDING SACAS (1.3): |
| | | | | | | 1.00 | F | 5 CALLS W/ OSH&R RE: FUNDING (1): |
| | | | | | | 0.20 | F | 6 FAXES TO OSH&R (.2) |
| | | | 5.20 | 1,742.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Paoli, J | 03/23/05 | 1.10 | 0.20 | 53.00 | | | | MATTER: *Asset Dispositions (Real Property)* |
| | Wed 1055381-5/ 102 | | | | | 0.40 | F | 1 MAKE CHANGES TO FORM OF PROFFER FOR TESTIMONY RE LEASES MOTION (.40): |
| | | | | | G | 0.30 | F | 2 MEETING WITH A. RAVIN RE SAME (.30): |
| | | | | | | 0.20 | F | 3 MEETING WITH S. HENRY RE SAME (.20): |
| | | | | | | 0.20 | F | 4 RESERVE CONFERENCE ROOM (.20): |
| | 04/28/05 | 1.50 | 0.40 | 118.00 | | | | MATTER: *Utilities* |
| | Thu 1061625-38/ 341 | | | | | 0.40 | F | 1 SEND COPY OF UTILITIES ORDER (.4): |
| | | | | | | 1.10 | F | 2 UPDATE UTILITIES CHART (1.1) |
| | 04/29/05 | 3.15 | 0.60 | 177.00 | D | | | MATTER: *Utilities* |
| | Fri 1061625-38/ 1328 | | | | | 0.35 | F | 1 MEETING WITH S. HENRY RE TAMPA ELECTRIC (.35): |
| | | | | | | 0.20 | F | 2 SEND PROPOSAL TO TAMPA IN ANTICIPATION OF T/C (.2): |
| | | | | | | 0.40 | F | 3 CALL WITH COUNSEL FOR TAMPA RE PROPOSAL (.4): |
| | | | | | | 0.30 | F | 4 REVISE LETTER REQUESTING PAYMENT HISTORY FROM UTILITIES (.3): |
| | | | | | | 0.40 | F | 5 CONFERENCE WITH S. HENRY RE UTILITIES SETTLEMENT MOTION AND ORDER (.4): |
| | | | | | | 0.20 | F | 6 SEND MOTION AND ORDER TO C. JACKSON FOR REVIEW (.2): |
| | | | | | | 0.40 | F | 7 T/C WITH D. KALOUDIS RE WD UTILITY FILINGS (.4): |
| | | | | | | 0.20 | F | 8 SEND MOTION TO CREDITOR'S COMMITTEE COUNSEL (.2): |
| | | | | | | 0.30 | F | 9 REVISE UTILITIES MOTION AND ORDER (.3): |
| | | | | | | 0.20 | F | 10 CALCULATE NUMBER OF UTILITIES WHO HAVE MADE REQUESTS FOR ADEQUATE ASSURANCE AND THE NUMBER OF OBJECTING UTILITIES (.2): |
| | | | | | | 0.20 | F | 11 COORDINATE SERVICE OF UTILITIES MOTION AND ORDER. (.2) |

~ See the last page of exhibit for explanation

CLAIM MADE

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|--------------------|-----------|------------|---|-------------|
| Paoli, J | 04/29/05 | 2.40 | 0.30 | 88.50 | | 1.10 | F | MATTER: *Case Administration* |
| | | | | | | | | 1  REVISE REMOVAL MOTION AND ORDER FOR FILING (1.1); |
| | Fri  1061625-8/ 862 | | | | | 0.40 | F | 2  DRAFT NOTICE OF HEARING (.4); |
| | | | | | | 0.30 | F | 3  SEND PLEADINGS TO C. JACKSON FOR FILING (.3); |
| | | | | | | 0.60 | F | 4  COORDINATE WITH L. BONACHEA FOR FILING (.6) |
| | | | 1.50 | 436.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Sambur, K | 03/02/05 | 0.20 | 0.20 | 53.00 | | 0.20 | F | MATTER: *Claims Admin. (PACA/PASA)* |
| | Wed 1055381-11/ 496 | | | | | | | 1  OBTAIN COPY OF PACA STATUE (.2) |
| | 04/05/05 | 0.80 | 0.40 | 118.00 | F | | | MATTER: *Case Administration* |
| | | | | | | | | 1  PREPARE 5TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL SUBMISSION AND |
| | Tue  1061625-8/ 639 | | | | F | | | 2  ASSIST IN FILING 4TH AMENDED SUBMISSION |
| | | | 0.60 | 171.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Toussi, S | 03/10/05 | 5.50 | 0.30 | 148.50 | | 1.00 | F | MATTER: *Claims Admin. (PACA/PASA)* |
| | | | | | | | | 1  REVIEW DRAFT PACA MOTION AND ORDER (1); |
| | Thu 1055381-11/ 514 | | | | | 1.50 | F | 2  TELEPHONE CALLS WITH VARIOUS PACA CLAIMANTS (1.5); |
| | | | | | | 1.20 | F | 3  ADDRESS AND RESOLVE ISSUES RE SAME (1.2); |
| | | | | | | 1.50 | F | 4  EDIT AND REVISE FINAL PACA ORDER (1.5); |
| | | | | | | 0.30 | F | 5  DISTRIBUTE SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| Toussi, S | 03/16/05 | 8.10 | 0.20 | 99.00 | | 2.00 | F | 1 | DRAFTING PROPOSED REVISIONS TO FINAL PACA ORDER, INCLUDING RESERVE LANGUAGE (2.0); |
| | Wed 1055381-11/ 528 | | | | | 0.90 | F | 2 | CALLS AND CORRESPONDENCE WITH XROADS, PACA CLAIMANTS AND COMPANY RE PROPOSED CHANGES AND RESERVE REQUIREMENTS (.9); |
| | | | | | | 0.30 | F | 3 | CALL WITH DIP LENDER'S COUNSEL RE SAME (.3) |
| | | | | | | 0.20 | F | 4 | INTERNAL DISTRIBUTION OF DRAFT RESERVE LANGUAGE (.2); |
| | | | | | | 0.80 | F | 5 | ADDRESS AND RESOLVE RELATED ISSUES RE PROPOSED RESOLUTION OF PACA OBJECTIONS AND PROPOSED RESERVE LANGUAGE IN ORDER (.8); |
| | | | | | | 0.80 | F | 6 | CORRESPONDENCE WITH ALL PACA COUNSEL RE: SAME (.8); |
| | | | | | | 0.80 | F | 7 | FURTHER WORK ON PACA RESERVE CONCEPT AND LANGUAGE (.8); |
| | | | | | F | 0.75 | A | 8 | CONFERENCE CALL WITH PACA COUNSEL TO NEGOTIATE FINAL PACA ORDER, |
| | | | | | F | 0.75 | A | 9 | REVISE AND DISTRIBUTE PACA ORDER AS PER CONFERENCE CALL (1.5); |
| | | | | | | 0.80 | F | 10 | WORK ON FINALIZING INITIAL PACA RESERVE AMOUNT WITH XROADS (.8) |
| | | | 0.50 | 247.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| Turetsky, D | 02/22/05 | 8.90 | 1.00 | 375.00 | | 3.70 | F | 1 | CONTINUE ATTENDING TO VARIOUS ISSUE RE: FILING OF CHAPTER 11 PETITIONS AND VARIOUS FIRST DAY PLEADINGS (3.7); |
| | Tue 1057292-8/ 1401 | | | | | 1.00 | F | 2 | DELIVER FIRST DAY BINDER AND ATTEND TO PAYMENT OF FILING AND RELATED FEES (1.0); |
| | | | | | H | 0.80 | F | 3 | PARTICIPATE IN MEETING (PARTIAL) WITH B. WALSH, S. BORDERS, B. NUSSBAUM, D. J. BAKER RE: STRATEGY FOR FIRST DAY HEARING (0.8); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO A. TENZER, D. DUNNE, D. O'DONNELL, D. FIORELLO, J. HELFAT, M. WARNER, R. TODER, AND OTHERS RE: TIMING OF FIRST DAY HEARING (0.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO D. MARTINI AND R. MORRISSEY RE: SAME (0.1); |
| | | | | | H | 0.10 | F | 6 | TELEPHONE CALL WITH S. MARR RE: SAME (0.1); |
| | | | | | H | 0.10 | F | 7 | TELEPHONE CALL WITH A. ROSEN RE: SAME (0.1); |
| | | | | | | 1.40 | F | 8 | ASSIST IN PREPARATION FOR FIRST DAY HEARINGS (1.4). |
| | | | | | H | 0.10 | F | 9 | TELEPHONE CALLS WITH V. KRUG RE: GENERAL QUESTIONS ABOUT WINN-DIXIE CHAPTER 11 FILINGS (0.1); |
| | | | | | H | 0.20 | F | 10 | TELEPHONE CALL WITH D. CONTRADY RE: SAME (0.2); |
| | | | | | H | 0.20 | F | 11 | TELEPHONE CALL WITH V. CASSIO RE: SAME (0.2); |
| | | | | | H | 0.10 | F | 12 | TELEPHONE CALL WITH N. VOULAMANIS RE: SAME (0.1); |
| | | | | | H | 0.10 | F | 13 | TELEPHONE CALL WITH B. GIDEON RE: SAME (0.1); |
| | | | | | H | 0.30 | F | 14 | TELEPHONE CALLS WITH L. GRETCHKO RE: SAME (0.3); |
| | | | | | H | 0.10 | F | 15 | TELEPHONE CALL WITH T. BOWER RE: SAME (0.1); |
| | | | | | H | 0.20 | F | 16 | TELEPHONE CALL WITH M. LEONARD RE: SAME (0.2); |
| | | | | | H | 0.20 | F | 17 | TELEPHONE CALLS WITH S. MARTINEZ RE: SAME (0.2); |
| | | | | | H | 0.10 | F | 18 | TELEPHONE CALL WITH J. MARTIRADONNA RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| Turetsky, D | 04/21/05 | 0.80 | 0.50 | 187.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH M. KHAMBATI RE: BAIN RETENTION (.2); |
| | Thu 1061625-34/ 1019 | | | | | 0.50 | F | 2 | ASSEMBLE SETS OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ RETENTION DOCUMENTS IN CONNECTION WITH POSTING OF 328 RETENTION NOTICE (.5); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO K. LOGAN RE: SAME (.1) |
| | | | 1.50 | 562.50 | | | | | |
| NUMBER OF ENTRIES: | | | 2 | | | | | | |
| | | | 16.50 | $6,095.50 | | | | | |

Total
Number of Entries:    25

EXHIBIT K-4
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gray, R | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 |
| Horwitz, M | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 |
| Kaloudis, D | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| LaMaina, K | 3.20 | 1,264.00 | 0.00 | 0.00 | 3.20 | 1,264.00 | 0.00 | 0.00 | 3.20 | 1,264.00 |
| Levinson, A | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| Mack III, W | 5.20 | 1,742.00 | 0.00 | 0.00 | 5.20 | 1,742.00 | 0.00 | 0.00 | 5.20 | 1,742.00 |
| Paoli, J | 1.50 | 436.50 | 0.00 | 0.00 | 1.50 | 436.50 | 0.00 | 0.00 | 1.50 | 436.50 |
| Sambur, K | 0.20 | 53.00 | 0.80 | 236.00 | 1.00 | 289.00 | 0.40 | 118.00 | 0.60 | 171.00 |
| Toussi, S | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Turetsky, D | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| | 16.10 | $5,977.50 | 0.80 | $236.00 | 16.90 | $6,213.50 | 0.40 | $118.00 | 16.50 | $6,095.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-4
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Assets Dispositions (General) | 3.20 | 1,264.00 | 0.00 | 0.00 | 3.20 | 1,264.00 | 0.00 | 0.00 | 3.20 | 1,264.00 |
| Case Administration | 3.20 | 1,480.00 | 0.80 | 236.00 | 4.00 | 1,716.00 | 0.40 | 118.00 | 3.60 | 1,598.00 |
| Claims Admin. (PACA/PASA) | 0.70 | 300.50 | 0.00 | 0.00 | 0.70 | 300.50 | 0.00 | 0.00 | 0.70 | 300.50 |
| Claims Admin. (Reclamation/Trust Funds) | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 | 0.00 | 0.00 | 1.00 | 271.00 |
| Disbursements | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| Financing (DIP and Emergence) | 5.20 | 1,742.00 | 0.00 | 0.00 | 5.20 | 1,742.00 | 0.00 | 0.00 | 5.20 | 1,742.00 |
| Litigation (General) | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| Reports and Schedules | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Retention / Fees / Objections (Others) | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 | 0.00 | 0.00 | 0.50 | 187.50 |
| Utilities | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 |
| | 16.10 | $5,977.50 | 0.80 | $236.00 | 16.90 | $6,213.50 | 0.40 | $118.00 | 16.50 | $6,095.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 3.90 | 3,217.50 |
| Barusch, R | 0.40 | 312.00 |
| Bonachea, L | 1.70 | 212.50 |
| Davis, E | 0.90 | 567.00 |
| Dowd, A | 4.50 | 2,070.00 |
| Eichel, S | 43.82 | 21,690.90 |
| Engelhardt, L | 4.20 | 1,806.00 |
| Feld, S | 108.20 | 57,887.00 |
| Gray, R | 2.70 | 1,444.50 |
| Horwitz, M | 184.90 | 51,095.50 |
| Kaloudis, D | 10.00 | 3,750.00 |
| LaMaina, K | 10.85 | 4,285.75 |
| Leamy, J | 21.90 | 10,840.50 |
| Mack III, W | 2.50 | 837.50 |
| Margolis, A | 22.85 | 12,224.75 |
| Mathew, J | 5.50 | 687.50 |
| Matz, T | 6.20 | 3,317.00 |
| McDonald Henry, S | 26.25 | 17,850.00 |
| Paoli, J | 43.20 | 12,267.00 |
| Powers III, T | 4.90 | 1,837.50 |
| Ravin, A | 20.80 | 9,984.00 |
| Rockness, D | 14.00 | 1,890.00 |
| Salazar, A | 0.20 | 25.00 |
| Sambur, K | 157.40 | 44,621.00 |
| Schwartz, W | 0.40 | 318.00 |
| Stuart, C | 2.70 | 1,012.50 |
| Toussi, S | 31.60 | 15,642.00 |
| Tung, T | 8.50 | 1,657.50 |
| Turetsky, D | 34.50 | 12,937.50 |
| Wilson, J | 35.65 | 10,516.75 |
| Ziegler (Taouchanova), V | 66.50 | 30,590.00 |
| Zimmerman, G | 13.75 | 11,343.75 |
| | 895.37 | $348,738.40 |

EXHIBIT L  PAGE 1 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Baker, D | 03/11/05 | 3.10 | 1.30 | 1,072.50 | | 1.30 | F | 1 | WORK ON MEMORANDUM WITH RESPECT TO RECLAMATION ISSUES (1.3); |
| | Fri  1055381-10/ 364 | | | | | 0.70 | F | 2 | CONTINUE REVIEW OF RECLAMATION DEMANDS (.7); |
| | | | | | | 1.10 | F | 3 | REVIEW OUTSTANDING RECLAMATION OBJECTIONS (1.1) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 03/24/05 | 3.00 | 1.40 | 1,155.00 | | 0.40 | F | 1 | CONFERENCE LARRY APPEL WITH RESPECT TO VENUE ISSUES (.4); |
| | Thu 1055381-25/ 1005 | | | | | 1.20 | F | 2 | BEGIN WORK ON DRAFT OF REPLY TO BE FILED (1.2); |
| | | | | | | 1.40 | F | 3 | REVIEW CASES WITH RESPECT TO VENUE (1.4) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 04/11/05 | 10.10 | 1.20 | 990.00 | | 1.00 | F | 1 | FINAL PREPARATION FOR DEPOSITIONS (1.0); |
| | Mon 1061625-25/ 960 | | | | | 1.50 | F | 2 | ATTEND SAME (1.5); |
| | | | | | | 2.40 | F | 3 | MEET WITH GEORGE ZIMMERMAN AND LARRY APPEL REGARDING TRIAL PREPARATION (2.4); |
| | | | | | | 4.00 | F | 4 | REVIEW TRANSCRIPT OF DEPOSITION (4.0); |
| | | | | | | 1.20 | F | 5 | REVIEW VENUE CASES (1.2) |
| | | | 3.90 | 3,217.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| Barusch, R | 02/25/05 | 0.40 | 0.40 | 312.00 | | | | 1 | RESEARCH ON SEC FILING ISSUE |
| | Fri   1057292-1/ 1385 | | | | | | | | |
| | | | 0.40 | 312.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Bonachea, L | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| Bonachea, L | 03/09/05 | 5.50 | 0.90 | 112.50 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES AND DISTRIBUTE TO TEAM (.2); |
| | Wed  1055381-8/ 289 | | | | | 0.90 | F | 2 | SEARCH FOR SECTION 365(D)(4) AND EXCLUSIVITY EXTENSION PRECEDENTS (.9); |
| | | | | | K | 0.50 | F | 3 | UPDATE OFFICIAL SERVICE LIST (.5); |
| | | | | | K | 0.20 | F | 4 | PREPARE MEDIA UPDATES (.2); |
| | | | | | K | 1.00 | F | 5 | UPDATE WORKING GROUP LIST (1.0); |
| | | | | | K | 0.60 | F | 6 | RE-SERVE REJECTION PLEADINGS TO ADDITIONAL LESSORS (.6); |
| | | | | | K | 0.60 | F | 7 | DISTRIBUTE REQUESTED PLEADINGS TO TEAM (.6); |
| | | | | | | 0.30 | F | 8 | CORRESPOND WITH A. RAVIN AND J. PAOLI RE: PRO HAC VICE ORDER (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW LEASE REJECTION CHART (.3); |
| | | | | | | 0.90 | F | 10 | PREPARE CERTIFICATE OF SERVICE RE: PHARMACY ORDER (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 03/16/05 | 6.50 | 0.80 | 100.00 | | 0.20 | F | 1 | CHECK DOCKET FOR UPDATES (.2); |
| | Wed  1055381-8/ 302 | | | | K | 0.20 | F | 2 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | | 2.00 | F | 3 | REVIEW ELECTRONIC CONSENT FORMS AND UPDATE MASTER SERVICE LIST ACCORDINGLY (2.0); |
| | | | | | K | 1.80 | F | 4 | FURTHER UPDATE MASTER SERVICE LIST AND LABELS FILE (1.8); |
| | | | | | | 0.80 | F | 5 | RESEARCH RE: MOTION SEEKING LIFT OF AUTOMATIC STAY (.8); |
| | | | | | K | 0.40 | F | 6 | UPDATE CASE CALENDAR (.4); |
| | | | | | K | 0.40 | F | 7 | UPDATE WORKING GROUP LIST (.4); |
| | | | | | K | 0.70 | F | 8 | FILE CASE DOCUMENTS (.7) |
| | | | 1.70 | 212.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| Davis, E | 03/01/05 | 4.80 | 0.90 | 567.00 | | 0.70 | F | 1 | WORK ON PHARMACY ISSUES -- REVIEW APAS (.7); |
| | Tue  1055381-3/ 3 | | | | | 0.60 | F | 2 | REVIEW FORM OF PROPOSED MOTION AND ORDER (.6); |
| | | | | | | 0.40 | F | 3 | CALL WITH CLIENT RE SAME (.4); |
| | | | | | | 0.90 | F | 4 | ANALYZE LAW ON CLOSING STORES AND PRESCRIPTIONS (.9); |
| | | | | | | 1.20 | F | 5 | REVIEW AND ANALYZE AIRPLANE SALE ISSUES (INCL. MULTIPLE EMAILS WITH ATTACHMENTS RE SAME FROM CLIENT) (1.2) |
| | | | 0.90 | 567.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: *Employee Matters (General)* |
| Dowd, A | 04/11/05 | 3.50 | 3.20 | 1,472.00 | | I | 3.20 | F | 1 | ERISA AND 409A RESEARCH RE: MRP, SRP, TOP HAT PLANS AND NON QUALIFIED TRUSTS (3.2): |
| | Mon 1061625-15/ 687 | | | | | I, E | 0.30 | F | 2 | DISCUSSION WITH R. OLSHAN. (.3) |
| | | | | | | | | | | MATTER: *Employee Matters (General)* |
| | 04/21/05 | 3.20 | 1.30 | 598.00 | | I | 1.40 | F | 1 | REVIEW MSP (1.4): |
| | Thu 1061625-15/ 721 | | | | | G, I | 0.50 | F | 2 | CONFERENCE CALL WITH COMPANY, R. GRAY AND J. BAKER (.5): |
| | | | | | | I | 1.30 | F | 3 | BANKRUPTCY RESEARCH RE. NON-QUALIFIED PLANS (1.3) |
| | | | 4.50 | 2,070.00 | | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| Eichel, S | 02/24/05 | 4.10 | 1.60 | 792.00 | | | 0.20 | F | 1 | REVIEW PACA ORDER (.2): |
| | Thu 1057292-11/ 1461 | | | | | | 0.10 | F | 2 | TEL. CONF. WITH N. GALBROTH RE: RECLAMATION ORDER AND PACA ORDER (.1): |
| | | | | | | | 0.20 | F | 3 | DRAFT EMAILS TO M. GARDENER RE: PACA ORDER (.2): |
| | | | | | | | 0.10 | F | 4 | CALLED OFFICE OF L. MEUERS RE: PACA ORDER (.1): |
| | | | | | | | 0.30 | F | 5 | TEL. CONF. WITH L. MEUER RE: PACA ORDER (.3): |
| | | | | | | | 0.20 | F | 6 | TEL. CONF. WITH M. GARDENER RE: PACA ORDER (.2): |
| | | | | | | | 0.20 | F | 7 | CONF W/ S. HENRY RE: HOW TO PROCEED WITH PACA CLAIMS (.2): |
| | | | | | | | 0.80 | F | 8 | WORK ON PACA ISSUES (.8): |
| | | | | | | | 1.60 | F | 9 | WESTLAW RESEARCH RE PACA ISSUES (1.6): |
| | | | | | | | 0.20 | F | 10 | CONFS WITH S. HENRY RE CLAIMANTS' PACA ISSUES (.2): |
| | | | | | | | 0.20 | F | 11 | DRAFT EMAIL TO M. GARDENER SETTING UP CONF CALL TO DISCUSS PACA ISSUES (.2) |

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | 02/25/05 | 3.30 | 0.60 | 297.00 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | | | | | | 0.30 | F | 1 | TEL CONFS WITH L. MEUER RE PACA ORDER (.3): |
| | Fri  1057292-11/ 1465 | | | | | 0.10 | F | 2 | CONF WITH S. HENRY RE PACA ORDER (.1): |
| | | | | | | 0.20 | F | 3 | TEL CONF WITH L. MEUER AND S. HENRY RE PACA ORDER (.2): |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH M. GARDENER RE CONF CALL RE HER PACA ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO M. GARDENER RE SAME (.1): |
| | | | | | | 0.80 | F | 6 | WORK ON PACA ISSUES (.8): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH K. SAMBUR RE NOTICING ISSUES (.1): |
| | | | | | | 0.20 | F | 8 | WORK ON NOTICING ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW EMAIL FROM L. MEUER RE SENDING INFORMATION TO THE COMPANY AND RESPONDING THERETO (.2): |
| | | | | | | 0.10 | F | 10 | TEL CONF WITH S. HENRY AND M. GARDENER RE HER CLIENTS PACA CLAIMS (.1): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO FILES RE CALL WITH M. GARDENER (.2) : |
| | | | | | | 0.40 | F | 12 | WORK ON PACA ISSUES (.4): |
| | | | | | | 0.60 | F | 13 | RESEARCH WHETHER MILK MARKETER ADMINISTRATOR COMES WITHIN PACA OR OTHER STATUTE (.6) |
| | 02/26/05 | 1.50 | 0.80 | 396.00 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | | | | | | 0.20 | F | 1 | REVIEW ARTICLE RE MILK MARKET ADMINISTRATOR IN CONNECTION WITH UNDERSTANDING COMPANY'S ISSUE (.2): |
| | Sat  1057292-11/ 1468 | | | | | 0.80 | F | 2 | CONTINUE RESEARCH RE SAME (.8): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. JAMES RE CONTACTING ME TO DISCUSS HIS ISSUE RE MILK MARKET ADMINISTRATOR AND IF ANY RELATIONSHIP TO PACA (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE MEMO TO FILES RE: CONF CALL WITH M. GARDENER (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW PACA CLAIMANTS' PROPOSED ORDER AND REVISE SAME (.3) |
| | 03/01/05 | 4.60 | 0.50 | 247.50 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | | | | | | 0.10 | F | 1 | TEL CONF WITH S. HENRY RE REVISIONS TO PACA ORDER (.1): |
| | Tue  1055381-11/ 492 | | | | | 0.20 | F | 2 | REVIEW AND REVISE PACA ORDER (.2): |
| | | | | | | 0.30 | F | 3 | WORK ON ISSUES RE PACA ORDER (.3): |
| | | | | | | 0.20 | F | 4 | WORK ON GATHERING INFORMATION IN CONNECTION WITH PACA ORDER (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO PRISCILLA GRANNIS ATTACHING LATEST DRAFT OF REVISED PACA ORDER (.2): |
| | | | | | | 0.80 | F | 6 | REVIEW PACA ORDERS FROM OTHER CASES (.8): |
| | | | | | | 0.30 | F | 7 | WORK ON PACA ISSUES (.3): |
| | | | | | | 0.20 | F | 8 | TEL CONF WITH BOYD'S PRODUCE RE ITS PACA CLAIM (.2): |
| | | | | | | 0.10 | F | 9 | TEL CONF WITH P. GRANNIS RE PROPOSED PACA ORDER AND CLAIMS OF PACA CLAIMANTS (.1): |
| | | | | | | 0.90 | F | 10 | WORK ON SUMMARIZING THE PACA PROCEDURES IN KMART, EAGLE FOODS AND FLEMING IN CONNECTION WITH PROPOSED PACA PROCEEDINGS (.9): |
| | | | | | | 0.20 | F | 11 | WORK ON ISSUES IN CONNECTION WITH PREPARING FOR UPCOMING HEARING (.2): |
| | | | | | | 0.60 | F | 12 | REVIEW PROPOSED REVISIONS BY PACA CLAIMANTS TO PROPOSED ORDER AND WORK ON RESPONDING TO ISSUES RAISED THEREIN (.6): |
| | | | | | | 0.50 | F | 13 | REVIEW CASELAW REGARDING PACA LICENSE REVOCATION (.5) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| Eichel, S | 03/10/05 | 4.60 | 0.60 | 297.00 | | 0.10 | F | 1 TEL. CONF. WITH S. FRIEDMAN (REPRESENTS CROWN CORK & SEAL) RE: HIS CLIENT'S RECLAMATION CLAIM (.1); |
| | Thu 1055381-11/ 511 | | | | | 0.20 | F | 2 DRAFT EMAIL TO L. GRETCHKO RE: AGREEMENT WITH RESPECT TO BEMIS' RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 3 REVIEW RESPONSE FROM BEMIS CONFIRMING AGREEMENT (.1); |
| | | | | | | 1.00 | F | 4 REVIEW AND REVISE SUMMARY OF OBJECTIONS TO RECLAMATION MOTION (1.0); |
| | | | | | | 0.10 | F | 5 COORDINATE RETRIEVAL OF RECLAMATION DEMANDS FILED WITH COURT (.1); |
| | | | | | | 0.10 | F | 6 REVIEW RECLAMATION DEMAND LETTER (.1); |
| | | | | | | 0.10 | F | 7 REVIEW PACA CLAIM OF INFINITE HERBS AND COORDINATE INFORMING XROADS OF SAME (.1); |
| | | | | | | 0.60 | F | 8 RESEARCH RE WHETHER GOODS DELIVERED ON DATE OF BANKRUPTCY PETITION, BUT PRIOR TO TIME OF FILING ARE PREPETITION (.6); |
| | | | | | | 0.20 | F | 9 TEL CONF WITH D. JENNIS (COUNSEL FOR LAKE PLACID GROVES) RE PACA PROCEDURES (.2); |
| | | | | | | 0.80 | F | 10 WORK ON COORDINATION ISSUES IN CONNECTION WITH RESPONDING TO OBJECTION TO PACA MOTION (.8); |
| | | | | | | 0.20 | F | 11 REVIEW PACA CLAIMS (.2); |
| | | | | | | 0.10 | F | 12 DRAFT EMAIL TO E. GORDON RE PACA CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 WORK ON ISSUES IN CONNECTION WITH DRAFTING STIPULATION STAYING ADVERSARY PROCEEDING COMMENCED BY CERTAIN PACA CLAIMANTS (.1); |
| | | | | | | 0.90 | F | 14 DRAFT STIPULATION STAYING ADVERSARY PROCEEDING (.9) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| | 03/14/05 | 7.50 | 3.75 | 1,856.25 | F | | | 1 WORK ON REPLY TO OBJECTIONS TO DIP MOTION RELATING TO RECLAMATION, INCLUDING |
| | Mon 1055381-19/ 783 | | | | F | | | 2 RESEARCH IN CONNECTION THEREWITH |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| | 03/16/05 | 11.60 | 0.20 | 99.00 | | 0.20 | F | 1 RESEARCH IN CONNECTION WITH RESPONDING TO OBJECTION TO DIP FINANCING (.2); |
| | Wed 1055381-19/ 796 | | | | | 9.80 | F | 2 WORK ON SUMMARIZING OBJECTIONS TO DIP FINANCING AND PREPARING RESPONSES THERETO (9.8); |
| | | | | | | 1.60 | F | 3 REVIEW BRIEF IN SUPPORT OF DIP FINANCING ORDERS IN CONNECTION WITH PREPARING RESPONSES TO SUMMARY OF OBJECTIONS (1.6) |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 03/21/05 | 1.40 | 0.30 | 148.50 | G | 0.40 | F | 1 CONF WITH G. ZIMMERMAN AND M. MCDERMOTT RE REPLY TO MOTION TO TRANSFER VENUE (.4); |
| | Mon 1055381-25/ 1031 | | | | | 0.70 | F | 2 WORK ON ISSUES RE REPLY TO MOTION TO TRANSFER VENUE (.7); |
| | | | | | | 0.30 | F | 3 COMMENCE REVIEW OF CASES RE IMPROPER VENUE (.3) |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 03/28/05 | 1.00 | 0.90 | 445.50 | | 0.90 | F | 1 RESEARCH RE EXTENDING STAY TO NON-DEBTORS IN CONNECTION WITH HAMM LITIGATION (.9); |
| | Mon 1055381-25/ 1044 | | | | | 0.10 | F | 2 REVIEW CORRESPONDENCE RE HAMM STATE COURT LITIGATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | 03/29/05 | 0.80 | 0.30 | 148.50 | | 0.50 | F | 1 | MATTER: *Litigation (General)*<br>REVIEW CORRESPONDENCE AND COURT PAPERS RE HAMM LITIGATION (.5): |
| | Tue 1055381-25/ 1047 | | | | | 0.30 | F | 2 | RESEARCH RE EXTENSION OF AUTOMATIC STAY TO NON-DEBTORS (.3) |
| | 03/30/05 | 0.80 | 0.50 | 247.50 | | 0.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>TEL CONF WITH T. SHIN RE: WELSH'S RECLAMATION CLAIM (.2): |
| | Wed 1055381-10/ 437 | | | | | 0.10 | F | 2 | TEL CONF WITH D. BARKMEYER RE RECLAMATION CLAIM OF NEW ORLEANS CUISINE ENTERPRISES (.1): |
| | | | | | | 0.50 | F | 3 | WORK ON RECLAMATION MEMO TO E. GORDON (.5) |
| | 03/31/05 | 4.00 | 2.90 | 1,435.50 | | 0.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW EMAIL FROM M. ELMORE RE: CONTINUANCE OF MOTION FOR ADMINISTRATIVE CLAIM OF FRONT END SERVICES (.1): |
| | Thu 1055381-10/ 440 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO M. ELMORE RESPONDING TO HIS EMAIL (.1): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO E. GORDON RE: RECONCILIATION OF RECLAMATION CLAIMS (.3): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH VENDOR RE: DEADLINE TO FILE RECLAMATION CLAIM AND RECLAMATION PROCEDURES MOTION (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO J. STERN RE FORM OF RECLAMATION ORDER (.1): |
| | | | | | | 0.30 | F | 6 | WORK ON ISSUES WHETHER ATTORNEYS FEES ARE RECOVERABLE (.3): |
| | | | | | | 0.20 | F | 7 | TEL CONF WITH T. GALANTE (COUNSEL FOR COKE) RE RECLAMATION ORDER (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. ELMORE RE AGENDA LETTER PROVIDING NOTICE OF CONTINUANCE (.1): |
| | | | | | | 0.40 | F | 9 | REVIEW FLORIDA CASE LAW IN CONNECTION WITH MEMO TO E. GORDON RE RECONCILIATION OF RECLAMATION CLAIM (.4): |
| | | | | | | 2.20 | F | 10 | WORK ON MEMO TO E. GORDON RE RECONCILIATION OF RECLAMATION CLAIMS (2.2) |
| | 04/01/05 | 4.30 | 0.50 | 247.50 | | 2.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>WORK ON MEMO TO E. GORDON RE RECONCILIATION OF RECLAMATION CLAIMS (2.8): |
| | Fri 1061625-10/ 973 | | | | | 1.00 | F | 2 | CONF WITH E. GORDON AND OTHERS RE RECONCILIATION OF RECLAMATION CLAIMS (1.0): |
| | | | | | | 0.50 | F | 3 | RESEARCH RE CALCULATION OF RECLAMATION TIME PERIOD (.5) |
| | 04/03/05 | 2.80 | 2.80 | 1,386.00 | | 1.00 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>WORK ON EXHIBIT FOR MEMO TO E. GORDON RE RECONCILING RECLAMATION CLAIMS (1.0): |
| | Sun 1061625-10/ 896 | | | | | 1.80 | F | 2 | RESEARCH RE CALCULATING RECLAMATION PERIODS IN CONNECTION WITH PREPARATION OF EXHIBIT FOR MEMO (1.8) |
| | 04/03/05 | 1.40 | 1.40 | 693.00 | | | | 1 | MATTER: *Litigation (General)*<br>CONTINUE RESEARCH RE: ABILITY TO EXTEND STAY TO NON-DEBTORS |
| | Sun 1061625-25/ 299 | | | | | | | | |
| | 04/04/05 | 1.60 | 1.60 | 792.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW AND REVISE EXHIBIT TO RECLAMATION MEMO SETTING FORTH DATE OF RECLAMATION DEMAND AND PERIOD FOR WHICH GOODS MAY BE RECLAIMED (.8): |
| | Mon 1061625-10/ 930 | | | | | 0.80 | F | 2 | REVIEW AND REVISE RECLAMATION MEMO TO E. GORDON (.8) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eichel, S | 04/04/05 | 3.40 | 3.40 | 1,683.00 | | | | MATTER: *Litigation (General)* |
| | Mon 1061625-25/ 251 | | | | | | 1 | CONTINUE RESEARCH RE EXTENSION OF STAY TO NON-DEBTORS |
| | | | | | | | | |
| | 04/05/05 | 9.00 | 6.10 | 3,019.50 | | | | MATTER: *Litigation (General)* |
| | Tue 1061625-25/ 1336 | | | | | 5.20 | F 1 | CONTINUE RESEARCH RE APPEALABILITY OF DENIAL OF MOTION TO TRANSFER VENUE (5.2): |
| | | | | | | 0.20 | F 2 | TEL CONF WITH G. ZIMMERMAN RE RESULTS OF VENUE RESEARCH AND RESEARCH RE APPEALABILITY OF ORDER GRANTING MOTION TRANSFERRING VENUE (.2): |
| | | | | | | 0.90 | F 3 | RESEARCH REGARDING WHETHER THE GRANTING OF A MOTION TO TRANSFER VENUE IS APPEALABLE (.9): |
| | | | | | E | 1.20 | F 4 | WORK ON ISSUES RE HAMM LITIGATION, INCLUDING ISSUES RELATING TO PROPOSED COMPLAINT (1.2): |
| | | | | | | 0.60 | F 5 | REVIEW OF UNDERLYING STATE COURT PAPERS (PLEADINGS AND DISCOVERY) (.6): |
| | | | | | | 0.60 | F 6 | RESPOND TO INQUIRIES RE EFFORTS TO STAY HAMM LITIGATION AS TO COMPANY'S EMPLOYEE (.6): |
| | | | | | | 0.30 | F 7 | WORK ON COMPLAINT FOR DECLARATION AND INJUNCTIVE RELIEF AND FOR A PRELIMINARY INJUNCTION (HAMM LITIGATION) (.3) |
| | | | | | | | | |
| | 04/06/05 | 8.30 | 0.40 | 198.00 | | | | MATTER: *Litigation (General)* |
| | Wed 1061625-25/ 1318 | | | | | 0.60 | F 1 | CONTINUE DRAFTING COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF AND FOR PRELIMINARY INJUNCTION AND WORK ON RELATED ISSUES (.6): |
| | | | | | | 0.20 | F 2 | COORDINATE ISSUES RE MEMO OF LAW IN SUPPORT OF COMPLAINT (.2): |
| | | | | | | 0.20 | F 3 | COORDINATE RESEARCH RE WHETHER MOTION GRANTING MOTION TO TRANSFER VENUE IS APPEALABLE (.2): |
| | | | | | | 1.50 | F 4 | WORK ON ISSUES RELATING TO PREPARATION OF VENUE HEARING (1.5): |
| | | | | | | 5.40 | F 5 | PREPARE FOR VENUE HEARING, INCLUDING PREPARING TESTIMONY OUTLINE (5.4): |
| | | | | | | 0.20 | F 6 | COORDINATE RESEARCH RE WHETHER DEBTORS' WAIVED RIGHT TO CHANGE CHOICE OF VENUE (.2): |
| | | | | | | 0.20 | F 7 | COORDINATE ISSUES RE OBTAINING MEDIA REPORTS IN CONNECTION WITH VENUE MOTION (.2) |
| | | | | | | | | |
| | 04/09/05 | 6.20 | 3.40 | 1,683.00 | | | | MATTER: *Litigation (General)* |
| | Sat 1061625-25/ 762 | | | | | 2.80 | F 1 | PREPARE FOR HEARING ON MOTION TO TRANSFER VENUE (2.8): |
| | | | | | | 3.40 | F 2 | RESEARCH RE: VENUE AND GOOD FAITH IN CONNECTION WITH UPCOMING VENUE HEARING (3.4) |
| | | | | | | | | |
| | 04/10/05 | 10.10 | 6.60 | 3,267.00 | | | | MATTER: *Litigation (General)* |
| | Sun 1061625-25/ 1175 | | | | | 6.60 | F 1 | CONTINUE RESEARCH IN CONNECTION WITH ORAL ARGUMENTS FOR TUESDAY'S HEARING (6.6): |
| | | | | | E | 0.30 | F 2 | WORK ON ISSUES RE BURDEN OF PROOF IN CONNECTION WITH MOTION TO TRANSFER VENUE WHERE DEBTOR IS MOVANT (.3): |
| | | | | | | 0.20 | F 3 | REVIEW TESTIMONY OUTLINE OF L. APPEL (.2): |
| | | | | | H | 3.00 | F 4 | CONF WITH J. BAKER, G. ZIMMERMAN AND L. APPEL RE HIS UPCOMING DEPOSITION AND HEARING TESTIMONY (3.0) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eichel, S | 04/11/05 | 12.90 | 2.27 | 1,123.65 | | | | MATTER: *Litigation (General)* |
| | Mon 1061625-25/ 1282 | | | | | 1.00 | F | 1  PREPARE FOR DEPOSITION OF L. APPEL (1.0); |
| | | | | | H | 4.00 | F | 2  ATTEND DEPOSITION OF L. APPEL (4.0); |
| | | | | | | 0.20 | F | 3  STRATEGY CONF WITH G. ZIMMERMAN, J. BAKER AND L. APPEL RE UPCOMING HEARING (.2); |
| | | | | | F | 2.26 | A | 4  WORK ON PREPARING FOR HEARING, INCLUDING REVIEW OF DEPOSITION TRANSCRIPT AND |
| | | | | | F | 2.27 | A | 5  DRAFTING, REVIEWING AND REVISING PROPOSED STIPULATION OF FACTS OF STIPULATION OF FACTS, AND |
| | | | | | F | 2.27 | A | 6  CONTINUATION OF RESEARCH IN CONNECTION WITH MOTION (6.8); |
| | | | | | | 0.10 | F | 7  TEL CONF WITH E. FREJKA RE STIPULATION OF FACTS (.1); |
| | | | | | | 0.80 | F | 8  PREPARE COURT PAPERS AND EXHIBITS FOR HEARING (.8) |
| | 04/15/05 | 4.60 | 2.40 | 1,188.00 | | | | MATTER: *Litigation (General)* |
| | Fri  1061625-25/ 866 | | | | | 2.40 | F | 1  REVIEW CASELAW IN CONNECTION WITH DRAFTING COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF (2.4); |
| | | | | | | 2.20 | F | 2  CONTINUE DRAFTING COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF (2.2) |
| | | | 43.82 | 21,690.90 | | | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | |
| Engelhardt, L | 03/16/05 | 9.10 | 3.10 | 1,333.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1055381-19/ 797 | | | | | 3.10 | F | 1  RESEARCH ISSUES FOR DIP BRIEF (SPECIFICALLY IN THE LANDLORD OBJECTION SECTION) (3.1); |
| | | | | | | 0.40 | F | 2  WORK ON OBTAINING ORDERS FOR EXHIBITS (.4); |
| | | | | | | 4.40 | F | 3  REVIEW AND COMMENT ON BRIEF (4.4); |
| | | | | | | 0.90 | F | 4  SUPERVISE, COORDINATE AND REVIEW CITE-CHECKING (.9); |
| | | | | | | 0.30 | F | 5  SUPERVISE PREPARATION OF SERVICE LIST (.3) |
| | 03/17/05 | 6.10 | 0.60 | 258.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1055381-19/ 804 | | | | | 0.60 | F | 1  RESEARCH ISSUES FOR DIP REPLY BRIEF (.6); |
| | | | | | | 0.40 | F | 2  REVISE DIP REPLY BRIEF (.4); |
| | | | | | | 1.20 | F | 3  PREPARE EXHIBITS FOR SAME (1.2); |
| | | | | | | 0.70 | F | 4  PREPARE AND SUPERVISE FILING/SERVICE OF SAME (.7); |
| | | | | | E | 0.20 | F | 5  ATTEND TO SERVICE ISSUES (.2); |
| | | | | | | 2.40 | F | 6  WORK ON HEARING PREPARATION, INCLUDING REVISIONS OF OBJECTION SUMMARY CHART (2.4) AND |
| | | | | | | 0.60 | F | 7  SUPERVISE DIP HEARING BINDER PREPARATION (.6) |
| | 03/29/05 | 0.50 | 0.50 | 215.00 | | | | MATTER: *Case Administration* |
| | Tue  1055381-8/ 253 | | | | | 0.50 | F | 1  ANALYZE ISSUES RELATED TO CASE PROGRESS, INCLUDING DIP, VENUE AND OTHER MATTERS (.5) |

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 4.20 | 1,806.00 | | | | |
| Engelhardt, L | | | | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Feld, S | 03/14/05 Mon 1055381-10/ 400 | 1.90 | 1.90 | 1,016.50 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH AND READ CASE LAW RE: RECLAMATION ISSUES |
| | 03/15/05 Tue 1055381-10/ 405 | 5.80 | 5.80 | 3,103.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO REVIEW CASELAW RE: RECLAMATION ISSUES |
| | 03/16/05 Wed 1055381-10/ 408 | 4.90 | 4.90 | 2,621.50 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ANALYZE RECENT CASES ON RECLAMATION |
| | 03/17/05 Thu 1055381-10/ 410 | 8.10 | 8.10 | 4,333.50 | | 4.40 F 3.70 F | 1 2 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO RESEARCH AND ANALYZE CASELAW RE: RECLAMATION (4.4); DRAFT, EDIT AND COMMENT ON MEMO RE: RECLAMATION (3.7) |
| | 03/18/05 Fri 1055381-10/ 413 | 11.80 | 6.80 | 3,638.00 | | 6.80 F 1.30 F 1.50 F 2.20 F | 1 2 3 4 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO REVISE AND COMMENT ON MEMO RE: RECLAMATION (6.8); REVIEW INTERIM RECLAMATION ORDER (1.3); REVIEW INTERIM DIP FINANCING ORDER RELATIVE TO RECLAMATION CLAIMS (1.5); REVIEW FLEMING RECLAMATION REPORT FOR ANALYSIS (2.2) |
| | 03/20/05 Sun 1055381-10/ 416 | 7.30 | 7.30 | 3,905.50 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO REVISE, EDIT, COMMENT & DRAFT MEMO RE: RECLAMATIONS |
| | 03/21/05 Mon 1055381-10/ 419 | 12.50 | 12.50 | 6,687.50 | F F | | 1 2 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO WORK ON RECLAMATION MEMO; ANALYZE AND SUMMARIZE RECENT RECLAMATION CASES |
| | 03/22/05 Tue 1055381-10/ 422 | 7.10 | 7.10 | 3,798.50 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE TO EDIT AND FINALIZE DRAFT MEMO RE RECLAMATION |
| | 03/29/05 Tue 1055381-10/ 435 | 8.00 | 8.00 | 4,280.00 | | 4.10 F 3.90 F | 1 2 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* WORK ON SUPPLEMENTAL MEMO RE: RECLAMATION ISSUES (4.1); REVIEW CASE LAW RE: RECLAMATION (3.9) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 10 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Feld, S | 03/30/05 | 11.00 | 11.00 | 5,885.00 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  |  |  |  |  |  | 6.70 | F | 1 | CONTINUE TO WORK ON SUPPLEMENTAL MEMO RE: RECLAMATION (6.7); |
|  | Wed 1055381-10/ 438 |  |  |  |  | 4.30 | F | 2 | CONTINUE TO ANALYZE RELEVANT CASES RELATING TO APPEL'S ISSUES RE: RECLAMATION (4.3) |
|  | 04/03/05 | 2.10 | 2.10 | 1,123.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Sun 1061625-10/ 302 |  |  |  |  |  |  | 1 | REVIEW 11TH CIRCUIT AND LOWER COURTS DECISION ON RECLAMATION |
|  | 04/05/05 | 1.50 | 1.50 | 802.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Tue 1061625-10/ 72 |  |  |  |  |  |  | 1 | REVIEW 11TH CIR. RECLAMATION LAW |
|  | 04/06/05 | 2.00 | 2.00 | 1,070.00 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Wed 1061625-10/ 236 |  |  |  |  |  |  | 1 | CONTINUE TO REVIEW 11TH CIRCUIT CASE LAW RECLAMATION |
|  | 04/07/05 | 4.50 | 4.50 | 2,407.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Thu 1061625-10/ 147 |  |  |  |  |  |  | 1 | REVISE RECLAMATION MEMO RE: 11TH CIRCUIT |
|  | 04/08/05 | 0.70 | 0.70 | 374.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Fri  1061625-10/ 89 |  |  |  |  |  |  | 1 | CONTINUE TO REVISE RECLAMATION MEMO |
|  | 04/10/05 | 3.70 | 3.70 | 1,979.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Sun 1061625-10/ 365 |  |  |  |  |  |  | 1 | CONTINUE TO REVIEW AND REVISE RECLAMATION MEMO RE: 11TH CIRCUIT LAW |
|  | 04/11/05 | 2.20 | 2.20 | 1,177.00 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Mon 1061625-10/ 183 |  |  |  |  |  |  | 1 | WORK ON RECLAMATION MEMO RE: 11TH CIRCUIT LAW |
|  | 04/11/05 | 0.40 | 0.40 | 214.00 |  |  |  |  | MATTER: *Case Administration* |
|  | Mon   1061625-8/ 171 |  |  |  |  |  |  | 1 | RESEARCH PROCEDURE FOR TELEPHONIC APPEARANCE |
|  | 04/12/05 | 5.00 | 5.00 | 2,675.00 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  |  |  |  |  |  | 0.50 | F | 1 | REVIEW RECLAMATION CASES IN 11TH CIRCUIT (.5); |
|  | Tue 1061625-10/ 611 |  |  |  |  | 4.50 | F | 2 | REVISE AND EDIT RECLAMATION MEMO RE: 11TH CIRCUIT (4.5) |
|  | 04/14/05 | 9.10 | 9.10 | 4,868.50 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Thu 1061625-10/ 296 |  |  |  |  |  |  | 1 | CONTINUE EDITING RECLAMATION MEMO RE: 11TH CIRCUIT CASE LAW |
|  | 04/15/05 | 2.20 | 2.20 | 1,177.00 |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|  | Fri  1061625-10/ 191 |  |  |  |  |  |  | 1 | FINALIZE RECLAMATION MEMO RE: 11TH CIRCUIT LAW |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 11 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Feld, S | 04/23/05 | 0.50 | 0.50 | 267.50 | | | 1 | MATTER: *Utilities* <br> RESEARCH RECOUPMENT RE: UTILITIES |
| | Sat 1061625-38/ 82 | | | | | | | |
| | | | | | | | | MATTER: *Utilities* |
| | 04/25/05 | 9.00 | 0.90 | 481.50 | | 0.20 | F | 1 REVIEW AND DRAFT EMAIL RE: FPL & ENTERGY (.2); |
| | Mon 1061625-38/ 1320 | | | | | 1.40 | F | 2 REVIEW DEPOSIT REQUESTS, DEPOSIT REFUNDS, UPDATED PREPETITION AMOUNTS (1.4); |
| | | | | | | 0.90 | F | 3 REVIEW CASE LAW UTILITY RECOUPMENT ISSUES (.9); |
| | | | | | | 0.50 | F | 4 NUMEROUS CALLS WITH UTILITY COUNSEL OR REPRESENTATIVES, G. HAMBERG (CHELCO) (.5); |
| | | | | | | 0.50 | F | 5 E. CHOU (ENTERGY) (.5); |
| | | | | | | 0.80 | F | 6 A. ACZEL (GULF POWER, GEORGIA POWER) (.8); |
| | | | | | | 0.30 | F | 7 M. SMITH (SINGING RIVER) (.3); |
| | | | | | | 0.40 | F | 8 L. KELLER (INDIAN RIVER) (.4); |
| | | | | | | 0.50 | F | 9 M. HEAVNER (TOWN OF DALLAS) (.5); |
| | | | | | | 0.40 | F | 10 M. ENGRAM (LAKELAND) (.4); |
| | | | | | | 0.30 | F | 11 N. KILGORE (NATCHEZ) (.3); |
| | | | | | | 0.70 | F | 12 J. PATRICK (RUSSELLVILLE) (.7); |
| | | | | | | 0.20 | F | 13 REVIEW LIST OF UTILITIES WITHOUT DEPOSITS (.2); |
| | | | | | | 1.90 | F | 14 PREPARE AGENDA FOR CONFERENCE CALL (1.9) |
| | | | 108.20 | 57,887.00 | | | | |

NUMBER OF ENTRIES:    23

Gray, R

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Gray, R | 03/03/05 | 2.90 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FORM OF ORDERS FOR HEARING AND INTERIM PROFESSIONAL COMPENSATION ORDER (0.1): |
| | Thu  1055381-8/ 154 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM G. GALARDI AND LIBERTY MUTUAL RE: FIRST DAY ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: ALLOCATION WITH TOGUT AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | E | 0.10 | F | 5 | ASSIST WITH PRELIMINARY WORK ON ORDERS FOR HEARING TOMORROW (0.1); |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: EXTENSION OF OBJECTION DEADLINES FOR ALL CREDITORS AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | FURTHER TC WITH M. BARR AND DRAFT MEMO TO J. BAKER ET AL. RE: EXTENSION REQUEST (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM M. COMERFORD RE: MILBANK CONTACT INFORMATION AND DRAFT MEMO TO L. BONACHEA RE: HANDLING (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CONTINUANCE (0.2); |
| | | | | | | 0.20 | F | 10 | FURTHER REVIEW AND REVISION OF NOTICE OF CONTINUED HEARING (0.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMO FROM R. CERON AT MILBANK RE: MSL AND COORDINATE WITH L. BONACHEA (0.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM L. CHACON RE: BANKRUPTCY CODE AND RULES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 13 | COORDINATE RE: SERVICE TO RECLAMATION CLAIMANTS RE: CONTINUED HEARING (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MILBANK COMMENTS TO ORDERS FOR HEARING TOMORROW AND COORDINATE RE: HANDLING (0.1); |
| | | | | | K | 0.20 | F | 15 | DRAFT MEMO TO SKADDEN TEAM RE: IMPLEMENTING EXTRANET SITE TO REPLACE K&S EXTRANET (0.2); |
| | | | | | | 0.20 | F | 16 | REVIEW INCOMING CORRESPONDENCE AND ARRANGE FOR HANDLING (0.2); |
| | | | | | | 0.10 | F | 17 | TC WITH T. PENNINGTON FOR LIBERTY MUTUAL RE: CHANGES TO ORDERS (0.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMOS RE: NOTICING LOGISTICS IN VIEW OF NUMBER OF PARTIES IN INTEREST (0.1); |
| | | | | | | 0.60 | F | 19 | EXCHANGE EMAILS RE: EMAIL CONSENT FORM FOR NOTICE OF APPEARANCE PARTIES AND PREPARE FORM (0.6); |
| | | | | | | 0.10 | F | 20 | REVIEW NOTICE ORDER AND PROVIDE COMMENTS (0.1) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 03/25/05 | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW VENUE ARTICLE AND DRAFT MEMO TO G. ZIMMERMAN RE: SAME (0.1); |
| | Fri  1055381-25/ 1041 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM J. CASTLE RE: VENUE DISCOVERY AND DRAFT MEMO TO G. ZIMMERMAN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | FINALIZE LETTER TO VOLPE RE: INDEMNITY CLAIM (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW COMMUNICATIONS PLAN FOR VENUE TRANSFER AND L. APPEL MEMO RE: SAME AND DRAFT MEMO TO J. BAKER ET AL. RE: PLEADING (0.2); |
| | | | | | | 0.20 | F | 5 | TC WITH S. EICHEL RE: VENUE ISSUES (0.2) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| | 03/31/05 | 0.90 | 0.20 | 107.00 | | 0.40 | F | 1 | REVIEW MEMOS AND LETTER RE: DEANS FOOD ACCRUALS AND DRAFT MEMO TO B. KICHLER RE: SAME (0.4); |
| | Thu  1055381-39/ 1380 | | | | | 0.20 | F | 2 | REVIEW MEMO RE: PROPOSED PAYMENT OF HOBART UNDER WORK IN PROGRESS ORDER (0.2); |
| | | | | | | 0.10 | F | 3 | TC W/ S. KAROL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | PRELIMINARY RESEARCH RE: HOBART CONTRACT ISSUE (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 13 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gray, R | 04/06/05 | 6.90 | 0.40 | 214.00 | | 5.00 | F | 1 | MATTER: *Reports and Schedules* <br> REVIEW 24 REVISED STATEMENTS OF FINANCIAL AFFAIRS AND 24 REVISED SCHEDULES OF ASSETS, LIABILITIES AND CONTRACTS AND PROVIDE COMMENTS (5.0): |
| | Wed 1061625-32/ 1305 | | | | E | 0.20 | F | 2 | ASSIST WITH SETOFF NOTE FOR SCHEDULE F (.2): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO RE: 3A ISSUES, REVIEW RESPONSE AND ASSIST WITH WORDING CHANGES (.3): |
| | | | | | | 1.10 | F | 4 | CONF CALL WITH COMPANY, KEKST AND XROADS REPRESENTATIVES RE: SCHEDULE AND STATEMENT COMMUNICATION ISSUES (1.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMOS TO J. BAKER RE: 3B DISCLOSURES (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW PROPOSED LETTER TO EMPLOYEES RE: 3B DISCLOSURES AND DRAFT MEMO TO L. APPEL AND M. FREITAG RE: SAME (.2) |
| | 04/13/05 | 4.20 | 0.60 | 321.00 | | 0.80 | F | 1 | MATTER: *Litigation (General)* <br> CONF CALL WITH S. BUSEY, C. JACKSON, J. BAKER, S. HENRY ET AL. RE: VENUE TRANSFER ISSUES (.8): |
| | Wed 1061625-25/ 1364 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM D. MARTINI RE: TRANSFER VENUE CALL AND COORDINATE WITH S. BUSEY AND L. APPEL RE: PARTICIPATION (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO SMITH HULSEY RE: CASE CALENDAR PROCEDURES (.2): |
| | | | | | | 0.30 | F | 4 | DRAFT INITIAL ORDER PROVISIONS AND DRAFT MEMO TO TEAM RE: SUGGESTIONS FOR SAME (.3): |
| | | | | | | 0.90 | F | 5 | PREPARE FORM OF INITIAL ORDER FOR JACKSONVILLE COURT (.9): |
| | | | | | | 0.60 | F | 6 | REVIEW LOCAL RULES (.6): |
| | | | | | | 0.20 | F | 7 | REVIEW SAMPLE VENUE TRANSFER ORDERS (.2): |
| | | | | | | 0.10 | F | 8 | TC WITH S. EICHEL RE: PROVISION TO ADD TO NY COURT ORDER AND DRAFT MEMO RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW PROPOSED VENUE TRANSFER ORDER (.1): |
| | | | | | | 0.30 | F | 10 | WORK ON NOTICE ISSUES UNDER NY ORDER AND COORDINATE RE: JACKSONVILLE PROCEDURES (.3): |
| | | | | | | 0.40 | F | 11 | WORK ON FORM MOTION FOR JACKSONVILLE AND DISTRIBUTE TO TEAM (.4): |
| | | | | | | 0.10 | F | 12 | REVIEW ORDER OF NY COURT TRANSFERRING VENUE AND CIRCULATE TO CLIENT AND ADVISORS (.1) |
| | 04/19/05 | 0.40 | 0.20 | 107.00 | | 0.10 | F | 1 | MATTER: *Retention / Fees / Objections (Others)* <br> REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FOOD LION FEES (.1): |
| | Tue 1061625-34/ 938 | | | | | 0.20 | F | 2 | RESEARCH RE: COMMITTEE LOCAL COUNSEL CONFLICT ISSUE (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW SECOND OCP SUPPLEMENT DRAFT AND COORDINATE WITH K. SAMBUR (.1) |
| | 04/28/05 | 1.40 | 0.80 | 428.00 | | 0.40 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> TC WITH J. POST RE: CALL FROM ANDERSON NEWS AND FURTHER TC WITH SAME AND G. STEIN, COUNSEL FOR ANDERSON NEWS RE: THREAT TO TERMINATE SERVICES (.4): |
| | Thu 1061625-18/ 1197 | | | | | 0.60 | F | 2 | REVIEW CASES PROVIDED BY G. STEIN (.6): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO G. STEIN PROVIDING CASES CONTRARY TO HIS POSITION (.2): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH J. JAMES RE: ANDERSON NEWS (.1): |
| | | | | | | 0.10 | F | 5 | TC WITH J. LEAMY RE: ANDERSON NEWS ISSUES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 14 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Gray, R | 04/29/05 | 1.70 | 0.30 | 160.50 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 0.20 | F | 1 | CONF CALL WITH J. JAMES, INCLUDING J. POST, RE: ANDERSON NEWS THREATS (.2); |
| | Fri  1061625-18/ 1359 | | | | | 0.30 | F | 2 | FURTHER REVIEW OF CASES ON FINANCIAL ACCOMMODATION ISSUE (.3); |
| | | | | | | 0.10 | F | 3 | FURTHER CALL WITH J. POST RE: HANDLING LITIGATION WITH ANDERSON NEWS AND OTHER LITIGATION MATTERS (.1); |
| | | | | | | 0.10 | F | 4 | TC WITH J. JAMES RE: COMPANY DECISION ON ANDERSON (.1); |
| | | | | | | 0.20 | F | 5 | TC WITH J. POST AND FURTHER TC WITH SAME AND G. STEIN (.2); |
| | | | | | | 0.10 | F | 6 | TC WITH J. POST RE: CONFIRMATION TO G. STEIN (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: SEEKING NEW CONTRACT FOR ANDERSON NEWS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND PROVIDE COMMENTS ON PROPOSED MEMO TO G. STEIN RE: ANDERSON NEWS (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM G. STEIN AND DRAFT MEMO TO J. POST AND J. JAMES RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: AT&T CONTRACT (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW SCHREIBER ISSUES, COORDINATE WITH D. TURETSKY RE: HANDLING AND DRAFT MEMO TO B. KICHLER RE: STATUS (.3) |
| | | | 2.70 | 1,444.50 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| Horwitz, M | 03/15/05 | 5.80 | 5.70 | 1,510.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.20 | F | 1 | RESEARCH RE RECLAIMATION ISSUES (2.2); |
| | Tue  1055381-10/ 407 | | | | | 3.50 | F | 2 | READ CASES REGARDING SAME (3.5) |
| | 03/16/05 | 9.30 | 8.70 | 2,305.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.50 | F | 1 | TELECONFERENCE WITH S. FELD (.5); |
| | Wed 1055381-10/ 409 | | | | | 3.20 | F | 2 | CONTINUE RESEARCH RE RECLAMATION (3.2); |
| | | | | | | 5.50 | F | 3 | BEGIN DRAFTING MEMO RE RECLAMATION ISSUES (5.5) |
| | 03/17/05 | 13.50 | 12.00 | 3,180.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 7.60 | F | 1 | CONTINUE DRAFTING MEMO RE RECLAMATION ISSUES (7.6); |
| | Thu  1055381-10/ 411 | | | | | 1.80 | F | 2 | RESEARCH ADDITIONAL CASE LAW REGARDING SAME (1.8); |
| | | | | | | 2.60 | F | 3 | READ CASES REGARDING SAME (2.6); |
| | | | | | | 1.90 | F | 4 | READ COURT PLEADINGS AND ORDERS (1.9); |
| | 03/18/05 | 7.80 | 7.80 | 2,067.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 3.20 | F | 1 | REVISE MEMO RE RECLAMATION ISSUES (3.2); |
| | Fri  1055381-10/ 414 | | | | | 2.10 | F | 2 | RESEARCH AND READ ADDITIONAL CASE LAW REGARDING SAME (2.1); |
| | | | | | | 2.50 | F | 3 | ANALYZE AND SUMMARIZE CASE LAW (2.5) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 15 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Horwitz, M | 03/19/05 | 7.80 | 4.60 | 1,219.00 | | 2.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>DRAFT RIDERS TO RECLAMATION MEMO SUMMARIZING CASE LAW (2.8); |
| | Sat  1055381-10/ 415 | | | | | 1.80 | F | 2 | RESEARCH ASSIGNMENT ISSUES AND READ CASES (1.8); |
| | | | | | | 3.20 | F | 3 | DRAFT RIDER RE ASSIGNMENT ISSUES (3.2) |
| | 03/20/05 | 7.50 | 7.50 | 1,987.50 | | 1.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>RESEARCH CREDITORS RIGHTS ISSUES (1.7); |
| | Sun  1055381-10/ 417 | | | | | 2.70 | F | 2 | DRAFT SUMMARY FOR CLIENT OF CREDITOR CLASS RIGHTS (2.7); |
| | | | | | | 3.10 | F | 3 | BEGIN CITE-CHECKING AND BLUE-BOOKING MEMO RE RECLAMATION (3.1) |
| | 03/21/05 | 13.60 | 13.60 | 3,604.00 | | 2.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>EDIT AND CITE-CHECK MEMO RE RECLAMATION CLAIMS (2.8); |
| | Mon  1055381-10/ 420 | | | | | 3.70 | F | 2 | RE-READ AND REVISE MEMO (3.7); |
| | | | | | | 2.50 | F | 3 | ADDITIONAL RESEARCH REGARDING ASSIGNMENT ISSUE (2.5); |
| | | | | | | 2.30 | F | 4 | RESEARCH RECLAMATION DATE ISSUE (2.3); |
| | | | | | | 2.30 | F | 5 | BEGIN DRAFTING MEMO REGARDING RECLAMATION DATE ISSUE (2.3) |
| | 03/22/05 | 9.10 | 9.10 | 2,411.50 | | 3.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVISE RECLAMATION CLAIMS MEMO (3.7); |
| | Tue  1055381-10/ 423 | | | | | 1.20 | F | 2 | CONTINUE CITE CHECKING SAME (1.2); |
| | | | | | | 1.50 | F | 3 | PROOFREAD AND CORRECT SAME (1.5); |
| | | | | | | 2.70 | F | 4 | CONTINUE DRAFTING RECLAMATION TIMING MEMO (2.7) |
| | 03/23/05 | 5.30 | 3.30 | 874.50 | K | 0.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>COORDINATE CITE CHECKING OF MEMO (.8); |
| | Wed 1055381-10/ 425 | | | | | 1.20 | F | 2 | REVIEW CITE CHECKED MEMO (1.2); |
| | | | | | | 0.80 | F | 3 | ANALYZE CHANGE IN MODEL U.C.C. (.8); |
| | | | | | | 1.90 | F | 4 | RESEARCH STATE U.C.C. PROVISIONS (1.9); |
| | | | | | | 0.60 | F | 5 | REVISE MEMO TO REFLECT NEW RESEARCH (.6) |
| | 03/24/05 | 5.10 | 5.10 | 1,351.50 | | 3.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>BEGIN RESEARCH REGARDING FOLLOW-UP ISSUES TO RECLAMATION CLAIMS ISSUE (3.7); |
| | Thu  1055381-10/ 428 | | | | | 1.40 | F | 2 | BEGIN DRAFTING FOLLOW-UP MEMO REGARDING SAME (1.4) |
| | 03/25/05 | 5.50 | 5.50 | 1,457.50 | | 2.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>RESEARCH REGARDING FOLLOW-UP RECLAMATION ISSUES (2.1); |
| | Fri  1055381-10/ 431 | | | | | 3.40 | F | 2 | BEGIN DRAFTING MEMO TO CLIENT REGARDING SAME (3.4) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 16 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Horwitz, M | 03/27/05 Sun 1055381-11/ 544 | 2.30 | 2.30 | 609.50 | | 2.30 | F 1 | MATTER: *Claims Admin. (PACA/PASA)* BEGIN RESEARCH REGARDING PACA ISSUES (2.3) |
| | 03/28/05 Mon 1055381-11/ 545 | 6.60 | 6.60 | 1,749.00 | | 1.70 2.30 2.60 | F 1 F 2 F 3 | MATTER: *Claims Admin. (PACA/PASA)* CONTINUE RESEARCH REGARDING PACA ISSUES (1.7); READ AND ANALYZE CASES (2.3); PREPARE OUTLINE REGARDING SAME (2.6) |
| | 03/29/05 Tue 1055381-10/ 436 | 11.00 | 10.70 | 2,835.50 | | 0.30 3.70 1.40 5.40 0.20 | F 1 F 2 F 3 F 4 F 5 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* REVIEW RECLAMATION CLAIMS ORDER (.3); CONTINUE RESEARCH RECLAMATION CLAIMS FOLLOW-UP ISSUES (3.7); SUMMARIZE CASES (1.4); CONTINUE DRAFTING MEMO REGARDING SAME (5.4); DRAFT INFORMAL MEMO TO S. EICHEL REGARDING ATTORNEYS FEES (.2) |
| | 03/30/05 Wed 1055381-10/ 439 | 12.40 | 10.40 | 2,756.00 | | 1.30 2.30 2.00 5.40 1.40 | F 1 F 2 F 3 F 4 F 5 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ADDITIONAL RESEARCH FOR RECLAMATION CLAIMS FOLLOW-UP MEMO (1.3); DRAFT NEW SECTION OF SAME (2.3); PARTICIPATE IN WORKING GROUP REGARDING SAME (2.0); REVISE AND EDIT MEMO (5.4); EDIT AND CHECK CITATIONS (1.4) |
| | 03/31/05 Thu 1055381-10/ 442 | 3.40 | 2.10 | 556.50 | | 0.30 0.50 0.50 2.10 | F 1 F 2 F 3 F 4 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* REVIEW BLUE BOOKED FOLLOW-UP MEMO AS RETURNED FROM CITE CHECK (.3); REVIEW RECLAMATION CLAIMS DATE RULES (.5); CREATE CALENDAR FOR RECLAMATION CLAIMS DATES (.5); RESEARCH RECLAMATION ATTORNEYS FEES ISSUE (2.1) |
| | 04/01/05 Fri 1061625-10/ 1116 | 4.80 | 4.50 | 1,327.50 | | 2.30 1.30 0.70 0.20 0.30 | F 1 F 2 F 3 F 4 F 5 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH RECLAMATION INTEREST CHARGES ISSUE (2.3); RESEARCH RECLAMATION SHIPPING ISSUE (1.3); DRAFT INFORMAL MEMO REGARDING INTEREST AND SHIPPING ISSUES (.7); SELECT KEY CASES FOR RECLAMATION CLAIMS BINDER (.2); COORDINATE PARALEGALS TO PRODUCE AND DISTRIBUTE BINDER AND INDEX (.3) |
| | 04/03/05 Sun 1061625-10/ 561 | 3.40 | 3.40 | 1,003.00 | | 1.40 2.00 | F 1 F 2 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* READ 11TH CIRCUIT CASES REGARDING RECLAMATION CLAIMS (1.4); MAKE OUTLINE REGARDING SAME (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 17 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Horwitz, M | 04/04/05 Mon 1061625-10/ 703 | 5.70 | 5.70 | 1,681.50 | | 3.20 0.80 1.70 | F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 RESEARCH ISSUES RELATING TO INVOICES AND UCC (3.2): 2 MAKE CHART REGARDING SAME (.8): 3 SUMMARIZE CASES REGARDING SAME (1.7) |
| | 04/06/05 Wed 1061625-10/ 1012 | 13.00 | 13.00 | 3,835.00 | | 3.40 6.60 2.20 0.80 | F F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 CONTINUE ANALYZING CASE LAW ON 11TH CIRCUIT RECLAMATION CLAIMS (3.4): 2 BEGIN DRAFTING MEMO REGARDING SAME (6.6): 3 ADDITIONAL RESEARCH REGARDING SAME (2.2): 4 WRITE SUMMARY OF 11TH CIRCUIT CASE LAW REGARDING INVOICE TERMS (.8) |
| | 04/07/05 Thu 1061625-10/ 254 | 6.30 | 6.30 | 1,858.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 CONTINUE DRAFTING 11TH CIRCUIT RECLAMATION CLAIMS MEMO |
| | 04/11/05 Mon 1061625-10/ 744 | 6.10 | 6.10 | 1,799.50 | | 4.20 1.90 | F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 ADDITIONAL RESEARCH FOR RECLAMATION MEMO RE MARSHALLING AND LIEN CREDITOR ISSUES (4.2): 2 DRAFT TWO RIDERS TO MEMO REGARDING SAME (1.9) |
| | 04/13/05 Wed 1061625-10/ 1242 | 11.90 | 10.60 | 3,127.00 | | 0.30 0.30 0.60 0.10 3.40 7.20 | F F F F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 DISCUSS RELATIONSHIP BETWEEN CASE LAW AND MODELING ISSUE WITH T. MATZ (.3): 2 SPEAK TO R. WEBER (DELAWARE) REGARDING TREATMENT OF RECLAMATION CLAIMS IN PREVIOUS SKADDEN CASE (.3): 3 PREPARE MATERIALS FOR AND LIAISE WITH PARALEGALS TO PRODUCE BINDER (.6): 4 EMAIL TO S. HENRY REGARDING SAME (.1): 5 REREAD, SHEPARDIZE CASES AND RESEARCH CITING AND CITED CASES (3.4): 6 EDIT AND DRAFT ADDITIONAL TEXT FOR MEMO (7.2) |
| | 04/14/05 Thu 1061625-10/ 1089 | 10.30 | 9.30 | 2,743.50 | | 4.50 1.20 3.60 0.60 0.40 | F F F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 CONTINUE DRAFTING NEW SECTION OF RECLAMATION CLAIMS MEMO RE MARSHALING (4.5): 2 READ ADDITIONAL CASES REGARDING SAME (1.2): 3 REVISE AND EDIT MEMO (3.6): 4 LIAISE WITH PARALEGALS REGARDING CITE CHECK MEMO (.6): 5 LIAISE WITH PARALEGALS TO PRODUCE BINDERS OF CASE LAW (.4) |
| | 04/15/05 Fri 1061625-10/ 245 | 4.50 | 4.50 | 1,327.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1 REVISED AND EDIT 11TH CIRCUIT RECLAMATION CLAIMS MEMO |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 18 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Vendor Matters* |
| Horwitz, M | 04/17/05 | 2.40 | 1.20 | 354.00 | | 0.80 | F | 1 READ FLORIDA DEPARTMENT OF AGRICULTURE CHAPTER 604 REGARDING AGRICULTURAL BONDS (.8): |
| | Sun 1061625-39/ 1144 | | | | | 0.40 | F | 2 RESEARCH AND READ RELEVANT FLORIDA ADMINISTRATIVE CODE PROVISIONS (.4): |
| | | | | | | 1.20 | F | 3 DRAFT LETTER TO FLORIDA DEPARTMENT OF AGRICULTURE REGARDING VENUE TRANSFER AND DRAW DOWN AGAINST FLORIDA DEPARTMENT OF AGRICULTURE SURETY BOND (1.2) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/19/05 | 2.40 | 2.00 | 590.00 | K | 0.20 | F | 1 ASSEMBLE AND FORWARD RECLAMATION DOCUMENTS TO D.J. BAKER (.2): |
| | Tue 1061625-10/ 907 | | | | | 2.00 | F | 2 FINALIZE ELEVENTH CIRCUIT RECLAMATION CLAIMS MEMO FOR RELEASE TO FLORIDA COUNSEL (2.0): |
| | | | | | | 0.20 | F | 3 DRAFT COVER LETTER AND SEND (.2) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/29/05 | 3.90 | 3.30 | 973.50 | | 0.10 | F | 1 DISCUSS TWO ASSIGNMENTS WITH S. HENRY RE RECLAMATION CLAIMS (.1): |
| | Fri 1061625-10/ 1098 | | | | | 1.30 | F | 2 BEGIN RESEARCH REGARDING REQUIRED SPECIFICITY FOR RECLAMATION CLAIMS (1.3): |
| | | | | | | 2.00 | F | 3 REVIEW RELEVANT CASE LAW REGARDING SAME (2.0): |
| | | | | | | 0.50 | F | 4 PARTICIPATE IN WORKING GROUP WITH T. MATZ REGARDING SPECIFICITY OF DEMAND (.5) |
| | | | 184.90 | 51,095.50 | | | | |
| | NUMBER OF ENTRIES: | 28 | | | | | | |
| | | | | | | | | MATTER: *Litigation (General)* |
| Kaloudis, D | 04/07/05 | 7.30 | 5.90 | 2,212.50 | | 0.30 | F | 1 CONFER WITH S. EICHEL RE: WAIVER OF VENUE (.3): |
| | Thu 1061625-25/ 1053 | | | | | 1.10 | F | 2 READ AND ANALYZE CREDITOR COMMITTEE'S RESPONSE TO BUFFALO ROCK COMPANY'S MOTION TO TRANSFER VENUE (1.1): |
| | | | | | | 2.60 | F | 3 RESEARCH RE: WAIVER OF VENUE (2.6): |
| | | | | | | 2.50 | F | 4 READ CASE LAW RE: SAME (2.5): |
| | | | | | | 0.80 | F | 5 DRAFT MEMO RE: SAME (.8) |
| | | | | | | | | MATTER: *Utilities* |
| | 04/29/05 | 4.60 | 4.10 | 1,537.50 | | 0.50 | F | 1 READ OBJECTIONS (.5): |
| | Fri 1061625-38/ 891 | | | | | 0.60 | F | 2 RESEARCH PRECEDENT RE: RESPONSES TO OBJECTIONS TO DEBTOR'S UTILITY MOTION (.6): |
| | | | | | | 1.20 | F | 3 RESEACH CASE LAW RE: SECURITY DEPOSITS (1.2): |
| | | | | | | 2.30 | F | 4 READ CASE LAW RE: SAME (2.3) |
| | | | 10.00 | 3,750.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 19 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| LaMaina, K | 03/10/05 | 11.50 | 0.30 | 118.50 | | 0.30 | F | | MATTER: *Assets Dispositions (General)* |
|  | Thu  1055381-3/ 50 |   |   |   |   | 0.30 | F | 1 | <u>RESEARCH RE 1146</u> (.3): |
|  |  |  |  |  |  | 6.20 | F | 2 | REVISE ASSET DISPOSITION MOTIONS AND ORDERS (6.2): |
|  |  |  |  |  |  | 0.80 | F | 3 | REVIEW NEW APA (.8): |
|  |  |  |  |  |  | 0.30 | F | 4 | REVIEW CORRESPONDENCE RE ASSET DISPOSITIONS (.3): |
|  |  |  |  |  |  | 1.30 | F | 5 | REVIEW AND REVISE BROKER SUMMARY INFORMATION AND CONFERENCE WITH RICHARD BEINE RE SAME (1.3): |
|  |  |  |  |  |  | 2.20 | F | 6 | REVIEW PRECEDENT APA LEASEHOLD TRANSFERS (2.2): |
|  |  |  |  |  | E | 0.40 | F | 7 | CONFERENCE RE STORES SALES (.4) |
|  |  |  |  |  |  |  |  |  | MATTER: *Case Administration* |
|  | 03/11/05 | 6.90 | 2.15 | 849.25 |  | 2.10 | F | 1 | DRAFT BANKRUPTCY COURT MOTION RE NOTICE ISSUES (2.1): |
|  | Fri  1055381-8/ 192 |  |  |  | F | 1.08 | A | 2 | DRAFT ORDER RE SAME: |
|  |  |  |  |  | F | 1.08 | A | 3 | <u>RESEARCH DECLARATION ISSUES</u>: |
|  |  |  |  |  | F | 1.07 | A | 4 | <u>DRAFT NOTICE PROVISIONS AND PARTIES AND RESEARCH NOTICE PROCEDURES ORDER AND ISSUE RE NOTICE</u> |
|  |  |  |  |  | F | 1.07 | A | 5 | AND ATTEND CONFERENCE RE SAME (4.3): |
|  |  |  |  |  |  | 0.30 | F | 6 | CASE CALENDAR AND STRATEGIZE RE MOTION DATES (.3) |
|  |  |  |  |  |  |  |  |  | MATTER: *Assets Dispositions (General)* |
|  | 03/12/05 | 2.50 | 1.25 | 493.75 | F | | | 1 | REVIEW PRECEDENT SALE ASSET DISPOSITION DOCUMENTS RELATING TO LEASEHOLD INT., EQUIPMENT, AND INVENTORY TRANSFERS: |
|  | Sat  1055381-3/ 52 |  |  |  | F | | | 2 | <u>REVIEW SECTION 365 ISSUE</u> |
|  |  |  |  |  |  |  |  |  | MATTER: *Asset Dispositions (Real Property)* |
|  | 03/14/05 | 2.90 | 2.90 | 1,145.50 |  | 2.10 | F | 1 | <u>RESEARCH PRECEDENT RE REAL PROPERTY LEASE ISSUES</u> (2.1) |
|  | Mon  1055381-5/ 99 |  |  |  |  | 0.80 | F | 2 | <u>RESEARCH BANKRUPTCY CODE SECTIONS</u> (.8) |
|  |  |  |  |  |  |  |  |  | MATTER: *Assets Dispositions (General)* |
|  | 03/20/05 | 3.80 | 0.30 | 118.50 |  | 0.30 | F | 1 | <u>RESEARCH 365(B)(3)</u> (.3) |
|  | Sun  1055381-3/ 67 |  |  |  |  | 0.30 | F | 2 | INCORPORATE 365(B)(3) INFORMATION INTO SALE MOTION (.3): |
|  |  |  |  |  |  | 3.20 | F | 3 | EDIT SALE MOTION AND ORDER DOCUMENTS (3.2) |
|  |  |  |  |  |  |  |  |  | MATTER: *Assets Dispositions (General)* |
|  | 04/12/05 | 6.20 | 0.65 | 256.75 | F | 0.65 | A | 1 | <u>RESEARCH AMENDMENTS TO APA AND</u> |
|  | Tue  1061625-3/ 1244 |  |  |  | F | 0.65 | A | 2 | REVIEW INFORMATION AND CORRESPOND WITH D.STANDFORD AND K.DAW RE SAME: (1.3) |
|  |  |  |  |  | F | 1.40 | A | 3 | IMPLEMENT AND PREPARE FOR CONFERENCE CALL RE FOOD LION MOTION WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS AND |
|  |  |  |  |  | F, E | 1.40 | A | 4 | DISCUSS BUSINESS REASONS FOR TRANSACTION AND |
|  |  |  |  |  | F | 1.40 | A | 5 | CONDUCT FOLLOW-UP WORK RE CALL (4.2): |
|  |  |  |  |  |  | 0.70 | F | 6 | FOLLOW-UP WORK RE CURE COSTS AND CORRESPOND WITH B.GASTON RE SAME AND REVIEW LANDLORD CERTIFICATES (.7) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 20 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| LaMaina, K | 04/15/05 | 5.40 | 1.70 | 671.50 | F, E | 1.60 | A | 1 | ATTEND CONFERENCE CALL RE HARAHAN DEAL |
| | Fri   1061625-3/ 980 | | | | F | 1.60 | | 2 | AND CONDUCT FOLLOW-UP WORK RE MOTION INFORMATION AND REVIEW OF APA (3.2): |
| | | | | | | 1.70 | F | 3 | CORRESPONDENCE WITH FOOD LION AND COMMITTEE RE 2 PROVISIONS IN APA (1.7): |
| | | | | | | 0.50 | F | 4 | REVIEW SALE CASES (.5) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| | 04/26/05 | 7.90 | 1.60 | 632.00 | | 6.30 | F | 1 | REVISE SALE DOCUMENTS, REVIEW APA AND RESPOND TO INQUIRIES FOR REQUESTS FOR INFORMATION RE PLANE 2 SALE AND STRATEGIZE RE NEW SALE TRANSACTIONS (6.3): |
| | Tue   1061625-3/ 990 | | | | | 1.60 | F | 2 | RESEARCH DISPOSITION OF PLANE PROCEEDS FROM PLANE 1 SALE (1.6) |
| | | | 10.85 | 4,285.75 | | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | | |
| Leamy, J | 03/16/05 | 1.50 | 1.50 | 742.50 | | | | | MATTER: *Vendor Matters* |
| | Wed 1055381-39/ 1357 | | | | | | | 1 | RESEARCH RE: FINANCIAL ACCOMMODATION CONTRACT AND MODIFICATION OF PAYMENT TERMS |
| | 03/17/05 | 7.00 | 5.90 | 2,920.50 | | | | | MATTER: *Vendor Matters* |
| | Thu 1055381-39/ 1359 | | | | | 0.20 | F | 1 | TC'S W/ C. WILSON RE: PREFERRED FREEZER (.2): |
| | | | | | | 0.50 | F | 2 | DRAFT LETTER TO L. MUDONGO RE: PREFERRED FREEZER (.5): |
| | | | | | | 0.20 | F | 3 | EMAIL TO AND FROM C. WILSON RE: LETTER (.2): |
| | | | | | | 0.20 | F | 4 | TC FROM L. MUDONGO RE: SAME (.2): |
| | | | | | | 5.90 | F | 5 | RESEARCH AND DRAFT MEMO RE: SUPPLY CONTRACTS/PAYMENT TERMS MODIFICATION (5.9) |
| | 03/18/05 | 3.30 | 2.40 | 1,188.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | Fri   1055381-18/ 662 | | | | | 0.90 | F | 1 | REVIEW OF MSP TRUST AGREEMENT AND ANALYSIS RE: TERMINATION PROVISIONS PER L. APPEL REQUEST (.9): |
| | | | | | | 2.40 | F | 2 | RESEARCH RE: REJECTION OF INTELLECTUAL PROPERTY AGREEMENTS (2.4) |
| | 03/21/05 | 5.90 | 5.90 | 2,920.50 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | Mon 1055381-18/ 664 | | | | | 3.90 | F | 1 | RESEARCH/ANALYSIS RE: NCR CONTRACT ISSUE (3.9): |
| | | | | | | 2.00 | F | 2 | RESEARCH/ANALYSIS RE: TEST FOR REJECTION OF INTELLECTUAL PROPERTY CONTRACTS (2.0) |
| | 04/02/05 | 8.20 | 2.50 | 1,237.50 | | | | | MATTER: *Reports and Schedules* |
| | Sat  1061625-32/ 1036 | | | | | 0.10 | F | 1 | EMAIL TO K. KIRSCHNER RE: WACHOVIA GUARANTY (.1): |
| | | | | | | 0.40 | F | 2 | SEVERAL EMAILS TO V. KISH AND B. CROCKER RE: UPDATES TO SCHEDULES (.4): |
| | | | | | | 2.50 | F | 3 | RESEARCH INFORMATION NEEDED FOR SOFA ITEM 18 (2.5): |
| | | | | | | 5.20 | F | 4 | REVIEW/UPDATE AND PROOF REVISED SCHEDULES AND STATEMENTS (5.2) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 21 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Leamy, J | 04/08/05 | 0.50 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW ISSUE RE: NOTICING POTENTIAL CLAIM PARTIES AND EMAIL TO R. LAMBERTH RE: SAME (.2): |
| | Fri   1061625-9/ 964 | | | | | 0.20 | F | 2 | RESEARCH RE: BUFFALO ROCK CLAIMS (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW LETTER FROM D. POWELL RE: PAYMENT ON SANDRA MCMULLEN SETTLEMENT (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 04/13/05 | 2.30 | 1.30 | 643.50 | | 0.50 | F | 1 | TC W/ E. LANE RE: STATUS OF CONTRACT REVIEW (.5): |
| | Wed 1061625-18/ 1063 | | | | | 1.30 | F | 2 | REVISE 365(D)(10) ANALYSIS RE: TRANSFER OF CASE TO FLORIDA (1.3): |
| | | | | | | 0.20 | F | 3 | EMAILS FROM E. LANE RE: TRM CONTRACT (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW FAX FROM E. LANE RE: CLOSED STORES/EQUIPMENT (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW BALCO LEASE INQUIRY (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 04/18/05 | 0.40 | 0.40 | 198.00 | | | | 1 | REVIEW MD FLA LOCAL PRACTICE PROCEDURES |
| | Mon   1061625-8/ 135 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 04/25/05 | 1.80 | 0.50 | 247.50 | | 0.30 | F | 1 | TC W/ L. BERKOFF RE: GE CAPITAL REQUEST FOR INFORMATION(.3): |
| | Mon 1061625-18/ 1106 | | | | | 0.40 | F | 2 | EMAIL TO J. CASTLE RE: SAME (.4): |
| | | | | | | 0.20 | F | 3 | RESPOND TO E. LANE INQUIRY RE: PAYMENTS ON REJECTED LEASES (.2): |
| | | | | | | 0.50 | F | 4 | RESEARCH RE: L. BERKOFF INQUIRY AND EMAIL TO L. BERKOFF RE: SAME (.5): |
| | | | | | E | 0.40 | F | 5 | WORK ON MATTERS RE: REJECTION MOTION (.4) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 04/28/05 | 1.80 | 1.30 | 643.50 | | 0.10 | F | 1 | EMAIL FROM L. BERKOFF RE: GE CAPITAL LEASES (.1): |
| | Thu 1061625-18/ 863 | | | | | 0.10 | F | 2 | REVIEW J. JAMES EMAIL RE: ANDERSON NEWS (.1): |
| | | | | | | 0.30 | F | 3 | TC W/ A. KRALLMAN RE: TRM CONTRACT (.3): |
| | | | | | | 1.30 | F | 4 | RESEARCH RE: ANDERSON NEWS (1.3) |
| | | | 21.90 | 10,840.50 | | | | | |

NUMBER OF ENTRIES:    10

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| Mack III, W | 03/04/05 | 4.50 | 2.50 | 837.50 | | 1.00 | F | 1 | TRACKING DOWN MISPLACED SIG PAGES (1): |
| | Fri   1055381-19/ 742 | | | | | 2.50 | F | 2 | RESEARCHING THE CREDIT AGREEMENT WITH REGARD TO FOREIGN QUALIFICATIONS (2.5): |
| | | | | | | 1.00 | F | 3 | SENT OUT UCC-3 AMENDMENT FOR REVIEW OF OSH&R (1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 22 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mack III, W | | | 2.50 | 837.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Margolis, A | 02/26/05 | 0.90 | 0.45 | 240.75 | F, E | | | MATTER: *Financing (DIP and Emergence)* |
| | Sat 1057292-19/ 1509 | | | | F | | 1 | CORRESPONDENCE RE ISSUES PERTAINING TO DIP FINANCING; |
| | | | | | | | 2 | REVIEW OF CASE LAW RE ISSUES/POTENTIAL OBJECTIONS THERETO |
| | 02/27/05 | 0.70 | 0.70 | 374.50 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Sun 1057292-19/ 1510 | | | | | | 1 | RESEARCH/ANALYSIS RE DIP FINANCING/LEASE ISSUES |
| | 03/01/05 | 2.10 | 1.40 | 749.00 | | 1.40 | F 1 | MATTER: *Financing (DIP and Emergence)* RESEARCH/ANALYSIS RE ISSUES RE POTENTIAL OBJECTIONS (RECLAMATION, LANDLORDS) (1.4) |
| | Tue 1055381-19/ 727 | | | | E | 0.40 | F 2 | AND STRATEGY RE MEMO THERETO (.4); |
| | | | | | | 0.10 | F 3 | REVIEW INSERT RE PACA CLAIMS (.1); |
| | | | | | E | 0.20 | F 4 | CORRESPONDENCE RE SERVICE ISSUES AND PROPOSED FINAL ORDER (.2) |
| | 03/05/05 | 2.20 | 1.90 | 1,016.50 | | 1.90 | F 1 | MATTER: *Financing (DIP and Emergence)* RESEARCH/ANALYSIS RE ISSUES PERTAINING TO DIP FINANCING ( 1.9) |
| | Sat 1055381-19/ 746 | | | | | 0.30 | F 2 | STRATEGY W/V TAOUCHANOVA RE BRIEF IN SUPPORT (.3) |
| | 03/06/05 | 1.40 | 1.40 | 749.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Sun 1055381-19/ 748 | | | | | | 1 | WORK ON RESEARCH/ANALYSIS/MEMO RE LEASEHOLD MORTGAGE ISSUES |
| | 03/07/05 | 4.00 | 2.50 | 1,337.50 | | 0.50 | F 1 | MATTER: *Financing (DIP and Emergence)* WORK ON FINAL FINANCING ORDER (.5) AND |
| | Mon 1055381-19/ 753 | | | | | 0.40 | F 2 | TC'S W/D FIORILLO (.4) THERETO; |
| | | | | | | 2.50 | F 3 | REVIEW CASE LAW RE ISSUES, POTENTIAL OBJECTIONS THERETO (2.5); |
| | | | | | | 0.60 | F 4 | TC W/J JAMES RE WESTERN UNION ISSUES, PROCEDURES AND REVIEW OF DOCUMENTS THERETO (.6) |
| | 03/08/05 | 10.60 | 5.50 | 2,942.50 | | 5.50 | F 1 | MATTER: *Financing (DIP and Emergence)* WORK ON BRIEF IN SUPPORT OF DIP FINANCING MOTION AND RESEARCH/ANALYSIS THERETO (5.5); |
| | Tue 1055381-19/ 758 | | | | H | 1.20 | F 2 | STRATEGY/CONF CALL ON LEASEHOLD MORTGAGE ISSUES (1.2); |
| | | | | | | 2.90 | F 3 | ANALYSIS ON LANDLORDS OBJECTIONS AND MEMO RE STRATEGY THERETO (2.9); |
| | | | | | | 0.80 | F 4 | WORK ON FINAL ORDER AND FORWARD COMMENTS THERETO (.8) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 23 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Margolis, A | 03/09/05 | 12.90 | 4.50 | 2,407.50 | F | 4.50 | A | 1 | MATTER: *Financing (DIP and Emergence)* WORK ON DIP FINANCING BRIEF AND |
| | Wed 1055381-19/ 763 | | | | F | 4.50 | A | 2 | RESEARCH/ANALYSIS THERETO (9): |
| | | | | | G | 0.50 | F | 3 | STRATEGY W/DJ BAKER, P NECKLES RE ISSUES RE FINANCING APPROVAL (.5): |
| | | | | | F | 1.50 | A | 4 | WORK ON REVISIONS TO FINAL ORDER AND |
| | | | | | F | 1.50 | A | 5 | STRATEGY W/D FIORILLO THERETO (3): |
| | | | | | | 0.30 | F | 6 | TC W/B LEHANE RE LANDLORD OBJECTIONS AND NEGOTIATIONS THERETO (.3): |
| | | | | | | 0.10 | F | 7 | TC W/C LITTLE RE LEASE REVIEW AND SUMMARY (.1) |
| | 03/13/05 | 6.50 | 4.50 | 2,407.50 | | 1.00 | F | 1 | MATTER: *Financing (DIP and Emergence)* CONF CALL W/DJ BAKER, P NECKLES, S HENRY RE OBJECTIONS TO DIP, RESPONSES AND STRATEGY THERETO (1): |
| | Sun 1055381-19/ 781 | | | | | 4.50 | F | 2 | REVIEW OF OBJECTIONS AND RELEVANT CASE LAW (4.5): |
| | | | | | | 1.00 | F | 3 | DEVELOP STRATEGY W/DJ BAKER, S HENRY, T MATZ, S TOUSSI, G DAY, V TAOUCHANOVA RE RESPONSES TO OBJECTIONS (1) |
| | | | 22.85 | 12,224.75 | | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | | |
| Mathew, J | 03/29/05 | 4.30 | 3.20 | 400.00 | | 3.20 | F | 1 | MATTER: *Leases (Real Property)* RESEARCH COMPENSATION CALCULATIONS FILED FOR LIQUIDATION SALE PROFESSIONALS IN RETENTION ORDERS AND AGREEMENTS ON BANKRUPTCY DOCKETS (3.2): |
| | Tue 1055381-24/ 994 | | | | | 0.40 | F | 2 | UPDATE LEASE CONTACT INFO SPREADSHEET (.4) AND |
| | | | | | K | 0.70 | F | 3 | UPDATE LEASE CORRESPONDENCE REDWELD FOR ATTORNEY REFERENCE (.7) |
| | 04/26/05 | 3.20 | 2.30 | 287.50 | K | 0.60 | F | 1 | MATTER: *Leases (Real Property)* UPDATE LEASE CORRESPONDENCE REDWELD (.6): |
| | Tue 1061625-24/ 1065 | | | | | 2.30 | F | 2 | REVIEW 11TH CIRCUIT BANKRUPTCIES FOR PRECEDENT FOR ORDER EXTENDING TIME TO ASSUME OR REJECT LEASES (2.3): |
| | | | | | K | 0.30 | F | 3 | AND COORDINATE WITH MANAGING LAW CLERKS REGARDING OBTAINING COPIES OF ORDERS FROM FLORIDA COURTS (.3) |
| | | | 5.50 | 687.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Matz, T | 04/01/05 | 1.80 | 0.60 | 321.00 | | 0.60 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* WORK ON REVISIONS TO RECLAMATION MEMO (.6): |
| | Fri 1061625-11/ 870 | | | | | 0.20 | F | 2 | CALL FROM E. GORDON RE: MEETING (.2): |
| | | | | | H | 1.00 | F | 3 | MEETING WITH E. GORDON ET AL RE: RECLAMATION PROCEDURES, ISSUES AND RECONCILIATION (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 24 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Matz, T | 04/04/05 | 1.50 | 0.80 | 428.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> FINALIZE AND DISTRIBUTE RECLAMATION MEMORANDUM (.8): |
| | Mon 1061625-10/ 610 | | | | | 0.70 | F | 2 | CALLS WITH E. GORDON RE: MODELING AND CLAIMS (.7) |
| | 04/04/05 | 3.10 | 0.30 | 160.50 | | 0.30 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> FINALIZING AND DISTRIBUTE PACA RECONCILIATION MEMORANDUM (.3): |
| | Mon 1061625-11/ 1182 | | | | | 0.30 | F | 2 | WORKING ON SUN CITY INQUIRY RE: POST PETITION CLAIMS (.3): |
| | | | | | | 1.50 | F | 3 | WORKING ON FLAVOR-PIC, CAVENDISH FARMS AND YAKIMA ROCHE CLAIMS RECONCILIATIONS (1.5): |
| | | | | | E | 0.30 | F | 4 | CORRESPONDENCE RE: SAME (.3). |
| | | | | | | 0.70 | F | 5 | CALLS WITH E. GORDON RE: ATTORNEYS FEES, ACCOUNTING RECORDS, INTEREST CHARGES, DISCOUNTS, ETC. (.7) |
| | 04/14/05 | 5.20 | 4.50 | 2,407.50 | | 4.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> WORK ON HISTORICAL CONSUMPTION MODEL FOR VALUE WORK AND MEMORANDUM, CASE LAW IN RESPECT THEREOF (4.5): |
| | Thu 1061625-10/ 807 | | | | | 0.70 | F | 2 | 2 FOLLOW UP CALLS WITH E. GORDON RE: SAME (.7) |
| | | | 6.20 | 3,317.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| McDonald Henry, S | 02/24/05 | 1.20 | 0.50 | 340.00 | | 0.10 | F | 1 | MATTER: *Vendor Matters* <br> T/C CHRIS BOYLE, BLACKSTONE GROUP; RE DAIRY MART CASE HOLDING (.1): |
| | Thu 1057292-39/ 1565 | | | | | 0.30 | F | 2 | REVIEW MEMORANDUM FROM ELLEN GORDON AND CORRESPONDENCE WITH JOHN VANDER HOOVEN REGARDING PACA CLAIMS (.3): |
| | | | | | | 0.50 | F | 3 | READ CASES RE RECLAMATION ISSUES ARISING (.5): |
| | | | | | | 0.30 | F | 4 | WORK ON SETTING UP SYSTEMS TO DEAL WITH RECLAMATION CLAIMS (.3) |
| | 02/28/05 | 1.90 | 0.70 | 476.00 | | 0.20 | F | 1 | MATTER: *Vendor Matters* <br> T/C GERI PONTO RE WESTON, PURPORTED SCAN BASED VENDOR (.2): |
| | Mon 1057292-39/ 1569 | | | | | 0.20 | F | 2 | T/C HENRY CHATHAM, REPRESENTING SANDERS FARMS; RE RECLAMATION CLAIM (.2): |
| | | | | | | 0.80 | F | 3 | REVIEW CORRESPONDENCE RE CALL AND CALL RE ORDER (.8): |
| | | | | | | 0.70 | F | 4 | WORK RE PRECEDENT IN GROCERY CASES RE TIMING OF PACA PAYMENTS AT REQUEST OF ETLIN (.7) |
| | 03/01/05 | 0.80 | 0.80 | 544.00 | | | | 1 | MATTER: *Litigation (General)* <br> BEGIN WORK ON MEMORANDUM RE VENUE TRANSFER |
| | Tue 1055381-25/ 997 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 25 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonald Henry, S | 03/01/05 Tue 1055381-39/ 1318 | 2.90 | 1.60 | 1,088.00 | | | | MATTER: *Vendor Matters* |
| | | | | | | 0.90 | F | 1  REVISE MEMORANDUM REGARDING TIMETABLES IN RECENT CASES FOR THE RESOLUTION OF PACA/PASA CLAIMS (.90): |
| | | | | | | 0.30 | F | 2  (WORK RE HALLMARK ISSUE (.3): |
| | | | | | | 0.70 | F | 3  WORK ON MEMO RE RECLAMATION RIGHTS AND OVERSECURED CREDITORS (.7): |
| | | | | | | 0.10 | F | 4  FOLLOW UP ON QUESTION FROM CREDITORS COUNSEL RE TREATMENT OF CLAIM (.1): |
| | | | | | | 0.50 | F | 5  WORK RE IMPROPERLY DOCUMENT RECLAMATION NOTICES (.5): |
| | | | | | | 0.40 | F | 6  WORK ON FACT GATHERING RE PAYMENT TO WINE DISTRIBUTORS (.4) |
| | 03/04/05 Fri 1055381-39/ 1321 | 1.10 | 0.70 | 476.00 | E | | | MATTER: *Vendor Matters* |
| | | | | | | 0.40 | F | 1  T/C JANICE DUBAN AND PREPARATIONS FOR CALL (.4): |
| | | | | | | 0.70 | F | 2  REVISIONS TO MEMORANDUM REGARDING LIEN IN LIEU OF ADMINISTRATIVE CLAIM AND READ CASES RELATING THERETO (.7) |
| | 03/16/05 Wed 1055381-10/ 371 | 4.20 | 1.90 | 1,292.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.90 | F | 1  REVIEW REVISED FORM OF RECLAMATION ORDER (.9): |
| | | | | | | 0.20 | F | 2  T/C FRIEDMAN RE SAME (.2): |
| | | | | | | 0.40 | F | 3  CORRESPONDENCE WITH CREDITORS COMMITTEE AND CLIENTS RE SAME (.4): |
| | | | | | | 0.80 | F | 4  REVISE DRAFT (.8): |
| | | | | | | 1.90 | F | 5  DRAFT MEMO TO LARRY APPEL RE RECLAMATION ISSUES THAT ARE ON THE TABLE AND GET CASES AS REQUESTED (1.9) |
| | 03/22/05 Tue 1055381-10/ 377 | 5.30 | 3.40 | 2,312.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 3.40 | F | 1  WORK ON MEMORANDUM FOR CLIENT REGARDING RECLAMATION CLAIMS (REVIEW AND REVISE)(3.4) |
| | | | | | | 0.30 | F | 2  T/C DEBRA SUDOCK RE RECLAMATION ORDER (.3): |
| | | | | | | 0.80 | F | 3  AND CORRESPONDENCE RE: SAME (.8): |
| | | | | | | 0.80 | F | 4  CORRESPONDENCE REGARDING RECLAMATION ORDER (.8): |
| | 03/24/05 Thu 1055381-25/ 1006 | 0.80 | 0.80 | 544.00 | | | | MATTER: *Litigation (General)* |
| | | | | | | | | 1  WORK ON MEMORANDUM REGARDING EFFECT OF VENUE TRANSFER |
| | 03/30/05 Wed 1055381-10/ 378 | 1.20 | 0.60 | 408.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.60 | F | 1  WORK ON MEMORANDUM REQUESTED BY LARRY APPEL (.6): |
| | | | | | | 0.40 | F | 2  WORK RE POSSIBLE CHANGE TO RECLAMATION ORDER (.4): |
| | | | | | | 0.20 | F | 3  T/C JARRETT STERN RE POSSIBLE CHANGE TO RECLAMATION ORDER (.2) |
| | 03/31/05 Thu 1055381-10/ 379 | 2.40 | 1.20 | 816.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.20 | F | 1  T/C DAN FIROEELO REGARDING RECLAMATION ORDER AND BANKS' REQUESTS FOR CHANGES (.2): |
| | | | | | E | 0.30 | F | 2  FOLLOW UP PROVISION OF ORDER TO JARED STERN (.3): |
| | | | | | | 1.20 | F | 3  REVIEW AND REVISIONS TO RECLAMATION MEMORANDUM (1.2): |
| | | | | | E | 0.70 | F | 4  FURTHER WORK REGARDING RECLAMATION ISSUES (.7) |

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| McDonald Henry, S | 03/31/05 Thu 1055381-25/ 1012 | 2.10 | 1.05 | 714.00 | | F, H F | | | MATTER: *Litigation (General)* <br> 1 TELEPHONE CALL W K&S, JAY CASTLE, LARRY APPEL, ROSALIE GRAY REGARDING PENDING LITIGATION AGAINST FORMER AND CURRENT EMPLOYEES AND RESPONSES THERETO: <br> 2 REVIEW CASES REGARDING EXTENSION OF AUTOMATIC STAY |
| | 04/11/05 Mon 1061625-10/ 404 | 0.90 | 0.80 | 544.00 | | | 0.80 F 0.10 F | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 WORK ON MEMORANDUM REGARDING RECLAMATION (.8): <br> 2 T/C HORWITZ RE SAME (.1) |
| | 04/12/05 Tue 1061625-8/ 778 | 4.60 | 4.20 | 2,856.00 | | | 0.40 F 4.20 F | | MATTER: *Case Administration* <br> 1 DIRECT RESEARCH RE 11TH CIRCUIT ISSUES TO FOLLOW UP RE EFFECT OF CHANGE OF VENUE (.4): <br> 2 REVIEW LEASE CASES AND CONFIRMATION CASES RE SAME (4.2) |
| | 04/14/05 Thu 1061625-10/ 933 | 2.70 | 1.10 | 748.00 | E E | | 0.80 F 1.10 F 0.80 F | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 WORK ON ISSUES RELATED TO RECLAMATION REPORT, INCLUDING DEADLINE AND COMPLIANCE WITH CT ORDER (.8): <br> 2 READ FLORIDA CASES RE SAME (1.1): <br> 3 WORK RE TIMING AND CONTENTS OF RECLAMATION STATEMENT (.8) |
| | 04/14/05 Thu 1061625-39/ 822 | 1.20 | 1.00 | 680.00 | | | 1.00 F 0.20 F | | MATTER: *Vendor Matters* <br> 1 WORK ON ISSUES RELATING TO OFFSET AND RECOUPMENT: DIRECT RESEARCH AND READ CASES RE SAME (1.0): <br> 2 T/C XROADS RE SCHEDULED AMOUNTS AND FOLLOW UP RE SAME (.2) |
| | 04/15/05 Fri 1061625-39/ 458 | 0.90 | 0.90 | 612.00 | | | | | MATTER: *Vendor Matters* <br> 1 REVIEW AND REVISE MEMO REGARDING RECOUPMENT AND REVIEW AUTHORTY CITED THEREIN |
| | 04/19/05 Tue 1061625-10/ 1214 | 5.90 | 0.70 | 476.00 | | | 1.10 F 3.20 F 0.70 F 0.40 F 0.50 F | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 WORK ON RECLAMATION SETTLEMENT PROPOSAL -- REVISIONS (1.1): <br> 2 WORK ON REVISIONS TO RECLAMATION TERM SHEET, INCORPORATING DIVERSE COMMENTS FROM RECLAMATION TEAM (3.2): <br> 3 WORK RE 11TH CIRCUIT MEMO AND TRANSMITTAL TO STEVE BUSEY (.7): <br> 4 WORK RE RECLAMATION SETTLEMENT PROPOSAL (.4): <br> 5 PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH HUFFARD, SIMON AND BAKER RE RECLAMATION STRATEGY (.5) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 27 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McDonald Henry, S | 04/19/05 | 1.80 | 0.90 | 612.00 | | 0.20 | F | 1 | MATTER: *Vendor Matters*<br>T/C LARRY APPEL REGARDING VENDOR REBATES (.2); |
| | Tue 1061625-39/ 1083 | | | | | 0.20 | F | 2 | T/C HOLLY ETLIN REGARDING VENDOR REBATES (.2); |
| | | | | | G | 0.10 | F | 3 | MEET BRIEFLY WITH JAN BAKER REGARDING SAME (.1); |
| | | | | | E | 0.10 | F | 4 | EMAIL RE SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW EMAILS REGARDING SAME (.3); |
| | | | | | | 0.90 | F | 6 | ANALYSIS OF CONTRACT AND CASELAW IN PREPARATION FOR CALL (.9) |
| | 04/20/05 | 6.40 | 2.60 | 1,768.00 | | 2.30 | F | 1 | MATTER: *Vendor Matters*<br>WORK ON REFINEMENT OF ISSUES RELATING TO VENDOR REBATES AND TRADE ALLOWANCES: FACT GATHERING (2.3); |
| | Wed 1061625-39/ 1044 | | | | E | 2.60 | F | 2 | READING CASE LAW (2.6); |
| | | | | | | 0.80 | F | 3 | T/C DICK JUDD, ET AL RE VENDOR REBATE HOLDBACKS (.8); |
| | | | | | | 0.40 | F | 4 | PREPARATION FOR CALL (.4); |
| | | | | | E | 0.30 | F | 5 | DIRECT FOLLOW UP WORK RE ISSUE (.3) |
| | 04/27/05 | 1.50 | 0.80 | 544.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>WORK ON MEMORANDUM RE RECLAMATION CLAIMS (.8); |
| | Wed 1061625-10/ 634 | | | | | 0.70 | F | 2 | WORK ON SYSTEMS RE RECONCILIATION OF RECLAMATION CLAIMS (.7) |
| | | | 26.25 | 17,850.00 | | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | | |
| Paoli, J | 03/01/05 | 3.50 | 3.50 | 927.50 | | | | 1 | MATTER: *Litigation (General)*<br>RESEARCHED THE REQUIREMENTS REGARDING NOTICE AND TRANSFER OF RECORDS WHEN CLOSING A PHARMACY UNDER VIRGINIA LAW |
| | Tue 1055381-25/ 1014 | | | | | | | | |
| | 03/07/05 | 4.35 | 0.80 | 212.00 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>READ THROUGH ORDER FOR NOTICE REQUIREMENTS. (.20) |
| | Mon 1055381-8/ 174 | | | | | | | 2 | DRAFTED A LIST OF ALL CREDITORS' COMMITTEE'S QUESTIONS FOR CIRCULATION TO VARIOUS PARTIES |
| | | | | | | 0.80 | F | 2 | SEARCHED ON LEXIS FOR LOCAL NOTICE REQUIREMENTS (.80) |
| | | | | | D | 0.35 | F | 3 | CHECKED DOCKET FOR ANY OBJECTIONS TO MOTIONS FOR THE MARCH 15TH HEARING (.35) |
| | | | | | | 0.60 | F | 4 | CONTINUED PREPARATION OF BINDER FOR THE HEARING (.60). |
| | | | | | G | 0.80 | F | 5 | HAD MEETING WITH SALLY HENRY, DAVID TURETSKY, AND KEITH SAMBUR REGARDING NOTICE REQUIREMENTS FOR ALL MOTIONS AND ORDERS. (.80); |
| | 03/08/05 | 1.80 | 1.80 | 477.00 | | 1.80 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>BEGAN RESEARCH ON THE ISSUE OF FROZEN POTATOES AND COVERAGE UNDER PACA. (1.8) |
| | Tue 1055381-11/ 508 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 28 of 56

SKADDEN MAILTE

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Paoli, J | 03/14/05 | 1.90 | 0.60 | 159.00 | | 0.60 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)*<br>SEARCH FOR PRECEDENT FOR NOTICE OF PRESENTMENT (.60); |
| | Mon 1055381-33/ 1151 | | | | | 1.30 | F | 2 | DRAFT NOTICE OF PRESENTMENT FOR TOGUT RETENTION (1.3) |
| | 03/16/05 | 2.40 | 2.40 | 636.00 | | 2.00 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>RESEARCH ISSUE OF WHETHER SEASONED POTATOES ARE COVERED UNDER PACA (2.0); |
| | Wed 1055381-11/ 527 | | | | | 0.40 | F | 2 | DRAFT EMAIL WITH RESEARCH RESULTS (.40) |
| | 03/17/05 | 2.10 | 2.10 | 556.50 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | Thu 1055381-11/ 530 | | | | | | | 1 | RESEARCH ISSUE OF TIMING AND THE DELIVERY OF GOODS |
| | 03/21/05 | 1.00 | 1.00 | 265.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>RESEARCH THE MEANING OF REQUEST UNDER 362(E) (.80); |
| | Mon 1055381-11/ 535 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO T. MATZ WITH RESULTS OF RESEARCH (.20) |
| | 03/22/05 | 2.50 | 1.00 | 265.00 | | 0.30 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)*<br>T/C WITH J. WILSON RE TIME DETAILS (.30); |
| | Tue 1055381-33/ 1158 | | | | | 0.30 | F | 2 | T/C WITH CLIENT ACCOUNTING RE TIME DETAILS FOR UCC SPECIALISTS (.30); |
| | | | | | | 0.30 | F | 3 | T/C WITH DATA ENTRY RE SAME (.30); |
| | | | | | | 0.60 | F | 4 | SEARCH FOR FEE APPLICATION ORDER (.60); |
| | | | | | | 1.00 | F | 5 | SEARCH FOR GENERAL RULE M-104 (1.0) |
| | 03/28/05 | 1.70 | 0.60 | 159.00 | | 0.60 | F | 1 | MATTER: *Litigation (General)*<br>READ PRECEDENT FOR NOTICE OF REMOVAL (.60); |
| | Mon 1055381-25/ 1046 | | | | | 1.10 | F | 2 | REVISE MOTION FOR REMOVAL AND ADD SCHEDULE INFORMATION (1.1) |
| | 03/31/05 | 6.25 | 2.10 | 556.50 | | 2.10 | F | 1 | MATTER: *Utilities*<br>CREATE PACKETS OF REQUESTS FOR ADEQUATE ASSURANCE TO SEND TO M. JENKINS, B. KICHLER, AND S. FELD (2.1); |
| | Thu 1055381-38/ 1314 | | | | | 0.40 | F | 2 | DRAFT COVER LETTER FOR PACKETS (.40); |
| | | | | | | 2.10 | F | 3 | RESEARCH ISSUE OF DEPOSITS IN THE 11TH CIR (2.1); |
| | | | | | D | 0.35 | F | 4 | T/C WITH B. WALSH AND S. FELD RE ENTERGY (.35); |
| | | | | | H | 0.30 | F | 5 | CALL WITH B. KICHLER AND M. JENKINS RE PACKETS (.30); |
| | | | | | | 1.00 | F | 6 | REVISE UTILITY CHART FOR S. HENRY (1) |
| | 04/03/05 | 1.10 | 1.10 | 324.50 | | | | | MATTER: *Utilities* |
| | Sun 1061625-38/ 376 | | | | | | | 1 | SHEPARDIZE CASE RE DEPOSITS TO UTILITY COMPANIES IN THR 11TH CIRCUIT |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 29 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Paoli, J | 04/03/05 | 3.10 | 3.10 | 914.50 | | | | MATTER: *Case Administration* |
| | Sun 1061625-8/ 44 | | | | | | 1 | REVISE MEMO RE VENUE ISSUES |
| | 04/05/05 | 2.60 | 2.60 | 767.00 | | | | MATTER: *Case Administration* |
| | Tue 1061625-8/ 359 | | | | | | 1 | READ THROUGH THREE CASES RE VENUE ISSUES AND BRIEFED FOR S. EICHEL |
| | 04/08/05 | 0.30 | 0.30 | 88.50 | | | | MATTER: *Case Administration* |
| | Fri 1061625-8/ 169 | | | | | | 1 | SEARCH FOR VENUE CASE TO SUBMIT TO S. EICHEL |
| | 04/12/05 | 6.10 | 3.10 | 914.50 | | 3.00 | F 1 | MATTER: *Utilities* FURTHER REVISED CHART WITH INFORMATION RECEIVED FROM THE COMPANY AND ADDED NEW REQUESTS FOR ADEQUATE ASSURANCE. (3.0); |
| | Tue 1061625-38/ 1010 | | | | | 3.10 | F 2 | RESEARCH ISSUE OF WHETHER SECTION 365 OR 366 GOVERNS WHERE A UTILITY HAS AN EXECUTORY CONTRACT (3.1) |
| | 04/14/05 | 9.00 | 9.00 | 2,655.00 | | 4.30 | F 1 | MATTER: *Case Administration* RESEARCH RECOUPMENT AND SETOFF IN THE 11TH CIRCUIT. (4.3); |
| | Thu 1061625-8/ 726 | | | | | 1.60 | F 2 | SHEPARDIZE CASES (1.6); |
| | | | | | | 3.10 | F 3 | DRAFT MEMO REGARDING RESEARCH RESULTS (3.1) |
| | 04/19/05 | 3.00 | 1.10 | 324.50 | | 0.30 | F 1 | MATTER: *Asset Dispositions (Real Property)* MEETING WITH A. RAVIN RE LEASE REJECTION MOTION (.3); |
| | Tue 1061625-5/ 771 | | | | | 1.10 | F 2 | RESEARCH 11TH CIRCUIT LAW ON LEASE REJECTION (1.1); |
| | | | | | | 1.60 | F 3 | DRAFT LEASE REJECTION MOTION (1.6) |
| | 04/22/05 | 3.20 | 1.10 | 324.50 | | 1.10 | F 1 | MATTER: *Utilities* RESEARCH ISSUE OF RECOUPMENT AND SETOFF OF DEPOSITS BY UTILITIES (1.1); |
| | Fri 1061625-38/ 604 | | | | | 2.10 | F 2 | UPDATE UTILITIES CHART (2.1) |
| | 04/24/05 | 6.10 | 4.30 | 1,268.50 | | 2.10 | F 1 | MATTER: *Utilities* RESEARCH ISSUE OF RECOUPMENT OF DEPOSITS BY UTILITY COMPANIES (2.1); |
| | Sun 1061625-38/ 782 | | | | | 2.20 | F 2 | BRIEF CASES (2.2); |
| | | | | | | 1.80 | F 3 | UPDATE CHART WITH NEW INFORMATION FROM UTILITIES (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT L PAGE 30 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| Paoli, J | 04/25/05 | 8.80 | 1.60 | 472.00 | | 4.10 | F | 1 | CALL VARIOUS UTILITIES TO DISCUSS REQUESTS FOR ADDITIONAL ADEQUATE ASSURANCE AND POSSIBLE PROPOSALS FOR SETTLEMENT FROM WD (4.1): |
| | Mon 1061625-38/ 1312 | | | | | 2.10 | F | 2 | REVISE CHART WITH ADDITIONAL INFORMATION PROVIDED BY WD AND VARIOUS UTILITY COMPANIES (2.1): |
| | | | | | | 0.40 | F | 3 | DRAFT LETTER REQUESTING PAYMENT HISTORY FROM UTILITIES (.4): |
| | | | | | | 0.40 | F | 4 | DRAFT LIST OF UTILITIES REQUESTING DEPOSITS WHO DO NOT CURRENTLY HAVE DEPOSITS (.4): |
| | | | | | | 0.20 | F | 5 | SEND LIST TO M. JENKINS, K. ROMEO, AND B. KICHLER AT WD (.2): |
| | | | | | | 1.60 | F | 6 | READ THROUGH UTILITY CASES TO SEE WHAT FACTORS COURT LOOKS AT IN DETERMINING WHETHER DEPOSITS SHOULD BE POSTED BY DEBTORS (1.6) |
| | | | 43.20 | 12,267.00 | | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| Powers III, T | 04/12/05 | 5.20 | 4.90 | 1,837.50 | | 4.90 | F | 1 | RESEARCH RE: INSURERS (4.9): |
| | Tue 1061625-21/ 368 | | | | | 0.30 | F | 2 | CALL WITH D. BITTER RE: INSURANCE (.3) |
| | | | 4.90 | 1,837.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Assets Dispositions (Inventory)* |
| Ravin, A | 03/01/05 | 4.50 | 1.60 | 768.00 | | 1.00 | F | 1 | DRAFT EMERGENCY MOTION RE: PRESCRIPTION TRANSFER (1.0): |
| | Tue 1055381-4/ 84 | | | | | 1.60 | F | 2 | LEGAL RESEARCH RE: ISSUES RELATED TO SAME INCLUDING RESEARCH RE: VA ADMINISTRATIVE CODE RE: PHARMACEUTICAL TRANSFERS AND LEGAL RESEARCH RE: TEMPORAL LIMITATIONS OF 1146(C) (1.6): |
| | | | | | | 0.20 | F | 3 | CONFERENCES WITH J. PAOLI RE: SAME (.2): |
| | | | | | | 1.20 | F | 4 | DRAFT EMERGENCY MOTION AND ORDER RE: SAME (1.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH B. WALSH RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH E. DAVIS RE: STATUS OF PHARMACEUTICAL PRESCRIPTION MOTION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 31 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 03/15/05 | 6.40 | 4.40 | 2,112.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM G. RUSSELL RE: KY TRANSPORTATION CABINET STAY RELIEF, DRAFT MEMO RE: SAME (.1); |
| | Tue 1055381-24/ 944 | | | | E | 0.30 | F | 2 | ADDRESS ISSUES RELATED TO 502(B)(6) CAP ISSUES FOR STORE LOCATION 582 (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO R. GRAY RE: SUBLEASE ISSUE FOR SITE #1775 (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: STATUS OF DECISION RE: STORE, REVIEW PRIOR CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW INFORMATION RE: WINN-DIXIE/DISTRIBUTION CENTERS - TENANT PURCHASE OPTION PROVISIONS (.1); |
| | | | | | | 1.70 | F | 9 | LEGAL RESEARCH RE: SUBLEASE ISSUE (1.7); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | H | 0.40 | F | 11 | TELEPHONE CONFERENCE WITH J. CASTLE, J. DINOFF AND R. GRAY RE: LITIGATION (.4); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO M. SHEON AND M. CHLEBOVEC (.2); |
| | | | | | | 2.20 | F | 13 | LEGAL RESEARCH RE: 502(B)(6) CAP'S APPLICATION TO LEASE GUARANTEES (2.2); |
| | | | | | | 0.30 | F | 14 | DRAFT MEMO RE: SAME (.3); |
| | | | | | | 0.20 | F | 15 | DRAFT FOLLOW UP MEMOS TO AND REVIEW MEMOS FROM S. HENRY RE: LEASE ISSUES (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 03/16/05 | 1.70 | 0.40 | 192.00 | H | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, M. CHLEBOVEC AND S. HENRY RE: VARIOUS LEASE ISSUES (.4); |
| | Wed 1055381-24/ 948 | | | | | 0.40 | F | 2 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.40 | F | 3 | LEGAL RESEARCH RE: 365(H) ISSUE (.4); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH R. DIMISELLI RE: FOUR FLORIDA SHOPPING CENTERS, LLP (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. DIMASELLI RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY RE: SUBLEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH S. HENRY AND R. GRAY RE: LEASE ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 32 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |

MATTER: *Leases (Real Property)*

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| Ravin, A | 03/22/05 | 4.20 | 0.70 | 336.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO S. KAROL RE: WINN DIXIE STORE-- ROCKY MOUNT, NC (.1); |
| | Tue 1055381-24/ 959 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STORE (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO S. KAROL AND M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. GHITAS AND D. TURETSKY RE: STORE (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. GHITAS RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. CARRIGAN RE: STATUS OF LEASE WITH MD REAL ESTATE MGMT. (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. SMITH RE: STATUS OF LEASES (.1); |
| | | | | | | 0.20 | F | 9 | PREPARE FOR (INCLUDING REVIEW OF OBJECTION) AND PARTICIPATE IN TELEPHONE CONFERENCE WITH D. REED RE: OBJECTION TO LEASE REJECTION MOTION (.2); |
| | | | | | | 0.60 | F | 10 | ADDRESS VARIOUS ISSUES RE LEASE REJECTION INQUIRIES INCLUDING REVIEW OF VARIOUS CHARTS AND CREATION OF INQUIRY FILE (.6); |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: STORE, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW CHART FROM C. STUART RE: IDENTIFICATION OF STORES THAT ARE PART OF SHOPPING CENTERS/STAND-ALONE STORES (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. HELD RE: W.D. MARIANA PORTFOLIO (.1); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH J. BUICE RE: STORE (.2); |
| | | | | | | 0.70 | F | 16 | LEGAL RESEARCH RE: WHETHER 365(D)(3) WOULD REQUIRE COMPANY TO CONTINUE TO DEFEND/PAY DEFENSE COSTS (.7); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM L. CLEVELAND OF LAND SOUTH, DRAFT MEMO TO S. HENRY AND REVIEW MEMO FROM S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FORM B. SAINTSING RE: GREENWOOD COMMS LLC (.1); |
| | | | | | | 0.10 | F | 19 | ADDRESS VARIOUS ISSUES RELATED TO LEASE REJECTIONS INCLUDING DRAFT CORRESPONDENCE TO J. CASTLE RE: LEASE REJECTION- STORE (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW AND REVISE 365(D)(4) PROFFER (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO AND REVIEW MEMO FROM S. HENRY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 33 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 03/23/05 | 6.70 | 1.20 | 576.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: 2004 CAM PAYMENTS, DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME (.1); |
| | Wed 1055381-24/ 962 | | | | | 0.10 | F | 2 | REVIEW AND REVISE 365(D)(4) PROFFER (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH B. SAINTSING RE: LEASE INQUIRY (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: 365(D)(4) HEARING LOGISTICS (.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING CANE RIVER ASSOCIATES OBJECTION TO LEASE REJECTION ORDER (.2); |
| | | | | | | 1.20 | F | 8 | DRAFT CORRESPONDENCE TO D. KATZ RE: SAME (1.2); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. KATZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 1.70 | F | 11 | DRAFT REPLY BRIEF TO CRANE RIVER OBJECTION (1.7); |
| | | | | | | 1.20 | F | 12 | LEGAL RESEARCH RE: RETROACTIVE APPLICATION OF 365(A) AND OTHER ISSUES RELATED TO REPLY TO CANE RIVER OBJECTION (1.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. BOYLE RE: CARVE OUT FOR 365(D)(4) PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH S. KAROL RE: STORE (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM BALCH RE: UTILITIES AND LEASES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 20 | CONFERENCE (VOICEMAILS) WITH W. SCHWARTZ RE: SUBTENANCY/NON-DISTURBANCE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO C. STUART RE: SAME (.1); |
| | | | | | G | 0.30 | F | 22 | REVIEW AND REVISE B. NUSSBAUM PROFFER, CONFERENCE WITH J. PAOLI RE: SAME (.3) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 03/23/05 | 1.60 | 0.40 | 192.00 | | 0.40 | F | 1 | LEGAL RESEARCH RE AUTOMATIC STAY IN CONNECTION WITH COMMONWEALTH OF KY MOTION (.4); |
| | Wed 1061625-6/ 1073 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM G. RUSSELL RE: SAME (.1); |
| | | | | | G | 0.10 | F | 3 | CONFERENCE WITH R. GRAY RE: MOTION (.1); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 34 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 03/24/05 | 7.80 | 1.50 | 720.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM B. NUSSBAUM RE: AVAILABILITY FOR 365(D)(4) HEARING, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO B. NUSSBAUM RE: SAME (.2); |
| | Thu 1055381-24/ 964 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | F | 0.90 | A | 5 | REVIEW AND REVISE LENGTHY CORRESPONDENCE TO D. KATZ RE: SAME, |
| | | | | | F | 0.90 | A | 6 | ADDRESS ISSUES RELATED TO SAME INCLUDING LEGAL RESEARCH OF RETROACTIVE RELIEF (1.8); |
| | | | | | | 0.20 | F | 7 | MULTIPLE TELEPHONE CONFERENCES WITH K. LOGAN RE: SERVICE ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM M. WESTBROOK RE: LEASE (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. TARKENTON RE: WINN-DIXIE/GREENVILLE GROCERY (STORE) (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. HATCH RE: STORE/REJECTION ORDER ISSUE, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH R. GRAY RE: STORE (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE SAVE RITE LEASE, DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES, REVIEW AND REVISE PROPOSED LANGUAGE RE: SAME, DRAFT MEMO TO S. HENRY AND C. STUART RE: SAME (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW CORRESPONDENCE AND UNDERLYING INFORMATION FROM M. CHLEBOVEC RE: CANE RIVER ASSOCIATES (.2); |
| | | | | | | 0.20 | F | 18 | REVIEW AND REVISE D. KATZ LETTER RE: SAME (.2); |
| | | | | | | 1.30 | F | 19 | REVIEW ZURICH LEASE AND RELATED DOCUMENTS IN CONNECTION WITH DETERMINING ISSUES RE: LEASE REJECTION DAMAGES (1.3); |
| | | | | | | 0.60 | F | 20 | LEGAL RESEARCH RE: SAME (.6); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH J. SAWILOWSKI RE: LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 22 | ADDRESS VARIOUS ISSUES RELATED TO LEASES INCLUDING DRAFT CORRESPONDENCE TO J. ARIGOTTI (.3); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH D. REED RE: STATUS (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. REED RE: OBJECTION (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM R. SPOEGEL RE: REJECTION DAMAGE CLAIMS (.1); |
| | | | | | | 0.30 | F | 26 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.3); |
| | | | | | | 0.10 | F | 27 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: 365(D)(4) ISSUES (.1); |
| | | | | | E | 0.50 | F | 29 | ADDRESS VARIOUS LEASE ISSUES (.5); |
| | | | | | | 0.10 | F | 30 | DRAFT CORRESPONDENCE TO M. CHLOEBOVIC RE: STORE CAM PAYMENT (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE STORE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 35 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 03/29/05 | 2.40 | 0.60 | 288.00 | | | | | MATTER: *Leases (Real Property)* |
| | Tue 1055381-24/ 974 | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE AND DOCUMENTS RELATED TO STORE, NEW ORLEANS / REAL ESTATE ASSIGNMENT OF RENTS ISSUES (.2); |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. STAMFORD AND S. HENRY RE: PASS THROUGH CERTIFICATE LEASES (.6); |
| | | | | | | 0.60 | F | 3 | REVIEW K-MART PRECEDENT RE: SAME (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW, REVISE AND FINALIZE NOTICE OF HEARING RE: CANE RIVER OBJECTION (.1). |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. HOWE OF REGENCY PROPERTY SERVICES RE: STATUS OF LEASE REJECTION DECISION (.1). |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH M. MCDERMOTT RE: PASS THROUGH ENTITIES (.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH K. SAMBUR RE: LEASES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. DAW RE: ESTOPPEL CERTIFICATES (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH E. CAHILL RE: PEMBROKE PINES SHOPPING CENTER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH D. KATZ AND L. KATZ RE: OBJECTION TO LEASE REJECTION MOTION (.2) |
| | 03/31/05 | 5.80 | 1.70 | 816.00 | | | | | MATTER: *Leases (Real Property)* |
| | Thu 1055381-24/ 980 | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: ABANDONED PROPERTY ISSUE RE: STORE, DRAFT CORRESPONDENCE TO LEON CALVERT RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME AND ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KRONER RE: SAME (.1); |
| | | | | | | 1.70 | F | 3 | REVIEW EQUITY (GUARANTY) VS. AGENCY CONCEPT IN GOB LIQUIDATING AGENT RETENTIONS IN OTHER CASES (1.7); |
| | | | | | | 0.60 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: SAME (.6); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: W-D REAL ESTATE- MORTGAGE SYSTEMS, INC. (.1); |
| | | | | | | 0.80 | F | 6 | REVIEW K-MART PRECEDENT RE: LEASE REJECTION DAMAGES (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND J. CASTLE RE: STORE (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH AMIT GOEL RE: TWO LEASES (.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. HENRY RE: MAKE WHOLE PREMIUM (.2); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO D. J. BAKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. REED RE: OBJECTION TO REJECTION ORDER (.1); |
| | | | | | | 0.20 | F | 12 | DRAFT MEMOS TO S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW LEASE BUYOUT AGREEMENT RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. COHEN RE: STORE (.1); |
| | | | | | | 0.80 | F | 15 | DRAFT REPLY TO CANE RIVER OBJECTION (.8); |
| | | | | | | 0.20 | F | 16 | REVIEW PRECEDENT RE: RETENTION OF REAL ESTATE ADVISORS (.2); |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| | 04/07/05 | 0.70 | 0.50 | 240.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu 1061625-6/ 911 | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO G. RUSSELL RE: LIFT STAY HEARING RE: COMMONWEALTH OF KY (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND REVISE SANDERS LIFT STAY OPPOSITION (.1); |
| | | | | | | 0.50 | F | 3 | RESEARCH RE: OBTAINING PRECEDENT RE SAME (.5) |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 36 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 04/08/05 | 6.00 | 1.50 | 720.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FORM N. PEVERLY RE: REJECTION STATUS OF CERTAIN STORES (.1): |
| | Fri  1061625-24/ 1372 | | | | | 0.10 | F | 2 | REVIEW DOCUMENTS RELATED TO SAME (.1): |
| | | | | | | 0.40 | F | 3 | DRAFT STIP RE: KB AMERICAN PROPERTIES RE: WITHDRAWAL OF 365(D)(4) MOTION (.4): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | DRAFT LENGTHY CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.3): |
| | | | | | E | 2.10 | F | 7 | ADDRESS ISSUES RELATED TO SAME (2.1): |
| | | | | | | 0.10 | F | 8 | REVIEW GE OBJECTION (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH L. BERKOFF RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: ADJOURNMENT OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL AND D. J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FORSYTH RE: ADJOURNMENT OF HEARING ON 365(D)(4) MOTION (.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCES WITH D. BLANSKY RE: ADJOURNMENT REQUEST (.2): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. BAKST RE: STATUS OF 365(D)(4) HEARING (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO D. BLANSKY RE: STATUS AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME AND ADDRESS ISSUES RELATED TO STIP (.1): |
| | | | | | | 1.50 | F | 16 | LEGAL RESEARCH RE: INDEMNIFICATION AND 365(D)(3) (1.5) |
| | 04/09/05 | 1.30 | 1.20 | 576.00 | | 0.10 | F | 1 | ADDRESS VARIOUS LEASE-RELATED CORRESPONDENCE INCLUDING CORRESPONDENCE FROM B. NUSSBAUM (.1): |
| | Sat  1061625-24/ 728 | | | | | 1.20 | F | 2 | LEGAL RESEARCH RE 365(D)(3) (1.2) |
| | 04/10/05 | 3.10 | 3.10 | 1,488.00 | | 2.30 | F | 1 | LEGAL RESEARCH RE: 365(D)(3) (2.3): |
| | Sun  1061625-24/ 408 | | | | | 0.80 | F | 2 | DRAFT MEMO TO R. GRAY RE: SAME (.8) |

MATTER: *Leases (Real Property)*

MATTER: *Leases (Real Property)*

MATTER: *Leases (Real Property)*

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 37 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 04/11/05 | 3.40 | 0.30 | 144.00 | | 0.40 | F | 1 | DRAFT HEARING OUTLINE RE: SUBMISSION OF BRIDGE ORDER (.4): |
| | Mon 1061625-24/ 1365 | | | | | 0.20 | F | 2 | REVIEW AND REVISE SAME AND COORDINATE FILING OF SAME (.2): |
| | | | | | | 0.80 | F | 3 | DRAFT STIP RE: WITHDRAWAL OF FRANKORD DALLAS OBJECTION (.8): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. REED RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE MEMO TO R. GRAY RE 365(D)(3) (.3): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. AROGETI RE: LEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. COHEN RE: STORE, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. BARR RE: BRIDGE ORDER (.1): |
| | | | | | H | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH S. HENRY AND J. AROGETI RE: STORE (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO J. AROGETI RE: SAME (.2): |
| | | | | | G | 0.20 | F | 13 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.2): |
| | | | | | G | 0.20 | F | 14 | CONFERENCE WITH S. HENRY AND C. STUART RE: ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW EXHIBITS TO 365(D)(4) MOTION FILED BY GARDEN (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 04/15/05 | 2.60 | 0.60 | 288.00 | E | 0.10 | F | 1 | ADDRESS ISSUES RE: AMERICAN KB STIP REVISIONS (.1): |
| | Fri  1061625-24/ 1369 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO R. GRAY RE: GE OBJECTION TO 365(D)(4) MOTION RE: STATUS OF LEASED EQUIPMENT (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. LEAMY RE: GENERAL ELECTRIC BUSINESS ASSET FUNDING CORPORATION INQUIRY (.1): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW J. CASTLE LETTER TO M. HAMROFF (.1): |
| | | | | | | 0.60 | F | 7 | REVIEW MEMO FROM K. SAMBUR RE: 365(D)(3) TAX OBLIGATIONS IN M.D. FLA AND REVIEW CASES CITED THEREIN (.6): |
| | | | | | | 0.40 | F | 8 | MULTIPLE CONFERENCES WITH K. SAMBUR RE: SAME (.4): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO D. REED RE: DRAFT STIPULATION RESOLVING OBJECTION OF FRANKFORD DALLAS (.1): |
| | | | | | | 0.30 | F | 10 | DRAFT CORRESPONDENCE TO M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.3): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM A. DONNER RE: LEASE REJECTION, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH K. LOGAN RE: SERVICE ISSUE RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW DRAFT STIPULATIONS RECEIVED FROM J. PAOLI RE AMERICAN KB AND FRANKFORD DALLAS (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH J. PAOLI RE: SAME (.1): |
| | | | | | H | 0.10 | F | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH L. VALATOVISH RE: JACSONVILLE PROPERTY LEASE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 38 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 04/27/05 | 4.40 | 1.10 | 528.00 | | | | | MATTER: *Leases (Real Property)* |
| | Wed 1061625-24/ 1371 | | | | | 0.30 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SIMON PROPERTIES INQUIRY INCLUDING FEB. RENT ISSUE (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM REGENCY PARTNERS RE: WITHDRAWAL OF NOTICE OF TERMINATION, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. KATZ RE: CANE RIVER OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM N. CALDWELL RE: SIMON PROPERTIES RENT ISSUE AND RE: WITHDRAWAL OF OBJECTION (.2); |
| | | | | | | 0.70 | F | 5 | REVIEW BT MARIETA LLC RESPONSE, ADDRESS ISSUES RE: SAME (.7); |
| | | | | | | 1.10 | F | 6 | LEGAL RESEARCH RE SAME (1.1); |
| | | | | | E | 0.80 | F | 7 | ADDRESS ISSUES RE: SAME (.8); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | CONFERENCES WITH K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | CONFERENCES WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW LEASE AMENDMENT AGREEMENT RECEIVED FROM K. DAW (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. LEAMY TO GE CAPITAL RE: 365(D)(4) ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW NOTICE OF WITHDRAWAL FROM CANE RIVER (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | 20.80 | 9,984.00 | | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | | |
| Rockness, D | 03/12/05 | 7.00 | 7.00 | 945.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Sat  1055381-19/ 853 | | | | | | | 1 | ASSIST WITH RESEARCH RE: CASES CITED IN OPPOSITION BRIEFS |
| | 03/22/05 | 7.00 | 7.00 | 945.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1055381-10/ 475 | | | | | | | 1 | CITECHECK DRAFT MEMORANDUM TO L. APPEL RE VALUING RECLAMATION CLAIMS IN BANKRUPTCY |
| | | | 14.00 | 1,890.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Salazar, A | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 39 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  |  | INFORMATIONAL |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| Salazar, A | 03/09/05 | 4.60 | 0.20 | 25.00 | K | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* SEARCH FOR AND PRINT NEW RECLAMATION NOTICES (.4): |
|  | Wed 1055381-10/ 459 |  |  |  |  | 0.20 | F | 2 | RESEARCH PRECEDENT RECLAMATION OPINION IN SDNY (.2): |
|  |  |  |  |  | K | 0.30 | F | 3 | INPUT NEW CLAIMANT CONTACT ADDRESSES FOR SERVICE (.3): |
|  |  |  |  |  |  | 3.70 | F | 4 | UPDATE BINDERS AND DATABASE WITH NEW NOTICES (3.7) |
|  |  |  | 0.20 | 25.00 |  |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |  |
| Sambur, K | 02/23/05 | 2.10 | 2.10 | 556.50 |  | 2.10 | F |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RETRIEVE CASES FOR PAST 5 YEARS REGARDING RECLAMATION CLAIMS (2.1) |
|  | Wed 1057292-10/ 1441 |  |  |  |  |  |  |  |  |
|  | 02/23/05 | 1.10 | 1.10 | 291.50 |  | 1.10 | F |  | MATTER: *Financing (DIP and Emergence)* RESEARCH LAW IN STATES WHERE DEBTOR'S PROPERTY MAY BE SUBJECT TO MECHANICS OR WORKERS' LIENS (1.1) |
|  | Wed 1057292-19/ 1498 |  |  |  |  |  |  |  |  |
|  | 02/24/05 | 6.50 | 1.60 | 424.00 |  | 1.60 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* BEGIN TO ANALYZE RECLAMATION DEMANDS AND ENTER DATA INTO DATABASE (1.6): |
|  | Thu 1057292-10/ 1444 |  |  |  |  | 1.60 | F | 2 | READ, ANALYZE AND DRAFT BRIEF SUMMARY OF THE DAIRY MART CASE FOR THE BLACKSTONE GROUP (1.6): |
|  |  |  |  |  |  | 3.10 | F | 3 | PROCESS RECLAMATION DEMANDS RECEIVED 2/24/05 (3.1) |
|  | 02/25/05 | 6.60 | 2.40 | 636.00 |  | 3.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* PROCESS SERVICE OF INTERIM RECLAMATION ORDER ON RECLAMATION CLAIMANTS (3.9): |
|  | Fri 1057292-10/ 1448 |  |  |  |  | 0.30 | F | 2 | SUPERVISE RECLAMATION DEMAND ORGANIZATION (.3): |
|  |  |  |  |  |  | 2.40 | F | 3 | RESEARCH CASE LAW REGARDING THE VALIDITY OF AN ADMINISTRATIVE EXPENSE IN LIGHT OF AN OVERSECURED LENDER (2.4) |
|  | 03/01/05 | 6.30 | 0.70 | 185.50 |  | 1.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CONTINUE EDITING OUTLINE ON RECLAMATION RIGHTS WITH RESPECT TO OVERSECURED CREDITORS (1.8): |
|  | Tue 1055381-10/ 381 |  |  |  |  | 0.60 | F | 2 | DRAFT NOTICE TO RECLAMATION CLAIMANTS (.6): |
|  |  |  |  |  |  | 3.20 | F | 3 | PROCESS SERVICE TO RECLAMATION CLAIMANTS (3.2): |
|  |  |  |  |  |  | 0.70 | F | 4 | READ AND BRIEF CASE CITED IN OBJECTION TO RECLAMATION ORDER (.7) |
|  | 03/01/05 | 2.60 | 2.60 | 689.00 |  | 2.60 | F |  | MATTER: *Claims Admin. (PACA/PASA)* RESEARCH THE PROMPT PAYMENT PROVISIONS OF PACA (2.6) |
|  | Tue 1055381-11/ 493 |  |  |  |  |  |  |  |  |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 40 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Sambur, K | 03/02/05 Wed 1055381-10/ 383 | 5.20 | 3.60 | 954.00 | | 2.60 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* SUPERVISE SERVICE OF INTERIM RECLAMATION ORDER AND INTERIM DIP ORDER FOR THOSE PARTIES FILING RECLAMATION DEMANDS ON 3/3/05 AND PREVIOUSLY FILING DEMANDS ONLY WITH WINN-DIXIE (2.6); |
| | | | | | | 3.60 | F | 2 | RESEARCH LAW ON SECTION 546(C)(2)(B) AND BEGIN DRAFTING SHORT MEMORANDUM ON THE SAME (3.6) |
| | 03/02/05 Wed 1055381-24/ 917 | 1.70 | 1.70 | 450.50 | | 1.70 | | 1 | MATTER: *Leases (Real Property)* RESEARCH SECOND CIRCUIT CASE LAW WITH RESPECT TO POST-PETITION CAM OBLIGATIONS (1.7) |
| | 03/03/05 Thu 1055381-10/ 385 | 2.50 | 1.90 | 503.50 | | 1.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* FINISH RESEARCH AND BRIEF MEMORANDUM ON SECTION 546(C)(2)(B) (1.9); |
| | | | | | | 0.60 | F | 2 | SUPERVISE SERVICE OF INTERIM RECLAMATION ORDER AND NOTICE (.6) |
| | 03/04/05 Fri 1055381-10/ 387 | 1.60 | 1.60 | 424.00 | | 1.60 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* FINISH REVISING MEMO ON SECOND LIENS AND RECLAMATIONS (1.6) |
| | 03/08/05 Tue 1055381-10/ 391 | 1.10 | 1.10 | 291.50 | | 1.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH 27 C.F.R. PART 11 AND FLORIDA STATUTE 561.42 (1.1) |
| | 03/09/05 Wed 1055381-10/ 393 | 1.90 | 1.90 | 503.50 | | 1.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* FINISH RESEARCHING 27 U.S.C. 205 AND FLORIDA STATUTE 561.42 AND DRAFT BRIEF MEMORANDUM REGARDING THE SAME (1.9) |
| | 03/09/05 Wed 1055381-24/ 928 | 3.30 | 0.70 | 185.50 | | 2.60 | F | 1 | MATTER: *Leases (Real Property)* REVIEW WINN-DIXIE PASS-THROUGH CERTIFICATE OFFERING MEMORANDUM AND BEGIN TO CONSTRUCT DIAGRAM OF THE APPLICABLE STRUCTURE (2.6); |
| | | | | | | 0.70 | F | 2 | PREPARE BANKRUPTCY CODE SECTION 365 SUMMARY FOR X-ROADS AND WINN-DIXIE (.7) |
| | 03/10/05 Thu 1055381-11/ 513 | 1.40 | 1.40 | 371.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* RESEARCH BANKRUPTCY RULE 7004 AND REPORT ON THE SAME (.8); |
| | | | | | | 0.60 | F | 2 | READ KELLY FOODS' DECISION AND REPORT ON THE SAME (.6) |
| | 03/13/05 Sun 1055381-19/ 782 | 4.60 | 2.40 | 636.00 | | 2.20 | F | 1 | MATTER: *Financing (DIP and Emergence)* REVIEW RECLAMATION CLAIMANTS OBJECTIONS TO THE DIP FINANCING ORDER (2.2); |
| | | | | | | 2.40 | F | 2 | READ AND BRIEF CASES CITED BY OBJECTORS (2.4) |
| | 03/21/05 Mon 1055381-10/ 421 | 1.30 | 1.30 | 344.50 | | 1.30 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* EDIT MEMORANDUM REGARDING THE VALUE OF RECLAMATION RIGHTS WITH RESPECT TO A DIP LENDER (1.3) |
| | 03/21/05 Mon 1061625-6/ 543 | 2.00 | 2.00 | 530.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* EDIT AND RESEARCH CASE LAW REGARDING JOINT MOTION TO LIFT-STAY RE: COMMONWEALTH OF KENTUCKY |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 41 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Sambur, K | 03/22/05 | 0.80 | 0.80 | 212.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> FINISH RESEARCHING CASE LAW FOR JOINT MOTION TO LIFT STAY |
| | Tue 1061625-6/ 280 | | | | | | | |
| | 03/24/05 | 8.10 | 8.10 | 2,146.50 | | 8.10 | F 1 | MATTER: *Litigation (General)* <br> BEGIN TO RESEARCH AND PREPARE MEMORANDUM REGARDING EFFECT OF OBJECTION TO VENUE (8.1) |
| | Thu 1055381-25/ 1039 | | | | | | | |
| | 03/25/05 | 9.10 | 9.10 | 2,411.50 | | 9.10 | F 1 | MATTER: *Leases (Real Property)* <br> BEGIN RESEARCHING CASE LAW REGARDING SUPPLEMENTAL RENT AND BANKRUPTCY CODE SECTION 502(B)(6) (9.1) |
| | Fri 1055381-24/ 967 | | | | | | | |
| | 03/25/05 | 2.10 | 2.10 | 556.50 | | 2.10 | F 1 | MATTER: *Litigation (General)* <br> FINISH REVISING MEMORANDUM ON ISSUES SURROUNDING OBJECTION TO VENUE (2.1) |
| | Fri 1055381-25/ 1042 | | | | | | | |
| | 03/26/05 | 3.30 | 3.30 | 874.50 | | 1.20 <br> 2.10 | F 1 <br> F 2 | MATTER: *Leases (Real Property)* <br> FINISH RESEARCHING CASE LAW REGARDING SUPPLEMENTAL RENT AND BANKRUPTCY CODE SECTION 502(B)(6) (1.2); <br> PREPARE BRIEF MEMORANDUM ON THE SAME (2.1) |
| | Sat 1055381-24/ 968 | | | | | | | |
| | 03/28/05 | 5.20 | 4.90 | 1,298.50 | | 4.90 <br> 0.30 | F 1 <br> F 2 | MATTER: *Leases (Real Property)* <br> CONTINUE TO RESEARCH THE DEFINITION OF RENT RESERVED UNDER SECTION 502(B)(6) (4.9); <br> REVISE PASS THROUGH CERTIFICATE DIAGRAM PURSUANT TO COMMENTS FROM K. KIRSCHNER (.3) |
| | Mon 1055381-24/ 971 | | | | | | | |
| | 03/29/05 | 3.70 | 0.40 | 106.00 | | 0.40 <br> 3.30 | F 1 <br> F 2 | MATTER: *Leases (Real Property)* <br> BEGIN TO RESEARCH CASE LAW ON LEASE REJECTION IN THE MIDDLE DISTRICT OF FLORIDA (.4); <br> REVIEW ORDERS IN K-MART BANKRUPTCY DEALING WITH LEASE REJECTION TO DETERMINE HELPFUL PRECEDENT (3.3) |
| | Tue 1055381-24/ 975 | | | | | | | |
| | 03/30/05 | 1.60 | 1.60 | 424.00 | | 0.40 <br> 1.20 | F 1 <br> F 2 | MATTER: *Leases (Real Property)* <br> RESEARCH LOCAL RULES WITH RESPECT TO TIME TO REPLY TO OBJECTION BY LANDLORD (.4); <br> RESEARCH CASE LAW REGARDING BANKRUPTCY CODE SECTION 502(B)(6) IN THE MIDDLE DISTRICT OF FLORIDA (1.2) |
| | Wed 1055381-24/ 978 | | | | | | | |
| | 04/01/05 | 2.90 | 2.90 | 855.50 | | | 1 | MATTER: *Leases (Real Property)* <br> BEGIN TO DRAFT MEMORANDUM REGARDING 502(B)(6) CAP'S EFFECT ON LEASE REJECTION DAMAGES AND THE MEANING OF RENT RESERVED |
| | Fri 1061625-24/ 697 | | | | | | | |
| | 04/02/05 | 7.20 | 7.20 | 2,124.00 | | | 1 | MATTER: *Leases (Real Property)* <br> CONTINUE TO DRAFT MEMORANDUM ON SECTION 502(B)(6) AND MEANING OF RENT RESERVED |
| | Sat 1061625-24/ 465 | | | | | | | |
| | 04/03/05 | 1.60 | 1.60 | 472.00 | | | 1 | MATTER: *Leases (Real Property)* <br> CONTINUE TO EDIT AND REVISE MEMORANDUM REGARDING RENT RESERVED |
| | Sun 1061625-24/ 328 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 42 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Sambur, K | 04/04/05 | 7.90 | 7.90 | 2,330.50 | | | 1 | MATTER: *Leases (Real Property)* <br> CONTINUE TO REVISE AND EDIT MEMO REGARDING RENT RESERVED AND SECTION 502(B)(6) CAP ON DAMAGES |
| | Mon 1061625-24/ 563 | | | | | | | |
| | 04/05/05 | 5.50 | 5.50 | 1,622.50 | | | 1 | MATTER: *Leases (Real Property)* <br> FINISH REVISING MEMORANDUM REGARDING "RENT RESERVED" AND REJECTION DAMAGES |
| | Tue 1061625-24/ 430 | | | | | | | |
| | 04/06/05 | 1.90 | 1.90 | 560.50 | | | 1 | MATTER: *Leases (Real Property)* <br> RESEARCH CASE LAW ON SECTION 365(D)(3) OF THE BANKRUPTCY CODE REGARDING TAX PAYMENTS |
| | Wed 1061625-24/ 500 | | | | | | | |
| | 04/06/05 | 3.40 | 3.20 | 944.00 | | 3.20 | F 1 | MATTER: *Litigation (General)* <br> RESEARCH VENUE ORDERS REGARDING ABILITY TO APPEAL AN VENUE ORDER (3.2): |
| | Wed 1061625-25/ 787 | | | | | 0.20 | F 2 | READ HAMM COMPLAINT IN PREPARATION OF MEMORANDUM FOR AUTOMATIC STAY (.2) |
| | 04/08/05 | 8.90 | 8.90 | 2,625.50 | | 2.30 | F 1 | MATTER: *Litigation (General)* <br> BEGIN TO DRAFT MEMORANDUM OF LAW REGARDING AUTOMATIC STAY AND HAMM COMPLAINT (2.3): |
| | Fri 1061625-25/ 815 | | | | | 6.60 | F 2 | BEGIN TO RESEARCH VENUE TRANSFER REGARDING BUFFALO ROCK MOTION (6.6) |
| | 04/10/05 | 8.30 | 8.30 | 2,448.50 | | | 1 | MATTER: *Litigation (General)* <br> RESEARCH ISSUES REGARDING TRANSFER OF VENUE INCLUDING BANKRUPTCY RULE 1014, BURDEN OF PROOF, AND "GOOD FAITH" |
| | Sun 1061625-25/ 646 | | | | | | | |
| | 04/11/05 | 4.60 | 4.60 | 1,357.00 | | | 1 | MATTER: *Litigation (General)* <br> RESEARCH CASE LAW REGARDING HAMM LITIGATION AND EFFECT OF RESPONDENT SUPERIOR ON NON-DEBTOR STAYS |
| | Mon 1061625-25/ 590 | | | | | | | |
| | 04/12/05 | 3.60 | 3.60 | 1,062.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> RESEARCH CASE LAW ON THE TOLLING OF RECLAMATION TIME PERIOD BY CREDITORS SENDING INSUFFICIENT DEMAND FOLLOWED BY A SUFFICIENT DEMAND AFTER THE STATUTORY DEADLINE |
| | Tue 1061625-10/ 839 | | | | | | | |
| | 04/12/05 | 3.70 | 2.90 | 855.50 | | 0.80 | F 1 | MATTER: *Leases (Real Property)* <br> DRAFT LETTER TO LESSOR COUNSEL REGARDING TAX PAYMENTS AND SECTION 365(D)(3) (.8): |
| | Tue 1061625-24/ 1060 | | | | | 1.30 | F 2 | RESEARCH CASE LAW ON SECTION 365(D)(3) IN THE MIDDLE DISTRICT OF FLORIDA (1.3): |
| | | | | | | 1.60 | F 3 | REVISE MEMORANDUM ON RENT RESERVED UPON RECEIPT OF COMMENTS REGARDING THE SAME (1.6) |
| | 04/12/05 | 2.30 | 2.30 | 678.50 | | | 1 | MATTER: *Litigation (General)* <br> CONTINUE DRAFTING MEMORANDUM OF LAW WITH RESPECT TO HAMM ACTION SAY OF NON-DEBTOR |
| | Tue 1061625-25/ 482 | | | | | | | |
| | 04/13/05 | 8.90 | 1.10 | 324.50 | | 7.80 | F 1 | MATTER: *Insurance* <br> CONTINUE DRAFTING MOTION FOR AUTHORITY TO REIMBURSE THOSE POSTING SURETY BONDS FOR THE DEBTORS (7.8): |
| | Wed 1061625-21/ 912 | | | | | 1.10 | F 2 | RESEARCH CASE LAW IN THE MIDDLE DISTRICT OF FLORIDA WITH RESPECT TO THE SAME (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 43 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Sambur, K | 04/13/05 Wed 1061625-24/ 501 | 0.90 | 0.90 | 265.50 | | | 1 | MATTER: *Leases (Real Property)* CONTINUE RESEARCHING CASE LAW ON SECTION 365(D)(3) IN THE ELEVENTH CIRCUIT GENERALLY |
| | 04/14/05 Thu 1061625-10/ 635 | 5.10 | 5.10 | 1,504.50 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH CASE LAW WITH RESPECT TO ACCOUNTING MODELS FOR ASCERTAINING VALIDITY OF CERTAIN RECLAMATION CLAIMS |
| | 04/19/05 Tue  1061625-9/ 1103 | 5.60 | 2.40 | 708.00 | | 2.40 | F 1 | MATTER: *Claims Admin. (General)* RESEARCH CASE LAW REGARDING ABILITY OF DEBTORS TO RECEIVE REBATES FROM VARIOUS VENDORS (2.4); |
| | | | | | | 2.50 | F 2 | REVIEW VENDOR AGREEMENT TO DETERMINE APPROPRIATENESS OF REBATED DEMAND AND ANY APPLICABLE DEFENSES TO DEMAND (2.5); |
| | | | | | | 0.70 | F 3 | BEGIN TO DRAFT LETTER TO VENDOR WITH RESPECT TO THE SAME (.7) |
| | 04/20/05 Wed  1061625-9/ 1104 | 10.60 | 9.40 | 2,773.00 | | 0.40 | F 1 | MATTER: *Claims Admin. (General)* CONTINUE TO DRAFT LETTER TO VENDOR REGARDING REBATE PROGRAM (.4); |
| | | | | | | 1.80 | F 2 | REVIEW RESEARCH FOR A CONFERENCE CALL WITH RESPECT TO THE SAME (1.8); |
| | | | | | E | 0.80 | F 3 | ATTEND CONFERENCE CALL WITH RESPECT TO THE SAME (.8); |
| | | | | | | 7.60 | F 4 | CONTINUE TO RESEARCH VARIOUS DEFENSES TO REBATE POTENTIALLY DUE THE DEBTORS (7.6) |
| | 04/21/05 Thu   1061625-9/ 1107 | 7.30 | 2.30 | 678.50 | | 2.30 | F 1 | MATTER: *Claims Admin. (General)* CONTINUE TO RESEARCH LAW REGARDING ABILITY OF WINN-DIXIE TO RECOVER REBATES FROM PRE-PETITION PURCHASES AND DRAFT MEMO REGARDING THE SAME (2.3); |
| | | | | | | 1.20 | F 2 | ANALYZE STIPULATION OFFER SUBMITTED BY CARDINAL HEALTH REGARDING REBATES (1.2); |
| | | | | | | 3.80 | F 3 | BEGIN TO DRAFT RESPONSE REGARDING THE SAME (3.8) |
| | 04/25/05 Mon 1061625-24/ 798 | 6.90 | 6.90 | 2,035.50 | | 1.70 | F 1 | MATTER: *Leases (Real Property)* REVISE MEMORANDUM ON SECTION 502(B)(6) CAP WITH RESPECT TO CASE LAW IN THE MIDDLE DISTRICT OF FLORIDA (1.7); |
| | | | | | | 5.20 | F 2 | PREPARE 11TH CIRCUIT 365 SUMMARY (5.2) |
| | 04/26/05 Tue  1061625-24/ 734 | 1.90 | 1.90 | 560.50 | | 0.30 | F 1 | MATTER: *Leases (Real Property)* CONTINUE TO REVISE 11TH CIRCUIT 365 SUMMARY (.3); |
| | | | | | | 1.60 | F 2 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING RESPONSE TO CANE RIVER OBJECTION (1.6) |
| | 04/27/05 Wed 1061625-24/ 431 | 3.80 | 3.80 | 1,121.00 | | | 1 | MATTER: *Leases (Real Property)* RESEARCH CASE LAW REGARDING OPTIONS TO RENEW LEASES AND THE AUTOMATIC STAY |
| | 04/28/05 Thu 1061625-10/ 229 | 2.40 | 2.40 | 708.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH CASE LAW REGARDING KNOWLEDGE OF INSOLVENCY |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 44 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sambur, K | | | 157.40 | 44,621.00 | | | | | |
| | NUMBER OF ENTRIES: | | 48 | | | | | | |
| Schwartz, W | 04/18/05 | 1.30 | 0.40 | 318.00 | E | 0.40 | F | 1 | MATTER: *Leases (Real Property)*<br>CHART RE SUBLEASES (.4): |
| | Mon 1061625-24/ 569 | | | | E | 0.40 | F | 2 | MEMO RE DUTY TO MITIGATE (.4): |
| | | | | | E | 0.20 | F | 3 | CORRESP. (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW OF SUBLEASES (.3) |
| | | | 0.40 | 318.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Stuart, C | 04/11/05 | 2.00 | 1.20 | 450.00 | | 1.20 | F | 1 | MATTER: *Leases (Real Property)*<br>REVIEW OF SUBLEASE RESEARCH (1.2): |
| | Mon 1061625-24/ 756 | | | | G | 0.40 | F | 2 | CALL WITH S. HENRY AND A. RAVIN RE SUBLEASE RESEARCH (.4): |
| | | | | | H | 0.40 | F | 3 | CALL WITH XROADS RE INFORMATION FLOW (.4) |
| | 04/28/05 | 1.50 | 1.50 | 562.50 | | | | 1 | MATTER: *Leases (Real Property)*<br>RESEARCH RE TITLE COSTS |
| | Thu 1061625-24/ 33 | | | | | | | | |
| | | | 2.70 | 1,012.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Toussi, S | 03/11/05 | 9.90 | 1.20 | 594.00 | | 1.20 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>REVIEW PACA MOTION/PROPOSED ORDER, EDITS TO SAME (1.2): |
| | Fri 1055381-11/ 517 | | | | | 0.80 | F | 2 | VARIOUS TELECONFERENCES WITH XROADS RE PACA ORDER ISSUES & POSSIBLE RESOLUTIONS (.8): |
| | | | | | | 0.60 | F | 3 | CALLS WITH L. MANDEL RE: PACA ORDER ISSUES (.6): |
| | | | | | | 1.10 | F | 4 | CONFERENCE CALLS WITH COUNSEL FOR PACA PLAINTIFFS RE FINAL PACA ORDER (1.1): |
| | | | | | | 0.90 | F | 5 | DRAFTING REVISIONS TO PACA (.9): |
| | | | | | | 0.50 | F | 6 | REVIEWING SAME IN CONTEXT OF PACA/DIP ISSUE-PRIORITIES (.5): |
| | | | | | | 1.60 | F | 7 | FOLLOWUP CALLS WITH P. GRANNIS, RYNN L. MEURES RE: SAME (1.6): |
| | | | | | | 0.70 | F | 8 | FURTHER EDITS/CHANGES TO PROPOSED ORDER (.7): |
| | | | | | | 1.30 | F | 9 | FURTHER CALLS WITH XROADS RE PROPOSED CHANGES TO PACA ORDER, ADDRESS ISSUES RE SAME (1.3): |
| | | | | | | 1.20 | F | 10 | ADDRESS ISSUES RE SEGREGATING PACA TRUST CLAIMS, RESEARCH RE SAME (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 45 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Toussi, S | 03/12/05 | 6.00 | 2.80 | 1,386.00 | | 2.80 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> RESEARCH ISSUES RE PACA TRUST CLAIMS, SEGREGATING TRUST CLAIMS AND OBJECTIONS RAISED BY PACA CLAIMANTS, REVIEW CASES (2.8); |
| | Sat 1055381-11/ 519 | | | | | 1.20 | F | 2 | VARIOUS CALLS WITH XROADS, OTTERBOURG AND PACA CLAIMANTS (1.2); |
| | | | | | | 1.00 | F | 3 | REVIEW PLEADINGS AND CORRESPONDENCE RE OBJECTIONS TO PROPOSED PACA ORDER (1); |
| | | | | | | 2.00 | F | 4 | WORK ON RESPONSE TO PACA OBJECTIONS (2) |
| | 03/13/05 | 8.90 | 3.50 | 1,732.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> RESEARCH CASE LAW RE PACA TRUST CLAIMS (1.5); |
| | Sun 1055381-11/ 521 | | | | | 3.50 | F | 2 | DRAFT AND REVISE REPLY BRIEF TO PACA OBJECTORS (3.5); |
| | | | | | | 1.20 | F | 3 | EDIT AND REVISE PROPOSED FINAL ORDER (1.2); |
| | | | | | | 0.70 | F | 4 | CORRESPONDENCE AND CALLS WITH PACA CLAIMANTS (.7); |
| | | | | | | 2.00 | F | 5 | FURTHER WORK ON PACA REPLY BRIEF, REVIEW CASES AND PREPARE OUTLINE OF PACA ISSUES FOR HEARING (2) |
| | 03/15/05 | 1.50 | 0.35 | 173.25 | F | 0.35 | A | 1 | MATTER: *Financing (DIP and Emergence)* <br> ADDRESS ISSUES RE OBJECTIONS TO DIP ORDER BY PACA CLAIMANTS, |
| | Tue 1055381-19/ 794 | | | | F | 0.35 | A | 2 | RESEARCH ISSUES RE SAME (.7); |
| | | | | | | 0.80 | F | 3 | PREPARE RESPONSE ON PACA OBJECTIONS TO DIP ORDER (.8) |
| | 03/21/05 | 3.20 | 2.00 | 990.00 | | 2.00 | F | 1 | MATTER: *Case Administration* <br> RESEARCH ISSUES RE SET-OFF AND RECOUPMENT WITH RESPECT TO VARIOUS VENDOR AGREEMENTS AND REBATE ISSUES (2); |
| | Mon  1055381-8/ 230 | | | | | 1.20 | F | 2 | REVIEW VENDOR AGREEMENTS (1.2) |
| | 03/22/05 | 3.50 | 3.00 | 1,485.00 | | 1.00 | F | 1 | MATTER: *Claims Admin. (General)* <br> FURTHER RESEARCH ON SET-OFF AND RECOUPMENT ISSUES RELATED TO WINN-DIXIE (1); |
| | Tue  1055381-9/ 344 | | | | | 0.50 | F | 2 | REVIEW VENDOR AGREEMENTS (.5); |
| | | | | | | 2.00 | F | 3 | DRAFT AND REVISE SET-OFF/RECOUPMENT MEMO (2) |
| | 03/23/05 | 3.40 | 1.20 | 594.00 | | 1.30 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> ADDRESS AND RESOLVE ISSUES RE PACA SPREADSHEET, RECONCILIATION STAY OF ADVERSARY COMPLIANT (1.3); |
| | Wed 1055381-11/ 540 | | | | | 0.90 | F | 2 | VARIOUS CORRESPONDENCE WITH PACA CLAIMANTS RE DELAY IN PAYMENTS WITH VENDORS (.9); |
| | | | | | | 1.20 | F | 3 | RESEARCH ISSUES RE PRESERVING PACA CLAIM STATUS (1.2) |
| | 03/25/05 | 1.70 | 0.50 | 247.50 | | 0.70 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> ADDRESS AND RESOLVE ISSUES RE PACA CLAIMS RECONCILIATION (.7); |
| | Fri  1055381-11/ 543 | | | | | 0.50 | F | 2 | ADDRESS DELAY IN PAYMENT, CREDIT TERMS AND RELATED ISSUES (.5); |
| | | | | | | 0.50 | F | 3 | RESEARCH ISSUES RE INTEREST, COST, ADDITIONAL CHARGES MATTERS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 46 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Toussi, S | 03/28/05 | 4.30 | 2.50 | 1,237.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> FURTHER RESEARCH ON PRESERVING PACA CLAIMS, ATTORNEYS' FEES AND INTEREST, SHIPPING COSTS (1.5) |
| | Mon 1055381-11/ 546 | | | | | 1.00 | F | 2 | EDIT AND REVISE MEMO TO XROADS RE SAME (1): |
| | | | | | | 1.00 | F | 3 | FOLLOW-UP ISSUES AND CORRESPONDENCE WITH VARIOUS PACA CLAIMANTS RE STATUS OF CLAIMS (1): |
| | | | | | | 0.80 | F | 4 | REVIEW XROADS RECONCILIATION CHART AND INVOICES TO ADDRESS ISSUES RE DISCREPANCIES (.8) |
| | 03/30/05 | 4.60 | 1.80 | 891.00 | | 1.70 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> ADDRESS AND RESOLVE ISSUES RAISED BY VARIOUS PACA CLAIMANTS, INCLUDING D. ADELMAN, M. GARDNER, INFINITE HERBS, L. DIAZ, AND G. GOLSON (1.7): |
| | Wed 1055381-11/ 551 | | | | F | 0.55 | A | 2 | REVIEW XROADS RECONCILIATION CHART RE PACA CLAIMS, ADDRESS ISSUES RE SAME, |
| | | | | | F, E | 0.55 | A | 3 | CALLS RE SAME (1.1): |
| | | | | | | 1.80 | F | 4 | RESEARCH ISSUES RE PRESERVING PACA CLAIMS AND STATUTORY NOTICE REQUIREMENTS, EDIT AND REVISE MEMO (1.8) |
| | 04/01/05 | 2.30 | 1.00 | 495.00 | | 0.80 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* <br> MEETING WITH ELLEN GORDON TO DISCUSS PACA RECONCILIATION ISSUES (.8): |
| | Fri 1061625-11/ 827 | | | | | 1.00 | F | 2 | EDIT AND REVISE PACA MEMO (1.0): |
| | | | | | | 0.50 | F | 3 | ADDRESS AND RESOLVE ISSUES RE VARIOUS PACA CLAIMS (.5) |
| | 04/05/05 | 1.70 | 0.50 | 247.50 | E | 1.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> ADDRESS AND RESOLVE RECLAMATION CLAIMS AND CORRESPONDENCE RE SAME (1.2): |
| | Tue 1061625-10/ 608 | | | | | 0.50 | F | 2 | RESEARCH ISSUES RE SAME (.5) |
| | 04/11/05 | 2.50 | 1.50 | 742.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> RESEARCH ISSUES RE FILING MULTIPLE RECLAMATION CLAIMS AND RELATED IDENTIFICATION ISSUES (1.5): |
| | Mon 1061625-10/ 820 | | | | | 1.00 | F | 2 | REVIEW RECLAMATION DEMANDS AND ADDRESS ISSUES RE SAME (1.0) |
| | 04/12/05 | 3.50 | 1.50 | 742.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> RESEARCH ISSUES RE IDENTIFICATION AND DETERMINING VALIDITY OF RECLAMATION CLAIMS (1.5): |
| | Tue 1061625-10/ 968 | | | | E | 1.00 | F | 2 | ADDRESS ISSUES RE KRAFT AND GENERAL MILLS RECLAMATION CLAIMS (1.0): |
| | | | | | E | 1.00 | F | 3 | VARIOUS MEETINGS AND CORRESPONDENCE RE SAME (1.0) |
| | 04/14/05 | 6.70 | 0.80 | 396.00 | | 1.20 | F | 1 | MATTER: *Case Administration* <br> ADDRESS AND RESOLVE PACA CLAIMS FROM VARIOUS VENDORS, INCLUDING WEST PAC, SPICE WORLD, SHOENMANN PRODUCE, AND CHURCH (1.2): |
| | Thu 1061625-8/ 1293 | | | | | 0.80 | F | 2 | RESEARCH PACA ISSUES AND QUESTIONS RAISED BY XROADS RE SAME (.8): |
| | | | | | F, E | 1.80 | F | 3 | VARIOUS CONFERENCE CALLS AND CORRESPONDENCE RE PACA ISSUES AND SETTLEMENT OFFERS RE PACA CLAIMS (1.8): |
| | | | | | | 1.00 | F | 4 | REVIEW DOCUMENTATION INVOICES FORWARDED IN CONNECTION WITH SETTLEMENTS (1.0): |
| | | | | | | 1.20 | F | 5 | REVIEW SPREADSHEETS FOR MEUERS' CLIENTS (1.2): |
| | | | | | | | | 6 | REVIEW DOCKET ENTRIES AND WORK ON CASE MANAGEMENT ISSUES RE CLAIMS, REVIEW VENUE PAPERS |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 47 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Toussi, S | 04/17/05 | 2.60 | 1.90 | 940.50 | | 0.70 | F | 1 | REVIEW LETTER RE POTENTIAL LITIGATION RE SURETY BONDS FILED BY GEORGIA AGRICULTURAL PRODUCER (NON-PACA) (.7): |
| | Sun 1061625-9/ 1030 | | | | | 1.20 | F | 2 | RESEARCH CASE LAW RE ACTIONS AGAINST SURETY W/ DEPT. OF AGRICULTURE AND AUTOMATIC STAY (1.2): |
| | | | | | | 0.70 | F | 3 | PREPARE SHORT MEMO RE SAME (.7) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/18/05 | 1.70 | 0.50 | 247.50 | E | 1.20 | F | 1 | ADDRESS AND RESOLVE ISSUES RE VARIOUS RECLAMATION ISSUES (1.2): |
| | Mon 1061625-10/ 506 | | | | | 0.50 | F | 2 | RESEARCH RE SAME (.5) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/21/05 | 2.40 | 0.70 | 346.50 | | 0.70 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS FILED BY VARIOUS VENDORS, INCLUDING ISSUES WITH IDENTIFICATION (.7): |
| | Thu 1061625-10/ 1069 | | | | | 0.50 | F | 2 | AND TIMING OF CLAIMS (.5): |
| | | | | | | 0.70 | F | 3 | RESEARCH CASE LAW RE DISPUTED CLAIMS (.7): |
| | | | | | | 0.50 | F | 4 | VARIOUS TEAM MEETINGS TO DISCUSS POTENTIALLY INVALID CLAIMS (.5) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | 04/25/05 | 7.40 | 0.70 | 346.50 | | 1.20 | F | 1 | REVIEW LATEST DRAFT OF PACA REPORT AND RECENTLY FILED PACA CLAIMS (1.2): |
| | Mon 1061625-11/ 1246 | | | | | 0.80 | A | 2 | WORK ON ADDRESSING AND RESOLVING PACA CLAIMS FILED BY VARIOUS VENDORS, INCLUDING |
| | | | | | F | 0.80 | A | 3 | NEGOTIATIONS WITH ATTORNEYS FOR VENDORS (1.6): |
| | | | | | F | 1.50 | F | 4 | REVIEW SPREADSHEETS AND BACKUP TO RECONCILE SAME (1.5): |
| | | | | | E | 1.20 | F | 5 | DRAFT AND REVIEW CORRESPONDENCE RE SAME (1.2): |
| | | | | | F, E | 0.60 | A | 6 | VARIOUS TEAM MEETINGS |
| | | | | | F | 0.60 | A | 7 | AND CONFERENCE CALL RE STATUS OF CLAIMS (1.2): |
| | | | | | | 0.70 | F | 8 | RESEARCH ISSUES RE PACA DISPUTES (.7). |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/26/05 | 2.20 | 1.00 | 495.00 | | 0.50 | F | 1 | REVIEW RECLAMATION REPORT (.5): |
| | Tue 1061625-10/ 713 | | | | | 1.00 | F | 2 | ANALYZE AND RESEARCH ISSUES RE RECLAMATION CLAIMS (1.0): |
| | | | | | G | 0.70 | F | 3 | VARIOUS TEAM MEETINGS RE SAME (.7) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/27/05 | 1.60 | 0.90 | 445.50 | | 0.90 | F | 1 | RESEARCH ISSUES RE TIMELINESS AND IDENTIFICATION ISSUES RE SPECIFIC RECLAMATION CLAIMS(.9): |
| | Wed 1061625-10/ 808 | | | | | 0.70 | F | 2 | REVIEW RECLAMATION REPORT AND ADDRESS ISSUES RE SAME (.7) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/28/05 | 1.50 | 0.75 | 371.25 | F, E | | | 1 | ADDRESS AND RESOLVE ISSUES RE SPECIFIC RECLAMATION CLAIMS, |
| | Thu 1061625-10/ 495 | | | | F | | | 2 | RESEARCH CASE LAW RE SAME |

*Note: The 04/17/05 entry header reads MATTER: Claims Admin. (General)*

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 48 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Toussi, S | 04/29/05 | 2.20 | 1.00 | 495.00 | | 1.20 | F | 1 | REVIEW RECLAMATION REPORT AND ADDRESS ISSUES RE SAME (1.2): |
| | Fri 1061625-10/ 923 | | | | | 1.00 | F | 2 | ADDRESS AND RESOLVE VARIOUS RESEARCH ISSUES ON SPECIFIC RECLAMATION CLAIMS, INCLUDING IDENTIFICATION AND TIMELINESS ISSUES (1.0) |
| | | | 31.60 | 15,642.00 | | | | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Tung, T | 04/14/05 | 7.00 | 7.00 | 1,365.00 | I | | | 1 | CITECHECK/SHEPARDIZE MEMO TO CLIENT RE: 11TH CIRCUIT RECLAMATION CASE LAW (MEMO #3) |
| | Thu 1061625-10/ 496 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 04/15/05 | 1.50 | 1.50 | 292.50 | I | | | 1 | CITECHECK/SHEPARDIZE MEMO TO CLIENT RE: 11TH CIRCUIT RECLAMATION CASE LAW |
| | Fri 1061625-10/ 429 | | | | | | | | |
| | | | 8.50 | 1,657.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| Turetsky, D | 03/15/05 | 4.50 | 2.00 | 750.00 | | 2.00 | F | 1 | RESEARCH RE: IMPACT OF POTENTIAL BREACH OF RELEASE AGREEMENT ON EFFECTIVENESS OF RELEASE GRANTED (2.0): |
| | Tue 1055381-18/ 656 | | | | | 2.50 | F | 2 | ANALYSIS RE: EXECUTORY ISSUES IN AGREEMENT WITH NCR (2.5) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 03/23/05 | 4.30 | 4.30 | 1,612.50 | | 4.30 | F | 1 | RESEARCH RE: STANDARDS FOR APPOINTING EQUITY COMMITTEE (4.3) |
| | Wed 1055381-13/ 592 | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 03/24/05 | 4.60 | 4.60 | 1,725.00 | | 4.60 | F | 1 | FURTHER RESEARCH RE: STANDARDS FOR APPOINTMENT OF EQUITY COMMITTEE (4.6) |
| | Thu 1055381-13/ 594 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 03/24/05 | 1.30 | 0.70 | 262.50 | | 0.20 | F | 1 | REVIEW PROOF OF CLAIM FROM T. HUGHES AND COMPLAINT FROM SAME RE: WORKERS COMPENSATION (0.2): |
| | Thu 1055381-9/ 348 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. LOGAN RE: SAME (0.2): |
| | | | | | | 0.70 | F | 4 | RESEARCH RE: STATUS OF INDEMNIFICATION CLAIMS BASED UPON PRE-PETITION CONTRACTS (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 49 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Turetsky, D | 03/31/05 | 8.20 | 7.30 | 2,737.50 | | 0.40 | F | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | 1 REVIEW LETTERS RECEIVED RE: LEASES WITH IKON FINANCIAL (0.4): |
| | Thu 1055381-18/ 679 | | | | E | 0.20 | F | 2 DILIGENCE IN CONNECTION WITH SAME (0.2): |
| | | | | | | 0.30 | F | 3 E-MAIL TO J. CASTLE, J. JAMES, AND C. WILSON RE: SAME (0.3): |
| | | | | | | 7.30 | F | 4 RESEARCH RE: POTENTIAL CLAIM ISSUES IN CONNECTION WITH CONTRACT WITH IRI (7.3) |
| | | | | | | | | |
| | 04/01/05 | 4.10 | 3.50 | 1,312.50 | | 0.40 | F | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | 1 CONTINUE RESEARCH RE: POTENTIAL CLAIM ISSUES IN CONNECTION WITH CONTRACT WITH IRI (.4): |
| | Fri  1061625-18/ 1205 | | | | | 0.30 | F | 2 TELEPHONE CALL WITH R. GRAY AND C. WILSON RE: SAME (.3): |
| | | | | | B | 0.30 | F | 3 TELEPHONE CALL WITH R. GRAY AND C. WILSON RE: SAME (.3): |
| | | | | | | 3.10 | F | 4 RESEARCH IN CONNECTION WITH CERTAIN OF WINN-DIXIE'S CONTRACTS RE: WHETHER PARTY CAN EXERCISE TERMINATION CLAUSE WITH RESPECT TO CONTRACT WITH CHAPTER 11 DEBTOR (3.1) |
| | | | | | | | | |
| | 04/02/05 | 2.00 | 2.00 | 750.00 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Sat  1061625-18/ 859 | | | | | | | 1 CONTINUE RESEARCH IN CONNECTION WITH CERTAIN OF WINN-DIXIE'S CONTRACTS RE: WHETHER PARTY CAN EXERCISE TERMINATION CLAUSE WITH RESPECT TO CONTRACT WITH CHAPTER 11 DEBTOR |
| | | | | | | | | |
| | 04/04/05 | 4.80 | 4.80 | 1,800.00 | | 4.20 | F | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | 1 FURTHER RESEARCH IN CONNECTION WITH CERTAIN OF WINN-DIXIE'S CONTRACTS RE: WHETHER PARTY CAN EXERCISE TERMINATION CLAUSE WITH RESPECT TO CONTRACT WITH CHAPTER 11 DEBTOR (4.2): |
| | Mon 1061625-18/ 965 | | | | | 0.60 | F | 2 MEMO TO R. GRAY RE: SAME (.6) |
| | | | | | | | | |
| | 04/08/05 | 4.30 | 1.90 | 712.50 | | 1.90 | F | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | 1 RESEARCH IN CONNECTION WITH CERTAIN LEASES RE: WHETHER SCHEDULES TO LEASES CONSTITUTE SEPARATE CONTRACTS THAT CAN BE SEPARATELY ASSUMED OR REJECTED (1.9): |
| | Fri  1061625-18/ 1222 | | | | | 1.90 | F | 2 REVIEW MASTER LEASE WITH COMPUTER LEASING CO. RE: SAME (1.9): |
| | | | | | H | 0.30 | F | 3 TELEPHONE CALL WITH C. WILSON RE: SAME (.3): |
| | | | | | | 0.20 | F | 4 REVIEW GE RESPONSE TO MOTION SEEKING EXTENSION OF PERIOD WITHIN WHICH TO ASSUME OR REJECT PERSONAL PROPERTY LEASES (.2) |
| | | | | | | | | |
| | 04/27/05 | 4.00 | 3.40 | 1,275.00 | | 0.20 | F | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | 1 TELEPHONE CALL WITH D. MEYERS RE: INQUIRY CONCERNING WINN-DIXIE'S CONTRACT WITH CATALINA MARKETING (.2): |
| | Wed 1061625-18/ 1219 | | | | | 0.10 | F | 2 TELEPHONE CALL WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 TELEPHONE CALL TO B. KICHLER (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | E | 0.10 | F | 4 DILIGENCE RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 TELEPHONE CALL WITH J. JAMES RE: SAME (.1): |
| | | | | | | 3.40 | F | 6 RESEARCH RE: REQUIREMENTS FOR RECOUPMENT IN CONNECTION WITH CONTRACT WITH CATALINA MARKETING (3.4) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 50 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 34.50 | 12,937.50 | | | | | |
| Turetsky, D | | | | | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| Wilson, J | 04/06/05 | 3.75 | 0.75 | 221.25 | | 2.00 | F | 1 | MATTER: *Leases (Real Property)* <br> FINALIZE SUBLEASE ABSTRACTS FOR LEASE REVIEW PROJECT (2.0): |
| | Wed 1061625-24/ 803 | | | | | 0.50 | F | 2 | ANALYZE RESULTS OF REVIEW (.5): |
| | | | | | | 0.50 | F | 3 | PREPARE EXCEL CHART (.5): |
| | | | | | D | 0.75 | F | 4 | DRAFT SUMMARY MEMORANDUM (.75) |
| | 04/12/05 | 10.85 | 10.85 | 3,200.75 | D | | | 1 | MATTER: *Leases (Real Property)* <br> RESEARCH AND DRAFTING OF ABSTRACT SUMMARY CHART RE: SUBJECT AND SUBORDINATION CLAUSES, COVENANT'S OF QUIET ENJOYMENT |
| | Tue 1061625-24/ 690 | | | | | | | | |
| | 04/13/05 | 11.45 | 9.45 | 2,787.75 | | 2.00 | F | 1 | MATTER: *Leases (Real Property)* <br> DRAFT SUMMARY DOCUMENTS FOR CONFERENCE CALL WITH WL SCHWARTZ, CHRIS STUART AND CLIENT (2.0): |
| | Wed 1061625-24/ 1040 | | | | D | 9.45 | F | 2 | RESEARCH AND DRAFT MEMORANDUM REGARDING QUIET ENJOYMENT AND ITS ROLE IN BANKRUPTCY FILINGS AND REGARDING MITIGATION OF DAMAGES IN 12 STATES (9.45) |
| | 04/14/05 | 9.20 | 7.70 | 2,271.50 | | 6.00 | F | 1 | MATTER: *Leases (Real Property)* <br> ADDITIONAL RESEARCH RE: DUTY OF MITIGATION FOR 12 STATES (6.0): |
| | Thu 1061625-24/ 737 | | | | | 1.70 | F | 2 | DRAFTING SUMMARY DOCUMENT (1.7): |
| | | | | | H | 1.50 | F | 3 | CONFERENCE CALL WITH CLIENT (1.5) |
| | 04/15/05 | 3.00 | 3.00 | 885.00 | | | | 1 | MATTER: *Leases (Real Property)* <br> FINALIZING RESEARCH AND DRAFTING SUMMARY DOCUMENT RE: MITIGATION OF DAMAGES |
| | Fri 1061625-24/ 443 | | | | | | | | |
| | 04/18/05 | 3.90 | 3.90 | 1,150.50 | | | | 1 | MATTER: *Leases (Real Property)* <br> ADDITIONAL RESEARCH RE: FLORIDA DUTY TO MITIGATE |
| | Mon 1061625-24/ 212 | | | | | | | | |
| | | | 35.65 | 10,516.75 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Ziegler (Taouchanova), V | 03/01/05 | 10.10 | 10.10 | 4,646.00 | | | | 1 | MATTER: *Financing (DIP and Emergence)* <br> WORK ON LEGAL RESEARCH RE: PLEDGE OF A LEASE AS COLLATERAL FOR POST-PETITION FINANCING |
| | Tue 1055381-19/ 729 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 51 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ziegler (Taouchanova), V | 03/02/05 Wed 1055381-19/ 733 | 12.60 | 12.60 | 5,796.00 | | | | | MATTER: *Financing (DIP and Emergence)* <br> 1  WORK ON LEGAL RESEARCH RE: PLEDGE OF A LEASE AS COLLATERAL FOR POST-PETITION FINANCING |
| | 03/03/05 Thu 1055381-19/ 739 | 7.90 | 7.90 | 3,634.00 | | | 7.90 | F | MATTER: *Financing (DIP and Emergence)* <br> 1  REVIEW OF THE TREATISES, CASE LAW AND LAW REVIEW ARTICLES TO DETERMINE WHETHER THE BANKRUPTCY COURTS HAVE DRAWN A DISTINCTION BETWEEN A PLEDGE AND AN ASSIGNMENT WITH REGARD TO REAL ESTATE LEASES (7.9) |
| | 03/05/05 Sat 1055381-19/ 747 | 10.50 | 5.40 | 2,484.00 | E | | 4.50 <br> 5.40 <br> 0.60 | F <br> F <br> F | MATTER: *Financing (DIP and Emergence)* <br> 1  REVIEW AND ANALYZE VARIOUS PLEADINGS [4.5]; <br> 2  REVIEW CASE LAW IN THE SDNY RE: APPROVAL OF POST-PETITION FINANCING [5.4]; <br> 3  CALL WITH A. MARGOLIS RE: BRIEF IN SUPPORT OF MOTION TO APPROVE DIP [0.6] |
| | 03/06/05 Sun 1055381-19/ 749 | 11.10 | 5.00 | 2,300.00 | | | 5.00 <br> 6.10 | F <br> F | MATTER: *Financing (DIP and Emergence)* <br> 1  RESEARCH PRECEDENTS AND JUDGE DRAIN'S HOLDINGS RE: BRIEF IN SUPPORT OF DIP MOTION (5.0); <br> 2  START DRAFTING BRIEF IN SUPPORT OF DIP FINANCING MOTION [6.1] |
| | 03/07/05 Mon 1055381-19/ 754 | 14.00 | 3.10 | 1,426.00 | | | 10.90 <br> 3.10 | F <br> F | MATTER: *Financing (DIP and Emergence)* <br> 1  DRAFT BRIEF IN SUPPORT OF DIP FINANCING MOTION [10.9]; <br> 2  RESEARCH AND UPDATE CASE LAW [3.1] |
| | 03/09/05 Wed 1055381-19/ 764 | 15.00 | 4.60 | 2,116.00 | | | 0.40 <br> 1.10 <br> 4.60 <br> 8.90 | F <br> F <br> F <br> F | MATTER: *Financing (DIP and Emergence)* <br> 1  EMAIL CORRESPONDENCE WITH D. STANFORD AND W. LITTLE RE: OBJECTING LANDLORDS (0.4); <br> 2  CONF. CALL WITH A. MARGOLIS AND VARIOUS LANDLORD'S ATTORNEYS RE: PLEDGE OF LEASES (1.1); <br> 3  RESEARCH PRECEDENTS FOR FINAL DIP ORDERS FOR CASES WHERE LEASES WERE PLEDGED (4.6); <br> 4  CONTINUE WORKING ON BRIEF IN SUPPORT OF DIP FINANCING (8.9) |
| | 03/12/05 Sat 1055381-19/ 778 | 15.20 | 7.60 | 3,496.00 | | F <br> F | | | MATTER: *Financing (DIP and Emergence)* <br> 1  RESEARCH AND <br> 2  DEVELOP ARGUMENTS WITH RESPECT TO LANDLORDS' OBJECTION TO THE LENDER'S RIGHT TO EXERCISE ITS REMEDY TO FORECLOSE ON THE COLLATERAL IN AN EVENT OF DEFAULT |
| | 03/14/05 Mon 1055381-19/ 789 | 15.30 | 4.30 | 1,978.00 | | | 4.30 <br> 2.30 <br> 4.60 <br> 4.10 | F <br> F <br> F <br> F | MATTER: *Financing (DIP and Emergence)* <br> 1  DRAFT MEMO RE: TREATMENT OF "SHOPPING CENTERS" UNDER SECTION 365 (4.3); <br> 2  REVISE BRIEF (2.3); <br> 3  REVISE RESPONSE TO LANDLORDS (4.6); <br> 4  REVIEW LEASE PROVISIONS AND CREATE CHART OF FREELY ASSIGNABLE LEASES (4.1) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 52 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| Ziegler (Taouchanova), V | 03/15/05 | 12.10 | 5.90 | 2,714.00 | H | 0.50 | F | 1 CONF. CALL WITH A. MARGOLIS, P. NECKLES AND BLACKSTONE RE: LEASE ISSUES (0.5): |
| | Tue 1055381-19/ 795 | | | | | 4.60 | F | 2 PREPARED CHECKLIST RE: "SHOPPING CENTER" (4.6): |
| | | | | | H | 2.10 | F | 3 MEETING WITH L. ENGELHADT RE: LEASE AND RECLAMATION ISSUES (2.1): |
| | | | | | | 5.90 | F | 4 <u>LEGAL RESEARCH RE: TREATMENT OF SHOPPING CENTERS PURSUANT TO 365(B)(3) (5.9)</u> |
| | | | 66.50 | 30,590.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | | | | | | MATTER: *Litigation (General)* |
| Zimmerman, G | 03/18/05 | 6.25 | 4.00 | 3,300.00 | D | 2.75 | F | 1 <u>READ BRIEFS FROM ENRON CASE (2.75):</u> |
| | Fri 1055381-25/ 1000 | | | | D | 1.25 | F | 2 <u>READ CASES CITED IN MOVING BRIEFS (1.25):</u> |
| | | | | | D | 2.25 | F | 3 OUTLINE ARGUMENTS FOR BRIEF (2.25) |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 03/21/05 | 4.00 | 2.25 | 1,856.25 | G | 0.50 | F | 1 STRATEGY CALL W/ S. EICHEL, M. MCDERMOTT (.5): |
| | Mon 1055381-25/ 1001 | | | | D, E | 2.25 | F | 2 <u>REVIEWED CASE LAW (2.25):</u> |
| | | | | | D, E | 1.25 | F | 3 ANALYSIS OF ISSUES (1.25) |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 04/10/05 | 8.50 | 3.00 | 2,475.00 | | 3.00 | F | 1 REVIEWED AND REVISED WITNESS OUTLINE (3.0): |
| | Sun 1061625-25/ 603 | | | | E | 3.00 | F | 2 <u>REVIEWED CASE LAW (3.0):</u> |
| | | | | | | 2.50 | F | 3 PREP. SESSION W/ L. APPEL (2.5) |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 04/11/05 | 10.50 | 4.50 | 3,712.50 | | 1.00 | F | 1 PREP. L. APPEL FOR DEP. (1.0): |
| | Mon 1061625-25/ 730 | | | | H | 4.00 | F | 2 DEFENDED APPEL DEP. (4.0): |
| | | | | | | 1.00 | F | 3 PREP. APPEL FOR HEARING (1.0): |
| | | | | | | 4.50 | F | 4 <u>PREP. FOR HEARING, REVIEWED CASES (4.5)</u> |
| | | | 13.75 | 11,343.75 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 53 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 895.37 | $348,738.40 | | | | |

Total
Number of Entries:       296

EXHIBIT L  PAGE 54 of 56

EXHIBIT L

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 3.90 | 3,217.50 | 0.00 | 0.00 | 3.90 | 3,217.50 | 0.00 | 0.00 | 3.90 | 3,217.50 |
| Barusch, R | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 |
| Bonachea, L | 1.70 | 212.50 | 0.00 | 0.00 | 1.70 | 212.50 | 0.00 | 0.00 | 1.70 | 212.50 |
| Davis, E | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 |
| Dowd, A | 4.50 | 2,070.00 | 0.00 | 0.00 | 4.50 | 2,070.00 | 0.00 | 0.00 | 4.50 | 2,070.00 |
| Eichel, S | 40.07 | 19,834.65 | 7.50 | 3,712.50 | 47.57 | 23,547.15 | 3.75 | 1,856.25 | 43.82 | 21,690.90 |
| Engelhardt, L | 4.20 | 1,806.00 | 0.00 | 0.00 | 4.20 | 1,806.00 | 0.00 | 0.00 | 4.20 | 1,806.00 |
| Feld, S | 108.20 | 57,887.00 | 0.00 | 0.00 | 108.20 | 57,887.00 | 0.00 | 0.00 | 108.20 | 57,887.00 |
| Gray, R | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 |
| Horwitz, M | 184.90 | 51,095.50 | 0.00 | 0.00 | 184.90 | 51,095.50 | 0.00 | 0.00 | 184.90 | 51,095.50 |
| Kaloudis, D | 10.00 | 3,750.00 | 0.00 | 0.00 | 10.00 | 3,750.00 | 0.00 | 0.00 | 10.00 | 3,750.00 |
| LaMaina, K | 9.60 | 3,792.00 | 2.50 | 987.50 | 12.10 | 4,779.50 | 1.25 | 493.75 | 10.85 | 4,285.75 |
| Leamy, J | 21.90 | 10,840.50 | 0.00 | 0.00 | 21.90 | 10,840.50 | 0.00 | 0.00 | 21.90 | 10,840.50 |
| Mack III, W | 2.50 | 837.50 | 0.00 | 0.00 | 2.50 | 837.50 | 0.00 | 0.00 | 2.50 | 837.50 |
| Margolis, A | 22.40 | 11,984.00 | 0.90 | 481.50 | 23.30 | 12,465.50 | 0.45 | 240.75 | 22.85 | 12,224.75 |
| Mathew, J | 5.50 | 687.50 | 0.00 | 0.00 | 5.50 | 687.50 | 0.00 | 0.00 | 5.50 | 687.50 |
| Matz, T | 6.20 | 3,317.00 | 0.00 | 0.00 | 6.20 | 3,317.00 | 0.00 | 0.00 | 6.20 | 3,317.00 |
| McDonald Henry, S | 25.20 | 17,136.00 | 2.10 | 1,428.00 | 27.30 | 18,564.00 | 1.05 | 714.00 | 26.25 | 17,850.00 |
| Paoli, J | 43.20 | 12,267.00 | 0.00 | 0.00 | 43.20 | 12,267.00 | 0.00 | 0.00 | 43.20 | 12,267.00 |
| Powers III, T | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 | 0.00 | 0.00 | 4.90 | 1,837.50 |
| Ravin, A | 20.80 | 9,984.00 | 0.00 | 0.00 | 20.80 | 9,984.00 | 0.00 | 0.00 | 20.80 | 9,984.00 |
| Rockness, D | 14.00 | 1,890.00 | 0.00 | 0.00 | 14.00 | 1,890.00 | 0.00 | 0.00 | 14.00 | 1,890.00 |
| Salazar, A | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Sambur, K | 157.40 | 44,621.00 | 0.00 | 0.00 | 157.40 | 44,621.00 | 0.00 | 0.00 | 157.40 | 44,621.00 |
| Schwartz, W | 0.40 | 318.00 | 0.00 | 0.00 | 0.40 | 318.00 | 0.00 | 0.00 | 0.40 | 318.00 |
| Stuart, C | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 |
| Toussi, S | 30.85 | 15,270.75 | 1.50 | 742.50 | 32.35 | 16,013.25 | 0.75 | 371.25 | 31.60 | 15,642.00 |
| Tung, T | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 |
| Turetsky, D | 34.50 | 12,937.50 | 0.00 | 0.00 | 34.50 | 12,937.50 | 0.00 | 0.00 | 34.50 | 12,937.50 |
| Wilson, J | 35.65 | 10,516.75 | 0.00 | 0.00 | 35.65 | 10,516.75 | 0.00 | 0.00 | 35.65 | 10,516.75 |
| Ziegler (Taouchanova), V | 58.90 | 27,094.00 | 15.20 | 6,992.00 | 74.10 | 34,086.00 | 7.60 | 3,496.00 | 66.50 | 30,590.00 |
| Zimmerman, G | 13.75 | 11,343.75 | 0.00 | 0.00 | 13.75 | 11,343.75 | 0.00 | 0.00 | 13.75 | 11,343.75 |
| | 880.52 | $341,566.40 | 29.70 | $14,344.00 | 910.22 | $355,910.40 | 14.85 | $7,172.00 | 895.37 | $348,738.40 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L  PAGE 55 of 56

EXHIBIT L
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 4.00 | 1,470.00 | 0.00 | 0.00 | 4.00 | 1,470.00 | 0.00 | 0.00 | 4.00 | 1,470.00 |
| Assets Dispositions (General) | 5.45 | 2,364.25 | 2.50 | 987.50 | 7.95 | 3,351.75 | 1.25 | 493.75 | 6.70 | 2,858.00 |
| Assets Dispositions (Inventory) | 1.60 | 768.00 | 0.00 | 0.00 | 1.60 | 768.00 | 0.00 | 0.00 | 1.60 | 768.00 |
| Automatic Stay (Relief Actions) | 3.70 | 1,174.00 | 0.00 | 0.00 | 3.70 | 1,174.00 | 0.00 | 0.00 | 3.70 | 1,174.00 |
| Case Administration | 28.05 | 10,621.25 | 0.00 | 0.00 | 28.05 | 10,621.25 | 0.00 | 0.00 | 28.05 | 10,621.25 |
| Claims Admin. (General) | 19.90 | 6,946.50 | 0.00 | 0.00 | 19.90 | 6,946.50 | 0.00 | 0.00 | 19.90 | 6,946.50 |
| Claims Admin. (PACA/PASA) | 40.40 | 15,388.00 | 0.00 | 0.00 | 40.40 | 15,388.00 | 0.00 | 0.00 | 40.40 | 15,388.00 |
| Claims Admin. (Reclamation/Trust Funds) | 359.20 | 134,950.50 | 1.50 | 742.50 | 360.70 | 135,693.00 | 0.75 | 371.25 | 359.95 | 135,321.75 |
| Creditor Meetings/Statutory Committees | 8.90 | 3,337.50 | 0.00 | 0.00 | 8.90 | 3,337.50 | 0.00 | 0.00 | 8.90 | 3,337.50 |
| Employee Matters (General) | 4.50 | 2,070.00 | 0.00 | 0.00 | 4.50 | 2,070.00 | 0.00 | 0.00 | 4.50 | 2,070.00 |
| Executory Contracts (Personalty) | 37.40 | 15,569.00 | 0.00 | 0.00 | 37.40 | 15,569.00 | 0.00 | 0.00 | 37.40 | 15,569.00 |
| Financing (DIP and Emergence) | 98.55 | 43,651.25 | 23.60 | 11,186.00 | 122.15 | 54,837.25 | 11.80 | 5,593.00 | 110.35 | 49,244.25 |
| General Corporate Advice | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 | 0.00 | 0.00 | 0.40 | 312.00 |
| Insurance | 6.00 | 2,162.00 | 0.00 | 0.00 | 6.00 | 2,162.00 | 0.00 | 0.00 | 6.00 | 2,162.00 |
| Leases (Real Property) | 127.65 | 39,872.25 | 0.00 | 0.00 | 127.65 | 39,872.25 | 0.00 | 0.00 | 127.65 | 39,872.25 |
| Litigation (General) | 93.62 | 42,604.40 | 2.10 | 1,428.00 | 95.72 | 44,032.40 | 1.05 | 714.00 | 94.67 | 43,318.40 |
| Reports and Schedules | 2.90 | 1,451.50 | 0.00 | 0.00 | 2.90 | 1,451.50 | 0.00 | 0.00 | 2.90 | 1,451.50 |
| Retention / Fee Matters (SASM&F) | 1.60 | 424.00 | 0.00 | 0.00 | 1.60 | 424.00 | 0.00 | 0.00 | 1.60 | 424.00 |
| Retention / Fees / Objections (Others) | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Utilities | 18.80 | 6,147.00 | 0.00 | 0.00 | 18.80 | 6,147.00 | 0.00 | 0.00 | 18.80 | 6,147.00 |
| Vendor Matters | 17.70 | 10,176.00 | 0.00 | 0.00 | 17.70 | 10,176.00 | 0.00 | 0.00 | 17.70 | 10,176.00 |
| | 880.52 | $341,566.40 | 29.70 | $14,344.00 | 910.22 | $355,910.40 | 14.85 | $7,172.00 | 895.37 | $348,738.40 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 56 of 56

EXHIBIT M
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 1.20 | 0.00 |
| Engelhardt, L | 1.40 | 0.00 |
| LaMaina, K | 10.20 | 0.00 |
| Leamy, J | 10.80 | 0.00 |
| Levinson, A | 14.00 | 0.00 |
| Liou, J | 16.00 | 0.00 |
| Mack III, W | 14.00 | 0.00 |
| McDonald Henry, S | 0.80 | 0.00 |
| Paoli, J | 2.20 | 0.00 |
| Ravin, A | 1.40 | 0.00 |
| Sambur, K | 1.70 | 0.00 |
| Stuart, C | 13.50 | 0.00 |
|  | 87.20 | $0.00 |

EXHIBIT M
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | LaMaina, K 1055381-28/1057 | 5.10 | 5.10 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL TO JACKSONVILLE, FLORIDA 5:45 PM FOR 3/3/05 MEETING RE REPORTS AND SCHEDULES |
| 03/02/05 Wed | Leamy, J 1055381-28/1058 | 3.40 | 3.40 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL FROM WILMINGTON, DE TO JACKSONVILLE, FL |
| 03/04/05 Fri | Eichel, S 1055381-28/1059 | 1.20 | 1.20 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL TO AND FROM HEARING |
| 03/04/05 Fri | LaMaina, K 1055381-28/1060 | 5.10 | 5.10 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL FROM JACKSONVILLE, FLORIDA 3:45 AM TO PHILADELPHIA AT 9 AM |
| 03/04/05 Fri | Leamy, J 1055381-28/1061 | 3.40 | 3.40 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL FROM JACKSONVILLE, FL TO WILMINGTON, DE |
| 03/04/05 Fri | Sambur, K 1055381-28/1062 | 0.80 | 0.80 | 0.00 | 0.80 F | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL TO SOUTHERN DISTRICT OF NEW YORK COURT HOUSE (.8) |
| 03/08/05 Tue | Ravin, A 1055381-28/1063 | 1.40 | 1.40 | 0.00 | 0.80 F<br>0.60 F | | 1<br>2 | MATTER: Nonworking Travel Time<br>TRAVEL TO HEARING RE: PRESCRIPTION TRANSFER MOTION (.8);<br>RETURN TRAVEL FROM COURT (.6) |
| 03/09/05 Wed | McDonald Henry, S 1055381-28/1056 | 0.80 | 0.80 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>RETURN FROM COURT |
| 03/09/05 Wed | Paoli, J 1055381-28/1064 | 1.00 | 1.00 | 0.00 | | | 1<br>2 | MATTER: Nonworking Travel Time<br>TRAVEL TO COURT;<br>TRAVEL BACK TO OFFICE |
| 03/14/05 Mon | Levinson, A 1055381-28/1065 | 7.50 | 7.50 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL TO CLIENT HQ |
| 03/14/05 Mon | Liou, J 1055381-28/1075 | 9.50 | 9.50 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL TO/FROM TRAVELLED FROM NEW YORK OFFICE TO WINN-DIXIE CORPORATE HEADQUARTERS IN JACKSONVILLE, FL |
| 03/14/05 Mon | Mack III, W 1055381-28/1066 | 7.50 | 7.50 | 0.00 | | | 1 | MATTER: Nonworking Travel Time<br>TRAVEL BETWEEN NY AND JACKSONVILLE |

~  See the last page of exhibit for explanation

EXHIBIT M
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/14/05 Mon | Stuart, C 1055381-28/1067 | 7.00 | 7.00 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL TO JACKSONVILLE FOR DILIGENCE TRIP |
| 03/15/05 Tue | Sambur, K 1055381-28/1068 | 0.90 | 0.90 | 0.00 |  | 0.90 | F | MATTER: Nonworking Travel Time TRAVEL TO COURT HOUSE (.9) |
| 03/16/05 Wed | Levinson, A 1055381-28/1069 | 6.50 | 6.50 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time RETURN TRAVEL |
| 03/16/05 Wed | Liou, J 1055381-28/1076 | 6.50 | 6.50 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL TO/FROM WINN-DIXIE CORPORATE HEADQUARTERS IN JACKSONVILLE, FL TO NEW YORK |
| 03/16/05 Wed | Mack III, W 1055381-28/1070 | 6.50 | 6.50 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL FROM JACKSONVILLE TO NEW YORK |
| 03/16/05 Wed | Stuart, C 1055381-28/1071 | 6.50 | 6.50 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL BACK TO NEW YORK FROM CLIENT HEADQUARTERS IN JACKSONVILLE, FLORIDA |
| 03/18/05 Fri | Engelhardt, L 1055381-28/1072 | 1.40 | 1.40 | 0.00 |  | 1.40 | F  1 | MATTER: Nonworking Travel Time TRAVEL TO AND FROM BANKRUPTCY COURT HEARING (1.4) |
| 03/18/05 Fri | Paoli, J 1055381-28/1073 | 1.20 | 1.20 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL TO AND FROM COURTHOUSE |
| 03/29/05 Tue | Leamy, J 1055381-28/1074 | 4.00 | 4.00 | 0.00 |  |  | 1 | MATTER: Nonworking Travel Time TRAVEL FROM WILMINGTON, DE TO JACKSONVILLE, FL |
|  |  |  | 87.20 | $0.00 |  |  |  |  |

Total
Number of Entries:        21

~ See the last page of exhibit for explanation

EXHIBIT M
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 1.20 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 |
| Engelhardt, L | 1.40 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| LaMaina, K | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 | 0.00 |
| Leamy, J | 10.80 | 0.00 | 0.00 | 0.00 | 10.80 | 0.00 | 0.00 | 0.00 | 10.80 | 0.00 |
| Levinson, A | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 |
| Liou, J | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 |
| Mack III, W | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 |
| McDonald Henry, S | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| Paoli, J | 2.20 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 2.20 | 0.00 |
| Ravin, A | 1.40 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 1.40 | 0.00 |
| Sambur, K | 1.70 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 |
| Stuart, C | 13.50 | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 13.50 | 0.00 |
| | 87.20 | $0.00 | 0.00 | $0.00 | 87.20 | $0.00 | 0.00 | $0.00 | 87.20 | $0.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nonworking Travel Time | 87.20 | 0.00 | 0.00 | 0.00 | 87.20 | 0.00 | 0.00 | 0.00 | 87.20 | 0.00 |
| | 87.20 | $0.00 | 0.00 | $0.00 | 87.20 | $0.00 | 0.00 | $0.00 | 87.20 | $0.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT N-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 1.50 | 1,237.50 |
| Bonachea, L | 3.50 | 437.50 |
| Eichel, S | 2.10 | 1,039.50 |
| Gray, R | 2.20 | 1,177.00 |
| Mathew, J | 40.20 | 5,025.00 |
| McDonald Henry, S | 5.40 | 3,672.00 |
| Paoli, J | 13.65 | 3,617.25 |
| Ravin, A | 0.50 | 240.00 |
| Roman, J | 37.30 | 2,611.00 |
| Turetsky, D | 25.80 | 9,675.00 |
| | 132.15 | $28,731.75 |

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/26/05 Sat | Turetsky, D 1057292-33 1543 | 3.30 | 3.30 | 1,237.50 | K | 3.30 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE RE: IDENTIFYING POTENTIAL CONFLICT PARTIES (3.3) |
| 03/01/05 Tue | Turetsky, D 1055381-33 1138 | 1.00 | 1.00 | 375.00 | | 1.00 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO J. FLOM RE: DISCLOSURE OF RELATIONSHIP IN SKADDEN RETENTION AFFIDAVIT (1.0) |
| 03/02/05 Wed | Gray, R 1055381-33 1139 | 0.40 | 0.40 | 214.00 | | 0.30 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) DRAFT MEMO TO T. BROWN AND COORDINATE WITH ACCOUNTING RE: ABILITY TO PROVIDE BILLS IN FORMAT REQUIRED BY LEGAL PRECISION (0.3); REVIEW MEMO FROM J. CASTLE RE: LEGAL PRECISION SOFTWARE AND FORWARD TO S. HENRY (0.1) |
| 03/02/05 Wed | Turetsky, D 1055381-33 1140 | 1.10 | 1.10 | 412.50 | E, K | 1.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE RE: POTENTIAL CONFLICT PARTIES FOR DISCLOSURE IN SKADDEN RETENTION AFFIDAVIT (1.1) |
| 03/03/05 Thu | McDonald Henry, S 1055381-33 1134 | 1.20 | 1.20 | 816.00 | | 0.10 0.10 0.20 0.20 0.60 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters (SASM&F) FACT GATHERING RE STATUS OF XROADS AND K&S RETENTION IN PREPARATION FOR HEARING (.1); T/C P. HUFFARD RE PROPOSED CHANGES TO BLACKSTONE ORDER (.1); T/C MATT BARR RE PROPOSED CHANGES TO BLACKSTONE ORDER (.2); 2ND T/C P. HUFFARD RE SAME (.2); WORK ON CHANGES TO ORDER (.6) |
| 03/03/05 Thu | Turetsky, D 1055381-33 1141 | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO J. PAOLI RE: PRO HAC VICE DOCUMENTS FOR E. DAVIS (0.1) |
| 03/04/05 Fri | Baker, D 1055381-33 1135 | 1.30 | 1.30 | 1,072.50 | | 1.30 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) WORK ON ISSUES WITH RESPECT TO RETENTION OF SKADDEN AND RELATED MATTERS (1.3) |
| 03/04/05 Fri | Turetsky, D 1055381-33 1142 | 2.10 | 2.10 | 787.50 | K | 2.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER REVIEW OF ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT (2.1) |
| 03/08/05 Tue | Bonachea, L 1055381-33 1162 | 1.40 | 1.40 | 175.00 | K | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE RETENTION QUESTIONNAIRE |
| 03/08/05 Tue | Turetsky, D 1055381-33 1143 | 0.40 | 0.40 | 150.00 | K | 0.40 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT LIST OF OPEN ISSUES/QUESTIONS CONCERNING POTENTIAL CONFLICT PARTIES (0.4) |
| 03/09/05 Wed | Bonachea, L 1055381-33 1163 | 0.50 | 0.50 | 62.50 | K | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE RETENTION QUESTIONNAIRE |

~ See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/09/05 Wed | Gray, R 1055381-33 1144 | 0.20 | 0.20 | 107.00 | K | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW UPDATE ON CONFLICTS CHECK (0.2) |
| 03/09/05 Wed | Turetsky, D 1055381-33 1145 | 4.60 | 4.60 | 1,725.00 | K | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO L. BONACHEA RE: CONFLICTS QUESTIONNAIRE (0.1); |
| | | | | | K | 1.60 | F | 2 | CONTINUE PREPARING LIST OF POTENTIAL CONFLICT ISSUES (1.6); |
| | | | | | K | 2.80 | F | 3 | REVIEW AND COMMENT ON QUESTIONNAIRE OF POTENTIAL CONFLICT PARTIES FOR DISTRIBUTION TO SKADDEN ATTORNEYS (2.8); |
| | | | | | K | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: STATUS OF IDENTIFIED POTENTIAL CONFLICT ISSUES (0.1) |
| 03/10/05 Thu | Bonachea, L 1055381-33 1164 | 1.60 | 1.60 | 200.00 | K | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND FURTHER REVISE RETENTION QUESTIONNAIRE |
| 03/10/05 Thu | McDonald Henry, S 1055381-33 1136 | 0.20 | 0.20 | 136.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) T/C MARR RE DILIGENCE AND INFORMATION FLOW ISSUES |
| 03/10/05 Thu | Paoli, J 1055381-33 1146 | 3.95 | 3.95 | 1,046.75 | F, D | | | 1 | MATTER: Retention / Fee Matters (SASM&F) MET WITH SALLY HENRY TO DISCUSS SEVERAL DOCUMENTS THAT NEEDED TO BE DRAFTED IN CONNECTION WITH THE RETENTION OF CONFLICTS COUNSEL; |
| | | | | | F, D | | | 2 | MET WITH STEVE EICHEL TO GET PRECEDENT FOR RETENTION APPLICATION; |
| | | | | | F, D | | | 3 | BEGAN DRAFTING RETENTION APPLICATION; |
| | | | | | F, D | | | 4 | BEGAN DRAFTING RETENTION ORDER |
| 03/10/05 Thu | Turetsky, D 1055381-33 1147 | 0.30 | 0.30 | 112.50 | K | 0.30 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON QUESTIONNAIRE OF POTENTIAL CONFLICT PARTIES FOR DISTRIBUTION TO SKADDEN ATTORNEYS (0.3) |
| 03/11/05 Fri | Turetsky, D 1055381-33 1148 | 0.50 | 0.50 | 187.50 | K | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) SUBMIT ADDITIONAL CONFLICTS SEARCH TO CONFLICTS DEPARTMENT (0.1); |
| | | | | | K | 0.40 | F | 2 | REVIEW ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT (0.4) |
| 03/12/05 Sat | Gray, R 1055381-33 1149 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT MEMO TO J. BAKER AND S. HENRY RE: BILLING PROCEDURES (0.1) |
| 03/13/05 Sun | Gray, R 1055381-33 1150 | 0.20 | 0.20 | 107.00 | K | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW SCREENING QUESTIONNAIRE AND DRAFT MEMO TO D. TURETKSY RE: LOGISTICS (0.2) |
| 03/14/05 Mon | Mathew, J 1055381-33 1165 | 0.80 | 0.80 | 100.00 | K | | | 1 | MATTER: Retention / Fee Matters (SASM&F) EDIT/REVISE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRE, AND PREPARE FOR DISTRIBUTION |

~  See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/14/05 Mon | Paoli, J 1055381-33 1151 | 1.90 | 1.90 | 503.50 | | L | 0.60 1.30 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) SEARCH FOR PRECEDENT FOR NOTICE OF PRESENTMENT (.60); DRAFT NOTICE OF PRESENTMENT FOR TOGUT RETENTION (1.3) |
| 03/14/05 Mon | Turetsky, D 1055381-33 1152 | 1.00 | 1.00 | 375.00 | | K | 0.80 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW AND REVISE CONFLICT SCREENING QUESTIONNAIRE TO BE SENT TO SKADDEN ATTORNEYS (0.8); PREPARE PROPOSED FINAL SKADDEN RETENTION ORDER (0.2) |
| 03/15/05 Tue | Eichel, S 1055381-33 1153 | 2.10 | 2.10 | 1,039.50 | | E E | 0.80 0.40 0.20 0.60 0.10 | F F F F F | 1 2 3 4 5 | MATTER:Retention / Fee Matters (SASM&F) WORK ON ISSUES RE RETENTION OF PWC (.8); TEL CONF WITH K. MORDY RE RETENTION OF PWC (.4); DRAFT EMAIL TO K. MORDY (PWC) RE PWC'S RETENTION AND REVIEW HIS RESPONSES (.2); WORK ON ISSUES RE RETENTION QUESTIONNAIRE (.6); REVIEW EMAILS RE RETENTION OF KMPG (.1) |
| 03/15/05 Tue | Gray, R 1055381-33 1154 | 0.10 | 0.10 | 53.50 | | | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TC WITH M. PERRAULT RE: MONTHLY FEE ESTIMATE AND DRAFT MEMO TO J. BAKER RE: SAME (0.1) |
| 03/15/05 Tue | Mathew, J 1055381-33 1166 | 3.40 | 3.40 | 425.00 | | K | | | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR DISTRIBUTION THROUGHOUT THE FIRM |
| 03/15/05 Tue | Ravin, A 1055381-33 1155 | 0.30 | 0.30 | 144.00 | | H | | | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS ISSUES RELATED TO DECLARATION IN SUPPORT OF XROADS RETENTION, INCLUDING CONFERENCE WITH D. SIMON |
| 03/15/05 Tue | Roman, J 1055381-33 1167 | 4.60 | 4.60 | 322.00 | | K K K | 1.70 1.30 1.60 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) REVIEW, SEARCH AND PREPARE DOCUMENTS FOR ATTORNEY SCREENING MEMORANDUM (1.7); WORK ON DRAFTS AND ATTORNEY LISTS FOR DISTRIBUTION RE: SCREENING QUESTIONNAIRE (1.3); REVISE AND GENERATE MEMORANDA AND ATTORNEY LIST RE: SAME (1.6) |
| 03/16/05 Wed | Mathew, J 1055381-33 1168 | 3.30 | 3.30 | 412.50 | | K K | 2.60 0.70 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) ORGANIZE AND DISTRIBUTE BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES TO ATTORNEYS IN FIRM (2.6); PREPARE AND BEGIN UPDATING CONFLICTS LIST (.7) |
| 03/16/05 Wed | Roman, J 1055381-33 1169 | 4.20 | 4.20 | 294.00 | | K K K K | 0.90 0.80 1.20 1.30 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) CONTINUED WORK ON ATTORNEY CONFLICTS SCREENING QUESTIONNAIRE (.9); WORK ON LIST OF ATTORNEYS RE: SAME (.8); DISTRIBUTE QUESTIONNAIRE WITH ATTACHMENTS TO ALL FIRM ATTORNEYS (1.2); BEGIN REVIEW AND CATEGORIZATION OF ATTORNEY RESPONSES RE: SAME (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| 03/17/05 Thu | Mathew, J 1055381-33/1170 | 0.40 | 0.40 | 50.00 | K | | 1 | MATTER:Retention / Fee Matters (SASM&F) COORDINATE WITH ATTORNEYS REGARDING RETENTION QUESTIONNAIRE ISSUES |
| 03/17/05 Thu | Ravin, A 1055381-33/1156 | 0.20 | 0.20 | 96.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS ISSUES RELATED TO FILING OF SIMON DECLARATION |
| 03/17/05 Thu | Roman, J 1055381-33/1171 | 3.10 | 3.10 | 217.00 | K K | 2.00 1.10 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW VOLUMINOUS ATTORNEY RESPONSES TO CONFLICTS SCREENING QUESTIONNAIRE (2.0); 2 UPDATE ATTORNEY INDEX RE: RESPONSES TO SAME (1.1) |
| 03/21/05 Mon | McDonald Henry, S 1055381-33/1137 | 0.30 | 0.30 | 204.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK RE MONTHLY STATEMENT |
| 03/21/05 Mon | Paoli, J 1055381-33/1157 | 4.70 | 4.70 | 1,245.50 | | 0.20 0.10 3.60 0.20 0.60 | F F F F F | MATTER:Retention / Fee Matters (SASM&F) 1 REQUEST TIME RECORDS FOR ALL DIP MATTERS FROM CLIENT ACCOUNTING (.20); 2 MEETING WITH S. HENRY RE TIME RECORDS (.1); 3 REVIEW TIME RECORDS (3.6); 4 CALL J. WILSON RE TIME DETAIL (.20); 5 COORDINATE WITH L. BONACHEA TO GET CREDITOR INFORMATION FOR USE IN RETENTION APPLICATION (.60) |
| 03/21/05 Mon | Roman, J 1055381-33/1172 | 3.20 | 3.20 | 224.00 | K K | 2.00 1.20 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS SCREENING QUESTIONNAIRES (2.0); 2 UPDATE ATTORNEY INDEX FOR RESPONSES RE: SAME (1.2) |
| 03/22/05 Tue | Mathew, J 1055381-33/1173 | 2.80 | 2.80 | 350.00 | K | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 03/22/05 Tue | Paoli, J 1055381-33/1158 | 2.50 | 2.50 | 662.50 | L | 0.30 0.30 0.30 0.60 1.00 | F F F F F | MATTER:Retention / Fee Matters (SASM&F) 1 T/C WITH J. WILSON RE TIME DETAILS (.30); 2 T/C WITH CLIENT ACCOUNTING RE TIME DETAILS FOR UCC SPECIALISTS (.30); 3 T/C WITH DATA ENTRY RE SAME (.30); 4 SEARCH FOR FEE APPLICATION ORDER (.60); 5 SEARCH FOR GENERAL RULE M-104 (1.0) |
| 03/22/05 Tue | Roman, J 1055381-33/1174 | 3.70 | 3.70 | 259.00 | K K | 2.90 0.80 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (2.9); 2 UPDATE LIST RE: SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/23/05 Wed | Mathew, J 1055381-33  1175 | 3.30 | 3.30 | 412.50 | K | | | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUE REVIEWING RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 03/23/05 Wed | Roman, J 1055381-33  1176 | 2.00 | 2.00 | 140.00 | K K | 1.10 0.90 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUED WORK ON REVIEW OF ATTORNEY RESPONSES TO RETENTION QUESTIONNAIRES (1.1); 2 CATEGORIZE ATTORNEY REPLIES AND UPDATE LIST RE: SAME (.9) |
| 03/24/05 Thu | Mathew, J 1055381-33  1177 | 3.60 | 3.60 | 450.00 | K | 1.20 2.40 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 EDIT/REVISE PLEADING REGARDING ORDINARY COURSE PROFESSIONALS RETENTION AND PREPARE FOR FILING (1.2) AND 2 REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (2.4) |
| 03/24/05 Thu | Paoli, J 1055381-33  1159 | 0.60 | 0.60 | 159.00 | | | | MATTER:Retention / Fee Matters (SASM&F) 1 GATHER INFORMATION RE FEES AND EXPENSES FOR MONTH OF MARCH |
| 03/25/05 Fri | Mathew, J 1055381-33  1178 | 3.80 | 3.80 | 475.00 | K | | | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUE TO REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 03/28/05 Mon | Mathew, J 1055381-33  1179 | 2.10 | 2.10 | 262.50 | K | | | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE CONFLICTS |
| 03/28/05 Mon | Roman, J 1055381-33  1180 | 2.20 | 2.20 | 154.00 | K K | 0.90 1.30 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW ATTORNEY RESPONSES RE: RETENTION QUESTIONNAIRES (.9); 2 CATEGORIZE SAME (1.3) |
| 03/28/05 Mon | Turetsky, D 1055381-33  1160 | 1.80 | 1.80 | 675.00 | E E, K | 0.20 1.60 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 DILIGENCE RE: TERMS OF SKADDEN RETENTION IN CONNECTION WITH INQUIRY FROM R. GRAY (0.2); 2 DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (1.6) |
| 03/29/05 Tue | Mathew, J 1055381-33  1181 | 2.50 | 2.50 | 312.50 | K K | 1.90 0.60 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST (1.9) AND 2 COORDINATE WITH SECRETARIES AND ATTORNEYS REGARDING QUESTIONS ON SUBMISSION OF QUESTIONNAIRES (.6) |
| 03/29/05 Tue | Roman, J 1055381-33  1182 | 1.10 | 1.10 | 77.00 | K | | | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW ATTORNEY RESPONSES TO RETENTION QUESTIONNAIRE AND CATEGORIZE SAME |
| 03/29/05 Tue | Turetsky, D 1055381-33  1161 | 2.80 | 2.80 | 1,050.00 | E, K | 2.80 | F | MATTER:Retention / Fee Matters (SASM&F) 1 FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT DISCLOSURES (2.8) |

~ See the last page of exhibit for explanation

EXHIBIT N-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | ┌── INFORMATIONAL ──┐ | | | | | |
| 03/30/05 Wed | Mathew, J 1055381-33 1183 | 3.20 | 3.20 | 400.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST |
| 03/30/05 Wed | Roman, J 1055381-33 1184 | 1.90 | 1.90 | 133.00 | K K | 1.10 0.80 | F F | MATTER: Retention / Fee Matters (SASM&F) 1 CONTINUED WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.1); 2 UPDATE LIST RE: SAME (.8) |
| 03/31/05 Thu | Mathew, J 1055381-33 1185 | 0.60 | 0.60 | 75.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS, AND UPDATE ATTORNEY CONFLICTS LIST |
| 03/31/05 Thu | Roman, J 1055381-33 1186 | 2.50 | 2.50 | 175.00 | K K | 1.30 1.20 | F F | MATTER: Retention / Fee Matters (SASM&F) 1 CONTINUED WORK ON ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.3); 2 UPDATE LIST RE: SAME (1.2) |
| 04/01/05 Fri | Mathew, J 1061625-33 579 | 0.40 | 0.40 | 50.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST |
| 04/01/05 Fri | Roman, J 1061625-33 580 | 1.70 | 1.70 | 119.00 | K K | 0.90 0.80 | F F | MATTER: Retention / Fee Matters (SASM&F) 1 CONTINUED WORK ON ATTORNEY RESPONSES FOR CONFLICTS QUESTIONNAIRE (.9); 2 UPDATE LIST RE: SAME (.8) |
| 04/05/05 Tue | Mathew, J 1061625-33 451 | 0.40 | 0.40 | 50.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 04/08/05 Fri | Mathew, J 1061625-33 657 | 0.60 | 0.60 | 75.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS AND UPDATE ATTORNEY CONFLICTS LIST |
| 04/09/05 Sat | Mathew, J 1061625-33 511 | 0.90 | 0.90 | 112.50 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS |
| 04/12/05 Tue | Mathew, J 1061625-33 420 | 0.40 | 0.40 | 50.00 | K | | 1 | MATTER: Retention / Fee Matters (SASM&F) PREPARE SECOND REQUEST FOR BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES |
| 04/12/05 Tue | Roman, J 1061625-33 581 | 1.30 | 1.30 | 91.00 | K K | 0.70 0.60 | F F | MATTER: Retention / Fee Matters (SASM&F) 1 WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (.7); 2 UPDATE LISTS RE: SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/13/05 Wed | Roman, J 1061625-33571 | 0.90 | 0.90 | 63.00 | K K | 0.30 0.60 | F F | 1 WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (.3); 2 UPDATE LIST RE: SAME (.6) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/14/05 Thu | Mathew, J 1061625-33992 | 3.80 | 3.80 | 475.00 | K K K | 0.70 2.60 0.50 | F F F | 1 REVIEW AND UPDATE ATTORNEY CONFLICTS LIST (.7); 2 PREPARE DISTRIBUTION OF SECOND REQUEST FOR BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES (2.6); 3 COORDINATE WITH ATTORNEYS REGARDING MISSING OR UNCLEAR RESPONSES (.5) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/14/05 Thu | Roman, J 1061625-33389 | 0.40 | 0.40 | 28.00 | K | | | 1 ASSIST WITH PREPARATION OF SECOND REQUEST RE: RETENTION QUESTIONNAIRE |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/15/05 Fri | Mathew, J 1061625-33799 | 1.30 | 1.30 | 162.50 | K K | 0.90 0.40 | F F | 1 DISTRIBUTE SECOND REQUEST OF RETENTION QUESTIONNAIRES TO VARIOUS FIRM OFFICES (.9); 2 AND REVIEW RETURNED QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.4) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/18/05 Mon | Mathew, J 1061625-33729 | 1.10 | 1.10 | 137.50 | K K | 0.80 0.30 | F F | 1 REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.8); 2 UPDATE ATTORNEY CONFLICTS LIST (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/19/05 Tue | Roman, J 1061625-33582 | 2.50 | 2.50 | 175.00 | K K | 1.60 0.90 | F F | 1 WORK ON REVIEW OF ATTORNEY RESPONSES TO CONFLICTS QUESTIONNAIRE (1.6); 2 UPDATE LIST RE: SAME (.9) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/20/05 Wed | Roman, J 1061625-33564 | 0.90 | 0.90 | 63.00 | K K | 0.60 0.30 | F F | 1 CONT'D WORK ON REVIEW OF RESPONSES TO CONFLICTS QUESTIONNAIRE (.6); 2 UPDATE LIST RE: SAME (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/25/05 Mon | Gray, R 1061625-33819 | 0.50 | 0.50 | 267.50 | | 0.20 0.30 | F F | 1 DRAFT MEMO TO D. TURETSKY RE: UPDATED RETENTION DECLARATION RE: INTERCOMPANY CLAIMS (.2); 2 LOCATE AND PROVIDE SAMPLE LANGUAGE TO D. TURETSKY FOR SAME (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/25/05 Mon | Turetsky, D 1061625-33486 | 2.20 | 2.20 | 825.00 | | | | 1 DRAFT SUPPLEMENTAL DECLARATION OF D. J. BAKER IN CONNECTION WITH SKADDEN RETENTION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 04/26/05 Tue | Mathew, J 1061625-33572 | 1.50 | 1.50 | 187.50 | K | | | 1 REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST |

~ See the last page of exhibit for explanation

EXHIBIT N-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/26/05 | Roman, J | 1.10 | 1.10 | 77.00 | K | 0.70 | F | 1 WORK ON REVIEW OF RESPONSES TO CONFLICTS QUESTIONNAIRE (.7); |
| Tue | 1061625-33573 | | | | K | 0.40 | F | 2 UPDATE ATTORNEY LIST RE: SAME (.4) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/26/05 | Turetsky, D | 4.60 | 4.60 | 1,725.00 | | | | 1 CONTINUE DRAFTING SUPPLEMENTAL DECLARATION RE: SKADDEN RETENTION |
| Tue | 1061625-33347 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/27/05 | Baker, D | 0.20 | 0.20 | 165.00 | G | | | 1 CONFERENCE SALLY HENRY WITH RESPECT TO BILLING ISSUES |
| Wed | 1061625-33253 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/27/05 | McDonald Henry, S | 1.80 | 1.80 | 1,224.00 | | 0.90 | F | 1 WORK ON WRITE OFFS FOR MONTHLY STATEMENT (.9); |
| Wed | 1061625-33883 | | | | | 0.70 | F | 2 WORK ON COMPLIANCE WITH CT ORDER, RULES RE MONTHLY STATEMENTS AND SUPERVISE PROCESS RE SAME (.7); |
| | | | | | G | 0.20 | F | 3 CONFERENCE BAKER RE SAME (.2) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/28/05 | Gray, R | 0.50 | 0.50 | 267.50 | | | | 1 CONF WITH J. BAKER AND S. HENRY RE: BILLING ISSUES |
| Thu | 1061625-33223 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/28/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | | | 1 WORK ON MONTHLY STATEMENT |
| Thu | 1061625-3337 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/29/05 | McDonald Henry, S | 1.20 | 1.20 | 816.00 | | | | 1 WORK ON MONTHLY STATEMENT |
| Fri | 1061625-3338 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 04/30/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 DRAFT MEMO TO J. BAKER ET AL. RE: UST ISSUES ON WACHOVIA (.1); |
| Sat | 1061625-33777 | | | | | 0.10 | F | 2 REVIEW AND RESPOND TO MEMO FROM D. TURETSKY RE: DIP ORDER ISSUES RE: SAME (.1) |
| | | | | | | | | |
| | | 132.15 | | $28,731.75 | | | | |

Total
Number of Entries:        79

~ See the last page of exhibit for explanation

EXHIBIT N-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 1.50 | 1,237.50 | 0.00 | 0.00 | 1.50 | 1,237.50 | 0.00 | 0.00 | 1.50 | 1,237.50 |
| Bonachea, L | 3.50 | 437.50 | 0.00 | 0.00 | 3.50 | 437.50 | 0.00 | 0.00 | 3.50 | 437.50 |
| Eichel, S | 2.10 | 1,039.50 | 0.00 | 0.00 | 2.10 | 1,039.50 | 0.00 | 0.00 | 2.10 | 1,039.50 |
| Gray, R | 2.20 | 1,177.00 | 0.00 | 0.00 | 2.20 | 1,177.00 | 0.00 | 0.00 | 2.20 | 1,177.00 |
| Mathew, J | 40.20 | 5,025.00 | 0.00 | 0.00 | 40.20 | 5,025.00 | 0.00 | 0.00 | 40.20 | 5,025.00 |
| McDonald Henry, S | 5.40 | 3,672.00 | 0.00 | 0.00 | 5.40 | 3,672.00 | 0.00 | 0.00 | 5.40 | 3,672.00 |
| Paoli, J | 13.65 | 3,617.25 | 0.00 | 0.00 | 13.65 | 3,617.25 | 0.00 | 0.00 | 13.65 | 3,617.25 |
| Ravin, A | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 | 0.00 | 0.00 | 0.50 | 240.00 |
| Roman, J | 37.30 | 2,611.00 | 0.00 | 0.00 | 37.30 | 2,611.00 | 0.00 | 0.00 | 37.30 | 2,611.00 |
| Turetsky, D | 25.80 | 9,675.00 | 0.00 | 0.00 | 25.80 | 9,675.00 | 0.00 | 0.00 | 25.80 | 9,675.00 |
| | 132.15 | $28,731.75 | 0.00 | $0.00 | 132.15 | $28,731.75 | 0.00 | $0.00 | 132.15 | $28,731.75 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Retention / Fee Matters (SASM&F) | 132.15 | 28,731.75 | 0.00 | 0.00 | 132.15 | 28,731.75 | 0.00 | 0.00 | 132.15 | 28,731.75 |
| | 132.15 | $28,731.75 | 0.00 | $0.00 | 132.15 | $28,731.75 | 0.00 | $0.00 | 132.15 | $28,731.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT N-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 18.70 | 15,427.50 |
| Eichel, S | 22.90 | 11,335.50 |
| Gray, R | 40.70 | 21,774.50 |
| LaMaina, K | 1.50 | 592.50 |
| Mathew, J | 1.80 | 225.00 |
| McDonald Henry, S | 3.20 | 2,176.00 |
| Sambur, K | 15.70 | 4,631.50 |
| Turetsky, D | 81.40 | 30,525.00 |
| | 185.90 | $86,687.50 |

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/22/05 Tue | Gray, R 1057292-34 1545 | 0.40 | 0.40 | 214.00 | | 0.40 | F | 1  DRAFT MEMO TO TIMEKEEPERS RE: CHAPTER 11 TIMEKEEPING RULES (0.4) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/23/05 Wed | Gray, R 1057292-34 1546 | 0.60 | 0.60 | 321.00 | | 0.20 | F | 1  REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: PWC AND OCP ISSUES (0.2); |
| | | | | | | 0.20 | F | 2  REVIEW AND RESPOND TO FURTHER MEMO FROM L. APPEL RE: PROFESSIONAL RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 3  DRAFT MEMO TO H. ETLIN RE: XROADS RETENTION ISSUES RAISED BY UST (0.1); |
| | | | | | | 0.10 | F | 4  TC WITH J. GLEASON RE: PWC ISSUES (0.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/24/05 Thu | Gray, R 1057292-34 1547 | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1  TC W/ R. MORRISSEY RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 2  TC W/ J. GLEASON RE: PWC ISSUES (0.1); |
| | | | | | | 0.20 | F | 3  TC W/ J. VANDERHOOVEN AT XROADS RE: SCHEDULES AND STATEMENTS (0.2) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/25/05 Fri | Baker, D 1057292-34 1544 | 1.30 | 1.30 | 1,072.50 | E | 1.00 | F | 1  CONTINUE WORK ON PROFESSIONAL RETENTION ISSUES (1.0); |
| | | | | | | 0.30 | F | 2  TELEPHONE CALL AL TOGUT WITH RESPECT TO RETENTION ISSUES (.3) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/25/05 Fri | Gray, R 1057292-34 1548 | 0.80 | 0.80 | 428.00 | | 0.20 | F | 1  REVIEW PWC AGREEMENT AND DRAFT EMAIL TO R. MORRISSEY RE: PWC SARBANES OXLEY WORK (0.2); |
| | | | | | | 0.20 | F | 2  COORDINATE W/ COMPANY AND K&S RE: DELOITTE AND E&Y RETENTION ISSUES (0.2); |
| | | | | | | 0.20 | F | 3  REVIEW TOGUT ORDER AND COORDINATE RE: PROPOSED RETENTION OF CONFLICTS COUNSEL (0.2); |
| | | | | | | 0.10 | F | 4  TC W/ J. GLEASON RE: PWC RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 5  DRAFT MEMO TO J. GLEASON RE: OCP ISSUES (0.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/25/05 Fri | Turetsky, D 1057292-34 1549 | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1  TELEPHONE CALL WITH D. O'DONNELL RE: HEARING TO CONSIDER RETENTION OF DEBTORS' PROFESSIONALS (LEFT VOICEMAIL) (0.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/26/05 Sat | Gray, R 1057292-34 1550 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1  DRAFT MEMO TO B. WALSH AND REVIEW REPLY RE: E&Y RETENTION ISSUES (0.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 02/28/05 Mon | Gray, R 1057292-34 1551 | 0.90 | 0.90 | 481.50 | | 0.70 | F | 1  CONF WITH L. APPEL AND A. TOGUT RE: CONFLICTS COUNSEL ISSUES (0.7); |
| | | | | | | 0.10 | F | 2  FOLLOW UP WITH COMPANY ON DELOITTE AND E&Y ISSUES (0.1); |
| | | | | | | 0.10 | F | 3  EXCHANGE EMAILS WITH B. WALSH RE: INTERIM PROFESSIONAL COMPENSATION ORDER (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/01/05 Tue | Gray, R 1055381-34 1200 | 0.50 | 0.50 | 267.50 | | 0.10 0.10 0.30 | F F F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW AND RESPOND TO MEMO FROM J. GLEASON RE: PWC RETENTION (0.1); 2 REVIEW AND RESPOND TO MEMOS FROM L. CHACON RE: DELOITTE CONTRACTS (0.1); 3 DRAFT MEMO TO J. BAKER AND S. HENRY RE: BRIEFING ON PROFESSIONAL RETENTION ISSUES FOR MEETING WITH UST TOMORROW (0.3) |
| 03/02/05 Wed | Baker, D 1055381-34 1187 | 0.30 | 0.30 | 247.50 | | 0.30 | F | MATTER:Retention / Fees / Objections (Others) 1 TELEPHONE CALL SARAH BORDERS, BRIAN WALSH, RICHARD MORRISSEY AND DEIRDRE MARTINI WITH RESPECT TO RETENTION OF KING & SPALDING (.3) |
| 03/02/05 Wed | Gray, R 1055381-34 1201 | 0.20 | 0.20 | 107.00 | E | 0.10 0.10 | F F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW MEMO FROM T. DOYLE RE: XROADS RETENTION ISSUES PER MEETING WITH UST (0.1); 2 FOLLOWUP RE: PWC RETENTION ISSUES PER UST MEETING (0.1) |
| 03/03/05 Thu | Baker, D 1055381-34 1188 | 1.20 | 1.20 | 990.00 | | 1.20 | F | MATTER:Retention / Fees / Objections (Others) 1 WORK WITH RESPECT TO KING & SPALDING RETENTION AND TRANSITION ISSUES (1.2) |
| 03/03/05 Thu | Gray, R 1055381-34 1202 | 0.70 | 0.70 | 374.50 | | 0.10 0.10 0.20 0.10 0.20 | F F F F F | MATTER:Retention / Fees / Objections (Others) 1 COORDINATE WITH B. WALSH RE: PROFESSIONAL RETENTION ORDERS (0.1); 2 DRAFT MEMO TO S. HENRY RE: CHANGES FOR INTERIM PROFESSIONAL COMPENSATION ORDER (0.1); 3 REVIEW K&S PROPOSED ORDER AND DRAFT MEMO RE: EXTENDED RETENTION ISSUES (0.2); 4 REVIEW AND RESPOND TO MEMO FROM M. BARR RE: INTERIM V FINAL ORDER FOR LOGAN (0.1); 5 REVIEW AND RESPOND TO MEMOS FROM B. WALSH RE: K&S INTERIM ORDER, DISCUSSION WITH UST AND TRANSITION ISSUES (0.2) |
| 03/03/05 Thu | Turetsky, D 1055381-34 1203 | 0.20 | 0.20 | 75.00 | | 0.20 | F | MATTER:Retention / Fees / Objections (Others) 1 E-MAIL TO R. GRAY RE: INQUIRY FROM D. O'DONNELL CONCERNING DEBTORS' RETENTION OF PROFESSIONALS (0.2) |
| 03/04/05 Fri | Gray, R 1055381-34 1204 | 0.60 | 0.60 | 321.00 | | 0.30 0.10 0.20 | F F F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW MEMO AND CONTRACT RE: CFO SERVICES AND CONSIDER PROFESSIONAL RETENTION ISSUES (0.3); 2 EXCHANGE EMAILS WITH J. ROY RE: CFO SERVICES SCOPE OF DUTIES (0.1); 3 REVIEW AND RESPOND TO MEMOS FROM J. CASTLE ET AL. RE: OCP SERVICE AND ARRANGE FOR PREPARATION OF COVER LETTER (0.2) |
| 03/04/05 Fri | Turetsky, D 1055381-34 1205 | 0.20 | 0.20 | 75.00 | | 0.20 | F | MATTER:Retention / Fees / Objections (Others) 1 E-MAIL TO K. SAMBUR RE: ORDINARY COURSE PROFESSIONALS (0.2) |
| 03/06/05 Sun | Gray, R 1055381-34 1206 | 0.40 | 0.40 | 214.00 | | 0.20 0.20 | F F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW MEMO AND OCP DRAFT LETTER FROM D. TURETSKY AND PROVIDE COMMENTS (0.2); 2 DRAFT MEMO TO S. HENRY RE: OCP LETTER AND PROCEDURES (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/06/05 Sun | Turetsky, D 1055381-34 1207 | 2.00 | 2.00 | 750.00 | | 2.00 | F | 1 | DRAFT LETTER TO WINN-DIXIE'S ORDINARY COURSE PROFESSIONALS RE: ORDER ALLOWING RETENTION OF ORDINARY COURSE PROFESSIONALS (2.0) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/07/05 Mon | Eichel, S 1055381-34 1208 | 1.40 | 1.40 | 693.00 | | 1.00 | F | 1 | WORK ON ISSUES RE RETENTION OF ORDINARY COURSE PROFESSIONALS (1.0); |
| | | | | | | 0.30 | F | 2 | DRAFT EMAIL TO J. CASTLE RE RETENTION OF ORDINARY COURSE PROFESSIONALS (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE REGARDING RETENTION OF PROFESSIONALS (OTHER THAN ORDINARY COURSE PROFESSIONALS) (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/07/05 Mon | Gray, R 1055381-34 1209 | 0.70 | 0.70 | 374.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM L. APPEL AND J. CASTLE RE: PWC, DELOITTE, E&Y AND CFO RETENTIONS (0.2); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. ROYSON RE: CFO RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. CASTLE AND B. WALSH RE: OCP QUESTIONNAIRE AND RECEIVE AND REVISE SAME (0.1); |
| | | | | | E | 0.10 | F | 4 | COORDINATE RE: OCP LETTER AND QUESTIONNAIRE (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CONFLICTS WAIVER ISSUE FOR OCP (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/07/05 Mon | McDonald Henry, S 1055381-34 1189 | 1.80 | 1.80 | 1,224.00 | | 0.60 | F | 1 | WORK ON NOTICE FOR CONTINUED HEARINGS ON RETENTION OF BLACKSTONE, SKADDEN, KIRKLAND & ELLIS, KIRSCHNER, CROSSROADS (.6); |
| | | | | | | 0.30 | F | 2 | EMAIL D SIMON RE COMMITTEE COMMENTS ON RETENTION (.3); |
| | | | | | | 0.30 | F | 3 | EMAIL P. HUFFARD RE COMMITTEE COMMENTS ON BLACKSTONE RETENTION (.3); |
| | | | | | | 0.20 | F | 4 | EMAIL TO JAY CASTLE RE ORDINARY COURSE PROFESSIONAL RETENTION (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW CORRESPONDENCE REGARDING RETENTION OF D&T AND OTHER PROFESSIONALS YET TO BE OBTAINED AND WORK RE WARNING TO SUCH PROFESSIONALS AND THE BEGINNING OF MOTIONS (.4) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/07/05 Mon | Turetsky, D 1055381-34 1210 | 0.30 | 0.30 | 112.50 | | 0.20 | F | 1 | E-MAIL TO R. GRAY RE: RETENTION QUESTIONNAIRE FOR ORDINARY COURSE PROFESSIONALS (0.2); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: INQUIRY FROM H. CLEVELAND CONCERNING ORDINARY COURSE PROFESSIONAL REPRESENTATION OF DEBTORS (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/08/05 Tue | Baker, D 1055381-34 1190 | 0.50 | 0.50 | 412.50 | E | 0.50 | F | 1 | WORK ON RETENTION ISSUES WITH RESPECT TO PROPOSED RETENTION OF AL TOGUT (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/08/05 Tue | Eichel, S 1055381-34 1211 | 0.60 | 0.60 | 297.00 | | 0.10 | F | 1 | TEL CONF WITH H. CLEVELAND RE COMPANY SENDING HIM OCP QUESTIONNAIRE (.1); |
| | | | | | E | 0.50 | F | 2 | WORK ON ISSUES RE: RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/08/05 Tue | Gray, R 1055381-34 1212 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS FROM S. HENRY AND S. EICHEL AND DRAFT REPLY RE: STATUS OF PROFESSIONAL RETENTIONS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/09/05 Wed | Baker, D 1055381-34/1191 | 0.70 | 0.70 | 577.50 | | 0.70 | F | 1 | MATTER: Retention / Fees / Objections (Others) CONTINUE WORK ON RETENTION OF AL TOGUT (.7) |
| 03/09/05 Wed | Eichel, S 1055381-34/1213 | 1.70 | 1.70 | 841.50 | E | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. BAKER AND R. GRAY RE RETENTION OF PROFESSIONALS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE XROADS RETENTION APPLICATION, INCLUDING SUPPLEMENTAL DECLARATION OF D. SIMON (.2); |
| | | | | | | 0.40 | F | 4 | INTERIM ORDER (.4); |
| | | | | | | 0.20 | F | 5 | AND FINAL ORDER (.2); |
| | | | | | E | 0.20 | F | 6 | WORK ON ISSUES RE: RETENTION OF XROADS (.2); |
| | | | | | | 0.20 | F | 7 | RESPOND TO S. HENRY'S REQUEST RE: LIST OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. RICHARDS RE: ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 9 | COORDINATE REVIEW OF ORDINARY COURSE PROFESSIONALS LIST (.1) |
| 03/09/05 Wed | Gray, R 1055381-34/1214 | 1.00 | 1.00 | 535.00 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND PROVIDE COMMENTS ON XROADS SUPPLEMENT DECLARATION AND ORDERS (0.3); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. HENRY AND S. EICHEL RE: OCP AND IT SERVICE PROVIDER ADVICE (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW TOGUT RESPONSIBILITY MEMO AND PROVIDE COMMENTS (0.2); |
| | | | | | | 0.10 | F | 4 | CONF WITH S. HENRY RE: TOGUT RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO RE: STATUS OF PROFESSIONAL RETENTIONS (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM J. BAKER RE: SAME (0.1) |
| 03/10/05 Thu | Eichel, S 1055381-34/1215 | 1.40 | 1.40 | 693.00 | E | 0.60 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: RETENTION OF TOGUT LAW FIRM (.6); |
| | | | | | | 0.10 | F | 2 | TEL CONF WITH B. GILBERT RE RETENTION OF HIS LAW FIRM (.1); |
| | | | | | E | 0.40 | F | 3 | WORK ON ISSUES RE RETENTION OF XROADS (.4); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. DOYLE RE SUPPLEMENTAL DECLARATION AND REVISED ORDERS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE RETENTION OF XROADS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/10/05 | Gray, R | 2.80 | 2.80 | 1,498.00 | | 0.10 | F | 1 | REVIEW MEMO FROM J. ROY RE: CFO SERVICES AND TC WITH SAME (0.1); |
| Thu | 1055381-34 1216 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM B. WALSH AND PROPOSED K&S RETENTION ORDER (0.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. BAKER AND S. HENRY RE: LIMITATIONS IN K&S ORDER AND POSSIBILITY OF EXPANDING (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW XROADS ROLES AND RESPONSIBILITIES DOCUMENT AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO R. MORRISSEY RE: CFO SERVICES PROFESSIONAL RETENTION ISSUES (0.3); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS RE: XROADS RETENTION TERMS (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. GRUNSPAN RE: OCP V. CHAPTER 11 STATUS (0.2); |
| | | | | | | 0.10 | F | 8 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 9 | FURTHER TC WITH J. ROY RE: CFO SERVICES (0.1); |
| | | | | | | 0.20 | F | 10 | DRAFT FURTHER MEMO TO R. MORRISSEY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO K. SABA RE: PROPOSED CHANGE TO XROADS DOCUMENT (0.1); |
| | | | | | | 0.10 | F | 12 | TC WITH J. BAKER RE: K&S RETENTION ORDER ISSUES (0.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO B. WALSH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMO FROM J. GILMER RE: OCP MAILING AND COORDINATE WITH S. EICHEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 15 | TC WITH T. DOYLE RE: XROADS RETENTION ISSUES (0.2); |
| | | | | | | 0.20 | F | 16 | REVIEW XROADS DOCUMENTS AND PROVIDE COMMENTS (0.2); |
| | | | | | | 0.30 | F | 17 | PRELIMINARY REVIEW OF TOGUT RETENTION DOCUMENTS (0.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/10/05 | McDonald Henry, S | 0.40 | 0.40 | 272.00 | | | | 1 | WORK ON RETENTION PAPERS FOR TOGUT, ASSIGNING ASSOCIATE TO WORK ON SAME AND PREPARING FOR DISCUSSION WITH PAOLI |
| Thu | 1055381-34 1192 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/11/05 | Eichel, S | 0.80 | 0.80 | 396.00 | | 0.40 | F | 1 | WORK ON XROADS RETENTION ORDERS (.4); |
| Fri | 1055381-34 1217 | | | | | 0.30 | F | 2 | REVIEW AND REVISE SUPPLEMENT TO OCP LIST (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/11/05 | Gray, R | 2.90 | 2.90 | 1,551.50 | | 0.10 | F | 1 | SEND EMAILS TO MILBANK AND UST RE: K&S RETENTION ORDER (0.1): |
| Fri | 1055381-34 1218 | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: CFO SERVICES (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO A. TOGUT RE: REVISIONS TO RETENTION DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH A. TOGUT PARTNER RE: SAME AND RE: INTERIM V. FINAL ORDER ISSUE (0.1): |
| | | | | | | 0.10 | F | 5 | COORDINATE WITH J. PAOLI ON TOGUT ORDER (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM A. GREENSPUN AND J. CASTLE RE: SPECIAL COUNSEL RETENTION FOR CARLTON FIELDS (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMOS FROM COMPANY RE: ADDITIONAL ORDINARY COURSE PROFESSIONALS AND COORDINATE RE: HANDLING (0.1): |
| | | | | | E | 0.10 | F | 8 | COORDINATE RE: BLACKSTONE AND XROADS FINAL ORDER SCHEDULING ISSUES FOR AGENDA LETTER (0.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMO TO COMPANY RE: UST DECISION ON CFO SERVICES (0.2): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER AND LEAVE VOICEMAIL FOR T. DOYLE RE: SAME (0.4): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMOS TO UST AND MILBANK RE: XROADS SUPPLEMENTAL DECLARATION AND INTERIM ORDER (0.1): |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH TOGUT OFFICE RE: CHANGES TO APPLICATION AND ORDER (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND PROVIDE COMMENTS ON SUPPLEMENT TO OCP FILING (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH R. MORRISSEY RE: K&S FINAL ORDER ISSUES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO K&S RE: SAME (0.1): |
| | | | | | | 0.30 | F | 16 | WORK ON REVISED LANGUAGE AND MODIFY FINAL ORDER ACCORDINGLY (0.3): |
| | | | | | | 0.20 | F | 17 | REVIEW MILBANK COMMENTS TO K&S ORDER AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH B. WALSH RE: UST AND MILBANK COMMENTS (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW MILBANK COMMENTS TO XROADS INTERIM ORDER AND DRAFT MEMO TO D. SIMON AND T. DOYLE RE: SAME (0.2): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH M. BARR RE: K&S FINAL ORDER ISSUES (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/11/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | E | 0.10 | F | 1 | DILIGENCE RE: COVER PLEADING FOR SUBMISSION OF RETENTION QUESTIONNAIRES FOR ORDINARY COURSE PROFESSIONALS (0.1) |
| Fri | 1055381-34 1219 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/12/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE RETENTION OF ORDINARY COURSE PROFESSIONALS (.2) |
| Sat | 1055381-34 1220 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/12/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH S. EICHER RE: OCP ORDER COMPLIANCE (0.1) |
| Sat | 1055381-34 1221 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/13/05 Sun | Gray, R 1055381-34 / 1222 | 1.40 | 1.40 | 749.00 | | 0.70 | F | 1 | REVIEW AND REVISE TOGUT APPLICATION, AFFIDAVIT AND ORDER AND DRAFT MEMO TO A. TOGUT RE: SAME (0.7); |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM D. VANSCHOOR RE: INTERIM COMPENSATION PROCEDURES FOR CHAPTER 11 PROFESSIONALS (0.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO K. KIRSCHNER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. HENRY ET AL. RE: FINAL ORDER NEEDED FOR INTERIM COMPENSATION OF PROFESSIONALS (0.1); |
| | | | | | K | 0.10 | F | 5 | DRAFT MEMO TO B. WALSH RE: CONFLICT CHECK LIST FOR PROFESSIONALS (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. GRUNSPAN RE: RETENTION OF CARLTON FIELDS (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/14/05 Mon | Gray, R 1055381-34 / 1223 | 1.70 | 1.70 | 909.50 | K | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM B. WALSH RE: CONFLICTS CHECK LIST FOR PROFESSIONALS, REVISE CONFLICTS CHECK LIST TO ADD COMMITTEE AND DRAFT MEMO TO A. GRUNSPAN RE: SAME (0.2); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM K. KIRSCHNER RE: INTERIM COMPENSATION PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMOS TO UST AND MILBANK RE: REVISED K&S ORDER (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH R. MORRISSEY RE: PROFESSIONAL RETENTION ORDERS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH T. DOYLE RE: XROADS ORDER ISSUE (0.1); |
| | | | | | | 0.10 | F | 6 | REVISE XROADS DOCUMENTS AND FORWARD TO M. BARR (0.1); |
| | | | | | | 0.10 | F | 7 | TC WITH M. BARR ER: XROADS ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH A. TOGUT RE: FILING OF HIS RETENTION APPLICATION (0.1); |
| | | | | | | 0.30 | F | 9 | FINALIZE AND PREPARE TOGUT DOCUMENTS FOR FILING (0.3); |
| | | | | | | 0.30 | F | 10 | REVISE RETENTION ORDERS FOR TOMORROW AND DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: SAME (0.3); |
| | | | | | | 0.20 | F | 11 | FURTHER REVISIONS TO XROADS DOCUMENTS AND RECIRCULATE (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/14/05 Mon | Turetsky, D 1055381-34 / 1224 | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | COORDINATE FILING OF TOGUT RETENTION APPLICATION (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/15/05 Tue | Eichel, S 1055381-34 / 1225 | 1.10 | 1.10 | 544.50 | | 0.10 | F | 1 | REVIEW CERTIFICATE OF SERVICE IN CONNECTION WITH SERVICE OF OCP ORDER AND DRAFT EMAIL TO L. BONACHEA RE FILING OF SAME (.1); |
| | | | | | E | 0.10 | F | 2 | WORK ON ISSUES RE RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH D. GRESHAM HIS POTENTIAL OCP RETENTION (.1); |
| | | | | | | 0.20 | F | 4 | TEL CONF WITH B. DAVIS (OCP) RE RETENTION QUESTIONNAIRE (.2); |
| | | | | | E | 0.30 | F | 5 | WORK ON ISSUES RE RETENTION OF OCPS (.3); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE FIRST SUPPLEMENTAL TO EXHIBIT A TO MOTION FOR APPROVAL OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | E | 0.10 | F | 7 | WORK ON ISSUES RE RETENTION OF OCPS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/15/05 | Gray, R | 1.00 | 1.00 | 535.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| Tue | 1055381-34/1226 | | | | | 0.10 | F | 1 | TC WITH D. SIMON RE: XROADS DECLARATION (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO EMAIL FROM OCP RE: OCP FORM (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH T. DOYLE RE: XROADS RETENTION (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH T. DOYLE RE: ADDITIONAL PARAGRAPH FOR XROADS DECLARATION (0.1); |
| | | | | | | 0.10 | F | 5 | REVISE DECLARATION ACCORDINGLY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION (0.1); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH T. DOYLE RE: OK ON REVISED DECLARATION (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO R. MORRISSEY AND M. BARR RE: XROADS SUPPLEMENTAL DECLARATION (0.1); |
| | | | | | | 0.10 | F | 9 | CONF WITH S. EICHEL RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 10 | PROVIDE PROFESSIONAL RETENTION INSTRUCTIONS TO D. TURETSKY (0.1) |
| | | | | | | | | | |
| 03/15/05 | Turetsky, D | 3.10 | 3.10 | 1,162.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| Tue | 1055381-34/1227 | | | | | 2.90 | F | 1 | BEGIN DRAFTING DELOITTE RETENTION PLEADINGS (2.9); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2) |
| | | | | | | | | | |
| 03/16/05 | Eichel, S | 0.50 | 0.50 | 247.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| Wed | 1055381-34/1228 | | | | | 0.20 | F | 1 | DRAFT EMAIL TO M. RICHARDS RE DESCRIPTION OF RETENTION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | E | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION OF PWC AND CARLTON FIELDS (.3) |
| | | | | | | | | | |
| 03/16/05 | Gray, R | 1.20 | 1.20 | 642.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| Wed | 1055381-34/1229 | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUE (0.1); |
| | | | | | | 0.20 | F | 2 | TC WITH T. FORCUM AND D. TURETSKY RE: DELOITTE RETENTION (0.2); |
| | | | | | | 0.20 | F | 3 | TC WITH R. GILBERT AND D. TURETSKY RE: CARLTON FIELDS (0.2); |
| | | | | | E | 0.10 | F | 4 | ASSIST WITH WORK ON CARLTON FIELDS RETENTION APPLICATION (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: DELOITTE PROJECT STATUS (0.1); |
| | | | | | | 0.10 | F | 6 | PROVIDE BACKGROUND INFORMATION FOR PWC RETENTION DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION ISSUES (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW FORM DOCUMENTS FOR DELOITTE RETENTION (0.2); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO D. SIMON RE: SUPPLEMENTAL DECLARATION FILING (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/16/05 | Turetsky, D | 7.70 | 7.70 | 2,887.50 | | 2.60 | F | 1 | CONTINUE DRAFTING DELOITTE RETENTION APPLICATION AND RELATED PLEADINGS (2.6); |
| Wed | 1055381-34/1230 | | | | | 3.90 | F | 2 | BEGIN DRAFTING CARLTON FIELDS RETENTION APPLICATION AND RELATED PLEADINGS (3.9); |
| | | | | | H | 0.20 | F | 3 | TELEPHONE CALL WITH R. GRAY AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | H | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY AND R. GILBERT RE: CARLTON FIELDS RETENTION (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. TIERNY RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAILS TO R. GRAY RE: SAME (0.2); |
| | | | | | E | 0.40 | F | 7 | DILIGENCE RE: PWC RETENTION APPLICATION (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/17/05 | Eichel, S | 1.50 | 1.60 | 792.00 | E | 0.10 | F | 1 | WORK ON ISSUES RE PWC AND KPMG RETENTION (.1); |
| Thu | 1055381-34/1231 | | | | | 0.10 | F | 2 | TEL CONF WITH T. HAMILTON RE QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH M. RICHARDS RE INFORMATION FOR SUPPLEMENT TO OCP LIST (.1); |
| | | | | | | 0.30 | F | 4 | RESPOND TO QUESTIONS FROM ORDINARY COURSE PROFESSIONALS (.3); |
| | | | | | | 0.40 | F | 5 | WORK ON FIRST SUPPLEMENT TO OCP LIST (.4); |
| | | | | | | 0.10 | F | 6 | REVIEW OCP ORDER (.1); |
| | | | | | E | 0.30 | F | 7 | WORK ON OCP ISSUES (.3); |
| | | | | | | 0.20 | F | 8 | REVIEW EMAILS RE SUPPLEMENT TO OCP LIST AND RESPOND TO SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/17/05 | Gray, R | 0.60 | 0.60 | 321.00 | | 0.10 | F | 1 | COORDINATE FILING OF D. SIMON SUPPLEMENT DECLARATION (0.1); |
| Thu | 1055381-34/1232 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM J. JAMES ASSISTANT RE: DELOITTE CONTRACT STATUS AND DRAFT REPLY RE: RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM LECLAIR RYAN FIRM RE: OCP ISSUES AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1); |
| | | | | | E | 0.10 | F | 4 | ASSIST WITH XROADS ORDER FOR HEARING TOMORROW (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM PWC RE: INTERIM COMPENSATION PROCEDURES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/17/05 | Turetsky, D | 7.90 | 7.90 | 2,962.50 | E | 0.40 | F | 1 | FURTHER DILIGENCE RE: PWC RETENTION APPLICATION (0.4); |
| Thu | 1055381-34/1233 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. MORDY RE: SAME (0.3); |
| | | | | | | 6.20 | F | 4 | BEGIN DRAFTING PWC RETENTION PLEADINGS (6.2); |
| | | | | | | 0.90 | F | 5 | REVIEW AND REVISE DRAFT KPMG PLEADINGS (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/18/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW OCP RETENTION QUESTIONNAIRES (.2) |
| Fri | 1055381-34/1234 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/18/05 | Gray, R | 1.70 | 1.70 | 909.50 | | 0.40 | F | 1 | REVIEW AND PROVIDE COMMENTS ON KPMG RETENTION APPLICATION, DECLARATION AND ORDER (0.4); |
| Fri | 1055381-34/1235 | | | | | 0.40 | F | 2 | REVIEW AND PROVIDE COMMENTS ON CARLTON FIELDS RETENTION APPLICATION, DECLARATION AND ORDER (0.4); |
| | | | | | | 0.40 | F | 3 | REVIEW AND PROVIDE COMMENTS ON PWC RETENTION APPLICATION, DECLARATION AND ORDER (0.4); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMOS FROM PWC AND D. TURETSKY RE: TIMEKEEPING ISSUES FOR PWC (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON FURTHER REVISED PWC DOCUMENTS (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMO FROM R. MORRISSEY RE: ADDITIONAL LANGUAGE FOR XROADS APPLICATION AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 7 | TC WITH R. MORRISSEY RE: LANGUAGE AND COST ISSUES ASSOCIATED WITH SERVICE OF APPLICATION (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/18/05 | Turetsky, D | 6.60 | 6.60 | 2,475.00 | | 2.20 | F | 1 | REVISE PWC APPLICATION AND RELATED PLEADINGS (2.2); |
| Fri | 1055381-34/1236 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: KPMG APPLICATION AND RELATED PLEADINGS (0.1); |
| | | | | | | 1.60 | F | 3 | REVISE KPMG APPLICATION AND RELATED PLEADINGS (1.6); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH B. WALSH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. PARADISE (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. PARADISE RE: SAME (0.3); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO K. MURPHY (LEFT VOICEMAIL) RE: PWC APPLICATION (0.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO A. CLARK RE: SAME (0.2); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALLS WITH R. GRAY RE: OPEN ISSUES IN CONNECTION WITH PWC RETENTION APPLICATION (0.4); |
| | | | | | | 0.40 | F | 10 | E-MAIL TO K. MURPHY, K. MORDY, E. DANTIN, AND A. CLARK RE: SAME (0.4); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH R. GRAY RE: CARLTON FIELDS RETENTION APPLICATION (0.1); |
| | | | | | | 1.00 | F | 12 | REVISE CARLTON FIELDS RETENTION PLEADINGS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/19/05 | Eichel, S | 0.40 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW RETENTION QUESTIONNAIRES (.2); |
| Sat | 1055381-34/1237 | | | | | 0.10 | F | 2 | REVIEW AND REVISE SUPPLEMENT TO OCP LIST (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE SUPPLEMENTAL OCP LIST (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/19/05 | Gray, R | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | DRAFT MEMOS TO D. TURETSKY RE: SUGGESTED ADDITIONS TO RETENTION APPLICATIONS (0.1); |
| Sat | 1055381-34/1238 | | | | | 0.20 | F | 2 | DRAFT MEMO TO D. TURETSKY RE: INSTRUCTIONS FOR XROADS & BLACKSTONE NOTICES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/21/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | 0.30 | F | 1 | REVIEW OCP RETENTION QUESTIONNAIRES (.3); |
| Mon | 1055381-34/1239 | | | | | 0.40 | F | 2 | WORK ON ISSUES RE FIRST SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF OCPS (.4) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/21/05 Mon | Gray, R 1055381-34'1240 | 1.30 | 1.30 | 695.50 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 | REVISE XROADS INTERIM ORDER PER COMMENTS FROM R. MORRISSEY AND DRAFT MEMO TO R. MORRISSEY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: XROADS ORDER AND TIMETABLE FOR 328 NOTICE (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED KPMG APPLICATION AND PROVIDE COMMENTS (0.2): |
| | | | | | E | 0.10 | F | 4 | FURTHER ASSISTANCE WITH KPMG RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW OCP SUPPLEMENTAL FILING AND FOLLOWUP RE: PROPER DESCRIPTION OF SERVICES (0.1): |
| | | | | | E | 0.20 | F | 6 | ASSIST WITH CARLTON FIELDS RETENTION ISSUES AND DOCUMENTS (0.2): |
| | | | | | E | 0.20 | F | 7 | ASSIST WITH PWC RETENTION ISSUES AND DOCUMENTS (0.2): |
| | | | | | | 0.10 | F | 8 | FURTHER REVISE XROADS ORDER AND DRAFT MEMO TO R. MORRISSEY RE: 45 DAY ISSUE (0.1) |
| 03/21/05 Mon | McDonald Henry, S 1055381-34'1193 | 0.30 | 0.30 | 204.00 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 | FOLLOW UP RE ENTRY OF XROADS RETENTION ORDER AND CORRESPONDENCE TO AND FROM SIMON RE SAME (.3) |
| 03/21/05 Mon | Turetsky, D 1055381-34'1241 | 12.50 | 12.50 | 4,687.50 | | 4.00 | F | 1 | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 4.00 | F | 1 | FURTHER REVISE DRAFTS OF XROADS RETENTION PLEADINGS (4.0): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. PARADISE RE: SAME (0.1): |
| | | | | | | 4.20 | F | 3 | FURTHER REVISE DRAFTS OF PWC RETENTION PLEADINGS (4.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH K. MURPHY RE: SAME (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH M. BYRUM RE: DISTINCTIONS IN SARBANES-OXLEY COMPLIANCE SERVICES PROVIDED BY VARIOUS PROFESSIONALS (0.2): |
| | | | | | E | 0.40 | F | 6 | DILIGENCE RE: SAME (0.4): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 2.70 | F | 8 | FURTHER REVISE CARLTON FIELDS RETENTION PLEADINGS (2.7): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH R. GILBERT RE: SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/22/05 Tue | Gray, R 1055381-34/1242 | 2.00 | 2.00 | 1,070.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW MEMO FROM L. APPEL RE: BAIN RETENTION AND TC WITH S. HENRY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH R. MORRISSEY RE: BAIN RETENTION (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH G. BIANCHI RE: BAIN DOCUMENTS AND TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | COORDINATE RE: PREPARATION OF BAIN RETENTION DOCUMENTS AND PLACE CALL TO BAIN (0.1); |
| | | | | | | 0.40 | F | 5 | ASSIST WITH FINALIZING KPMG, CARLTON FIELDS AND PWC RETENTION APPLICATIONS FOR FILING (0.4); |
| | | | | | | 0.20 | F | 6 | REVIEW M-104 AND TC WITH N. JACKSON RE: SAME AND APPLICABILITY TO XROADS (0.2); |
| | | | | | | 0.20 | F | 7 | TC WITH COUNSEL FOR BAIN FOR RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW OCP SUPPLEMENTAL LIST AND FOLLOWUP RE: PROFESSIONAL STATUS OF CERTAIN ENTITIES (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH T. WILLIAMS RE: ADA CONSULTANTS AND PROFESSIONAL STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | FURTHER EMAIL EXCHANGE WITH T. WILLIAMS RE: SUPPLEMENTAL OCPS AND DESCRIPTION OF SERVICES (0.1); |
| | | | | | E | 0.20 | F | 11 | ASSIST WITH NOTICE, SERVICE AND FILING ISSUES ON PROFESSIONAL RETENTION APPLICATIONS BEING FILED TODAY (0.2); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: CONFIDENTIALITY ISSUE ON BAIN CLIENTS (0.1); |
| | | | | | | 0.20 | F | 13 | DRAFT NOTICE LANGUAGE FOR LIMITED SERVICE OF EXHIBITS ON RETENTION APPLICATIONS (0.2) |
| 03/22/05 Tue | McDonald Henry, S 1055381-34/1194 | 0.10 | 0.10 | 68.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | | WORK RE BAIN RETENTION -- REVIEW OF NOTES OF MEETING WITH UST (.1) |
| 03/22/05 Tue | Turetsky, D 1055381-34/1243 | 11.10 | 11.10 | 4,162.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 1.90 | F | 1 | FURTHER REVISE CARLTON FIELDS RETENTION DOCUMENTS AND PREPARE FOR FILING (1.9); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH A. GRUNSPAN RE: SAME (0.1); |
| | | | | | | 2.20 | F | 3 | FURTHER REVISE KPMG RETENTION DOCUMENTS AND PREPARE FOR FILING (2.2); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. CASTLE AND M. BYRUM RE: SAME (0.3); |
| | | | | | | 1.90 | F | 5 | FURTHER REVISE PWC RETENTION DOCUMENTS AND PREPARE FOR FILING (1.9); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH K. MURPHY RE: SAME (0.3); |
| | | | | | | 4.40 | F | 7 | BEGIN DRAFTING BAIN RETENTION DOCUMENTS (4.4) |
| 03/23/05 Wed | Baker, D 1055381-34/1195 | 0.90 | 0.90 | 742.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.50 | F | 1 | WORK ON TERMS OF INTERIM ORDER TO BE ENTERED WITH RESPECT TO RETENTION OF AL TOGUT (.5); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL ROSALIE GRAY WITH RESPECT TO RETENTION ISSUES (.4) |
| 03/23/05 Wed | Eichel, S 1055381-34/1244 | 0.80 | 0.80 | 396.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | REVIEW RETENTION QUESTIONNAIRE BY POTENTIAL ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE: FIRST SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.40 | F | 3 | WORK ON COORDINATION OF REVIEW AND FILING OF RETENTION QUESTIONNAIRES (.4) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/23/05 | Gray, R | 2.80 | 2.80 | 1,498.00 | | 0.70 | F | 1 | REVIEW AND REVISE BAIN APPLICATION, DECLARATION AND ORDER (0.7); |
| Wed | 1055381-34/1245 | | | | E | 0.60 | F | 2 | FURTHER WORK ON BAIN RETENTION ISSUES IN VIEW OF ENGAGEMENT LETTER TERMS (0.6); |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | LEAVE VOICEMAILS FROM BAIN COUNSEL RE: ENGAGEMENT LETTER ISSUES AND TC WITH SAME AND D. TURETSKY RE: RESOLVING FOR APPLICATION (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: TOGUT AREAS OF RESPONSIBILITY (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW OCP SUPPLEMENTAL FILING AND PROVIDE COMMENTS (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO A. TOGUT RE: COMMITTEE REQUEST ON DEFERRED APPROVAL AND REVIEW REPLY (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: BAIN ISSUES (0.2); |
| | | | | | | 0.40 | F | 9 | FURTHER WORK ON BAIN APPLICATION RE: DESCRIPTION OF SERVICES (0.4); |
| | | | | | | 0.20 | F | 10 | TC WITH J. CASTLE RE: COMMITTEE REQUEST ON TOGUT RETENTION AD DRAFT MEMO TO L. APPEL AND J. CASTLE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | FURTHER REVIEW BAIN RETENTION DOCUMENTS PRIOR TO TRANSMISSION TO CLIENT AND BAIN (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/23/05 | Turetsky, D | 6.30 | 6.30 | 2,362.50 | | 4.00 | F | 1 | CONTINUE DRAFTING BAIN RETENTION PLEADINGS (4.0); |
| Wed | 1055381-34/1246 | | | | E | 2.00 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (2.0); |
| | | | | | H | 0.30 | F | 3 | TELEPHONE CALL WITH M. KAHMBATI AND R. GRAY RE: SAME (0.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/24/05 | Eichel, S | 0.90 | 0.90 | 445.50 | | 0.30 | F | 1 | WORK ON ISSUES RE FILING COMPLETED QUESTIONNAIRES (.3); |
| Thu | 1055381-34/1247 | | | | | 0.20 | F | 2 | REVIEW, REVISE AND FINALIZE FIRST SUPPLEMENT TO OCP LIST (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE SAME (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON SERVICE AND FILING ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO J. CASTLE AND T. WILLIAMS RE SUPPLEMENTAL LIST OF OCPS AND SENDING OUT RETENTION QUESTIONNAIRES (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/24/05 | Gray, R | 1.50 | 1.50 | 802.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: BAIN RETENTION ISSUES (0.2); |
| Thu | 1055381-34/1248 | | | | | 0.10 | F | 2 | TC WITH R. D'AMORE RE: PROFESSIONAL COMPENSATION TIMING ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW FURTHER REVISED BAIN APPLICATION AND CONSULT WITH D. TURETSKY ON NEXT STEPS (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: COMMITTEE REQUEST ON TOGUT RETENTION (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH K. SAMBUR RE: OCP QUESTIONNAIRE ISSUES (0.1); |
| | | | | | | 0.10 | F | 6 | TC WITH M. BARR RE: TOGUT RETENTION (0.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO XROADS AND BLACKSTONE RE: FINAL ORDER ENTRY ISSUES IN VIEW OF COMMITTEE ADVISOR ISSUES (0.2); |
| | | | | | E | 0.30 | F | 8 | FURTHER ASSIST WITH BAIN RETENTION ISSUES (0.3); |
| | | | | | | 0.30 | F | 9 | REVIEW OCP QUESTIONNAIRES AND FILING AND APPROVE (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/24/05 | Turetsky, D | 2.00 | 2.00 | 750.00 | | 0.20 | F | 1 | REVIEW COMMENTS RECEIVED FROM L. APPEL RE: BAIN RETENTION PLEADINGS (0.2); |
| Thu | 1055381-34 1249 | | | | | 0.90 | F | 2 | FURTHER REVISE BAIN RETENTION PLEADINGS (0.9); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH M. KHAMBATI RE: SAME (0.2); |
| | | | | | | 0.40 | F | 4 | E-MAILS TO L. APPEL, B. NUSSBAUM, M. KHAMBATI, AND R. GRAY RE: SAME (0.4); |
| | | | | | E | 0.30 | F | 5 | DILIGENCE RE: SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/25/05 | Eichel, S | 0.40 | 0.40 | 198.00 | | 0.10 | F | 1 | TEL CONF WITH ORDINARY COURSE PROFESSIONAL RE RETENTION QUESTIONNAIRE (.1); |
| Fri | 1055381-34 1250 | | | | E | 0.30 | F | 2 | WORK ON ISSUES RE RETENTION QUESTIONNAIRES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/25/05 | Gray, R | 0.70 | 0.70 | 374.50 | | 0.10 | F | 1 | REVIEW L. APPEL MARKUP OF BAIN AGREEMENT AND DRAFT MEMO RE: SAME (0.1); |
| Fri | 1055381-34 1251 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI RE: BAIN CLIENT DISCLOSURES (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND PROVIDE COMMENTS ON LETTER TO UST, ET AL. RE: BAIN CLIENT INFORMATION (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND PROVIDE COMMENTS ON REVISED BAIN APPLICATION AND DECLARATION (0.2); |
| | | | | | E | 0.10 | F | 5 | ASSIST WITH NOTICE, FILING AND SERVICE ISSUES RE: BAIN APPLICATION (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/25/05 | Turetsky, D | 8.70 | 8.70 | 3,262.50 | | 3.70 | F | 1 | FURTHER REVISE BAIN RETENTION DOCUMENTS (3.7); |
| Fri | 1055381-34 1252 | | | | | 1.00 | F | 2 | E-MAILS TO L. APPEL AND B. NUSSBAUM RE: SAME (1.0); |
| | | | | | | 0.50 | F | 3 | COORDINATE FILING OF SAME (0.5); |
| | | | | | | 0.50 | F | 4 | DRAFT NOTICE OF PRESENTMENT RE: BAIN RETENTION PLEADINGS (0.5); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH M. KHAMBATI RE: SAME (0.3); |
| | | | | | | 2.30 | F | 6 | DRAFT LETTER TO COUNSEL FOR THE US TRUSTEE, COUNSEL FOR THE COMMITTEE, AND COUNSEL FOR THE POSTPETITION SECURED LENDER RE: PARTIES IN INTEREST IN DEBTORS' CASES IDENTIFIED AS BAIN CLIENTS (2.3); |
| | | | | | | 0.40 | F | 7 | E-MAIL TO L. APPEL, B. NUSSBAUM, AND M. KHAMBATI RE: FILING OF BAIN RETENTION PLEADINGS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 03/28/05 | Eichel, S | 1.20 | 1.20 | 594.00 | | 0.20 | F | 1 | RESPOND TO INQUIRY FROM ORDINARY COURSE PROFESSIONAL RE QUESTIONNAIRE (.2); |
| Mon | 1055381-34 1253 | | | | | 0.80 | F | 2 | REVIEW OCP RETENTION QUESTIONNAIRES (.8); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE COORDINATION OF FILING OCP QUESTIONNAIRES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Gray, R 1055381-34/1254 | 0.80 | 0.80 | 428.00 | | 0.20 F 1 | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 F 1 | | TC WITH J. BAKER AND S. HENRY RE: PROFESSIONAL RETENTION ISSUES (0.2); |
| | | | | | | 0.10 F 2 | | TC WITH R. MORRISSEY RE: XROADS AND TOGUT ORDERS (0.1); |
| | | | | | | 0.20 F 3 | | PREPARE INTERIM ORDER FOR TOGUT (0.2); |
| | | | | | | 0.10 F 4 | | REVISE AGENDA TO INCLUDE TOGUT ORDER (0.1); |
| | | | | | | 0.10 F 5 | | REVISE AGENDA TO INCLUDE MILBANK APPLICATION AND DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 F 6 | | REVISE TOGUT ORDER TO INCLUDE COMMENTS FROM M. BARR AND DRAFT MEMO TO M. BARR RE: SAME (0.1) |
| 03/28/05 Mon | McDonald Henry, S 1055381-34/1196 | 0.20 | 0.20 | 136.00 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 1 | | WORK RE ENTRY OF INTERIM ORDER FOR AL TOGUT |
| 03/28/05 Mon | Turetsky, D 1055381-34/1255 | 2.40 | 2.40 | 900.00 | | 0.70 F 1 | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.70 F 1 | | COORDINATE SERVICE OF BAIN RETENTION DOCUMENTS AND LIST OF INTERESTED PARTIES WITH WHOM BAIN HAS RELATIONSHIPS TO US TRUSTEE, COUNSEL TO POSTPETITION LENDERS, AND COMMITTEE COUNSEL (0.7); |
| | | | | | | 0.20 F 2 | | E-MAIL TO P. MUKHARY, M. KHAMBATI, S. HENRY, R. GRAY, AND D. J. BAKER RE: SAME (0.2); |
| | | | | | E | 1.50 F 3 | | DILIGENCE IN CONNECTION WITH NOTICE OF REQUEST FOR 328 APPROVAL OF COMPENSATION IN CONNECTION WITH RETENTION OF BLACKSTONE AND XROADS (1.5) |
| 03/29/05 Tue | Baker, D 1055381-34/1197 | 0.80 | 0.80 | 660.00 | | 0.30 F 1 | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.30 F 1 | | TELEPHONE CALL STEVE BUSEY WITH RESPECT TO RETENTION ISSUES (.3); |
| | | | | | | 0.30 F 2 | | TELEPHONE CALL AL TOGUT REGARDING ENTRY OF INTERIM ORDER (.3); |
| | | | | | | 0.20 F 3 | | REVIEW INTERIM ORDER REGARDING RETENTION OF MR. TOGUT (.2) |
| 03/29/05 Tue | Eichel, S 1055381-34/1256 | 0.60 | 0.60 | 297.00 | | 0.30 F 1 | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.30 F 1 | | REVIEW OCP QUESTIONNAIRES (.3); |
| | | | | | | 0.30 F 2 | | RESPOND TO INQUIRIES RE OCP QUESTIONNAIRES (.3) |
| 03/29/05 Tue | Gray, R 1055381-34/1257 | 1.30 | 1.30 | 695.50 | | 0.10 F 1 | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 F 1 | | DRAFT FOLLOWUP MEMO RE: 328 NOTICE (0.1); |
| | | | | | | 0.10 F 2 | | DRAFT MEMO TO R. MORRISSEY RE: TOGUT INTERIM ORDER (0.1); |
| | | | | | | 0.10 F 3 | | TC WITH R. MORRISSEY RE: RETENTION ORDERS FOR XROADS, TOGUT AND MILBANK (0.1); |
| | | | | | | 0.10 F 4 | | DRAFT MEMO TO A. TOGUT RE: RETENTION ORDER ISSUES (0.1); |
| | | | | | | 0.30 F 5 | | REVIEW AND PROVIDE COMMENTS ON SECOND OCP QUESTIONNAIRE SUBMISSION (0.3); |
| | | | | | | 0.10 F 6 | | ARRANGE FOR SUBMISSION OF XROADS ORDER, REVIEW DOCKET ENTRY OF SAME, AND DRAFT MEMO TO XROADS (0.1); |
| | | | | | | 0.20 F 7 | | REVIEW COMMITTEE APPLICATION TO RETAIN HOULIHAN AND FORWARD TO CLIENT AND FINANCIAL ADVISORS (0.2); |
| | | | | | | 0.20 F 8 | | REVIEW COMMITTEE APPLICATION TO RETAIN ALVAREZ AND FORWARD TO CLIENT AND FINANCIAL ADVISORS (0.2); |
| | | | | | | 0.10 F 9 | | REVIEW MEMO FROM T. DOYLE RE: XROADS DISCLOSURE AND DRAFT REPLY RE: FILING OF SUPPLEMENTAL DECLARATION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/29/05 Tue | Turetsky, D 1055381-34/1258 | 0.50 | 0.50 | 187.50 | | 0.10 | F | MATTER: Retention / Fees / Objections (Others)<br>1 TELEPHONE CALL WITH R. GRAY RE: NOTICE OF REQUEST OF APPROVAL OF RETENTION TERMS FOR BLACKSTONE AND XROADS UNDER SECTION 328 OF THE BANKRUPTCY CODE (0.1); |
| | | | | | E | 0.40 | F | 2 DILIGENCE IN CONNECTION WITH NOTICE OF HEARING RE: TOGUT RETENTION (0.4) |
| 03/30/05 Wed | Baker, D 1055381-34/1198 | 0.20 | 0.20 | 165.00 | | 0.20 | F | MATTER: Retention / Fees / Objections (Others)<br>TELEPHONE CALL LARRY APPEL REGARDING DISCUSSIONS WITH STEVE BUSEY (.2) |
| 03/30/05 Wed | Eichel, S 1055381-34/1259 | 2.60 | 2.60 | 1,287.00 | | 0.10 | F | MATTER: Retention / Fees / Objections (Others)<br>1 RESPOND TO INQUIRY FROM J. EICHNER (WINN-DIXIE) RE QUESTIONS RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.70 | F | 2 RESPOND TO INQUIRIES FROM OTHER ORDINARY COURSE PROFESSIONALS (.7); |
| | | | | | | 0.40 | F | 3 WORK ON ISSUES RE CONTACTING ORDINARY COURSE PROFESSIONALS THAT HAVE NOT FILED QUESTIONNAIRES (.4); |
| | | | | | | 0.10 | F | 4 TEL CONF WITH M. RICHARDS RE OBTAINING INFORMATION RE OCPS THAT HAVE NOT FILED QUESTIONNAIRES (.1); |
| | | | | | | 0.30 | F | 5 REVIEW SECOND SUBMISSION OF COMPLETED QUESTIONNAIRES TO BE FILED WITH COURT (.3); |
| | | | | | | 0.40 | F | 6 WORK ON ISSUES RE WHETHER ATTORNEYS' FEES ARE RECOVERABLE (.4); |
| | | | | | | 0.60 | F | 7 REVIEW OCP QUESTIONNAIRES (.6) |
| 03/30/05 Wed | Gray, R 1055381-34/1260 | 0.30 | 0.30 | 160.50 | | 0.10 | F | MATTER: Retention / Fees / Objections (Others)<br>1 REVIEW AND RESPOND TO MEMO FROM K. SAMBUR RE: STATUS OF OCP QUESTIONNAIRES AND NECESSARY FOLLOWUP (0.1); |
| | | | | | | 0.10 | F | 2 REVIEW AND PROVIDE COMMENTS ON SECOND SUBMISSION OF OCP QUESTIONNAIRES (0.1); |
| | | | | | | 0.10 | F | 3 PRELIMINARY REVIEW OF 328 NOTICE (0.1) |
| 03/30/05 Wed | Turetsky, D 1055381-34/1261 | 4.80 | 4.80 | 1,800.00 | | 4.80 | F | MATTER: Retention / Fees / Objections (Others)<br>1 BEGIN DRAFTING NOTICE OF REQUEST FOR APPROVAL OF COMPENSATION TERMS OF XROADS, BLACKSTONE, HOULIHAN AND ALVAREZ PURSUANT TO SECTION 328 OF THE BANKRUPTCY CODE (4.8) |
| 03/31/05 Thu | Baker, D 1055381-34/1199 | 2.40 | 2.40 | 1,980.00 | | 1.00 | F | MATTER: Retention / Fees / Objections (Others)<br>1 CONFERENCE CALL STEVE BUSEY AND LARRY APPEL REGARDING RETENTION ISSUES (1.0); |
| | | | | | | 0.70 | F | 2 FURTHER TELEPHONE CALL STEVE BUSEY REGARDING RETENTION ISSUES AND SCOPE OF EMPLOYMENT (.7); |
| | | | | | | 0.30 | F | 3 TELEPHONE CALL ROSALIE GRAY REGARDING RETENTION ISSUES (.3); |
| | | | | | | 0.40 | F | 4 REVIEW PROPOSED OUTLINE OF RESPONSIBILITIES (.4) |
| 03/31/05 Thu | Eichel, S 1055381-34/1262 | 2.00 | 2.00 | 990.00 | | 1.00 | F | MATTER: Retention / Fees / Objections (Others)<br>1 RESPOND TO INQUIRIES FROM SEVERAL ORDINARY COURSE PROFESSIONALS (1.0); |
| | | | | | | 0.80 | F | 2 REVIEW OCP RETENTION QUESTIONNAIRES (.8); |
| | | | | | | 0.20 | F | 3 WORK ON COORDINATION ISSUES IN CONNECTION WITH CONTACTING OCPS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/31/05 Thu | Gray, R 1055381-34/1263 | 0.50 | 0.50 | 267.50 | | 0.30 0.10 0.10 | F 1 F 2 F 3 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE XROADS 2ND SUPPLEMENT DECLARATION AND DRAFT MEMO TO T. DOYLE RE: SAME (0.3); REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: OCP STATUS AND COORDINATE W/ K. SAMBUR RE: SAME (0.1); DRAFT MEMO TO L. APPEL RE: COMMITTEE REQUEST ON BAIN (0.1) |
| 03/31/05 Thu | Turetsky, D 1055381-34/1264 | 1.90 | 1.90 | 712.50 | | 1.50 0.20 0.20 | F 1 F 2 F 3 | MATTER: Retention / Fees / Objections (Others) CONTINUE DRAFTING NOTICE OF REQUEST FOR APPROVAL OF COMPENSATION TERMS OF XROADS, BLACKSTONE, HOULIHAN AND ALVAREZ PURSUANT TO SECTION 328 OF THE BANKRUPTCY CODE (1.5); REVIEW AND COMMENT ON CERTIFICATE OF SERVICE WITH RESPECT TO BAIN RETENTION PLEADINGS (0.2); REVIEW AND COMMENT ON CERTIFICATE OF SERVICE WITH RESPECT TO INTERIM ORDER AUTHORIZING DEBTORS TO EMPLOY XROADS (0.2) |
| 04/01/05 Fri | Eichel, S 1061625-34/785 | 0.90 | 0.90 | 445.50 | | 0.50 0.10 0.30 | F 1 F 2 F 3 | MATTER: Retention / Fees / Objections (Others) REVIEW OCP QUESTIONNAIRES (.5); REVIEW CHART REGARDING STATUS OF FILING QUESTIONNAIRES (.1); REVIEW THIRD SUBMISSION OF OCP QUESTIONNAIRES (.3) |
| 04/01/05 Fri | Gray, R 1061625-34/834 | 0.30 | 0.30 | 160.50 | | 0.10 0.20 | F 1 F 2 | MATTER: Retention / Fees / Objections (Others) REVIEW AND COMMENT ON OCP QUESTIONNAIRE SUBMISSION (.1); REVIEW AND ARRANGE FOR FILING OF XROADS SECOND SUPPLEMENTAL DECLARATION AND ADDRESS SERVICE ISSUE (.2) |
| 04/01/05 Fri | Mathew, J 1061625-34/409 | 1.10 | 1.10 | 137.50 | | | 1 | MATTER: Retention / Fees / Objections (Others) UPDATE SPREADSHEET OF ORDINARY COURSE PROFESSIONALS RETENTION MATERIALS |
| 04/01/05 Fri | McDonald Henry, S 1061625-34/552 | 0.40 | 0.40 | 272.00 | | | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ANALYSIS AND COMMUNICATION REGARDING FOOD PARTNERS RETENTION AND UNEARNED FEE ISSUE |
| 04/01/05 Fri | Turetsky, D 1061625-34/742 | 0.30 | 0.30 | 112.50 | E | 0.20 0.10 | F 1 F 2 | MATTER: Retention / Fees / Objections (Others) DILIGENCE RE: SERVICE REQUIREMENT FOR SECOND SUPPLEMENTAL DECLARATION BY DENNIS SIMON(.2); TELEPHONE CALL WITH R. GRAY RE: SAME (.1) |
| 04/03/05 Sun | Eichel, S 1061625-34/66 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW RETENTION QUESTIONNAIRES |
| 04/04/05 Mon | Eichel, S 1061625-34/942 | 1.80 | 1.80 | 891.00 | | 0.30 1.20 0.30 | F 1 F 2 F 3 | MATTER: Retention / Fees / Objections (Others) REVIEW RETENTION QUESTIONNAIRES (.3); WORK ON ISSUES RE RETENTION OF ORDINARY COURSE PROFESSIONALS AND RETENTION QUESTIONNAIRES (1.2); WORK ON ISSUES RE FILING AND SERVICE OF QUESTIONNAIRES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/04/05 Mon | Gray, R 1061625-34/1221 | 0.60 | 0.60 | 321.00 | | 0.10 0.20 0.10 0.10 0.10 | F 1 F 2 F 3 F 4 F 5 | MATTER:Retention / Fees / Objections (Others) DRAFT MEMO TO M. BARR RE: BAIN RETENTION TERM (.1); REVIEW MEMOS FROM M. COMERFORD RE: COMMITTEE REQUEST FOR PWC FEE ESTIMATES AND DRAFT MEMO TO J. GLEASON ET AL. RE: SAME (.2); REVIEW AND RESPOND TO MEMO FROM J. GLEASON RE: PWC ESTIMATES (.1); REVIEW MEMO FROM AND TC WITH K. SAMBUR RE: STATUS OF OCP QUESTIONNAIRES (.1); REVIEW AND PROVIDE COMMENTS ON 4TH OCP SUBMISSION (.1) |
| 04/04/05 Mon | Mathew, J 1061625-34/520 | 0.70 | 0.70 | 87.50 | K | 0.40 0.30 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others) FILE ORDINARY COURSE PROFESSIONALS RETENTION QUESTIONNAIRES (.4); PREPARE SERVICE (.3) |
| 04/04/05 Mon | Turetsky, D 1061625-34/947 | 0.20 | 0.20 | 75.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others) E-MAIL TO R. GRAY RE: ESTIMATES CONCERNING FEES RELATED TO PWC RETENTION (.1); REVIEW AND COMMENT ON CERTIFICATE OF SERVICE CONCERNING SIMON DECLARATION IN CONNECTION WITH RETENTION OF XROADS (.1) |
| 04/05/05 Tue | Baker, D 1061625-34/318 | 0.40 | 0.40 | 330.00 | | | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL STEVE BUSEY REGARDING MEETING WITH LARRY APPEL |
| 04/05/05 Tue | Eichel, S 1061625-34/1034 | 0.50 | 0.50 | 247.50 | | 0.10 0.30 0.10 | F 1 F 2 F 3 | MATTER:Retention / Fees / Objections (Others) REVIEW OCP QUESTIONNAIRES (.1); WORK ON ISSUES RE FILING CORRECTED QUESTIONNAIRE AND REVIEW AND REVISE PROPOSED AMENDED SUBMISSION OF QUESTIONNAIRE (.3); REVIEW AND REVISE FIFTH SUBMISSION OF QUESTIONNAIRE AND DRAFT EMAILS RE SAME (.1) |
| 04/05/05 Tue | Gray, R 1061625-34/217 | 0.10 | 0.10 | 53.50 | | | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND PROVIDE COMMENTS ON 4TH OCP SUBMISSION |
| 04/05/05 Tue | Turetsky, D 1061625-34/781 | 0.50 | 0.50 | 187.50 | | 0.20 0.10 0.20 | F 1 F 2 F 3 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL WITH R. YOUNG RE: PROPOSED DELOITTE RETENTION (.2); TELEPHONE CALL WITH R. GRAY RE: SAME (.1); E-MAIL TO R. YOUNG RE: SAME (.2) |
| 04/06/05 Wed | Baker, D 1061625-34/457 | 0.40 | 0.40 | 330.00 | | | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL STEVE BUSEY WITH RESPECT TO PROPOSED RETENTION OF SMITH HULSEY |
| 04/06/05 Wed | Eichel, S 1061625-34/162 | 0.10 | 0.10 | 49.50 | E | | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUE RE FILING OCP QUESTIONNAIRES |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/06/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH J. GLEASON RE: PWC ISSUES (.1); |
| Wed | 1061625-34 664 | | | | | 0.10 | F | 2 | DRAFT MEMO TO M. BARR RE: PWC ESTIMATE AND EXCHANGE FOLLOWUP EMAILS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/06/05 | Sambur, K | 2.60 | 2.60 | 767.00 | | | | 1 | BEGIN TO PREPARE DJM APPLICATION |
| Wed | 1061625-34 78 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/07/05 | Baker, D | 4.50 | 4.50 | 3,712.50 | | 0.50 | F | 1 | FURTHER TELEPHONE CALL WITH STEVE BUSEY REGARDING RETENTION OF SMITH HULSEY, AND RELATED ISSUES (.5); |
| Thu | 1061625-34 1227 | | | | | 1.20 | F | 2 | CONFERENCE LARRY APPEL REGARDING RETENTION OF SMITH HULSEY (1.2); |
| | | | | | | 2.00 | F | 3 | CONFERENCE LARRY APPEL AND STEVE BUSEY REGARDING SMITH HULSEY RETENTION (2.0); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING RETENTION OF SMITH HULSEY (.3); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL STEVE BUSEY REGARDING SMITH HULSEY RETENTION ISSUES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/07/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | | | 1 | WORK ON ISSUES RE FILING AMENDMENT TO OCP QUESTIONNAIRES |
| Thu | 1061625-34 276 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/07/05 | Sambur, K | 4.40 | 4.40 | 1,298.00 | | | | 1 | CONTINUE DRAFTING DJM RETENTION APPLICATION, AFFIDAVIT AND FORM OF ORDER |
| Thu | 1061625-34 421 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/08/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW AND RESPOND TO MEMO FROM A. GRUNSPAN RE: CONTINUANCE ON RETENTION APPLICATION |
| Fri | 1061625-34 503 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/08/05 | Sambur, K | 0.90 | 0.90 | 265.50 | | | | 1 | REVISE DJM RETENTION APPLICATION TO INCORPORATE TFP EMPLOYMENT |
| Fri | 1061625-34 329 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/09/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW AND RESPOND TO MEMO FROM A. GRUNSPAN RE: IMPACT OF CONTINUANCE |
| Sat | 1061625-34 390 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/11/05 | Gray, R | 0.50 | 0.50 | 267.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM A. GRUNSPAN AND TC WITH SAME RE: RETENTION ISSUES (.2); |
| Mon | 1061625-34 969 | | | | | 0.10 | F | 2 | REVIEW 7TH OCP SUBMISSION AND TC WITH K. SAMBUR RE: HANDLING SUPPLEMENTAL FIRMS (.1); |
| | | | | | E | 0.20 | F | 3 | WORK ON 328 NOTICE ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/11/05 | Sambur, K | 2.10 | 2.10 | 619.50 | | | | 1 | CONTINUE TO REVISE DJM/TFP APPLICATION WITH RESPECT TO INFORMATION FROM TFP |
| Mon | 1061625-34 444 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/12/05 Tue | Gray, R 1061625-3/f 518 | 0.20 | 0.20 | 107.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: HOLLAND AND KNIGHT PAYMENT ISSUES AS OCP |
| 04/13/05 Wed | Baker, D 1061625-3/f 300 | 0.80 | 0.80 | 660.00 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | FURTHER WORK WITH RESPECT TO RETENTION OF SMITH HULSEY FIRM |
| 04/13/05 Wed | Eichel, S 1061625-3/f 638 | 0.20 | 0.20 | 99.00 | E | 0.10 | F | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | WORK ON ISSUE RE RETENTION OF OCPS (.1); |
| | | | | | | | | 2 | REVIEW CHART REGARDING OCPS THAT HAVE COMPLETED QUESTIONNAIRE (.1) |
| 04/13/05 Wed | Gray, R 1061625-3/f 1050 | 0.30 | 0.30 | 160.50 | | 0.10 | F | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO VOICEMAIL FROM B. KICHLER RE: PAYMENT FOR S-8 WORK OF LAWFIRM (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS FROM A. GRUNSPAN RE: INTERIM COMPENSATION PROCEDURES (.1); |
| | | | | | | | | 3 | DRAFT MEMO TO C. JACKSON RE: INTERIM COMPENSATION PROCEDURES (.1) |
| 04/13/05 Wed | Sambur, K 1061625-3/f 287 | 0.90 | 0.90 | 265.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | EDIT DJM/TFP APPLICATION TO CONFORM WITH MD FLORIDA RULES |
| 04/14/05 Thu | Baker, D 1061625-3/f 433 | 1.30 | 1.30 | 1,072.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | WORK ON SCOPE OF SMITH HULSEY RETENTION AND ALLOCATION OF RESPONSIBILITIES |
| 04/14/05 Thu | Gray, R 1061625-3/f 665 | 0.10 | 0.10 | 53.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | REVIEW MEMOS FROM SMITH HULSEY AND DRAFT MEMO TO A. GRUNSPAN RE: ADDITIONAL INFORMATION FOR INTERIM COMPENSATION |
| 04/14/05 Thu | Turetsky, D 1061625-3/f 427 | 0.10 | 0.10 | 37.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | TELEPHONE CALL TO K. MORDY (LEFT VOICEMAIL) RE: PWC RETENTION APPLICATION |
| 04/15/05 Fri | Baker, D 1061625-3/f 517 | 1.10 | 1.10 | 907.50 | | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | CONTINUE WORK ON SCOPE OF RETENTION OF SMITH HULSEY AND ALLOCATION OF RESPONSIBILITIES |
| 04/15/05 Fri | Eichel, S 1061625-3/f 21 | 0.10 | 0.10 | 49.50 | E | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | WORK ON ISSUES RE: OCP |
| 04/15/05 Fri | Gray, R 1061625-3/f 926 | 0.30 | 0.30 | 160.50 | | 0.10 | F | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW AND PROVIDE COMMENTS ON OCP SUPPLEMENT (.1); |
| | | | | | E | 0.10 | F | 2 | ASSIST WITH PWC BILLING ISSUES IN VIEW OF STATUS OF ORDER (.1); |
| | | | | | | | | 3 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: SHB RETENTION ISSUES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 04/15/05 Fri | Turetsky, D 1061625-34 330 | 0.50 | 0.50 | 187.50 | | | | MATTER: Retention / Fees / Objections (Others) 1 E-MAIL TO K. MORDY AND K. MURPHY RE: PROPOSED RETENTION OF PWC |
| 04/18/05 Mon | Gray, R 1061625-34 1137 | 0.70 | 0.70 | 374.50 | | 0.20 0.10 0.20 0.20 | F F F F | MATTER: Retention / Fees / Objections (Others) 1 REVIEW SHB RETENTION APPLICATION AND EXCHANGE EMAILS WITH L. APPEL RE: SAME (.2); 2 REVIEW VOICEMAIL FROM AND SEND EMAIL TO T. DOYLE RE: MONTHLY FEE STATEMENT (.1); 3 TCS WITH H. HUGHES RE: THERAPIST ATTEMPTING TO COLLECT FROM LAW FIRM (.2); 4 REVIEW AND PROVIDE COMMENTS ON SHB RETENTION DECLARATION (.2) |
| 04/18/05 Mon | Turetsky, D 1061625-34 355 | 0.10 | 0.10 | 37.50 | | | | MATTER: Retention / Fees / Objections (Others) 1 TELEPHONE CALL TO B. HILLIARD (LEFT VOICEMAIL) RE: KPMG RETENTION |
| 04/19/05 Tue | Gray, R 1061625-34 938 | 0.40 | 0.40 | 214.00 | L | 0.10 0.20 0.10 | F F F | MATTER: Retention / Fees / Objections (Others) 1 REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: FOOD LION FEES (.1); 2 RESEARCH RE: COMMITTEE LOCAL COUNSEL CONFLICT ISSUE (.2); 3 REVIEW SECOND OCP SUPPLEMENT DRAFT AND COORDINATE WITH K. SAMBUR (.1) |
| 04/19/05 Tue | Sambur, K 1061625-34 666 | 0.30 | 0.30 | 88.50 | | | | MATTER: Retention / Fees / Objections (Others) 1 REVISE SECOND SUBMISSION TO EXHIBIT A TO ORDINARY COURSE PROFESSIONAL ORDER AND TRANSMIT THE SAME TO THE DEBTORS |
| 04/20/05 Wed | Gray, R 1061625-34 1035 | 0.50 | 0.50 | 267.50 | | 0.10 0.20 0.20 | F F F | MATTER: Retention / Fees / Objections (Others) 1 REVIEW AND RESPOND TO MEMO FROM E. GORDON RE: XROADS MONTHLY STATEMENT (.1); 2 REVIEW AND RESPOND TO MEMO RE: FEE GUIDELINES IN JACKSONVILLE (.2); 3 TCS WITH M. BARR AND J. CASTLE RE: ACKERMAN ISSUE AND DRAFT MEMO TO J. BAKER RE: SAME (.2) |
| 04/20/05 Wed | Sambur, K 1061625-34 362 | 0.20 | 0.20 | 59.00 | | | | MATTER: Retention / Fees / Objections (Others) 1 REVISE DJM/TFP RETENTION APPLICATION AND RECEIVE COMMENTS FROM DJM |
| 04/20/05 Wed | Turetsky, D 1061625-34 224 | 0.10 | 0.10 | 37.50 | | | | MATTER: Retention / Fees / Objections (Others) 1 TELEPHONE CALL WITH B. HILLIARD RE: KPMG RETENTION |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/21/05 Thu | Gray, R 1061625-34/1217 | 1.40 | 1.40 | 749.00 | | 0.10 | F | MATTER: Retention / Fees / Objections (Others)<br>1  REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: ALLOCATION WITH SHB (.1); |
| | | | | | | 0.20 | F | 2  REVIEW UST FEE GUIDELINES FROM C. JACKSON AND CONFIRM NO DIFFERENCES FOR JACKSONVILLE (.2); |
| | | | | | | 0.10 | F | 3  REVIEW MEMO RE: FEES ON FOOD LION TRANSACTION AND DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.80 | F | 4  WORK ON 328 NOTICE (.8); |
| | | | | | | 0.10 | F | 5  DRAFT MEMO TO D. SIMON AND F. HUFFARD RE: 328 NOTICE (.1); |
| | | | | | | 0.10 | F | 6  DRAFT MEMO TO MILBANK RE: 328 NOTICE (.1) |
| 04/21/05 Thu | Turetsky, D 1061625-34/1019 | 0.80 | 0.80 | 300.00 | K | 0.20 | F | MATTER: Retention / Fees / Objections (Others)<br>1  TELEPHONE CALL WITH M. KHAMBATI RE: BAIN RETENTION (.2); |
| | | | | | | 0.50 | F | 2  ASSEMBLE SETS OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ RETENTION DOCUMENTS IN CONNECTION WITH POSTING OF 328 RETENTION NOTICE (.5); |
| | | | | | | 0.10 | F | 3  E-MAIL TO K. LOGAN RE: SAME (.1) |
| 04/22/05 Fri | Baker, D 1061625-34/997 | 0.70 | 0.70 | 577.50 | | 0.20 | F | MATTER: Retention / Fees / Objections (Others)<br>1  TELEPHONE CALL MATT BARR WITH RESPECT TO RETENTION OF FLORIDA COUNSEL BY COMMITTEE (.2); |
| | | | | | | 0.20 | F | 2  TELEPHONE CALL JAY CASTLE WITH RESPECT TO RETENTION OF FLORIDA COUNSEL (.2); |
| | | | | | | 0.30 | F | 3  REVIEW SMITH HULSEY AREAS OF RESPONSIBILITY (.3) |
| 04/22/05 Fri | Gray, R 1061625-34/970 | 0.40 | 0.40 | 214.00 | H | 0.10 | F | MATTER: Retention / Fees / Objections (Others)<br>1  REVIEW AND RESPOND TO MEMO FROM M. BARR RE: 328 NOTICE AND MEETING WITH UST (.1); |
| | | | | | | 0.10 | F | 2  TC WITH F. HUFFARD RE: 328 NOTICE AND FOOD LION (.1); |
| | | | | | | 0.20 | F | 3  REVIEW MILBANK MARKUP TO 328 NOTICE AND EXCHANGE EMAILS RE: SAME (.2) |
| 04/22/05 Fri | Sambur, K 1061625-34/535 | 0.30 | 0.30 | 88.50 | | | | MATTER: Retention / Fees / Objections (Others)<br>1  EDIT SECOND SUPPLEMENT TO EXHIBIT A TO OCP ORDER AFTER RECEIVING COMMENTS FROM WINN-DIXIE |
| 04/23/05 Sat | Gray, R 1061625-34/340 | 0.10 | 0.10 | 53.50 | | | | MATTER: Retention / Fees / Objections (Others)<br>1  REVIEW AND PROVIDE COMMENTS ON SECOND SUPPLEMENT TO OCP EXHIBIT |
| 04/24/05 Sun | Gray, R 1061625-34/767 | 0.30 | 0.30 | 160.50 | | 0.20 | F | MATTER: Retention / Fees / Objections (Others)<br>1  WORK ON 328 NOTICE TO INCORPORATE COMMENTS RECEIVED (.2); |
| | | | | | | 0.10 | F | 2  DRAFT MEMO TO BLACKSTONE AND XROADS RE: SAME IN CONNECTION WITH UST MEETING (.1) |
| 04/24/05 Sun | Turetsky, D 1061625-34/232 | 0.20 | 0.20 | 75.00 | E | | | MATTER: Retention / Fees / Objections (Others)<br>1  DILIGENCE IN CONNECTION WITH XROADS INDEMNIFICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/25/05 Mon | Gray, R 1061625-34/356 | 0.10 | 0.10 | 53.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | REVIEW AND RESPOND TO MEMO FROM A. GRUNSPAN RE: RETENTION HEARING |
| 04/25/05 Mon | Sambur, K 1061625-34/574 | 0.20 | 0.20 | 59.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | REVISE SECOND SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS ORDER EXHIBIT A TO PREPARE FOR FILING |
| 04/26/05 Tue | Gray, R 1061625-34/1023 | 0.40 | 0.40 | 214.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW AND PROVIDE COMMENTS ON OCP SUPPLEMENTAL FILING (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO A. GRUNSPAN RE: CARLTON FIELDS RETENTION AND REVIEW REPLY (.1); |
| | | | | | | 0.20 | F | 3 | TC W/ F. HUFFARD RE: 328 ISSUES AND DRAFT MEMO TO J. BAKER ET AL. RE: STATUS OF SAME (.2) |
| 04/26/05 Tue | Sambur, K 1061625-34/979 | 1.30 | 1.30 | 383.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.40 | F | 1 | FINALIZE THE ORDINARY COURSE PROFESSIONAL SUPPLEMENT SUBMISSION FOR FILING (.4); |
| | | | | | | 0.90 | F | 2 | DRAFT LETTER FOR THE COMPANY TO SEND TO THOSE ORDINARY COURSE PROFESSIONALS WHO FAILED TO SUBMIT A RETENTION QUESTIONNAIRE (.9) |
| 04/27/05 Wed | Baker, D 1061625-34/780 | 0.50 | 0.50 | 412.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | REVIEW COMMITTEE NOTICES REGARDING FINANCIAL ADVISORS (.2); |
| | | | | | | 0.30 | F | 2 | CONFERENCE FLIP HUFFARD AND LARRY APPEL REGARDING BLACKSTONE RETENTION ISSUES (.3) |
| 04/27/05 Wed | Gray, R 1061625-34/1195 | 0.80 | 0.80 | 428.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: COMMITTEE FINANCIAL ADVISORS HEARING DATE (.1); |
| | | | | | | 0.10 | F | 2 | TC W/ J. BAKER RE: 328 NOTICE MAILING ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | FOLLOWUP MEMO TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TC W/ S. HENRY RE: 328 ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE LETTER TO OCPS WHO FAILED TO QUALIFY FOR PAYMENT (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW AND PROVIDE COMMENTS ON LETTER TO OCPS WITH UNLIQUIDATED CLAIMS (.2) |
| 04/28/05 Thu | Gray, R 1061625-34/445 | 0.10 | 0.10 | 53.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: TRACKING OF MONTHLY STATEMENTS |
| 04/28/05 Thu | LaMaina, K 1061625-34/8 | 0.70 | 0.70 | 276.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | RESEARCH BROKER FEE |
| 04/28/05 Thu | Sambur, K 1061625-34/583 | 0.30 | 0.30 | 88.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | CONTINUE TO DRAFT LETTER FOR COMPANY TO PROVIDE TO ORDINARY COURSE PROFESSIONALS SEEKING PAYMENT |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

|  | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|  | | | COMBINED HOURS | COMBINED FEES | | | | | |
| DATE | NAME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/29/05 | Baker, D | 0.70 | 0.70 | 577.50 | | 0.20 | F | 1 | TELEPHONE CALL STEVE BUSEY AND CYNDI JACKSON REGARDING REAL ESTATE CONSULTANT RETENTION (.2); |
| Fri | 1061625-34/1155 | | | | | 0.30 | F | 2 | TELEPHONE CALL PAM WYNDHAM REGARDING REAL ESTATE CONSULTANT ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | FURTHER TELEPHONE CALL STEVE BUSEY REGARDING RETENTION ISSUES FOR CONSULTANTS (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL SALLY HENRY AND ROSALIE GRAY REGARDING RETENTION ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/29/05 | Gray, R | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. BAKER RE: SALE ADVISOR RETENTION ISSUES (.1); |
| Fri | 1061625-34/1000 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM T. DOYLE RE: 328 ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | TC WITH T. DOYLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | FURTHER TC WITH J. BAKER AND T. DOYLE RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/29/05 | Sambur, K | 2.20 | 2.20 | 649.00 | | | | 1 | REVISE DJM/TFP APPLICATION AFTER RECEIVING COMMENTS FROM LOCAL COUNSEL, DJM AND XROADS |
| Fri | 1061625-34/519 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 04/30/05 | LaMaina, K | 0.80 | 0.80 | 316.00 | | | | 1 | CONTINUE RESEARCH RE BROKER COMMISSION |
| Sat | 1061625-34/130 | | | | | | | | |
| | | | 185.90 | $86,687.50 | | | | | |

Total
Number of Entries:    152

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 18.70 | 15,427.50 | 0.00 | 0.00 | 18.70 | 15,427.50 | 0.00 | 0.00 | 18.70 | 15,427.50 |
| Eichel, S | 22.90 | 11,335.50 | 0.00 | 0.00 | 22.90 | 11,335.50 | 0.00 | 0.00 | 22.90 | 11,335.50 |
| Gray, R | 40.70 | 21,774.50 | 0.00 | 0.00 | 40.70 | 21,774.50 | 0.00 | 0.00 | 40.70 | 21,774.50 |
| LaMaina, K | 1.50 | 592.50 | 0.00 | 0.00 | 1.50 | 592.50 | 0.00 | 0.00 | 1.50 | 592.50 |
| Mathew, J | 1.80 | 225.00 | 0.00 | 0.00 | 1.80 | 225.00 | 0.00 | 0.00 | 1.80 | 225.00 |
| McDonald Henry, S | 3.20 | 2,176.00 | 0.00 | 0.00 | 3.20 | 2,176.00 | 0.00 | 0.00 | 3.20 | 2,176.00 |
| Sambur, K | 15.70 | 4,631.50 | 0.00 | 0.00 | 15.70 | 4,631.50 | 0.00 | 0.00 | 15.70 | 4,631.50 |
| Turetsky, D | 81.40 | 30,525.00 | 0.00 | 0.00 | 81.40 | 30,525.00 | 0.00 | 0.00 | 81.40 | 30,525.00 |
| | 185.90 | $86,687.50 | 0.00 | $0.00 | 185.90 | $86,687.50 | 0.00 | $0.00 | 185.90 | $86,687.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention / Fees / Objections (Others) | 185.90 | 86,687.50 | 0.00 | 0.00 | 185.90 | 86,687.50 | 0.00 | 0.00 | 185.90 | 86,687.50 |
| | 185.90 | $86,687.50 | 0.00 | $0.00 | 185.90 | $86,687.50 | 0.00 | $0.00 | 185.90 | $86,687.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT O
Potential Double-Billed Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/25/05 1057292-40/491 | | 50.00 | | 50.00 | | MATTER: 40 - Disbursements FILING/COURT FEES - SKARDEL, INC. * 217Number of units: 1 |
| 02/25/05 1061625-40/634 | | 50.00 | | 50.00 | & | MATTER: 40 - Disbursements FILING/COURT FEES - SKARDEL, INC. * 1897Number of units: 1 |
| 03/30/05 1055381-1/10 | | 122.27 | | 122.27 | R | MATTER: 1 - General Corporate Advice CONTRACTED CATERING-NY * S HENRY: BUFFET LUNCH FOR 4 ATTENDEES |
| 03/30/05 1055381-1/11 | | 122.27 | | 122.27 | R, & | MATTER: 1 - General Corporate Advice CONTRACTED CATERING-NY * S HENRY: BUFFET LUNCH FOR 4 ATTENDEES |
| | | $344.54 | | $344.54 | | |

EXHIBIT P-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/05 | | 379.20 | | 379.20 | | MATTER: 40 - Disbursements |
| | 1057292-40/487 | | | | | AIR/RAIL TRAVEL (EXTERNAL) - BAKER DJ |
| | | | | | | * DJ BAKER: 2/1-2/05; JACKSONVILLE TO NYC; ECONOMY |
| 02/25/05 | | 379.20 | | 379.20 | | MATTER: 40 - Disbursements |
| | 1057292-40/472 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| 03/02/05 | | 323.40 | | 323.40 | | MATTER: 40 - Disbursements |
| | 1055381-40/233 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * KA LAMAINA: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA: COACH |
| 03/02/05 | | 323.40 | | 323.40 | | MATTER: 40 - Disbursements |
| | 1055381-40/234 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA: COACH |
| 03/06/05 | | 536.34 | | 536.34 | | MATTER: 40 - Disbursements |
| | 1055381-40/235 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 03/14/05 | | -395.06 | | -395.06 | | MATTER: 40 - Disbursements |
| | 1055381-40/236 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * CW STUART |
| 03/14/05 | | -395.06 | | -395.06 | | MATTER: 40 - Disbursements |
| | 1055381-40/237 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * J LIOU |
| 03/14/05 | | -395.06 | | -395.06 | | MATTER: 40 - Disbursements |
| | 1055381-40/238 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * WB MACK III |
| 03/14/05 | | 522.77 | | 522.77 | | MATTER: 40 - Disbursements |
| | 1055381-40/239 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * AR LEVINSON: NEWARK TO JACKSONVILLE: COACH |
| 03/14/05 | | 827.60 | | 827.60 | | MATTER: 40 - Disbursements |
| | 1055381-40/240 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * J LIOU: NYC TO JACKSONVILLE TO ATLANTA TO NYC: COACH |
| 03/14/05 | | 827.60 | | 827.60 | | MATTER: 40 - Disbursements |
| | 1055381-40/241 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * WB MACK III: NYC TO JACKSONVILLE TO ATLANTA TO NYC: COACH |
| 03/14/05 | | 827.60 | | 827.60 | | MATTER: 40 - Disbursements |
| | 1055381-40/242 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * CW STUART: NYC TO JACKSONVILLE TO ATLANTA TO NYC: COACH |
| 03/16/05 | | 479.27 | | 479.27 | | MATTER: 40 - Disbursements |
| | 1055381-40/243 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * AR LEVINSON: JACKSONVILLE TO NEWARK: COACH |
| 03/16/05 | | 479.27 | | 479.27 | | MATTER: 40 - Disbursements |
| | 1055381-40/244 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * J LIOU: JACKSONVILLE TO NEWARK: COACH |
| 03/16/05 | | 479.27 | | 479.27 | | MATTER: 40 - Disbursements |
| | 1055381-40/245 | | | | | AIR/RAIL TRAVEL - VENDOR FEED |
| | | | | | | * WB MACK III: JACKSONVILLE TO NEWARK: COACH |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT P-1  PAGE 1 of 3

EXHIBIT P-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/16/05 | 1055381-40/246 | 479.27 | | 479.27 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* CW STUART: JACKSONVILLE TO NEWARK: COACH<br><br>MATTER: 40 - Disbursements |
| 03/16/05 | 1055381-40/247 | 389.20 | | 389.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* AR LEVINSON: JACKSONVILLE TO NYC: COACH<br><br>MATTER: 40 - Disbursements |
| 03/16/05 | 1055381-40/248 | -389.20 | | -389.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* AR LEVINSON<br><br>MATTER: 40 - Disbursements |
| 03/23/05 | 1055381-40/249 | 616.76 | | 616.76 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE: COACH<br><br>MATTER: 40 - Disbursements |
| 03/29/05 | 1055381-40/250 | 573.40 | | 573.40 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA: COACH<br><br>MATTER: 40 - Disbursements |
| 04/01/05 | 1061625-40/543 | 8.70 | | 8.70 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* JM LEAMY: JACKSONVILLE TO CHARLOTTE, NC TO PHILADELPHIA: COACH<br><br>MATTER: 40 - Disbursements |
| 04/04/05 | 1061625-40/544 | 323.40 | | 323.40 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA: COACH<br><br>MATTER: 40 - Disbursements |
| 04/06/05 | 1061625-40/545 | 522.77 | | 522.77 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE: COACH<br><br>MATTER: 40 - Disbursements |
| 04/07/05 | 1061625-40/546 | 479.27 | | 479.27 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: JACKSONVILLE TO NEWARK: COACH<br><br>MATTER: 40 - Disbursements |
| 04/07/05 | 1061625-40/547 | 399.20 | | 399.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: JACKSONVILLE TO NYC: COACH<br><br>MATTER: 40 - Disbursements |
| 04/07/05 | 1061625-40/548 | -399.20 | | -399.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER<br><br>MATTER: 40 - Disbursements |
| 04/08/05 | 1061625-40/647 | 1,116.90 | | 1,116.90 | | AIR/RAIL TRAVEL (EXTERNAL) - TOUSSI S<br>* S TOUSSI<br><br>MATTER: 40 - Disbursements |
| 04/24/05 | 1061625-40/549 | 1,002.03 | | 1,002.03 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH<br><br>MATTER: 40 - Disbursements |
| 04/24/05 | 1061625-40/550 | 1,002.03 | | 1,002.03 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* S HENRY: NEWARK TO JACKSONVILLE TO NEWARK: COACH<br><br>MATTER: 40 - Disbursements |
| 04/25/05 | 1061625-40/551 | 404.20 | | 404.20 | | AIR/RAIL TRAVEL - VENDOR FEED<br>* S HENRY: JACKSONVILLE TO NYC: COACH<br><br>MATTER: 40 - Disbursements |

EXHIBIT P-1  PAGE 2 of 3

EXHIBIT P-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/05 | | -404.20 | | -404.20 | | AIR/RAIL TRAVEL - VENDOR FEED |
| 1061625-40/552 | | | | | | * S HENRY |
| | | $11,324.27 | | $11,324.27 | | |

EXHIBIT P-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/01/05 1057292-40/493 | | 54.05 | | 54.05 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - BAKER DJ <br> * DJ BAKER: PONTE VEDRA ROOM SERVICE; 1 ATTENDEE; TRIP FROM JACKSONVILLE TO NYC; TRIP DATES: 2/1-2/05 |
| 03/07/05 1055381-40/444 | | 18.00 | | 18.00 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - BAKER DJ <br> * DJ BAKER: PLAYERS SPORTS BAR; 1 ATTENDEE; TRIP FROM NEWARK TO NYC; TRIP DATES: 3/6-9/05 |
| 03/07/05 1055381-40/445 | | 25.83 | | 25.83 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - BAKER DJ <br> * DJ BAKER: JULIETTE'S RESTAURANT (OMNI HOTEL); 1 ATTENDEE; TRIP FROM NEWARK TO NYC; TRIP DATES: 3/6-9/05 |
| 03/07/05 1055381-40/446 | | 29.45 | | 29.45 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - BAKER DJ <br> * DJ BAKER: RIVERFRONT CAFE AT THE ADAM'S; 1 ATTENDEE; TRIP FROM NEWARK TO NYC; TRIP DATES: 3/6-9/05 |
| 03/08/05 1055381-40/447 | | 64.19 | | 64.19 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - BAKER DJ <br> * DJ BAKER: ADAM'S MARK HOTEL ROOM SERVICE; 1 ATTENDEE; TRIP FROM NEWARK TO BURLINGTON, VT; TRIP DATES: 1/26-27/05 |
| 03/14/05 1055381-40/448 | | 8.19 | | 8.19 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LEVINSON AR <br> * AR LEVINSON: AMERICAN GRILL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/14/05 1055381-40/449 | | 8.00 | | 8.00 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LIOU J <br> * J LIOU: JACKSONVILLE, FL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/14/05 1055381-40/450 | | 8.00 | | 8.00 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LIOU J <br> * J LIOU: JFK AIRPORT; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 1055381-40/451 | | 5.61 | | 5.61 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LEVINSON AR <br> * AR LEVINSON: SODEXHO WINN DIXIE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 1055381-40/452 | | 1.88 | | 1.88 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LEVINSON AR <br> * AR LEVINSON: SODEXHO WINN DIXIE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 1055381-40/453 | | 91.89 | | 91.89 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - STUART CW <br> * CW STUART: CROSS CREEK; 4 ATTENDEES - MACK, LEVINSON, LIOU, STUART; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 1055381-40/454 | | 6.11 | | 6.11 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - STUART CW <br> * CW STUART: SODEXHO; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 1055381-40/455 | | 14.24 | | 14.24 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - STUART CW <br> * CW STUART: HILTON JACKSONVILLE RIVERFRONT; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 | | 8.00 | | 8.00 | | MATTER: 40 - Disbursements <br> OUT-OF-TOWN MEALS - LIOU J |

EXHIBIT P-2  PAGE 1 of 4

EXHIBIT P-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| | 1055381-40/456 | | | | | * J LIOU: WINN DIXIE CORP HQ; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/15/05 | 1055381-40/457 | 8.00 | | 8.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LIOU J<br>* J LIOU: WINN DIXIE CORP HQ; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/16/05 | 1055381-40/458 | 1.39 | | 1.39 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LEVINSON AR<br>* AR LEVINSON: SODEXHO WINN DIXIE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/16/05 | 1055381-40/459 | 14.24 | | 14.24 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - STUART CW<br>* CW STUART: HILTON JACKSONVILLE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/16/05 | 1055381-40/460 | 8.00 | | 8.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LIOU J<br>* J LIOU: JACKSONVILLE, FL; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 03/21/05 | 1055381-40/461 | 13.00 | | 13.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - MACK III WB<br>* WB MACK III: HILTON JACKSONVILLE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 3/14-16/05 |
| 04/10/05 | 1061625-40/521 | 38.38 | | 38.38 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'S; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/11/05 | 1061625-40/522 | 16.38 | | 16.38 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/11/05 | 1061625-40/523 | 8.69 | | 8.69 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SODEXHO WINN DIXIE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/12/05 | 1061625-40/524 | 26.57 | | 26.57 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: ROOM SERVICE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/12/05 | 1061625-40/525 | 14.74 | | 14.74 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/12/05 | 1061625-40/526 | 5.90 | | 5.90 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SODEXHO WINN DIXIE; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/12/05 | 1061625-40/527 | 32.03 | | 32.03 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'S; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/13/05 | 1061625-40/528 | 3.32 | | 3.32 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT P-2
Travel Expenses - Meals
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/14/05 | 1061625-40/529 | 7.57 | | 7.57 | | OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SODEXHO WINN DIXIE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/14/05 | 1061625-40/530 | 16.38 | | 16.38 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/14/05 | 1061625-40/531 | 55.00 | | 55.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: RUTH'S CHRIS STEAK HOUSE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/15/05 | 1061625-40/532 | 42.30 | | 42.30 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: ROOM SERVICE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/17/05 | 1061625-40/533 | 47.00 | | 47.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: THE NOISY OYSTER; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/17/05 | 1061625-40/534 | 56.66 | | 56.66 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'S; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/18/05 | 1061625-40/535 | 12.00 | | 12.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/19/05 | 1061625-40/536 | 5.39 | | 5.39 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SODEXHO WINN DIXIE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10-29/05 |
| 04/19/05 | 1061625-40/537 | 44.19 | | 44.19 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: ROOM SERVICE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/19/05 | 1061625-40/538 | 30.03 | | 30.03 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'S; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/20/05 | 1061625-40/539 | 16.51 | | 16.51 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'S; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/20/05 | 1061625-40/540 | 23.62 | | 23.62 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/20/05 | 1061625-40/541 | 16.38 | | 16.38 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: AMERICAN GRILL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 04/21/05 | 1061625-40/542 | 13.00 | | 13.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: FANNY'SL; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |

EXHIBIT P-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $920.11       |               | $920.11        |                |             |

EXHIBIT P-2  PAGE 4 of 4

EXHIBIT P-3

Travel Expenses - Car Service

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/04/05 | | 116.39 | | 116.39 | | MATTER: 40 - Disbursements |
| | 1055381-40/400 | | | | | OUT-OF-TOWN TRAVEL - EAGLE LIMOUSINE |
| | | | | | | * KA LAMAINA: EAGLE LIMOUSINE: WILMINGTON 2/24/05-3/2/05 |
| 03/11/05 | | 83.64 | | 83.64 | | MATTER: 40 - Disbursements |
| | 1055381-40/404 | | | | | OUT-OF-TOWN TRAVEL - EAGLE LIMOUSINE |
| | | | | | | * KA LAMAINA: EAGLE LIMOUSINE: 3/4/05-3/9/05 |
| | | $200.03 | | $200.03 | | |

EXHIBIT P-4

Travel Expenses - Parking

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/15/05 | | 19.00 | | 19.00 | | MATTER: 40 - Disbursements |
| 1061625-40/649 | | | | | | PARKING REIMB/GARAGE SERVICE - BAKER DJ |
| | | | | | | *  2056Number of units: 1 |
| | | $19.00 | | $19.00 | | |

EXHIBIT P-5
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 02/01/05 | 1057292-40/488 | 208.19 | 208.19 | 208.19 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: PONTE VEDRA BEACH RESORT: 1 NIGHT: 2/1-2/05: JACKSONVILLE<br>1    DJ BAKER: PONTE VEDRA BEACH RESORT: 1 NIGHT: 2/1-2/05: JACKSONVILLE |
| 02/15/05 | 1061625-40/569 | 1,056.93 | 1,056.93 | 1,056.93 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL: 5 NIGHTS: 2/15-20/05: JACKSONVILLE<br>1    DJ BAKER: OMNI JACKSONVILLE HOTEL: 5 NIGHTS: 2/15-20/05: JACKSONVILLE |
| 02/15/05 | 1061625-40/570 | 583.77 | 583.77 | 583.77 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 2/15-20/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 2/15-20/05 |
| 02/23/05 | 1061625-40/571 | 414.55 | 414.55 | 414.55 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: START DATE: 2/23/05: JACKSONVILLE<br>1    DJ BAKER: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: START DATE: 2/23/05: JACKSONVILLE |
| 03/04/05 | 1055381-40/397 | 18.00 | 18.00 | 18.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05 |
| 03/04/05 | 1055381-40/398 | 115.43 | 115.43 | 115.43 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05 |
| 03/04/05 | 1055381-40/399 | 201.14 | 201.14 | 201.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: FAIRFIELD INN: 2 NIGHTS: 3/2-4/05: JACKSONVILLE<br>1    JM LEAMY: FAIRFIELD INN: 2 NIGHTS: 3/2-4/05: JACKSONVILLE |
| 03/06/05 | 1055381-40/401 | 190.97 | 190.97 | 190.97 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTELS: 2 NIGHTS: START DATE: 3/6/05: TRIP DATES: 2/26-28/05: NYC<br>1    DJ BAKER: OMNI HOTELS: 2 NIGHTS: START DATE: 3/6/05: TRIP DATES: 2/26-28/05: NYC |
| 03/07/05 | 1055381-40/402 | 431.12 | 431.12 | 431.12 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: ADAM'S MARK HOTEL: 2 NIGHTS: 3/6-9/05: NYC<br>1    DJ BAKER: ADAM'S MARK HOTEL: 2 NIGHTS: 3/6-9/05: NYC |
| 03/07/05 | 1055381-40/403 | 182.57 | 182.57 | 182.57 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO NYC: 3/6-9/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO NYC: 3/6-9/05 |
| 03/14/05 | 1055381-40/405 | 314.14 | 314.14 | 314.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEVINSON AR<br>* AR LEVINSON: HILTON JACKSONVILLE RIVERFRONT: 2 NIGHTS: 3/14-16/05: JACKSONVILLE<br>1    AR LEVINSON: HILTON JACKSONVILLE RIVERFRONT: 2 NIGHTS: 3/14-16/05: JACKSONVILLE |
| 03/14/05 | 1055381-40/406 | 36.00 | 36.00 | 36.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEVINSON AR<br>* AR LEVINSON: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 3/14-16/05<br>1    AR LEVINSON: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 3/14-16/05 |

EXHIBIT P-5

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/14/05 | 1055381-40/407 | 229.29 | 229.29 | 229.29 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - STUART CW<br>* CW STUART: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 3/14-16/05<br>1    CW STUART: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 3/14-16/05 |
| 03/14/05 | 1055381-40/408 | 314.14 | 314.14 | 314.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - STUART CW<br>* CW STUART: HILTON: 2 NIGHTS: 3/14-16/05: JACKSONVILLE<br>1    CW STUART: HILTON: 2 NIGHTS: 3/14-16/05: JACKSONVILLE |
| 03/14/05 | 1055381-40/409 | 394.84 | 394.84 | 394.84 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - MACK III WB<br>* WB MACK III: HILTON JACKSONVILLE RIVERFRONT: 2 NIGHTS: 3/14-16/05: JACKSONVILLE<br>1    WB MACK III: HILTON JACKSONVILLE RIVERFRONT: 2 NIGHTS: 3/14-16/05: JACKSONVILLE |
| 03/16/05 | 1055381-40/410 | 314.14 | 314.14 | 314.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LIOU J<br>* J LIOU: JACKSONVILLE HILTON: 2 NIGHTS: 3/14-16/05: JACKSONVILLE<br>1    J LIOU: JACKSONVILLE HILTON: 2 NIGHTS: 3/14-16/05: JACKSONVILLE |
| 04/01/05 | 1061625-40/572 | 10.70 | 10.70 | 10.70 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05 |
| 04/01/05 | 1061625-40/573 | 152.80 | 152.80 | 152.80 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05 |
| 04/01/05 | 1061625-40/574 | 505.11 | 505.11 | 505.11 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05 |
| 04/02/05 | 1061625-40/575 | 42.00 | 42.00 | 42.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/29/05-4/2/05 |
| 04/08/05 | 1061625-40/576 | 40.00 | 40.00 | 40.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 4/4-8/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 4/4-8/05 |
| 04/08/05 | 1061625-40/577 | 223.37 | 223.37 | 223.37 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 4/4-8/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 4/4-8/05 |
| 04/08/05 | 1061625-40/578 | 628.28 | 628.28 | 628.28 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RADISSON: 4 NIGHTS: 4/4-8/05: JACKSONVILLE<br>1    JM LEAMY: RADISSON: 4 NIGHTS: 4/4-8/05: JACKSONVILLE |
| 04/10/05 | 1061625-40/579 | 728.85 | 728.85 | 728.85 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: HILTON: 6 NIGHTS: START DATE: 4/10/05: JACKSONVILLE<br>1    S TOUSSI: HILTON: 6 NIGHTS: START DATE: 4/10/05: JACKSONVILLE |

EXHIBIT P-5
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/10/05 | 1061625-40/580 | 14.94 | 14.94 | 14.94 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05 |
| 04/10/05 | 1061625-40/581 | 32.56 | 32.56 | 32.56 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/14/05 | 1061625-40/582 | 26.70 | 26.70 | 26.70 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05 |
| 04/15/05 | 1061625-40/583 | 35.00 | 35.00 | 35.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05 |
| 04/15/05 | 1061625-40/584 | 12.00 | 12.00 | 12.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10-29/05 |
| 04/17/05 | 1061625-40/585 | 14.71 | 14.71 | 14.71 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/17/05 | 1061625-40/586 | 14.94 | 14.94 | 14.94 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/18/05 | 1061625-40/587 | 28.35 | 28.35 | 28.35 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/18/05 | 1061625-40/588 | 95.76 | 95.76 | 95.76 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/19/05 | 1061625-40/589 | 16.09 | 16.09 | 16.09 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/21/05 | 1061625-40/590 | 33.30 | 33.30 | 33.30 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/22/05 | 1061625-40/591 | 34.00 | 34.00 | 34.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |

EXHIBIT P-5

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/22/05 | | 40.00 | | 40.00 | | MATTER: 40 - Disbursements |
| | 1061625-40/592 | | | | | OUT-OF-TOWN TRAVEL - TOUSSI S |
| | | | | | | * S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| | | | 40.00 | | | 1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/22/05 | | 728.85 | | 728.85 | | MATTER: 40 - Disbursements |
| | 1061625-40/593 | | | | | OUT-OF-TOWN TRAVEL - TOUSSI S |
| | | | | | | * S TOUSSI: HILTON: 5 NIGHTS; START DATE: 4/17/05: JACKSONVILLE |
| | | | 728.85 | | | 1    S TOUSSI: HILTON: 5 NIGHTS; START DATE: 4/17/05: JACKSONVILLE |
| 04/22/05 | | 35.00 | | 35.00 | | MATTER: 40 - Disbursements |
| | 1061625-40/594 | | | | | OUT-OF-TOWN TRAVEL - TOUSSI S |
| | | | | | | * S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| | | | 35.00 | | | 1    S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 04/24/05 | | 171.76 | | 171.76 | | MATTER: 40 - Disbursements |
| | 1061625-40/595 | | | | | OUT-OF-TOWN TRAVEL - BAKER DJ |
| | | | | | | * DJ BAKER: OMNI JACKSONVILLE HOTEL: 1 NIGHT: 4/24-25/05: JACKSONVILLE |
| | | | 171.76 | | | 1    DJ BAKER: OMNI JACKSONVILLE HOTEL: 1 NIGHT: 4/24-25/05: JACKSONVILLE |
| 04/24/05 | | 107.22 | | 107.22 | | MATTER: 40 - Disbursements |
| | 1061625-40/596 | | | | | OUT-OF-TOWN TRAVEL - BAKER DJ |
| | | | | | | * DJ BAKER: RELATING TO TRIP FROM NEWARK TO NYC: 4/24-25/05 |
| | | | 107.22 | | | 1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO NYC: 4/24-25/05 |
| | | $8,777.51 | | $8,777.51 | | |

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/21/05 | 1057292-40/476 | 227.50 | | 227.50 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 202Number of units: 1 |
| 02/23/05 | 1057292-40/477 | 648.77 | | 648.77 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 203Number of units: 1 |
| 02/24/05 | 1057292-40/479 | 66.00 | | 66.00 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 205Number of units: 1 |
| 02/25/05 | 1057292-40/478 | 33.44 | | 33.44 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 204Number of units: 1 |
| 02/25/05 | 1057292-40/480 | 10.05 | | 10.05 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 206Number of units: 1 |
| 02/26/05 | 1057292-40/481 | 20.65 | | 20.65 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 207Number of units: 1 |
| 03/01/05 | 1055381-11/97 | 151.39 | | 151.39 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>LEXIS/NEXIS<br>* 654Number of units: 1 |
| 03/01/05 | 1055381-19/136 | 483.23 | | 483.23 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>* 1002Number of units: 1 |
| 03/01/05 | 1055381-19/147 | 181.82 | | 181.82 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1013Number of units: 1 |
| 03/01/05 | 1055381-40/359 | 203.01 | | 203.01 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1740Number of units: 1 |
| 03/01/05 | 1055381-40/358 | 240.72 | | 240.72 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1739Number of units: 1 |
| 03/01/05 | 1055381-40/327 | 480.07 | | 480.07 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1708Number of units: 1 |
| 03/02/05 | 1055381-10/62 | 16.91 | | 16.91 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 543Number of units: 1 |
| 03/02/05 | 1055381-24/192 | 107.89 | | 107.89 | | MATTER: 24 - Leases (Real Property)<br>LEXIS/NEXIS<br>* 1188Number of units: 1 |
| 03/02/05 | 1055381-19/137 | 263.22 | | 263.22 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>* 1003Number of units: 1 |
| | | | | | | MATTER: 19 - Financing (DIP and Emergence) |

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 03/02/05 | 1055381-19/148 | 1,496.40 | | 1,496.40 | | WESTLAW<br>*  1014Number of units: 1 |
| 03/03/05 | 1055381-19/138 | 760.03 | | 760.03 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>*  1004Number of units: 1 |
| 03/03/05 | 1055381-19/149 | 8.18 | | 8.18 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1015Number of units: 1 |
| 03/04/05 | 1055381-19/139 | 44.94 | | 44.94 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>*  1005Number of units: 1 |
| 03/04/05 | 1055381-19/150 | 13.71 | | 13.71 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1016Number of units: 1 |
| 03/04/05 | 1055381-40/328 | 17.54 | | 17.54 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1709Number of units: 1 |
| 03/04/05 | 1055381-40/360 | 82.22 | | 82.22 | | MATTER: 40 - Disbursements<br>WESTLAW<br>*  1741Number of units: 1 |
| 03/05/05 | 1055381-19/151 | 609.77 | | 609.77 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1017Number of units: 1 |
| 03/07/05 | 1055381-15/123 | 408.56 | | 408.56 | | MATTER: 15 - Employee Matters (General)<br>WESTLAW<br>*  757Number of units: 1 |
| 03/07/05 | 1055381-19/152 | 4.91 | | 4.91 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1018Number of units: 1 |
| 03/07/05 | 1055381-40/329 | 48.91 | | 48.91 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1710Number of units: 1 |
| 03/08/05 | 1055381-19/140 | 24.46 | | 24.46 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>*  1006Number of units: 1 |
| 03/08/05 | 1055381-40/331 | 8.77 | | 8.77 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1712Number of units: 1 |
| 03/08/05 | 1055381-40/330 | 441.18 | | 441.18 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1711Number of units: 1 |
| 03/08/05 | 1055381-19/153 | 652.63 | | 652.63 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1019Number of units: 1 |
| | | | | | | MATTER: 19 - Financing (DIP and Emergence) |

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/05 | 1055381-19/141 | 13.79 | | 13.79 | | LEXIS/NEXIS<br>* 1007Number of units: 1 |
| 03/09/05 | 1055381-40/361 | 163.19 | | 163.19 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1742Number of units: 1 |
| 03/09/05 | 1055381-40/332 | 147.21 | | 147.21 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1713Number of units: 1 |
| 03/10/05 | 1055381-11/99 | 43.89 | | 43.89 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 656Number of units: 1 |
| 03/10/05 | 1055381-3/21 | 25.14 | | 25.14 | | MATTER: 3 - Assets Dispositions (General)<br>WESTLAW<br>* 104Number of units: 1 |
| 03/10/05 | 1055381-40/333 | 8.77 | | 8.77 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1714Number of units: 1 |
| 03/11/05 | 1055381-40/334 | 36.76 | | 36.76 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1715Number of units: 1 |
| 03/11/05 | 1055381-40/335 | 52.66 | | 52.66 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1716Number of units: 1 |
| 03/12/05 | 1055381-19/142 | 373.86 | | 373.86 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>* 1008Number of units: 1 |
| 03/12/05 | 1055381-19/155 | 235.18 | | 235.18 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1021Number of units: 1 |
| 03/12/05 | 1055381-19/154 | 240.03 | | 240.03 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1020Number of units: 1 |
| 03/12/05 | 1055381-19/143 | 1,061.40 | | 1,061.40 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>* 1009Number of units: 1 |
| 03/12/05 | 1055381-40/336 | 1,351.62 | | 1,351.62 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1717Number of units: 1 |
| 03/13/05 | 1055381-10/79 | 92.66 | | 92.66 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>WESTLAW<br>* 560Number of units: 1 |
| 03/13/05 | 1055381-19/157 | 689.76 | | 689.76 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1023Number of units: 1 |
| | | | | | | MATTER: 19 - Financing (DIP and Emergence) |

EXHIBIT Q  PAGE 3 of 11

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/13/05 1055381-19/145 | | 785.35 | | 785.35 | | LEXIS/NEXIS * 1011Number of units: 1 |
| 03/13/05 1055381-40/337 | | 884.25 | | 884.25 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1718Number of units: 1 |
| 03/13/05 1055381-40/362 | | 261.54 | | 261.54 | | MATTER: 40 - Disbursements WESTLAW * 1743Number of units: 1 |
| 03/13/05 1055381-40/338 | | 384.92 | | 384.92 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1719Number of units: 1 |
| 03/13/05 1055381-11/100 | | 590.84 | | 590.84 | | MATTER: 11 - Claims Admin. (PACA/PASA) WESTLAW * 657Number of units: 1 |
| 03/13/05 1055381-19/156 | | 123.50 | | 123.50 | | MATTER: 19 - Financing (DIP and Emergence) WESTLAW * 1022Number of units: 1 |
| 03/13/05 1055381-19/144 | | 160.58 | | 160.58 | | MATTER: 19 - Financing (DIP and Emergence) LEXIS/NEXIS * 1010Number of units: 1 |
| 03/13/05 1055381-11/101 | | 445.13 | | 445.13 | | MATTER: 11 - Claims Admin. (PACA/PASA) WESTLAW * 658Number of units: 1 |
| 03/14/05 1055381-10/80 | | 10.53 | | 10.53 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) WESTLAW * 561Number of units: 1 |
| 03/14/05 1055381-8/47 | | 156.37 | | 156.37 | | MATTER: 8 - Case Administration WESTLAW * 372Number of units: 1 |
| 03/14/05 1055381-8/45 | | 33.03 | | 33.03 | | MATTER: 8 - Case Administration LEXIS/NEXIS * 370Number of units: 1 |
| 03/14/05 1055381-40/364 | | 194.28 | | 194.28 | | MATTER: 40 - Disbursements WESTLAW * 1745Number of units: 1 |
| 03/14/05 1055381-40/363 | | 421.19 | | 421.19 | | MATTER: 40 - Disbursements WESTLAW * 1744Number of units: 1 |
| 03/14/05 1055381-40/340 | | 129.62 | | 129.62 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1721Number of units: 1 |
| 03/14/05 1055381-40/339 | | 294.83 | | 294.83 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1720Number of units: 1 |
| | | | | | | MATTER: 19 - Financing (DIP and Emergence) |

EXHIBIT Q  PAGE 4 of 11

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/14/05 | 1055381-19/159 | 392.25 | | 392.25 | | WESTLAW<br>*  1025Number of units: 1 |
| 03/14/05 | 1055381-19/158 | 396.68 | | 396.68 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>*  1024Number of units: 1 |
| 03/14/05 | 1055381-11/103 | 1,085.44 | | 1,085.44 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>*  660Number of units: 1 |
| 03/14/05 | 1055381-11/98 | 95.95 | | 95.95 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>LEXIS/NEXIS<br>*  655Number of units: 1 |
| 03/14/05 | 1055381-11/102 | 946.26 | | 946.26 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>*  659Number of units: 1 |
| 03/15/05 | 1055381-10/63 | 135.89 | | 135.89 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>*  544Number of units: 1 |
| 03/15/05 | 1055381-40/368 | 20.45 | | 20.45 | | MATTER: 40 - Disbursements<br>WESTLAW<br>*  1749Number of units: 1 |
| 03/15/05 | 1055381-40/367 | 800.42 | | 800.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>*  1748Number of units: 1 |
| 03/15/05 | 1055381-40/366 | 51.50 | | 51.50 | | MATTER: 40 - Disbursements<br>WESTLAW<br>*  1747Number of units: 1 |
| 03/15/05 | 1055381-40/365 | 222.42 | | 222.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>*  1746Number of units: 1 |
| 03/15/05 | 1055381-11/104 | 1,018.43 | | 1,018.43 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>*  661Number of units: 1 |
| 03/15/05 | 1055381-10/81 | 287.03 | | 287.03 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>WESTLAW<br>*  562Number of units: 1 |
| 03/15/05 | 1055381-3/22 | 175.98 | | 175.98 | | MATTER: 3 - Assets Dispositions (General)<br>WESTLAW<br>*  105Number of units: 1 |
| 03/15/05 | 1055381-40/342 | 166.77 | | 166.77 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1723Number of units: 1 |
| 03/15/05 | 1055381-40/341 | 44.32 | | 44.32 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>*  1722Number of units: 1 |

MATTER: 19 - Financing (DIP and Emergence)

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/15/05 1055381-19/160 | | 1,063.63 | | 1,063.63 | | WESTLAW<br>* 1026Number of units: 1 |
| 03/16/05 1055381-10/64 | | 691.39 | | 691.39 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 545Number of units: 1 |
| 03/16/05 1055381-10/82 | | 105.93 | | 105.93 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>WESTLAW<br>* 563Number of units: 1 |
| 03/16/05 1055381-40/369 | | 20.45 | | 20.45 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1750Number of units: 1 |
| 03/16/05 1055381-40/344 | | 245.83 | | 245.83 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1725Number of units: 1 |
| 03/16/05 1055381-40/343 | | 489.71 | | 489.71 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1724Number of units: 1 |
| 03/16/05 1055381-3/23 | | 12.57 | | 12.57 | | MATTER: 3 - Assets Dispositions (General)<br>WESTLAW<br>* 106Number of units: 1 |
| 03/16/05 1055381-3/19 | | 15.20 | | 15.20 | | MATTER: 3 - Assets Dispositions (General)<br>LEXIS/NEXIS<br>* 102Number of units: 1 |
| 03/16/05 1055381-25/205 | | 20.95 | | 20.95 | | MATTER: 25 - Litigation (General)<br>WESTLAW<br>* 1260Number of units: 1 |
| 03/16/05 1055381-19/163 | | 482.15 | | 482.15 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1029Number of units: 1 |
| 03/16/05 1055381-19/162 | | 356.51 | | 356.51 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1028Number of units: 1 |
| 03/16/05 1055381-19/161 | | 219.77 | | 219.77 | | MATTER: 19 - Financing (DIP and Emergence)<br>WESTLAW<br>* 1027Number of units: 1 |
| 03/16/05 1055381-19/146 | | 122.70 | | 122.70 | | MATTER: 19 - Financing (DIP and Emergence)<br>LEXIS/NEXIS<br>* 1012Number of units: 1 |
| 03/16/05 1055381-11/105 | | 340.66 | | 340.66 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 662Number of units: 1 |
| 03/17/05 1055381-10/65 | | 105.16 | | 105.16 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 546Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/17/05 | 1055381-10/83 | 640.60 | | 640.60 | | WESTLAW<br>* 564Number of units: 1 |
| 03/17/05 | 1055381-21/186 | 50.30 | | 50.30 | | MATTER: 21 - Insurance<br>WESTLAW<br>* 1074Number of units: 1 |
| 03/17/05 | 1055381-8/48 | 214.71 | | 214.71 | | MATTER: 8 - Case Administration<br>WESTLAW<br>* 373Number of units: 1 |
| 03/17/05 | 1055381-40/372 | 146.55 | | 146.55 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1753Number of units: 1 |
| 03/17/05 | 1055381-40/371 | 205.86 | | 205.86 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1752Number of units: 1 |
| 03/17/05 | 1055381-40/370 | 10.23 | | 10.23 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1751Number of units: 1 |
| 03/17/05 | 1055381-40/345 | 418.20 | | 418.20 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1726Number of units: 1 |
| 03/17/05 | 1055381-25/200 | 233.95 | | 233.95 | | MATTER: 25 - Litigation (General)<br>LEXIS/NEXIS<br>* 1255Number of units: 1 |
| 03/18/05 | 1055381-10/66 | 1,317.11 | | 1,317.11 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 547Number of units: 1 |
| 03/18/05 | 1061625-40/74 | 17.86 | | 17.86 | | MATTER: 40 - Disbursements<br>CLR/DISCLOSURE<br>* 2082Number of units: 1 |
| 03/18/05 | 1055381-40/374 | 256.71 | | 256.71 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1755Number of units: 1 |
| 03/18/05 | 1055381-25/201 | 607.41 | | 607.41 | | MATTER: 25 - Litigation (General)<br>LEXIS/NEXIS<br>* 1256Number of units: 1 |
| 03/18/05 | 1055381-21/187 | 248.90 | | 248.90 | | MATTER: 21 - Insurance<br>WESTLAW<br>* 1075Number of units: 1 |
| 03/18/05 | 1055381-40/373 | 127.15 | | 127.15 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1754Number of units: 1 |
| 03/19/05 | 1055381-10/67 | 18.38 | | 18.38 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 548Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/20/05 | 1055381-10/68 | 69.38 | | 69.38 | | LEXIS/NEXIS<br>* 549Number of units: 1 |
| 03/20/05 | 1055381-10/84 | 173.31 | | 173.31 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>WESTLAW<br>* 565Number of units: 1 |
| 03/21/05 | 1055381-10/69 | 525.62 | | 525.62 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 550Number of units: 1 |
| 03/21/05 | 1055381-3/20 | 97.21 | | 97.21 | | MATTER: 3 - Assets Dispositions (General)<br>LEXIS/NEXIS<br>* 103Number of units: 1 |
| 03/21/05 | 1055381-3/24 | 430.05 | | 430.05 | | MATTER: 3 - Assets Dispositions (General)<br>WESTLAW<br>* 107Number of units: 1 |
| 03/21/05 | 1055381-40/347 | 61.45 | | 61.45 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1728Number of units: 1 |
| 03/21/05 | 1055381-40/375 | 378.82 | | 378.82 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1756Number of units: 1 |
| 03/21/05 | 1055381-40/346 | 119.60 | | 119.60 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1727Number of units: 1 |
| 03/21/05 | 1055381-25/206 | 592.10 | | 592.10 | | MATTER: 25 - Litigation (General)<br>WESTLAW<br>* 1261Number of units: 1 |
| 03/21/05 | 1055381-11/106 | 1,015.88 | | 1,015.88 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 663Number of units: 1 |
| 03/22/05 | 1055381-10/70 | 389.75 | | 389.75 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 551Number of units: 1 |
| 03/22/05 | 1055381-40/377 | 137.44 | | 137.44 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1758Number of units: 1 |
| 03/22/05 | 1055381-40/376 | 157.23 | | 157.23 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1757Number of units: 1 |
| 03/22/05 | 1055381-40/349 | 105.38 | | 105.38 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1730Number of units: 1 |
| 03/22/05 | 1055381-40/348 | 35.12 | | 35.12 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1729Number of units: 1 |

MATTER: 25 - Litigation (General)

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/22/05 | 1055381-25/207 | 357.75 | | 357.75 | | WESTLAW <br> * 1262Number of units: 1 |
| 03/23/05 | 1055381-10/71 | 185.64 | | 185.64 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) <br> LEXIS/NEXIS <br> * 552Number of units: 1 |
| 03/23/05 | 1055381-10/85 | 39.24 | | 39.24 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) <br> WESTLAW <br> * 566Number of units: 1 |
| 03/23/05 | 1055381-10/87 | 18.20 | | 18.20 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) <br> WESTLAW <br> * 568Number of units: 1 |
| 03/23/05 | 1055381-40/350 | 4.59 | | 4.59 | | MATTER: 40 - Disbursements <br> LEXIS/NEXIS <br> * 1731Number of units: 1 |
| 03/23/05 | 1055381-10/86 | 455.61 | | 455.61 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) <br> WESTLAW <br> * 567Number of units: 1 |
| 03/23/05 | 1055381-40/379 | 151.45 | | 151.45 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 1760Number of units: 1 |
| 03/23/05 | 1055381-40/378 | 82.61 | | 82.61 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 1759Number of units: 1 |
| 03/23/05 | 1055381-25/203 | 406.03 | | 406.03 | | MATTER: 25 - Litigation (General) <br> LEXIS/NEXIS <br> * 1258Number of units: 1 |
| 03/23/05 | 1055381-25/202 | 79.46 | | 79.46 | | MATTER: 25 - Litigation (General) <br> LEXIS/NEXIS <br> * 1257Number of units: 1 |
| 03/24/05 | 1055381-10/72 | 21.52 | | 21.52 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) <br> LEXIS/NEXIS <br> * 553Number of units: 1 |
| 03/24/05 | 1055381-40/380 | 137.83 | | 137.83 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 1761Number of units: 1 |
| 03/24/05 | 1055381-40/381 | 69.28 | | 69.28 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 1762Number of units: 1 |
| 03/24/05 | 1055381-8/46 | 87.82 | | 87.82 | | MATTER: 8 - Case Administration <br> LEXIS/NEXIS <br> * 371Number of units: 1 |
| 03/24/05 | 1055381-40/352 | 86.74 | | 86.74 | | MATTER: 40 - Disbursements <br> LEXIS/NEXIS <br> * 1733Number of units: 1 |

MATTER: 40 - Disbursements

EXHIBIT Q  PAGE 9 of 11

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/24/05 | 1055381-40/351 | 299.40 | | 299.40 | | LEXIS/NEXIS<br>* 1732Number of units: 1 |
| 03/24/05 | 1055381-11/107 | 949.47 | | 949.47 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 664Number of units: 1 |
| 03/25/05 | 1055381-11/108 | 330.98 | | 330.98 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 665Number of units: 1 |
| 03/25/05 | 1055381-40/353 | 224.12 | | 224.12 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1734Number of units: 1 |
| 03/25/05 | 1055381-40/382 | 125.82 | | 125.82 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1763Number of units: 1 |
| 03/26/05 | 1055381-10/73 | 143.80 | | 143.80 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 554Number of units: 1 |
| 03/26/05 | 1055381-40/354 | 79.46 | | 79.46 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1735Number of units: 1 |
| 03/28/05 | 1055381-10/74 | 2,549.76 | | 2,549.76 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 555Number of units: 1 |
| 03/28/05 | 1055381-40/355 | 96.18 | | 96.18 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1736Number of units: 1 |
| 03/29/05 | 1055381-10/75 | 169.75 | | 169.75 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds)<br>LEXIS/NEXIS<br>* 556Number of units: 1 |
| 03/29/05 | 1055381-15/121 | 62.73 | | 62.73 | | MATTER: 15 - Employee Matters (General)<br>LEXIS/NEXIS<br>* 755Number of units: 1 |
| 03/29/05 | 1055381-11/109 | 393.75 | | 393.75 | | MATTER: 11 - Claims Admin. (PACA/PASA)<br>WESTLAW<br>* 666Number of units: 1 |
| 03/29/05 | 1055381-25/204 | 43.03 | | 43.03 | | MATTER: 25 - Litigation (General)<br>LEXIS/NEXIS<br>* 1259Number of units: 1 |
| 03/29/05 | 1055381-40/383 | 95.96 | | 95.96 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1764Number of units: 1 |
| 03/29/05 | 1055381-40/356 | 173.97 | | 173.97 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1737Number of units: 1 |
| | | | | | | MATTER: 25 - Litigation (General) |

EXHIBIT Q  PAGE 10 of 11

EXHIBIT Q
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/29/05 | | 209.77 | | 209.77 | | WESTLAW |
| | 1055381-25/209 | | | | | * 1264Number of units: 1 |
| | | | | | | MATTER: 25 - Litigation (General) |
| 03/29/05 | | 217.49 | | 217.49 | | WESTLAW |
| | 1055381-25/208 | | | | | * 1263Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |
| 03/30/05 | | 76.75 | | 76.75 | | LEXIS/NEXIS |
| | 1055381-10/76 | | | | | * 557Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |
| 03/30/05 | | 775.27 | | 775.27 | | LEXIS/NEXIS |
| | 1055381-10/77 | | | | | * 558Number of units: 1 |
| | | | | | | MATTER: 11 - Claims Admin. (PACA/PASA) |
| 03/30/05 | | 1,006.13 | | 1,006.13 | | WESTLAW |
| | 1055381-11/110 | | | | | * 667Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |
| 03/30/05 | | 545.10 | | 545.10 | | WESTLAW |
| | 1055381-10/88 | | | | | * 569Number of units: 1 |
| | | | | | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) |
| 03/31/05 | | 1,072.77 | | 1,072.77 | | LEXIS/NEXIS |
| | 1055381-10/78 | | | | | * 559Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 03/31/05 | | 693.71 | | 693.71 | | WESTLAW |
| | 1055381-40/385 | | | | | * 1766Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 03/31/05 | | 452.66 | | 452.66 | | WESTLAW |
| | 1055381-40/384 | | | | | * 1765Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 03/31/05 | | 489.30 | | 489.30 | | LEXIS/NEXIS |
| | 1055381-40/357 | | | | | * 1738Number of units: 1 |
| | | | | | | MATTER: 25 - Litigation (General) |
| 03/31/05 | | 38.28 | | 38.28 | | WESTLAW |
| | 1055381-25/210 | | | | | * 1265Number of units: 1 |
| | | | | | | MATTER: 15 - Employee Matters (General) |
| 03/31/05 | | 188.21 | | 188.21 | | LEXIS/NEXIS |
| | 1055381-15/122 | | | | | * 756Number of units: 1 |
| | | $49,790.81 | | $49,790.81 | | |

EXHIBIT R

Contracted Catering - NY

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/22/05 | 1061625-40/513 | 611.34 | | 611.34 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 20 ATTENDEES |
| 02/22/05 | 1061625-40/514 | 152.84 | | 152.84 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* SL TEICHER: BUFFET LUNCH FOR 5 ATTENDEES |
| 02/23/05 | 1061625-40/515 | 122.27 | | 122.27 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 4 ATTENDEES |
| 03/15/05 | 1055381-24/194 | 46.73 | | 46.73 | | MATTER: 24 - Leases (Real Property)<br>CONTRACTED CATERING-NY<br>* J LIOU: COLD LUNCH FOR 6 ATTENDEES |
| 03/30/05 | 1055381-1/10 | 122.27 | | 122.27 | | MATTER: 1 - General Corporate Advice<br>CONTRACTED CATERING-NY<br>* S HENRY: BUFFET LUNCH FOR 4 ATTENDEES |
| 03/30/05 | 1055381-1/11 | 122.27 | | 122.27 | O | MATTER: 1 - General Corporate Advice<br>CONTRACTED CATERING-NY<br>* S HENRY: BUFFET LUNCH FOR 4 ATTENDEES |
| 04/01/05 | 1061625-40/516 | 152.84 | | 152.84 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* S EICHEL: BUFFET LUNCH FOR 5 ATTENDEES |
| 04/11/05 | 1061625-40/517 | 397.87 | | 397.87 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 13 ATTENDEES |
| 04/27/05 | 1061625-40/518 | 765.68 | | 765.68 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 25 ATTENDEES |
| | | $2,494.11 | | $2,494.11 | | |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| Category: | | Cellular Telephone | | | | |
| 03/18/05 1055381-1/12 | | 9.25 | | 9.25 | | MATTER: 1 - General Corporate Advice WIRELESS - MOBILE/CELLULAR/PAGER - BARUSCH RC *  14Number of units: 1 |
| 03/31/05 1055381-40/471 | | 13.15 | | 13.15 | | MATTER: 40 - Disbursements WIRELESS - MOBILE/CELLULAR/PAGER - MATZ TJ *  1852Number of units: 1 |
| 04/25/05 1061625-40/651 | | 27.00 | | 27.00 | | MATTER: 40 - Disbursements WIRELESS - MOBILE/CELLULAR/PAGER - MATZ TJ *  2084Number of units: 1 |
| Cellular Telephone: | | $49.40 | | $49.40 | | |
| Category: | | Long Distance Telephone | | | | |
| 02/15/05 1061625-40/640 | | 85.20 | | 85.20 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - BAKER DJ *  1861Number of units: 1 |
| 03/06/05 1055381-40/396 | | 8.01 | | 8.01 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - BAKER DJ *  1777Number of units: 1 |
| 03/18/05 1055381-10/89 | | 1.80 | | 1.80 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) TELEPHONE - LONG DISTANCE - EICHEL S *  570Number of units: 1 |
| 04/17/05 1061625-40/641 | | 6.59 | | 6.59 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1862Number of units: 1 |
| 04/19/05 1061625-40/642 | | 5.92 | | 5.92 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1863Number of units: 1 |
| 04/20/05 1061625-40/643 | | 7.26 | | 7.26 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1864Number of units: 1 |
| 04/20/05 1061625-40/644 | | 7.92 | | 7.92 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1865Number of units: 1 |
| 04/20/05 1061625-40/645 | | 5.92 | | 5.92 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1866Number of units: 1 |
| 04/26/05 1061625-40/646 | | 10.59 | | 10.59 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - TOUSSI S *  1867Number of units: 1 |
| Long Distance Telep | | $139.21 | | $139.21 | | |
| Category: | | Telephone Charges | | | | |
| 02/25/05 1061625-40/77 | | 0.57 | | 0.57 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1691Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/25/05 1061625-40/78 | | 55.41 | | 55.41 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1692Number of units: 1 |
| 02/25/05 1061625-40/79 | | 0.06 | | 0.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1693Number of units: 1 |
| 03/15/05 1061625-40/80 | | 2.99 | | 2.99 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1694Number of units: 1 |
| 03/31/05 1055381-1/5 | | 1.68 | | 1.68 | | MATTER: 1 - General Corporate Advice TELEPHONE EXPENSE * 7Number of units: 1 |
| 03/31/05 1055381-1/6 | | 0.22 | | 0.22 | | MATTER: 1 - General Corporate Advice TELEPHONE EXPENSE * 8Number of units: 1 |
| 03/31/05 1055381-10/60 | | 74.07 | | 74.07 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) TELEPHONE EXPENSE * 541Number of units: 1 |
| 03/31/05 1055381-10/61 | | 7.95 | | 7.95 | | MATTER: 10 - Claims Admin. (Reclamation/Trust Funds) TELEPHONE EXPENSE * 542Number of units: 1 |
| 03/31/05 1055381-11/95 | | 22.22 | | 22.22 | | MATTER: 11 - Claims Admin. (PACA/PASA) TELEPHONE EXPENSE * 652Number of units: 1 |
| 03/31/05 1055381-11/96 | | 2.34 | | 2.34 | | MATTER: 11 - Claims Admin. (PACA/PASA) TELEPHONE EXPENSE * 653Number of units: 1 |
| 03/31/05 1055381-12/115 | | 0.86 | | 0.86 | | MATTER: 12 - Credit Card Agreements TELEPHONE EXPENSE * 673Number of units: 1 |
| 03/31/05 1055381-13/116 | | 5.15 | | 5.15 | | MATTER: 13 - Creditor Meetings/Statutory Committees TELEPHONE EXPENSE * 715Number of units: 1 |
| 03/31/05 1055381-13/117 | | 0.52 | | 0.52 | | MATTER: 13 - Creditor Meetings/Statutory Committees TELEPHONE EXPENSE * 716Number of units: 1 |
| 03/31/05 1055381-15/119 | | 2.31 | | 2.31 | | MATTER: 15 - Employee Matters (General) TELEPHONE EXPENSE * 753Number of units: 1 |
| 03/31/05 1055381-15/120 | | 0.24 | | 0.24 | | MATTER: 15 - Employee Matters (General) TELEPHONE EXPENSE * 754Number of units: 1 |
| 03/31/05 1055381-18/124 | | 3.09 | | 3.09 | | MATTER: 18 - Executory Contracts (Personalty) TELEPHONE EXPENSE * 803Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/05 1055381-18/125 | | 0.32 | | 0.32 | | MATTER: 18 - Executory Contracts (Personalty) TELEPHONE EXPENSE * 804Number of units: 1 |
| 03/31/05 1055381-19/134 | | 153.21 | | 153.21 | | MATTER: 19 - Financing (DIP and Emergence) TELEPHONE EXPENSE * 1000Number of units: 1 |
| 03/31/05 1055381-19/135 | | 16.25 | | 16.25 | | MATTER: 19 - Financing (DIP and Emergence) TELEPHONE EXPENSE * 1001Number of units: 1 |
| 03/31/05 1055381-21/184 | | 2.31 | | 2.31 | | MATTER: 21 - Insurance TELEPHONE EXPENSE * 1072Number of units: 1 |
| 03/31/05 1055381-21/185 | | 0.24 | | 0.24 | | MATTER: 21 - Insurance TELEPHONE EXPENSE * 1073Number of units: 1 |
| 03/31/05 1055381-24/190 | | 23.99 | | 23.99 | | MATTER: 24 - Leases (Real Property) TELEPHONE EXPENSE * 1186Number of units: 1 |
| 03/31/05 1055381-24/191 | | 2.56 | | 2.56 | | MATTER: 24 - Leases (Real Property) TELEPHONE EXPENSE * 1187Number of units: 1 |
| 03/31/05 1055381-25/198 | | 11.58 | | 11.58 | | MATTER: 25 - Litigation (General) TELEPHONE EXPENSE * 1253Number of units: 1 |
| 03/31/05 1055381-25/199 | | 1.31 | | 1.31 | | MATTER: 25 - Litigation (General) TELEPHONE EXPENSE * 1254Number of units: 1 |
| 03/31/05 1061625-40/83 | | 0.08 | | 0.08 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1697Number of units: 1 |
| 03/31/05 1061625-40/82 | | 0.44 | | 0.44 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1696Number of units: 1 |
| 03/31/05 1061625-40/81 | | 5.77 | | 5.77 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1695Number of units: 1 |
| 03/31/05 1055381-28/211 | | 8.20 | | 8.20 | | MATTER: 28 - Nonworking Travel Time TELEPHONE EXPENSE * 1287Number of units: 1 |
| 03/31/05 1055381-28/212 | | 0.89 | | 0.89 | | MATTER: 28 - Nonworking Travel Time TELEPHONE EXPENSE * 1288Number of units: 1 |
| 03/31/05 1055381-3/17 | | 31.36 | | 31.36 | | MATTER: 3 - Assets Dispositions (General) TELEPHONE EXPENSE * 100Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/05 1055381-3/18 | | 3.34 | | 3.34 | | MATTER: 3 - Assets Dispositions (General) TELEPHONE EXPENSE *  101Number of units: 1 |
| 03/31/05 1055381-31/213 | | 0.01 | | 0.01 | | MATTER: 31 - Reorganization Plan / Plan Sponsors TELEPHONE EXPENSE *  1294Number of units: 1 |
| 03/31/05 1055381-32/214 | | 11.95 | | 11.95 | | MATTER: 32 - Reports and Schedules TELEPHONE EXPENSE *  1347Number of units: 1 |
| 03/31/05 1055381-32/215 | | 1.33 | | 1.33 | | MATTER: 32 - Reports and Schedules TELEPHONE EXPENSE *  1348Number of units: 1 |
| 03/31/05 1055381-33/217 | | 9.01 | | 9.01 | | MATTER: 33 - Retention / Fee Matters (SASM&F) TELEPHONE EXPENSE *  1403Number of units: 1 |
| 03/31/05 1055381-33/218 | | 0.96 | | 0.96 | | MATTER: 33 - Retention / Fee Matters (SASM&F) TELEPHONE EXPENSE *  1404Number of units: 1 |
| 03/31/05 1055381-34/220 | | 12.25 | | 12.25 | | MATTER: 34 - Retention / Fees / Objections (Others) TELEPHONE EXPENSE *  1484Number of units: 1 |
| 03/31/05 1055381-34/221 | | 1.38 | | 1.38 | | MATTER: 34 - Retention / Fees / Objections (Others) TELEPHONE EXPENSE *  1485Number of units: 1 |
| 03/31/05 1055381-38/222 | | 5.27 | | 5.27 | | MATTER: 38 - Utilities TELEPHONE EXPENSE *  1538Number of units: 1 |
| 03/31/05 1055381-38/223 | | 0.54 | | 0.54 | | MATTER: 38 - Utilities TELEPHONE EXPENSE *  1539Number of units: 1 |
| 03/31/05 1055381-39/224 | | 6.10 | | 6.10 | | MATTER: 39 - Vendor Matters TELEPHONE EXPENSE *  1604Number of units: 1 |
| 03/31/05 1055381-39/225 | | 0.64 | | 0.64 | | MATTER: 39 - Vendor Matters TELEPHONE EXPENSE *  1605Number of units: 1 |
| 03/31/05 1055381-4/30 | | 3.06 | | 3.06 | | MATTER: 4 - Assets Dispositions (Inventory) TELEPHONE EXPENSE *  125Number of units: 1 |
| 03/31/05 1055381-4/31 | | 0.30 | | 0.30 | | MATTER: 4 - Assets Dispositions (Inventory) TELEPHONE EXPENSE *  126Number of units: 1 |
| 03/31/05 1055381-40/265 | | 0.37 | | 0.37 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1646Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/05 | | 0.08 | | 0.08 | | MATTER: 40 - Disbursements |
| 1055381-40/266 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 1647Number of units: 1 |
| 03/31/05 | | 0.17 | | 0.17 | | MATTER: 5 - Asset Dispositions (Real Property) |
| 1055381-5/32 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 136Number of units: 1 |
| 03/31/05 | | 0.04 | | 0.04 | | MATTER: 5 - Asset Dispositions (Real Property) |
| 1055381-5/33 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 137Number of units: 1 |
| 03/31/05 | | 0.12 | | 0.12 | | MATTER: 7 - Business Operations / Strategic Planning |
| 1055381-7/34 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 146Number of units: 1 |
| 03/31/05 | | 0.03 | | 0.03 | | MATTER: 7 - Business Operations / Strategic Planning |
| 1055381-7/35 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 147Number of units: 1 |
| 03/31/05 | | 71.38 | | 71.38 | | MATTER: 8 - Case Administration |
| 1055381-8/43 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 368Number of units: 1 |
| 03/31/05 | | 7.66 | | 7.66 | | MATTER: 8 - Case Administration |
| 1055381-8/44 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 369Number of units: 1 |
| 03/31/05 | | 0.31 | | 0.31 | | MATTER: 9 - Claims Admin. (General) |
| 1055381-9/51 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 409Number of units: 1 |
| 03/31/05 | | 0.07 | | 0.07 | | MATTER: 9 - Claims Admin. (General) |
| 1055381-9/52 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 410Number of units: 1 |
| 04/12/05 | | 6.95 | | 6.95 | | MATTER: 40 - Disbursements |
| 1061625-40/75 | | | | | | TELCO-NON ASTRA |
| | | | | | | * 2054Number of units: 1 |
| 04/20/05 | | 18.02 | | 18.02 | | MATTER: 40 - Disbursements |
| 1061625-40/76 | | | | | | TELCO-NON ASTRA |
| | | | | | | * 2055Number of units: 1 |
| 04/21/05 | | 3.25 | | 3.25 | | MATTER: 40 - Disbursements |
| 1061625-40/84 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 1698Number of units: 1 |
| 04/30/05 | | 0.44 | | 0.44 | | MATTER: 40 - Disbursements |
| 1061625-40/85 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 1699Number of units: 1 |
| 04/30/05 | | 0.97 | | 0.97 | | MATTER: 40 - Disbursements |
| 1061625-40/86 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 1700Number of units: 1 |
| 04/30/05 | | 0.42 | | 0.42 | | MATTER: 40 - Disbursements |
| 1061625-40/87 | | | | | | TELEPHONE EXPENSE |
| | | | | | | * 1701Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 1061625-40/88 | | 0.01 | | 0.01 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1702Number of units: 1 |
| 04/30/05 1061625-40/89 | | 24.17 | | 24.17 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1703Number of units: 1 |
| 04/30/05 1061625-40/90 | | 8.79 | | 8.79 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1704Number of units: 1 |
| 04/30/05 1061625-40/91 | | 0.05 | | 0.05 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1705Number of units: 1 |
| 04/30/05 1061625-40/92 | | 0.23 | | 0.23 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1706Number of units: 1 |
| 04/30/05 1061625-40/93 | | 0.04 | | 0.04 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1707Number of units: 1 |
| 04/30/05 1061625-40/94 | | 0.12 | | 0.12 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1708Number of units: 1 |
| 04/30/05 1061625-40/95 | | 0.02 | | 0.02 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1709Number of units: 1 |
| 04/30/05 1061625-40/96 | | 20.86 | | 20.86 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1710Number of units: 1 |
| 04/30/05 1061625-40/97 | | 7.53 | | 7.53 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1711Number of units: 1 |
| 04/30/05 1061625-40/98 | | 4.07 | | 4.07 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1712Number of units: 1 |
| 04/30/05 1061625-40/99 | | 1.49 | | 1.49 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1713Number of units: 1 |
| 04/30/05 1061625-40/100 | | 28.37 | | 28.37 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1714Number of units: 1 |
| 04/30/05 1061625-40/101 | | 10.32 | | 10.32 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1715Number of units: 1 |
| 04/30/05 1061625-40/102 | | 13.11 | | 13.11 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE *  1716Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 1061625-40/103 | 4.74 | | 4.74 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1717Number of units: 1 |
| 04/30/05 | 1061625-40/104 | 2.78 | | 2.78 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1718Number of units: 1 |
| 04/30/05 | 1061625-40/105 | 0.96 | | 0.96 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1719Number of units: 1 |
| 04/30/05 | 1061625-40/106 | 1.51 | | 1.51 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1720Number of units: 1 |
| 04/30/05 | 1061625-40/107 | 0.52 | | 0.52 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1721Number of units: 1 |
| 04/30/05 | 1061625-40/108 | 3.57 | | 3.57 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1722Number of units: 1 |
| 04/30/05 | 1061625-40/109 | 1.29 | | 1.29 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1723Number of units: 1 |
| 04/30/05 | 1061625-40/110 | 12.16 | | 12.16 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1724Number of units: 1 |
| 04/30/05 | 1061625-40/111 | 4.46 | | 4.46 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1725Number of units: 1 |
| 04/30/05 | 1061625-40/112 | 5.84 | | 5.84 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1726Number of units: 1 |
| 04/30/05 | 1061625-40/113 | 2.06 | | 2.06 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1727Number of units: 1 |
| 04/30/05 | 1061625-40/114 | 22.06 | | 22.06 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1728Number of units: 1 |
| 04/30/05 | 1061625-40/115 | 7.94 | | 7.94 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1729Number of units: 1 |
| 04/30/05 | 1061625-40/116 | 39.10 | | 39.10 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1730Number of units: 1 |
| 04/30/05 | 1061625-40/117 | 14.44 | | 14.44 | | MATTER: 40 - Disbursements <br> TELEPHONE EXPENSE <br> *  1731Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 1061625-40/118 | | 2.09 | | 2.09 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1732Number of units: 1 |
| 04/30/05 1061625-40/119 | | 0.73 | | 0.73 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1733Number of units: 1 |
| 04/30/05 1061625-40/120 | | 10.79 | | 10.79 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1734Number of units: 1 |
| 04/30/05 1061625-40/121 | | 3.93 | | 3.93 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1735Number of units: 1 |
| 04/30/05 1061625-40/122 | | 1.46 | | 1.46 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1736Number of units: 1 |
| 04/30/05 1061625-40/123 | | 0.52 | | 0.52 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1737Number of units: 1 |
| 04/30/05 1061625-40/124 | | 3.07 | | 3.07 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1738Number of units: 1 |
| 04/30/05 1061625-40/125 | | 1.08 | | 1.08 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1739Number of units: 1 |
| 04/30/05 1061625-40/126 | | 0.44 | | 0.44 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1740Number of units: 1 |
| 04/30/05 1061625-40/127 | | 16.54 | | 16.54 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1741Number of units: 1 |
| 04/30/05 1061625-40/128 | | 6.01 | | 6.01 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1742Number of units: 1 |
| 04/30/05 1061625-40/129 | | 1.43 | | 1.43 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1743Number of units: 1 |
| 04/30/05 1061625-40/130 | | 0.52 | | 0.52 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1744Number of units: 1 |
| 04/30/05 1061625-40/131 | | 0.81 | | 0.81 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1745Number of units: 1 |
| 04/30/05 1061625-40/132 | | 0.33 | | 0.33 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1746Number of units: 1 |

EXHIBIT S
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| Telephone Charges | | $896.97 | | $896.97 | | |
| Grand Total: | | $1,085.58 | | $1,085.58 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.   REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

   A.   Reconciliation of Fees and Expenses ..................................................... 1

   B.   Review and Analysis of Fees and Expenses........................................... 1

   C.   Exhibits to the Report ............................................................................ 2

      1.   Embedded Time/Assigned Task Hours ....................................... 3

      2.   Calculation of Hours and Fees on Exhibits................................. 3

         a)   Ranges of Hours and Fees .............................................. 4

         b)   Proportional Hours and Fees ........................................... 5

         c)   Combined Hours and Fees ............................................... 6

      3.   Overlapping Categories ........................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C.  §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1.    <u>Embedded Time/Assigned Task Hours</u>

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2.    <u>Calculation of Hours and Fees on Exhibits</u>

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

**a)**      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**     **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**      **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**     **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.