**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of PricewaterhouseCoopers LLP, for Period from February 22, 2005, through and including May 31, 2005.

Dated:  July 19, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                                    Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                          Chapter 11

              Debtors.                                    Jointly Administered

_____

### Fee Examiner's Report for First Interim Fee Application of PricewaterhouseCoopers LLP, for Period from February 22, 2005 through and including May 31, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of PricewaterhouseCoopers LLP, for the period from February 22, 2005, through and including May 31, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the First Interim Application of PricewaterhouseCoopers LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**PRICEWATERHOUSECOOPERS LLP**
of
Minneapolis, Minnesota

For the Interim Period

**February 22, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 17, 2006**

*Stuart Maue*

## PRICEWATERHOUSECOOPERS LLP

## SUMMARY OF FINDINGS

### First Interim Application (February 22, 2005 Through May 31, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $859,171.00 | |
| Expenses Requested | 76,598.88 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $935,769.88 |
| | | |
| Fees Computed | $859,171.00 | |
| Expenses Computed | 76,598.88 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $935,769.88 |

#### B.    Amounts Requested – Based on Response

| | | | |
|---|---|---|---|
| Fees Requested | | $859,171.00 | |
| *Voluntary reduction of Vaguely Described Activities* | *($ 2,454.00)* | | |
| *Voluntary reduction of Administrative/Clerical* | | | |
| *Activities by Paraprofessionals* | *($517.50)* | | |
| *Voluntary reduction of Travel Fees* | *(12,490.00)* | | |
| | | *(15,461.50)* | |
| | | | |
| REVISED FEES REQUESTED | | $843,709.50 | |
| | | | |
| Expenses Requested | | $76,598.88 | |
| | | | |
| REVISED EXPENSES REQUESTED | | 76,598.88 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $920,308.38 | |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | | | $  1,962.50 | * |
| 9 | Vaguely Described Conferences | B-1 | 443.00 | 94,410.00 | 11% |
| 9 | Other Vaguely Described Activities | B-2 | 1,685.24 | 343,395.33** | 40% |
| 12 | Blocked Entries | C | 81.60 | 19,865.00 | 2% |
| 14 | Intraoffice Conferences | D | 482.67 | 104,615.00 | 12% |
| 14 | Intraoffice Conferences – Multiple Attendance | D | 452.00 | 97,070.00 | 11% |
| 15 | Nonfirm Conferences, Hearings, and Other Events | E | 396.50 | 82,732.50 | 10% |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 252.00 | 50,485.00 | 6% |

#### 2.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 17 | Personnel Who Billed 10.00 or Fewer Hours | F | 15.00 | $  4,350.00 | * |
| 18 | Days Billed in Excess of 12.00 Hours | G-1 | 228.50 | 49,070.00 | 6% |
| 20 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 48.20 | 5,543.00** | * |
| 20 | Administrative/Clerical Activities by Professionals | H-2 | 135.70 | 28,127.50 | 3% |
| 21 | Travel | I | 146.00 | 30,427.50** | 4% |
| 22 | PricewaterhouseCoopers Retention and Compensation | J | 196.20 | 40,344.00 | 5% |

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Travel Expenses - Airfare | K-1 | $12,899.20 |
| 26 | Travel Expenses - Lodging | K-2 | 35,321.68 |
| 26 | Travel Expenses - Meals | K-3 | 11,168.05 |
| 26 | Travel Expenses - Car Rental and Taxi Fares | K-4 | 7,947.71 |
| 26 | Travel Expenses - Parking | K-5 | 1,659.15 |
| 26 | Travel Expenses - Mileage | K-6 | 4,788.66 |
| 26 | Other Travel Expenses | K-7 | 2,814.43 |

* Less than 1%
** This amount has been voluntarily reduced by PwC as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 20 | Administrative/Clerical Activities – Paraprofessional | 48.20 | $ 5,543.00 | 0.00 | $    0.00 | 48.20 | $ 5,543.00** |
| 20 | Administrative/Clerical Activities – Professional | 135.70 | 28,127.50 | 0.00 | 0.00 | 135.70 | 28,127.50 |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 252.00 | 50,485.00 | 0.00 | 0.00 | 252.00 | 50,485.00 |
| 14 | Intraoffice Conferences – Multiple Attendance | 452.00 | 97,070.00 | 0.00 | 0.00 | 452.00 | 97,070.00 |
| 9 | Vaguely Described Conferences | 443.00 | 94,410.00 | 222.00 | 44,152.50 | 221.00 | 50,257.50 |
| 9 | Other Vaguely Described Activities | 1,685.24 | 343,395.33 | 84.54 | 16,554.83 | 1,600.70 | 326,840.50** |
| 12 | Blocked Entries | 81.60 | 19,865.00 | 37.50 | 7,637.50 | 44.10 | 12,227.50 |
| 17 | Personnel Billing 10.00 or Fewer Hours | 15.00 | 4,350.00 | 10.50 | 3,100.00 | 4.50 | 1,250.00 |
| 21 | Travel | 146.00 | 30,427.50 | 124.50 | 26,235.00 | 21.50 | 4,192.50** |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 27 | Travel Expenses - Meals | $321.01 | $0.00 | $321.01 |
| 30 | Dry Cleaning/Laundry | 140.50 | 0.00 | 140.50 |

** This amount has been voluntarily reduced by PwC as shown in Section B of this Summary of Findings.

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION ................................................................................ 1

II. PROCEDURES AND METHODOLOGY ...................................................... 3
    A. Appendix A ........................................................................... 3
    B. Overlap Calculation ................................................................. 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV. REVIEW OF FEES ............................................................................ 5
    A. Technical Billing Discrepancies .................................................... 5
    B. Compliance With Billing Guidelines .............................................. 5
        1. Firm Staffing and Rates ..................................................... 5
            a) Timekeepers and Positions ......................................... 5
            b) Hourly Rate Increases ............................................... 6
        2. Time Increments .............................................................. 7
        3. Complete and Detailed Task Descriptions .................................. 8
            a) Vaguely Described Conferences .................................... 8
            b) Other Vaguely Described Activities ................................ 9
        4. Blocked Entries ............................................................. 12
        5. Multiple Professionals at Hearings and Conferences ..................... 13
            a) Intraoffice Conferences ............................................ 13
            b) Nonfirm Conferences, Hearings, and Events ..................... 15
    C. Fees to Examine for Necessity, Relevance, and Reasonableness ............... 16
        1. Personnel Who Billed 10.00 or Fewer Hours ............................. 16
        2. Long Billing Days ........................................................... 18
        3. Administrative/Clerical Activities .......................................... 19
        4. Legal Research ............................................................... 21
        5. Travel ......................................................................... 21
        6. Summary of Projects ........................................................ 22

V. REVIEW OF EXPENSES ..................................................................... 24
    A. Technical Billing Discrepancies ................................................... 24
    B. Compliance With Billing Guidelines ............................................. 25
        1. Complete and Detailed Itemization of Expenses .......................... 25
        2. Travel Expenses ............................................................. 26
            a) Airfare ............................................................... 26
            b) Lodging .............................................................. 26
            c) Meals ................................................................. 27
            d) Car Rental and Taxi Fares .......................................... 28
            e) Parking ............................................................... 29

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

f)      Mileage ................................................................... 29

g)      Other Travel Expenses ................................................. 30

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.     Summary of Hours and Fees by Timekeeper and Position .................................. 6

B-1.  Vaguely Described Conferences
B-2.  Other Vaguely Described Activities ............................................................ 9

C.     Blocked Entries............................................................................... 12

D.     Intraoffice Conferences ....................................................................... 14

E.     Nonfirm Conferences, Hearings, and Other Events ......................................... 15

F.     Personnel Who Billed 10.00 or Fewer Hours.................................................. 17

G-1.  Days Billed in Excess of 12.00 Hours
G-2.  Daily Calendar................................................................................. 18

H-1.  Administrative/Clerical Activities by Paraprofessionals
H-2.  Administrative/Clerical Activities by Professionals........................................... 20

I.     Travel .......................................................................................... 21

J.     PricewaterhouseCoopers Retention and Compensation....................................... 22

K-1.  Travel Expenses - Airfare
K-2.  Travel Expenses - Lodging
K-3.  Travel Expenses - Meals
K-4.  Travel Expenses - Car Rental and Taxi Fares
K-5   Travel Expenses - Parking
K-6.  Travel Expenses - Mileage
K-7.  Other Travel Expenses ........................................................................ 26

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (February 22, 2005 through May 31, 2005)" (the "Application").  PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"),

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

located in Minneapolis, Minnesota, is an accounting firm hired to support internal audit functions for the Debtors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to PricewaterhouseCoopers and the U.S. Trustee for review prior to completing a final written report.  PricewaterhouseCoopers submitted a written response to and discussed the initial report with Stuart Maue.  Stuart Maue reviewed the response and in some instances revised or removed exhibits from the initial report based on those responses.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, PricewaterhouseCoopers stated it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

PricewaterhouseCoopers requested the following professional fees and expenses in the Application:

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

|  |  |
|---|---|
| Professional Fees Requested: | $859,171.00 |
| Expense Reimbursement Requested: | 76,598.88 |
| Total Fees and Expenses: | $935,769.88 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed no difference between the requested and computed amounts.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  PricewaterhouseCoopers staffed this matter with 21 timekeepers, including 1 partner, 2 directors, 3 senior managers, 3 managers, 3 senior associates, 8 associates, and 1 office staff.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

PricewaterhouseCoopers billed a total of 4,065.20 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 9.00 | * | $   2,700.00 | * |
| Director | 118.60 | 3% | 32,615.00 | 4% |
| Senior Manager | 123.50 | 3% | 33,962.50 | 4% |
| Manager | 579.00 | 14% | 137,687.50 | 16% |
| Senior Associate | 1,076.50 | 26% | 234,952.50 | 27% |
| Associate | 2,110.20 | 52% | 411,687.50 | 48% |
| Office Staff | 48.40 | 1% | 5,566.00 | * |
| TOTAL | 4,065.20 | 100% | $859,171.00 | 100% |

The blended hourly rate for the PricewaterhouseCoopers professionals is $212.51 and the blended hourly rate for professionals and paraprofessionals is $211.35.

The total hours and fees billed by each timekeeper, the position and hourly billing rate of each timekeeper, and a computation of the blended hourly rate for each position are displayed on EXHIBIT A.

**b)**       **Hourly Rate Increases**

During this interim period, PricewaterhouseCoopers increased the hourly rate of manager Bruce Westerman effective May 1, 2005.  The

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

fees associated with this rate increase are displayed in the following table:

| Minimum Rate | Maximum Rate | Percentage Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases |
|---|---|---|---|---|---|---|
| $225.00 | $250.00 | 11% | 361.00 | $83,187.50 | $81,225.00 | $1,962.50 |

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that it "…reviewed its internal billing reports and Mr. Westerman's billing rate was correctly increased in May 2005 from $225/hour to $250/hour, respectively."*

**2.     Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The Order appointing PricewaterhouseCoopers provided that "Notwithstanding the requirements of the Final Order Approving Interim Compensation Procedures for Professionals dated March 15, 2005, the professionals and employees of PwC shall be required to maintain time entries in half hour increments."  All the fee entries in the Application contained time allotments and were billed in either half-hour or full-hour increments.  It is noted that of the 1,409 total billing entries 1,097 were billed in full-hour increments and 253 were billed in half-hour increments.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3.     <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  In several instances the descriptions were one or two word phrases such as "Documentation," "Documenting," "Meeting," or "T&E."  This type of entry makes it difficult to determine the exact nature and purpose of the services that were performed.   The following vaguely described activities were identified:

a)     <u>Vaguely Described Conferences</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

appear on EXHIBIT B-1 and total 443.00 hours with $94,410.00 in associated fees.

> **PricewaterhouseCoopers Response:**
>
> *In its response, PricewaterhouseCoopers stated that "We agree that the professionals should have provided the participants of client meetings, as well as the purpose of the meetings."  The firm also stated in a footnote in its response that "Beginning with the preparation of the Second Interim Fee Application, PricewaterhouseCoopers' bankruptcy specialist was directly involved in the billing process of the Winn Dixie matter, beginning in October 2005."*
>
> *In its response, PricewaterhouseCoopers also provided additional supplemental explanation of the services provided by the professional whose entries were classified as vaguely described conferences.  This additional information would have made the entries sufficiently detailed.  However, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries that are not filed with the court.*

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The Application contained 65 entries that stated only "T&E."  It appears that these entries may relate to "time and expense."  Other entries stated "Walkthrough"; however, it is not possible to determine from those billing entries where the "walkthrough" occurred or the purpose of that activity.  Additional entries stated:  "Testing," "Documenting," and "Planning."  These entries do not provide

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

sufficient detail to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 1,685.24 hours with $343,395.33 in associated fees.

### PricewaterhouseCoopers Response:

*In its response, PricewaterhouseCoopers provided supplemental explanations of the services performed by the professional whose entries were classified as other vaguely described activities. These additional explanations clarified many of the fee entries and those fee entries would no longer be considered other vaguely described activities; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries that have not been filed with the court.*

*The category identified as other vaguely described activities included entries that stated "Performance Appraisal" or "PA completion." In a footnote in its response, PricewaterhouseCoopers stated that it "… agrees to reduce its fee request by the time descriptions reported as "Performance Appraisal" or "PA completion," 12 hours, $2,385.00." The firm also responded that it was reducing its fee request*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*by $69.00 for three entries that totaled 0.20 hour each with associated fees of $23.00 billed by client account administrator Sharyn Conway. The firm stated that the time billed for these three entries was "...considered administrative and PricewaterhouseCoopers voluntarily agrees to reduce its fees for her time."  These reductions totaling $2,454.00 are shown in the Summary of Findings as a "voluntary reduction."*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

PricewaterhouseCoopers lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 81.60 hours with $19,865.00 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded "...some of our professionals have grouped their time descriptions."  The firm further stated that "There was no PricewaterhouseCoopers bankruptcy specialist assigned to this matter during*

-12-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*this time period and thus, our professionals did not understand the importance*

*of segregating their time into separate time entries."*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 234 entries describing conferences between PricewaterhouseCoopers personnel, which represents 12% of the total fees requested in the Application.  Two or more PricewaterhouseCoopers timekeepers billed for attendance at many of these intraoffice conferences.

Included as intraoffice conferences were those meetings, telephone calls, and conferences described as "staff meetings," "staff guidance," "staff management," and references to calls and meetings with the "team" or "team leads."  Most of the entries that used the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

description "staff guidance" were billed by manager Bruce Westerman. The time billed for these entries exceeded the time billed by other timekeepers for "staff meetings" or "staff management."  Due to the nature of the entries, it is not possible to determine whether Mr. Westerman's entries were blocked and include other activities in addition to the staff meetings or whether there is another explanation for the differential in billing times.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 482.67 hours with $104,615.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 452.00 hours with associated fees of $97,070.00.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers stated, "PricewaterhouseCoopers' professionals have to participate in various internal meetings to ensure the project is progressing against the respective client deadlines, ensure the tasks assigned are still appropriate; ensure the objectives are being met and review the findings from the various aspects of the walkthroughs and analyses.  In order to provide a better sense of the project objectives and each professional's*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*role, PricewaterhouseCoopers has provided a brief explanation of the assigned tasks for this project..."   The response then included an explanation of the firm's projects and the activities performed by several professionals and identified the specific roles of various professionals and the purpose of their activities.*

**b)**      **Nonfirm Conferences, Hearings, and Events**

On many occasions, more than one PricewaterhouseCoopers timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.   For example, on March 31, 2005, five PricewaterhouseCoopers timekeepers billed to participate in "client meeting."   Further, on April 12, 2005, six timekeepers billed to attend "client meeting" and on April 13, 2005, seven PricewaterhouseCoopers timekeepers billed for the same activity.

EXHIBIT E displays the entries where more than one PricewaterhouseCoopers timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.   Those entries total 396.50 hours with $82,732.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 252.00 hours with associated fees of $50,485.00.

>   **PricewaterhouseCoopers Response:**

>   *PricewaterhouseCoopers responded "During any engagement, PricewaterhouseCoopers meets with the Debtor's employees, their bankruptcy counsel, as well as other identified professionals to ensure the objectives of the assignments are achieved for all parties."*

>   *The response then included an explanation of the firm's projects and the activities performed by several professionals and identified the specific roles of those professionals.*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

advancement of the case.   Only three PricewaterhouseCoopers timekeepers billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT F and total 15.00 hours with associated fees of $4,350.00.

**PricewaterhouseCoopers Response:**

*In its response PricewaterhouseCoopers identified each of the three professionals that billed 10.00 hours or fewer and explained their respective roles in the case.   The firm stated that Elizabeth U. Dantin is "… the key client relationship partner for Winn Dixie Stores, Inc.   She has been on the account since 2004.   She continues to be involved throughout the bankruptcy process to ensure all of the respective PwC Partners are coordinating with the bankruptcy court as well as the respective billing requirements."   The firm further responded that Gregory K. Pillay was the concurring review partner and that "PwC's risk and quality policies require a second partner to participate in every engagement to ensure the engagement team has identified and addressed the significant accounting, auditing and financial reporting matters."   The third professional was identified as Cynthia E. Smith, a client-service professional assigned to review the HIPPA Risk Analyses report.   The firm stated that "None*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*of the other professionals have the necessary skill sets to provide the necessary analyses."*

2.    <u>**Long Billing Days**</u>

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.    However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the 17 days on which a timekeeper billed more than 12.00 hours.  These entries total 228.50 hours with $49,070.00 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers response stated "PricewaterhouseCoopers reviewed our internal detailed billing work-in-progress reports and confirmed*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*these professionals worked these hours." The firm further stated that because of the scope of this project "…the need for its professionals to work more than 12 hours was deemed necessary to meet the requirements of the client deadlines."*

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.  The activities identified as administrative or clerical activities included such activities as "Organize in binders," "Print & hole-punch reports M-Q," "Time and expensing," and "Contract line maintenance."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 48.20 hours with $5,543.00 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers stated in its response, "The bankruptcy billing requirements are significantly greater than the billing requirements we typically provide our clients...."  The firm further stated that "PricewaterhouseCoopers typically provides the first two summary pages to the client but the detailed time descriptions and expenses is not typical billing formats or practices."  PricewaterhouseCoopers stated that it agreed to reduce 4.50 hours of its fees totaling $517.50 from the requested fees.  This reduction is shown in the Summary of Findings as a "voluntary reduction."*

Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 135.70 hours with $28,127.50 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that it has reviewed the entries identified as Administrative/Clerical Activities by Professional and grouped them into two basic categories:  Time and expense reporting and Bankruptcy Retention and Compensation.  The firm also responded that "PricewaterhouseCoopers' professionals are not typically required to maintain*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*detailed time descriptions for these types of services.  Due to the bankruptcy, our professionals began to track their time descriptions and provide a summary of the services being provided to the Debtors."*

**4.      Legal Research**

Stuart Maue did not identify any PricewaterhouseCoopers activities describing legal research.

**5.      Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified all travel entries included in the Application.  The entries describing travel do not disclose the origination or the destination of the travel.  The travel entries are displayed on EXHIBIT I and total 146.00 hours with $30,427.50 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded, "...specific professionals incurred travel time to and from the client office and their respective PricewaterhouseCoopers "home" office."  In its response PricewaterhouseCoopers reviewed the itineraries of each of its professionals and agreed to "...reduce the professionals time to accommodate some type of non-working travel time reduction."  The reduction totals $12,490.00 and is displayed in the Summary of Findings as a "voluntary reduction."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

PricewaterhouseCoopers categorized its services into eight billing projects, including three which included activities related to the retention and compensation of the firm.  For purposes of this report, Stuart Maue created a separate project category entitled "PricewaterhouseCoopers Retention and Compensation."  Those entries in PricewaterhouseCoopers's project categories identified by Stuart Maue as relating to the retention and compensation of the firm were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of PricewaterhouseCoopers are displayed on EXHIBIT J and total 196.20 hours with $40,344.00 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

-22-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Postpetition Date | 15.50 | $4,287.50 | * |
| Case Administration | 44.90 | $9,375.50 | 1% |
| Post Entity Level COSO Controls Assessment | 246.20 | $60,473.00 | 7% |
| Post TDS Support GCC Testing | 160.50 | $40,225.00 | 5% |
| Post People Soft Appl Controls Support | 390.20 | $90,298.00 | 11% |
| Post GCC Sarbanes Assistance | 2,561.20 | $517,910.50 | 60% |
| GCC Retesting and Update Testing | 307.50 | $63,882.50 | 7% |
| PeopleSoft Appl Controls Retesting | 143.00 | $32,375.00 | 4% |

* Less than 1%

**<u>PricewaterhouseCoopers Response:</u>**

*PricewaterhouseCoopers stated that it reviewed the reassigned hours and fees in the PricewaterhouseCoopers Retention and Compensation category and stated that it "…believes this is a reasonable amount of compensation associated with the additional bankruptcy filings surrounding the Court retention." The firm further stated that "These fees include the relationship check process of ensuring our disinterestedness and the preparation of an affidavit for the Court." Additionally, the response provided, "PricewaterhouseCoopers believes these fees are a reasonable amount of compensation for the preparation of the monthly fee applications for the Court review."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, PricewaterhouseCoopers requested reimbursement of expenses in the amount of $76,598.88.    Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.    The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $35,321.68 | 46% |
| Airfare | 12,899.20 | 17% |
| Meals | 11,168.05 | 15% |
| Rental Car | 6,228.74 | 8% |
| Mileage | 4,788.66 | 6% |
| Other | 2,467.44 | 3% |
| Parking | 1,659.15 | 2% |
| Taxi | 1,538.45 | 2% |
| Sundry | 346.99 | * |
| Public/Ground Transportation/Toll | 180.52 | * |
| **TOTAL** | $76,598.88 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.    No technical billing discrepancies were identified in the Application.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

PricewaterhouseCoopers provided a general listing in table format of its expenses that included the category, the timekeeper incurring the charge, and the amount of the charge.  All of the charges related to travel; however, the expenses were not sufficiently detailed.  There are no itemized descriptions indicating the date, origination, or destination of travel.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Travel Expenses**

a)      **Airfare**

PricewaterhouseCoopers requested reimbursement for airfare in the amount of $12,899.20.  Included in that airfare were three charges in the amount of $1,050.20, $1,729.01, and $1,736.77.  The origination and destination for this travel was not included in the Application and Stuart Maue was unable to determine the class of fare.  The PricewaterhouseCoopers airfare charges are itemized on EXHIBIT K-1.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the airfare expenses.  For most of the entries, this information included the timekeeper name, date, and vendor.  The exhibit has been revised to include this information.  According to PricewaterhouseCoopers, the charges noted above, in the amounts of $1,050.20, $1,729.01 and $1,736.77, are sums which include multiple airfare charges.*

b)      **Lodging**

PricewaterhouseCoopers requested reimbursement for lodging in the amount of $35,321.68.  The itemization of the lodging expenses provided the amount and the name of the person who incurred the expense but does not identify the name or location of the hotel, the dates

-26-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

or number of nights included in the stay, or whether the requested amount included expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT K-2.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the lodging expenses.  For most of the entries, this information included the timekeeper name, date, vendor, and location. The exhibit has been revised to include this information.  Several of the entries provide the number of nights included in the stay.*

**c)**     **Meals**

PricewaterhouseCoopers requested reimbursement for meal charges in the amount of $11,168.05.  The descriptions do not provide the date the expense was incurred, the name or location of the restaurant, or the number of attendees.  One meal charge exceeded $1,000.00 and others exceeded $500.00.    The meal charges are displayed on EXHIBIT K-3.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the meal expenses.  For most of the entries, this information included the timekeeper name, date, type of meal, and*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*location.  The exhibit has been revised to include this information.  The charges noted above, in excess of $500.00, are sums which include multiple meal charges.  Stuart Maue notes that the charges included an expense in the amount of $62.00 dated March 11, 2005, which is described as a "PwC Team Building Event."  Also included are meal expenses in the amounts of $187.77, $30.71, and $40.53, all dated April 27, 2005, which are described as "Food for Project Wrap Up" or "Client Wrap Up."  The charge in the amount of $40.53 includes the description "ABC Wine/Spirits."*

**d)     Car Rental and Taxi Fares**

PricewaterhouseCoopers requested reimbursement for car rental in the amount of $6,228.74.  The descriptions did not include the dates of rental, the location of the rental, or the charges included in the rental agreement.  The Application also included requests for reimbursement of taxi fares in the amount of $1,538.45, and other ground transportation fares in the amount of $180.52.  The date these services were incurred and the location of the services were not included in the Application.  These expenses are itemized on EXHIBIT K-4 and total $7,947.71.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

       **PricewaterhouseCoopers Response:**

       *In its response, PricewaterhouseCoopers provided additional information regarding the car rental and taxi fare expenses.  For most of the entries, this information included the timekeeper name, the nature of the charge (tolls, gas, rental car, etc.), date, and location.  The exhibit has been revised to include this information.*

**e)**      **Parking**

       PricewaterhouseCoopers requested reimbursement for parking in the amount of $1,659.15.  The descriptions do not include where or when the parking expenses were incurred.  These expenses are itemized on EXHIBIT K-5.

       **PricewaterhouseCoopers Response:**

       *In its response, PricewaterhouseCoopers provided additional information regarding the parking expenses.  For most of the entries, this information included the timekeeper name, date, and location.  The exhibit has been revised to include this information.*

**f)**      **Mileage**

       PricewaterhouseCoopers requested reimbursement for mileage in the amount of $4,788.66.  The descriptions do not state the number of miles traveled, the mileage rate, the dates of travel, or the destinations.  The mileage expenses are itemized on EXHIBIT K-6.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

### PricewaterhouseCoopers Response:

*In its response, PricewaterhouseCoopers did not provide any additional information regarding the mileage expenses.  In the response, the charges were listed by timekeeper with only the notation "mileage."*

**g)**      **Other Travel Expenses**

PricewaterhouseCoopers requested reimbursement for "other" expenses that totaled $2,467.44.  Included in this expense is a charge of $1,002.37.  There is no information in the Application that identifies the nature or purpose of these charges.

The Application also includes a category identified as "sundry" expenses totaling $346.99.  Stuart Maue is unable to determine the nature of these expenses.   These other travel expenses, totaling $2,814.43, are itemized on EXHIBIT K-7.

### PricewaterhouseCoopers Response:

*In its response, PricewaterhouseCoopers provided additional information regarding the other travel expenses.  For most of the entries, this information included the timekeeper name, the date, and the nature of the charge.  The exhibit has been revised to include this information. This category included two charges, totaling $140.50, for "Dry Cleaning/Laundry."  The other types of charges included in this category*

-30-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*are as follows:  parking expenses, travel service fees, car rental, tips,*

*snacks, gas for rental car, and Internet connection charges.*

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 7864 | Dantin, Elizabeth | PARTNER | $300.00 | $300.00 | 9.00 | $2,700.00 | 6 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $300.00 | | 9.00 | $2,700.00 | |
| | | | | | % of Total: 0.22% | % of Total: 0.31% | |
| 1584 | Krames, Jay | DIRECTOR | $275.00 | $275.00 | 100.00 | $27,500.00 | 25 |
| 7783 | Mordy, Kent | DIRECTOR | $275.00 | $275.00 | 18.60 | $5,115.00 | 12 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $275.00 | | 118.60 | $32,615.00 | |
| | | | | | % of Total: 2.92% | % of Total: 3.80% | |
| 0218 | Murphy, Kevin | SENIOR MANAGER | $275.00 | $275.00 | 117.50 | $32,312.50 | 53 |
| 4862 | Smith, Cynthia | SENIOR MANAGER | $275.00 | $275.00 | 4.00 | $1,100.00 | 2 |
| 9956 | Pillay, Gregory | SENIOR MANAGER | $275.00 | $275.00 | 2.00 | $550.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $275.00 | | 123.50 | $33,962.50 | |
| | | | | | % of Total: 3.04% | % of Total: 3.95% | |
| 5380 | Westerman, Bruce | MANAGER | $225.00 | $250.00 | 361.00 | $83,187.50 | 107 |
| 4997 | Wu, Jiaxing | MANAGER | $250.00 | $250.00 | 158.00 | $39,500.00 | 46 |
| 7367 | Parker, David | MANAGER | $250.00 | $250.00 | 60.00 | $15,000.00 | 37 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $237.80 | | 579.00 | $137,687.50 | |
| | | | | | % of Total: 14.24% | % of Total: 16.03% | |
| 1736 | Campbell, Winston | SR. ASSOCIATE | $210.00 | $210.00 | 484.00 | $101,640.00 | 204 |
| 5293 | Kennedy, James | SR. ASSOCIATE | $225.00 | $225.00 | 448.50 | $100,912.50 | 70 |
| 7786 | Florek, Jason | SR. ASSOCIATE | $225.00 | $225.00 | 144.00 | $32,400.00 | 22 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $218.26 | | 1,076.50 | $234,952.50 | |
| | | | | | % of Total: 26.48% | % of Total: 27.35% | |
| 2076 | Cannon, Robbie | ASSOCIATE | $195.00 | $195.00 | 513.00 | $100,035.00 | 229 |

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 6855 | Ramcharan, Kenneth | ASSOCIATE | $195.00 | $195.00 | 455.00 | $88,725.00 | 160 |
| 4306 | Anderson, Justin | ASSOCIATE | $195.00 | $195.00 | 354.50 | $69,127.50 | 134 |
| 2865 | Thekkumkattil, Geesa | ASSOCIATE | $195.00 | $195.00 | 292.50 | $57,037.50 | 98 |
| 6840 | Miller, Brooke | ASSOCIATE | $195.00 | $195.00 | 191.50 | $37,342.50 | 65 |
| 8164 | Sleiman, Walid | ASSOCIATE | $195.00 | $195.00 | 183.00 | $35,685.00 | 77 |
| 7073 | Sawh, Ian | ASSOCIATE | $195.00 | $195.00 | 81.00 | $15,795.00 | 37 |
| 8031 | MacKenzie, Nicole | ASSOCIATE | $200.00 | $200.00 | 39.70 | $7,940.00 | 8 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $195.09 | | 2,110.20 | $411,687.50 | |
| | | | | % of Total: | 51.91% | % of Total: 47.92% | |
| 2456 | Conway, Sharyn | OFFICE STAFF | $115.00 | $115.00 | 48.40 | $5,566.00 | 16 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $115.00 | | 48.40 | $5,566.00 | |
| | | | | % of Total: | 1.19% | % of Total: 0.65% | |
| Total No. of Billers: 21 | | Blended Rate for Report: | $211.35 | | 4,065.20 | $859,171.00 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 21.50 | 4,192.50 |
| Campbell, W | 96.50 | 20,265.00 |
| Cannon, R | 80.50 | 15,697.50 |
| Florek, J | 11.00 | 2,475.00 |
| Krames, J | 1.00 | 275.00 |
| Mordy, K | 3.00 | 825.00 |
| Murphy, K | 26.50 | 7,287.50 |
| Parker, D | 11.00 | 2,750.00 |
| Ramcharan, K | 56.00 | 10,920.00 |
| Sawh, I | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 |
| Thekkumkattil, G | 33.00 | 6,435.00 |
| Westerman, B | 54.50 | 12,262.50 |
| Wu, J | 28.50 | 7,125.00 |
| | 443.00 | $94,410.00 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Campbell, W 22243200-#23 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 02/22/05 Tue | Cannon, R 22243200-#45 | 3.50 | 3.50 | 682.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/23/05 Wed | Campbell, W 22243200-#28 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/23/05 Wed | Cannon, R 22243200-#49 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/24/05 Thu | Campbell, W 22243200-#33 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/24/05 Thu | Cannon, R 22243200-#52 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/24/05 Thu | Ramcharan, K 22243200-#67 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/25/05 Fri | Campbell, W 22243200-#37 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/25/05 Fri | Murphy, K 22243160-#2 | 4.00 | 4.00 | 1,100.00 | | | 1 | MATTER:Post-Petition Date MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 02/28/05 Mon | Campbell, W 22243200-#42 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 02/28/05 Mon | Cannon, R 22243200-#60 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 02/28/05 Mon | Murphy, K 22243160-#3 | 8.00 | 8.00 | 2,200.00 | | | 1 | MATTER:Post-Petition Date MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 02/28/05 Mon | Ramcharan, K 22243200-#72 | 3.50 | 3.50 | 682.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/28/05 Mon | Westerman, B 22243200-4/63 | 1.00 | 1.00 | 225.00 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 03/01/05 Tue | Campbell, W 31016200-4/184 | 2.00 | 2.00 | 420.00 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/01/05 Tue | Cannon, R 31016200-4/244 | 3.50 | 3.50 | 682.50 | E | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/01/05 Tue | Florek, J 31016200-1/116 | 8.00 | 4.00 | 900.00 | | 4.00 4.00 | A A | 1 2 | MATTER:Post-Entity Level COSO Controls Assessment INTERVIEWS - DOCUMENTATION OF INTERVIEWS - 4 |
| 03/02/05 Wed | Campbell, W 31016200-4/189 | 3.00 | 3.00 | 630.00 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/02/05 Wed | Cannon, R 31016200-4/248 | 4.00 | 4.00 | 780.00 | E | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/02/05 Wed | Florek, J 31016200-1/117 | 8.00 | 7.00 | 1,575.00 | E | 7.00 1.00 | A A | 1 2 | MATTER:Post-Entity Level COSO Controls Assessment INTERVIEWS DOCUMENTATION OF INTERVIEWS - 1 |
| 03/02/05 Wed | Westerman, B 31016200-4/391 | 3.00 | 3.00 | 675.00 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 03/03/05 Thu | Cannon, R 31016200-4/252 | 2.50 | 2.50 | 487.50 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/03/05 Thu | Westerman, B 31016200-4/394 | 3.00 | 3.00 | 675.00 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 03/04/05 Fri | Ramcharan, K 31016200-4/428 | 1.50 | 1.50 | 292.50 | | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/07/05 Mon | Cannon, R 31016200-4/260 | 3.00 | 3.00 | 585.00 | E | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Murphy, K 31016160-2777 | 1.50 | 1.50 | 412.50 | | | 1 | MATTER:Post-Petition Date PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |
| 03/07/05 Mon | Parker, D 31016200-3165 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support DISCUSSIONS REGARDING VARIOUS MOTHLY ACCESS, PROJ. STATUS. |
| 03/07/05 Mon | Ramcharan, K 31016200-4432 | 4.00 | 4.00 | 780.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/07/05 Mon | Ramcharan, K 31016200-4434 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/08/05 Tue | Campbell, W 31016200-4197 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/08/05 Tue | Cannon, R 31016200-4265 | 0.50 | 0.50 | 97.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/08/05 Tue | Murphy, K 31016160-2778 | 3.00 | 3.00 | 825.00 | | | 1 | MATTER:Post-Petition Date MEETINGS AND PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |
| 03/08/05 Tue | Ramcharan, K 31016200-4436 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/08/05 Tue | Westerman, B 31016200-4398 | 3.00 | 3.00 | 675.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 03/09/05 Wed | Campbell, W 31016200-4198 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/09/05 Wed | Cannon, R 31016200-4270 | 1.50 | 1.50 | 292.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/09/05 Wed | Murphy, K 31016160-2779 | 4.50 | 4.50 | 1,237.50 | | | 1 | MATTER:Post-Petition Date MEETINGS AND PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |
| 03/09/05 Wed | Westerman, B 31016200-4400 | 3.00 | 3.00 | 675.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/10/05 Thu | Campbell, W 31016200-4/201 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/10/05 Thu | Cannon, R 31016200-4/272 | 4.50 | 4.50 | 877.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/10/05 Thu | Ramcharan, K 31016200-4/442 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/11/05 Fri | Campbell, W 31016200-4/205 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/11/05 Fri | Parker, D 31016200-3/168 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support REVIEW AND DISCUSSION REGARDING FUNCATIONAL ACCESS FOR DEVELOPERS |
| 03/14/05 Mon | Anderson, J 31016200-4/366 | 1.50 | 1.50 | 292.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/14/05 Mon | Cannon, R 31016200-4/277 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/14/05 Mon | Ramcharan, K 31016200-4/447 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/14/05 Mon | Ramcharan, K 31016200-4/449 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/14/05 Mon | Thekkumkattil, G 31016200-4/321 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/15/05 Tue | Cannon, R 31016200-4/281 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/15/05 Tue | Parker, D 31016200-3/169 | 6.00 | 6.00 | 1,500.00 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support ONSITE MEETING , CFO SERVICES MEETING, PROJECT MANAGEMENT. |
| 03/15/05 Tue | Ramcharan, K 31016200-4/454 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/15/05 Tue | Thekkumkattil, G 31016200-4324 | 1.50 | 1.50 | 292.50 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/15/05 Tue | Westerman, B 31016200-4405 | 4.00 | 4.00 | 900.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 03/16/05 Wed | Anderson, J 31016200-4371 | 1.50 | 1.50 | 292.50 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/16/05 Wed | Cannon, R 31016200-4283 | 3.00 | 3.00 | 585.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/16/05 Wed | Ramcharan, K 31016200-4455 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/16/05 Wed | Thekkumkattil, G 31016200-4327 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/17/05 Thu | Mordy, K 31016160-293 | 1.50 | 1.50 | 412.50 | | 1 | | MATTER:Post-Petition Date FOLLOW UP EMAILS AND TELEPHONE CALLS REGARDING EMPLOYMENT APPLICATION AND AFFIDAVIT AND RELATED DISCLOSURE ISSUES |
| 03/17/05 Thu | Ramcharan, K 31016200-4462 | 1.50 | 1.50 | 292.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/17/05 Thu | Thekkumkattil, G 31016200-4329 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/18/05 Fri | Mordy, K 31016160-294 | 1.50 | 1.50 | 412.50 | | 1 | | MATTER:Post-Petition Date TELEPHONE CALLS AND EMAILS AND FOLLOW UP ON BILLING DETAIL AND APPLICATION |
| 03/18/05 Fri | Thekkumkattil, G 31016200-4331 | 2.00 | 2.00 | 390.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/21/05 Mon | Cannon, R 31016200-4287 | 4.00 | 4.00 | 780.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/21/05 Mon | Thekkumkattil, G 31016200-#334 | 3.00 | 3.00 | 585.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/22/05 Tue | Campbell, W 31016200-#206 | 4.00 | 4.00 | 840.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/22/05 Tue | Cannon, R 31016200-#292 | 3.00 | 3.00 | 585.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/22/05 Tue | Ramcharan, K 31016200-#471 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/22/05 Tue | Thekkumkattil, G 31016200-#337 | 0.50 | 0.50 | 97.50 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/23/05 Wed | Campbell, W 31016200-#211 | 2.00 | 2.00 | 420.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/23/05 Wed | Ramcharan, K 31016200-#476 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/23/05 Wed | Thekkumkattil, G 31016200-#345 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/23/05 Wed | Westerman, B 31016200-#409 | 4.00 | 4.00 | 900.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance SCHEDULED MTG WITH WD MANAGEMENT |
| 03/25/05 Fri | Cannon, R 31016200-#298 | 1.00 | 1.00 | 195.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING (PHONE CONFERENCE) |
| 03/25/05 Fri | Westerman, B 31016200-#414 | 3.50 | 3.50 | 787.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance SCHEDULED MTG WITH WD MANAGEMENT |
| 03/28/05 Mon | Campbell, W 31016200-#225 | 3.00 | 3.00 | 630.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/28/05 Mon | Westerman, B 31016200-#416 | 3.00 | 3.00 | 675.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance SCHEDULED MTG WITH WD MANAGEMENT |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/29/05 Tue | Anderson, J 31016200-4/382 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/29/05 Tue | Campbell, W 31016200-4/233 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/29/05 Tue | Cannon, R 31016200-4/309 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/30/05 Wed | Anderson, J 31016200-4/383 | 0.50 | 0.50 | 97.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/30/05 Wed | Campbell, W 31016200-4/234 | 2.50 | 2.50 | 525.00 | D | | 1 | MATTER:Post-GCC Sarbanes Assistance STAFF MEETING |
| 03/30/05 Wed | Campbell, W 31016200-4/237 | 7.00 | 7.00 | 1,470.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/30/05 Wed | Cannon, R 31016200-4/313 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/30/05 Wed | Cannon, R 31016200-4/314 | 1.00 | 1.00 | 195.00 | D | | 1 | MATTER:Post-GCC Sarbanes Assistance STAFF MEETING |
| 03/30/05 Wed | Murphy, K 31016160-2/285 | 1.50 | 1.50 | 412.50 | D | | 1 | MATTER:Post-Petition Date MEETINGS REGARDING PROJECT STATUS |
| 03/30/05 Wed | Ramcharan, K 31016200-4/491 | 1.00 | 1.00 | 195.00 | D | | 1 | MATTER:Post-GCC Sarbanes Assistance STAFF MEETING |
| 03/30/05 Wed | Ramcharan, K 31016200-4/493 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/30/05 Wed | Thekkumkattil, G 31016200-4/358 | 2.00 | 2.00 | 390.00 | D | | 1 | MATTER:Post-GCC Sarbanes Assistance STAFF MEETING |
| 03/30/05 Wed | Westerman, B 31016200-4/418 | 4.00 | 4.00 | 900.00 | D | | 1 | MATTER:Post-GCC Sarbanes Assistance STAFF GUIDANCE |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/30/05 Wed | Westerman, B 31016200-#419 | 6.00 | 6.00 | 1,350.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance SCHEDULED MTG WITH WD MANAGEMENT |
| 03/31/05 Thu | Anderson, J 31016200-#389 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/31/05 Thu | Campbell, W 31016200-#241 | 7.00 | 7.00 | 1,470.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 03/31/05 Thu | Cannon, R 31016200-#315 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/31/05 Thu | Murphy, K 31016160-#286 | 2.50 | 2.50 | 687.50 | | | 1 | MATTER:Post-Petition Date PHONE CALLS DISCUSSING PROJECT STATUS AND ISSUES |
| 03/31/05 Thu | Ramcharan, K 31016200-#495 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/31/05 Thu | Thekkumkattil, G 31016200-#362 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 03/31/05 Thu | Westerman, B 31016200-#421 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance SCHEDULED MTG WITH WD MANAGEMENT |
| 04/01/05 Fri | Anderson, J 34786200-#834 | 1.50 | 1.50 | 292.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/01/05 Fri | Campbell, W 34786200-#623 | 2.00 | 2.00 | 420.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/01/05 Fri | Cannon, R 34786200-#698 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/01/05 Fri | Ramcharan, K 34786200-#967 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/01/05 Fri | Westerman, B 34786200-#906 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MTG WITH WINN DIXIE MANAGEMENT |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/04/05 Mon | Campbell, W 34786200-4629 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/04/05 Mon | Cannon, R 34786200-4704 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/04/05 Mon | Ramcharan, K 34786200-4969 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/04/05 Mon | Thekkumkattil, G 34786200-4784 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING (MET WITH ROLINDA BOYD, CHARLIE DERRICK, AND SANDY MERRY THROUGHOUT THE DAY) |
| 04/05/05 Tue | Anderson, J 34786200-4842 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/05/05 Tue | Campbell, W 34786200-4633 | 5.00 | 5.00 | 1,050.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/05/05 Tue | Cannon, R 34786200-4707 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/05/05 Tue | Ramcharan, K 34786200-4975 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/05/05 Tue | Sleiman, W 34786200-41084 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/05/05 Tue | Thekkumkattil, G 34786200-4788 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/05/05 Tue | Wu, J 34786200-2526 | 7.50 | 7.50 | 1,875.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/06/05 Wed | Anderson, J 34786200-4846 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/06/05 Wed | Campbell, W 34786200-4637 | 4.00 | 4.00 | 840.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/06/05 Wed | Cannon, R 34786200-4711 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/06/05 Wed | Murphy, K 34786200-3569 | 1.50 | 1.50 | 412.50 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support DISCUSSION OF PS APPLICATION SECURITY POTENTIAL CONTROL DEFICIENCIES |
| 04/06/05 Wed | Ramcharan, K 34786200-4979 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/06/05 Wed | Thekkumkattil, G 34786200-4791 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/06/05 Wed | Westerman, B 34786200-4913 | 3.00 | 3.00 | 675.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MTGS |
| 04/07/05 Thu | Anderson, J 34786200-4848 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/07/05 Thu | Campbell, W 34786200-4640 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/07/05 Thu | Cannon, R 34786200-4717 | 1.50 | 1.50 | 292.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/07/05 Thu | Ramcharan, K 34786200-4982 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/07/05 Thu | Wu, J 34786200-2533 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/08/05 Fri | Anderson, J 34786200-4853 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/08/05 Fri | Campbell, W 34786200-4642 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/08/05 Fri | Cannon, R 34786200-4718 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/11/05 Mon | Campbell, W 34786200-4/647 | 3.00 | 3.00 | 630.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/11/05 Mon | Cannon, R 34786200-4/725 | 2.50 | 2.50 | 487.50 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/11/05 Mon | Sawh, I 34786200-4/1040 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/11/05 Mon | Sleiman, W 34786200-4/1103 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/11/05 Mon | Thekkumkattil, G 34786200-4/792 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/12/05 Tue | Anderson, J 34786200-4/861 | 2.50 | 2.50 | 487.50 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/12/05 Tue | Campbell, W 34786200-4/651 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/12/05 Tue | Cannon, R 34786200-4/729 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/12/05 Tue | Ramcharan, K 34786200-4/999 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/12/05 Tue | Sleiman, W 34786200-4/1109 | 3.00 | 3.00 | 585.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/12/05 Tue | Thekkumkattil, G 34786200-4/799 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/13/05 Wed | Anderson, J 34786200-4/867 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/13/05 Wed | Campbell, W 34786200-4/655 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|------|------|---|-------------|
| 04/13/05 Wed | Cannon, R 34786200-4731 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/13/05 Wed | Ramcharan, K 34786200-41002 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/13/05 Wed | Sawh, I 34786200-41045 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/13/05 Wed | Sleiman, W 34786200-41114 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/13/05 Wed | Thekkumkattil, G 34786200-4803 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/13/05 Wed | Wu, J 34786200-2542 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/14/05 Thu | Anderson, J 34786200-4868 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/14/05 Thu | Campbell, W 34786200-4659 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/14/05 Thu | Sawh, I 34786200-41048 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/14/05 Thu | Sleiman, W 34786200-41119 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/14/05 Thu | Thekkumkattil, G 34786200-4807 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/14/05 Thu | Wu, J 34786200-2544 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/15/05 Fri | Ramcharan, K 34786200-41008 | 3.00 | 3.00 | 585.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/18/05 Mon | Campbell, W 34786200-4 667 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/18/05 Mon | Cannon, R 34786200-4 741 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/18/05 Mon | Krames, J 34786200-1 520 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment TELEPHONE CONFERENCE WITH CLIENT - 1HOUR |
| 04/18/05 Mon | Sawh, I 34786200-4 1056 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MTG |
| 04/18/05 Mon | Sleiman, W 34786200-4 1128 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/18/05 Mon | Wu, J 34786200-2 552 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/19/05 Tue | Campbell, W 34786200-4 672 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/19/05 Tue | Cannon, R 34786200-4 749 | 2.50 | 2.50 | 487.50 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/19/05 Tue | Westerman, B 34786200-4 925 | 2.50 | 2.50 | 562.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 04/19/05 Tue | Wu, J 34786200-2 554 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/20/05 Wed | Anderson, J 34786200-4 885 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/20/05 Wed | Campbell, W 34786200-4 677 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETINGS |
| 04/20/05 Wed | Cannon, R 34786200-4 752 | 1.00 | 1.00 | 195.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/05 Wed | Ramcharan, K 34786200-4-1018 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/20/05 Wed | Westerman, B 34786200-4-926 | 3.50 | 3.50 | 787.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 04/20/05 Wed | Wu, J 34786200-2-556 | 2.00 | 2.00 | 500.00 | | 1 | | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/21/05 Thu | Sawh, I 34786200-4-1068 | 1.00 | 1.00 | 195.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MTG |
| 04/21/05 Thu | Wu, J 34786200-2-558 | 2.00 | 2.00 | 500.00 | | 1 | | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/22/05 Fri | Westerman, B 34786200-4-932 | 2.00 | 2.00 | 450.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 04/22/05 Fri | Wu, J 34786200-2-561 | 2.00 | 2.00 | 500.00 | | 1 | | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/25/05 Mon | Campbell, W 34786200-4-684 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/25/05 Mon | Ramcharan, K 34786200-4-1027 | 2.00 | 2.00 | 390.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/25/05 Mon | Wu, J 34786200-2-564 | 2.00 | 2.00 | 500.00 | | 1 | | MATTER:Post-TDS Support of GCC Testing CLIENT MTG |
| 04/27/05 Wed | Campbell, W 34786200-4-690 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/28/05 Thu | Campbell, W 34786200-4-693 | 1.00 | 1.00 | 210.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 04/28/05 Thu | Thekkumkattil, G 34786200-4-830 | 1.00 | 1.00 | 195.00 | E | 1 | | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Westerman, B 34786200-#1943 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETINGS |
| 04/29/05 Fri | Cannon, R 34786200-#1778 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING |
| 05/09/05 Mon | Cannon, R 69014200-#1176 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 05/10/05 Tue | Cannon, R 69014200-#1179 | 2.00 | 2.00 | 390.00 | E | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT MEETING |
| 05/27/05 Fri | Campbell, W 69014200-#1275 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:GCC Re-Testing and Update Testing INTERNAL MEETINGS |
| | | | 443.00 | $94,410.00 | | | | |

Total
Number of Entries:       185

~ See the last page of exhibit for explanation

EXHIBIT B-1  PAGE 16 of 18

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 21.50 | 4,192.50 | 0.00 | 0.00 | 21.50 | 4,192.50 | 0.00 | 0.00 | 21.50 | 4,192.50 |
| Campbell, W | 96.50 | 20,265.00 | 0.00 | 0.00 | 96.50 | 20,265.00 | 0.00 | 0.00 | 96.50 | 20,265.00 |
| Cannon, R | 80.50 | 15,697.50 | 0.00 | 0.00 | 80.50 | 15,697.50 | 0.00 | 0.00 | 80.50 | 15,697.50 |
| Florek, J | 11.00 | 2,475.00 | 0.00 | 0.00 | 11.00 | 2,475.00 | 0.00 | 0.00 | 11.00 | 2,475.00 |
| Krames, J | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 |
| Mordy, K | 3.00 | 825.00 | 0.00 | 0.00 | 3.00 | 825.00 | 0.00 | 0.00 | 3.00 | 825.00 |
| Murphy, K | 26.50 | 7,287.50 | 0.00 | 0.00 | 26.50 | 7,287.50 | 0.00 | 0.00 | 26.50 | 7,287.50 |
| Parker, D | 11.00 | 2,750.00 | 0.00 | 0.00 | 11.00 | 2,750.00 | 0.00 | 0.00 | 11.00 | 2,750.00 |
| Ramcharan, K | 56.00 | 10,920.00 | 0.00 | 0.00 | 56.00 | 10,920.00 | 0.00 | 0.00 | 56.00 | 10,920.00 |
| Sawh, I | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 |
| Thekkumkattil, G | 33.00 | 6,435.00 | 0.00 | 0.00 | 33.00 | 6,435.00 | 0.00 | 0.00 | 33.00 | 6,435.00 |
| Westerman, B | 54.50 | 12,262.50 | 0.00 | 0.00 | 54.50 | 12,262.50 | 0.00 | 0.00 | 54.50 | 12,262.50 |
| Wu, J | 28.50 | 7,125.00 | 0.00 | 0.00 | 28.50 | 7,125.00 | 0.00 | 0.00 | 28.50 | 7,125.00 |
| | 443.00 | $94,410.00 | 0.00 | $0.00 | 443.00 | $94,410.00 | 0.00 | $0.00 | 443.00 | $94,410.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| GCC Re-Testing and Update Testing | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Post-Entity Level COSO Controls Assessment | 12.00 | 2,750.00 | 0.00 | 0.00 | 12.00 | 2,750.00 | 0.00 | 0.00 | 12.00 | 2,750.00 |
| Post-GCC Sarbanes Assistance | 360.00 | 73,252.50 | 0.00 | 0.00 | 360.00 | 73,252.50 | 0.00 | 0.00 | 360.00 | 73,252.50 |
| Post-PeopleSoft Appl Controls Support | 12.50 | 3,162.50 | 0.00 | 0.00 | 12.50 | 3,162.50 | 0.00 | 0.00 | 12.50 | 3,162.50 |
| Post-Petition Date | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 |
| Post-TDS Support of GCC Testing | 28.50 | 7,125.00 | 0.00 | 0.00 | 28.50 | 7,125.00 | 0.00 | 0.00 | 28.50 | 7,125.00 |
| | 443.00 | $94,410.00 | 0.00 | $0.00 | 443.00 | $94,410.00 | 0.00 | $0.00 | 443.00 | $94,410.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated by Auditor

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 210.00 | 40,950.00 |
| Campbell, W | 225.00 | 47,250.00 |
| Cannon, R | 314.50 | 61,327.50 |
| Conway, S | 0.80 | 92.00 |
| Florek, J | 34.00 | 7,650.00 |
| Krames, J | 1.00 | 275.00 |
| MacKenzie, N | 6.94 | 1,388.33 |
| Miller, B | 21.00 | 4,095.00 |
| Murphy, K | 10.50 | 2,887.50 |
| Parker, D | 2.00 | 500.00 |
| Pillay, G | 2.00 | 550.00 |
| Ramcharan, K | 353.00 | 68,835.00 |
| Sawh, I | 57.00 | 11,115.00 |
| Sleiman, W | 108.50 | 21,157.50 |
| Thekkumkattil, G | 140.50 | 27,397.50 |
| Westerman, B | 71.00 | 16,050.00 |
| Wu, J | 127.50 | 31,875.00 |
| | 1,685.24 | $343,395.33 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Campbell, W 22243200-4 24 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 02/22/05 Tue | Campbell, W 22243200-4 25 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 02/22/05 Tue | Campbell, W 22243200-4 27 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 02/22/05 Tue | Cannon, R 22243200-4 44 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 02/22/05 Tue | Cannon, R 22243200-4 46 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/22/05 Tue | Cannon, R 22243200-4 47 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/22/05 Tue | Ramcharan, K 22243200-4 64 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/23/05 Wed | Campbell, W 22243200-4 29 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 02/23/05 Wed | Campbell, W 22243200-4 30 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/23/05 Wed | Campbell, W 22243200-4 32 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 02/23/05 Wed | Cannon, R 22243200-4 48 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 02/23/05 Wed | Cannon, R 22243200-4 50 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/23/05 Wed | Cannon, R 22243200-4 51 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/23/05 Wed | Ramcharan, K 22243200-4/65 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/23/05 Wed | Ramcharan, K 22243200-4/66 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOC REVIEW |
| 02/24/05 Thu | Campbell, W 22243200-4/34 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 02/24/05 Thu | Campbell, W 22243200-4/35 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/24/05 Thu | Cannon, R 22243200-4/53 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 02/24/05 Thu | Cannon, R 22243200-4/54 | 3.50 | 3.50 | 682.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 02/24/05 Thu | Ramcharan, K 22243200-4/68 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/25/05 Fri | Campbell, W 22243200-4/38 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 02/25/05 Fri | Campbell, W 22243200-4/39 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/25/05 Fri | Campbell, W 22243200-4/41 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 02/25/05 Fri | Cannon, R 22243200-4/55 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/25/05 Fri | Cannon, R 22243200-4/56 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 02/25/05 Fri | Cannon, R 22243200-4/57 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 02/25/05 Fri | Ramcharan, K 22243200-4/69 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/25/05 Fri | Ramcharan, K 22243200-4/70 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 02/28/05 Mon | Campbell, W 22243200-4/43 | 2.50 | 2.50 | 525.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 02/28/05 Mon | Cannon, R 22243200-4/58 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 02/28/05 Mon | Cannon, R 22243200-4/59 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 02/28/05 Mon | Cannon, R 22243200-4/61 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/28/05 Mon | Conway, S 22243200-1/13 | 0.20 | 0.20 | 23.00 | H | | 1 | MATTER:Post-Entity Level COSO Controls Assessment CONTRACT LINE MAINTENANCE |
| 02/28/05 Mon | Conway, S 22243200-3/18 | 0.20 | 0.20 | 23.00 | H | | 1 | MATTER:Post-PeopleSoft Appl Controls Support CONTRACT LINE MAINTENANCE |
| 02/28/05 Mon | Conway, S 22243200-4/62 | 0.20 | 0.20 | 23.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance CONTRACT LINE MAINTENANCE |
| 02/28/05 Mon | Ramcharan, K 22243200-4/71 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/01/05 Tue | Campbell, W 31016200-4/181 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/01/05 Tue | Campbell, W 31016200-4/182 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/01/05 Tue | Cannon, R 31016200-4/242 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/01/05 Tue | Cannon, R 31016200-4/245 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/01/05 Tue | Murphy, K 31016160-2/273 | 2.00 | 2.00 | 550.00 | | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/02/05 Wed | Campbell, W 31016200-4/185 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/02/05 Wed | Campbell, W 31016200-4/186 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/02/05 Wed | Campbell, W 31016200-4/187 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/02/05 Wed | Cannon, R 31016200-4/246 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/02/05 Wed | Cannon, R 31016200-4/249 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/02/05 Wed | Murphy, K 31016160-2/274 | 2.00 | 2.00 | 550.00 | | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/02/05 Wed | Ramcharan, K 31016200-4/423 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/03/05 Thu | Campbell, W 31016200-4/190 | 8.00 | 8.00 | 1,680.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PLANNING |
| 03/03/05 Thu | Cannon, R 31016200-4/250 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/03/05 Thu | Cannon, R 31016200-4/253 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/03/05 Thu | Murphy, K 31016160-2/275 | 2.50 | 2.50 | 687.50 | | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/03/05 Thu | Ramcharan, K 31016200-#424 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/03/05 Thu | Ramcharan, K 31016200-#426 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/03/05 Thu | Ramcharan, K 31016200-#427 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/04/05 Fri | Campbell, W 31016200-#191 | 5.00 | 5.00 | 1,050.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PLANNING |
| 03/04/05 Fri | Cannon, R 31016200-#254 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/04/05 Fri | Cannon, R 31016200-#255 | 4.00 | 4.00 | 780.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/04/05 Fri | Cannon, R 31016200-#256 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/04/05 Fri | Murphy, K 31016160-#276 | 2.00 | 2.00 | 550.00 | | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/04/05 Fri | Ramcharan, K 31016200-#429 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/04/05 Fri | Ramcharan, K 31016200-#430 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/07/05 Mon | Campbell, W 31016200-#192 | 8.00 | 8.00 | 1,680.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PLANNING |
| 03/07/05 Mon | Cannon, R 31016200-#257 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/07/05 Mon | Cannon, R 31016200-#258 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 03/07/05 Mon | Cannon, R 31016200-#259 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/07/05 Mon | Ramcharan, K 31016200-#433 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/08/05 Tue | Campbell, W 31016200-#193 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PLANNING |
| 03/08/05 Tue | Campbell, W 31016200-#194 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/08/05 Tue | Campbell, W 31016200-#195 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/08/05 Tue | Cannon, R 31016200-#262 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/08/05 Tue | Cannon, R 31016200-#263 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/08/05 Tue | Cannon, R 31016200-#264 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION NARRATIVE REVIEW |
| 03/08/05 Tue | Florek, J 31016200-#120 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment REPORT DOCUMENTATION-5 |
| 03/08/05 Tue | Ramcharan, K 31016200-#437 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/08/05 Tue | Ramcharan, K 31016200-#438 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/09/05 Wed | Campbell, W 31016200-#199 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/09/05 Wed | Cannon, R 31016200-#268 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/09/05 Wed | Cannon, R 31016200-#269 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/09/05 Wed | Florek, J 31016200-¥121 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment REPORT DOCUMENTATION-1 |
| 03/09/05 Wed | Ramcharan, K 31016200-#439 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/09/05 Wed | Ramcharan, K 31016200-#441 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/10/05 Thu | Campbell, W 31016200-#202 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/10/05 Thu | Campbell, W 31016200-#203 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/10/05 Thu | Cannon, R 31016200-#271 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/10/05 Thu | Cannon, R 31016200-#273 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENATION REVIEW |
| 03/10/05 Thu | Florek, J 31016200-¥122 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment REPORT DOCUMENTATION-2 |
| 03/10/05 Thu | Ramcharan, K 31016200-#444 | 4.00 | 4.00 | 780.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/11/05 Fri | Cannon, R 31016200-#274 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENATION REVIEW |
| 03/11/05 Fri | Cannon, R 31016200-#275 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 03/11/05 Fri | Florek, J 31016200-¥123 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment REPORT DOCUMENTATION-3 |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

|  |  |  | INFORMATIONAL | | |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/11/05 Fri | Ramcharan, K 31016200-#445 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/11/05 Fri | Ramcharan, K 31016200-#446 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/14/05 Mon | Anderson, J 31016200-#363 | 2.50 | 2.50 | 487.50 | I |  | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL - ANDERSON, JUSTIN |
| 03/14/05 Mon | Anderson, J 31016200-#364 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/14/05 Mon | Anderson, J 31016200-#365 | 1.00 | 1.00 | 195.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/14/05 Mon | Cannon, R 31016200-#276 | 1.00 | 1.00 | 195.00 | H |  | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/14/05 Mon | Ramcharan, K 31016200-#448 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/14/05 Mon | Thekkumkattil, G 31016200-#320 | 4.50 | 4.50 | 877.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/15/05 Tue | Anderson, J 31016200-#368 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/15/05 Tue | Anderson, J 31016200-#369 | 1.50 | 1.50 | 292.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/15/05 Tue | Anderson, J 31016200-#370 | 2.50 | 2.50 | 487.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/15/05 Tue | Cannon, R 31016200-#279 | 1.00 | 1.00 | 195.00 | H |  | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/15/05 Tue | Cannon, R 31016200-#280 | 4.50 | 4.50 | 877.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/15/05 Tue | Ramcharan, K 31016200-#451 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/15/05 Tue | Ramcharan, K 31016200-#452 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/15/05 Tue | Thekkumkattil, G 31016200-#323 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/15/05 Tue | Thekkumkattil, G 31016200-#325 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/16/05 Wed | Anderson, J 31016200-#372 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGHS |
| 03/16/05 Wed | Anderson, J 31016200-#373 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/16/05 Wed | Cannon, R 31016200-#282 | 2.50 | 2.50 | 487.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/16/05 Wed | Cannon, R 31016200-#284 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/16/05 Wed | Ramcharan, K 31016200-#456 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/16/05 Wed | Ramcharan, K 31016200-#457 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/16/05 Wed | Thekkumkattil, G 31016200-#326 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/17/05 Thu | Anderson, J 31016200-#374 | 3.00 | 3.00 | 585.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/17/05 Thu | Anderson, J 31016200-#375 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/17/05 Thu | Anderson, J 31016200-# 376 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGHS |
| 03/17/05 Thu | Ramcharan, K 31016200-# 459 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/17/05 Thu | Ramcharan, K 31016200-# 460 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/17/05 Thu | Ramcharan, K 31016200-# 461 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/17/05 Thu | Thekkumkattil, G 31016200-# 328 | 5.50 | 5.50 | 1,072.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/18/05 Fri | Ramcharan, K 31016200-# 463 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/18/05 Fri | Ramcharan, K 31016200-# 465 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/18/05 Fri | Ramcharan, K 31016200-# 466 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/18/05 Fri | Thekkumkattil, G 31016200-# 332 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/18/05 Fri | Thekkumkattil, G 31016200-# 333 | 5.50 | 5.50 | 1,072.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/21/05 Mon | Cannon, R 31016200-# 285 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/21/05 Mon | Cannon, R 31016200-# 286 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/21/05 Mon | Ramcharan, K 31016200-# 468 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/21/05 Mon | Ramcharan, K 31016200-4 469 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/21/05 Mon | Thekkumkattil, G 31016200-4 335 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/22/05 Tue | Campbell, W 31016200-4 207 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/22/05 Tue | Campbell, W 31016200-4 208 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/22/05 Tue | Campbell, W 31016200-4 210 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/22/05 Tue | Cannon, R 31016200-4 288 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/22/05 Tue | Cannon, R 31016200-4 289 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/22/05 Tue | Cannon, R 31016200-4 290 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/22/05 Tue | Cannon, R 31016200-4 291 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/22/05 Tue | Ramcharan, K 31016200-4 470 | 2.50 | 2.50 | 487.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/22/05 Tue | Ramcharan, K 31016200-4 473 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/22/05 Tue | Thekkumkattil, G 31016200-4 339 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/22/05 Tue | Thekkumkattil, G 31016200-4 340 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| DATE | NAME | | | | | | | |
| 03/22/05 Tue | Thekkumkattil, G 31016200-#341 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 03/22/05 Tue | Thekkumkattil, G 31016200-#342 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/23/05 Wed | Campbell, W 31016200-#212 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/23/05 Wed | Campbell, W 31016200-#213 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/23/05 Wed | Campbell, W 31016200-#214 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/23/05 Wed | Campbell, W 31016200-#215 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/23/05 Wed | Cannon, R 31016200-#293 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/23/05 Wed | Ramcharan, K 31016200-#474 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/23/05 Wed | Ramcharan, K 31016200-#477 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/23/05 Wed | Thekkumkattil, G 31016200-#343 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/23/05 Wed | Thekkumkattil, G 31016200-#344 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/24/05 Thu | Campbell, W 31016200-#218 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/24/05 Thu | Campbell, W 31016200-#219 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| 03/24/05 Thu | Campbell, W 31016200-#220 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> MEETING PREPARATION |
| 03/24/05 Thu | Campbell, W 31016200-#221 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTATION REVIEW |
| 03/24/05 Thu | Cannon, R 31016200-#295 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |
| 03/24/05 Thu | Cannon, R 31016200-#296 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> T&E |
| 03/24/05 Thu | Cannon, R 31016200-#297 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTATION REVIEW |
| 03/24/05 Thu | Florek, J 31016200-Y131 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment <br> SAMPLE ANALYSIS AND REPORT DOCUMENTATION |
| 03/24/05 Thu | Ramcharan, K 31016200-#478 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |
| 03/24/05 Thu | Ramcharan, K 31016200-#479 | 4.00 | 4.00 | 780.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> TRAVEL |
| 03/24/05 Thu | Thekkumkattil, G 31016200-#346 | 5.50 | 5.50 | 1,072.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |
| 03/24/05 Thu | Thekkumkattil, G 31016200-#347 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTATION REVIEW |
| 03/25/05 Fri | Campbell, W 31016200-#223 | 5.00 | 5.00 | 1,050.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |
| 03/25/05 Fri | Cannon, R 31016200-#299 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |
| 03/25/05 Fri | Ramcharan, K 31016200-#480 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance <br> DOCUMENTING |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/25/05 Fri | Ramcharan, K 31016200-#481 | 3.00 | 3.00 | 585.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/25/05 Fri | Ramcharan, K 31016200-#482 | 2.00 | 2.00 | 390.00 | H | 1 | | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/25/05 Fri | Thekkumkattil, G 31016200-#350 | 7.50 | 7.50 | 1,462.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 03/25/05 Fri | Thekkumkattil, G 31016200-#351 | 2.00 | 2.00 | 390.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/27/05 Sun | Campbell, W 31016200-#224 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/28/05 Mon | Anderson, J 31016200-#377 | 2.00 | 2.00 | 390.00 | I | 1 | | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/28/05 Mon | Anderson, J 31016200-#378 | 9.00 | 9.00 | 1,755.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/28/05 Mon | Campbell, W 31016200-#226 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/28/05 Mon | Campbell, W 31016200-#227 | 1.50 | 1.50 | 315.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/28/05 Mon | Cannon, R 31016200-#302 | 0.50 | 0.50 | 97.50 | H | 1 | | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/28/05 Mon | Cannon, R 31016200-#303 | 6.50 | 6.50 | 1,267.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 03/28/05 Mon | Cannon, R 31016200-#304 | 0.50 | 0.50 | 97.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/28/05 Mon | Ramcharan, K 31016200-#484 | 3.50 | 3.50 | 682.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/28/05 Mon | Ramcharan, K 31016200-#485 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/28/05 Mon | Thekkumkattil, G 31016200-#352 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/29/05 Tue | Anderson, J 31016200-#380 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/29/05 Tue | Campbell, W 31016200-#230 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/29/05 Tue | Campbell, W 31016200-#231 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/29/05 Tue | Campbell, W 31016200-#232 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/29/05 Tue | Cannon, R 31016200-#305 | 6.50 | 6.50 | 1,267.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 03/29/05 Tue | Cannon, R 31016200-#308 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/29/05 Tue | Ramcharan, K 31016200-#486 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/29/05 Tue | Ramcharan, K 31016200-#487 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/29/05 Tue | Ramcharan, K 31016200-#488 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/29/05 Tue | Ramcharan, K 31016200-#489 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/29/05 Tue | Thekkumkattil, G 31016200-#354 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/29/05 Tue | Westerman, B 31016200-#417 | 13.00 | 13.00 | 2,925.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW OF WORK PERFORMED |
| 03/30/05 Wed | Anderson, J 31016200-#384 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/30/05 Wed | Anderson, J 31016200-#385 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/30/05 Wed | Campbell, W 31016200-#235 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/30/05 Wed | Campbell, W 31016200-#236 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/30/05 Wed | Cannon, R 31016200-#310 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/30/05 Wed | Cannon, R 31016200-#311 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/30/05 Wed | Cannon, R 31016200-#312 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/30/05 Wed | Krames, J 31016200-#115 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:Post-Entity Level COSO Controls Assessment FOLLOW UP ON ELA TESTING AND REPORTING |
| 03/30/05 Wed | Ramcharan, K 31016200-#490 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/30/05 Wed | Ramcharan, K 31016200-#492 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/30/05 Wed | Thekkumkattil, G 31016200-#356 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/30/05 Wed | Thekkumkattil, G 31016200-#357 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/31/05 Thu | Anderson, J 31016200-#386 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/31/05 Thu | Anderson, J 31016200-#388 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/31/05 Thu | Campbell, W 31016200-#238 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 03/31/05 Thu | Campbell, W 31016200-#239 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 03/31/05 Thu | Cannon, R 31016200-#316 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/31/05 Thu | Cannon, R 31016200-#317 | 3.50 | 3.50 | 682.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/31/05 Thu | Cannon, R 31016200-#318 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/31/05 Thu | Ramcharan, K 31016200-#494 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 03/31/05 Thu | Ramcharan, K 31016200-#496 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 03/31/05 Thu | Thekkumkattil, G 31016200-#359 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 03/31/05 Thu | Thekkumkattil, G 31016200-#360 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/01/05 Fri | Anderson, J 34786200-#832 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/01/05 Fri | Campbell, W 34786200-#621 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/01/05 Fri | Cannon, R 34786200-4696 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/01/05 Fri | Cannon, R 34786200-4697 | 3.00 | 3.00 | 585.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/01/05 Fri | Ramcharan, K 34786200-4968 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/01/05 Fri | Thekkumkattil, G 34786200-4779 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/03/05 Sun | Campbell, W 34786200-4624 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/04/05 Mon | Anderson, J 34786200-4836 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/04/05 Mon | Anderson, J 34786200-4838 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 04/04/05 Mon | Campbell, W 34786200-4625 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/04/05 Mon | Campbell, W 34786200-4626 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/04/05 Mon | Campbell, W 34786200-4627 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/04/05 Mon | Cannon, R 34786200-4699 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/04/05 Mon | Cannon, R 34786200-4701 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/04/05 Mon | Cannon, R 34786200-4703 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/04/05 Mon | Ramcharan, K 34786200-4970 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/04/05 Mon | Ramcharan, K 34786200-4971 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/04/05 Mon | Sleiman, W 34786200-41076 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/04/05 Mon | Sleiman, W 34786200-41078 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/04/05 Mon | Sleiman, W 34786200-41079 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/04/05 Mon | Sleiman, W 34786200-41080 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/04/05 Mon | Thekkumkattil, G 34786200-4782 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/04/05 Mon | Westerman, B 34786200-4908 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/04/05 Mon | Wu, J 34786200-2525 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTATION REVIEW |
| 04/05/05 Tue | Anderson, J 34786200-4841 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/05/05 Tue | Anderson, J 34786200-4843 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGH |
| 04/05/05 Tue | Campbell, W 34786200-4630 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/05/05 Tue | Campbell, W 34786200-4631 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/05/05 Tue | Cannon, R 34786200-4705 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/05/05 Tue | Cannon, R 34786200-4706 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/05/05 Tue | Cannon, R 34786200-4708 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/05/05 Tue | Ramcharan, K 34786200-4972 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/05/05 Tue | Ramcharan, K 34786200-4973 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/05/05 Tue | Sleiman, W 34786200-41081 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/05/05 Tue | Sleiman, W 34786200-41082 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/05/05 Tue | Sleiman, W 34786200-41085 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/05/05 Tue | Thekkumkattil, G 34786200-4785 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/05/05 Tue | Thekkumkattil, G 34786200-4786 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/05/05 Tue | Westerman, B 34786200-4910 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/05/05 Tue | Wu, J 34786200-2527 | 3.50 | 3.50 | 875.00 | I | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/06/05 Wed | Anderson, J 34786200-4845 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/06/05 Wed | Campbell, W 34786200-4/634 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/06/05 Wed | Campbell, W 34786200-4/635 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/06/05 Wed | Cannon, R 34786200-4/710 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/06/05 Wed | Cannon, R 34786200-4/712 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/06/05 Wed | Miller, B 34786200-4/946 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/06/05 Wed | Ramcharan, K 34786200-4/976 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/06/05 Wed | Ramcharan, K 34786200-4/977 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/06/05 Wed | Sleiman, W 34786200-4/1086 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/06/05 Wed | Sleiman, W 34786200-4/1087 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/06/05 Wed | Sleiman, W 34786200-4/1088 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/06/05 Wed | Thekkumkattil, G 34786200-4/789 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/06/05 Wed | Westerman, B 34786200-4/911 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREP |
| 04/06/05 Wed | Westerman, B 34786200-4/912 | 7.00 | 7.00 | 1,575.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/06/05 Wed | Wu, J 34786200-27529 | 7.00 | 7.00 | 1,750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/06/05 Wed | Wu, J 34786200-27530 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC WALK THROUGH |
| 04/07/05 Thu | Anderson, J 34786200-4849 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/07/05 Thu | Anderson, J 34786200-4852 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC WALKTHROUGHS |
| 04/07/05 Thu | Campbell, W 34786200-4638 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/07/05 Thu | Cannon, R 34786200-4714 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/07/05 Thu | Cannon, R 34786200-4715 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/07/05 Thu | Cannon, R 34786200-4716 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/07/05 Thu | Miller, B 34786200-4947 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/07/05 Thu | Ramcharan, K 34786200-4980 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/07/05 Thu | Ramcharan, K 34786200-4983 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/07/05 Thu | Ramcharan, K 34786200-4984 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 04/07/05 Thu | Ramcharan, K 34786200-4985 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 04/07/05 Thu | Sleiman, W 34786200-4 1090 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/07/05 Thu | Sleiman, W 34786200-4 1092 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/07/05 Thu | Sleiman, W 34786200-4 1093 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/07/05 Thu | Sleiman, W 34786200-4 1094 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHOUGH |
| 04/07/05 Thu | Westerman, B 34786200-4 915 | 6.00 | 6.00 | 1,350.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/07/05 Thu | Wu, J 34786200-2 531 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTATION REVIEW |
| 04/07/05 Thu | Wu, J 34786200-2 532 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC WALK THROUGH |
| 04/07/05 Thu | Wu, J 34786200-2 534 | 2.00 | 2.00 | 500.00 | I | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/08/05 Fri | Anderson, J 34786200-4 854 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/08/05 Fri | Cannon, R 34786200-4 719 | 3.50 | 3.50 | 682.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/08/05 Fri | Cannon, R 34786200-4 720 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/08/05 Fri | Miller, B 34786200-4 948 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/08/05 Fri | Murphy, K 34786200-3 570 | 1.50 | 1.50 | 412.50 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support REVIEW OF POTENTIAL ISSUES |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/08/05 Fri | Ramcharan, K 34786200-4986 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/08/05 Fri | Ramcharan, K 34786200-4988 | 3.50 | 3.50 | 682.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/08/05 Fri | Ramcharan, K 34786200-4989 | 2.50 | 2.50 | 487.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/08/05 Fri | Sleiman, W 34786200-41095 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/08/05 Fri | Sleiman, W 34786200-41097 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/08/05 Fri | Sleiman, W 34786200-41098 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 04/08/05 Fri | Sleiman, W 34786200-41099 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/08/05 Fri | Wu, J 34786200-2535 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/09/05 Sat | Ramcharan, K 34786200-4990 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/09/05 Sat | Ramcharan, K 34786200-4991 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/09/05 Sat | Wu, J 34786200-2536 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/10/05 Sun | Campbell, W 34786200-4643 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/10/05 Sun | Ramcharan, K 34786200-4992 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/10/05 Sun | Wu, J 34786200-27537 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER: Post-TDS Support of GCC Testing GCC TESTING |
| 04/11/05 Mon | Anderson, J 34786200-4857 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/11/05 Mon | Anderson, J 34786200-4858 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: Post-GCC Sarbanes Assistance GCC TESTING |
| 04/11/05 Mon | Anderson, J 34786200-4860 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER: Post-GCC Sarbanes Assistance TRAVEL |
| 04/11/05 Mon | Campbell, W 34786200-4644 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/11/05 Mon | Campbell, W 34786200-4645 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/11/05 Mon | Cannon, R 34786200-4722 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/11/05 Mon | Cannon, R 34786200-4724 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER: Post-GCC Sarbanes Assistance TESTING |
| 04/11/05 Mon | Murphy, K 34786200-3571 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER: Post-PeopleSoft Appl Controls Support MEETING PREPARATION - STATUS UPDATE |
| 04/11/05 Mon | Ramcharan, K 34786200-4994 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER: Post-GCC Sarbanes Assistance T & E |
| 04/11/05 Mon | Ramcharan, K 34786200-4995 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/11/05 Mon | Ramcharan, K 34786200-4996 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: Post-GCC Sarbanes Assistance TESTING |
| 04/11/05 Mon | Sawh, I 34786200-41041 | 3.00 | 3.00 | 585.00 | I | | 1 | MATTER: Post-GCC Sarbanes Assistance TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/11/05 Mon | Sleiman, W 34786200-4/1100 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/11/05 Mon | Sleiman, W 34786200-4/1102 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/11/05 Mon | Sleiman, W 34786200-4/1104 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/11/05 Mon | Sleiman, W 34786200-4/1105 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/11/05 Mon | Thekkumkattil, G 34786200-4/793 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/11/05 Mon | Thekkumkattil, G 34786200-4/794 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING FOR OPERATIONS |
| 04/11/05 Mon | Wu, J 34786200-2/538 | 6.00 | 6.00 | 1,500.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/12/05 Tue | Anderson, J 34786200-4/862 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/12/05 Tue | Anderson, J 34786200-4/863 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/12/05 Tue | Campbell, W 34786200-4/648 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/12/05 Tue | Campbell, W 34786200-4/649 | 6.00 | 6.00 | 1,260.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/12/05 Tue | Cannon, R 34786200-4/726 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/12/05 Tue | Cannon, R 34786200-4/727 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 04/12/05 Tue | Cannon, R 34786200-4728 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/12/05 Tue | Ramcharan, K 34786200-4998 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/12/05 Tue | Ramcharan, K 34786200-41000 | 5.00 | 5.00 | 975.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/12/05 Tue | Sawh, I 34786200-41043 | 2.00 | 2.00 | 390.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/12/05 Tue | Sawh, I 34786200-41044 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/12/05 Tue | Sleiman, W 34786200-41106 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/12/05 Tue | Sleiman, W 34786200-41108 | 2.00 | 2.00 | 390.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/12/05 Tue | Sleiman, W 34786200-41110 | 2.00 | 2.00 | 390.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/12/05 Tue | Thekkumkattil, G 34786200-4796 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING FOR SDLC |
| 04/12/05 Tue | Thekkumkattil, G 34786200-4797 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING FOR SDLC BINDER |
| 04/12/05 Tue | Wu, J 34786200-2539 | 5.00 | 5.00 | 1,250.00 |  |  | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/13/05 Wed | Anderson, J 34786200-4864 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/13/05 Wed | Anderson, J 34786200-4865 | 6.50 | 6.50 | 1,267.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - TESTS |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/13/05 Wed | Campbell, W 34786200-4-653 | 1.00 | 1.00 | 210.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/13/05 Wed | Campbell, W 34786200-4-654 | 5.00 | 5.00 | 1,050.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/13/05 Wed | Cannon, R 34786200-4-730 | 1.00 | 1.00 | 195.00 | H | 1 | | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/13/05 Wed | Cannon, R 34786200-4-732 | 5.00 | 5.00 | 975.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/13/05 Wed | Cannon, R 34786200-4-733 | 4.50 | 4.50 | 877.50 | | 1 | | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/13/05 Wed | Parker, D 34786200-3-603 | 1.00 | 1.00 | 250.00 | | 1 | | MATTER:Post-PeopleSoft Appl Controls Support GUIDANCE RELATED TO OBJECT SECURITY |
| 04/13/05 Wed | Ramcharan, K 34786200-4-1001 | 4.00 | 4.00 | 780.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/13/05 Wed | Ramcharan, K 34786200-4-1003 | 6.00 | 6.00 | 1,170.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/13/05 Wed | Sawh, I 34786200-4-1046 | 4.00 | 4.00 | 780.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/13/05 Wed | Sleiman, W 34786200-4-1111 | 3.00 | 3.00 | 585.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/13/05 Wed | Sleiman, W 34786200-4-1113 | 2.00 | 2.00 | 390.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/13/05 Wed | Sleiman, W 34786200-4-1115 | 3.00 | 3.00 | 585.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/13/05 Wed | Thekkumkattil, G 34786200-4-802 | 2.00 | 2.00 | 390.00 | | 1 | | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING FOR SDLC BINDER |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ DESCRIPTION |
| 04/13/05 Wed | Wu, J 34786200-2540 | 2.00 | 2.00 | 500.00 | I | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/13/05 Wed | Wu, J 34786200-2541 | 4.00 | 4.00 | 1,000.00 | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/13/05 Wed | Wu, J 34786200-2543 | 4.00 | 4.00 | 1,000.00 | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/14/05 Thu | Anderson, J 34786200-4869 | 4.50 | 4.50 | 877.50 | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/14/05 Thu | Anderson, J 34786200-4870 | 4.00 | 4.00 | 780.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/14/05 Thu | Campbell, W 34786200-4657 | 1.00 | 1.00 | 210.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREPARATION |
| 04/14/05 Thu | Campbell, W 34786200-4658 | 9.00 | 9.00 | 1,890.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/14/05 Thu | Cannon, R 34786200-4734 | 1.50 | 1.50 | 292.50 | H | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/14/05 Thu | Cannon, R 34786200-4736 | 4.00 | 4.00 | 780.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING TESTING, FINDINGS |
| 04/14/05 Thu | Cannon, R 34786200-4737 | 5.00 | 5.00 | 975.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/14/05 Thu | Ramcharan, K 34786200-41004 | 4.00 | 4.00 | 780.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/14/05 Thu | Ramcharan, K 34786200-41006 | 4.00 | 4.00 | 780.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/14/05 Thu | Sawh, I 34786200-41049 | 3.00 | 3.00 | 585.00 | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | INFORMATIONAL |
| 04/14/05 Thu | Sawh, I 34786200-41050 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/14/05 Thu | Sleiman, W 34786200-41116 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/14/05 Thu | Sleiman, W 34786200-41118 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/14/05 Thu | Sleiman, W 34786200-41120 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/14/05 Thu | Thekkumkattil, G 34786200-4805 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING FOR FINAL SDLC BINDER |
| 04/14/05 Thu | Wu, J 34786200-2545 | 7.00 | 7.00 | 1,750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/15/05 Fri | Anderson, J 34786200-4872 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/15/05 Fri | Anderson, J 34786200-4873 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/15/05 Fri | Anderson, J 34786200-4874 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/15/05 Fri | Campbell, W 34786200-4661 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/15/05 Fri | Cannon, R 34786200-4738 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/15/05 Fri | Cannon, R 34786200-4739 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/15/05 Fri | Cannon, R 34786200-4740 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|------------|---|-------------|
| 04/15/05 Fri | Ramcharan, K 34786200-41007 | 4.00 | 4.00 | 780.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL TIME |
| 04/15/05 Fri | Sawh, I 34786200-41053 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/15/05 Fri | Sawh, I 34786200-41054 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/15/05 Fri | Sleiman, W 34786200-41121 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/15/05 Fri | Sleiman, W 34786200-41123 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING AND STATUS TRACKING |
| 04/15/05 Fri | Sleiman, W 34786200-41124 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/15/05 Fri | Wu, J 34786200-27546 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/16/05 Sat | Ramcharan, K 34786200-41010 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/16/05 Sat | Ramcharan, K 34786200-41011 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/16/05 Sat | Sleiman, W 34786200-41125 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/16/05 Sat | Wu, J 34786200-27547 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/17/05 Sun | Campbell, W 34786200-41663 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/17/05 Sun | Ramcharan, K 34786200-41012 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/17/05 Sun | Wu, J 34786200-27548 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/18/05 Mon | Anderson, J 34786200-41875 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/18/05 Mon | Anderson, J 34786200-41876 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/18/05 Mon | Anderson, J 34786200-41877 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/18/05 Mon | Anderson, J 34786200-41878 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/18/05 Mon | Campbell, W 34786200-41664 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/18/05 Mon | Campbell, W 34786200-41666 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance CLIENT REVIEW NOTES |
| 04/18/05 Mon | Cannon, R 34786200-41742 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/18/05 Mon | Cannon, R 34786200-41743 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/18/05 Mon | Cannon, R 34786200-41745 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/18/05 Mon | Ramcharan, K 34786200-41013 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/18/05 Mon | Ramcharan, K 34786200-41014 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/18/05 Mon | Ramcharan, K 34786200-41015 | 1.50 | 1.50 | 292.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/18/05 Mon | Sawh, I 34786200-41057 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/18/05 Mon | Sawh, I 34786200-41058 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/18/05 Mon | Sawh, I 34786200-41059 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/18/05 Mon | Sleiman, W 34786200-41126 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/18/05 Mon | Sleiman, W 34786200-41129 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/18/05 Mon | Sleiman, W 34786200-41130 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING - TRACKING |
| 04/18/05 Mon | Sleiman, W 34786200-41131 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/18/05 Mon | Thekkumkattil, G 34786200-4812 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/18/05 Mon | Wu, J 34786200-2549 | 1.50 | 1.50 | 375.00 | H | | 1 | MATTER:Post-TDS Support of GCC Testing T&E |
| 04/18/05 Mon | Wu, J 34786200-2550 | 2.50 | 2.50 | 625.00 | I | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/18/05 Mon | Wu, J 34786200-2551 | 8.00 | 8.00 | 2,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/19/05 Tue | Anderson, J 34786200-4880 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/19/05 Tue | Anderson, J 34786200-4881 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/19/05 Tue | Campbell, W 34786200-4/668 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/19/05 Tue | Campbell, W 34786200-4/669 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/19/05 Tue | Campbell, W 34786200-4/670 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW NOTES |
| 04/19/05 Tue | Cannon, R 34786200-4/746 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/19/05 Tue | Cannon, R 34786200-4/747 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/19/05 Tue | Cannon, R 34786200-4/750 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/19/05 Tue | Ramcharan, K 34786200-4/1016 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/19/05 Tue | Ramcharan, K 34786200-4/1017 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/19/05 Tue | Sawh, I 34786200-4/1061 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/19/05 Tue | Sawh, I 34786200-4/1062 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/19/05 Tue | Sawh, I 34786200-4/1063 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/19/05 Tue | Sleiman, W 34786200-4/1132 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/19/05 Tue | Sleiman, W 34786200-4/1134 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

|  |  |  | INFORMATIONAL | | |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/19/05 Tue | Sleiman, W 34786200-#1135 | 1.00 | 1.00 | 195.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance ENGAGEMENT PLANNING - TRACKING |
| 04/19/05 Tue | Sleiman, W 34786200-#1136 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/19/05 Tue | Wu, J 34786200-#2553 | 12.00 | 12.00 | 3,000.00 |  |  | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/20/05 Wed | Anderson, J 34786200-#882 | 2.00 | 2.00 | 390.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/20/05 Wed | Anderson, J 34786200-#883 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/20/05 Wed | Anderson, J 34786200-#884 | 3.00 | 3.00 | 585.00 | I |  | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/20/05 Wed | Campbell, W 34786200-#673 | 4.00 | 4.00 | 840.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/20/05 Wed | Campbell, W 34786200-#674 | 1.00 | 1.00 | 210.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW NOTES |
| 04/20/05 Wed | Campbell, W 34786200-#676 | 2.00 | 2.00 | 420.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/20/05 Wed | Cannon, R 34786200-#751 | 5.50 | 5.50 | 1,072.50 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/20/05 Wed | Cannon, R 34786200-#753 | 1.50 | 1.50 | 292.50 | H |  | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/20/05 Wed | Ramcharan, K 34786200-#1019 | 2.00 | 2.00 | 390.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/20/05 Wed | Ramcharan, K 34786200-#1020 | 5.00 | 5.00 | 975.00 |  |  | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/05 Wed | Sawh, I 34786200-4 1065 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/20/05 Wed | Sawh, I 34786200-4 1066 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/20/05 Wed | Sawh, I 34786200-4 1067 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/20/05 Wed | Sleiman, W 34786200-4 1137 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/20/05 Wed | Sleiman, W 34786200-4 1138 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/20/05 Wed | Thekkumkattil, G 34786200-4 815 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING FOR SDLC |
| 04/20/05 Wed | Westerman, B 34786200-4 928 | 3.50 | 3.50 | 787.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREP |
| 04/20/05 Wed | Wu, J 34786200-2 555 | 8.00 | 8.00 | 2,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/21/05 Thu | Anderson, J 34786200-4 886 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/21/05 Thu | Anderson, J 34786200-4 887 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - REVISIONS |
| 04/21/05 Thu | Campbell, W 34786200-4 678 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/21/05 Thu | Cannon, R 34786200-4 754 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/21/05 Thu | Cannon, R 34786200-4 755 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 04/21/05 Thu | Cannon, R 34786200-4756 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/21/05 Thu | Ramcharan, K 34786200-41021 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/21/05 Thu | Ramcharan, K 34786200-41022 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/21/05 Thu | Sawh, I 34786200-41069 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/21/05 Thu | Sawh, I 34786200-41070 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION |
| 04/21/05 Thu | Sawh, I 34786200-41071 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/21/05 Thu | Sleiman, W 34786200-41139 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/21/05 Thu | Westerman, B 34786200-4930 | 3.00 | 3.00 | 675.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/21/05 Thu | Westerman, B 34786200-4931 | 2.50 | 2.50 | 562.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREP |
| 04/21/05 Thu | Wu, J 34786200-2557 | 7.00 | 7.00 | 1,750.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/22/05 Fri | Anderson, J 34786200-4888 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/22/05 Fri | Anderson, J 34786200-4889 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/22/05 Fri | Campbell, W 34786200-4679 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 04/22/05 Fri | Campbell, W 34786200-4680 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW NOTES |
| 04/22/05 Fri | Campbell, W 34786200-4681 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/22/05 Fri | Cannon, R 34786200-4757 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW/FORMATTING |
| 04/22/05 Fri | Cannon, R 34786200-4758 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/22/05 Fri | Cannon, R 34786200-4759 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/22/05 Fri | Cannon, R 34786200-4760 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/22/05 Fri | MacKenzie, N 34786160-4509 | 5.00 | 1.67 | 333.33 | H, C H, C H, C | | 1 2 3 | MATTER:Case Administration RELATIONSHIP CHECK:PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS E-G (870 PGS): ORGANIZE IN BINDERS: BEGIN TO INDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| 04/22/05 Fri | Ramcharan, K 34786200-41023 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/22/05 Fri | Ramcharan, K 34786200-41024 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/22/05 Fri | Sawh, I 34786200-41072 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/22/05 Fri | Sawh, I 34786200-41073 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/22/05 Fri | Sawh, I 34786200-41074 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/22/05 Fri | Sawh, I 34786200-4 1075 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/22/05 Fri | Westerman, B 34786200-4 933 | 4.00 | 4.00 | 900.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/22/05 Fri | Westerman, B 34786200-4 934 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MEETING PREP |
| 04/22/05 Fri | Wu, J 34786200-2 559 | 1.50 | 1.50 | 375.00 | I | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/22/05 Fri | Wu, J 34786200-2 560 | 5.00 | 5.00 | 1,250.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing GCC TESTING |
| 04/25/05 Mon | Anderson, J 34786200-4 890 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/25/05 Mon | Anderson, J 34786200-4 891 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/25/05 Mon | Anderson, J 34786200-4 892 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - PA |
| 04/25/05 Mon | Anderson, J 34786200-4 893 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |
| 04/25/05 Mon | Campbell, W 34786200-4 682 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/25/05 Mon | Campbell, W 34786200-4 683 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/25/05 Mon | Cannon, R 34786200-4 761 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW/FORMATTING |
| 04/25/05 Mon | Cannon, R 34786200-4 762 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/25/05 Mon | Cannon, R 34786200-4 763 | 4.50 | 4.50 | 877.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/25/05 Mon | Cannon, R 34786200-4 764 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/25/05 Mon | MacKenzie, N 34786160-Y 510 | 5.10 | 1.28 | 255.00 | H, C H, C H, C H, C | | 1 2 3 4 | MATTER:Case Administration RELATIONSHIP CHECK:CONTINUE WITH REPORTS E-G: PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS I & J: ORGANIZE IN BINDERS: BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| 04/25/05 Mon | Ramcharan, K 34786200-4 1025 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/25/05 Mon | Ramcharan, K 34786200-4 1026 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/25/05 Mon | Ramcharan, K 34786200-4 1028 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/25/05 Mon | Westerman, B 34786200-4 935 | 2.50 | 2.50 | 562.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/25/05 Mon | Wu, J 34786200-2 562 | 2.00 | 2.00 | 500.00 | I | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/25/05 Mon | Wu, J 34786200-2 563 | 4.00 | 4.00 | 1,000.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTING |
| 04/26/05 Tue | Anderson, J 34786200-4 894 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/26/05 Tue | Anderson, J 34786200-4 895 | 6.00 | 6.00 | 1,170.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - REVISIONS |
| 04/26/05 Tue | Anderson, J 34786200-4 896 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance GCC TESTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

|  |  |  | INFORMATIONAL | | |  |  |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/26/05 Tue | Campbell, W 34786200-4685 | 4.00 | 4.00 | 840.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/26/05 Tue | Campbell, W 34786200-4686 | 2.00 | 2.00 | 420.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance REVIEW NOTES |
| 04/26/05 Tue | Campbell, W 34786200-4687 | 2.00 | 2.00 | 420.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/26/05 Tue | Cannon, R 34786200-4765 | 2.50 | 2.50 | 487.50 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance TESTING |
| 04/26/05 Tue | Cannon, R 34786200-4766 | 7.00 | 7.00 | 1,365.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW/FORMATTING |
| 04/26/05 Tue | Cannon, R 34786200-4767 | 1.00 | 1.00 | 195.00 | H |  | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/26/05 Tue | Ramcharan, K 34786200-41030 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/26/05 Tue | Ramcharan, K 34786200-41031 | 3.00 | 3.00 | 585.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance TESTING |
| 04/26/05 Tue | Ramcharan, K 34786200-41032 | 4.00 | 4.00 | 780.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/26/05 Tue | Westerman, B 34786200-4937 | 1.50 | 1.50 | 337.50 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance PLANNING |
| 04/26/05 Tue | Westerman, B 34786200-4939 | 2.00 | 2.00 | 450.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/26/05 Tue | Wu, J 34786200-2565 | 2.00 | 2.00 | 500.00 |  |  | 1 | MATTER: Post-TDS Support of GCC Testing DOCUMENTING |
| 04/27/05 Wed | Anderson, J 34786200-4897 | 1.00 | 1.00 | 195.00 |  |  | 1 | MATTER: Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/27/05 Wed | Anderson, J 34786200-4/899 | 7.00 | 7.00 | 1,365.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - REVISIONS |
| 04/27/05 Wed | Campbell, W 34786200-4/688 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOUMENTATION REVIEW |
| 04/27/05 Wed | Cannon, R 34786200-4/769 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/27/05 Wed | Cannon, R 34786200-4/770 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCMENTATION REVIEW/FORMATTING |
| 04/27/05 Wed | Ramcharan, K 34786200-4/1033 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TESTING |
| 04/27/05 Wed | Ramcharan, K 34786200-4/1034 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/27/05 Wed | Ramcharan, K 34786200-4/1035 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/27/05 Wed | Westerman, B 34786200-4/941 | 4.00 | 4.00 | 900.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPER |
| 04/28/05 Thu | Anderson, J 34786200-4/901 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/28/05 Thu | Anderson, J 34786200-4/902 | 2.00 | 2.00 | 390.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/28/05 Thu | Campbell, W 34786200-4/691 | 4.00 | 4.00 | 840.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/28/05 Thu | Cannon, R 34786200-4/771 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW & FORMATTING |
| 04/28/05 Thu | Cannon, R 34786200-4/772 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/28/05 Thu | Cannon, R 34786200-4/773 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/28/05 Thu | MacKenzie, N 34786160-1/513 | 4.00 | 1.33 | 266.67 | H, C H, C H, C | | 1 2 3 | MATTER:Case Administration RELATIONSHIP CHECK:ENTER IDENTIFIED PARTNERS INTO MATRIX; PRINT & HOLE-PUNCH REPORTS M-Q; ORGANIZE IN BINDER. |
| 04/28/05 Thu | Pillay, G 34786200-4/1140 | 2.00 | 2.00 | 550.00 | F | | 1 | MATTER:Post-GCC Sarbanes Assistance QUALITY ASSURANCE REVIEW OF DOCUMENTATION |
| 04/28/05 Thu | Ramcharan, K 34786200-4/1036 | 4.00 | 4.00 | 780.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/28/05 Thu | Ramcharan, K 34786200-4/1037 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/28/05 Thu | Westerman, B 34786200-4/942 | 4.00 | 4.00 | 900.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/28/05 Thu | Westerman, B 34786200-4/944 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance MTG PREP |
| 04/29/05 Fri | Anderson, J 34786200-4/903 | 6.50 | 6.50 | 1,267.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING - PA |
| 04/29/05 Fri | Anderson, J 34786200-4/904 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/29/05 Fri | Campbell, W 34786200-4/694 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 04/29/05 Fri | Cannon, R 34786200-4/774 | 2.50 | 2.50 | 487.50 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/29/05 Fri | Cannon, R 34786200-4/775 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW & FORMATTING |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/29/05 Fri | Cannon, R 34786200-4 776 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/29/05 Fri | Cannon, R 34786200-4 777 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/29/05 Fri | MacKenzie, N 34786160-1 514 | 8.00 | 2.67 | 533.33 | H, C H, C H, C | | 1 2 3 | MATTER:Case Administration RELATIONSHIP CHECK:ENTER IDENTIFIED PARTNERS INTO MATRIX; PRINT & HOLE-PUNCH RELATIONSHIP REPORTS R-Z; ORGANIZE IN BINDER. |
| 04/29/05 Fri | Miller, B 34786200-4 963 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PERFORMANCE APPRAISAL |
| 04/29/05 Fri | Ramcharan, K 34786200-4 1038 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTING |
| 04/29/05 Fri | Thekkumkattil, G 34786200-4 831 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance SORTING THROUGH ALL WINN-DIXIE PAPERS/FILES |
| 04/29/05 Fri | Westerman, B 34786200-4 945 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance REVIEW WORKPAPERS |
| 04/30/05 Sat | Conway, S 34786160-1 503 | 0.20 | 0.20 | 23.00 | | | 1 | MATTER:Case Administration CONTRACT MAINTENANCE |
| 05/02/05 Mon | Cannon, R 69014200-4 1171 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance FEEDBACK PROCESS |
| 05/02/05 Mon | Cannon, R 69014200-4 1172 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PERFORMANCE APPRAISAL |
| 05/02/05 Mon | Cannon, R 69014200-4 1173 | 2.00 | 2.00 | 390.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 05/02/05 Mon | Thekkumkattil, G 69014200-4 1190 | 5.00 | 5.00 | 975.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WINN-DIXIE PA & UPWARD FEEDBACK |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/03/05 Tue | Miller, B 69014200-41216 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PERFORMANCE APPRIASAL |
| 05/03/05 Tue | Parker, D 69014200-31156 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:Post-PeopleSoft Appl Controls Support ISSUES AROUND RE-RUNNING OF SCRIPTS |
| 05/06/05 Fri | Campbell, W 69014200-41164 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PA COMPLETION |
| 05/06/05 Fri | Westerman, B 69014200-41212 | 3.00 | 3.00 | 750.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance PA PREP FOR WINN DIXIE ENGAGEMENT |
| 05/06/05 Fri | Wu, J 69014200-21151 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTATION |
| 05/09/05 Mon | Cannon, R 69014200-41177 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance DOCUMENTATION REVIEW |
| 05/09/05 Mon | Cannon, R 69014200-41178 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 05/09/05 Mon | Wu, J 69014200-21152 | 0.50 | 0.50 | 125.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTATION |
| 05/10/05 Tue | Campbell, W 69014200-41166 | 2.00 | 2.00 | 420.00 | I | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 05/10/05 Tue | Cannon, R 69014200-41180 | 1.50 | 1.50 | 292.50 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 05/10/05 Tue | Cannon, R 69014200-41182 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:Post-GCC Sarbanes Assistance WALKTHROUGH |
| 05/11/05 Wed | Cannon, R 69014200-41185 | 1.00 | 1.00 | 195.00 | H | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 05/11/05 Wed | Wu, J 69014200-21153 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:Post-TDS Support of GCC Testing DOCUMENTATION |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/12/05 Thu | Campbell, W 69014200-4/1168 | 2.00 | 2.00 | 420.00 | I | | 1 | MATTER: Post-GCC Sarbanes Assistance TRAVEL |
| 05/12/05 Thu | Cannon, R 69014200-4/1187 | 3.00 | 3.00 | 585.00 | I | | 1 | MATTER: Post-GCC Sarbanes Assistance TRAVEL HOME |
| 05/12/05 Thu | Wu, J 69014200-2/1154 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: Post-TDS Support of GCC Testing DOCUMENTATION |
| 05/16/05 Mon | Campbell, W 69014200-5/1242 | 3.00 | 3.00 | 630.00 | I | | 1 | MATTER: GCC Re-Testing and Update Testing TRAVEL |
| 05/19/05 Thu | Campbell, W 69014200-5/1259 | 3.00 | 3.00 | 630.00 | I | | 1 | MATTER: GCC Re-Testing and Update Testing TRAVEL |
| 05/25/05 Wed | Campbell, W 69014200-5/1262 | 3.00 | 3.00 | 630.00 | I | | 1 | MATTER: GCC Re-Testing and Update Testing TRAVEL |
| 05/27/05 Fri | Campbell, W 69014200-5/1276 | 4.00 | 4.00 | 840.00 | I | | 1 | MATTER: GCC Re-Testing and Update Testing TRAVEL |
| | | | 1,685.24 | $343,395.33 | | | | |

Total
Number of Entries:        588

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, J | 210.00 | 40,950.00 | 0.00 | 0.00 | 210.00 | 40,950.00 | 0.00 | 0.00 | 210.00 | 40,950.00 |
| Campbell, W | 225.00 | 47,250.00 | 0.00 | 0.00 | 225.00 | 47,250.00 | 0.00 | 0.00 | 225.00 | 47,250.00 |
| Cannon, R | 314.50 | 61,327.50 | 0.00 | 0.00 | 314.50 | 61,327.50 | 0.00 | 0.00 | 314.50 | 61,327.50 |
| Conway, S | 0.80 | 92.00 | 0.00 | 0.00 | 0.80 | 92.00 | 0.00 | 0.00 | 0.80 | 92.00 |
| Florek, J | 34.00 | 7,650.00 | 0.00 | 0.00 | 34.00 | 7,650.00 | 0.00 | 0.00 | 34.00 | 7,650.00 |
| Krames, J | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 |
| MacKenzie, N | 0.00 | 0.00 | 22.10 | 4,420.00 | 22.10 | 4,420.00 | 6.94 | 1,388.33 | 6.94 | 1,388.33 |
| Miller, B | 21.00 | 4,095.00 | 0.00 | 0.00 | 21.00 | 4,095.00 | 0.00 | 0.00 | 21.00 | 4,095.00 |
| Murphy, K | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 |
| Parker, D | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| Pillay, G | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 |
| Ramcharan, K | 353.00 | 68,835.00 | 0.00 | 0.00 | 353.00 | 68,835.00 | 0.00 | 0.00 | 353.00 | 68,835.00 |
| Sawh, I | 57.00 | 11,115.00 | 0.00 | 0.00 | 57.00 | 11,115.00 | 0.00 | 0.00 | 57.00 | 11,115.00 |
| Sleiman, W | 108.50 | 21,157.50 | 0.00 | 0.00 | 108.50 | 21,157.50 | 0.00 | 0.00 | 108.50 | 21,157.50 |
| Thekkumkattil, G | 140.50 | 27,397.50 | 0.00 | 0.00 | 140.50 | 27,397.50 | 0.00 | 0.00 | 140.50 | 27,397.50 |
| Westerman, B | 71.00 | 16,050.00 | 0.00 | 0.00 | 71.00 | 16,050.00 | 0.00 | 0.00 | 71.00 | 16,050.00 |
| Wu, J | 127.50 | 31,875.00 | 0.00 | 0.00 | 127.50 | 31,875.00 | 0.00 | 0.00 | 127.50 | 31,875.00 |
| | 1,678.30 | $342,007.00 | 22.10 | $4,420.00 | 1,700.40 | $346,427.00 | 6.94 | $1,388.33 | 1,685.24 | $343,395.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.20 | 23.00 | 22.10 | 4,420.00 | 22.30 | 4,443.00 | 6.94 | 1,388.33 | 7.14 | 1,411.33 |
| GCC Re-Testing and Update Testing | 13.00 | 2,730.00 | 0.00 | 0.00 | 13.00 | 2,730.00 | 0.00 | 0.00 | 13.00 | 2,730.00 |
| Post-Entity Level COSO Controls Assessment | 35.20 | 7,948.00 | 0.00 | 0.00 | 35.20 | 7,948.00 | 0.00 | 0.00 | 35.20 | 7,948.00 |
| Post-GCC Sarbanes Assistance | 1,489.70 | 296,020.50 | 0.00 | 0.00 | 1,489.70 | 296,020.50 | 0.00 | 0.00 | 1,489.70 | 296,020.50 |
| Post-PeopleSoft Appl Controls Support | 4.20 | 1,073.00 | 0.00 | 0.00 | 4.20 | 1,073.00 | 0.00 | 0.00 | 4.20 | 1,073.00 |
| Post-Petition Date | 8.50 | 2,337.50 | 0.00 | 0.00 | 8.50 | 2,337.50 | 0.00 | 0.00 | 8.50 | 2,337.50 |
| Post-TDS Support of GCC Testing | 127.50 | 31,875.00 | 0.00 | 0.00 | 127.50 | 31,875.00 | 0.00 | 0.00 | 127.50 | 31,875.00 |
| | 1,678.30 | $342,007.00 | 22.10 | $4,420.00 | 1,700.40 | $346,427.00 | 6.94 | $1,388.33 | 1,685.24 | $343,395.33 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated by Auditor

EXHIBIT C
BLOCKED ENTRIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dantin, E | 5.00 | 1,500.00 |
| Krames, J | 28.00 | 7,700.00 |
| MacKenzie, N | 36.00 | 7,200.00 |
| Mordy, K | 12.60 | 3,465.00 |
| | 81.60 | $19,865.00 |

EXHIBIT C  PAGE 1 of 5

EXHIBIT C
BLOCKED ENTRIES
PricewaterhouseCoopers

| | | ├─── INFORMATIONAL ───┤ | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/03/05 Thu | Mordy, K 31016160-289 | 1.20 | 1.20 | 330.00 | | | | MATTER:Post-Petition Date<br>1  TELEPHONE CALL WITH K. MURPHY REGARDING EMPLOYMENT AND PAYMENT ISSUES AND FOLLOW UP CALL WITH BRIAN WALSH REGARDING SAME;<br>2  DRAFT EMAIL TO K MURPHY REGARDING RECORDING KEEPING REQUIREMENTS AND PAYMENT PROCESS IN THE CH 11. |
| 03/04/05 Fri | Krames, J 31016200-104 | 8.00 | 8.00 | 2,200.00 | I | | | MATTER:Post-Entity Level COSO Controls Assessment<br>1  CLIENT INTERVIEWS FOR ELA - 4 HOURS;<br>2  TRAVEL TO CLIENT LOCATION FOR FIELDWORK FROM HOME - 4 HOURS. |
| 03/08/05 Tue | Krames, J 31016200-106 | 2.00 | 2.00 | 550.00 | | | | MATTER:Post-Entity Level COSO Controls Assessment<br>1  CONTRACT PREPARATION OF CLIENT REPORT- 1 HOUR;<br>2  CONTRACT PREPARATION FOR ELA TESTING-1 HOUR |
| 03/13/05 Sun | Krames, J 31016200-108 | 2.00 | 2.00 | 550.00 | | | | MATTER:Post-Entity Level COSO Controls Assessment<br>1  CONTINUE PREPARATION OF CLIENT REPORT - 1 HOUR;<br>2  BEGIN PREPARATION FOR ELA TESTING - 1 HOUR. |
| 03/14/05 Mon | Krames, J 31016200-110 | 8.00 | 8.00 | 2,200.00 | I | | | MATTER:Post-Entity Level COSO Controls Assessment<br>1  TRAVEL TO CLIENT LOCATION FOR FIELDWORK BACK TO CHICAGO - 4 HOURS;<br>2  BEGIN PREPARATION OF ELA TESTING RESULTS DOCUMENTATION - 4 HOURS. |
| 03/15/05 Tue | Mordy, K 31016160-291 | 1.20 | 1.20 | 330.00 | | | | MATTER:Post-Petition Date<br>1  TELEPHONE CALLS AND EMAILS WITH COUNSEL AND WITH K. MURPHY REGARDING APPLICATION AND INFORMATION REQUIRED AND W/O OF PWC PREPETITION OBLIGATIONS. |
| 03/16/05 Wed | Mordy, K 31016160-292 | 8.50 | 8.50 | 2,337.50 | | | | MATTER:Post-Petition Date<br>1  PREPARE INITIAL DRAFTS OF AFFIDAVIT OF ELIZABETH DANTIN SUPPORTING RETENTION OF PWC, DEBTORS' APPLICATION AND INTERIM ORDER AND RELATED EMAILS AND TELEPHONE CALLS NECESSARY TO COMPLETE DRAFTS AND SEND TO COUNSEL. |
| 03/17/05 Thu | Dantin, E 31016160-297 | 2.00 | 2.00 | 600.00 | F F F | | | MATTER:Post-Petition Date<br>1  REVIEW OF RETENTION DOCUMENTS,<br>2  PROVIDE COMMENTS TO ATTORNEYS;<br>3  DISCUSSION WITH KEVIN MURPHY REGARDING DOCUMENTS AND PROJECT STATUS |
| 03/17/05 Thu | Krames, J 31016200-113 | 8.00 | 8.00 | 2,200.00 | I | | | MATTER:Post-Entity Level COSO Controls Assessment<br>1  TRAVEL TO CLIENT LOCATION FOR FIELDWORK BACK TO CHICAGO - 4 HOURS;<br>2  BEGIN PREPARATION OF ELA TESTING RESULTS DOCUMENTATION - 4 HOURS. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 5

EXHIBIT C
BLOCKED ENTRIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Dantin, E 31016160-298 | 3.00 | 3.00 | 900.00 | D, F | | 1 | REVIEW OF RETENTION DOCUMENTS, DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| | | | | | F | | 2 | DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, |
| | | | | | F | | 3 | CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| 03/21/05 Mon | Mordy, K 31016160-295 | 1.00 | 1.00 | 275.00 | E | | 1 | TELEPHONE CALLS WITH D. TURETSKY, K. MURPHY & A. CLARK REGARDING EMPLOYMENT APPLICATION, DECLARATION AND RELATIONSHIP SEARCH; |
| | | | | | | | 2 | READ REVISED DRAFT OF DECLARATION AND APPLICATION & DISCUSS WITH K. MURPHY |
| 04/14/05 Thu | Mordy, K 34786160-506 | 0.70 | 0.70 | 192.50 | | | 1 | EMAILS REGARDING CHANGE OF VENUE AND APPOINTMENT ORDER; |
| | | | | | | | 2 | TELEPHONE CALL WITH DAVID TRUETSKY AND EMAIL TO K. MURPHY RE SAME AND BILLING TIMING. |
| 04/22/05 Fri | MacKenzie, N 34786160-509 | 5.00 | 5.00 | 1,000.00 | H, B | | 1 | RELATIONSHIP CHECK:PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS E-G (870 PGS); |
| | | | | | H | | 2 | ORGANIZE IN BINDERS; |
| | | | | | H | | 3 | BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| 04/25/05 Mon | MacKenzie, N 34786160-510 | 5.10 | 5.10 | 1,020.00 | H | | 1 | RELATIONSHIP CHECK:CONTINUE WITH REPORTS E-G; |
| | | | | | H, B | | 2 | PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS I & J; |
| | | | | | H | | 3 | ORGANIZE IN BINDERS; |
| | | | | | H | | 4 | BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| 04/26/05 Tue | MacKenzie, N 34786160-511 | 4.90 | 4.90 | 980.00 | H | | 1 | RELATIONSHIP CHECK:PRINT RELATIONSHIP CHECK REPORTS H, K & L; |
| | | | | | H | | 2 | (182 PGS) BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| 04/28/05 Thu | MacKenzie, N 34786160-513 | 4.00 | 4.00 | 800.00 | H | | 1 | RELATIONSHIP CHECK:ENTER IDENTIFIED PARTNERS INTO MATRIX; |
| | | | | | H, B | | 2 | PRINT & HOLE-PUNCH REPORTS M-Q; |
| | | | | | H | | 3 | ORGANIZE IN BINDER. |

Each NAME row is preceded by:
- MATTER:Post-Petition Date (for 03/21/05 entries)
- MATTER:Case Administration (for 04/14/05 through 04/28/05 entries)

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 5

EXHIBIT C
BLOCKED ENTRIES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 04/29/05 | MacKenzie, N | 8.00 | 8.00 | 1,600.00 | H | | 1 | RELATIONSHIP CHECK: ENTER IDENTIFIED PARTNERS INTO MATRIX; |
| Fri | 34786160-V514 | | | | H, B | | 2 | PRINT & HOLE-PUNCH RELATIONSHIP REPORTS R-Z; |
| | | | | | H | | 3 | ORGANIZE IN BINDER. |
| | | | | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 04/30/05 | MacKenzie, N | 9.00 | 9.00 | 1,800.00 | H | | 1 | RELATIONSHIP CHECK: INDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE; |
| Sat | 34786160-V515 | | | | H | | 2 | ENTER IDENTIFIED PARTNERS INTO MATRIX. |
| | | | 81.60 | $19,865.00 | | | | |

Total
Number of Entries:        18

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 5

EXHIBIT C
BLOCKED ENTRIES
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dantin, E | 5.00 | 1,500.00 | 0.00 | 0.00 | 5.00 | 1,500.00 | 0.00 | 0.00 | 5.00 | 1,500.00 |
| Krames, J | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 |
| MacKenzie, N | 36.00 | 7,200.00 | 0.00 | 0.00 | 36.00 | 7,200.00 | 0.00 | 0.00 | 36.00 | 7,200.00 |
| Mordy, K | 12.60 | 3,465.00 | 0.00 | 0.00 | 12.60 | 3,465.00 | 0.00 | 0.00 | 12.60 | 3,465.00 |
| | 81.60 | $19,865.00 | 0.00 | $0.00 | 81.60 | $19,865.00 | 0.00 | $0.00 | 81.60 | $19,865.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 36.70 | 7,392.50 | 0.00 | 0.00 | 36.70 | 7,392.50 | 0.00 | 0.00 | 36.70 | 7,392.50 |
| Post-Entity Level COSO Controls Assessment | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 | 0.00 | 0.00 | 28.00 | 7,700.00 |
| Post-Petition Date | 16.90 | 4,772.50 | 0.00 | 0.00 | 16.90 | 4,772.50 | 0.00 | 0.00 | 16.90 | 4,772.50 |
| | 81.60 | $19,865.00 | 0.00 | $0.00 | 81.60 | $19,865.00 | 0.00 | $0.00 | 81.60 | $19,865.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated by Auditor

EXHIBIT C  PAGE 5 of 5

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 16.00 | 3,120.00 |
| Campbell, W | 71.00 | 14,910.00 |
| Cannon, R | 26.00 | 5,070.00 |
| Dantin, E | 5.17 | 1,550.00 |
| Miller, B | 12.50 | 2,437.50 |
| Mordy, K | 5.00 | 1,375.00 |
| Murphy, K | 30.50 | 8,387.50 |
| Parker, D | 9.00 | 2,250.00 |
| Ramcharan, K | 41.00 | 7,995.00 |
| Sawh, I | 15.00 | 2,925.00 |
| Sleiman, W | 35.50 | 6,922.50 |
| Thekkumkattil, G | 45.50 | 8,872.50 |
| Westerman, B | 168.50 | 38,300.00 |
| Wu, J | 2.00 | 500.00 |
| | 482.67 | $104,615.00 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 16.00 | 3,120.00 |
| Campbell, W | 61.00 | 12,810.00 |
| Cannon, R | 26.00 | 5,070.00 |
| Dantin, E | 3.50 | 1,050.00 |
| Miller, B | 10.50 | 2,047.50 |
| Mordy, K | 0.00 | 0.00 |
| Murphy, K | 20.00 | 5,500.00 |
| Parker, D | 9.00 | 2,250.00 |
| Ramcharan, K | 41.00 | 7,995.00 |
| Sawh, I | 15.00 | 2,925.00 |
| Sleiman, W | 35.50 | 6,922.50 |
| Thekkumkattil, G | 44.00 | 8,580.00 |
| Westerman, B | 168.50 | 38,300.00 |
| Wu, J | 2.00 | 500.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 452.00 | $97,070.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Campbell, W 22243200-#26 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 02/22/05 Tue | Mordy, K 22243160-#4 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:*Post-Petition Date* TELEPHONE CALLS WITH KEVIN MURPHY & LIZ DANTIN REGARDING WINN DIXIE FILING AND ISSUES RELATED TO EMPLOYMENT POST PETITION |
| 02/23/05 Wed | Campbell, W 22243200-#31 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 02/23/05 Wed | Mordy, K 22243160-#5 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:*Post-Petition Date* FOLLOW UP TELEPHONE CALLS AND EMAILS WITH K. MURPHY ON WINN DIXIE EMPLOYMENT ISSUES |
| 02/23/05 Wed | Murphy, K 22243160-#1 | 4.00 | 4.00 | 1,100.00 | | | 1 | MATTER:*Post-Petition Date* MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 02/24/05 Thu | Campbell, W 22243200-#36 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 02/25/05 Fri | Campbell, W 22243200-#40 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/01/05 Tue | Campbell, W 31016200-#183 | 2.00 | 2.00 | 420.00 | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/01/05 Tue | Cannon, R 31016200-#243 | 1.50 | 1.50 | 292.50 | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/01/05 Tue | Westerman, B 31016200-#390 | 4.00 | 4.00 | 900.00 | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/02/05 Wed | Campbell, W 31016200-#188 | 1.00 | 1.00 | 210.00 | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/02/05 Wed | Cannon, R 31016200-#247 | 2.50 | 2.50 | 487.50 | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Mordy, K  31016160-2788 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER:*Post-Petition Date* TELEPHONE CALLS WITH K. MURPHY TO FOLLOW UP ON EMPLOYMENT APPLICATION ISSUES |
| 03/02/05 Wed | Westerman, B  31016200-4392 | 3.00 | 3.00 | 675.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/03/05 Thu | Cannon, R  31016200-4251 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/03/05 Thu | Mordy, K  31016160-2789 | 1.20 | 0.60 | 165.00 | C  C | | 1  2 | MATTER:*Post-Petition Date* TELEPHONE CALL WITH K. MURPHY REGARDING EMPLOYMENT AND PAYMENT ISSUES AND FOLLOW UP CALL WITH BRIAN WALSH REGARDING SAME; DRAFT EMAIL TO K MURPHY REGARDING RECORDING KEEPING REQUIREMENTS AND PAYMENT PROCESS IN THE CH 11. |
| 03/03/05 Thu | Ramcharan, K  31016200-4425 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/03/05 Thu | Westerman, B  31016200-4393 | 5.00 | 5.00 | 1,125.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/04/05 Fri | Parker, D  31016200-3164 | 2.00 | 2.00 | 500.00 | | | & 1 | MATTER:*Post-PeopleSoft Appl Controls Support* STAFF GUIDANCE, DISCUSSION RE: DELAYS IN RECEIVING CLIENT DATA RESPONSES |
| 03/04/05 Fri | Westerman, B  31016200-4395 | 2.00 | 2.00 | 450.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/07/05 Mon | Cannon, R  31016200-4261 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/07/05 Mon | Ramcharan, K  31016200-4431 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/07/05 Mon | Westerman, B  31016200-4396 | 7.00 | 7.00 | 1,575.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/05 Tue | Campbell, W 31016200-#196 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/08/05 Tue | Cannon, R 31016200-#266 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/08/05 Tue | Ramcharan, K 31016200-#435 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFFF MEEETING |
| 03/08/05 Tue | Westerman, B 31016200-#397 | 5.00 | 5.00 | 1,125.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/09/05 Wed | Campbell, W 31016200-#200 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/09/05 Wed | Cannon, R 31016200-#267 | 2.50 | 2.50 | 487.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/09/05 Wed | Mordy, K 31016160-#290 | 0.20 | 0.20 | 55.00 H | | | 1 | MATTER:*Post-Petition Date* FOLLOW UP ON RELATIONSHIP CHECKS WITH A. CLARK AND K. MURPHY |
| 03/09/05 Wed | Ramcharan, K 31016200-#440 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/09/05 Wed | Westerman, B 31016200-#399 | 3.00 | 3.00 | 675.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/10/05 Thu | Campbell, W 31016200-#204 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/10/05 Thu | Ramcharan, K 31016200-#443 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/10/05 Thu | Westerman, B 31016200-#401 | 6.00 | 6.00 | 1,350.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/11/05 Fri | Westerman, B 31016200-4402 | 2.00 | 2.00 | 450.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/14/05 Mon | Anderson, J 31016200-4367 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/14/05 Mon | Ramcharan, K 31016200-4450 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/14/05 Mon | Thekkumkattil, G 31016200-4322 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/14/05 Mon | Westerman, B 31016200-4403 | 8.00 | 8.00 | 1,800.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/15/05 Tue | Mordy, K 31016160-291 | 1.20 | 1.20 | 330.00 | C | | 1 | MATTER:*Post-Petition Date* TELEPHONE CALLS AND EMAILS WITH COUNSEL AND WITH K. MURPHY REGARDING APPLICATION AND INFORMATION REQUIRED AND W/O OF PWC PREPETITION OBLIGATIONS. |
| 03/15/05 Tue | Ramcharan, K 31016200-4453 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/15/05 Tue | Westerman, B 31016200-4404 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/17/05 Thu | Dantin, E 31016160-297 | 2.00 | 0.67 | 200.00 | C, F C, F C, F | | 1 2 3 | MATTER:*Post-Petition Date* REVIEW OF RETENTION DOCUMENTS, PROVIDE COMMENTS TO ATTORNEYS, DISCUSSION WITH KEVIN MURPHY REGARDING DOCUMENTS AND PROJECT STATUS |
| 03/17/05 Thu | Ramcharan, K 31016200-4458 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/17/05 Thu | Thekkumkattil, G 31016200-4330 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/18/05 Fri | Ramcharan, K 31016200-#464 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/18/05 Fri | Westerman, B 31016200-#406 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MANAGEMENT |
| 03/21/05 Mon | Dantin, E 31016160-#298 | 3.00 | 2.00 | 600.00 | C, F | | & 1 | MATTER:*Post-Petition Date* REVIEW OF RETENTION DOCUMENTS, DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| | | | | | C, F | | 2 | DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, |
| | | | | | C, F | | 3 | CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| 03/21/05 Mon | Mordy, K 31016160-#295 | 1.00 | 0.50 | 137.50 | C, E | | 1 | MATTER:*Post-Petition Date* TELEPHONE CALLS WITH D. TURETSKY, K. MURPHY & A. CLARK REGARDING EMPLOYMENT APPLICATION, DECLARATION AND RELATIONHSIP SEARCH; |
| | | | | | C | | 2 | READ REVISED DRAFT OF DECLARATION AND APPLICATION & DISCUSS WITH K. MURPHY |
| 03/21/05 Mon | Ramcharan, K 31016200-#467 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/21/05 Mon | Thekkumkattil, G 31016200-#336 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/21/05 Mon | Westerman, B 31016200-#407 | 8.00 | 8.00 | 1,800.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/22/05 Tue | Campbell, W 31016200-#209 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/22/05 Tue | Ramcharan, K 31016200-#472 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/22/05 Tue | Thekkumkattil, G 31016200-#338 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/22/05 Tue | Westerman, B 31016200-4408 | 8.00 | 8.00 | 1,800.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/23/05 Wed | Campbell, W 31016200-4216 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/23/05 Wed | Murphy, K 31016160-2782 | 2.00 | 2.00 | 550.00 | | | & 1 | MATTER:*Post-Petition Date* PHONE CALLS WITH TEAM REGARDING PROJECT STATUS |
| 03/23/05 Wed | Ramcharan, K 31016200-4475 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/23/05 Wed | Westerman, B 31016200-4410 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/24/05 Thu | Campbell, W 31016200-4222 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/24/05 Thu | Thekkumkattil, G 31016200-4349 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/24/05 Thu | Westerman, B 31016200-4411 | 7.00 | 7.00 | 1,575.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/28/05 Mon | Anderson, J 31016200-4379 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/28/05 Mon | Campbell, W 31016200-4228 | 3.00 | 3.00 | 630.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/28/05 Mon | Cannon, R 31016200-4301 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/28/05 Mon | Ramcharan, K 31016200-4483 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Thekkumkattil, G 31016200-4 353 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/28/05 Mon | Westerman, B 31016200-4 415 | 5.00 | 5.00 | 1,125.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE AND REVIEW OF WORK |
| 03/29/05 Tue | Anderson, J 31016200-4 381 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/29/05 Tue | Campbell, W 31016200-4 229 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/29/05 Tue | Cannon, R 31016200-4 306 | 2.50 | 2.50 | 487.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/29/05 Tue | Cannon, R 31016200-4 307 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/29/05 Tue | Thekkumkattil, G 31016200-4 355 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/30/05 Wed | Campbell, W 31016200-4 234 | 2.50 | 2.50 | 525.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/30/05 Wed | Cannon, R 31016200-4 314 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/30/05 Wed | Danlin, E 31016160-2 100 | 1.00 | 1.00 | 300.00 | F | | & 1 | MATTER:*Post-Petition Date* DISCUSSION WITH KEVIN MURPHY REGARDING STATUS OF WORK AND COMMUNICATION STRATEGIES |
| 03/30/05 Wed | Murphy, K 31016160-2 85 | 1.50 | 1.50 | 412.50 | B | | & 1 | MATTER:*Post-Petition Date* MEETINGS REGARDING PROJECT STATUS |
| 03/30/05 Wed | Ramcharan, K 31016200-4 491 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/30/05 Wed | Thekkumkattil, G 31016200-#358 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/30/05 Wed | Westerman, B 31016200-#418 | 4.00 | 4.00 | 900.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 03/31/05 Thu | Anderson, J 31016200-#387 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 03/31/05 Thu | Campbell, W 31016200-#240 | 2.00 | 2.00 | 420.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/31/05 Thu | Cannon, R 31016200-#319 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/31/05 Thu | Ramcharan, K 31016200-#497 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/31/05 Thu | Thekkumkattil, G 31016200-#361 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 03/31/05 Thu | Westerman, B 31016200-#420 | 2.00 | 2.00 | 450.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/01/05 Fri | Anderson, J 34786200-#835 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/01/05 Fri | Campbell, W 34786200-#622 | 2.00 | 2.00 | 420.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/01/05 Fri | Murphy, K 34786200-#609 | 1.00 | 1.00 | 275.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING WITH TEAM LEADS TO DISCUSS POTENTIAL DEFICIENCIES |
| 04/01/05 Fri | Ramcharan, K 34786200-#966 | 3.50 | 3.50 | 682.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/01/05 Fri | Thekkumkattil, G 34786200-4780 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/01/05 Fri | Westerman, B 34786200-4905 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/04/05 Mon | Anderson, J 34786200-4839 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/04/05 Mon | Campbell, W 34786200-4628 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/04/05 Mon | Cannon, R 34786200-4702 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/04/05 Mon | Sleiman, W 34786200-41077 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/04/05 Mon | Thekkumkattil, G 34786200-4783 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* PWC STAFF MEETING |
| 04/04/05 Mon | Westerman, B 34786200-4907 | 9.00 | 9.00 | 2,025.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/04/05 Mon | Wu, J 34786200-2524 | 1.00 | 1.00 | 250.00 | | | & 1 | MATTER:*Post-TDS Support of GCC Testing* STAFF MTG |
| 04/05/05 Tue | Campbell, W 34786200-4632 | 3.00 | 3.00 | 630.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/05/05 Tue | Ramcharan, K 34786200-4974 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/05/05 Tue | Sleiman, W 34786200-41083 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/05 Tue | Thekkumkattil, G 34786200-4787 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/05/05 Tue | Westerman, B 34786200-4909 | 5.00 | 5.00 | 1,125.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/05/05 Tue | Wu, J 34786200-2528 | 1.00 | 1.00 | 250.00 | | | & | 1 | MATTER:*Post-TDS Support of GCC Testing* STAFF MTG |
| 04/06/05 Wed | Campbell, W 34786200-4636 | 3.00 | 3.00 | 630.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/06/05 Wed | Murphy, K 34786200-4612 | 2.00 | 2.00 | 550.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* GCC STATUS MEETING AND PREP |
| 04/06/05 Wed | Parker, D 34786200-3600 | 2.00 | 2.00 | 500.00 | | | & | 1 | MATTER:*Post-PeopleSoft Appl Controls Support* STAFF GUIDANCE RE: SECURITY ADMINISTRATION POLICY |
| 04/06/05 Wed | Ramcharan, K 34786200-4978 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/06/05 Wed | Sleiman, W 34786200-41089 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/06/05 Wed | Thekkumkattil, G 34786200-4790 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/07/05 Thu | Campbell, W 34786200-4639 | 2.00 | 2.00 | 420.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/07/05 Thu | Ramcharan, K 34786200-4981 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/07/05 Thu | Sleiman, W 34786200-41091 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/07/05 Thu | Westerman, B 34786200-4914 | 2.00 | 2.00 | 450.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/08/05 Fri | Anderson, J 34786200-4855 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/08/05 Fri | Campbell, W 34786200-4641 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/08/05 Fri | Parker, D 34786200-3602 | 2.00 | 2.00 | 500.00 | | | & 1 | MATTER:*Post-PeopleSoft Appl Controls Support* STAFF GUIDANCE RELATED TO SECURITY DATA ANALYSIS |
| 04/08/05 Fri | Ramcharan, K 34786200-4987 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/08/05 Fri | Sleiman, W 34786200-41096 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/08/05 Fri | Westerman, B 34786200-4916 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/11/05 Mon | Anderson, J 34786200-4859 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/11/05 Mon | Campbell, W 34786200-4646 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/11/05 Mon | Ramcharan, K 34786200-4993 | 2.50 | 2.50 | 487.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/11/05 Mon | Sawh, I 34786200-41039 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/11/05 Mon | Sleiman, W 34786200-41101 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/05 Mon | Thekkumkattil, G 34786200-#795 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/11/05 Mon | Westerman, B 34786200-#918 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/12/05 Tue | Campbell, W 34786200-#650 | 4.00 | 4.00 | 840.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/12/05 Tue | Miller, B 34786200-#951 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* INTERNAL PWC MEEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING EFFICIENCIES. |
| 04/12/05 Tue | Ramcharan, K 34786200-#997 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/12/05 Tue | Sawh, I 34786200-#1042 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/12/05 Tue | Sleiman, W 34786200-#1107 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/12/05 Tue | Thekkumkattil, G 34786200-#798 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/12/05 Tue | Westerman, B 34786200-#919 | 2.00 | 2.00 | 450.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/13/05 Wed | Anderson, J 34786200-#866 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/13/05 Wed | Campbell, W 34786200-#652 | 5.00 | 5.00 | 1,050.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/13/05 Wed | Miller, B 34786200-#953 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* INTERNAL PWC MEETING TO DISCUSS THE WEEKELY STATUS FOR TESTING DEFICIENCIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/13/05 Wed | Sawh, I        34786200-#1047 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/13/05 Wed | Sleiman, W     34786200-#1112 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETINGS |
| 04/13/05 Wed | Thekkumkattil, G   34786200-#801 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/13/05 Wed | Westerman, B   34786200-#920 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/14/05 Thu | Campbell, W    34786200-#656 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/14/05 Thu | Miller, B      34786200-#956 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>INTERNAL PWC MEETING TO DISUCSS THE WEEKELY STATUS OF TESTING DEFICIENCIES. |
| 04/14/05 Thu | Murphy, K      34786200-#615 | 2.50 | 2.50 | 687.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>DISCUSSIONS WITH TEAM LEAD RE: CURRENT STATUS OF PROJECT AND ISSUES |
| 04/14/05 Thu | Ramcharan, K   34786200-#1005 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/14/05 Thu | Sawh, I        34786200-#1051 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/14/05 Thu | Sleiman, W     34786200-#1117 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETINGS |
| 04/14/05 Thu | Thekkumkattil, G   34786200-#806 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/14/05 Thu | Westerman, B   34786200-#921 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/15/05 Fri | Campbell, W 34786200-4 660 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/15/05 Fri | Parker, D 34786200-3 604 | 1.00 | 1.00 | 250.00 | | | & 1 | MATTER:*Post-PeopleSoft Appl Controls Support* GUIDANCE RELATED TO REMEDIATION OF FINDINGS |
| 04/15/05 Fri | Ramcharan, K 34786200-4 1009 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/15/05 Fri | Sawh, I 34786200-4 1055 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/15/05 Fri | Sleiman, W 34786200-4 1122 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/15/05 Fri | Thekkumkattil, G 34786200-4 810 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/15/05 Fri | Westerman, B 34786200-4 922 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/18/05 Mon | Campbell, W 34786200-4 665 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/18/05 Mon | Cannon, R 34786200-4 744 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/18/05 Mon | Parker, D 34786200-3 605 | 1.00 | 1.00 | 250.00 | | | & 1 | MATTER:*Post-PeopleSoft Appl Controls Support* GUIDANCE RELATED TO REMEDIATION OF FINDINGS |
| 04/18/05 Mon | Sleiman, W 34786200-4 1127 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/18/05 Mon | Thekkumkattil, G 34786200-4 811 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/18/05 Mon | Westerman, B 34786200-4923 | 7.00 | 7.00 | 1,575.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/19/05 Tue | Anderson, J 34786200-4879 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETINGS |
| 04/19/05 Tue | Campbell, W 34786200-4671 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETINGS |
| 04/19/05 Tue | Cannon, R 34786200-4748 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/19/05 Tue | Sawh, I 34786200-41060 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MTG |
| 04/19/05 Tue | Sleiman, W 34786200-41133 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETINGS |
| 04/19/05 Tue | Thekkumkattil, G 34786200-4813 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/19/05 Tue | Westerman, B 34786200-4924 | 5.00 | 5.00 | 1,125.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/20/05 Wed | Campbell, W 34786200-4675 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/20/05 Wed | Murphy, K 34786200-3572 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER:*Post-PeopleSoft Appl Controls Support*<br>REVIEW STATUS OF PCD'S WITH J KENNEDY |
| 04/20/05 Wed | Murphy, K 34786200-4616 | 3.00 | 3.00 | 825.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>WEEKLY STATUS MEETING TO DISCUSS DEFICIENCIES, AND PREP FOR THE MEETING. |
| 04/20/05 Wed | Sawh, I 34786200-41064 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MTG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/20/05 Wed | Thekkumkattil, G  34786200-4816 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/20/05 Wed | Westerman, B  34786200-4927 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/21/05 Thu | Murphy, K  34786200-4617 | 1.50 | 1.50 | 412.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>WEEKLY POTENTIAL CONTROL DEFICIENCY MEETING |
| 04/21/05 Thu | Parker, D  34786200-3607 | 1.00 | 1.00 | 250.00 | | | & 1 | MATTER:*Post-PeopleSoft Appl Controls Support*<br>GUIDANCE RELATED TO PROJECT WRAPUP/TIMING/DELAYS |
| 04/21/05 Thu | Thekkumkattil, G  34786200-4818 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/21/05 Thu | Westerman, B  34786200-4929 | 4.00 | 4.00 | 900.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/22/05 Fri | Murphy, K  34786200-3574 | 3.00 | 3.00 | 825.00 | | | 1 | MATTER:*Post-PeopleSoft Appl Controls Support*<br>DISCUSS OPTIONS FOR SOD PCD'S WITH J KENNEDY |
| 04/22/05 Fri | Thekkumkattil, G  34786200-4820 | 1.50 | 1.50 | 292.50 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/25/05 Mon | Thekkumkattil, G  34786200-4822 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/25/05 Mon | Westerman, B  34786200-4936 | 6.00 | 6.00 | 1,350.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF GUIDANCE |
| 04/26/05 Tue | Ramcharan, K  34786200-41029 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 04/26/05 Tue | Thekkumkattil, G  34786200-4824 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/26/05 Tue | Westerman, B 34786200-#938 | 2.00 | 2.00 | 450.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/27/05 Wed | Anderson, J 34786200-#898 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/27/05 Wed | Campbell, W 34786200-#689 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/27/05 Wed | Cannon, R 34786200-#768 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/27/05 Wed | Thekkumkattil, G 34786200-#826 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/27/05 Wed | Westerman, B 34786200-#940 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF GUIDANCE |
| 04/28/05 Thu | Anderson, J 34786200-#900 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| 04/28/05 Thu | Campbell, W 34786200-#692 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 04/28/05 Thu | Dantin, E 34786160-#507 | 1.50 | 1.50 | 450.00 | F | | & 1 | MATTER:*Case Administration* MEETING WITH W-D PWC TEAM TO DISCUSS STATUS OF WORK, ISSUES, AND NEXT STEPS |
| 04/28/05 Thu | Murphy, K 34786200-#620 | 2.50 | 2.50 | 687.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* TEAM MEETING TO DISUCSS STATUS OF DEFICIENCIES. |
| 04/28/05 Thu | Thekkumkattil, G 34786200-#828 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| 05/04/05 Wed | Murphy, K 69014200-#1160 | 2.50 | 2.50 | 687.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* STATUS MEETING TO DISCUSS GCC COORDINATION WITH KPMG |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/05 Wed | Westerman, B 69014200-4/1209 | 2.00 | 2.00 | 500.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>MEETING WITH EACH ASSOCIATE TO DISCUSS NEXT STEPS FOR REMEDIATION TESTING |
| 05/10/05 Tue | Anderson, J 69014200-4/1193 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/10/05 Tue | Cannon, R 69014200-4/1181 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 05/10/05 Tue | Miller, B 69014200-4/1224 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES |
| 05/10/05 Tue | Miller, B 69014200-4/1225 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>REVIEW OF DOCUMENTATION FOR THE PROGRAM CHANGES DOMAIN WITH JUSTIN. |
| 05/10/05 Tue | Westerman, B 69014200-4/1213 | 4.50 | 4.50 | 1,125.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>PLANNING MEETING WITH PWC TO DETERMINE STATE OF REMEDIATION TESTING |
| 05/11/05 Wed | Cannon, R 69014200-4/1184 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| 05/11/05 Wed | Miller, B 69014200-4/1229 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES |
| 05/11/05 Wed | Miller, B 69014200-4/1230 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>REVIEW OF DOCUMENTATION FOR THE PROGRAM CHANGES DOMAIN WITH WINSTON. |
| 05/16/05 Mon | Miller, B 69014200-5/1352 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/17/05 Tue | Campbell, W 69014200-5/1244 | 1.50 | 1.50 | 315.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing*<br>MET WITH BROOKE MILLER TO DISCUSS CHANGES TO ITC-2, KC-PC7, KC-PC12, KC-PC2, KC-PC4 |
| 05/17/05 Tue | Campbell, W 69014200-5/1245 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL MEETINGS THROUGHOUT THE DAY WITH STAFF TO ANSWER QUESTIONS, REVIEW THEIR WORK, FOLLOWED UP WITH THE PROCESS OWNER REGARDING TESTS THAT THEY WERE PERFORMING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/17/05 Tue | Miller, B 69014200-5/1358 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/17/05 Tue | Westerman, B 69014200-5/1330 | 2.50 | 2.50 | 625.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>MEETING WITH STAFF/INDIVUALLY TO DISCUSS TESTING FOR ALL DOMAINS |
| 05/18/05 Wed | Campbell, W 69014200-5/1250 | 1.00 | 1.00 | 210.00 | | | | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>MET WITH BROOKE MILLER TO DISCUSS SECURITY CONTROLS TO BE TESTED |
| 05/18/05 Wed | Campbell, W 69014200-5/1253 | 1.00 | 1.00 | 210.00 | | | | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>WORKED WITH JUSTIN ANDERSON TO TO PREPARE FOR MEETING WITH WINN-DIXIE MANAGEMENT |
| 05/23/05 Mon | Miller, B 69014200-5/1364 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/23/05 Mon | Murphy, K 69014200-5/1237 | 1.50 | 1.50 | 412.50 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>MEETING TO DISCUSS PROGRESS ON RE-TESTING, EVALUATION OF NEXT STEPS |
| 05/23/05 Mon | Sleiman, W 69014200-5/1377 | 4.00 | 4.00 | 780.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES (DASHBOARD) |
| 05/24/05 Tue | Miller, B 69014200-5/1365 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/24/05 Tue | Sleiman, W 69014200-5/1380 | 4.00 | 4.00 | 780.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE STATUS FOR TESTING DEFICIENCIES. |
| 05/25/05 Wed | Campbell, W 69014200-5/1267 | 1.00 | 1.00 | 210.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING WITH WALID AND ROBBIE |
| 05/25/05 Wed | Cannon, R 69014200-5/1289 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES |
| 05/26/05 Thu | Campbell, W 69014200-5/1271 | 2.00 | 2.00 | 420.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing*<br>INTERNAL MEETINGS REGARDING GCC TESTING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| 05/26/05 Thu | Sleiman, W 69014200-5/1384 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL PWC MEETING TO DISCUSS THE STATUS FOR TESTING DEFICIENCIES. |
| 05/27/05 Fri | Campbell, W 69014200-5/1275 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL MEETINGS |
| 05/27/05 Fri | Murphy, K 69014200-5/1238 | 1.50 | 1.50 | 412.50 | | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> REVIEW OF STATUS WITH B WESTERMAN, UPDATE OF TASK PLAN |
| 05/27/05 Fri | Murphy, K 69014200-6/1391 | 1.50 | 1.50 | 412.50 | | | | 1 | MATTER:*PeopleSoft App Controls Re-Testing* <br> REVIEW OF STATUS WITH J KENNEDY, CONFER WITH D PARKER RE STATUS OF REVIEW AND NEXT STEPS |
| 05/31/05 Tue | Anderson, J 69014200-5/1325 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH PWC TEAM TO UPDATE STATUS. |
| 05/31/05 Tue | Cannon, R 69014200-5/1305 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES |
| 05/31/05 Tue | Miller, B 69014200-5/1372 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/31/05 Tue | Ramcharan, K 69014200-5/1375 | 2.00 | 2.00 | 390.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 05/31/05 Tue | Sleiman, W 69014200-5/1388 | 5.00 | 5.00 | 975.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES AND TO UPDATE PWC PROGRESS WITH KEY CONTROLS TESTING ACROSS ALL DOMAINS. |
| 05/31/05 Tue | Westerman, B 69014200-5/1350 | 6.50 | 6.50 | 1,625.00 | | | & | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> WORKED WITH PWC STAFF AND WINN-DIXIE MANAGEMENT TO HELP IDENTIFY TESTING TO BE PERFORMED AND DOCUMENTATION OF RESULTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 482.67 | $104,615.00 | | | | |
| | TOTAL ENTRY COUNT: | 234 | | | | | | |
| | TOTAL TASK COUNT: | 235 | | | | | | |
| | TOTAL OF & ENTRIES | | 452.00 | $97,070.00 | | | | |
| | TOTAL ENTRY COUNT: | 211 | | | | | | |
| | TOTAL TASK COUNT: | 211 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 16.00 | 3,120.00 | 0.00 | 0.00 | 16.00 | 3,120.00 | 0.00 | 0.00 | 16.00 | 3,120.00 |
| Campbell, W | 71.00 | 14,910.00 | 0.00 | 0.00 | 71.00 | 14,910.00 | 0.00 | 0.00 | 71.00 | 14,910.00 |
| Cannon, R | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 |
| Dantin, E | 2.50 | 750.00 | 5.00 | 1,500.00 | 7.50 | 2,250.00 | 2.67 | 800.00 | 5.17 | 1,550.00 |
| Miller, B | 12.50 | 2,437.50 | 0.00 | 0.00 | 12.50 | 2,437.50 | 0.00 | 0.00 | 12.50 | 2,437.50 |
| Mordy, K | 3.90 | 1,072.50 | 2.20 | 605.00 | 6.10 | 1,677.50 | 1.10 | 302.50 | 5.00 | 1,375.00 |
| Murphy, K | 30.50 | 8,387.50 | 0.00 | 0.00 | 30.50 | 8,387.50 | 0.00 | 0.00 | 30.50 | 8,387.50 |
| Parker, D | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 |
| Ramcharan, K | 41.00 | 7,995.00 | 0.00 | 0.00 | 41.00 | 7,995.00 | 0.00 | 0.00 | 41.00 | 7,995.00 |
| Sawh, I | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 |
| Sleiman, W | 35.50 | 6,922.50 | 0.00 | 0.00 | 35.50 | 6,922.50 | 0.00 | 0.00 | 35.50 | 6,922.50 |
| Thekkumkattil, G | 45.50 | 8,872.50 | 0.00 | 0.00 | 45.50 | 8,872.50 | 0.00 | 0.00 | 45.50 | 8,872.50 |
| Westerman, B | 168.50 | 38,300.00 | 0.00 | 0.00 | 168.50 | 38,300.00 | 0.00 | 0.00 | 168.50 | 38,300.00 |
| Wu, J | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| | 478.90 | $103,512.50 | 7.20 | $2,105.00 | 486.10 | $105,617.50 | 3.77 | $1,102.50 | 482.67 | $104,615.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 16.00 | 3,120.00 | 0.00 | 0.00 | 16.00 | 3,120.00 | 0.00 | 0.00 | 16.00 | 3,120.00 |
| Campbell, W | 61.00 | 12,810.00 | 0.00 | 0.00 | 61.00 | 12,810.00 | 0.00 | 0.00 | 61.00 | 12,810.00 |
| Cannon, R | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 |
| Dantin, E | 2.50 | 750.00 | 3.00 | 900.00 | 5.50 | 1,650.00 | 1.00 | 300.00 | 3.50 | 1,050.00 |
| Miller, B | 10.50 | 2,047.50 | 0.00 | 0.00 | 10.50 | 2,047.50 | 0.00 | 0.00 | 10.50 | 2,047.50 |
| Mordy, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murphy, K | 20.00 | 5,500.00 | 0.00 | 0.00 | 20.00 | 5,500.00 | 0.00 | 0.00 | 20.00 | 5,500.00 |
| Parker, D | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 |
| Ramcharan, K | 41.00 | 7,995.00 | 0.00 | 0.00 | 41.00 | 7,995.00 | 0.00 | 0.00 | 41.00 | 7,995.00 |
| Sawh, I | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 |
| Sleiman, W | 35.50 | 6,922.50 | 0.00 | 0.00 | 35.50 | 6,922.50 | 0.00 | 0.00 | 35.50 | 6,922.50 |
| Thekkumkattil, G | 44.00 | 8,580.00 | 0.00 | 0.00 | 44.00 | 8,580.00 | 0.00 | 0.00 | 44.00 | 8,580.00 |
| Westerman, B | 168.50 | 38,300.00 | 0.00 | 0.00 | 168.50 | 38,300.00 | 0.00 | 0.00 | 168.50 | 38,300.00 |
| Wu, J | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| | 451.00 | $96,770.00 | 3.00 | $900.00 | 454.00 | $97,670.00 | 1.00 | $300.00 | 452.00 | $97,070.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated by Auditor

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 |
| GCC Re-Testing and Update Testing | 49.50 | 10,545.00 | 0.00 | 0.00 | 49.50 | 10,545.00 | 0.00 | 0.00 | 49.50 | 10,545.00 |
| PeopleSoft App Controls Re-Testing | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| Post-GCC Sarbanes Assistance | 399.50 | 84,957.50 | 0.00 | 0.00 | 399.50 | 84,957.50 | 0.00 | 0.00 | 399.50 | 84,957.50 |
| Post-PeopleSoft Appl Controls Support | 12.50 | 3,212.50 | 0.00 | 0.00 | 12.50 | 3,212.50 | 0.00 | 0.00 | 12.50 | 3,212.50 |
| Post-Petition Date | 12.40 | 3,435.00 | 7.20 | 2,105.00 | 19.60 | 5,540.00 | 3.77 | 1,102.50 | 16.17 | 4,537.50 |
| Post-TDS Support of GCC Testing | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| | 478.90 | $103,512.50 | 7.20 | $2,105.00 | 486.10 | $105,617.50 | 3.77 | $1,102.50 | 482.67 | $104,615.00 |

—————————————————— RANGE OF HOURS ——————————————————

—————————————————————— RANGE OF FEES ——————————————————————

EXHIBIT D
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 |
| GCC Re-Testing and Update Testing | 43.00 | 9,097.50 | 0.00 | 0.00 | 43.00 | 9,097.50 | 0.00 | 0.00 | 43.00 | 9,097.50 |
| PeopleSoft App Controls Re-Testing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Post-GCC Sarbanes Assistance | 391.00 | 83,210.00 | 0.00 | 0.00 | 391.00 | 83,210.00 | 0.00 | 0.00 | 391.00 | 83,210.00 |
| Post-PeopleSoft Appl Controls Support | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 | 0.00 | 0.00 | 9.00 | 2,250.00 |
| Post-Petition Date | 4.50 | 1,262.50 | 3.00 | 900.00 | 7.50 | 2,162.50 | 1.00 | 300.00 | 5.50 | 1,562.50 |
| Post-TDS Support of GCC Testing | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 | 0.00 | 0.00 | 2.00 | 500.00 |
| | 451.00 | $96,770.00 | 3.00 | $900.00 | 454.00 | $97,670.00 | 1.00 | $300.00 | 452.00 | $97,070.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated by Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 33.00 | 6,435.00 |
| Campbell, W | 94.00 | 19,740.00 |
| Cannon, R | 78.50 | 15,307.50 |
| Dantin, E | 1.00 | 300.00 |
| Florek, J | 25.00 | 5,625.00 |
| Krames, J | 25.00 | 6,875.00 |
| Miller, B | 6.50 | 1,267.50 |
| Mordy, K | 0.50 | 137.50 |
| Murphy, K | 1.50 | 412.50 |
| Ramcharan, K | 53.50 | 10,432.50 |
| Sawh, I | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 |
| Thekkumkattil, G | 30.00 | 5,850.00 |
| Westerman, B | 28.00 | 6,450.00 |
| | 396.50 | $82,732.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 28.50 | 5,557.50 |
| Campbell, W | 29.00 | 6,090.00 |
| Cannon, R | 60.00 | 11,700.00 |
| Dantin, E | 0.00 | 0.00 |
| Florek, J | 25.00 | 5,625.00 |
| Krames, J | 0.00 | 0.00 |
| Miller, B | 6.50 | 1,267.50 |
| Mordy, K | 0.50 | 137.50 |
| Murphy, K | 1.50 | 412.50 |
| Ramcharan, K | 51.00 | 9,945.00 |
| Sawh, I | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 |
| Thekkumkattil, G | 30.00 | 5,850.00 |
| Westerman, B | 0.00 | 0.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 252.00 | $50,485.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/22/05 Tue | Campbell, W 22243200-4⁄23 | 3.00 | 3.00 | 630.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETINGS |
| 02/22/05 Tue | Cannon, R 22243200-4⁄45 | 3.50 | 3.50 | 682.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 02/22/05 Tue | Florek, J 22243200-1⁄14 | 8.00 | 4.00 | 900.00 | | 4.00<br>4.00 | F &<br>F | 1<br>2 | MATTER:*Post-Entity Level COSO Controls Assessment*<br>INTERVIEWS-4<br>DOCUMENTATION OF INTERVIEWS-4 |
| 02/22/05 Tue | Krames, J 22243200-1⁄6 | 4.00 | 4.00 | 1,100.00 | | | | 1 | MATTER:*Post-Entity Level COSO Controls Assessment*<br>INTERVIEWS WITH MANAGEMENT-4 |
| 02/23/05 Wed | Campbell, W 22243200-4⁄28 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 02/23/05 Wed | Cannon, R 22243200-4⁄49 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 02/23/05 Wed | Florek, J 22243200-1⁄15 | 8.00 | 5.00 | 1,125.00 | | 5.00<br>3.00 | A &<br>A | 1<br>2 | MATTER:*Post-Entity Level COSO Controls Assessment*<br>INTERVIEWS-5<br>DOCUMENTATION OF INTERVIEWS-3 |
| 02/23/05 Wed | Krames, J 22243200-1⁄8 | 5.00 | 5.00 | 1,375.00 | | | | 1 | MATTER:*Post-Entity Level COSO Controls Assessment*<br>INTERVIEWS WITH MANAGEMENT-5 |
| 02/24/05 Thu | Campbell, W 22243200-4⁄33 | 1.00 | 1.00 | 210.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 02/24/05 Thu | Cannon, R 22243200-4⁄52 | 1.00 | 1.00 | 195.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 02/24/05 Thu | Florek, J 22243200-1⁄16 | 8.00 | 5.00 | 1,125.00 | | 5.00<br>3.00 | F &<br>F | 1<br>2 | MATTER:*Post-Entity Level COSO Controls Assessment*<br>INTERVIEWS-5<br>DOCUMENTATION OF INTERVIEWS-3 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/24/05 Thu | Krames, J 22243200-Y10 | 4.00 | 4.00 | 1,100.00 | | | | 1 | MATTER:*Post-Entity Level COSO Controls Assessment* INTERVIEWS WITH MANAGEMENT-5 |
| 02/24/05 Thu | Ramcharan, K 22243200-I67 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 02/28/05 Mon | Campbell, W 22243200-I42 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 02/28/05 Mon | Cannon, R 22243200-I60 | 2.50 | 2.50 | 487.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 02/28/05 Mon | Florek, J 22243200-Y17 | 8.00 | 4.00 | 900.00 | | 4.00 4.00 | F F | & | 1 2 | MATTER:*Post-Entity Level COSO Controls Assessment* INTERVIEWS-4 DOCUMENTATION OF INTERVIEWS-4 |
| 02/28/05 Mon | Krames, J 22243200-Y11 | 4.00 | 4.00 | 1,100.00 | | | | 1 | MATTER:*Post-Entity Level COSO Controls Assessment* INTERVIEWS WITH MANAGEMENT-4 |
| 02/28/05 Mon | Ramcharan, K 22243200-I72 | 3.50 | 3.50 | 682.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/01/05 Tue | Campbell, W 31016200-I184 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/01/05 Tue | Cannon, R 31016200-I244 | 3.50 | 3.50 | 682.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/02/05 Wed | Campbell, W 31016200-I189 | 3.00 | 3.00 | 630.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/02/05 Wed | Cannon, R 31016200-I248 | 4.00 | 4.00 | 780.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/02/05 Wed | Florek, J 31016200-1/117 | 8.00 | 7.00 | 1,575.00 | B | 7.00 1.00 | A & A | 1 2 | MATTER:*Post-Entity Level COSO Controls Assessment* INTERVIEWS DOCUMENTATION OF INTERVIEWS - 1 |
| 03/02/05 Wed | Krames, J 31016200-1/102 | 8.00 | 8.00 | 2,200.00 | | | | 1 | MATTER:*Post-Entity Level COSO Controls Assessment* CLIENT INTERVIEWS FOR ELA |
| 03/07/05 Mon | Cannon, R 31016200-4/260 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/07/05 Mon | Ramcharan, K 31016200-4/432 | 4.00 | 4.00 | 780.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/07/05 Mon | Ramcharan, K 31016200-4/434 | 1.00 | 1.00 | 195.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/08/05 Tue | Campbell, W 31016200-4/197 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/08/05 Tue | Cannon, R 31016200-4/265 | 0.50 | 0.50 | 97.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/08/05 Tue | Ramcharan, K 31016200-4/436 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/09/05 Wed | Campbell, W 31016200-4/198 | 3.00 | 3.00 | 630.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/09/05 Wed | Cannon, R 31016200-4/270 | 1.50 | 1.50 | 292.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/10/05 Thu | Campbell, W 31016200-4/201 | 3.00 | 3.00 | 630.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/10/05 Thu | Cannon, R 31016200-4/272 | 4.50 | 4.50 | 877.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----|-----|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/10/05 Thu | Ramcharan, K 31016200-#442 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/14/05 Mon | Anderson, J 31016200-#366 | 1.50 | 1.50 | 292.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 03/14/05 Mon | Cannon, R 31016200-#277 | 4.50 | 4.50 | 877.50 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/14/05 Mon | Ramcharan, K 31016200-#447 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/14/05 Mon | Ramcharan, K 31016200-#449 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/14/05 Mon | Thekkumkattil, G 31016200-#321 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/15/05 Tue | Cannon, R 31016200-#281 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/15/05 Tue | Ramcharan, K 31016200-#454 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/15/05 Tue | Thekkumkattil, G 31016200-#324 | 1.50 | 1.50 | 292.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/16/05 Wed | Anderson, J 31016200-#371 | 1.50 | 1.50 | 292.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 03/16/05 Wed | Cannon, R 31016200-#283 | 3.00 | 3.00 | 585.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 03/16/05 Wed | Ramcharan, K 31016200-#455 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/16/05 Wed | Thekkumkattil, G 31016200-#327 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/17/05 Thu | Ramcharan, K 31016200-#462 | 1.50 | 1.50 | 292.50 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/17/05 Thu | Thekkumkattil, G 31016200-#329 | 1.00 | 1.00 | 195.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/21/05 Mon | Cannon, R 31016200-#287 | 4.00 | 4.00 | 780.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/21/05 Mon | Dantin, E 31016160-#298 | 3.00 | 1.00 | 300.00 | C, D, F | | | 1 | MATTER:*Post-Petition Date* REVIEW OF RETENTION DOCUMENTS, DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| | | | | | C, F | | | 2 | DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, |
| | | | | | C, F | | | 3 | CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| 03/21/05 Mon | Mordy, K 31016160-#295 | 1.00 | 0.50 | 137.50 | C | | & | 1 | MATTER:*Post-Petition Date* TELEPHONE CALLS WITH D. TURETSKY, K. MURPHY & A. CLARK REGARDING EMPLOYMENT APPLICATION, DECLARATION AND RELATIONHSIP SEARCH; |
| | | | | | C | | | 2 | READ REVISED DRAFT OF DECLARATION AND APPLICATION & DISCUSS WITH K. MURPHY |
| 03/21/05 Mon | Thekkumkattil, G 31016200-#334 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/22/05 Tue | Campbell, W 31016200-#206 | 4.00 | 4.00 | 840.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/22/05 Tue | Cannon, R 31016200-#292 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/22/05 Tue | Ramcharan, K 31016200-#471 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/22/05 Tue | Thekkumkattil, G 31016200-#337 | 0.50 | 0.50 | 97.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/23/05 Wed | Campbell, W 31016200-#211 | 2.00 | 2.00 | 420.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/23/05 Wed | Ramcharan, K 31016200-#476 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/23/05 Wed | Thekkumkattil, G 31016200-#345 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/23/05 Wed | Westerman, B 31016200-#409 | 4.00 | 4.00 | 900.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* SCHEDULED MTG WITH WD MANAGEMENT |
| 03/24/05 Thu | Campbell, W 31016200-#217 | 2.00 | 2.00 | 420.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/24/05 Thu | Thekkumkattil, G 31016200-#348 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/24/05 Thu | Westerman, B 31016200-#412 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* SCHEDULED MTG WITH WD MANAGEMENT |
| 03/28/05 Mon | Campbell, W 31016200-#225 | 3.00 | 3.00 | 630.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/28/05 Mon | Westerman, B 31016200-#416 | 3.00 | 3.00 | 675.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* SCHEDULED MTG WITH WD MANAGEMENT |
| 03/29/05 Tue | Anderson, J 31016200-#382 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/29/05 Tue | Campbell, W 31016200-#233 | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 03/29/05 Tue | Cannon, R 31016200-#309 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/30/05 Wed | Anderson, J 31016200-#383 | 0.50 | 0.50 | 97.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/30/05 Wed | Campbell, W 31016200-#237 | 7.00 | 7.00 | 1,470.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/30/05 Wed | Cannon, R 31016200-#313 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/30/05 Wed | Ramcharan, K 31016200-#493 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/30/05 Wed | Westerman, B 31016200-#419 | 6.00 | 6.00 | 1,350.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* SCHEDULED MTG WITH WD MANAGEMENT |
| 03/31/05 Thu | Anderson, J 31016200-#389 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/31/05 Thu | Campbell, W 31016200-#241 | 7.00 | 7.00 | 1,470.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 03/31/05 Thu | Cannon, R 31016200-#315 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/31/05 Thu | Ramcharan, K 31016200-#495 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/31/05 Thu | Thekkumkattil, G 31016200-#362 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 03/31/05 Thu | Westerman, B 31016200-#421 | 2.00 | 2.00 | 450.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* SCHEDULED MTG WITH WD MANAGEMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/01/05 Fri | Anderson, J 34786200-4/834 | 1.50 | 1.50 | 292.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/01/05 Fri | Campbell, W 34786200-4/623 | 2.00 | 2.00 | 420.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/01/05 Fri | Cannon, R 34786200-4/698 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/01/05 Fri | Ramcharan, K 34786200-4/967 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/01/05 Fri | Westerman, B 34786200-4/906 | 2.00 | 2.00 | 450.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>MTG WITH WINN DIXIE MANAGEMENT</u> |
| 04/04/05 Mon | Campbell, W 34786200-4/629 | 4.00 | 4.00 | 840.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/04/05 Mon | Cannon, R 34786200-4/704 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/04/05 Mon | Ramcharan, K 34786200-4/969 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/04/05 Mon | Thekkumkattil, G 34786200-4/784 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING (MET WITH ROLINDA BOYD, CHARLIE DERRICK, AND SANDY MERRY THROUGHOUT THE DAY)</u> |
| 04/05/05 Tue | Anderson, J 34786200-4/842 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/05/05 Tue | Campbell, W 34786200-4/633 | 5.00 | 5.00 | 1,050.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/05/05 Tue | Cannon, R 34786200-4/707 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

|  |  | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 04/05/05 Tue | Ramcharan, K 34786200-4975 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/05/05 Tue | Sleiman, W 34786200-41084 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/05/05 Tue | Thekkumkattil, G 34786200-4788 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/06/05 Wed | Anderson, J 34786200-4846 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/06/05 Wed | Campbell, W 34786200-4637 | 4.00 | 4.00 | 840.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/06/05 Wed | Cannon, R 34786200-4711 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/06/05 Wed | Ramcharan, K 34786200-4979 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETINGS</u> |
| 04/06/05 Wed | Thekkumkattil, G 34786200-4791 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/06/05 Wed | Westerman, B 34786200-4913 | 3.00 | 3.00 | 675.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MTGS</u> |
| 04/07/05 Thu | Anderson, J 34786200-4848 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/07/05 Thu | Campbell, W 34786200-4640 | 4.00 | 4.00 | 840.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |
| 04/07/05 Thu | Cannon, R 34786200-4717 | 1.50 | 1.50 | 292.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* <u>CLIENT MEETING</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/07/05 Thu | Ramcharan, K 34786200-4982 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/08/05 Fri | Anderson, J 34786200-4853 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/08/05 Fri | Campbell, W 34786200-4642 | 1.00 | 1.00 | 210.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/08/05 Fri | Cannon, R 34786200-4718 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/11/05 Mon | Campbell, W 34786200-4647 | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/11/05 Mon | Cannon, R 34786200-4725 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/11/05 Mon | Sawh, I 34786200-41040 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/11/05 Mon | Sleiman, W 34786200-41103 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/11/05 Mon | Thekkumkattil, G 34786200-4792 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/12/05 Tue | Anderson, J 34786200-4861 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/12/05 Tue | Campbell, W 34786200-4651 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/12/05 Tue | Cannon, R 34786200-4729 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/12/05 Tue | Ramcharan, K 34786200-#999 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/12/05 Tue | Sleiman, W 34786200-#1109 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/12/05 Tue | Thekkumkattil, G 34786200-#799 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/13/05 Wed | Anderson, J 34786200-#867 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/13/05 Wed | Campbell, W 34786200-#655 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/13/05 Wed | Cannon, R 34786200-#731 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/13/05 Wed | Ramcharan, K 34786200-#1002 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/13/05 Wed | Sawh, I 34786200-#1045 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/13/05 Wed | Sleiman, W 34786200-#1114 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/13/05 Wed | Thekkumkattil, G 34786200-#803 | 3.00 | 3.00 | 585.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/14/05 Thu | Anderson, J 34786200-#868 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/14/05 Thu | Campbell, W 34786200-#659 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Cannon, R 34786200-4735 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/14/05 Thu | Miller, B 34786200-4954 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>MEETING WITH W-D MANAGEMENT TO DISUCC OPERATING EFFECTIVENESS TESTING FOR PROGRAM CHANGES. |
| 04/14/05 Thu | Murphy, K 34786200-4614 | 1.50 | 1.50 | 412.50 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>MEETINGS WITH S. MERRY RE: STATUS AND DISCUSSION OF POTENTIAL CONTROL DEFICIENCIES |
| 04/14/05 Thu | Sawh, I 34786200-41048 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/14/05 Thu | Sleiman, W 34786200-41119 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/14/05 Thu | Thekkumkattil, G 34786200-4807 | 2.00 | 2.00 | 390.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/15/05 Fri | Campbell, W 34786200-4662 | 1.00 | 1.00 | 210.00 | | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/15/05 Fri | Miller, B 34786200-4957 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>MEETING WITH W-D MANAGEMENT TO DISCUSS OPERAITNG EFFECTIVENESS TESTING FOR PROGRAM CHANGES. |
| 04/15/05 Fri | Ramcharan, K 34786200-41008 | 3.00 | 3.00 | 585.00 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/15/05 Fri | Sawh, I 34786200-41052 | 1.00 | 1.00 | 195.00 | | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETING |
| 04/18/05 Mon | Campbell, W 34786200-4667 | 2.00 | 2.00 | 420.00 | B | | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETINGS |
| 04/18/05 Mon | Cannon, R 34786200-4741 | 2.50 | 2.50 | 487.50 | B | | & | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>CLIENT MEETINGS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/18/05 Mon | Sawh, I 34786200-4 1056 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MTG |
| 04/18/05 Mon | Sleiman, W 34786200-4 1128 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/19/05 Tue | Campbell, W 34786200-4 672 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/19/05 Tue | Cannon, R 34786200-4 749 | 2.50 | 2.50 | 487.50 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/20/05 Wed | Anderson, J 34786200-4 885 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/20/05 Wed | Campbell, W 34786200-4 677 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| 04/20/05 Wed | Cannon, R 34786200-4 752 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/20/05 Wed | Ramcharan, K 34786200-4 1018 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/25/05 Mon | Campbell, W 34786200-4 684 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/25/05 Mon | Ramcharan, K 34786200-4 1027 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/28/05 Thu | Campbell, W 34786200-4 693 | 1.00 | 1.00 | 210.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 04/28/05 Thu | Thekkumkattil, G 34786200-4 830 | 1.00 | 1.00 | 195.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 05/10/05 Tue | Cannon, R 69014200-4 1179 | 2.00 | 2.00 | 390.00 | B | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| 05/10/05 Tue | Westerman, B 69014200-4 1214 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING WITH W-D TO DISCUSS DEFICIENCIES |
| 05/11/05 Wed | Anderson, J 69014200-4 1200 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING WITH CFO SERVICES, TO DISCUSS REVISIONS TO PROGRAM CHANGES TESTING DOCUMENTATION |
| 05/11/05 Wed | Miller, B 69014200-4 1228 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING WITH CFO SERVICES TO DISCUSS PROGRAM CHANGES OPERATING EFFECTIVENESS TESTING AND REVIEW NOTES. |
| 05/12/05 Thu | Cannon, R 69014200-4 1189 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING & REVIEWING DEFICIENCIES AND REMEDIATIONS |
| 05/12/05 Thu | Miller, B 69014200-4 1233 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING WITH W-D MANAGEMENT TO DISCUSS PROGRAM CHANGES OPERATING EFFECTIVENESS TESTING. |
| 05/16/05 Mon | Anderson, J 69014200-5 1308 | 3.00 | 3.00 | 585.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* MEETING WITH WD MANAGEMENT TO DETERMINE REMEDIATION FOR KC-OPS 03, 04, 05, 07, 08, 11. |
| 05/16/05 Mon | Campbell, W 69014200-5 1240 | 3.00 | 3.00 | 630.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* MET WITH KISHAN PATEL, CFO SERVICES AND |
| 05/17/05 Tue | Anderson, J 69014200-5 1312 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* MEETING WITH WD MANAGEMENT TO DETERMINE REMEDIATION FOR KC-OPS 03, 04, 05, 07, 08, 11. |
| 05/17/05 Tue | Miller, B 69014200-5 1359 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* MEETING WITH W-D MANAGEMENT TO DISCUSS DESIGN DEFICIENCY TESTING FOR PROGRAM CHANGES AND OPERATIONS. |
| 05/18/05 Wed | Anderson, J 69014200-5 1319 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* MEETING WITH W-D MANAGEMENT AND CFO SERVICES TO DISCUSS TESTING/REMEDIATION STATUS. |
| 05/18/05 Wed | Campbell, W 69014200-5 1254 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* MEETING WITH (W-D MANAGEMENT, KPMG, CFO SERVICES) TO DISCUSS (DESIGN DEFICIENCY TESTING, OPERATING EFFECTIVENESS TESTING, DEFICIENCY CLASSIFICATION) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Westerman, B 69014200-5/1333 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT, KPMG, CFO SERVICES TO DISCUSS STATUS OF REMEDIATION TESTING |
| 05/19/05 Thu | Anderson, J 69014200-5/1321 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH WD MANAGEMENT TO DETERMINE REMEDIATION FOR KC-OPS 05, 08, 11 (RETENTION OF REPORTS) |
| 05/19/05 Thu | Westerman, B 69014200-5/1336 | 2.50 | 2.50 | 625.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT, CFO SERVICES TO DISCUSS REMEDIATION TESTING SAMPLE SIZES AND TAPE RESTORE PROCEDURES. |
| 05/24/05 Tue | Cannon, R 69014200-5/1282 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT WANDA BRADLEY TO DISCUSS STATUS OF REMEDIATIONS |
| 05/24/05 Tue | Miller, B 69014200-5/1367 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT TO DISCUSS DESIGN DEFICIENCY TESTING FOR PROGRAM CHANGES. |
| 05/25/05 Wed | Campbell, W 69014200-5/1266 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH (W-D MANAGEMENT, KPMG, CFO SERVICES) TO DISCUSS (DESIGN DEFICIENCY TESTING, OPERATING EFFECTIVENESS TESTING, DEFICIENCY CLASSIFICATION) |
| 05/25/05 Wed | Westerman, B 69014200-5/1343 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT, KPMG, CFO SERVICES TO DISCUSS STATUS OF REMEDIATION TESTING |
| 05/26/05 Thu | Campbell, W 69014200-5/1270 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-Testing and Update Testing* <br> SPOKE WITH JEFF GLEASON TO DISCUSS THE GCC PROJECCT |
| 05/26/05 Thu | Cannon, R 69014200-5/1297 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-Testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT JEFF GLEASON TO DISCUSS REMEDIATION TESTING DEFICIENCY PRIORITIZATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

|  |  |  | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|  | TOTAL OF ALL ENTRIES |  | 396.50 | $82,732.50 |  |  |  |  |
|  | TOTAL ENTRY COUNT: | 173 |  |  |  |  |  |  |
|  | TOTAL TASK COUNT: | 173 |  |  |  |  |  |  |
|  | TOTAL OF & ENTRIES |  | 252.00 | $50,485.00 |  |  |  |  |
|  | TOTAL ENTRY COUNT: | 119 |  |  |  |  |  |  |
|  | TOTAL TASK COUNT: | 119 |  |  |  |  |  |  |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 33.00 | 6,435.00 | 0.00 | 0.00 | 33.00 | 6,435.00 | 0.00 | 0.00 | 33.00 | 6,435.00 |
| Campbell, W | 94.00 | 19,740.00 | 0.00 | 0.00 | 94.00 | 19,740.00 | 0.00 | 0.00 | 94.00 | 19,740.00 |
| Cannon, R | 78.50 | 15,307.50 | 0.00 | 0.00 | 78.50 | 15,307.50 | 0.00 | 0.00 | 78.50 | 15,307.50 |
| Dantin, E | 0.00 | 0.00 | 3.00 | 900.00 | 3.00 | 900.00 | 1.00 | 300.00 | 1.00 | 300.00 |
| Florek, J | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 |
| Krames, J | 25.00 | 6,875.00 | 0.00 | 0.00 | 25.00 | 6,875.00 | 0.00 | 0.00 | 25.00 | 6,875.00 |
| Miller, B | 6.50 | 1,267.50 | 0.00 | 0.00 | 6.50 | 1,267.50 | 0.00 | 0.00 | 6.50 | 1,267.50 |
| Mordy, K | 0.00 | 0.00 | 1.00 | 275.00 | 1.00 | 275.00 | 0.50 | 137.50 | 0.50 | 137.50 |
| Murphy, K | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| Ramcharan, K | 53.50 | 10,432.50 | 0.00 | 0.00 | 53.50 | 10,432.50 | 0.00 | 0.00 | 53.50 | 10,432.50 |
| Sawh, I | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 |
| Thekkumkattil, G | 30.00 | 5,850.00 | 0.00 | 0.00 | 30.00 | 5,850.00 | 0.00 | 0.00 | 30.00 | 5,850.00 |
| Westerman, B | 28.00 | 6,450.00 | 0.00 | 0.00 | 28.00 | 6,450.00 | 0.00 | 0.00 | 28.00 | 6,450.00 |
| | 395.00 | $82,295.00 | 4.00 | $1,175.00 | 399.00 | $83,470.00 | 1.50 | $437.50 | 396.50 | $82,732.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 28.50 | 5,557.50 | 0.00 | 0.00 | 28.50 | 5,557.50 | 0.00 | 0.00 | 28.50 | 5,557.50 |
| Campbell, W | 29.00 | 6,090.00 | 0.00 | 0.00 | 29.00 | 6,090.00 | 0.00 | 0.00 | 29.00 | 6,090.00 |
| Cannon, R | 60.00 | 11,700.00 | 0.00 | 0.00 | 60.00 | 11,700.00 | 0.00 | 0.00 | 60.00 | 11,700.00 |
| Dantin, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Florek, J | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 |
| Krames, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miller, B | 6.50 | 1,267.50 | 0.00 | 0.00 | 6.50 | 1,267.50 | 0.00 | 0.00 | 6.50 | 1,267.50 |
| Mordy, K | 0.00 | 0.00 | 1.00 | 275.00 | 1.00 | 275.00 | 0.50 | 137.50 | 0.50 | 137.50 |
| Murphy, K | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| Ramcharan, K | 51.00 | 9,945.00 | 0.00 | 0.00 | 51.00 | 9,945.00 | 0.00 | 0.00 | 51.00 | 9,945.00 |
| Sawh, I | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Sleiman, W | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 | 0.00 | 0.00 | 12.00 | 2,340.00 |
| Thekkumkattil, G | 30.00 | 5,850.00 | 0.00 | 0.00 | 30.00 | 5,850.00 | 0.00 | 0.00 | 30.00 | 5,850.00 |
| Westerman, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 251.50 | $50,347.50 | 1.00 | $275.00 | 252.50 | $50,622.50 | 0.50 | $137.50 | 252.00 | $50,485.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated by Auditor

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| GCC Re-Testing and Update Testing | 23.50 | 4,947.50 | 0.00 | 0.00 | 23.50 | 4,947.50 | 0.00 | 0.00 | 23.50 | 4,947.50 |
| Post-Entity Level COSO Controls Assessment | 50.00 | 12,500.00 | 0.00 | 0.00 | 50.00 | 12,500.00 | 0.00 | 0.00 | 50.00 | 12,500.00 |
| Post-GCC Sarbanes Assistance | 321.50 | 64,847.50 | 0.00 | 0.00 | 321.50 | 64,847.50 | 0.00 | 0.00 | 321.50 | 64,847.50 |
| Post-Petition Date | 0.00 | 0.00 | 4.00 | 1,175.00 | 4.00 | 1,175.00 | 1.50 | 437.50 | 1.50 | 437.50 |
| | 395.00 | $82,295.00 | 4.00 | $1,175.00 | 399.00 | $83,470.00 | 1.50 | $437.50 | 396.50 | $82,732.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| GCC Re-Testing and Update Testing | 12.00 | 2,370.00 | 0.00 | 0.00 | 12.00 | 2,370.00 | 0.00 | 0.00 | 12.00 | 2,370.00 |
| Post-Entity Level COSO Controls Assessment | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 | 0.00 | 0.00 | 25.00 | 5,625.00 |
| Post-GCC Sarbanes Assistance | 214.50 | 42,352.50 | 0.00 | 0.00 | 214.50 | 42,352.50 | 0.00 | 0.00 | 214.50 | 42,352.50 |
| Post-Petition Date | 0.00 | 0.00 | 1.00 | 275.00 | 1.00 | 275.00 | 0.50 | 137.50 | 0.50 | 137.50 |
| | 251.50 | $50,347.50 | 1.00 | $275.00 | 252.50 | $50,622.50 | 0.50 | $137.50 | 252.00 | $50,485.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated by Auditor

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Dantin, E | 9.00 | 2,700.00 |
| Pillay, G | 2.00 | 550.00 |
| Smith, C | 4.00 | 1,100.00 |
| | 15.00 | $4,350.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dantlin, E | 03/16/05<br>Wed 31016160-2/ 96 | 0.50 | 0.50 | 150.00 | | | 1 | MATTER: *Post-Petition Date*<br>REVIEW OF RETENTION DOCUMENTS |
| | 03/17/05<br>Thu 31016160-2/ 97 | 2.00 | 2.00 | 600.00 | C<br>C<br>C | | 1<br>2<br>3 | MATTER: *Post-Petition Date*<br>REVIEW OF RETENTION DOCUMENTS,<br>PROVIDE COMMENTS TO ATTORNEYS,<br>DISCUSSION WITH KEVIN MURPHY REGARDING DOCUMENTS AND PROJECT STATUS |
| | 03/21/05<br>Mon 31016160-2/ 98 | 3.00 | 3.00 | 900.00 | C, D<br><br>C<br>C | | 1<br><br>2<br>3 | MATTER: *Post-Petition Date*<br>REVIEW OF RETENTION DOCUMENTS, DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS<br>DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT,<br>CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| | 03/22/05<br>Tue 31016160-2/ 99 | 1.00 | 1.00 | 300.00 | H | | 1 | MATTER: *Post-Petition Date*<br>FINAL REVIEW OF RETENTION DOCUMENTS AND AUTHORIZATION AND SIGNING OF DOCUMENTS |
| | 03/30/05<br>Wed 31016160-2/ 100 | 1.00 | 1.00 | 300.00 | D | | 1 | MATTER: *Post-Petition Date*<br>DISCUSSION WITH KEVIN MURPHY REGARDING STATUS OF WORK AND COMMUNICATION STRATEGIES |
| | 04/28/05<br>Thu 34786160-1/ 507 | 1.50 | 1.50 | 450.00 | D | | 1 | MATTER: *Case Administration*<br>MEETING WITH W-D PWC TEAM TO DISCUSS STATUS OF WORK, ISSUES, AND NEXT STEPS |
| | | | 9.00 | 2,700.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Pillay, G | 04/28/05<br>Thu 34786200-4/ 1140 | 2.00 | 2.00 | 550.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance*<br>QUALITY ASSURANCE REVIEW OF DOCUMENTATION |
| | | | 2.00 | 550.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Smith, C | 04/24/05<br>Sun 34786200-2/ 522 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER: *Post-TDS Support of GCC Testing*<br>REVIEW OF HIPAA RISK ANALYSIS REPORT |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | | | | | | MATTER: *Post-TDS Support of GCC Testing* |
| Smith, C | 04/25/05 | 3.00 | 3.00 | 825.00 | | | 1 | REVIEW OF HIPAA RISK ANALYSIS REPORT |
| | Mon 34786200-2/ 523 | | | | | | | |
| | | | 4.00 | 1,100.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 15.00 | $4,350.00 | | | | |

Total
Number of Entries:    9

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dantin, E | 9.00 | 2,700.00 | 0.00 | 0.00 | 9.00 | 2,700.00 | 0.00 | 0.00 | 9.00 | 2,700.00 |
| Pillay, G | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 |
| Smith, C | 4.00 | 1,100.00 | 0.00 | 0.00 | 4.00 | 1,100.00 | 0.00 | 0.00 | 4.00 | 1,100.00 |
| | 15.00 | $4,350.00 | 0.00 | $0.00 | 15.00 | $4,350.00 | 0.00 | $0.00 | 15.00 | $4,350.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 |
| Post-GCC Sarbanes Assistance | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 | 0.00 | 0.00 | 2.00 | 550.00 |
| Post-Petition Date | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 |
| Post-TDS Support of GCC Testing | 4.00 | 1,100.00 | 0.00 | 0.00 | 4.00 | 1,100.00 | 0.00 | 0.00 | 4.00 | 1,100.00 |
| | 15.00 | $4,350.00 | 0.00 | $0.00 | 15.00 | $4,350.00 | 0.00 | $0.00 | 15.00 | $4,350.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated by Auditor

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 13.00 | 2,535.00 |
| Campbell, W | 67.50 | 14,175.00 |
| Cannon, R | 26.50 | 5,167.50 |
| Kennedy, J | 28.50 | 6,412.50 |
| Ramcharan, K | 13.00 | 2,535.00 |
| Sleiman, W | 26.00 | 5,070.00 |
| Westerman, B | 13.00 | 2,925.00 |
| Wu, J | 41.00 | 10,250.00 |
| | 228.50 | $49,070.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

|  |  |  | ⌐— INFORMATIONAL —⌐ |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Anderson, J | 04/18/05 | 6.00 | 6.00 | 1,170.00 | B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* GCC TESTING |
|  |  | Mon 34786200-4/ 875 |  |  |  |  |  |  |
|  |  | 4.00 | 4.00 | 780.00 | B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTING |
|  |  | Mon 34786200-4/ 876 |  |  |  |  |  |  |
|  |  | 1.00 | 1.00 | 195.00 | H, B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* T&E |
|  |  | Mon 34786200-4/ 877 |  |  |  |  |  |  |
|  |  | 2.00 | 2.00 | 390.00 | I, B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* TRAVEL |
|  |  | Mon 34786200-4/ 878 |  |  |  |  |  |  |
|  |  |  | 13.00 | 2,535.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 4 |  |  |  |  |  |  |
|  |  |  | 13.00 | 2,535.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 4 |  |  |  |  |  |  |
| Campbell, W | 03/30/05 | 2.50 | 2.50 | 525.00 | D, B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
|  |  | Wed 31016200-4/ 234 |  |  |  |  |  |  |
|  |  | 2.00 | 2.00 | 420.00 | B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* MEETING PREPARATION |
|  |  | Wed 31016200-4/ 235 |  |  |  |  |  |  |
|  |  | 2.00 | 2.00 | 420.00 | B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION REVIEW |
|  |  | Wed 31016200-4/ 236 |  |  |  |  |  |  |
|  |  | 7.00 | 7.00 | 1,470.00 | E, B | 1 |  | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
|  |  | Wed 31016200-4/ 237 |  |  |  |  |  |  |
|  |  |  | 13.50 | 2,835.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 4 |  |  |  |  |  |  |
|  | 03/31/05 |  |  |  |  |  |  |  |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Campbell, W | 03/31/05 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING PREPARATION |
| | Thu 31016200-4/ 238 | | | | | | | |
| | | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION REVIEW |
| | Thu 31016200-4/ 239 | | | | | | | |
| | | 2.00 | 2.00 | 420.00 | D | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| | Thu 31016200-4/ 240 | | | | | | | |
| | | 7.00 | 7.00 | 1,470.00 | E, B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| | Thu 31016200-4/ 241 | | | | | | | |
| | | | 14.00 | 2,940.00 | | | | |

NUMBER OF ENTRIES:    4

| | 04/12/05 | 1.00 | 1.00 | 210.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING PREPARATION |
| | Tue 34786200-4/ 648 | | | | | | | |
| | | 6.00 | 6.00 | 1,260.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION REVIEW |
| | Tue 34786200-4/ 649 | | | | | | | |
| | | 4.00 | 4.00 | 840.00 | D | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| | Tue 34786200-4/ 650 | | | | | | | |
| | | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| | Tue 34786200-4/ 651 | | | | | | | |
| | | | 13.00 | 2,730.00 | | | | |

NUMBER OF ENTRIES:    4

| | 04/13/05 | 5.00 | 5.00 | 1,050.00 | D | | 1 | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| | Wed 34786200-4/ 652 | | | | | | | |
| | | 1.00 | 1.00 | 210.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance* MEETING PREPARATION |
| | Wed 34786200-4/ 653 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Campbell, W | 04/13/05 | 5.00 | 5.00 | 1,050.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION REVIEW |
| | Wed 34786200-4/ 654 | | | | | | | |
| | | 2.00 | 2.00 | 420.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| | Wed 34786200-4/ 655 | | | | | | | |
| | | | 13.00 | 2,730.00 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | 04/14/05 | 2.00 | 2.00 | 420.00 | D | 1 | | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETING |
| | Thu 34786200-4/ 656 | | | | | | | |
| | | 1.00 | 1.00 | 210.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* MEETING PREPARATION |
| | Thu 34786200-4/ 657 | | | | | | | |
| | | 9.00 | 9.00 | 1,890.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION REVIEW |
| | Thu 34786200-4/ 658 | | | | | | | |
| | | 2.00 | 2.00 | 420.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| | Thu 34786200-4/ 659 | | | | | | | |
| | | | 14.00 | 2,940.00 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 67.50 | 14,175.00 | | | | |
| NUMBER OF ENTRIES: | | 20 | | | | | | |
| Cannon, R | 04/18/05 | 2.50 | 2.50 | 487.50 | E, B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| | Mon 34786200-4/ 741 | | | | | | | |
| | | 4.50 | 4.50 | 877.50 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTING |
| | Mon 34786200-4/ 742 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cannon, R | 04/18/05 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>TESTING |
| | | Mon 34786200-4/ 743 | | | | | | |
| | | 1.00 | 1.00 | 195.00 | D | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>STAFF MEETING |
| | | Mon 34786200-4/ 744 | | | | | | |
| | | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>T&E |
| | | Mon 34786200-4/ 745 | | | | | | |
| | | | 12.50 | 2,437.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 04/25/05 | 4.50 | 4.50 | 877.50 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>DOCUMENTATION REVIEW/FORMATTING |
| | | Mon 34786200-4/ 761 | | | | | | |
| | | 4.00 | 4.00 | 780.00 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>DOCUMENTING |
| | | Mon 34786200-4/ 762 | | | | | | |
| | | 4.50 | 4.50 | 877.50 | B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>TESTING |
| | | Mon 34786200-4/ 763 | | | | | | |
| | | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:*Post-GCC Sarbanes Assistance*<br>T&E |
| | | Mon 34786200-4/ 764 | | | | | | |
| | | | 14.00 | 2,730.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 26.50 | 5,167.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Kennedy, J | 04/05/05 | 8.00 | 8.00 | 1,800.00 | | | 1 | MATTER:*Post-PeopleSoft Appl Controls Support*<br>EVALUATION OF PEOPLESOFT SECURITY POLICIES AND PROCEDURES, AND ANALYSIS OF SECURITY CONFIGURATION. |
| | | Tue 34786200-3/ 579 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kennedy, J | 04/05/05 | 4.50 | 4.50 | 1,012.50 | | | | MATTER:*Post-PeopleSoft Appl Controls Support* |
| | Tue | 34786200-3/ 580 | | | | | 1 | DOCUMENTATION OF PEOPLESOFT RESTRICTED ACCESS FINDINGS. PREPARATION OF WORKPAPERS. |
| | | | 12.50 | 2,812.50 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | 04/21/05 | 11.50 | 11.50 | 2,587.50 | | | | MATTER:*Post-PeopleSoft Appl Controls Support* |
| | Thu | 34786200-3/ 592 | | | | | 1 | PREPARATION OF WORKPAPERS FOR PEOPLESOFT RESTRICTED ACCESS TESTING. |
| | | 4.50 | 4.50 | 1,012.50 | | | | MATTER:*Post-PeopleSoft Appl Controls Support* |
| | Thu | 34786200-3/ 593 | | | | | 1 | ANALYSIS OF PEOPLESOFT RESTRICTED ACCESS FINDINGS AND CLIENT PEOPLESOFT SECURITY POLICIES AND PROCEDURES. |
| | | | 16.00 | 3,600.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | 28.50 | 6,412.50 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Ramcharan, K | 04/25/05 | 3.00 | 3.00 | 585.00 | B | | | MATTER:*Post-GCC Sarbanes Assistance* |
| | Mon | 34786200-4/ 1025 | | | | | 1 | TESTING |
| | | 5.00 | 5.00 | 975.00 | B | | | MATTER:*Post-GCC Sarbanes Assistance* |
| | Mon | 34786200-4/ 1026 | | | | | 1 | DOCUMENTING |
| | | 2.00 | 2.00 | 390.00 | E, B | | | MATTER:*Post-GCC Sarbanes Assistance* |
| | Mon | 34786200-4/ 1027 | | | | | 1 | CLIENT MEETING |
| | | 3.00 | 3.00 | 585.00 | B | | | MATTER:*Post-GCC Sarbanes Assistance* |
| | Mon | 34786200-4/ 1028 | | | | | 1 | DOCUMENTATION REVIEW |
| | | | 13.00 | 2,535.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Ramcharan, K | | | 13.00 | 2,535.00 | | | | |
| NUMBER OF ENTRIES: | 4 | | | | | | | |
| Sleiman, W | 04/12/05 Tue 34786200-4/ 1106 | 4.00 | 4.00 | 780.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* TESTING |
| | Tue 34786200-4/ 1107 | 2.00 | 2.00 | 390.00 | D | 1 | | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| | Tue 34786200-4/ 1108 | 2.00 | 2.00 | 390.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* ENGAGEMENT PLANNING AND STATUS TRACKING |
| | Tue 34786200-4/ 1109 | 3.00 | 3.00 | 585.00 | E, B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETINGS |
| | Tue 34786200-4/ 1110 | 2.00 | 2.00 | 390.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION |
| | | | 13.00 | 2,535.00 | | | | |
| NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 04/14/05 Thu 34786200-4/ 1116 | 5.00 | 5.00 | 975.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* TESTING |
| | Thu 34786200-4/ 1117 | 2.00 | 2.00 | 390.00 | D | 1 | | MATTER:*Post-GCC Sarbanes Assistance* STAFF MEETINGS |
| | Thu 34786200-4/ 1118 | 1.00 | 1.00 | 195.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* ENGAGEMENT PLANNING AND STATUS TRACKING |
| | Thu 34786200-4/ 1119 | 2.00 | 2.00 | 390.00 | E, B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* CLIENT MEETING |
| | Thu 34786200-4/ 1120 | 3.00 | 3.00 | 585.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* DOCUMENTATION |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Sleiman, W | 04/14/05 | | 13.00 | 2,535.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 26.00 | 5,070.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Westerman, B | 03/29/05 | 13.00 | 13.00 | 2,925.00 | B | 1 | | MATTER:*Post-GCC Sarbanes Assistance* REVIEW OF WORK PERFORMED |
| | Tue  31016200-4/ 417 | | | | | | | |
| | | | 13.00 | 2,925.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.00 | 2,925.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Wu, J | 04/13/05 | 2.00 | 2.00 | 500.00 | I, B | 1 | | MATTER:*Post-TDS Support of GCC Testing* TRAVEL |
| | Wed 34786200-2/ 540 | | | | | | | |
| | | 4.00 | 4.00 | 1,000.00 | B | 1 | | MATTER:*Post-TDS Support of GCC Testing* GCC TESTING |
| | Wed 34786200-2/ 541 | | | | | | | |
| | | 4.00 | 4.00 | 1,000.00 | B | 1 | | MATTER:*Post-TDS Support of GCC Testing* CLIENT MTG |
| | Wed 34786200-2/ 542 | | | | | | | |
| | | 4.00 | 4.00 | 1,000.00 | B | 1 | | MATTER:*Post-TDS Support of GCC Testing* DOCUMENTING |
| | Wed 34786200-2/ 543 | | | | | | | |
| | | | 14.00 | 3,500.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|-----------|---|-------------|
| Wu, J | 04/18/05 | 1.50 | 1.50 | 375.00 | H, B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> T&E |
| | | Mon 34786200-2/ 549 | | | | | | |
| | | 2.50 | 2.50 | 625.00 | I, B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> TRAVEL |
| | | Mon 34786200-2/ 550 | | | | | | |
| | | 8.00 | 8.00 | 2,000.00 | B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> GCC TESTING |
| | | Mon 34786200-2/ 551 | | | | | | |
| | | 1.00 | 1.00 | 250.00 | B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> CLIENT MTG |
| | | Mon 34786200-2/ 552 | | | | | | |
| | | | 13.00 | 3,250.00 | | | | |

NUMBER OF ENTRIES:    4

| | 04/19/05 | 12.00 | 12.00 | 3,000.00 | B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> GCC TESTING |
|---|----------|-------|-------|----------|---|---|---|---|
| | | Tue 34786200-2/ 553 | | | | | | |
| | | 2.00 | 2.00 | 500.00 | B | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> CLIENT MTG |
| | | Tue 34786200-2/ 554 | | | | | | |
| | | | 14.00 | 3,500.00 | | | | |

NUMBER OF ENTRIES:    2

| | | | 41.00 | 10,250.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    10

| | | | 228.50 | $49,070.00 | | | | |
|---|---|---|---|---|---|---|---|---|

TOTAL
NUMBER OF ENTRIES:    17

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, J | 13.00 | 2,535.00 | 0.00 | 0.00 | 13.00 | 2,535.00 | 0.00 | 0.00 | 13.00 | 2,535.00 |
| Campbell, W | 67.50 | 14,175.00 | 0.00 | 0.00 | 67.50 | 14,175.00 | 0.00 | 0.00 | 67.50 | 14,175.00 |
| Cannon, R | 26.50 | 5,167.50 | 0.00 | 0.00 | 26.50 | 5,167.50 | 0.00 | 0.00 | 26.50 | 5,167.50 |
| Kennedy, J | 28.50 | 6,412.50 | 0.00 | 0.00 | 28.50 | 6,412.50 | 0.00 | 0.00 | 28.50 | 6,412.50 |
| Ramcharan, K | 13.00 | 2,535.00 | 0.00 | 0.00 | 13.00 | 2,535.00 | 0.00 | 0.00 | 13.00 | 2,535.00 |
| Sleiman, W | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 | 0.00 | 0.00 | 26.00 | 5,070.00 |
| Westerman, B | 13.00 | 2,925.00 | 0.00 | 0.00 | 13.00 | 2,925.00 | 0.00 | 0.00 | 13.00 | 2,925.00 |
| Wu, J | 41.00 | 10,250.00 | 0.00 | 0.00 | 41.00 | 10,250.00 | 0.00 | 0.00 | 41.00 | 10,250.00 |
| | 228.50 | $49,070.00 | 0.00 | $0.00 | 228.50 | $49,070.00 | 0.00 | $0.00 | 228.50 | $49,070.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Post-GCC Sarbanes Assistance | 159.00 | 32,407.50 | 0.00 | 0.00 | 159.00 | 32,407.50 | 0.00 | 0.00 | 159.00 | 32,407.50 |
| Post-PeopleSoft Appl Controls Support | 28.50 | 6,412.50 | 0.00 | 0.00 | 28.50 | 6,412.50 | 0.00 | 0.00 | 28.50 | 6,412.50 |
| Post-TDS Support of GCC Testing | 41.00 | 10,250.00 | 0.00 | 0.00 | 41.00 | 10,250.00 | 0.00 | 0.00 | 41.00 | 10,250.00 |
| | 228.50 | $49,070.00 | 0.00 | $0.00 | 228.50 | $49,070.00 | 0.00 | $0.00 | 228.50 | $49,070.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated by Auditor

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for February 2005**
**PricewaterhouseCoopers**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | | | | | | | | | | | | | | | | | | | | | | | 4.00 | | 4.00 | | | 8.00 | | | | 16.00 |
| 1584 | | | | | | | | | | | | | | | | | | | | | | 6.00 | 6.00 | 4.00 | | | | 8.00 | | | | 24.00 |
| 1736 | | | | | | | | | | | | | | | | | | | | | | 9.00 | 8.00 | 8.00 | 8.00 | | | 4.50 | | | | 37.50 |
| 2076 | | | | | | | | | | | | | | | | | | | | | | 9.50 | 9.00 | 5.00 | 8.00 | | | 8.00 | | | | 39.50 |
| 2456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | | | | 0.60 |
| 5293 | | | | | | | | | | | | | | | | | | | | | | 9.00 | 6.00 | | | | | 10.00 | | | | 25.00 |
| 5380 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | 1.00 |
| 6855 | | | | | | | | | | | | | | | | | | | | | | 2.00 | 8.50 | 8.00 | 8.00 | | | 9.50 | | | | 36.00 |
| 7783 | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.00 | | | | | | | | | 2.00 |
| 7786 | | | | | | | | | | | | | | | | | | | | | | 8.00 | 8.00 | 8.00 | | | | 8.00 | | | | 32.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 | 50.50 | 33.00 | 28.00 | 0.00 | 0.00 | 57.60 | 0.00 | 0.00 | 0.00 | 213.60 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for March 2005**
**PricewaterhouseCoopers**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | 2.00 | 2.00 | 2.50 | 2.00 | | | 1.50 | 3.00 | 4.50 | | | | | | | | | | | | 4.00 | 3.50 | 2.00 | | | | | 4.50 | | 5.50 | 2.50 | 39.50 |
| 1584 | 4.00 | 8.00 | 8.00 | 8.00 | | | 2.00 | 2.00 | 2.00 | | | | 3.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | | 3.00 | | | | | | | | | 1.00 | | 73.00 |
| 1736 | 8.00 | 8.00 | 8.00 | 5.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 3.00 | | | | | | | | | | | 10.00 | 9.00 | 9.00 | 5.00 | | 2.00 | 9.50 | 11.00 | 13.50 | 14.00 | 147.00 |
| 2076 | 9.00 | 10.50 | 9.00 | 8.00 | | | 8.50 | 9.50 | 9.00 | 8.00 | 7.00 | | | 9.50 | 9.00 | 8.50 | | | | | 8.50 | 8.50 | 8.00 | 3.50 | 6.00 | | 3.00 | 8.50 | 11.00 | 10.00 | 7.00 | 179.50 |
| 2456 | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | 1.00 |
| 2865 | | | | | | | | | | | | | | 7.50 | 9.50 | 7.00 | 7.50 | 8.00 | | | 9.00 | 10.00 | 8.50 | 8.50 | 9.50 | | | 9.00 | 8.00 | 9.00 | 11.00 | 122.00 |
| 4306 | | | | | | | | | | | | | | 10.50 | 8.00 | 8.00 | 8.50 | | | | | | | | | | | 12.00 | 10.00 | 8.00 | 9.50 | 74.50 |
| 5293 | 10.00 | 10.00 | 6.00 | 4.00 | | | 6.00 | 10.00 | 10.00 | 5.00 | 1.00 | | | 4.00 | 10.00 | 10.00 | 6.00 | 8.00 | | | 8.00 | 10.00 | 10.00 | 6.00 | 4.00 | | | 4.00 | 8.00 | 10.00 | 8.00 | 168.00 |
| 5380 | 4.00 | 6.00 | 8.00 | 2.00 | | | 7.00 | 8.00 | 6.00 | 6.00 | 2.00 | | | 8.00 | 8.00 | | | 1.00 | | | 8.00 | 8.00 | 8.00 | 9.00 | 8.50 | | | 8.00 | 13.00 | 10.00 | 4.00 | 142.50 |
| 6840 | | | | | | | | | | | | | | | | | | | | | | | | 6.50 | | | | | | | | 6.50 |
| 6855 | | 3.00 | 8.00 | 8.00 | | | 9.50 | 9.50 | 9.00 | 8.00 | 8.00 | | | 8.50 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.50 | 9.00 | 8.00 | 8.00 | | | 9.50 | 12.00 | 10.00 | 9.00 | 185.50 |
| 7367 | 1.00 | 2.00 | 1.00 | 2.00 | | | 3.00 | 1.00 | 1.00 | | 2.00 | | | | 6.00 | 2.00 | 2.00 | 1.00 | | | 2.00 | 2.00 | 2.00 | 2.00 | | | | 3.00 | | 1.00 | 1.00 | 37.00 |
| 7783 | | 0.50 | 1.20 | | | | | | 0.20 | | | | | | 1.20 | 8.50 | 1.50 | 1.50 | | | 1.00 | | | | | | | | | | | 15.60 |
| 7786 | 8.00 | 8.00 | 8.00 | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 1.00 | | 1.00 | 2.00 | | | 2.00 | | | | | 110.00 |
| 7864 | | | | | | | | | | | | | | | | 0.50 | 2.00 | | | | 3.00 | 1.00 | | | | | | | | 1.00 | | 7.50 |
| Totals | 46.00 | 58.00 | 59.70 | 39.00 | 0.00 | 0.00 | 53.50 | 59.00 | 57.70 | 43.00 | 31.00 | 0.00 | 3.00 | 64.00 | 75.70 | 68.50 | 51.50 | 36.50 | 0.00 | 0.00 | 55.50 | 61.50 | 57.50 | 54.50 | 41.00 | 0.00 | 7.00 | 68.00 | 73.00 | 79.00 | 66.00 | 1,309.10 |

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for April 2005**
**PricewaterhouseCoopers**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | 5.50 | | | 4.50 | 2.50 | 3.50 | | 1.50 | | | 2.00 | | | 6.50 | | | | | | 3.50 | 8.50 | 4.00 | | | 4.00 | 3.50 | | 3.00 | | | 52.50 |
| 1584 | | | | | | | 1.00 | | | | | | | | | | | 1.00 | | | | | | | | | | | | | 3.00 |
| 1736 | 6.00 | | 1.00 | 11.00 | 11.00 | 11.00 | 7.00 | 3.00 | | 1.00 | 9.00 | 13.00 | 13.00 | 14.00 | 5.00 | | 1.00 | 7.00 | 8.00 | 11.00 | 3.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 6.00 | 3.00 | | 176.00 |
| 2076 | 7.00 | | | 10.50 | 9.50 | 8.50 | 8.50 | 8.00 | | | 11.00 | 11.50 | 11.50 | 12.00 | 8.00 | | | 12.50 | 12.00 | 8.00 | 4.00 | 8.00 | | | 14.00 | 10.50 | 8.00 | 9.00 | 9.00 | | 201.00 |
| 2456 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | | 1.70 |
| 2865 | 8.00 | | | 10.00 | 10.00 | 8.00 | | | | | 10.00 | 9.00 | 12.00 | 11.00 | 6.50 | | | 9.50 | 10.50 | 11.00 | 10.50 | 7.50 | | | 11.00 | 8.00 | 7.00 | 4.00 | 1.00 | | 164.50 |
| 4306 | 8.00 | | | 11.00 | 9.00 | 9.50 | 8.50 | 8.00 | | | 10.50 | 11.00 | 12.00 | 11.00 | 8.00 | | | 13.00 | 10.00 | 10.00 | 3.00 | 8.00 | | | 11.00 | 11.50 | 9.00 | 8.00 | 8.00 | | 198.00 |
| 4862 | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 3.00 | | | | | | 4.00 |
| 4997 | | | | 2.00 | 12.00 | 11.00 | 11.00 | 4.00 | 2.00 | 3.00 | 6.00 | 5.00 | 14.00 | 10.00 | 4.00 | 2.00 | 4.00 | 13.00 | 14.00 | 10.00 | 9.00 | 8.50 | | | 8.00 | 2.00 | | | | | 154.50 |
| 5293 | 8.00 | | | 8.00 | 12.50 | 10.00 | 8.00 | 8.00 | | | 8.00 | | | | | | | 8.00 | 12.00 | 12.00 | 16.00 | 6.00 | | | | | | | | | 116.50 |
| 5380 | 6.00 | | | 10.00 | 6.00 | 12.00 | 8.00 | 8.00 | | | 1.00 | 2.00 | 4.00 | 4.00 | 1.00 | | | 7.00 | 7.50 | 11.00 | 9.50 | 8.00 | | | 8.50 | 5.50 | 5.00 | 7.00 | 8.00 | | 139.00 |
| 6840 | | | | | | 7.00 | 5.00 | 5.00 | | | | | | | | | | | 9.50 | | | | | | 7.00 | 4.00 | 2.00 | | 5.00 | | 91.50 |
| 6855 | 8.50 | | | 10.00 | 11.00 | 12.00 | 9.00 | 11.50 | 4.00 | 4.00 | 11.50 | 11.00 | 12.00 | 10.00 | 9.00 | 4.00 | 3.50 | 11.50 | 12.00 | 8.00 | 6.00 | 8.00 | | | 13.00 | 11.00 | 9.00 | 8.00 | 8.00 | | 225.50 |
| 7073 | | | | | | | | | | | 8.00 | 8.00 | 9.00 | 10.00 | 6.00 | | | 8.00 | 9.00 | 8.00 | 8.00 | 7.00 | | | | | | | | | 81.00 |
| 7367 | 1.00 | | | 1.00 | 2.00 | 2.00 | 2.00 | 2.00 | | | | | 1.00 | | 1.00 | | | 1.00 | 2.00 | | 1.00 | 2.00 | | | | | | | | | 18.00 |
| 7783 | | | | | | | | | | | 0.30 | | | 0.70 | | | | | | | | | | | | | | | | | 1.00 |
| 7786 | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | 2.00 |
| 7864 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | 1.50 |
| 8031 | | 0.50 | | | | | | | | | | | | | | | | | | | | 5.00 | | | 5.10 | 4.90 | 3.20 | 4.00 | 8.00 | 9.00 | 39.70 |
| 8164 | | | | 11.00 | 11.00 | 10.50 | 10.50 | 5.00 | | | 12.00 | 13.00 | 12.00 | 13.00 | 7.00 | 5.00 | | 10.00 | 10.50 | 6.00 | 4.50 | | | | | | | | | | 141.00 |
| 9956 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | 2.00 |
| Totals | 58.00 | 0.50 | 1.00 | 89.00 | 96.50 | 105.00 | 78.50 | 64.00 | 6.00 | 8.00 | 97.80 | 93.00 | 111.00 | 115.70 | 63.50 | 11.00 | 8.50 | 101.50 | 117.00 | 98.50 | 83.00 | 80.00 | 0.00 | 1.00 | 92.60 | 68.90 | 51.20 | 52.50 | 50.00 | 10.70 | 1,813.90 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2005**
**PricewaterhouseCoopers**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | | | 3.00 | | | | | | | | | | | | | | | | | | | | 1.50 | | 2.00 | | 3.00 | | | | | 9.50 |
| 1736 | | 8.00 | | | | 8.00 | | | | 11.00 | 9.00 | 11.00 | 9.00 | | | 9.50 | 8.00 | 8.50 | 9.00 | 8.00 | | | 1.00 | | 9.00 | 8.50 | 6.00 | | | | | 123.50 |
| 2076 | | 8.00 | | | | 4.00 | | | 8.00 | 7.00 | 8.00 | 8.00 | | | | | | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 7.00 | | | | 11.00 | 93.00 |
| 2456 | | | 3.00 | 4.60 | 8.00 | 8.00 | | | 5.00 | 8.50 | 5.00 | | | | | | | | | | | | | | 1.50 | | 1.50 | | | | | 45.10 |
| 2865 | | 5.00 | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | 6.00 |
| 4306 | | | | | | | | | 7.50 | 8.00 | 8.50 | 8.50 | | | | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | | | | | | | | | | 3.50 | 8.00 | 82.00 |
| 4997 | | | | | 1.00 | | | | 0.50 | | 1.00 | 1.00 | | | | | | | | | | | | | | | | | | | | 3.50 |
| 5293 | | 8.00 | 11.50 | 12.00 | 7.00 | 8.00 | 8.00 | | 8.50 | 12.00 | 12.00 | 12.00 | 6.00 | | | | | 2.00 | | 8.00 | 8.00 | | | | | | 8.00 | 8.00 | | | | 139.00 |
| 5380 | | 10.00 | 1.50 | 5.50 | 4.50 | 3.00 | | | | | 5.50 | | | | | 5.00 | 4.00 | 5.00 | 7.00 | | | | 4.00 | 4.50 | 4.00 | 5.00 | 3.50 | | | | 6.50 | 78.50 |
| 6840 | | | 8.00 | | | 8.00 | | | 8.00 | 8.50 | 8.00 | 8.00 | 6.00 | | | 8.00 | 8.00 | 2.00 | | | | | 8.00 | 5.00 | | | | | | | 8.00 | 93.50 |
| 6855 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 8.00 |
| 7367 | | 1.00 | 1.00 | | 1.00 | | | | 1.00 | | | 1.00 | | | | | | | | | | | | | | | | | | | | 5.00 |
| 8164 | | | | | | | | | | | | | | | | | | | | | | | 10.00 | 8.00 | 8.00 | 6.00 | | | | | 10.00 | 42.00 |
| Totals | 0.00 | 40.00 | 25.00 | 25.10 | 20.50 | 40.00 | 8.00 | 0.00 | 38.50 | 60.50 | 51.50 | 49.50 | 21.00 | 0.00 | 0.00 | 30.50 | 28.00 | 26.50 | 24.00 | 22.00 | 8.00 | 0.00 | 32.50 | 27.00 | 31.00 | 29.00 | 27.50 | 8.00 | 0.00 | 3.50 | 51.50 | 728.60 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Conway, S | 48.20 | 5,543.00 |
| | 48.20 | $5,543.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|-------------|
| Conway, S | 02/28/05 Mon 22243200-1/ 13 | 0.20 | 0.20 | 23.00 | B | | 1 | MATTER: *Post-Entity Level COSO Controls Assessment* CONTRACT LINE MAINTENANCE |
| | 02/28/05 Mon 22243200-3/ 18 | 0.20 | 0.20 | 23.00 | B | | 1 | MATTER: *Post-PeopleSoft Appl Controls Support* CONTRACT LINE MAINTENANCE |
| | 02/28/05 Mon 22243200-4/ 62 | 0.20 | 0.20 | 23.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* CONTRACT LINE MAINTENANCE |
| | 03/18/05 Fri 31016160-2/ 87 | 1.00 | 1.00 | 115.00 | | | 1 | MATTER: *Post-Petition Date* BILLING |
| | 04/30/05 Sat 34786160-1/ 504 | 1.50 | 1.50 | 172.50 | | | 1 | MATTER: *Case Administration* BILLING SPREADSHEET DETAIL |
| | 05/03/05 Tue 69014160-2/ 1141 | 3.00 | 3.00 | 345.00 | | | 1 | MATTER: *Case Administration* WIP REPORTS, SPREADSHEET |
| | 05/04/05 Wed 69014160-2/ 1142 | 4.60 | 4.60 | 529.00 | | | 1 | MATTER: *Case Administration* RUN & ANALYZE REPORTS FOR SPREADSHEETS. |
| | 05/05/05 Thu 69014160-2/ 1143 | 8.00 | 8.00 | 920.00 | | | 1 | MATTER: *Case Administration* FINALIZATION OF MARCH BILLING DETAIL SPREADSHEET.ANALYSIS OF WLT REPORT FOR APRIL SPREADSHEET |
| | 05/06/05 Fri 69014160-2/ 1144 | 6.00 | 6.00 | 690.00 | | | 1 | MATTER: *Case Administration* UPDATE FEB, MAR & APRIL SPREADSHEETS |
| | 05/06/05 Fri 69014160-2/ 1145 | 2.00 | 2.00 | 230.00 | | | 1 | MATTER: *Case Administration* ANALYSIS AND INPUT OF TIME/EXPENSE BILLING FOR APRIL SPREADSHEET |
| | 05/09/05 Mon 69014160-2/ 1146 | 5.00 | 5.00 | 575.00 | | | 1 | MATTER: *Case Administration* APRIL SPREADSHEET CORRECTIONS. |
| | 05/10/05 Tue 69014160-2/ 1147 | 8.50 | 8.50 | 977.50 | | | 1 | MATTER: *Case Administration* FINALIZE FEBRUARY & MARCH SPREADSHEETS |
| | 05/11/05 Wed 69014160-2/ 1148 | 5.00 | 5.00 | 575.00 | | | 1 | MATTER: *Case Administration* MAKE CORRECTIONS TO APRIL SPREADSHEET. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Conway, S | 05/24/05 | 1.50 | 1.50 | 172.50 | | | | MATTER: *Case Administration* |
| | Tue 69014160-2/ 1149 | | | | | | 1 | FINALIZING MARCH INVOICE AND CORRECTING APRIL'S SPREADSHEET |
| | | | | | | | | |
| | 05/26/05 | 1.50 | 1.50 | 172.50 | | | | MATTER: *Case Administration* |
| | Thu 69014160-2/ 1150 | | | | | | 1 | FINALIZED APRIL AND ISSUED INVOICE. OVERNIGHT PACKAGES FOR ALL PARTIES. |
| | | | 48.20 | 5,543.00 | | | | |

NUMBER OF ENTRIES:    15

| | | 48.20 | $5,543.00 |
|---|---|---|---|

Total
Number of Entries:    15

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Conway, S | 48.20 | 5,543.00 | 0.00 | 0.00 | 48.20 | 5,543.00 | 0.00 | 0.00 | 48.20 | 5,543.00 |
| | 48.20 | $5,543.00 | 0.00 | $0.00 | 48.20 | $5,543.00 | 0.00 | $0.00 | 48.20 | $5,543.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 46.60 | 5,359.00 | 0.00 | 0.00 | 46.60 | 5,359.00 | 0.00 | 0.00 | 46.60 | 5,359.00 |
| Post-Entity Level COSO Controls Assessment | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 |
| Post-GCC Sarbanes Assistance | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 |
| Post-PeopleSoft Appl Controls Support | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 | 0.00 | 0.00 | 0.20 | 23.00 |
| Post-Petition Date | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 |
| | 48.20 | $5,543.00 | 0.00 | $0.00 | 48.20 | $5,543.00 | 0.00 | $0.00 | 48.20 | $5,543.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated by Auditor

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 8.00 | 1,560.00 |
| Cannon, R | 47.50 | 9,262.50 |
| Dantin, E | 1.00 | 300.00 |
| MacKenzie, N | 39.70 | 7,940.00 |
| Mordy, K | 0.50 | 137.50 |
| Murphy, K | 15.50 | 4,262.50 |
| Ramcharan, K | 18.00 | 3,510.00 |
| Sleiman, W | 3.00 | 585.00 |
| Thekkumkattil, G | 1.00 | 195.00 |
| Wu, J | 1.50 | 375.00 |
| | 135.70 | $28,127.50 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Anderson, J | 03/31/05 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Thu 31016200-4/ 388 | | | | | | | |
| | 04/06/05 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Wed 34786200-4/ 845 | | | | | | | |
| | 04/07/05 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Thu 34786200-4/ 849 | | | | | | | |
| | 04/15/05 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Fri 34786200-4/ 873 | | | | | | | |
| | 04/18/05 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Mon 34786200-4/ 877 | | | | | | | |
| | 04/21/05 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Thu 34786200-4/ 886 | | | | | | | |
| | 04/29/05 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Fri 34786200-4/ 904 | | | | | | | |
| | | | 8.00 | 1,560.00 | | | | |

NUMBER OF ENTRIES: 7

| Cannon, R | 02/22/05 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
|---|---|---|---|---|---|---|---|---|
| | Tue 22243200-4/ 47 | | | | | | | |
| | 02/23/05 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Wed 22243200-4/ 51 | | | | | | | |
| | 02/25/05 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Fri 22243200-4/ 57 | | | | | | | |
| | 02/28/05 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| | Mon 22243200-4/ 61 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cannon, R | 03/01/05 Tue 31016200-4/ 242 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/02/05 Wed 31016200-4/ 246 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/03/05 Thu 31016200-4/ 250 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/04/05 Fri 31016200-4/ 254 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/07/05 Mon 31016200-4/ 257 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/08/05 Tue 31016200-4/ 262 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/14/05 Mon 31016200-4/ 276 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/15/05 Tue 31016200-4/ 279 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/21/05 Mon 31016200-4/ 285 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/22/05 Tue 31016200-4/ 288 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/24/05 Thu 31016200-4/ 296 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/28/05 Mon 31016200-4/ 302 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/29/05 Tue 31016200-4/ 308 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cannon, R | 03/30/05 Wed 31016200-4/ 310 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 03/31/05 Thu 31016200-4/ 316 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/01/05 Fri 34786200-4/ 696 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/04/05 Mon 34786200-4/ 703 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/05/05 Tue 34786200-4/ 708 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/06/05 Wed 34786200-4/ 712 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/07/05 Thu 34786200-4/ 714 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/08/05 Fri 34786200-4/ 720 | 0.50 | 0.50 | 97.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/11/05 Mon 34786200-4/ 722 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/12/05 Tue 34786200-4/ 726 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/13/05 Wed 34786200-4/ 730 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/14/05 Thu 34786200-4/ 734 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/18/05 Mon 34786200-4/ 745 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| Cannon, R | 04/19/05 Tue 34786200-4/ 750 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/20/05 Wed 34786200-4/ 753 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/21/05 Thu 34786200-4/ 756 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/22/05 Fri 34786200-4/ 760 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/25/05 Mon 34786200-4/ 764 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/26/05 Tue 34786200-4/ 767 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/27/05 Wed 34786200-4/ 769 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/28/05 Thu 34786200-4/ 773 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 04/29/05 Fri 34786200-4/ 777 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 05/02/05 Mon 69014200-4/ 1173 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 05/09/05 Mon 69014200-4/ 1178 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 05/10/05 Tue 69014200-4/ 1180 | 1.50 | 1.50 | 292.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |
| | 05/11/05 Wed 69014200-4/ 1185 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* T&E |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Cannon, R | 05/23/05 | 0.50 | 0.50 | 97.50 | | | | MATTER: *GCC Re-Testing and Update Testing* |
| | Mon 69014200-5/ 1279 | | | | | | 1 | TIME AND EXPENSING |
| | 05/24/05 | 0.50 | 0.50 | 97.50 | | | | MATTER: *GCC Re-Testing and Update Testing* |
| | Tue 69014200-5/ 1285 | | | | | | 1 | TIME AND EXPENSE PREP |
| | | | 47.50 | 9,262.50 | | | | |
| | NUMBER OF ENTRIES: | 45 | | | | | | |
| Dantin, E | 03/22/05 | 1.00 | 1.00 | 300.00 | F | | | MATTER: *Post-Petition Date* |
| | Tue 31016160-2/ 99 | | | | | | 1 | FINAL REVIEW OF RETENTION DOCUMENTS AND AUTHORIZATION AND SIGNING OF DOCUMENTS |
| | | | 1.00 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| MacKenzie, N | 04/02/05 | 0.50 | 0.50 | 100.00 | | | | MATTER: *Case Administration* |
| | Sat 34786160-1/ 508 | | | | | | 1 | RELATIONSHIP CHECK:IDENTIFY/FLAG PARTNERS ASSOCIATED WITH CREDITOR. |
| | 04/22/05 | 5.00 | 5.00 | 1,000.00 | C, B | | | MATTER: *Case Administration* |
| | Fri 34786160-1/ 509 | | | | C | | 1 | RELATIONSHIP CHECK:PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS E-G (870 PGS): |
| | | | | | C | | 2 | ORGANIZE IN BINDERS: |
| | | | | | | | 3 | BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| | 04/25/05 | 5.10 | 5.10 | 1,020.00 | C | | | MATTER: *Case Administration* |
| | Mon 34786160-1/ 510 | | | | C, B | | 1 | RELATIONSHIP CHECK:CONTINUE WITH REPORTS E-G: |
| | | | | | C | | 2 | PRINT & HOLE-PUNCH RELATIONSHIP CHECK REPORTS I & J: |
| | | | | | C | | 3 | ORGANIZE IN BINDERS: |
| | | | | | | | 4 | BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| | 04/26/05 | 4.90 | 4.90 | 980.00 | C | | | MATTER: *Case Administration* |
| | Tue 34786160-1/ 511 | | | | C | | 1 | RELATIONSHIP CHECK:PRINT RELATIONSHIP CHECK REPORTS H, K & L: |
| | | | | | | | 2 | (182 PGS) BEGIN TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |
| | 04/27/05 | 3.20 | 3.20 | 640.00 | | | | MATTER: *Case Administration* |
| | Wed 34786160-1/ 512 | | | | | | 1 | RELATIONSHIP CHECK:CONTINUE TO IDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE. |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| MacKenzie, N | 04/28/05 | 4.00 | 4.00 | 800.00 | C | | | MATTER: *Case Administration* |
|  | Thu 34786160-1/ 513 | | | | C, B | | | 1 RELATIONSHIP CHECK:ENTER IDENTIFIED PARTNERS INTO MATRIX; |
|  |  | | | | C | | | 2 PRINT & HOLE-PUNCH REPORTS M-Q; |
|  |  | | | | | | | 3 ORGANIZE IN BINDER. |
|  | 04/29/05 | 8.00 | 8.00 | 1,600.00 | C | | | MATTER: *Case Administration* |
|  | Fri 34786160-1/ 514 | | | | C, B | | | 1 RELATIONSHIP CHECK:ENTER IDENTIFIED PARTNERS INTO MATRIX; |
|  |  | | | | C | | | 2 PRINT & HOLE-PUNCH RELATIONSHIP REPORTS R-Z; |
|  |  | | | | | | | 3 ORGANIZE IN BINDER. |
|  | 04/30/05 | 9.00 | 9.00 | 1,800.00 | C | | | MATTER: *Case Administration* |
|  | Sat 34786160-1/ 515 | | | | C | | | 1 RELATIONSHIP CHECK:INDENTIFY/FLAG PARTNER/MANAGER ASSOCIATED WITH CREDITOR FOR EMAIL INQUIRY & RESPONSE; |
|  |  | | | | | | | 2 ENTER IDENTIFIED PARTNERS INTO MATRIX. |
|  |  | | 39.70 | 7,940.00 | | | | |
|  | NUMBER OF ENTRIES: | 8 | | | | | | |
| Mordy, K | 03/09/05 | 0.20 | 0.20 | 55.00 | | | | MATTER: *Post-Petition Date* |
|  | Wed 31016160-2/ 90 | | | | | | | 1 FOLLOW UP ON RELATIONSHIP CHECKS WITH A. CLARK AND K. MURPHY |
|  | 04/11/05 | 0.30 | 0.30 | 82.50 | | | | MATTER: *Case Administration* |
|  | Mon 34786160-1/ 505 | | | | | | | 1 EMAILS REGARDING BILLING AND CHANGE OF VENUE MOTION |
|  |  | | 0.50 | 137.50 | | | | |
|  | NUMBER OF ENTRIES: | 2 | | | | | | |
| Murphy, K | 03/21/05 | 4.00 | 4.00 | 1,100.00 | | | | MATTER: *Post-Petition Date* |
|  | Mon 31016160-2/ 80 | | | | | | | 1 PREPARATION OF APPLICATION AND AFFIDAVIT |
|  | 03/22/05 | 3.50 | 3.50 | 962.50 | | | | MATTER: *Post-Petition Date* |
|  | Tue 31016160-2/ 81 | | | | | | | 1 REVIEW OF APPLICATION AND AFFIDAVIT |
|  | 04/01/05 | 1.00 | 1.00 | 275.00 | | | | MATTER: *Case Administration* |
|  | Fri 34786160-1/ 498 | | | | | | | 1 REVIEW BILLING PROCEDURES AND BILLING DETAILS |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Murphy, K | 04/05/05 Tue 34786160-1/ 499 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER: *Case Administration* <br> BILLING |
| | 04/11/05 Mon 34786160-1/ 500 | 1.50 | 1.50 | 412.50 | | | 1 | MATTER: *Case Administration* <br> PREP AND REVIEW OF TIMESHEET DATA FOR BILLING |
| | 04/21/05 Thu 34786160-1/ 501 | 1.50 | 1.50 | 412.50 | | | 1 | MATTER: *Case Administration* <br> REVIEW OF DRAFT BILLING |
| | 04/26/05 Tue 34786160-1/ 502 | 3.50 | 3.50 | 962.50 | | | 1 | MATTER: *Case Administration* <br> RESOLVING ISSUES WITH TEXT DESCRIPTIONS OF WORK PERFORMED |
| | | | 15.50 | 4,262.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Ramcharan, K | 03/03/05 Thu 31016200-4/ 426 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/09/05 Wed 31016200-4/ 439 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/15/05 Tue 31016200-4/ 452 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/17/05 Thu 31016200-4/ 461 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/18/05 Fri 31016200-4/ 466 | 1.00 | 1.00 | 195.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/22/05 Tue 31016200-4/ 470 | 2.50 | 2.50 | 487.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |
| | 03/25/05 Fri 31016200-4/ 482 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> T & E |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Ramcharan, K | 03/29/05 | 2.00 | 2.00 | 390.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Tue 31016200-4/ 488 | | | | | | 1 | T & E |
| | 04/07/05 | 1.00 | 1.00 | 195.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Thu 34786200-4/ 984 | | | | | | 1 | T & E |
| | 04/08/05 | 2.50 | 2.50 | 487.50 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Fri 34786200-4/ 989 | | | | | | 1 | T&E |
| | 04/11/05 | 1.00 | 1.00 | 195.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Mon 34786200-4/ 994 | | | | | | 1 | T & E |
| | | | 18.00 | 3,510.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| Sleiman, W | 04/04/05 | 1.00 | 1.00 | 195.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Mon 34786200-4/ 1080 | | | | | | 1 | T&E |
| | 04/05/05 | 1.00 | 1.00 | 195.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Tue 34786200-4/ 1085 | | | | | | 1 | T&E |
| | 04/11/05 | 1.00 | 1.00 | 195.00 | B | | | MATTER: *Post-GCC Sarbanes Assistance* |
| | Mon 34786200-4/ 1105 | | | | | | 1 | T&E |
| | | | 3.00 | 585.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Thekkumkattil, G | 05/18/05 | 1.00 | 1.00 | 195.00 | | | | MATTER: *GCC Re-Testing and Update Testing* |
| | Wed 69014200-5/ 1307 | | | | | | 1 | FIXING TIME BY ADDING MORE DETAILS TO EACH DESCRIPTION. |
| | | | 1.00 | 195.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Wu, J | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Post-TDS Support of GCC Testing* |
| Wu, J | 04/18/05 | 1.50 | 1.50 | 375.00 | B | | 1 | T&E |
| | Mon 34786200-2/ 549 | | | | | | | |
| | | | 1.50 | 375.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 135.70 | $28,127.50 | | | | |

Total
Number of Entries:      86

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, J | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Cannon, R | 47.50 | 9,262.50 | 0.00 | 0.00 | 47.50 | 9,262.50 | 0.00 | 0.00 | 47.50 | 9,262.50 |
| Dantin, E | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| MacKenzie, N | 39.70 | 7,940.00 | 0.00 | 0.00 | 39.70 | 7,940.00 | 0.00 | 0.00 | 39.70 | 7,940.00 |
| Mordy, K | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 |
| Murphy, K | 15.50 | 4,262.50 | 0.00 | 0.00 | 15.50 | 4,262.50 | 0.00 | 0.00 | 15.50 | 4,262.50 |
| Ramcharan, K | 18.00 | 3,510.00 | 0.00 | 0.00 | 18.00 | 3,510.00 | 0.00 | 0.00 | 18.00 | 3,510.00 |
| Sleiman, W | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 |
| Thekkumkattil, G | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 |
| Wu, J | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| | 135.70 | $28,127.50 | 0.00 | $0.00 | 135.70 | $28,127.50 | 0.00 | $0.00 | 135.70 | $28,127.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 48.00 | 10,222.50 | 0.00 | 0.00 | 48.00 | 10,222.50 | 0.00 | 0.00 | 48.00 | 10,222.50 |
| GCC Re-Testing and Update Testing | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 |
| Post-GCC Sarbanes Assistance | 75.50 | 14,722.50 | 0.00 | 0.00 | 75.50 | 14,722.50 | 0.00 | 0.00 | 75.50 | 14,722.50 |
| Post-Petition Date | 8.70 | 2,417.50 | 0.00 | 0.00 | 8.70 | 2,417.50 | 0.00 | 0.00 | 8.70 | 2,417.50 |
| Post-TDS Support of GCC Testing | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| | 135.70 | $28,127.50 | 0.00 | $0.00 | 135.70 | $28,127.50 | 0.00 | $0.00 | 135.70 | $28,127.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated by Auditor

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 39.00 | 7,605.00 |
| Campbell, W | 17.00 | 3,570.00 |
| Cannon, R | 30.50 | 5,947.50 |
| Krames, J | 12.00 | 3,300.00 |
| Ramcharan, K | 21.00 | 4,095.00 |
| Sawh, I | 7.00 | 1,365.00 |
| Sleiman, W | 6.00 | 1,170.00 |
| Wu, J | 13.50 | 3,375.00 |
| | 146.00 | $30,427.50 |

EXHIBIT I  PAGE 1 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|------|------|------|------|------|------|------|
| 02/24/05 Thu | Cannon, R 22243200-#154 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/04/05 Fri | Cannon, R 31016200-#255 | 4.00 | 4.00 | 780.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/04/05 Fri | Krames, J 31016200-#104 | 8.00 | 4.00 | 1,100.00 | C C | | 1 2 | MATTER:Post-Entity Level COSO Controls Assessment CLIENT INTERVIEWS FOR ELA - 4 HOURS: TRAVEL TO CLIENT LOCATION FOR FIELDWORK FROM HOME - 4 HOURS. |
| 03/10/05 Thu | Cannon, R 31016200-#271 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/10/05 Thu | Ramcharan, K 31016200-#444 | 4.00 | 4.00 | 780.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/14/05 Mon | Anderson, J 31016200-#363 | 2.50 | 2.50 | 487.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL - ANDERSON, JUSTIN |
| 03/14/05 Mon | Krames, J 31016200-#110 | 8.00 | 4.00 | 1,100.00 | C C | | 1 2 | MATTER:Post-Entity Level COSO Controls Assessment TRAVEL TO CLIENT LOCATION FOR FIELDWORK BACK TO CHICAGO - 4 HOURS: BEGIN PREPARATION OF ELA TESTING RESULTS DOCUMENTATION - 4 HOURS. |
| 03/16/05 Wed | Cannon, R 31016200-#282 | 2.50 | 2.50 | 487.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/17/05 Thu | Anderson, J 31016200-#374 | 3.00 | 3.00 | 585.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/17/05 Thu | Krames, J 31016200-#113 | 8.00 | 4.00 | 1,100.00 | C C | | 1 2 | MATTER:Post-Entity Level COSO Controls Assessment TRAVEL TO CLIENT LOCATION FOR FIELDWORK BACK TO CHICAGO - 4 HOURS: BEGIN PREPARATION OF ELA TESTING RESULTS DOCUMENTATION - 4 HOURS. |
| 03/24/05 Thu | Ramcharan, K 31016200-#479 | 4.00 | 4.00 | 780.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 03/28/05 Mon | Anderson, J 31016200-#377 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/31/05 Thu | Cannon, R 31016200-4317 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/01/05 Fri | Anderson, J 34786200-4832 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/01/05 Fri | Cannon, R 34786200-4697 | 3.00 | 3.00 | 585.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/04/05 Mon | Anderson, J 34786200-4836 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/05/05 Tue | Wu, J 34786200-2527 | 3.50 | 3.50 | 875.00 | B | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/07/05 Thu | Wu, J 34786200-2534 | 2.00 | 2.00 | 500.00 | B | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/08/05 Fri | Anderson, J 34786200-4854 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/08/05 Fri | Cannon, R 34786200-4719 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/08/05 Fri | Ramcharan, K 34786200-4988 | 3.50 | 3.50 | 682.50 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/11/05 Mon | Anderson, J 34786200-4860 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/11/05 Mon | Sawh, I 34786200-41041 | 3.00 | 3.00 | 585.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/13/05 Wed | Wu, J 34786200-2540 | 2.00 | 2.00 | 500.00 | B | | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/15/05 Fri | Anderson, J 34786200-4874 | 2.00 | 2.00 | 390.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS ~ | DESCRIPTION |
| 04/15/05 Fri | Ramcharan, K 34786200-4 1007 | 4.00 | 4.00 | 780.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL TIME |
| 04/18/05 Mon | Anderson, J 34786200-4 878 | 2.00 | 2.00 | 390.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/18/05 Mon | Ramcharan, K 34786200-4 1015 | 1.50 | 1.50 | 292.50 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/18/05 Mon | Sawh, I 34786200-4 1057 | 2.00 | 2.00 | 390.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/18/05 Mon | Wu, J 34786200-2 550 | 2.50 | 2.50 | 625.00 | B | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/20/05 Wed | Anderson, J 34786200-4 884 | 3.00 | 3.00 | 585.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/22/05 Fri | Sawh, I 34786200-4 1072 | 2.00 | 2.00 | 390.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/22/05 Fri | Wu, J 34786200-2 559 | 1.50 | 1.50 | 375.00 | B | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/25/05 Mon | Anderson, J 34786200-4 891 | 2.00 | 2.00 | 390.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/25/05 Mon | Wu, J 34786200-2 562 | 2.00 | 2.00 | 500.00 | B | 1 | MATTER:Post-TDS Support of GCC Testing TRAVEL |
| 04/28/05 Thu | Anderson, J 34786200-4 902 | 2.00 | 2.00 | 390.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/28/05 Thu | Ramcharan, K 34786200-4 1036 | 4.00 | 4.00 | 780.00 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 04/29/05 Fri | Cannon, R 34786200-4 774 | 2.50 | 2.50 | 487.50 | B | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/09/05 Mon | Anderson, J 69014200-4 1192 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL TO THE CLIENT FROM HOME |
| 05/10/05 Tue | Campbell, W 69014200-4 1166 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 05/12/05 Thu | Anderson, J 69014200-4 1204 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL FROM THE CLIENT TO HOME |
| 05/12/05 Thu | Campbell, W 69014200-4 1168 | 2.00 | 2.00 | 420.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL |
| 05/12/05 Thu | Cannon, R 69014200-4 1187 | 3.00 | 3.00 | 585.00 | B | | 1 | MATTER:Post-GCC Sarbanes Assistance TRAVEL HOME |
| 05/16/05 Mon | Anderson, J 69014200-5 1310 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL FROM TAMPA TO JACKSONVILLE |
| 05/16/05 Mon | Campbell, W 69014200-5 1242 | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL |
| 05/19/05 Thu | Anderson, J 69014200-5 1322 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL FROM JACKSONVILLE TO TAMPA |
| 05/19/05 Thu | Campbell, W 69014200-5 1259 | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL |
| 05/23/05 Mon | Sleiman, W 69014200-5 1376 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL TO THE CLIENT FROM HOME OFFICE (TAMPA) |
| 05/25/05 Wed | Campbell, W 69014200-5 1262 | 3.00 | 3.00 | 630.00 | B | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL |
| 05/25/05 Wed | Sleiman, W 69014200-5 1381 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL FROM THE CLIENT TO HOME OFFICE (TAMPA) |
| 05/27/05 Fri | Campbell, W 69014200-5 1276 | 4.00 | 4.00 | 840.00 | B | | 1 | MATTER:GCC Re-Testing and Update Testing TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: GCC Re-Testing and Update Testing |
| 05/27/05 Fri | Cannon, R 69014200-5/1298 | 3.00 | 3.00 | 585.00 | | | 1 | TRAVEL FROM THE CLIENT TO HOME |
| | | | | | | | | MATTER: GCC Re-Testing and Update Testing |
| 05/30/05 Mon | Anderson, J 69014200-5/1324 | 3.50 | 3.50 | 682.50 | | | 1 | TRAVEL FROM TAMPA TO JACKSONVILLE |
| | | | | | | | | MATTER: GCC Re-Testing and Update Testing |
| 05/31/05 Tue | Sleiman, W 69014200-5/1387 | 2.00 | 2.00 | 390.00 | | | 1 | TRAVEL TO THE CLIENT FROM HOME OFFICE (TAMPA) |
| | | | 146.00 | $30,427.50 | | | | |

Total
Number of Entries:        54

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 7

EXHIBIT I
TRAVEL
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, J | 39.00 | 7,605.00 | 0.00 | 0.00 | 39.00 | 7,605.00 | 0.00 | 0.00 | 39.00 | 7,605.00 |
| Campbell, W | 17.00 | 3,570.00 | 0.00 | 0.00 | 17.00 | 3,570.00 | 0.00 | 0.00 | 17.00 | 3,570.00 |
| Cannon, R | 30.50 | 5,947.50 | 0.00 | 0.00 | 30.50 | 5,947.50 | 0.00 | 0.00 | 30.50 | 5,947.50 |
| Krames, J | 0.00 | 0.00 | 24.00 | 6,600.00 | 24.00 | 6,600.00 | 12.00 | 3,300.00 | 12.00 | 3,300.00 |
| Ramcharan, K | 21.00 | 4,095.00 | 0.00 | 0.00 | 21.00 | 4,095.00 | 0.00 | 0.00 | 21.00 | 4,095.00 |
| Sawh, I | 7.00 | 1,365.00 | 0.00 | 0.00 | 7.00 | 1,365.00 | 0.00 | 0.00 | 7.00 | 1,365.00 |
| Sleiman, W | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 |
| Wu, J | 13.50 | 3,375.00 | 0.00 | 0.00 | 13.50 | 3,375.00 | 0.00 | 0.00 | 13.50 | 3,375.00 |
| | 134.00 | $27,127.50 | 24.00 | $6,600.00 | 158.00 | $33,727.50 | 12.00 | $3,300.00 | 146.00 | $30,427.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| GCC Re-Testing and Update Testing | 29.50 | 5,947.50 | 0.00 | 0.00 | 29.50 | 5,947.50 | 0.00 | 0.00 | 29.50 | 5,947.50 |
| Post-Entity Level COSO Controls Assessment | 0.00 | 0.00 | 24.00 | 6,600.00 | 24.00 | 6,600.00 | 12.00 | 3,300.00 | 12.00 | 3,300.00 |
| Post-GCC Sarbanes Assistance | 91.00 | 17,805.00 | 0.00 | 0.00 | 91.00 | 17,805.00 | 0.00 | 0.00 | 91.00 | 17,805.00 |
| Post-TDS Support of GCC Testing | 13.50 | 3,375.00 | 0.00 | 0.00 | 13.50 | 3,375.00 | 0.00 | 0.00 | 13.50 | 3,375.00 |
| | 134.00 | $27,127.50 | 24.00 | $6,600.00 | 158.00 | $33,727.50 | 12.00 | $3,300.00 | 146.00 | $30,427.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated by Auditor

EXHIBIT I  PAGE 7 of 7

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 8.00 | 1,560.00 |
| Cannon, R | 47.50 | 9,262.50 |
| Conway, S | 47.60 | 5,474.00 |
| Dantin, E | 6.50 | 1,950.00 |
| Mordy, K | 18.60 | 5,115.00 |
| Murphy, K | 45.50 | 12,512.50 |
| Ramcharan, K | 18.00 | 3,510.00 |
| Sleiman, W | 3.00 | 585.00 |
| Wu, J | 1.50 | 375.00 |
| | 196.20 | $40,344.00 |

EXHIBIT J

PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION

PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/22/05 Tue | Cannon, R 22243200-4747 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/22/05 Tue | Mordy, K 22243160-174 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:Post-Petition Date TELEPHONE CALLS WITH KEVIN MURPHY & LIZ DANTIN REGARDING WINN DIXIE FILING AND ISSUES RELATED TO EMPLOYMENT POST PETITION |
| 02/23/05 Wed | Cannon, R 22243200-4751 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/23/05 Wed | Mordy, K 22243160-175 | 1.00 | 1.00 | 275.00 | | | 1 | MATTER:Post-Petition Date FOLLOW UP TELEPHONE CALLS AND EMAILS WITH K. MURPHY ON WINN DIXIE EMPLOYMENT ISSUES |
| 02/23/05 Wed | Murphy, K 22243160-171 | 4.00 | 4.00 | 1,100.00 | | | 1 | MATTER:Post-Petition Date MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 02/25/05 Fri | Cannon, R 22243200-4757 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/25/05 Fri | Murphy, K 22243160-172 | 4.00 | 4.00 | 1,100.00 | B | | 1 | MATTER:Post-Petition Date MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 02/28/05 Mon | Cannon, R 22243200-4761 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 02/28/05 Mon | Murphy, K 22243160-173 | 8.00 | 8.00 | 2,200.00 | B | | 1 | MATTER:Post-Petition Date MEETINGS TO DISCUSS PETITION STATUS-AFFIDAVIT DEVELOPMENT |
| 03/01/05 Tue | Cannon, R 31016200-4242 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/01/05 Tue | Murphy, K 31016160-273 | 2.00 | 2.00 | 550.00 | B | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/02/05 Wed | Cannon, R 31016200-4246 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

~  See the last page of exhibit for explanation

EXHIBIT J

PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION

PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/05 Wed | Mordy, K 31016160-2788 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER:Post-Petition Date TELEPHONE CALLS WITH K. MURPHY TO FOLLOW UP ON EMPLOYMENT APPLICATION ISSUES |
| 03/02/05 Wed | Murphy, K 31016160-2774 | 2.00 | 2.00 | 550.00 | B | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/03/05 Thu | Cannon, R 31016200-4250 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/03/05 Thu | Mordy, K 31016160-2789 | 1.20 | 1.20 | 330.00 | C C | | 1 2 | MATTER:Post-Petition Date TELEPHONE CALL WITH K. MURPHY REGARDING EMPLOYMENT AND PAYMENT ISSUES AND FOLLOW UP CALL WITH BRIAN WALSH REGARDING SAME; DRAFT EMAIL TO K MURPHY REGARDING RECORDING KEEPING REQUIREMENTS AND PAYMENT PROCESS IN THE CH 11. |
| 03/03/05 Thu | Murphy, K 31016160-2775 | 2.50 | 2.50 | 687.50 | B | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/03/05 Thu | Ramcharan, K 31016200-4426 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/04/05 Fri | Cannon, R 31016200-4254 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/04/05 Fri | Murphy, K 31016160-2776 | 2.00 | 2.00 | 550.00 | B | | 1 | MATTER:Post-Petition Date AFFIDAVIT PREPARATION |
| 03/07/05 Mon | Cannon, R 31016200-4257 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/07/05 Mon | Murphy, K 31016160-2777 | 1.50 | 1.50 | 412.50 | B | | 1 | MATTER:Post-Petition Date PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |
| 03/08/05 Tue | Cannon, R 31016200-4262 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/08/05 Tue | Murphy, K 31016160-2778 | 3.00 | 3.00 | 825.00 | B | | 1 | MATTER:Post-Petition Date MEETINGS AND PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/05 Wed | Mordy, K 31016160-290 | 0.20 | 0.20 | 55.00 | H | | 1 | MATTER:Post-Petition Date<br>FOLLOW UP ON RELATIONSHIP CHECKS WITH A. CLARK AND K. MURPHY |
| 03/09/05 Wed | Murphy, K 31016160-279 | 4.50 | 4.50 | 1,237.50 | B | | 1 | MATTER:Post-Petition Date<br>MEETINGS AND PHONE CALLS TO DISCUSS AFFIDAVIT AND DECLARATION |
| 03/09/05 Wed | Ramcharan, K 31016200-439 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T & E |
| 03/14/05 Mon | Cannon, R 31016200-276 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T&E |
| 03/15/05 Tue | Cannon, R 31016200-279 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T&E |
| 03/15/05 Tue | Mordy, K 31016160-291 | 1.20 | 1.20 | 330.00 | C | | 1 | MATTER:Post-Petition Date<br>TELEPHONE CALLS AND EMAILS WITH COUNSEL AND WITH K. MURPHY REGARDING APPLICATION AND INFORMATION REQUIRED AND W/O OF PWC PREPETITION OBLIGATIONS. |
| 03/15/05 Tue | Ramcharan, K 31016200-452 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T & E |
| 03/16/05 Wed | Dantin, E 31016160-296 | 0.50 | 0.50 | 150.00 | F | | 1 | MATTER:Post-Petition Date<br>REVIEW OF RETENTION DOCUMENTS |
| 03/16/05 Wed | Mordy, K 31016160-292 | 8.50 | 8.50 | 2,337.50 | C | | 1 | MATTER:Post-Petition Date<br>PREPARE INITIAL DRAFTS OF AFFIDAVIT OF ELIZABETH DANTIN SUPPORTING RETENTION OF PWC, DEBTORS' APPLICATION AND INTERIM ORDER AND RELATED EMAILS AND TELEPHONE CALLS NECESSARY TO COMPLETE DRAFTS AND SEND TO COUNSEL. |
| 03/17/05 Thu | Dantin, E 31016160-297 | 2.00 | 2.00 | 600.00 | C, F<br>C, F<br>C, F | | 1<br>2<br>3 | MATTER:Post-Petition Date<br>REVIEW OF RETENTION DOCUMENTS,<br>PROVIDE COMMENTS TO ATTORNEYS,<br>DISCUSSION WITH KEVIN MURPHY REGARDING DOCUMENTS AND PROJECT STATUS |
| 03/17/05 Thu | Mordy, K 31016160-293 | 1.50 | 1.50 | 412.50 | B | | 1 | MATTER:Post-Petition Date<br>FOLLOW UP EMAILS AND TELEPHONE CALLS REGARDING EMPLOYMENT APPLICATION AND AFFIDAVIT AND RELATED DISCLOSURE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/17/05 Thu | Ramcharan, K 31016200-4461 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/18/05 Fri | Conway, S 31016160-287 | 1.00 | 1.00 | 115.00 | H | | 1 | MATTER:Post-Petition Date BILLING |
| 03/18/05 Fri | Mordy, K 31016160-294 | 1.50 | 1.50 | 412.50 | B | | 1 | MATTER:Post-Petition Date TELEPHONE CALLS AND EMAILS AND FOLLOW UP ON BILLING DETAIL AND APPLICATION |
| 03/18/05 Fri | Ramcharan, K 31016200-4466 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 03/21/05 Mon | Cannon, R 31016200-4285 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/21/05 Mon | Dantin, E 31016160-298 | 3.00 | 3.00 | 900.00 | C, D, F | | 1 | MATTER:Post-Petition Date REVIEW OF RETENTION DOCUMENTS, DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| | | | | | C, F | | 2 | DISCUSSION WITH KEVIN MURPHY REGARDING COMMENTS ON DOCUMENTS AND STATUS OF PROJECT, |
| | | | | | C, F | | 3 | CONFERENCE CALL WITH KEVIN MURPHY AND DAVID TURETSKY OF SKADDEN REGARDING COMMENTS ON RETENTION DOCUMENTS AND EXECUTION PLANS |
| 03/21/05 Mon | Mordy, K 31016160-295 | 1.00 | 1.00 | 275.00 | C, E | | 1 | MATTER:Post-Petition Date TELEPHONE CALLS WITH D. TURETSKY, K. MURPHY & A. CLARK REGARDING EMPLOYMENT APPLICATION, DECLARATION AND RELATIONHSIP SEARCH; |
| | | | | | C | | 2 | READ REVISED DRAFT OF DECLARATION AND APPLICATION & DISCUSS WITH K. MURPHY |
| 03/21/05 Mon | Murphy, K 31016160-280 | 4.00 | 4.00 | 1,100.00 | H | | 1 | MATTER:Post-Petition Date PREPARATION OF APPLICATION AND AFFIDAVIT |
| 03/22/05 Tue | Cannon, R 31016200-4288 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 03/22/05 Tue | Dantin, E 31016160-299 | 1.00 | 1.00 | 300.00 | H, F | | 1 | MATTER:Post-Petition Date FINAL REVIEW OF RETENTION DOCUMENTS AND AUTHORIZATION AND SIGNING OF DOCUMENTS |
| 03/22/05 Tue | Murphy, K 31016160-281 | 3.50 | 3.50 | 962.50 | H | | 1 | MATTER:Post-Petition Date REVIEW OF APPLICATION AND AFFIDAVIT |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/22/05 Tue | Ramcharan, K 31016200-4470 | 2.50 | 2.50 | 487.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T & E</u> |
| 03/24/05 Thu | Cannon, R 31016200-4296 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 03/25/05 Fri | Ramcharan, K 31016200-4482 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T & E</u> |
| 03/28/05 Mon | Cannon, R 31016200-4302 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 03/29/05 Tue | Cannon, R 31016200-4308 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 03/29/05 Tue | Ramcharan, K 31016200-4488 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T & E</u> |
| 03/30/05 Wed | Cannon, R 31016200-4310 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 03/31/05 Thu | Anderson, J 31016200-4388 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 03/31/05 Thu | Cannon, R 31016200-4316 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 04/01/05 Fri | Cannon, R 34786200-4696 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 04/01/05 Fri | Murphy, K 34786160-1498 | 1.00 | 1.00 | 275.00 | H | | 1 | MATTER:Case Administration <u>REVIEW BILLING PROCEDURES AND BILLING DETAILS</u> |
| 04/04/05 Mon | Cannon, R 34786200-4703 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |
| 04/04/05 Mon | Sleiman, W 34786200-41080 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance <u>T&E</u> |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 04/05/05 Tue | Cannon, R 34786200-4708 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/05/05 Tue | Murphy, K 34786160-1499 | 0.50 | 0.50 | 137.50 | H | | 1 | MATTER:Case Administration BILLING |
| 04/05/05 Tue | Sleiman, W 34786200-41085 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/06/05 Wed | Anderson, J 34786200-4845 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/06/05 Wed | Cannon, R 34786200-4712 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/07/05 Thu | Anderson, J 34786200-4849 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/07/05 Thu | Cannon, R 34786200-4714 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/07/05 Thu | Ramcharan, K 34786200-4984 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 04/08/05 Fri | Cannon, R 34786200-4720 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/08/05 Fri | Ramcharan, K 34786200-4989 | 2.50 | 2.50 | 487.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/11/05 Mon | Cannon, R 34786200-4722 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/11/05 Mon | Mordy, K 34786160-1505 | 0.30 | 0.30 | 82.50 | H | | 1 | MATTER:Case Administration EMAILS REGARDING BILLING AND CHANGE OF VENUE MOTION |
| 04/11/05 Mon | Murphy, K 34786160-1500 | 1.50 | 1.50 | 412.50 | H | | 1 | MATTER:Case Administration PREP AND REVIEW OF TIMESHEET DATA FOR BILLING |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| 04/11/05 Mon | Ramcharan, K 34786200-4994 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T & E |
| 04/11/05 Mon | Sleiman, W 34786200-41105 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/12/05 Tue | Cannon, R 34786200-4726 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/13/05 Wed | Cannon, R 34786200-4730 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/14/05 Thu | Cannon, R 34786200-4734 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/14/05 Thu | Mordy, K 34786160-1506 | 0.70 | 0.70 | 192.50 | C C | | 1 2 | MATTER:Case Administration EMAILS REGARDING CHANGE OF VENUE AND APPOINTMENT ORDER: TELEPHONE CALL WITH DAVID TRUETSKY AND EMAIL TO K. MURPHY RE SAME AND BILLING TIMING. |
| 04/15/05 Fri | Anderson, J 34786200-4873 | 0.50 | 0.50 | 97.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/18/05 Mon | Anderson, J 34786200-4877 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/18/05 Mon | Cannon, R 34786200-4745 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/18/05 Mon | Wu, J 34786200-2549 | 1.50 | 1.50 | 375.00 | H, B | | 1 | MATTER:Post-TDS Support of GCC Testing T&E |
| 04/19/05 Tue | Cannon, R 34786200-4750 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |
| 04/20/05 Wed | Cannon, R 34786200-4753 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance T&E |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/21/05 Thu | Anderson, J 34786200-4886 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/21/05 Thu | Cannon, R 34786200-4756 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/21/05 Thu | Murphy, K 34786160-Y501 | 1.50 | 1.50 | 412.50 | H | | 1 | MATTER: Case Administration REVIEW OF DRAFT BILLING |
| 04/22/05 Fri | Cannon, R 34786200-4760 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/25/05 Mon | Cannon, R 34786200-4764 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/26/05 Tue | Cannon, R 34786200-4767 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/27/05 Wed | Cannon, R 34786200-4769 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/28/05 Thu | Cannon, R 34786200-4773 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/29/05 Fri | Anderson, J 34786200-4904 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/29/05 Fri | Cannon, R 34786200-4777 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 04/30/05 Sat | Conway, S 34786160-Y504 | 1.50 | 1.50 | 172.50 | H | | 1 | MATTER: Case Administration BILLING SPREADSHEET DETAIL |
| 05/02/05 Mon | Cannon, R 69014200-4173 | 2.00 | 2.00 | 390.00 | H, B | | 1 | MATTER: Post-GCC Sarbanes Assistance T&E |
| 05/03/05 Tue | Conway, S 69014160-Z1141 | 3.00 | 3.00 | 345.00 | H | | 1 | MATTER: Case Administration WIP REPORTS, SPREADSHEET |

~ See the last page of exhibit for explanation

DOCUMENTS MAILED

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/04/05 Wed | Conway, S 69014160-2 1142 | 4.60 | 4.60 | 529.00 | H | | 1 | MATTER:Case Administration<br>RUN & ANALYZE REPORTS FOR SPREADSHEETS. |
| 05/05/05 Thu | Conway, S 69014160-2 1143 | 8.00 | 8.00 | 920.00 | H | | 1 | MATTER:Case Administration<br>FINALIZATION OF MARCH BILLING DETAIL SPREADSHEET.ANALYSIS OF WLT REPORT FOR APRIL SPREADSHEET |
| 05/06/05 Fri | Conway, S 69014160-2 1144 | 6.00 | 6.00 | 690.00 | H | | 1 | MATTER:Case Administration<br>UPDATE FEB, MAR & APRIL SPREADSHEETS |
| 05/06/05 Fri | Conway, S 69014160-2 1145 | 2.00 | 2.00 | 230.00 | H | | 1 | MATTER:Case Administration<br>ANALYSIS AND INPUT OF TIME/EXPENSE BILLING FOR APRIL SPREADSHEET |
| 05/09/05 Mon | Cannon, R 69014200-4 1178 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T&E |
| 05/09/05 Mon | Conway, S 69014160-2 1146 | 5.00 | 5.00 | 575.00 | H | | 1 | MATTER:Case Administration<br>APRIL SPREADSHEET CORRECTIONS. |
| 05/10/05 Tue | Cannon, R 69014200-4 1180 | 1.50 | 1.50 | 292.50 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T&E |
| 05/10/05 Tue | Conway, S 69014160-2 1147 | 8.50 | 8.50 | 977.50 | H | | 1 | MATTER:Case Administration<br>FINALIZE FEBRUARY & MARCH SPREADSHEETS |
| 05/11/05 Wed | Cannon, R 69014200-4 1185 | 1.00 | 1.00 | 195.00 | H, B | | 1 | MATTER:Post-GCC Sarbanes Assistance<br>T&E |
| 05/11/05 Wed | Conway, S 69014160-2 1148 | 5.00 | 5.00 | 575.00 | H | | 1 | MATTER:Case Administration<br>MAKE CORRECTIONS TO APRIL SPREADSHEET. |
| 05/23/05 Mon | Cannon, R 69014200-5 1279 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:GCC Re-Testing and Update Testing<br>TIME AND EXPENSING |
| 05/24/05 Tue | Cannon, R 69014200-5 1285 | 0.50 | 0.50 | 97.50 | H | | 1 | MATTER:GCC Re-Testing and Update Testing<br>TIME AND EXPENSE PREP |
| 05/24/05 Tue | Conway, S 69014160-2 1149 | 1.50 | 1.50 | 172.50 | H | | 1 | MATTER:Case Administration<br>FINALIZING MARCH INVOICE AND CORRECTING APRIL'S SPREADSHEET |

~ See the last page of exhibit for explanation

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Case Administration |
| 05/26/05 Thu | Conway, S 69014160-2 71150 | 1.50 | 1.50 | 172.50 | H | | 1 | FINALIZED APRIL AND ISSUED INVOICE, OVERNIGHT PACKAGES FOR ALL PARTIES. |
| | | | 196.20 | $40,344.00 | | | | |

Total
Number of Entries:       111

EXHIBIT J
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Cannon, R | 47.50 | 9,262.50 | 0.00 | 0.00 | 47.50 | 9,262.50 | 0.00 | 0.00 | 47.50 | 9,262.50 |
| Conway, S | 47.60 | 5,474.00 | 0.00 | 0.00 | 47.60 | 5,474.00 | 0.00 | 0.00 | 47.60 | 5,474.00 |
| Danlin, E | 6.50 | 1,950.00 | 0.00 | 0.00 | 6.50 | 1,950.00 | 0.00 | 0.00 | 6.50 | 1,950.00 |
| Mordy, K | 18.60 | 5,115.00 | 0.00 | 0.00 | 18.60 | 5,115.00 | 0.00 | 0.00 | 18.60 | 5,115.00 |
| Murphy, K | 45.50 | 12,512.50 | 0.00 | 0.00 | 45.50 | 12,512.50 | 0.00 | 0.00 | 45.50 | 12,512.50 |
| Ramcharan, K | 18.00 | 3,510.00 | 0.00 | 0.00 | 18.00 | 3,510.00 | 0.00 | 0.00 | 18.00 | 3,510.00 |
| Sleiman, W | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 |
| Wu, J | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| | 196.20 | $40,344.00 | 0.00 | $0.00 | 196.20 | $40,344.00 | 0.00 | $0.00 | 196.20 | $40,344.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 52.10 | 6,871.50 | 0.00 | 0.00 | 52.10 | 6,871.50 | 0.00 | 0.00 | 52.10 | 6,871.50 |
| GCC Re-Testing and Update Testing | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 |
| Post-GCC Sarbanes Assistance | 75.50 | 14,722.50 | 0.00 | 0.00 | 75.50 | 14,722.50 | 0.00 | 0.00 | 75.50 | 14,722.50 |
| Post-Petition Date | 66.10 | 18,180.00 | 0.00 | 0.00 | 66.10 | 18,180.00 | 0.00 | 0.00 | 66.10 | 18,180.00 |
| Post-TDS Support of GCC Testing | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 | 0.00 | 0.00 | 1.50 | 375.00 |
| | 196.20 | $40,344.00 | 0.00 | $0.00 | 196.20 | $40,344.00 | 0.00 | $0.00 | 196.20 | $40,344.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated by Auditor

EXHIBIT K-1

Travel Expenses - Airfare

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER:  P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 787.10 | | 787.10 | | AIRFARE - KRAMES, JAY |
| | 22243200-1/2 | | 727.10 | | | 1    2/21/05 - CLIENT MEETINGS - AIRFARE |
| | | | 60.00 | | | 2    2/22/05 - CLIENT MEETINGS - AMEX TRAVEL FEE |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 1,050.20 | | 1,050.20 | | AIRFARE - KENNEDY, JAMES |
| | 22243200-3/8 | | 278.40 | | | 1    1/19/05 - WINN-DIXIE PROJECT - CANCELLED FLIGHT |
| | | | -278.40 | | | 2    2/8/05 - WINN-DIXIE PROJECT - FLIGHT CANCELLATION CREDIT |
| | | | 278.40 | | | 3    2/9/05 - WINN-DIXIE PROJECT - ROUNDTRIP AIRFARE 2/14 - 2/17 |
| | | | 25.00 | | | 4    2/10/05 - WINN-DIXIE PROJECT - AMEX SERVICE FEE |
| | | | 278.40 | | | 5    2/18/05 - WINN-DIXIE PROJECT - ROUNDTRIP AIRFARE 2/21 - 2/23 |
| | | | 25.00 | | | 6    2/21/05 - WINN-DIXIE PROJECT - AMEX SERVICE FEE |
| | | | 418.40 | | | 7    2/25/05 - WINN-DIXIE PROJECT - ROUNDTRIP AIRFARE 2/28 - 3/3 |
| | | | 25.00 | | | 8    2/28/05 - WINN-DIXIE PROJECT - AMEX SERVICE FEE |
| | | | | | | |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 174.40 | | 174.40 | | AIRFARE - CAMPBELL, WINSTON |
| | 22243200-4/15 | | 174.40 | | | 1    2/25/05 - WINN-DIXIE - AIRFARE |
| | | | | | | |
| | | | | | | MATTER:  P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 847.95 | | 847.95 | | AIRFARE - KRAMES, JAY |
| | 31016200-1/24 | | 822.95 | | | 1    3/9/05 - CLIENT MEETINGS - UNITED AIRLINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 2    3/10/05 - CLIENT MEETINGS - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | |
| | | | | | | MATTER:  P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 7786 | 1,729.01 | | 1,729.01 | | AIRFARE - FLOREK, JASON |
| | 31016200-1/30 | | 514.90 | | | 1    2/21/05 - ELA ASSESSMENT - AIRFARE |
| | | | 323.13 | | | 2    2/21/05 - ELA ASSESSMENT - AIRFARE |
| | | | 25.00 | | | 3    2/22/05 - ELA ASSESSMENT - AMEX FEE |
| | | | 514.90 | | | 4    3/10/05 - WINN DIXIE ELA - AIRFARE |
| | | | 325.98 | | | 5    3/10/05 - WINN DIXIE ELA - AIRFARE |
| | | | 25.00 | | | 6    3/11/05 - WINN DIXIE ELA - AIRFARE DOCUMENT FEE |
| | | | -49.90 | | | 7    3/16/05 - REFUND FROM TAKING LOWER PLANE TRIP - DELTA AIRLINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 8    3/23/05 - AMEX FEE FOR CHANING FLIGHT AGAIN - AMERICAN EXPRESS ETS GOLD |
| | | | 25.00 | | | 9    3/24/05 - AMEX FOR CHANGING FLIGHT - AMERICAN EXPRESS ETS GOLD |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 827.80 | | 827.80 | | AIRFARE - KENNEDY, JAMES |
| | 31016200-3/36 | | 418.40 | | | 1    3/3/05 - AIRFARE 3/7 - 3/10 - US AIRWAYS, TAMPA, FL |
| | | | 60.00 | | | 2    3/4/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 185.20 | | | 3    3/8/05 - AIRFARE ONE WAY TICKET - US AIRWAYS, MIAMI LAKES, FL |
| | | | 139.20 | | | 4    3/8/05 - AIRFARE ONE WAY TICKET - UNITED AIRLINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 5    3/9/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 954.80 | | 954.80 | | AIRFARE - KENNEDY, JAMES |
| | 31016200-3/37 | | 578.40 | | | 1    3/18/05 - ROUNDTRIP AIRFARE 3/20 - 3/24 - UNITED AIRLINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 2    3/21/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 326.40 | | | 3    3/23/05 - AIRFARE 3/29 - 4/1 - US AIRWAYS, MIAMI LAKES, FL |
| | | | 25.00 | | | 4    3/24/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 7367 | 367.76 | | 367.76 | | AIRFARE - PARKER, DAVID |
| | 31016200-3/50 | | 317.76 | | | 1    3/8/05 - AIRFARE - DELTA FLIGHT TO JACKSONVILLE |
| | | | 25.00 | | | 2    3/9/05 - AIRFARE - AMEX TRAVEL FEE |
| | | | 25.00 | | | 3    3/15/05 - AIRFARE - CHANGE FEE - DELTA AIRLINES, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |

EXHIBIT K-1  PAGE 1 of 3

EXHIBIT K-1
Travel Expenses - Airfare
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/30/05 | 1736 | 89.20 | | 89.20 | | AIRFARE - CAMPBELL, WINSTON |
| | 31016200-4/55 | | 176.40 | | | 1  3/23/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | -87.20 | | | 2  3/24/05 - CANCELLED RETURN FLIGHT TO TAMPA - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 161.40 | | 161.40 | | AIRFARE - CANNON, ROBBIE |
| | 31016200-4/60 | | 161.40 | | | 1  3/9/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - AIRFARE |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 717.20 | | 717.20 | | AIRFARE - THEKKUMKATTIL, GEESA |
| | 31016200-4/71 | | 90.20 | | | 1  3/10/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 87.20 | | | 2  3/10/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 178.90 | | | 3  3/10/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 60.00 | | | 4  3/11/05 - WINNDIXIE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 60.00 | | | 5  3/11/05 - WINNDIXIE - AMEX FEE FOR HOTEL/CAR RENTAL/AIRFARE |
| | | | 180.90 | | | 6  3/16/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 60.00 | | | 7  3/17/05 - WINNDIXIE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 723.60 | | 723.60 | | AIRFARE - THEKKUMKATTIL, GEESA |
| | 31016200-4/72 | | 180.90 | | | 1  3/29/05 - WINNDIXIE - SOUTHWEST AIRLINES FLIGHT |
| | | | 180.90 | | | 2  4/5/05 - WINNDIXIE - SOUTHWEST AIRLINES FLIGHT |
| | | | 180.90 | | | 3  4/5/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 180.90 | | | 4  4/21/05 - WINNDIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 554.20 | | 554.20 | | AIRFARE - ANDERSON, JUSTIN |
| | 31016200-4/85 | | 176.40 | | | 1  3/12/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 176.40 | | | 2  3/15/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 25.00 | | | 3  3/16/05 - FEE FOR BOOKING AIR TRAVEL ON VOYAGER - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 176.40 | | | 4  3/30/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | | | | MATTER: P200.2 - Post-TDS Support of GCC Testing |
| 04/30/05 | 4997 | 1,736.77 | | 1,736.77 | | AIRFARE - WU, JIAXING |
| | 34786200-2/99 | | 369.99 | | | 1  4/3/05 - FLY - DELTA AIR LINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 2  4/4/05 - FLY - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 360.49 | | | 3  4/10/05 - FLY - DELTA AIR LINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 4  4/11/05 - TRAVEL AGENTY - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 536.29 | | | 5  4/17/05 - FLY - DELTA AIR LINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 6  4/18/05 - FLY - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 370.00 | | | 7  4/23/05 - FLY - DELTA AIR LINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 8  4/25/05 - AIR - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 626.80 | | 626.80 | | AIRFARE - KENNEDY, JAMES |
| | 34786200-3/106 | | 218.40 | | | 1  3/28/05 - ROUNDTRIP AIRFARE 4/4 - 4/7 - UNITED AIRLINES, MIAMI LAKES, FL |
| | | | 358.40 | | | 2  3/28/05 - ROUNDTRIP AIRFARE 4/17 - 4/22 - UNITED AIRLINES, MIAMI LAKES, FL |
| | | | 25.00 | | | 3  3/29/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 25.00 | | | 4  3/29/05 - AIRFARE AMEX SERVICE FEE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 907.11 | | 907.11 | | AIRFARE - CAMPBELL, WINSTON |
| | 34786200-4/112 | | 174.40 | | | 1  3/6/05 - AIRFARE - SOUTHWEST AIRLINES, TAMPA, FL |
| | | | 176.40 | | | 2  4/9/05 - AIRLINES - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 176.40 | | | 3  4/14/05 - AIRLINES - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 88.20 | | | 4  4/20/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | -88.20 | | | 5  4/21/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 88.20 | | | 6  4/24/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |

EXHIBIT K-1  PAGE 2 of 3

EXHIBIT K-1

Travel Expenses - Airfare

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 4.50 | | 7 | 4/25/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 88.20 | | 8 | 4/27/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 199.01 | | 9 | 4/28/05 - WINN-DIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | -4.00 | | 10 | 4/28/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 4.00 | | 11 | 4/29/05 - MET WITH COACHEE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 529.20 | | 529.20 | | AIRFARE - ANDERSON, JUSTIN |
| | 34786200-4/120 | | 176.40 | | 1 | 4/9/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 176.40 | | 2 | 4/16/06 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 176.40 | | 3 | 4/24/06 - AIRFARE - JUSTIN ANDERSON - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 7073 | 114.70 | | 114.70 | | AIRFARE - SAWH, IAN |
| | 34786200-4/131 | | 89.70 | | 1 | 4/9/05 - SOX - WINN DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 25.00 | | 2 | 4/9/05 - SOX - WINN DIXIE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | | | | |
| | | $12,899.20 | | $12,899.20 | | |

EXHIBIT K-2
Travel Expenses - Lodging
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/30/05 | 1584 | 668.96 | | 668.96 | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| | 22243200-1/3 | | 668.96 | | | LODGING - KRAMES, JAY |
| | | | | | | 1    3/5/05 - CLIENT MEETINGS - HOTEL |
| | | | | | | |
| 04/30/05 | 5293 | 864.42 | | 864.42 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 22243200-3/9 | | 338.97 | | | LODGING - KENNEDY, JAMES |
| | | | 189.84 | | | 1    2/17/05 - WINN-DIXIE PROJECT - HOTEL FOR 3 NIGHTS |
| | | | 335.61 | | | 2    2/23/05 - WINN-DIXIE PROJECT - HOTEL - 2 NIGHTS |
| | | | | | | 3    3/3/05 - WINN-DIXIE PROJECT - HOTEL 3 NIGHTS |
| | | | | | | |
| 04/30/05 | 1736 | 664.74 | | 664.74 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 22243200-4/16 | | 664.74 | | | LODGING - CAMPBELL, WINSTON |
| | | | | | | 1    2/23/05 - WINN-DIXIE - HOTEL |
| | | | | | | |
| 04/30/05 | 2076 | 1,185.67 | | 1,185.67 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 22243200-4/19 | | 338.97 | | | LODGING - CANNON, ROBBIE |
| | | | 846.70 | | | 1    2/23/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - HOTEL STAY |
| | | | | | | 2    3/5/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - HOTEL STAY |
| | | | | | | |
| 04/30/05 | 1584 | 556.96 | | 556.96 | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| | 31016200-1/25 | | 556.96 | | | LODGING - KRAMES, JAY |
| | | | | | | 1    3/17/05 - CLIENT MEETINGS - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 7786 | 882.35 | | 882.35 | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| | 31016200-1/31 | | 501.72 | | | LODGING - FLOREK, JASON |
| | | | 380.63 | | | 1    3/4/05 - ELA ASSESSMENT - AIRFARE TO WINN DIXIE |
| | | | | | | 2    3/16/05 - HOTEL STAY WHILE AT WINN DIXIE - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 5293 | 620.37 | | 620.37 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/42 | | 284.76 | | | LODGING - KENNEDY, JAMES |
| | | | 335.61 | | | 1    3/10/05 - HOTEL 3 NIGHTS - HAMPTON INN, JACKSONVILLE, FL |
| | | | | | | 2    3/18/05 - HOTEL 3 NIGHTS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 5293 | 783.09 | | 783.09 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/43 | | 447.48 | | | LODGING - KENNEDY, JAMES |
| | | | 335.61 | | | 1    3/31/05 - HOTEL 4 NIGHTS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | 2    4/5/05 - HOTEL 3 NIGHTS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 7367 | 111.87 | | 111.87 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/53 | | 111.87 | | | LODGING - PARKER, DAVID |
| | | | | | | 1    3/16/05 - LODGING - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 1736 | 2,406.80 | | 2,406.80 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/58 | | 679.70 | | | LODGING - CAMPBELL, WINSTON |
| | | | 643.13 | | | 1    3/4/05 - WINN-DIXIE - HOTEL |
| | | | 1,083.97 | | | 2    3/5/05 - WINN-DIXIE - HOTEL |
| | | | | | | 3    3/26/05 - WINN-DIXIE - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 2076 | 1,141.30 | | 1,141.30 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/64 | | 447.48 | | | LODGING - CANNON, ROBBIE |
| | | | 246.34 | | | 1    3/10/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - HOTEL BILL |
| | | | 447.48 | | | 2    3/16/05 - WD 404 INTERNAL AUDIT - RESIDENCE INN, JACKSONVILLE, FL |
| | | | | | | 3    3/24/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON RESIDENCE INN |
| | | | | | | |
| 04/30/05 | 2076 | 615.85 | | 615.85 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/65 | | 615.85 | | | LODGING - CANNON, ROBBIE |
| | | | | | | 1    4/1/05 - WD 404 GCC INTERNAL AUDIT - RESIDENCE INN - R. CANNON HOTEL CHARGES |

EXHIBIT K-2

Travel Expenses - Lodging

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 862.19 | | 862.19 | | LODGING - THEKKUMKATTIL, GEESA |
| | 31016200-4/77 | | 492.68 | | 1 | 3/17/05 - WINN-DIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 369.51 | | 2 | 3/24/05 - WINN-DIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 2,097.51 | | 2,097.51 | | LODGING - THEKKUMKATTIL, GEESA |
| | 31016200-4/78 | | 496.30 | | 1 | 4/1/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 246.34 | | 2 | 4/6/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 492.68 | | 3 | 4/15/05 - WINNDIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 492.68 | | 4 | 4/22/05 - WINNDIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 369.51 | | 5 | 4/28/05 - WINNDIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 911.22 | | 911.22 | | LODGING - ANDERSON, JUSTIN |
| | 31016200-4/87 | | 264.42 | | 1 | 3/17/05 - HOTEL WHILE AT CLIENT - HOMEWOOD SUITES, JACKSONVILLE, FL |
| | | | 646.80 | | 2 | HOTEL - HOMEWOOD SUITES, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 1,218.14 | | 1,218.14 | | LODGING - RAMCHARAN, KENNETH |
| | 31016200-4/92 | | 714.16 | | 1 | 3/7/05 - HOTEL STAY IN JACKSONVILLE FOR WINN DIXIE - HOTEL FOR FEB 27 TO MARCH 5 |
| | | | 503.98 | | 2 | 3/10/05 - HOTEL STAY FOR WINN DIXIE - HOTEL FROM MARCH 7 TO MARCH 10 |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 937.82 | | 937.82 | | LODGING - RAMCHARAN, KENNETH |
| | 31016200-4/93 | | 670.01 | | 1 | 3/21/05 - HOTEL FROM 3/14 - 3/21 W/PERSONAL PET CHARGE REMOVED - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 267.81 | | 2 | 3/24/05 - HOTEL STAY FROM 3/21 - 3/24 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.2 - Post-TDS Support of GCC Testing |
| 04/30/05 | 4997 | 1,637.47 | | 1,637.47 | | LODGING - WU, JIAXING |
| | 34786200-2/100 | | 540.80 | | 1 | 4/8/05 - MARRIOTT HOTEL, JACKSONVILLE, FL - REINSTATE 12/13/05 REQ. DOC REC'D |
| | | | -540.80 | | 2 | 4/8/05 - MARRIOTT HOTEL, JACKSONVILLE, FL - DISALLOW 12/1/05 REQ. DOC NOT REC'D BY DUE DATE |
| | | | 540.80 | | 3 | 4/8/05 - SLEEP - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 239.19 | | 4 | 4/14/05 - SLEEP - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 375.40 | | 5 | 4/21/05 - SLEEP - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | 482.08 | | 6 | 4/22/05 - SLEEP - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 894.96 | | 894.96 | | LODGING - KENNEDY, JAMES |
| | 34786200-3/107 | | 335.61 | | 1 | 4/8/05 - HOTEL 3 NIGHTS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | 559.35 | | 2 | 4/24/05 - HOTEL 5 NIGHTS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 3,128.16 | | 3,128.16 | | LODGING - CAMPBELL, WINSTON |
| | 34786200-4/113 | | 819.03 | | 1 | 4/1/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 568.57 | | 2 | 4/8/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 821.76 | | 3 | 4/16/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 549.29 | | 4 | 4/22/05 - WINN-DIXIE - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 369.51 | | 5 | 4/28/05 - WINN-DIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 2,308.85 | | 2,308.85 | | LODGING - CANNON, ROBBIE |
| | 34786200-4/117 | | 22.12 | | 1 | 4/3/05 - WD 404 GCC INTERNAL AUDIT - BENNIGANS - ROBBIE CANNON DINNER |
| | | | 111.87 | | 2 | 4/3/05 - WD 404 GCC INTERNAL AUDIT - RESIDENCE INN - ERROR IN HOTEL BILLING |
| | | | -111.87 | | 3 | 4/4/05 - WD 404 GCC INTERNAL AUDIT - RESIDENCE INN - ADJUSTMENT INCORRECT CHARGE |
| | | | 559.35 | | 4 | 4/8/05 - WD 404 GCC INTERNAL AUDIT - RESIDENCE INN - HOTEL CHARGE |
| | | | 617.35 | | 5 | 4/15/05 - WD 404 GCC INTERNAL AUDIT - RESIDENCE INN - ROBBIE CANNON |
| | | | 492.68 | | 6 | 4/21/05 - ROBBIE CANNON - HOTEL BILL - RESIDENCE INN 217, JACKSONVILLE, FL |

EXHIBIT K-2  PAGE 2 of 3

EXHIBIT K-2
Travel Expenses - Lodging
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | 617.35 | | 7 | 4/29/05 - 404 INTERNAL AUDIT - R. CANNON LODGING - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 1,608.21 | | 1,608.21 | | LODGING - ANDERSON, JUSTIN |
| | 34786200-4/121 | | 499.68 | | 1 | 4/8/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 492.68 | | 2 | 4/15/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 246.34 | | 3 | 4/20/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 369.51 | | 4 | 4/28/05 - HOTEL - JUSTIN ANDERSON - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 2,764.72 | | 2,764.72 | | LODGING - RAMCHARAN, KENNETH |
| | 34786200-4/128 | | 714.16 | | 1 | 4/4/05 - HOTEL STAY FROM MARCH 27 TO APRIL 4 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 357.08 | | 2 | 4/8/05 - HOTEL STAY FROM MARCH 27 TO APRIL 8 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 768.74 | | 3 | 4/17/05 - HOTEL STAY FROM 4/10 TO 4/17 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 403.39 | | 4 | 4/20/05 - HOTEL STAY FROM 4/17 TO 4/20 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 521.35 | | 5 | 4/29/05 - HOTEL STAY FROM 4/24 TO 4/29 - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 7073 | 492.68 | | 492.68 | | LODGING - SAWH, IAN |
| | 34786200-4/132 | | -492.68 | | 1 | 4/15/05 - DOCUMENTATION NEVER RECEIVED AFTER REQUESTED - DISALLOW |
| | | | 492.68 | | 2 | 4/15/05 - STAFF SENT IN RECEIPT AND WAS REC. IN MAIL ROOM - REINSTATE DISALLOWANCE |
| | | | 492.68 | | 3 | 4/15/05 - SOX - WINN DIXIE - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 8164 | 1,354.87 | | 1,354.87 | | LODGING - SLEIMAN, WALID |
| | 34786200-4/135 | | 615.85 | | 1 | 4/8/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 492.68 | | 2 | 4/15/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | 246.34 | | 3 | 4/20/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 987.81 | | 987.81 | | LODGING - CAMPBELL, WINSTON |
| | 69014200-4/139 | | 399.02 | | 1 | 5/13/05 - WINN-DIXIE - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | -26.75 | | 2 | 5/16/05 - GIFT SHOP ITEMS - PER STAFF'S REQUEST |
| | | | 615.54 | | 3 | 5/20/05 - WINN-DIXIE - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 1,593.84 | | 1,593.84 | | LODGING - CANNON, ROBBIE |
| | 69014200-4/142 | | 726.93 | | 1 | 5/13/05 - WD 404 GCC COMPLIANCE - MARRIOTT HOTEL, JACKSONVILLE - ROBBIE CANNON LODGIN |
| | | | 866.91 | | 2 | 5/28/05 - LODGING FOR WD 404 GCC COMPLIANCE - MARRIOTT HOTEL, JACKSONVILLE - R. CANNON |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 1,749.01 | | 1,749.01 | | LODGING - ANDERSON, JUSTIN |
| | 69014200-4/146 | | 501.72 | | 1 | 5/13/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 501.72 | | 2 | 5/20/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 745.57 | | 3 | 6/3/05 - HOTEL - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 8164 | 271.84 | | 271.84 | | LODGING - SLEIMAN, WALID |
| | 69014200-4/153 | | 25.00 | | 1 | 5/24/05 - HOTEL - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 246.84 | | 2 | 5/25/05 - HOTEL - RESIDENCE INN 217, JACKSONVILLE, FL |
| | | $35,321.68 | | $35,321.68 | | |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER: B160.1 - Post-Petition Date |
| 04/30/05 | 7864 | 94.84 | | 94.84 | | MEALS - DANTIN, ELIZABETH |
| | 22243160-1/1 | | 94.84 | | 1 | 2/23/05 - PROJECT UPDATE - LUNCH W/ W-D PWC AUDIT TEAM |
| | | | | | | |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 253.60 | | 253.60 | | MEALS - KRAMES, JAY |
| | 22243200-1/4 | | 9.00 | | 1 | 2/28/05 - CLIENT MEETINGS - LUNCH |
| | | | 13.00 | | 2 | 2/28/05 - CLIENT MEETINGS - BREAKFAST AT AIRPORT |
| | | | 4.00 | | 3 | 3/1/05 - CLIENT MEETINGS - BREAKFAST |
| | | | 8.00 | | 4 | 3/1/05 - CLIENT MEETINGS - LUNCH |
| | | | 10.00 | | 5 | 3/2/05 - CLIENT MEETINGS - LUNCH |
| | | | 45.12 | | 6 | 3/2/05 - CLIENT MEETINGS - DINNER FOR J. KRAMES AND J. FLOREK |
| | | | 47.14 | | 7 | 3/2/05 - CLIENT MEETINGS - DINNER FOR J. KRAMES AND J. FLOREK |
| | | | 4.00 | | 8 | 3/2/05 - CLIENT MEETINGS - BREAKFAST |
| | | | 22.00 | | 9 | 3/3/05 - CLIENT MEETINGS - DINNER |
| | | | 9.00 | | 10 | 3/3/05 - CLIENT MEETINGS - LUNCH |
| | | | 4.00 | | 11 | 3/3/05 - CLIENT MEETINGS - BREAKFAST |
| | | | 18.01 | | 12 | 3/4/05 - CLIENT MEETINGS - LUNCH |
| | | | 60.33 | | 13 | 3/5/05 - CLIENT MEETINGS - ROOM SERVICE DINNER |
| | | | | | | |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 313.82 | | 313.82 | | MEALS - KENNEDY, JAMES |
| | 22243200-3/10 | | 7.85 | | 1 | 2/14/05 - WINN-DIXIE PROJECT - LUNCH ON 2/14 |
| | | | 17.52 | | 2 | 2/15/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 5.00 | | 3 | 2/15/05 - WINN-DIXIE PROJECT - BREAKFAST ON 2/15 |
| | | | 7.31 | | 4 | 2/15/05 - WINN-DIXIE PROJECT - LUNCH ON 2/15 |
| | | | 9.73 | | 5 | 2/16/05 - WINN-DIXIE PROJECT - LUNCH ON 2/16 |
| | | | 5.00 | | 6 | 2/16/05 - WINN-DIXIE PROJECT - BREAKFAST ON 2/16 |
| | | | 17.62 | | 7 | 2/16/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 25.35 | | 8 | 2/17/05 - WINN-DIXIE PROJECT - HOTEL FOR 3 NIGHTS |
| | | | 5.00 | | 9 | 2/17/05 - WINN-DIXIE PROJECT - BREAKFAST ON 2/17 |
| | | | 7.85 | | 10 | 2/17/05 - WINN-DIXIE PROJECT - LUNCH ON 2/17 |
| | | | 25.23 | | 11 | 2/21/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 9.64 | | 12 | 2/21/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | 2.13 | | 13 | 2/21/05 - WINN-DIXIE PROJECT - BREAKFAST |
| | | | 5.00 | | 14 | 2/22/05 - WINN-DIXIE PROJECT - BREAKFAST |
| | | | 7.97 | | 15 | 2/22/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | 15.82 | | 16 | 2/22/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 7.74 | | 17 | 2/28/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | 4.69 | | 18 | 3/1/05 - WINN-DIXIE PROJECT - BREAKFAST |
| | | | 5.46 | | 19 | 3/1/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | 31.64 | | 20 | 3/1/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 4.69 | | 21 | 3/2/05 - WINN-DIXIE PROJECT - BREAKFAST |
| | | | 4.12 | | 22 | 3/2/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | 36.89 | | 23 | 3/2/05 - WINN-DIXIE PROJECT - DINNER |
| | | | 33.25 | | 24 | 3/3/05 - WINN-DIXIE PROJECT - HOTEL 3 NIGHTS |
| | | | 4.69 | | 25 | 3/3/05 - WINN-DIXIE PROJECT - BREAKFAST |
| | | | 6.63 | | 26 | 3/3/05 - WINN-DIXIE PROJECT - LUNCH |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 169.63 | | 169.63 | | MEALS - CAMPBELL, WINSTON |
| | 22243200-4/17 | | 169.63 | | 1 | 2/22/05 - WINN-DIXIE - DINNER |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 248.69 | | 248.69 | | MEALS - CANNON, ROBBIE |
| | 22243200-4/20 | | 3.67 | | 1 | 2/21/05 - WD INTERNAL AUDIT 404 GCC - R. CANNON - BREAKFAST AT CLIENT SITE |
| | | | 5.98 | | 2 | 2/21/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - LUNCH |
| | | | 5.21 | | 3 | 2/22/05 - WD INTERNAL AUDIT 404 GCC - R. CANNON - LUNCH AT CLIENT SITE |
| | | | 4.73 | | 4 | 2/23/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - BREAKFAST |
| | | | 30.93 | | 5 | 2/23/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - ROOM SERVICE CHARGE |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 3.63 | | 6 | 2/28/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - BREAKFAST @ CLIENT SITE |
| | | | 7.48 | | 7 | 2/28/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - LUNCH |
| | | | 34.00 | | 8 | 2/28/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - DINNER |
| | | | 2.77 | | 9 | 2/28/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - BREAKFAST |
| | | | 33.00 | | 10 | 3/1/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - DINNER |
| | | | 8.03 | | 11 | 3/1/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH AT CLIENT SITE |
| | | | 4.76 | | 12 | 3/2/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH AT CLIENT SITE |
| | | | 2.39 | | 13 | 3/2/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST AT CLIENT SITE |
| | | | 13.25 | | 14 | 3/3/05 - WD 404 INTERNAL AUDIT GCC - ROBBIE CANNON & WINSTON CAMPBELL - LUNCH |
| | | | 5.32 | | 15 | 3/4/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - LUNCH |
| | | | 5.94 | | 16 | 3/4/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 35.66 | | 17 | 3/5/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - ROOM SERVICE CHARGE |
| | | | 41.94 | | 18 | 3/5/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - ROOM SERVICE CHARGE |
| | | | | | | **MATTER: P200.1 - Post-Entity Level COSO Controls Assessment** |
| 04/30/05 | 1584 | 252.09 | | 252.09 | | MEALS - KRAMES, JAY |
| | 31016200-1/26 | | 11.77 | | 1 | 3/14/05 - CLIENT MEETINGS - HMS HOST-ORD-AIRPT, CHICAGO, IL |
| | | | 8.00 | | 2 | 3/14/05 - CLIENT MEETINGS - LUNCH |
| | | | 8.00 | | 3 | 3/15/05 - CLIENT MEETINGS - LUNCH |
| | | | 85.96 | | 4 | 3/15/05 - CLIENT MEETINGS - GALLERY BISTRO, JACKSONVILLE, FL |
| | | | 4.00 | | 5 | 3/15/05 - CLIENT MEETINGS - BREAKFAST |
| | | | 9.00 | | 6 | 3/16/05 - CLIENT MEETINGS - LUNCH |
| | | | 4.00 | | 7 | 3/16/05 - CLIENT MEETINGS - BREAKFAST |
| | | | 11.63 | | 8 | 3/17/05 - CLIENT MEETINGS - HMS HOST-JAX-AIRPT, JACKSONVILLE, FL |
| | | | 59.63 | | 9 | 3/17/05 - CLIENT MEETINGS - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 50.10 | | 10 | 3/17/05 - CLIENT MEETINGS - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | | | | **MATTER: P200.1 - Post-Entity Level COSO Controls Assessment** |
| 04/30/05 | 7786 | 153.30 | | 153.30 | | MEALS - FLOREK, JASON |
| | 31016200-1/32 | | 20.52 | | 1 | 2/28/05 - ELA ASSESSMENT - BREAKFAST FOR 3 DAYS AND VARIOUS SODAS IN THE DAY |
| | | | 9.09 | | 2 | 2/28/05 - ELA RISK ASSESSMENT - LUNCH |
| | | | 7.08 | | 3 | 2/28/05 - ELA ASSESSMENT - LUNCH |
| | | | 8.39 | | 4 | 3/3/05 - WINN DIXIE ELA - DINNER WHILE TRAVELING |
| | | | 20.00 | | 5 | 3/7/05 - ELA ASSESSMENT - BREAKFAST FOR 3 DAYS AND VARIOUS DRINKS |
| | | | 15.00 | | 6 | 3/14/05 - WINN DIXIE ELA - WINN DIXIE BREAKFAST AND LUNCH |
| | | | 16.38 | | 7 | 3/14/05 - WINN DIXIE TRAVEL - DINNER |
| | | | 16.23 | | 8 | 3/14/05 - WINN DIXIE ELA TRAVEL - LUNCH |
| | | | 17.00 | | 9 | 3/15/05 - WINN DIXIE ELA - BREAKFAST AND LUNCH |
| | | | 12.00 | | 10 | 3/16/05 - WINN DIXIE TRAVEL - DINNER |
| | | | 5.61 | | 11 | 3/16/05 - BAG OF PEANUTS AND BOTTLES OF WATER - ATLANTA NEWS & GIFT, ATLANTA, GA |
| | | | -8.00 | | 12 | 3/16/05 - IMPUTTED IN THE WRONG DATE - SUBTRACT OUT LUNCH FROM 3/14. I ACCIDENTALLY |
| | | | 14.00 | | 13 | 3/16/05 - WINN DIXIE TRAVEL - BREAKFAST AND LUNCH |
| | | | | | | **MATTER: P200.3 - Post-PeopleSoft Appl Controls Support** |
| 04/30/05 | 5293 | 247.02 | | 247.02 | | MEALS - KENNEDY, JAMES |
| | 31016200-3/46 | | 8.17 | | 1 | 3/7/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 18.34 | | 2 | 3/7/05 - DINNER - CROSS CREEK BARBEQUE, JACKSONVILLE, FL |
| | | | 25.22 | | 3 | 3/8/05 - DINNER - CROSS CREEK BARBEQUE, JACKSONVILLE, FL |
| | | | 4.69 | | 4 | 3/8/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 7.56 | | 5 | 3/8/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 24.15 | | 6 | 3/9/05 - DINNER - CROSS CREEK BARBEQUE, JACKSONVILLE, FL |
| | | | 4.69 | | 7 | 3/9/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 10.04 | | 8 | 3/10/05 - LUNCH - FIREHOUSE SUBS |
| | | | 4.69 | | 9 | 3/10/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 21.41 | | 10 | 3/14/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 7.99 | | 11 | 3/14/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 6.84 | | 12 | 3/15/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 22.79 | | 13 | 3/15/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 4.69 | | 14 | 3/16/05 - BREAKFAST - WINN-DIXIE CAFETERIA |

EXHIBIT K-3  PAGE 2 of 13

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 22.79 | | 15 | 3/16/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 5.89 | | 16 | 3/16/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 5.88 | | 17 | 3/17/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 18 | 3/17/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 36.50 | | 19 | 3/18/05 - JAMES KENNEDY, KEVIN MURPHY, AND DAVID PARKER - OMNI HOTELS #262, JACKSONVILLE, FL |

MATTER: P200.3 - Post-PeopleSoft Appl Controls Support
MEALS - KENNEDY, JAMES

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 5293 | 246.45 | | 246.45 | 1 | 3/21/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | 31016200-3/47 | | 6.56 | | 2 | 3/21/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 3 | 3/22/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 22.79 | | 4 | 3/22/02 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 5 | 3/22/02 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 9.79 | | 6 | 3/23/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 22.79 | | 7 | 3/23/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 6.00 | | 8 | 3/23/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 9 | 3/24/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 6.30 | | 10 | 3/24/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 11 | 3/29/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 10.47 | | 12 | 3/29/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 23.41 | | 13 | 3/30/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 14 | 3/30/05 - DINNER - HOOTERS OF JAX LANDI, JAX LANDING, FL |
| | | | 20.42 | | 15 | 3/30/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 8.28 | | 16 | 3/31/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 17 | 3/31/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 5.89 | | 18 | 3/31/05 - DINNER ON 3/21/05 - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | 42.11 | | 19 | 4/1/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 8.39 | | 20 | 4/1/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 21 | 4/1/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 20.42 | | | |

MATTER: P200.3 - Post-PeopleSoft Appl Controls Support
MEALS - PARKER, DAVID

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 7367 | 26.00 | | 26.00 | 1 | 3/14/05 - DINNER - JAX AIRPORT - HMS HOST-ATL-AIRPT, ATLANTA, GA |
| | 31016200-3/54 | | 19.00 | | 2 | 3/15/05 - MEALS - HMS HOST-JAX-AIRPT, JACKSONVILLE, FL |
| | | | 7.00 | | | |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - CAMPBELL, WINSTON

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 1736 | 40.00 | | 40.00 | 1 | 3/4/05 - WINN-DIXIE - LUNCHES |
| | 31016200-4/59 | | 20.00 | | 2 | 3/23/05 - WINN-DIXIE - LUNCH |
| | | | 20.00 | | | |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - CANNON, ROBBIE

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 2076 | 24.50 | | 24.50 | 1 | 3/16/05 WD 404 INTERNAL AUDIT - SQUARE ONE - GROUP MEETING |
| | 31016200-4/63 | | 24.50 | | | |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - CANNON, ROBBIE

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 2076 | 239.84 | | 239.84 | 1 | 3/6/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - DINNER |
| | 31016200-4/69 | | 12.13 | | 2 | 3/7/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 6.18 | | 3 | 3/7/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON |
| | | | 6.55 | | 4 | 3/7/05 - WD 404 INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 19.11 | | 5 | 3/7/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 2.14 | | 6 | 3/8/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 8.00 | | 7 | 3/8/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 1.16 | | 8 | 3/8/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON |
| | | | 42.00 | | 9 | 3/9/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 9.81 | | 10 | 3/14/05 - WD 404 GCC INTERNAL AUDIT - HMSHOST-TPA-AIRPT BREAKFAST |
| | | | 6.29 | | 11 | 3/14/05 - WD 404 GCC INTERNAL AUDIT - PANERA BREAD - LUNCH |
| | | | 8.00 | | 12 | 3/14/05 - WD 404 GCC INTERNAL AUDIT - OUTBACK STEAKHOUSE - DINNER |
| | | | 32.00 | | | |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 19.05 | | 13 | 3/15/05 - WD 404 GCC INTERNAL AUDIT - THE BRICK RESTAURANT - LUNCH |
| | | | 4.06 | | 14 | 3/20/05 - WD 404 GCC INTERNAL AUDIT - BURGER KING - ROBBIE CANNON - DINNER |
| | | | 11.32 | | 15 | 3/21/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 3.27 | | 16 | 3/21/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 12.56 | | 17 | 3/21/05 - WD 404 GCC INTERNAL AUDIT - R CANNON - LUNCH |
| | | | 2.89 | | 18 | 3/22/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 33.32 | | 19 | 3/23/05 - WD 404 GCC INTERNAL AUDIT - CHILI'S GRILL - ROBBIE CANNON - DINNER |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 217.68 | | 217.68 | | MEALS - CANNON, ROBBIE |
| | 31016200-4/70 | | 9.28 | | 1 | 3/28/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 87.00 | | 2 | 3/28/05 - WD 404 GCC INTERNAL AUDIT - A1A ALE WORKS - R CANNON & K RAMCHARAN - DINNER |
| | | | 3.51 | | 3 | 3/28/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 3.72 | | 4 | 3/29/05 - WD 404 GCC INTERNAL AUDIT - R. CANNON - BREAKFAST |
| | | | 8.77 | | 5 | 3/29/05 - WD 404 GCC INTERNAL AUDIT - CHICK-FIL-A - DINNER |
| | | | 8.71 | | 6 | 3/29/05 - WD 404 GCC INTERNAL AUDIT - R. CANNON - LUNCH @ CLIENT SITE |
| | | | 27.00 | | 7 | 3/30/05 - WD 404 GCC INTERNAL AUDIT - BENNIGANS - DINNER |
| | | | 3.80 | | 8 | 3/30/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 11.61 | | 9 | 3/30/05 - WD 404 GCC INTERNAL AUDIT - TOM&BETTY'S - LUNCH |
| | | | 8.69 | | 10 | 3/31/05 - WD 404 GCC INTERNAL AUDIT - REB LOBSTER - APETIZER |
| | | | 24.93 | | 11 | 3/31/05 - WD 404 GCC INTERNAL AUDIT - REB LOBSTER - DINNER |
| | | | 7.63 | | 12 | 3/31/05 - WD 404 GCC INTERNAL AUDIT - R. CANNON - LUNCH @ CLIENT SITE |
| | | | 2.12 | | 13 | 3/31/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 3.37 | | 14 | 4/1/05 - WD 404 INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 7.54 | | 15 | 4/1/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 193.08 | | 193.08 | | MEALS - THEKKUMKATTIL, GEESA |
| | 31016200-4/82 | | 21.12 | | 1 | 3/13/05 - WINNDIXIE - PAPA JOHNS, JACKSONVILLE, FL - DINNER |
| | | | 23.50 | | 2 | 3/14/06 - WINNDIXIE - STEAK AND ALE, FL - DINNER |
| | | | 8.22 | | 3 | 3/14/06 - WINNDIXIE - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 3.65 | | 4 | 3/15/05 - WINN-DIXIE - LUNCH |
| | | | 45.50 | | 5 | 3/16/05 - WINNDIXIE - AL'S PIZZA INC #4, JACKSONVILLE, FL |
| | | | 9.83 | | 6 | 3/17/05 - WINNDIXIE - HMSHOST-JAX-AIRPT #5, JACKSONVILLE, FL |
| | | | 10.57 | | 7 | 3/17/05 WINN-DIXIE - CHOS MCDUFF, JACKSONVILLE, FL |
| | | | 10.21 | | 8 | 3/21/05 - WINNDIXIE - PUBLIX STR# 0177, JACKSONVILLE, FL - DINNER |
| | | | 5.26 | | 9 | 3/21/05 - WINN-DIXIE - LUNCH |
| | | | 5.03 | | 10 | 3/21/05 - WINNDIXIE - BREAKFAST FROM AIRPORT |
| | | | 5.58 | | 11 | 3/22/05 - WINN-DIXIE - LUNCH |
| | | | 21.10 | | 12 | 3/22/05 - WINN DIXIE - INDIAS RESTAURANT, JACKSONVILLE, FL - DINNER |
| | | | 3.53 | | 13 | 3/23/05 - WINN-DIXIE - LUNCH |
| | | | 3.19 | | 14 | 3/24/05 - WINN-DIXIE - LUNCH |
| | | | 11.76 | | 15 | 3/24/05 - WINN-DIXIE - CHOS MCDUFF, JACKSONVILLE, FL |
| | | | 5.03 | | 16 | 3/28/05 - WINN DIXIE - BREAKFAST FROM AIRPORT |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 432.42 | | 432.42 | | MEALS - THEKKUMKATTIL, GEESA |
| | 31016200-4/83 | | 4.86 | | 1 | 3/28/05 - WINNDIXIE - LUNCH |
| | | | 9.83 | | 2 | 3/29/05 - DINNER - SUBWAY #3970, JACKSONVILLE, FL |
| | | | 7.27 | | 3 | 3/29/05 - WINNDIXIE - LUNCH |
| | | | 12.35 | | 4 | 3/30/05 - LUNCH - TOM&BETTY'SRESTAURANT, JACKSONVILLE, FL |
| | | | 25.54 | | 5 | 3/30/05 - DINNER- BENNIGANS, FL |
| | | | 9.48 | | 6 | 3/31/05 - WINN-DIXIE - BREAKFAST |
| | | | 5.35 | | 7 | 3/31/05 - WINN-DIXIE - LUNCH |
| | | | 19.00 | | 8 | 4/1/05 - WINNDIXIE - DINNER AT AIRPORT |
| | | | 6.58 | | 9 | 4/1/05 - WINNDIXIE - LUNCH |
| | | | 4.50 | | 10 | 4/4/05 - WINNDIXIE - BREAKFAST |
| | | | 5.46 | | 11 | 4/4/05 - WINNDIXIE - LUNCH |
| | | | 8.22 | | 12 | 4/5/05 - LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 4.06 | | 13 | 4/6/05 - WINNDIXIE - LUNCH |
| | | | 14.89 | | 14 | 4/6/05 - DINNER - POLLO TROPICAL, LAKE WORTH, FL |
| | | | 4.50 | | 15 | 4/11/05 - WINNDIXIE - BREAKFAST |
| | | | 6.76 | | 16 | 4/11/05 - WINNDIXIE - LUNCH |
| | | | 47.23 | | 17 | 4/12/05 - LUNCH - LUNCH FOR WINST,ROB,KEN,WALID,IAN,BROOKE,&MYSELF |
| | | | 28.61 | | 18 | 4/12/05 - DINNER - LEMONGRASS RESTAURANT, JACKSONVILLE, FL |
| | | | 22.91 | | 19 | 4/13/05 - DINNER - PAPA JOHNS #1206, JACKSONVILLE, FL |
| | | | 9.48 | | 20 | 4/13/05 - WINNDIXIE - BREAKFAST |
| | | | 12.96 | | 21 | 4/13/05 - WINNDIXIE - LUNCH FOR MYSELF AND COWORKER |
| | | | 10.65 | | 22 | 4/14/05 - DINNER - QUIZNOS CLASSIC SUBS, JACKSONVILLE, FL |
| | | | 6.50 | | 23 | 4/15/05 - WINNDIXIE - LUNCH |
| | | | 15.74 | | 24 | 4/15/05 - WINNDIXIE - CHILI'S GRILL DINNER |
| | | | 4.89 | | 25 | 4/18/05 - WINNDIXIE - LUNCH |
| | | | 6.09 | | 26 | 4/18/05 - WINNDIXIE - MIAMISUBSGRILL, JACKSONVILLE, FL |
| | | | 52.58 | | 27 | 4/20/05 - WINNDIXIE - SQUARE ONE DINNER |
| | | | 7.85 | | 28 | 4/20/05 - WINNDIXIE - LUNCH |
| | | | 8.21 | | 29 | 4/21/05 - WINNDIXIE - DINNER |
| | | | 3.23 | | 30 | 4/21/05 - WINNDIXIE - 8866 BAYMEADOWS ROAD, JACKSONVILLE, FL |
| | | | 8.22 | | 31 | 4/21/05 - WINNDIXIE - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 18.91 | | 32 | 4/22/05 - WINNDIXIE - HMSHOST-JAX-AIRPT #3, JACKSONVILLE, FL |
| | | | 5.46 | | 33 | 4/22/05 - WINNDIXIE - LUNCH |
| | | | 6.10 | | 34 | 4/25/05 - WINNDIXIE - LUNCH |
| | | | 3.85 | | 35 | 4/25/05 - WINNDIXIE - MCDONALD'S, JACKSONVILLE, FL |
| | | | 4.30 | | 36 | 4/27/05 - WINNDIXIE - 8866 BAYMEADOWS ROAD, JACKSONVILLE, FL |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - ANDERSON, JUSTIN

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 4306 | 270.68 | | 270.68 | | |
| | 31016200-4/89 | | 32.00 | | 1 | 3/14/05 - OUT OF TOWN DINNER - OUTBACK STEAKHOUSE, JACKSONVILLE, FL |
| | | | 8.00 | | 2 | 3/14/05 - OUT OF TOWN LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 24.32 | | 3 | 3/15/05 - OUT OF TOWN LUNCH - THE BRICK RESTAURANT, JACKSONVILLE, FL |
| | | | 6.24 | | 4 | 3/16/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 59.00 | | 5 | 3/16/05 - OUT OF TOWN DINNER FOR JUSTIN ANDERSON AND GEESA T - BISTRO AIX, JACKSONVILLE, FL |
| | | | 6.24 | | 6 | 3/17/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 12.81 | | 7 | 3/28/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 29.52 | | 8 | 3/28/05 - OUT OF TOWN DINNER - SELF AND GEESA THEKKUMKATIL - RED LOBSTER USA, JACKSONVILLE, FL |
| | | | 16.23 | | 9 | 3/29/05 - OUT OF TOWN DINNER - JUSTIN ANDERSON |
| | | | 6.05 | | 10 | 3/29/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 6.24 | | 11 | 3/30/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 26.26 | | 12 | 3/30/05 - OUT OF TOWN DINNER - BENNIGANS, FL |
| | | | 25.00 | | 13 | 3/31/05 - OUT OF TOWN DINNER - SELF AND GEESA THEKKUMKATIL - CHINA HUT, JACKSONVILLE, FL |
| | | | 6.24 | | 14 | 3/31/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 6.53 | | 15 | 4/1/05 - OUT OF TOWN LUNCH - HMSHOST-JAX-AIRPT #4, JACKSONVILLE, FL |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - WESTERMAN, BRUCE

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 5380 | 202.84 | | 202.84 | | |
| | 31016200-4/91 | | 202.84 | | 1 | 3/24/05 - STRATEGY UPDATE ON WINN DIXIE ENGAGEMENT - ALE HOUSE #27 - SOUTHSJACKSONVILLE, FL |

MATTER: P200.4 - Post-GCC Sarbanes Assistance
MEALS - RAMCHARAN, KENNETH

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 6855 | 566.39 | | 566.39 | | |
| | 31016200-4/97 | | 19.05 | | 1 | 3/15/05 - LUNCH - SELF - THE BRICK RESTAURANT, JACKSONVILLE, FL |
| | | | 14.50 | | 2 | 3/15/05 - LUNCH - SELF |
| | | | 3.22 | | 3 | 3/15/05 - BREAKFAST - SELF |
| | | | 18.01 | | 4 | 3/16/05 - DINNER - SELF |
| | | | 4.12 | | 5 | 3/16/05 - BREAKFAST - SELF |
| | | | 2.39 | | 6 | 3/17/05 - BREAKFAST - SELF |
| | | | 7.35 | | 7 | 3/17/05 - LUNCH - SELF |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | 18.72 | | 8 | 3/17/05 - DINNER - SELF - GREEN IGUANA, TAMPA, FL |
| | | | 42.43 | | 9 | 3/18/05 - DINNER - SELF - WINDY CITY PIZZA, TAMPA, FL |
| | | | 27.41 | | 10 | 3/20/05 - DINNER - SELF - PERKINS RESTAURANT, TAMPA, FL |
| | | | 27.96 | | 11 | 3/20/05 - DINNER - SELF - ACROPOLIS GREEK TAVEYBOR CITY, FL |
| | | | 4.90 | | 12 | 3/21/05 - BREAKFAST - SELF |
| | | | 19.00 | | 13 | 3/21/05 - DINNER - SELF |
| | | | 3.09 | | 14 | 3/22/05 - BREAKFAST - SELF |
| | | | 15.45 | | 15 | 3/22/05 - DINNER - SELF |
| | | | 2.78 | | 16 | 3/22/05 - SNACKS/LUNCH - 532 CASSAT AVENUE, JACKSONVILLE, FL |
| | | | 6.63 | | 17 | 3/22/05 - LUNCH - SELF - FIREHOUSE SUBS #6, FL |
| | | | 4.11 | | 18 | 3/23/05 - BREAKFAST - SELF |
| | | | 11.04 | | 19 | 3/23/05 - LUNCH - SELF |
| | | | 5.42 | | 20 | 3/24/05 - DINNER - SELF - CHECKERS # 115, TAMPA, FL |
| | | | 7.56 | | 21 | 3/24/05 - BREAKFAST/LUNCH - SELF |
| | | | 21.00 | | 22 | 3/27/05 - DINNER - SELF |
| | | | 4.04 | | 23 | 3/27/05 - LUNCH - SELF |
| | | | 3.21 | | 24 | 3/28/05 - BREAKFAST - SELF |
| | | | 8.00 | | 25 | 3/28/05 - LUNCH - SELF |
| | | | 4.18 | | 26 | 3/28/05 - LUNCH/SNACK - 8866 BAYMEADOWS ROAD, JACKSONVILLE, FL |
| | | | 13.21 | | 27 | 3/28/05 - DINNER - SELF - SCARLETT O HARAS, ST. AUGUSTINE, FL |
| | | | 3.33 | | 28 | 3/29/05 - BREAKFAST - SELF |
| | | | 7.90 | | 29 | 3/29/05 - LUNCH - SELF |
| | | | 18.00 | | 30 | 3/29/05 - DINNER - SELF |
| | | | 17.63 | | 31 | 3/30/05 - LUNCH - SELF - TOM&BETTY'S RESTAURANT, JACKSONVILLE, FL |
| | | | 4.12 | | 32 | 3/30/05 - BREAKFAST - SELF |
| | | | 27.27 | | 33 | 3/30/05 - DINNER - SELF - BENNIGANS, FL |
| | | | 10.60 | | 34 | 3/31/05 - DINNER - SELF - RENNAS PIZZA BAYMEAD, JACKSONVILLE, FL |
| | | | 5.50 | | 35 | 3/31/05 - LUNCH - SELF |
| | | | 5.01 | | 36 | 3/31/05 - BREAKFAST - SELF |
| | | | 6.69 | | 37 | 4/1/05 - LUNCH - SELF - WHATABURGER #863, OCALA, FL |
| | | | 4.11 | | 38 | 4/1/05 - BREAKFAST - SELF |
| | | | 8.98 | | 39 | 4/3/05 - LUNCH - SELF - BIG MOUTH, TAMPA, FL |
| | | | 52.33 | | 40 | 4/3/05 - DINNER - SELF SPLIT CHECK, MACARONI GRIL#227, TAMPA, FL |
| | | | 7.01 | | 41 | 4/4/05 - LUNCH - SELF |
| | | | 22.00 | | 42 | 4/4/05 - DINNER - SELF |
| | | | 3.24 | | 43 | 4/5/05 - BREAKFAST - SELF |
| | | | 8.95 | | 44 | 4/5/05 - LUNCH - SELF - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 4.09 | | 45 | 4/6/05 - BREAKFAST - SELF |
| | | | 12.70 | | 46 | 4/6/05 - DINNER - SELF |
| | | | 6.50 | | 47 | 4/6/05 - LUNCH - SELF |
| | | | 4.89 | | 48 | 4/11/05 - BREAKFAST - SELF |
| | | | 0.35 | | 49 | 4/22/05 - SNACK SELF - KRISPY KREME, TAMPA, FL |
| | | | 6.41 | | 50 | 4/29/05 - LUNCH - SELF - TA#53, WILDWOOD, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 585.46 | | 585.46 | | MEALS - RAMCHARAN, KENNETH |
| | 31016200-4/98 | | 44.96 | | 1 | 3/1/05 - DINNER - SELF |
| | | | 7.00 | | 2 | 3/1/05 - LUNCH - SELF |
| | | | 5.50 | | 3 | 3/1/05 - BREAKFAST - SELF |
| | | | 21.11 | | 4 | 3/1/05 - DINNER - SELF |
| | | | 6.43 | | 5 | 3/2/05 - LUNCH - SELF |
| | | | 10.88 | | 6 | 3/2/05 - DINNER - SELF |
| | | | 3.25 | | 7 | 3/2/05 - BREAKFAST - SELF |
| | | | 4.92 | | 8 | 3/3/05 - LUNCH - SELF |
| | | | 4.00 | | 9 | 3/3/05 - BREAKFAST - SELF |
| | | | 21.00 | | 10 | 3/3/05 - DINNER - SELF |
| | | | 72.14 | | 11 | 3/4/05 - DINNER - SELF |
| | | | 14.00 | | 12 | 3/4/05 - DINNER - SELF |
| | | | 4.79 | | 13 | 3/4/05 - BREAKFAST - SELF |
| | | | | | 14 | |

EXHIBIT K-3  PAGE 6 of 13

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 8.14 | | | 3/4/05 - LUNCH - SELF |
| | | | 35.65 | | 15 | 3/5/05 - DINNER - SELF |
| | | | 6.02 | | 16 | 3/5/05 - BREAKFAST - SELF |
| | | | 20.62 | | 17 | 3/6/05 - DINNER - SELF |
| | | | 23.05 | | 18 | 3/6/05 - BRUNCH - BREAKFAST / BRUNCH |
| | | | 12.01 | | 19 | 3/6/05 - DINNER - SELF |
| | | | 8.95 | | 20 | 3/6/05 - LUNCH - SELF |
| | | | 18.11 | | 21 | 3/7/05 - DINNER - SELF |
| | | | 4.55 | | 22 | 3/7/05 - BREAKFAST - SELF |
| | | | 8.00 | | 23 | 3/7/05 - LUNCH - SELF |
| | | | 1.65 | | 24 | 3/8/05 - BREAKFAST - SELF |
| | | | 42.00 | | 25 | 3/8/05 - DINNER - SELF |
| | | | 10.01 | | 26 | 3/8/05 - LUNCH - SELF |
| | | | 5.72 | | 27 | 3/9/05 - BREAKFAST - SELF |
| | | | 17.39 | | 28 | 3/9/05 - DINNER - SELF |
| | | | 3.87 | | 29 | 3/10/05 - BREAKFAST - SELF |
| | | | 14.03 | | 30 | 3/10/05 - LUNCH - SELF |
| | | | 62.00 | | 31 | 3/11/05 - GROUP EVENT PWC TEAM BUILDING EVENT - PWC TEAM BUILDING EVENT |
| | | | 22.06 | | 32 | 3/12/05 - DINNER - SELF |
| | | | 22.92 | | 33 | 3/14/05 - DINNER - SELF |
| | | | 9.28 | | 34 | 3/14/05 - LUNCH - SELF - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 4.00 | | 35 | 3/14/05 - BREAKFAST - SELF |
| | | | 5.45 | | 36 | 4/4/05 - BREAKFAST - SELF |
| | | | | | | MATTER: P200.2 - Post-TDS Support of GCC Testing |
| 04/30/05 | 4997 | 239.66 | | 239.66 | | MEALS - WU, JIAXING |
| | 34786200-2/101 | | 5.68 | | 1 | 4/4/05 - EAT - BREAKFAST 4/5 |
| | | | 6.94 | | 2 | 4/4/05 - EAT - LUNCH 4/6 |
| | | | 8.76 | | 3 | 4/4/05 - EAT - LUNCH 4/7 |
| | | | 23.75 | | 4 | 4/4/05 - EAT - DINNER 4/7 |
| | | | 8.00 | | 5 | 4/5/05 - LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 54.67 | | 6 | 4/15/05 - DINNER - NEW PARADISE CHINESE, CHAMBLEE |
| | | | 5.39 | | 7 | 4/15/05 - EAT - BREAKFAST |
| | | | 8.93 | | 8 | 4/18/05 - EAT - LUNCH |
| | | | 24.17 | | 9 | 4/18/05 - EAT - DINNER |
| | | | 7.98 | | 10 | 4/18/05 - EAT - LUNCH |
| | | | 3.67 | | 11 | 4/18/05 - EAT - BREAKFAST |
| | | | 8.89 | | 12 | 4/18/05 - EAT - LUNCH |
| | | | 2.86 | | 13 | 4/18/05 - EAT - BREAKFAST |
| | | | 19.85 | | 14 | 4/18/05 - EAT - DINNER |
| | | | 6.79 | | 15 | 4/18/05 - EAT - LUNCH |
| | | | 3.90 | | 16 | 4/18/05 - EAT - BREAKFAST |
| | | | 10.60 | | 17 | 4/18/05 - BREAKFAST - HARTSFIELD BISTRO, ATLANTA, GA |
| | | | 3.38 | | 18 | 4/18/05 - EAT - BREAKFAST |
| | | | 8.45 | | 19 | 4/18/05 - EAT - LUNCH |
| | | | 10.84 | | 20 | 4/18/05 - EAT - LUNCH |
| | | | 6.16 | | 21 | 4/25/05 - BREAKFAST - HARTSFIELD BISTRO, ATLANTA, GA |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 249.70 | | 249.70 | | MEALS - KENNEDY, JAMES |
| | 34786200-3/108 | | 5.57 | | 1 | 4/4/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 2 | 4/5/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 9.79 | | 3 | 4/5/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 24.69 | | 4 | 4/5/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 23.41 | | 5 | 4/6/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 4.69 | | 6 | 4/6/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 5.48 | | 7 | 4/6/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 8.02 | | 8 | 4/7/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 23.41 | | 9 | 4/7/05 - DINNER - HOOTERS OF JAX LANDI, FL |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 4.69 | | 10 | 4/7/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 9.79 | | 11 | 4/18/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 12 | 4/18/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 13 | 4/19/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 20.42 | | 14 | 4/19/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 7.16 | | 15 | 4/19/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 9.79 | | 16 | 4/20/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 17 | 4/20/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 24.26 | | 18 | 4/20/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 9.48 | | 19 | 4/21/05 - LUNCH - WINN-DIXIE CAFETERIA |
| | | | 4.69 | | 20 | 4/21/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | 22.56 | | 21 | 4/21/05 - DINNER - HOOTERS OF JAX LANDI, FL |
| | | | 8.35 | | 22 | 4/22/05 - LUNCH - SNACK CART JACKSONVILLE AIRPORT |
| | | | 4.69 | | 23 | 4/22/05 - BREAKFAST - WINN-DIXIE CAFETERIA |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | | | | | | MEALS - CAMPBELL, WINSTON |
| 04/30/05 | 1736 | 842.57 | | 842.57 | | |
| | 34786200-4/114 | | 61.59 | | 1 | 3/9/05 - WINN-DIXIE SOX LUNCH MEETING - AL'S PIZZA INC #4, JACKSONVILLE, FL |
| | | | 9.95 | | 2 | 4/1/05 - LUNCH - HMSHOST-JAX-AIRPT #4, JACKSONVILLE, FL |
| | | | 12.00 | | 3 | 4/4/05 - WINN-DIXIE SARBANES REVIEW - BREAKFAST AND LUNCH |
| | | | 33.69 | | 4 | 4/5/05 - DINNER - ALE HOUSE #27-SOUTHSJACKSONVILLE, FL |
| | | | 8.22 | | 5 | 4/5/05 - LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 10.00 | | 6 | 4/6/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 13.00 | | 7 | 4/7/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 11.00 | | 8 | 4/11/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 12.00 | | 9 | 4/12/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 10.00 | | 10 | 4/13/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 12.00 | | 11 | 4/14/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 11.00 | | 12 | 4/15/05 - WINN-DIXIE - BREAKFAST AND LUNCH |
| | | | 263.06 | | 13 | 4/19/05 - STAFF DINNER FOR WINN-DIXIE - LIGHTHOUSE GRILL, JACKSONVILLE, FL |
| | | | 7.24 | | 14 | 4/25/05 - BREAKFAST - HMSHOST-TPA-AIRPT #6, TAMPA, FL |
| | | | 107.04 | | 15 | 4/25/05 - STAFF DINNER - BENNIGANS, FL |
| | | | 226.42 | | 16 | 4/26/05 - WINN-DIXIE DINNER - AIA ALE WORKS23, ST AUGUSTINE, FL |
| | | | 34.36 | | 17 | 4/27/05 - WINN-DIXIE STAFF MEETING - ALL STAR SPORTS BAR, ST. AUGUSTINE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | | | | | | MEALS - CANNON, ROBBIE |
| 04/30/05 | 2076 | 948.80 | | 948.80 | | |
| | 34786200-4/118 | | 9.15 | | 1 | 4/4/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUCH CLIENT SITE |
| | | | 4.89 | | 2 | 4/4/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 121.68 | | 3 | 4/4/05 - WD 404 INTERNAL AUDIT - ALE HOUSE - WD TEAM DINNER AND APPETIZERS (5 EMP.) |
| | | | 21.15 | | 4 | 4/4/05 - WD 404 GCC INTERNAL AUDIT - ALE HOUSE - PWC WD TEAM DINNER AND APPETIZERS |
| | | | 4.89 | | 5 | 4/4/05 - 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 7.73 | | 6 | 4/4/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 21.34 | | 7 | 4/5/05 - WD 404 GCC INTERANAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 3.24 | | 8 | 4/5/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREADFAST |
| | | | 8.22 | | 9 | 4/5/05 - WD 404 GCC INTERNAL AUDIT - PANERA BREAD - ROBBIE CANNON - LUNCH |
| | | | 3.71 | | 10 | 4/5/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 39.45 | | 11 | 4/6/06 - WD 404 GCC INTERNAL AUDIT - PWC CLIENT LUNCH - THE BRICK RESTAURANT - LUNCH WITH WANDA BRADLEY |
| | | | 15.47 | | 12 | 4/6/06 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 20.13 | | 13 | 4/7/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 3.12 | | 14 | 4/7/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 53.80 | | 15 | 4/7/05 - WD 404 GCC INTERNAL AUDIT - BISTRO AIX - ROBBIE CANNON - DINNER |
| | | | 8.00 | | 16 | 4/10/05 - WD 404 INTERNAL AUDIT - RED LOBSTER - R. CANNON APPETIZER |
| | | | 23.86 | | 17 | 4/10/05 - WD 404 GCC INTERNAL AUDIT - RED LOBSTER - R CANNON - DINNER |
| | | | 3.76 | | 18 | 4/11/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 15.93 | | 19 | 4/11/05 - WD GCC INTERNAL AUDIT - DEERWOOD LOOP - R CANNON - DINNER |
| | | | 6.91 | | 20 | 4/11/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH AT CLIENT SITE |
| | | | 2.74 | | 21 | 4/12/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST @ CLIENT SITE |
| | | | 5.81 | | 22 | 4/12/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH @ CLIENT SITE |

EXHIBIT K-3  PAGE 8 of 13

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 7.89 | | 23 | 4/12/05 - WD 404 GCC INTERNAL AUDIT - CHICK-FIL-A - ROBBIE CANNON - DINNER |
| | | | 3.23 | | 24 | 4/13/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST AT CLIENT SITE |
| | | | 23.16 | | 25 | 4/13/05 - WD 404 GCC INTERNAL AUDIT - MIYAGI JAPANESE STKH - ROBBIE CANNON - DINNER |
| | | | 6.98 | | 26 | 4/13/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 6.92 | | 27 | 4/14/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 3.31 | | 28 | 4/14/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 7.38 | | 29 | 4/14/05 - WD 404 GCC INTERNAL AUDIT - FIREHOUSE SUBS - ROBBIE CANNON - DINNER |
| | | | 7.46 | | 30 | 4/15/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 16.23 | | 31 | 4/15/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | 14.00 | | 32 | 4/17/05 - ROBBIE CANNON - DINNER - CALICO JACKS, JACKSONVILLE, FL |
| | | | 3.78 | | 33 | 4/18/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 8.67 | | 34 | 4/18/05 - WD 404 GCC INTERNAL - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 7.44 | | 35 | 4/19/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 4.31 | | 36 | 4/19/05 - WD 404 INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 35.20 | | 37 | 4/19/05 - ROBBIE CANNON - DINNER - LIGHTHOUSE GRILL, JACKSONVILLE, FL |
| | | | 7.21 | | 38 | 4/20/05 - WD 404 GCC - ROBBIE CANNON - LUNCH CLIENT SITE |
| | | | 53.00 | | 39 | 4/20/05 - ROBBIE CANNON - DINNER - WD 404 INTERNAL AUDIT - SQUARE ONE, JACKSONVILLE, FL |
| | | | 4.89 | | 40 | 4/20/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST CLIENT SITE |
| | | | 20.16 | | 41 | 4/24/05 - ROBBIE CANNON - DINNER - SONNY'S BAR-B-Q UNIVE, JACKSONVILLE, FL |
| | | | 7.93 | | 42 | 4/25/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 4.12 | | 43 | 4/25/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 4.27 | | 44 | 4/26/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 187.77 | | 45 | 4/27/05 - FOOD FOR PROJECT WRAP UP COOKOUT FOR WD AUDIT TEAM - THE FRESH MARKET, JACKSONVILLE, FL |
| | | | 3.58 | | 46 | 4/27/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 4.51 | | 47 | 4/28/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 8.34 | | 48 | 4/28/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - LUNCH |
| | | | 74.06 | | 49 | 4/28/05 - ROBBIE CANNON - DINNER - BISTRO BISCOTTIS, JACKSONVILLE, FL |
| | | | 2.79 | | 50 | 4/29/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - BREAKFAST |
| | | | 5.23 | | 51 | 4/29/05 - WD 404 GCC INTERNAL AUDIT - ROBBIE CANNON - DINNER |
| | | | | | | **MATTER: P200.4 - Post-GCC Sarbanes Assistance** |
| 04/30/05 | 4306 | 701.01 | | 701.01 | | MEALS - ANDERSON, JUSTIN |
| | 34786200-4/122 | | 8.59 | | 1 | 4/4/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 7.79 | | 2 | 4/5/05 - OUT OF TOWN LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 19.00 | | 3 | 4/5/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 8.59 | | 4 | 4/6/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 53.79 | | 5 | 4/7/05 - OUT OF TOWN DINNER - BISTRO AIX, JACKSONVILLE, FL |
| | | | 9.30 | | 6 | 4/8/05 - OUT OF TOWN LUNCH - HMSHOST-JAX-AIRPT #5, JACKSONVILLE, FL |
| | | | 9.30 | | 7 | 4/8/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 8.02 | | 8 | 4/11/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 21.47 | | 9 | 4/11/05 - OUT OF TOWN DINNER - DEERWOOD LOOP, JACKSONVILLE, FL |
| | | | 30.00 | | 10 | 4/12/05 - OUT OF TOWN DINNER - LEMONGRASS RESTAURANT, JACKSONVILLE, FL |
| | | | 8.02 | | 11 | 4/12/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 7.15 | | 12 | 4/13/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 21.00 | | 13 | 4/13/05 - OUT OF TOWN DINNER - BENNIGANS, FL |
| | | | 13.43 | | 14 | 4/14/05 - OUT OF TOWN DINNER - QUIZNOS CLASSIC SUBS, JACKSONVILLE, FL |
| | | | 7.71 | | 15 | 4/14/05 - LUNCH - JUSTIN ANDERSON |
| | | | 5.68 | | 16 | 4/15/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 7.71 | | 17 | 4/15/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 381.00 | | 18 | 4/18/05 - DINNER FOR ME, ROBBIE, WALID, GEESA, KENNY, IAN - CHART HS., JACKSONVILLE, FL |
| | | | 6.72 | | 19 | 4/19/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 5.68 | | 20 | 4/20/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 9.30 | | 21 | 4/21/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 5.68 | | 22 | 4/25/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 8.59 | | 23 | 4/26/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 4.26 | | 24 | 4/27/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 8.64 | | 25 | 4/27/05 - OUT OF TOWN DINNER - JUSTIN ANDERSON |
| | | | 22.15 | | 26 | 4/27/05 - DINNER - JUSTIN ANDERSON - WINN-DIXIE, JACKSONVILLE, FL |
| | | | 2.44 | | 27 | 4/28/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |

EXHIBIT K-3

Travel Expenses - Meals

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 1,157.28 | | 1,157.28 | | MEALS - RAMCHARAN, KENNETH |
| | 34786200-4/129 | | 218.30 | | 1 | 3/15/05 - PWC TEAM MEALS. GEESA, JUSTIN, AND BRUCE - SQUARE ONE, JACKSONVILLE, FL |
| | | | 23.00 | | 2 | 4/7/05 - LUNCH WITH CLIENT - GROUP AND SECURITY ADMIN. - LUNCH WITH CLIENT - PWC GROUP AND WANDA BRADLEY |
| | | | 3.23 | | 3 | 4/7/05 - BREAKFAST - SELF |
| | | | 53.78 | | 4 | 4/7/05 - DINNER - SELF - BISTRO AIX, JACKSONVILLE, FL |
| | | | 18.00 | | 5 | 4/8/05 - DINNER - SELF |
| | | | 4.90 | | 6 | 4/8/05 - LUNCH - SELF - BURGER KING, FL |
| | | | 3.09 | | 7 | 4/8/05 - BREAKFAST - SELF |
| | | | 32.82 | | 8 | 4/10/05 - DINNER - SELF - MACARONI GRILL, TAMPA, FL |
| | | | 6.27 | | 9 | 4/10/05 - SNACK - BRUNCH - CITGO 7 ELEVEN, TAMPA, FL |
| | | | 6.93 | | 10 | 4/10/05 - LUNCH - SELF - JERSEY MIKES SUBS, FL |
| | | | 12.00 | | 11 | 4/11/05 - LUNCH - SELF |
| | | | 3.00 | | 12 | 4/11/05 - DINNER - SELF - LARRY'S GIANT SUB, JACKSONVILLE, FL |
| | | | 15.60 | | 13 | 4/11/05 - DINNER - SELF - LARRY'S GIANT SUB, JACKSONVILLE, FL |
| | | | 29.61 | | 14 | 4/12/05 - DINNER - SELF - LEMONGRASS RESTAURANT, JACKSONVILLE, FL |
| | | | 5.01 | | 15 | 4/12/05 - BREAKFAST - SELF |
| | | | 10.51 | | 16 | 4/12/05 - LUNCH - SELF |
| | | | 20.60 | | 17 | 4/13/05 - DINNER - SELF - BENNIGANS, FL |
| | | | 4.32 | | 18 | 4/13/05 - BREAKFAST - SELF |
| | | | 15.22 | | 19 | 4/13/05 - LUNCH - SELF |
| | | | 9.00 | | 20 | 4/14/05 - LUNCH - SELF |
| | | | 172.46 | | 21 | 4/14/05 - GROUP MEAL WALID SLIEMAN, BROOKE MILLER AND SELF - SQUARE ONE, JACKSONVILLE, FL |
| | | | 3.97 | | 22 | 4/14/05 - BREAKFAST - SELF |
| | | | 3.41 | | 23 | 4/15/05 - LUNCH - SELF - BURGER KING, FL |
| | | | 14.09 | | 24 | 4/15/05 - DINNER - SELF |
| | | | 4.49 | | 25 | 4/15/05 - BREAKFAST - SELF |
| | | | 45.36 | | 26 | 4/16/05 - DINNER - SELF - MACARONI GRILL, TAMPA, FL |
| | | | 24.22 | | 27 | 4/17/05 - LUNCH - SELF - GREEN IGUANA, TAMPA, FL |
| | | | 18.09 | | 28 | 4/17/05 - DINNER - SELF |
| | | | 45.83 | | 29 | 4/18/05 - DINNER - CHART HS., JACKSONVILLE, FL |
| | | | 4.25 | | 30 | 4/18/05 - BREAKFAST - SELF |
| | | | 15.00 | | 31 | 4/18/05 - LUNCH - SELF |
| | | | 22.00 | | 32 | 4/19/05 - SNACK/DINNER |
| | | | 11.02 | | 33 | 4/19/05 - LUNCH - SELF |
| | | | 6.43 | | 34 | 4/19/05 - BREAKFAST - SELF |
| | | | 3.56 | | 35 | 4/20/05 - BREAKFAST - SELF |
| | | | 9.78 | | 36 | 4/20/05 - LUNCH - SELF |
| | | | 17.00 | | 37 | 4/20/05 - DINNER - SELF |
| | | | 60.00 | | 38 | 4/22/05 - DINNER - SELF - CEVICHE TAPAS BAR & RESTA, TAMPA, FL |
| | | | 6.37 | | 39 | 4/24/05 - DINNER - SELF - WENDY'S, ORMOND BEACH, FL |
| | | | 24.23 | | 40 | 4/24/05 - DINNER - SELF - GREEN IGUANA, TAMPA, FL |
| | | | 5.56 | | 41 | 4/25/05 - LUNCH - SELF |
| | | | 4.00 | | 42 | 4/25/05 - BREAKFAST - SELF |
| | | | 48.93 | | 43 | 4/26/05 - GROUP LUNCH - ROBBIE, GEESA, BROOKE, JUSTIN, SELF - AL'S PIZZA INC #4 - JACKSONVILLE, FL |
| | | | 9.12 | | 44 | 4/27/05 - LUNCH - SELF |
| | | | 5.63 | | 45 | 4/27/05 - BREAKFAST - SELF |
| | | | 30.71 | | 46 | 4/27/05 - CLIENT WRAP UP. APPROVAL ACCEPTED BY KEVIN MURPHY - END OF PROJECT - APPROVED BY PARTNER KEVIN MURPHY |
| | | | 40.53 | | 47 | 4/27/05 - END OF CLIENT WRAP UP. APPR. KEVIN MURPHY (PARTNER) - ABC WINE/SPIRITS #01, JACKSONVILLE, FL |
| | | | 1.94 | | 48 | 4/28/05 - LUNCH - SELF - WILDWOOD TRAVEL CTR, WILDWOOD, FL |
| | | | 4.11 | | 49 | 4/28/05 - BREAKFAST - SELF |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 7073 | 206.16 | | 206.16 | | MEALS - SAWH, IAN |
| | 34786200-4/133 | | 25.39 | | 1 | 4/11/05 - SOX - WINN DIXIE - RED LOBSTER USA, JACKSONVILLE, FL |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 3.86 | | 2 | 4/11/05 - SOX - WINN DIXIE - MIAMISUBSGRILL, JACKSONVILLE, FL |
| | | | 5.35 | | 3 | 4/11/05 - SOX - WINN DIXIE - BREAKFAST |
| | | | 1.16 | | 4 | 4/11/05 - SOX - WINN DIXIE - LUNCH |
| | | | 6.22 | | 5 | 4/11/05 - SOX - WINN DIXIE - PARADIES, FT LAUDERDALE, FL |
| | | | 5.73 | | 6 | 4/12/05 - SOX - WINN DIXIE - LUNCH |
| | | | 2.62 | | 7 | 4/12/05 - SOX - WINN DIXIE - LUNCH |
| | | | 28.61 | | 8 | 4/12/05 - SOX - WINN DIXIE - LEMONGRASS RESTAURANT, JACKSONVILLE, FL |
| | | | 2.72 | | 9 | 4/12/05 - SOX - WINN DIXIE - BREAKFAST |
| | | | 24.33 | | 10 | 4/13/05 - SOX - WINN DIXIE - RED LOBSTER USA, JACKSONVILLE, FL |
| | | | 6.41 | | 11 | 4/13/05 - SOX - WINN DIXIE - LUNCH |
| | | | 4.31 | | 12 | 4/13/05 - SOX - WINN DIXIE - BREAKFAST |
| | | | 2.41 | | 13 | 4/14/05 - SOX - WINN DIXIE - BREAKFAST |
| | | | 7.22 | | 14 | 4/14/05 - SOX - WINN DIXIE - LUNCH |
| | | | 16.15 | | 15 | 4/14/05 - SOX - WINN DIXIE - GATORS DOCKSIDE, JACKSONVILLE, FL |
| | | | 1.82 | | 16 | 4/15/05 - SOX - WINN DIXIE - BREAKFAST |
| | | | 61.85 | | 17 | 4/15/05 - SOX - WINN DIXIE - POCKETS POOL & PUB, TALLAHASSEE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 8164 | 320.94 | | 320.94 | | MEALS - SLEIMAN, WALID |
| | 34786200-4/136 | | 13.90 | | 1 | 4/7/05 - WD - MEAL |
| | | | 7.40 | | 2 | 4/7/05 - WD - MEAL |
| | | | 3.13 | | 3 | 4/7/05 - WD - MEAL |
| | | | 7.01 | | 4 | 4/7/05 - WD - MEAL |
| | | | 4.50 | | 5 | 4/7/05 - WD - MEAL |
| | | | 10.50 | | 6 | 4/7/05 - WD - MEAL |
| | | | 3.70 | | 7 | 4/7/05 - WD - MEAL |
| | | | 6.09 | | 8 | 4/7/05 - WD - MEAL |
| | | | 2.11 | | 9 | 4/7/05 - WD - MEAL |
| | | | 7.90 | | 10 | 4/7/05 - WD - MEAL |
| | | | 8.11 | | 11 | 4/7/05 - WD - MEAL |
| | | | 3.41 | | 12 | 4/7/05 - WD - MEAL |
| | | | 9.71 | | 13 | 4/7/05 - WD - MEAL |
| | | | 4.69 | | 14 | 4/7/05 - WD - MEAL |
| | | | 54.00 | | 15 | 4/7/05 - MEAL - BISTRO AIX, JACKSONVILLE, FL |
| | | | 7.16 | | 16 | 4/7/05 - WD - MEAL |
| | | | 5.70 | | 17 | 4/7/05 - WD - MEAL |
| | | | 16.00 | | 18 | 4/7/05 - WD - MEAL |
| | | | 2.74 | | 19 | 4/7/05 - WD - MEAL |
| | | | 2.50 | | 20 | 4/7/05 - WD - MEAL |
| | | | 3.90 | | 21 | 4/7/05 - WD - MEAL |
| | | | 7.81 | | 22 | 4/7/05 - WD - MEAL |
| | | | 20.00 | | 23 | 4/7/05 - WD - MEAL |
| | | | 3.25 | | 24 | 4/7/05 - WD - MEAL |
| | | | 6.94 | | 25 | 4/7/05 - WD - MEAL |
| | | | 29.61 | | 26 | 4/12/05 - MEAL - LEMONGRASS RESTAURANT, JACKSONVILLE, FL |
| | | | 40.00 | | 27 | 4/19/05 - MEAL - LIGHTHOUSE GRILL, JACKSONVILLE, FL |
| | | | 7.09 | | 28 | 4/20/05 - WD - MEAL |
| | | | 2.66 | | 29 | 4/20/05 - WD - MEAL |
| | | | 6.51 | | 30 | 4/20/05 - WD - MEAL |
| | | | 4.31 | | 31 | 4/20/05 - WD - MEAL |
| | | | 2.10 | | 32 | 4/20/05 - WD - MEAL |
| | | | 6.50 | | 33 | 4/20/05 - WD - MEAL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 237.97 | | 237.97 | | MEALS - CAMPBELL, WINSTON |
| | 69014200-4/140 | | 13.10 | | 1 | 5/3/05 - CSX - BREAKFAST FOR JUSTIN A. & ROBBIE C. - HMSHOST-TPA-AIRPT #1, TAMPA, FL |
| | | | 19.04 | | 2 | 5/5/05 - CSX - HOOTERS OF JAX LANDI, FL |
| | | | 128.92 | | 3 | 5/11/05 - WINN-DIXIE - LONGHORN #147, JACKSONVILLE, FL |
| | | | 3.21 | | 4 | 5/12/05 - BREAKFAST - HMSHOST-JAX-AIRPT #5, JACKSONVILLE, FL |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | 4.47 | | 5 | 5/16/05 - BREAKFAST - HMSHOST-TPA-AIRPT #1, TAMPA, FL |
| | | | 5.45 | | 6 | 5/16/05 - LUNCH - MCDONALD'S, JACKSONVILLE, FL |
| | | | 48.67 | | 7 | 5/17/05 - LUNCH WITH STAFF - TOM&BETTY'SRESTAURANT, JACKSONVILLE, FL |
| | | | 11.13 | | 8 | 5/18/05 - LUNCH - MOES SOUTHWEST GRILL, JACKSONVILLE, FL |
| | | | 3.98 | | 9 | 5/19/05 - BREAKFAST - PARADIES, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 387.04 | | 387.04 | | MEALS - CANNON, ROBBIE |
| | 69014200-4/143 | | 9.30 | | 1 | WD 404 COMPLIANCE - ROBBIE CANNON - LUNCH |
| | | | 34.00 | | 2 | 5/8/05 - 404 GCC COMPLIANCE TESTING - ALE HOUSE: ROBBIE CANNON - DINNER |
| | | | 9.28 | | 3 | 5/8/05 - 404 GCC COMPLIANCE - ZAXBY'S: ROBBIE CANNON - DINNER |
| | | | 37.41 | | 4 | 5/9/05 - 404 GCC COMPLIANCE TESTING - CLARK'S FISH CAMP: ROBBIE CANNON - DINNER |
| | | | 18.79 | | 5 | 5/9/05 - 404 GCC COMPLIANCE TESTING - AVONDALE LOOP: ROBBIE CANNON - LUNCH |
| | | | 11.71 | | 6 | 5/11/05 - 404 GCC COMPLIANCE TESTING - JOE'S CRB-JACKSONVILLE: ROBBIE CANNON - APPETIZERS |
| | | | 41.00 | | 7 | 5/11/05 - 404 GCC COMPLIANCE TESTING - JOE'S CRB-JACKSONVILLE: ROBBIE CANNON - DINNER |
| | | | 59.00 | | 8 | 5/22/05 - WD 404 GCC COMPLIANCE - SUNNY CARIBBEE - DINNER |
| | | | 58.85 | | 9 | 5/23/05 - WD 404 GCC COMPLIANCE - JOE'S CRB-JACKSONVILLE - R CANNON - DINNER |
| | | | 8.85 | | 10 | 5/23/05 - WD 404 COMPLIANCE - PANERA BREAD - R. CANNON LUNCH |
| | | | 3.59 | | 11 | 5/24/05 - WD 404 COMPLIANCE TESTING - ROBBIE CANNON - BREAKFAST |
| | | | 30.25 | | 12 | 5/24/05 - WD 404 COMPLIANCE - CHILI'S GRILL - R. CANNON DINNER |
| | | | 7.43 | | 13 | 5/25/05 - WD 404 GCC COMPLIANCE - ROBBIE CANNON - LUNCH |
| | | | 3.12 | | 14 | 5/25/05 - WD 404 GCC COMPLIANCE - ROBBIE CANNON - BREAKFAST |
| | | | 32.00 | | 15 | 5/26/05 - LUNCH - WD 404 GCC COMPLIANCE - GENES SEAFOOD JACKSONVILLE - R CANNON & W CAMPBELL |
| | | | 4.56 | | 16 | 5/26/05 - WD 404 GCC COMPLIANCE - ROBBIE CANNON - BREAKFAST |
| | | | 13.78 | | 17 | 5/27/05 - WD 404 COMPLIANCE - ROBBIE CANNON - LUNCH |
| | | | 4.12 | | 18 | 5/27/05 - WD 404 GCC COMPLIANCE - ROBBIE CANNON - BREAKFAST |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 481.38 | | 481.38 | | MEALS - ANDERSON, JUSTIN |
| | 69014200-4/147 | | 13.25 | | 1 | 5/9/05 - OUT OF TOWN LUNCH - AVONDALE LOOP, JACKSONVILLE, FL |
| | | | 40.01 | | 2 | 5/9/05 - OUT OF TOWN DINNER - CLARK'S FISH CAMP, JACKSONVILLE, FL |
| | | | 48.78 | | 3 | 5/10/05 - LUNCH FOR WINSTON, ROBBIE, BROOKE, AND JUSTIN - BONO'S BAR B QUE, JACKSONVILLE, FL |
| | | | 5.78 | | 4 | 5/10/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 40.10 | | 5 | 5/11/05 - OUT OF TOWN DINNER - JOE'S CRB, JACKSONVILLE, FL |
| | | | 8.96 | | 6 | 5/12/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | 27.54 | | 7 | 5/13/05 - OUT OF TOWN DINNER - JUSTIN ANDERSON |
| | | | 59.14 | | 8 | 5/16/05 - OUT OF TOWN DINNER FOR WINSTON, JUSTIN, BROOKE - JOE'S CRB, JACKSONVILLE, FL |
| | | | 8.33 | | 9 | 5/16/05 - OUT OF TOWN LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 11.64 | | 10 | 5/18/05 - OUT OF TOWN LUNCH - MOES SOUTHWEST GRILL, FL |
| | | | 54.86 | | 11 | 5/20/05 - HOTEL - MEAL ON 18TH - MARRIOTT HOTEL, JACKSONVILLE, FL - MEAL - 18 |
| | | | 54.86 | | 12 | 5/20/05 - HOTEL - MEAL ON 17TH - MARRIOTT HOTEL, JACKSONVILLE, FL |
| | | | 8.00 | | 13 | 5/31/05 - OUT OF TOWN LUNCH - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 5.11 | | 14 | 5/31/05 - OUT OF TOWN BREAKFAST - JUSTIN ANDERSON |
| | | | 87.00 | | 15 | 6/1/05 - GROUP MEAL - JUSTIN, ROBBIE - TONY ROMA'S , JACKSONVILLE, FL |
| | | | 8.02 | | 16 | 6/2/05 - OUT OF TOWN LUNCH - JUSTIN ANDERSON |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 5380 | 124.03 | | 124.03 | | MEALS - WESTERMAN, BRUCE |
| | 69014200-4/150 | | 124.03 | | 1 | 5/3/05 - TEAM DINNER - WINN DIXIE - SALTWATERCOWBOYS, ST AUGUSTINE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 369.77 | | 369.77 | | MEALS - RAMCHARAN, KENNETH |
| | 69014200-4/152 | | 267.79 | | 1 | MEALS - UNABLE TO RECONCILE WITH INTERNAL BILLING |
| | | | 50.00 | | 2 | 5/30/05 - DINNER - SELF - MACARONI GRIL#227, TAMPA, FL |
| | | | 12.00 | | 3 | 5/30/05 - LUNCH - SELF |
| | | | 10.98 | | 4 | 5/31/05 - LUNCH - SELF - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 6.00 | | 5 | 5/31/05 - BREAKFAST - SELF |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | 23.00 | | 6 | 5/31/05 - DINNER - SELF |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 8164 | 123.41 | | 123.41 | | MEALS - SLEIMAN, WALID |
| | 69014200-4/154 | | 7.79 | | 1 | 5/23/05 - MEAL - PANERA BREAD #776, JACKSONVILLE, FL |
| | | | 58.85 | | 2 | 5/23/05 - GROUP MEAL - JOE'S CRB, JACKSONVILLE, FL |
| | | | 19.77 | | 3 | 5/24/05 - MEAL - TANGO PIZZA, JACKSONVILLE, FL |
| | | | 37.00 | | 4 | 5/25/05 - GROUP MEAL - BONO'S BAR B QUE, JACKSONVILLE, FL |
| | | $11,168.05 | | $11,168.05 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| Category: | | Public/Ground Transportation/Toll | | | | |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 45.11 | | 45.11 | | PUBLIC/GROUND TRANSPORTATION/TOLL - KENNEDY, JAMES |
| | 22243200-3/12 | | 9.01 | | 1 | 2/17/05 - WINN-DIXIE PROJECT - GAS FOR RENTAL CAR |
| | | | 27.20 | | 2 | 2/23/05 - WINN-DIXIE PROJECT - GAS FOR RENTAL CAR |
| | | | 8.90 | | 3 | 3/3/05 - WINN-DIXIE PROJECT - GAS FOR RENTAL CAR |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 7786 | 60.76 | | 60.76 | | PUBLIC/GROUND TRANSPORTATION/TOLL - FLOREK, JASON |
| | 31016200-1/34 | | 30.38 | | 1 | TRIP FROM 2/20/05 TO 2/20/05 TO JACKSONVILLE |
| | | | 30.38 | | 2 | TRIP FROM 2/20/05 TO 2/20/05 TO JACKSONVILLE |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 6.90 | | 6.90 | | PUBLIC/GROUND TRANSPORTATION/TOLL - THEKKUMKATTIL, GEESA |
| | 31016200-4/80 | | 2.30 | | 1 | 3/18/05 - WINNDIXIE - TOLL IN WEST PALM BEACH TO HOME |
| | | | 2.30 | | 2 | 3/21/05 - WINNDIXIE - TOLL TO THE AIRPORT FROM HOME |
| | | | 2.30 | | 3 | 3/25/05 - WINNDIXIE - TOLL IN WEST PALM BEACH |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 23.00 | | 23.00 | | PUBLIC/GROUND TRANSPORTATION/TOLL - THEKKUMKATTIL, GEESA |
| | 31016200-4/81 | | 2.30 | | 1 | 3/28/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 2 | 4/1/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 3 | 4/4/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 4 | 4/8/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 5 | 4/11/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 6 | 4/15/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 7 | 4/18/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 8 | 4/22/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 9 | 4/25/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | 2.30 | | 10 | 4/28/05 - WINNDIXIE - WPB/FORT LAUDERDALE TOLL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 44.75 | | 44.75 | | PUBLIC/GROUND TRANSPORTATION/TOLL - THEKKUMKATTIL, GEESA |
| | 31016200-4/84 | | 44.75 | | 1 | 3/16/05 - WINN-DIXIE - TAXI FROM AIRPORT TO HOTEL |
| Public/Ground Trans | | $180.52 | | $180.52 | | |
| Category: | | Rental Car | | | | |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 218.10 | | 218.10 | | RENTAL CAR - KRAMES, JAY |
| | 22243200-1/6 | | 193.10 | | 1 | 3/4/05 - CLIENT MEETINGS - RENTAL CAR |
| | | | 25.00 | | 2 | 3/4/05 - CLIENT MEETINGS - GAS FOR RENTAL CAR |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 456.35 | | 456.35 | | RENTAL CAR - KENNEDY, JAMES |
| | 22243200-3/13 | | 175.64 | | 1 | 2/17/05 - WINN-DIXIE PROJECT - RENTAL CAR 2/14 - 2/17 |
| | | | 105.07 | | 2 | 2/23/05 - WINN-DIXIE PROJECT - RENTAL CAR 2/21 - 2/23 |
| | | | 175.64 | | 3 | 3/3/05 - WINN-DIXIE PROJECT - RENTAL CAR 2/28 - 3/3 |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 138.39 | | 138.39 | | RENTAL CAR - CAMPBELL, WINSTON |
| | 22243200-4/18 | | 138.39 | | 1 | 2/23/05 - WINN-DIXIE - RENTAL CAR |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 162.03 | | 162.03 | | RENTAL CAR - KRAMES, JAY |
| | 31016200-1/28 | | 145.36 | | 1 | 3/17/05 CLIENT MEETINGS - HERTZ CAR RENTAL, JACKSONVILLE, FL |
| | | | 16.67 | | 2 | 3/17/05 CLIENT MEETINGS - SOUTHEAST PETRO, JACKSONVILLE, FL |

EXHIBIT K-4  PAGE 1 of 4

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 5293 | 351.28 | | 351.28 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/40 | | | | | RENTAL CAR - KENNEDY, JAMES |
| | | | 175.64 | | 1 | 3/10/05 - RENTAL CAR 3/7 - 3/10 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 175.64 | | 2 | 3/17/05 - RENTAL CAR 3/14 - 3/17 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 5293 | 360.41 | | 360.41 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/41 | | | | | RENTAL CAR - KENNEDY, JAMES |
| | | | 175.64 | | 1 | 3/24/05 - RENTAL CAR 3/20 - 3/24 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 184.77 | | 2 | 4/1/05 - RENTAL CAR 3/29 - 4/1 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 7367 | 53.88 | | 53.88 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 31016200-3/52 | | | | | RENTAL CAR - PARKER, DAVID |
| | | | 47.88 | | 1 | 3/15/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 6.00 | | 2 | 3/15/05 - RENTAL CAR - GAS - EXXON MOBIL, JACKSONVILLE, FL |
| 04/30/05 | 1736 | 585.87 | | 585.87 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/57 | | | | | RENTAL CAR - CAMPBELL, WINSTON |
| | | | 23.45 | | 1 | 3/4/05 - WINN-DIXIE - GAS |
| | | | 234.51 | | 2 | 3/5/05 - WINN-DIXIE - RENTAL CAR |
| | | | 31.67 | | 3 | 3/5/05 - WINN-DIXIE - GAS |
| | | | 18.29 | | 4 | 3/25/05 - RENTAL CAR GAS - 532 CASSAT AVENUE, JACKSONVILLE, FL |
| | | | 15.49 | | 5 | 3/25/05 - RENTAL CAR GAS - H & D SERVICES INC, OCALA, FL |
| | | | 262.46 | | 6 | 3/26/05 - WINN-DIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 2076 | 132.23 | | 132.23 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/62 | | | | | RENTAL CAR - CANNON, ROBBIE |
| | | | 132.23 | | 1 | 3/16/05 - WD 404 GCC AUDIT - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 2865 | 200.64 | | 200.64 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/75 | | | | | RENTAL CAR - THEKKUMKATTIL, GEESA |
| | | | 25.00 | | 1 | 3/11/05 - WINNDIXIE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 175.64 | | 2 | 3/24/05 - WINN-DIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 2865 | 733.83 | | 733.83 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 31016200-4/76 | | | | | RENTAL CAR - THEKKUMKATTIL, GEESA |
| | | | 227.58 | | 1 | 4/1/05 - WINNDIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 276.12 | | 2 | 4/22/05 - WINNDIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 230.13 | | 3 | 4/28/05 - WINNDIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 4997 | 562.23 | | 562.23 | | MATTER: P200.2 - Post-TDS Support of GCC Testing |
| | 34786200-2/103 | | | | | RENTAL CAR - WU, JIAXING |
| | | | 153.27 | | 1 | 4/7/05 - DRIVE - HERTZ CAR RENTAL, JACKSONVILLE, FL |
| | | | 106.13 | | 2 | 4/14/05 - DRIVE - HERTZ CAR RENTAL, JACKSONVILLE, FL |
| | | | 248.84 | | 3 | 4/22/05 - DRIVE - HERTZ CAR RENTAL, JACKSONVILLE, FL |
| | | | 53.99 | | 4 | 4/25/05 - DRIVE - HERTZ CAR RENTAL, JACKSONVILLE, FL |
| 04/30/05 | 5293 | 403.57 | | 403.57 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| | 34786200-3/110 | | | | | RENTAL CAR - KENNEDY, JAMES |
| | | | 175.64 | | 1 | 4/7/05 - RENTAL CAR 4/4 - 4/7 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 227.93 | | 2 | 4/22/05 - RENTAL CAR 4/17 - 4/22 - BUDGET RENT A CAR, JACKSONVILLE, FL |
| 04/30/05 | 1736 | 1,169.05 | | 1,169.05 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| | 34786200-4/116 | | | | | RENTAL CAR - CAMPBELL, WINSTON |
| | | | 204.00 | | 1 | 3/4/05 - WINN-DIXIE - RENTAL CAR |
| | | | 238.43 | | 2 | 4/1/05 - CAR RENTAL - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 16.26 | | 3 | 4/7/05 - RENTAL CAR GAS - 532 CASSAT AVENUE, JACKSONVILLE, FL |
| | | | 175.64 | | 4 | 4/7/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 238.43 | | 5 | 4/15/05 - CAR RENTAL - BUDGET RENT A CAR, JACKSONVILLE, FL |

EXHIBIT K-4  PAGE 2 of 4

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | 19.41 | | 6 | 4/21/05 - GAS - WILDWOOD TRAVEL CTR, WILDWOOD, FL |
| | | | 15.39 | | 7 | 4/21/05 - GAS - AMERADA, JACKSONVILLE, FL |
| | | | 261.49 | | 8 | 4/22/05 - WINN-DIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 700.88 | | 700.88 | | RENTAL CAR - ANDERSON, JUSTIN |
| | 34786200-4/125 | | 219.05 | | 1 | 4/8/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 18.50 | | 2 | 4/8/05 - GAS FOR RENTAL CAR - EXXONMOBIL, JACKSONVILLE, FL |
| | | | 255.24 | | 3 | 4/15/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 208.09 | | 4 | 4/28/05 - RENTAL CAR - JUSTIN ANDERSON - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | | | | |
| | Rental Car: | $6,228.74 | | $6,228.74 | | |
| | Category: | Taxi | | | | |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 416.00 | | 416.00 | | TAXI - KENNEDY, JAMES |
| | 22243200-3/14 | | 136.00 | | 1 | 2/17/05 - WINN-DIXIE PROJECT - RECLASS OF TRANS TO AIRPORT FROM PRIOR PERIOD |
| | | | 140.00 | | 2 | 2/25/05 - WINN-DIXIE PROJECT - ROUNDTRIP TRANSPORTATION TO AIRPORT 2/21 - 2/23 |
| | | | 140.00 | | 3 | 2/28/05 - WINN-DIXIE PROJECT - ROUNDTRIP TRANSPORTATION TO AIRPORT 2/28 - 3/3 |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 30.60 | | 30.60 | | TAXI - KENNEDY, JAMES |
| | 31016200-3/44 | | 17.90 | | 1 | 3/10/05 - GAS FOR RENTAL CAR - SOUTHEAST PETRO, JACKSONVILLE, FL |
| | | | 12.70 | | 2 | 3/17/05 - GAS FOR RENTAL CAR - EXXON MOBIL, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 11.85 | | 11.85 | | TAXI - KENNEDY, JAMES |
| | 31016200-3/45 | | 11.85 | | 1 | 3/24/05 - GAS FOR RENTAL CAR - SOUTHEAST PETRO, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 280.00 | | 280.00 | | TAXI - KENNEDY, JAMES |
| | 31016200-3/48 | | 140.00 | | 1 | 3/13/05 - ROUNDTRIP TRANS TO AIRPORT 3/7 - 3/10 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | 140.00 | | 2 | 3/14/05 - ROUNDTRIP TRANSPORTATION TO AIRPORT 3/14 - 3/17 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 280.00 | | 280.00 | | TAXI - KENNEDY, JAMES |
| | 31016200-3/49 | | 140.00 | | 1 | 3/26/05 - ROUNDTRIP TRANSPORTATION TO AIRPORT 3/20 - 3/24 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | 140.00 | | 2 | 4/4/05 - ROUNDTRIP TRANSPORTATION TO AIRPORT 3/29 - 4/1 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | | | | |
| | | | | | | MATTER:  P200.2 - Post-TDS Support of GCC Testing |
| 04/30/05 | 4997 | 240.00 | | 240.00 | | TAXI - WU, JIAXING |
| | 34786200-2/105 | | 60.00 | | 1 | 4/4/05 - TRAVEL - TAXI TO ATL AIRPORT |
| | | | 60.00 | | 2 | 4/4/05 - TRAVEL - TAXI BACK FROM AIRPORT |
| | | | 60.00 | | 3 | 4/15/05 - RIDE - TAXI TO AIRPORT |
| | | | 60.00 | | 4 | 4/15/05 - RIDE - TAXI FROM AIRPORT |
| | | | | | | |
| | | | | | | MATTER:  P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 280.00 | | 280.00 | | TAXI - KENNEDY, JAMES |
| | 34786200-3/111 | | 140.00 | | 1 | 4/12/05 - ROUNDTRIP TRANSPORTATION TO AIRPORT 4/4 - 4/7 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | 140.00 | | 2 | 4/25/05 - ROUNDTRIP TRANSPORTATION TO AIRPORT 4/17 - 4/22 - BUCKINGHAM LIMOUSINE, BLACKWOOD, NJ |
| | | | | | | |
| | Taxi: | $1,538.45 | | $1,538.45 | | |

EXHIBIT K-4

Travel Expenses - Car Rental and Taxi Fares

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | Grand Total: | $7,947.71 | | $7,947.71 | | |

EXHIBIT K-5
Travel Expenses - Parking
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 120.00 | | 120.00 | | PARKING - KRAMES, JAY |
| | 22243200-1/5 | | 120.00 | | | 1    3/4/05 - CLIENT MEETINGS - PARKING AT O'HARE |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 34.00 | | 34.00 | | PARKING - KENNEDY, JAMES |
| | 22243200-3/11 | | 10.00 | | | 1    2/23/05 - WINN-DIXIE PROJECT - PARKING AT PWC OFFICE IN JACKSONVILLE |
| | | | 24.00 | | | 2    3/3/05 - WINN-DIXIE PROJECT - HOTEL 3 NIGHTS |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 30.00 | | 30.00 | | PARKING - CANNON, ROBBIE |
| | 22243200-4/22 | | 10.00 | | | 1    2/21/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - NON VALET HOTEL PARKING SUNDAY NGT |
| | | | 12.50 | | | 2    2/23/05 - WD INTERNAL AUDIT - ROBBIE CANNON - J'VILLE PUB PRKNG MTG PWC OFFICE |
| | | | 7.50 | | | 3    3/4/05 - WD 404 INTERNAL AUDIT GCC - ROBBIE CANNON - PARKING JAX PWC OFFICE |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 89.00 | | 89.00 | | PARKING - KRAMES, JAY |
| | 31016200-1/27 | | 89.00 | | | 1    3/17/05 - CLIENT MEETINGS - O'HARE AIRPORT, CHICAGO, IL |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 7786 | 126.00 | | 126.00 | | PARKING - FLOREK, JASON |
| | 31016200-1/33 | | 72.00 | | | 1    3/3/05 - WINN DIXIE ELA - PARKING |
| | | | 54.00 | | | 2    3/16/05 - PARKING WHILE TRAVELING - ST. LOUIS AIRPORT - ST. LOUIS, MO |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 36.00 | | 36.00 | | PARKING - KENNEDY, JAMES |
| | 31016200-3/38 | | 36.00 | | | 1    3/18/05 - PARKING AT HOTEL 3 DAYS - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 5293 | 36.00 | | 36.00 | | PARKING - KENNEDY, JAMES |
| | 31016200-3/39 | | 12.00 | | | 1    4/5/05 PARKING - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | 24.00 | | | 2    4/5/05 PARKING - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support |
| 04/30/05 | 7367 | 34.00 | | 34.00 | | PARKING - PARKER, DAVID |
| | 31016200-3/51 | | 20.00 | | | 1    3/15/05 - PARKING - PARKING - DOWNTOWN JACKSONVILLE |
| | | | 14.00 | | | 2    3/15/05 - PARKING - ATLANTA AIRPORT - PARKING CO OF AMERICA - ATLANTA, GA |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 100.00 | | 100.00 | | PARKING - CAMPBELL, WINSTON |
| | 31016200-4/56 | | 40.00 | | | 1    3/9/05 - AIRPORT PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 60.00 | | | 2    3/26/05 - PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 30.00 | | 30.00 | | PARKING - CANNON, ROBBIE |
| | 31016200-4/61 | | 30.00 | | | 1    3/16/05 WD 404 GCC INTERNAL AUDIT - REP PARK SYST - LONG TERM PARKING TIA |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 93.41 | | 93.41 | | PARKING - THEKKUMKATTIL, GEESA |
| | 31016200-4/73 | | 45.41 | | | 1    3/17/05 - WINN-DIXIE - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 48.00 | | | 2    3/24/05 - WINNDIXIE - AIRPORT PARKING, FT LAUDERDALE, FL |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2865 | 234.00 | | 234.00 | | PARKING - THEKKUMKATTIL, GEESA |
| | 31016200-4/74 | | 60.00 | | | 1    4/1/05 - WINN DIXIE - AIRPORT PARKING, FT LAUDERDALE, FL |
| | | | 36.00 | | | 2    4/6/05 - WINN DIXIE - AIRPORT PARKING, FT LAUDERDALE, FL |
| | | | 30.00 | | | 3    4/15/05 - WINNDIXIE - USA PARKING SYSTEMS, FL |
| | | | 60.00 | | | 4    4/22/05 - WINNDIXIE - AIRPORT PARKING, FT LAUDERDALE, FL |

EXHIBIT K-5
Travel Expenses - Parking
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|---------------|-------------|
| | | | 48.00 | | 5 | 4/28/05 - WINNDIXIE - AIRPORT PARKING, FT LAUDERDALE, FL |
| | | | | | | |
| 04/30/05 | 4306 | 90.00 | | 90.00 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>PARKING - ANDERSON, JUSTIN |
| | 31016200-4/86 | | 40.00 | | 1 | 3/17/05 - LONG TERM PARKING WHILE AT CLIENT SITE - REP PARK SYST #067, TAMPA, FL |
| | | | 50.00 | | 2 | 4/1/05 - LONG TERM PARKING FEE - REP PARK SYST #067, TAMPA, FL |
| | | | | | | |
| 04/30/05 | 5380 | 43.74 | | 43.74 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>PARKING - WESTERMAN, BRUCE |
| | 31016200-4/90 | | 43.74 | | 1 | 3/24/05 - STRATEGY UPDATE ON WINN DIXIE ENGAGEMENT - MILEAGE |
| | | | | | | |
| 04/30/05 | 4997 | 57.00 | | 57.00 | | MATTER: P200.2 - Post-TDS Support of GCC Testing<br>PARKING - WU, JIAXING |
| | 34786200-2/102 | | 45.00 | | 1 | 4/22/05 - PARK - PARKING CO OF AMERICA, ATLANTA, GA |
| | | | 12.00 | | 2 | 4/25/05 - PARK - PARKING CO OF AMERICA, ATLANTA, GA |
| | | | | | | |
| 04/30/05 | 5293 | 106.00 | | 106.00 | | MATTER: P200.3 - Post-PeopleSoft Appl Controls Support<br>PARKING - KENNEDY, JAMES |
| | 34786200-3/109 | | 36.00 | | 1 | 4/8/05 - PARKING - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | 70.00 | | 2 | 4/24/05 - PARKING AT HOTEL - OMNI HOTELS #262, JACKSONVILLE, FL |
| | | | | | | |
| 04/30/05 | 1736 | 230.00 | | 230.00 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>PARKING - CAMPBELL, WINSTON |
| | 34786200-4/115 | | 50.00 | | 1 | 4/1/05 - AIRPORT PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 40.00 | | 2 | 4/7/05 - TAMPA AIRPORT PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 50.00 | | 3 | 4/15/05 - AIRPORT PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 50.00 | | 4 | 4/22/05 - TAMPA AIRPORT PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 40.00 | | 5 | 4/28/05 - WINN-DIXIE - REP PARK SYST #067, TAMPA, FL |
| | | | | | | |
| 04/30/05 | 4306 | 170.00 | | 170.00 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>PARKING - ANDERSON, JUSTIN |
| | 34786200-4/124 | | 50.00 | | 1 | 4/8/05 - LONG TERM PARKING FEE - REP PARK SYST #067, TAMPA, FL |
| | | | 50.00 | | 2 | 4/15/05 - LONG TERM PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 30.00 | | 3 | 4/20/05 - LONG TERM PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 40.00 | | 4 | 4/28/05 - LONG TERM PARKING - JUSTIN ANDERSON - REP PARK SYST #067, TAMPA, FL |
| | | $1,659.15 | | $1,659.15 | | |

EXHIBIT K-6
Travel Expenses - Mileage
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/05 | 2076 31016200-4/66 | 315.92 | 315.92 | 315.92 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - CANNON, ROBBIE<br>1  3/10/05 - MILEAGE - FEBRUARY 2005 AND MARCH 2005 |
| 04/30/05 | 2076 31016200-4/67 | 212.68 | 212.68 | 212.68 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - CANNON, ROBBIE<br>1  WINNDIXIE - MILEAGE - LISTED AS $528.60 ON DETAIL PROVIDED WITH RESPONSE |
| 04/30/05 | 2865 31016200-4/79 | 36.45 | 36.45 | 36.45 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - THEKKUMKATTIL, GEESA<br>1  WINNDIXIE - MILEAGE |
| 04/30/05 | 6855 31016200-4/94 | 307.81 | 307.81 | 307.81 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - RAMCHARAN, KENNETH<br>*  COMBINED WITH $625.75 AND LISTED AS $933.56 ON DETAIL PROVIDED WITH RESPONSE<br>1  WINNDIXIE - MILEAGE |
| 04/30/05 | 6855 31016200-4/95 | 625.75 | 625.75 | 625.75 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - RAMCHARAN, KENNETH<br>*  COMBINED WITH $307.81 AND LISTED AS $933.56 ON DETAIL PROVIDED WITH RESPONSE<br>1  WINNDIXIE - MILEAGE |
| 04/30/05 | 2076 34786200-4/119 | 844.64 | 844.64 | 844.64 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - CANNON, ROBBIE<br>1  MILEAGE |
| 04/30/05 | 4306 34786200-4/123 | 8.12 | 8.12 | 8.12 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - ANDERSON, JUSTIN<br>1  MILEAGE |
| 04/30/05 | 5380 34786200-4/126 | 14.58 | 14.58 | 14.58 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - WESTERMAN, BRUCE<br>1  MILEAGE |
| 04/30/05 | 6840 34786200-4/127 | 12.15 | 12.15 | 12.15 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - MILLER, BROOKE<br>1  MILEAG |
| 04/30/05 | 6855 34786200-4/130 | 1,012.54 | 538.67<br>473.87 | 1,012.54 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - RAMCHARAN, KENNETH<br>1  MILEAGE<br>2  MILEAGE |
| 04/30/05 | 8164 34786200-4/137 | 702.70 | 702.70 | 702.70 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - SLEIMAN, WALID<br>1  MILEAGE |
| 04/30/05 | 8031 69014160-2/138 | 12.78 | 12.78 | 12.78 | | MATTER: B160.2 - Case Administration<br>MILEAGE - MACKENZIE, NICOLE<br>1  5/26/05 - MEAL - MATT GARDNER, SELF - SPOKANE INT'L AIRPORT |
| 04/30/05 | 2076 69014200-4/144 | 117.87 | 117.87 | 117.87 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - CANNON, ROBBIE<br>1  MILEAGE - MARCH 2005 - TAMPA/JACKSONVILLE |
| 04/30/05 | 4306 69014200-4/148 | 218.35 | 218.35 | 218.35 | | MATTER: P200.4 - Post-GCC Sarbanes Assistance<br>MILEAGE - ANDERSON, JUSTIN<br>1  6/24/05 - MILEAGE - 6/20/05 - 6/24/05 |

EXHIBIT K-6  PAGE 1 of 2

EXHIBIT K-6
Travel Expenses - Mileage
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6840 | 32.40 | | 32.40 | | MILEAGE - MILLER, BROOKE |
| | 69014200-4/151 | | 32.40 | | 1 | NO DESCRIPTION |
| | | | | | | |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 8164 | 313.92 | | 313.92 | | MILEAGE - SLEIMAN, WALID |
| | 69014200-4/155 | | 313.92 | | 1 | 6/3/05 - MILEAGE FOR MAY 2005 AND JUNE 2005 - TAMPA/JACKSON |
| | | | | | | |
| | | $4,788.66 | | $4,788.66 | | |

EXHIBIT K-7

Other Travel Expenses

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| Category: | | Other | | | | |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 315.92 | | 315.92 | | OTHER - CANNON, ROBBIE |
| | 22243200-4/21 | | 315.92 | | 1 | APPEARS TO BE THE DIFFERENCE BETWEEN THE DETAIL AND THE DATABASE IN MILEAGE ENTRIES |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 1736 | 1,002.37 | | 1,002.37 | | OTHER - CAMPBELL, WINSTON |
| | 69014200-4/141 | | 40.00 | | 1 | 3/4/05 - WINN-DIXIE - TAMPA AIRPORT PARKING |
| | | | 30.00 | | 2 | 5/5/05 - CSX - REP PARK SYST #067, TAMPA, FL |
| | | | 176.40 | | 3 | 5/7/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 40.00 | | 4 | 5/10/05 - WINN-DIXIE - AMERICAN EXPRESS ETS GOLD |
| | | | 60.00 | | 5 | 5/10/05 - WINN-DIXIE - AMERICAN EXPRESS TRAVEL SERVICE FEE |
| | | | 30.00 | | 6 | 5/12/05 - WINN-DIXIE - REP PARK SYST #067, TAMPA, FL |
| | | | 25.00 | | 7 | 5/13/05 - EMERGENCY TRAVEL - WINN-DIXIE - AMERICAN EXPRESS ETS GOLD |
| | | | 176.40 | | 8 | 5/13/05 - WINN-DIXIE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 180.40 | | 9 | 5/18/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 40.00 | | 10 | 5/19/05 - PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 204.17 | | 11 | 5/19/05 - CAR RENTAL - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 351.72 | | 351.72 | | OTHER - CANNON, ROBBIE |
| | 69014200-4/145 | | 89.70 | | 1 | 5/5/05 - 404 GCC COMPLIANCE - SOUTHWEST AIRLINES: ROBBIE CANNON -TRAVEL TO CLIE |
| | | | 88.20 | | 2 | 5/11/05 - 404 GCC COMPLIANCE TESTING - SOUTHWEST AIRLINES: ROBBIE CANNON - TRAVEL HOME |
| | | | 43.62 | | 3 | 5/12/05 - WD 404 GCC READINESS - EXXONMOBIL JACKSONV - RENTAL CAR REFILL |
| | | | 40.00 | | 4 | 5/12/05 - CSX & WD COMPLIANCE TESTING / COACH MEETING - REP PARK - ROBBIE CANNON LONG TERM PARKING |
| | | | 90.20 | | 5 | 5/18/05 - WD 404 GCC COMPLIANCE TESTING - SOUTHWEST AIRLINES - ROBBIE CANNON TRAVEL TO CLIEN |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 797.43 | | 797.43 | | OTHER - ANDERSON, JUSTIN |
| | 69014200-4/149 | | 176.40 | | 1 | 5/7/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 217.57 | | 2 | 5/12/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 40.00 | | 3 | 5/12/05 - LONG TERM PARKING - REP PARK SYST #067, TAMPA, FL |
| | | | 180.40 | | 4 | 5/14/05 - AIRFARE - SOUTHWEST AIRLINES, DALLAS, TX |
| | | | 174.34 | | 5 | 5/19/05 - RENTAL CAR - BUDGET RENT A CAR, JACKSONVILLE, FL |
| | | | 8.72 | | 6 | 5/19/05 - GAS FOR RENTAL CAR - 532 CASSAT AVENUE, JACKSONVILLE, FL |
| | | | | | | |
| | Other: | $2,467.44 | | $2,467.44 | | |
| | | | | | | |
| Category: | | Sundry | | | | |
| | | | | | | |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 20.00 | | 20.00 | | SUNDRY - KRAMES, JAY |
| | 22243200-1/7 | | 20.00 | | 1 | 3/4/05 - CLIENT MEETINGS - TIPS FOR HOTEL STAFF |
| | | | | | | |
| | | | | | | MATTER: P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 30.00 | | 30.00 | | SUNDRY - CANNON, ROBBIE |
| | 22243200-4/23 | | 30.00 | | 1 | 2/23/05 - WD INTERNAL AUDIT 404 GCC - ROBBIE CANNON - HOTEL VALET |
| | | | | | | |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 1584 | 15.00 | | 15.00 | | SUNDRY - KRAMES, JAY |
| | 31016200-1/29 | | 15.00 | | 1 | 3/17/05 - CLIENT MEETINGS - TIPS FOR HOTEL STAFF |
| | | | | | | |
| | | | | | | MATTER: P200.1 - Post-Entity Level COSO Controls Assessment |
| 04/30/05 | 7786 | 17.38 | | 17.38 | | SUNDRY - FLOREK, JASON |
| | 31016200-1/35 | | 2.79 | | 1 | 2/28/05 - ELA ASSESSMENT - BOTTLED WATER AND A SNACK |
| | | | 3.58 | | 2 | 3/3/05 - WINN DIXIE ELA - DIET COKE AND A BANANA |

EXHIBIT K-7
Other Travel Expenses
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| | | | 1.81 | | 3 | 3/3/05 - ELA ASSESSMENT - BOTTLE OF WATER |
| | | | 3.20 | | 4 | 3/14/05 - WINN DIXIE ELA TRAVEL - BOTTLE OF WATER AND A SNACK WHILE TRAVELING |
| | | | 6.00 | | 5 | 3/14/05 - WINN DIXIE ELA - BOTTLED WATER AND PEANUTS WHILE TRAVELING |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 2076 | 32.60 | | 32.60 | | SUNDRY - CANNON, ROBBIE |
| | 31016200-4/68 | | 32.60 | | 1 | 3/16/05 - WD 404 GCC INTERNAL AUDIT - EXXONMOBIL - RENTAL CAR REFILL |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 4306 | 8.12 | | 8.12 | | SUNDRY - ANDERSON, JUSTIN |
| | 31016200-4/88 | | 8.12 | | 1 | SUNDRY EXPENSES FOR SNACKS AND DRINKS |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 6855 | 146.50 | | 146.50 | | SUNDRY - RAMCHARAN, KENNETH |
| | 31016200-4/96 | | 89.25 | | 1 | 2/23/05 - DRY CLEANING/LAUNDRY FOR PREVIOUS TIME PERIOD - DRY CLEANING - THIS IS THE TOTAL FOR FOUR WEEKS. |
| | | | 6.00 | | 2 | 3/2/05 - INTERNET - INTERNET CONNECTION FOR E-MAIL |
| | | | 51.25 | | 3 | 3/10/05 - DRY CLEANING TRIP MORE THAN 5 DAYS - DRY CLEANING/LAUNDRY |
| | | | | | | MATTER:  P200.2 - Post-TDS Support of GCC Testing |
| 04/30/05 | 4997 | 50.00 | | 50.00 | | SUNDRY - WU, JIAXING |
| | 34786200-2/104 | | 15.00 | | 1 | 4/4/05 - MISC - TIPS&MISC. $5 DAY * 3 |
| | | | 10.00 | | 2 | 4/15/05 - MISC - TIPS&MISC. $5 DAY * 2 |
| | | | 25.00 | | 3 | 4/18/05 - MISC - TIPS&MISC. $5 DAY * 5 |
| | | | | | | MATTER:  P200.4 - Post-GCC Sarbanes Assistance |
| 04/30/05 | 7073 | 27.39 | | 27.39 | | SUNDRY - SAWH, IAN |
| | 34786200-4/134 | | 27.39 | | 1 | 4/15/05 - SOX - WINN DIXIE - 76/CIRCLE K#5175, TALLAHASSEE, FL |
| Sundry: | | $346.99 | | $346.99 | | |
| Grand Total: | | $2,814.43 | | $2,814.43 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ........................................ 1
   A.    Reconciliation of Fees and Expenses ..................................................... 1
   B.    Review and Analysis of Fees and Expenses........................................... 1
   C.    Exhibits to the Report ............................................................................. 2
       1.    Embedded Time/Assigned Task Hours ......................................... 3
       2.    Calculation of Hours and Fees on Exhibits................................... 3
           a)    Ranges of Hours and Fees .............................................. 4
           b)    Proportional Hours and Fees ........................................... 5
           c)    Combined Hours and Fees .............................................. 6
       3.    Overlapping Categories ................................................................ 7

*Stuart Maue*

# I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

## A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

## B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

-1-

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**      **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

    **1.**    <u>Embedded Time/Assigned Task Hours</u>

        The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

    **2.**    <u>Calculation of Hours and Fees on Exhibits</u>

        Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)        **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**     **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)      Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

3.      **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.