## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| | | |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| | | |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

       Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of PricewaterhouseCoopers LLP, for Period from June 1, 2005, through and including September 30, 2005.

Dated:  July 19, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

SMITH HULSEY & BUSEY


By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
### Jacksonville Division

In re:                                              Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    Chapter 11

        Debtors.                            Jointly Administered

---

### Fee Examiner's Report for Second Interim Fee Application of PricewaterhouseCoopers LLP, for Period from June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of PricewaterhouseCoopers LLP, for the period from June 1, 2005, through and including September 30, 2005

    1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of PricewaterhouseCoopers LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## PRICEWATERHOUSECOOPERS LLP
of
Minneapolis, Minnesota

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 17, 2006**

*Stuart Maue*

**PRICEWATERHOUSECOOPERS LLP**

**SUMMARY OF FINDINGS**

**Second Interim Application (June 1, 2005 Through September 30, 2005)**

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $193,312.00 | |
| Expenses Requested | 19,609.03 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $212,921.03 |
| | | |
| Fees Computed | $193,312.00 | |
| Expenses Computed | 19,609.03 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $212,921.03 |

**B.    Amounts Requested – Revised Based on Firm's Response**

| | | | |
|---|---|---|---|
| Fees Requested | | $193,312.00 | |
| *Voluntary reduction due to Missing Task Descriptions* | *(1,452.50)* | | |
| *Voluntary reduction of Personnel Who Billed 10.00 or Fewer Hours* | *(1,044.00)* | | |
| *Voluntary reduction of Administrative/Clerical Activities by Professionals* | *(195.00)* | | |
| *Voluntary reduction of Travel Fees* | *(7,331.25)* | | |
| | | (10,022.75) | |
| REVISED FEES REQUESTED | | | $183,289.25 |
| | | | |
| Expenses Requested | | $19,609.03 | |
| | | | |
| REVISED EXPENSES REQUESTED | | | 19,609.03 |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $202,898.28 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Missing Task Description/Date | B | 7.50 | $1,452.50** | * |

### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Fees Attributable to Hourly Rate Increases | | | $ 2,717.50 | 1% |
| 10 | Vaguely Described Conferences | D-1 | 10.33 | 2,147.50 | 1% |
| 10 | Other Vaguely Described Activities | D-2 | 83.00 | 18,100.65 | 9% |
| 13 | Blocked Entries | E | 18.00 | 5,025.00 | 3% |
| 14 | Intraoffice Conferences | F | 81.08 | 18,968.20 | 10% |
| 14 | Intraoffice Conferences – Multiple Attendance | F | 45.83 | 10,946.30 | 6% |
| 15 | Nonfirm Conferences, Hearings, and Other Events | G | 36.00 | 10,802.05 | 6% |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 18.00 | 4,867.50 | 3% |

### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 17 | Personnel Who Billed 10.00 or Fewer Hours | H | 43.10 | $ 9,931.50** | 5% |
| 19 | Days Billed in Excess of 12.00 Hours | I-1 | 46.50 | 9,382.50 | 5% |
| 21 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 7.50 | 862.50 | * |
| 21 | Administrative/Clerical Activities by Professionals | J-2 | 4.50 | 917.50** | * |
| 22 | Travel | K | 78.00 | 15,570.00** | 8% |
| 24 | PricewaterhouseCoopers Retention and Compensation | L | 28.50 | 6,345.00 | 3% |

* Less than 1%
** This amount has been voluntarily reduced by PwC as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.     Expenses

#### 1.     Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Travel Expenses - Airfare | M-1 | $3,585.31 |
| 28 | Travel Expenses - Lodging | M-2 | 9,083.60 |
| 28 | Travel Expenses - Meals | M-3 | 2,770.43 |
| 28 | Travel Expenses - Car Rental and Taxi Fares | M-4 | 2,332.48 |
| 28 | Travel Expenses - Parking | M-5 | 254.00 |
| 28 | Travel Expenses - Mileage | M-6 | 1,516.83 |
| 28 | Other Travel Expenses | M-7 | 66.38 |

### E.     Adjustment to Eliminate Overlap Between Categories

#### 1.     Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 6 | Missing Task Description | 7.50 | $1,452.50 | 0.00 | $ 0.00 | 7.50 | $ 1,452.50** |
| 21 | Administrative/Clerical Activities - Paraprofessional | 7.50 | 862.50 | 0.50 | 57.50 | 7.00 | 805.00 |
| 21 | Administrative/Clerical Activities – Professional | 4.50 | 917.50 | 0.00 | 0.00 | 4.50 | 917.50** |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 18.00 | 4,867.50 | 0.00 | 0.00 | 18.00 | 4,867.50 |
| 14 | Intraoffice Conferences – Multiple Attendance | 45.83 | 10,946.30 | 0.00 | 0.00 | 45.83 | 10,946.30 |
| 10 | Vaguely Described Conferences | 10.33 | 2,147.50 | 0.83 | 250.00 | 9.50 | 1,897.50 |
| 10 | Other Vaguely Described Activities | 83.00 | 18,100.65 | 1.50 | 172.50 | 81.50 | 17,928.15 |
| 13 | Blocked Entries | 18.00 | 5,025.00 | 1.33 | 387.50 | 16.67 | 4,637.50 |
| 17 | Personnel Who Billed 10.00 or Fewer Hours | 43.10 | 9,931.50 | 29.00 | 6,445.00 | 14.10 | 3,486.50** |
| 22 | Travel | 78.00 | 15,570.00 | 22.00 | 4,620.00 | 56.00 | 10,950.00** |

#### 2.     Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 28 | Travel Expenses - Meals | $777.57 | $0.00 | $777.57 |
| 28 | Other Travel Expenses | 25.39 | 0.00 | 25.39 |

** This amount has been voluntarily reduced by PwC as shown in Section B of this Summary of Findings.

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ...................................................................... 1

II.   PROCEDURES AND METHODOLOGY ..................................................... 2
      A.    Appendix A .................................................................. 2
      B.    Overlap Calculation ........................................................ 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.   REVIEW OF FEES ................................................................. 5
      A.    Technical Billing Discrepancies ............................................ 5
            1.    Potential Double Billing ............................................ 5
            2.    Missing Task Description/Date........................................ 5
      B.    Compliance With Billing Guidelines ......................................... 7
            1.    Firm Staffing and Rates.............................................. 7
                  a)    Timekeepers and Positions ..................................... 7
                  b)    Hourly Rate Increases ......................................... 8
            2.    Time Increments ..................................................... 9
            3.    Complete and Detailed Task Descriptions............................. 10
                  a)    Vaguely Described Conferences ................................ 10
                  b)    Other Vaguely Described Activities ........................... 11
            4.    Blocked Entries .................................................... 13
            5.    Multiple Professionals at Hearings and Conferences ................. 13
                  a)    Intraoffice Conferences ...................................... 14
                  b)    Nonfirm Conferences, Hearings, and Events .................... 15
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness............ 16
            1.    Personnel Who Billed 10.00 or Fewer Hours .......................... 16
            2.    Long Billing Days .................................................. 18
            3.    Administrative/Clerical Activities ................................. 20
            4.    Legal Research ..................................................... 22
            5.    Travel ............................................................. 22
            6.    Summary of Projects ................................................ 24

V.    REVIEW OF EXPENSES............................................................ 26
      A.    Technical Billing Discrepancies ........................................... 26
      B.    Compliance With Billing Guidelines ........................................ 27
            1.    Complete and Detailed Itemization of Expenses ...................... 27
            2.    Travel Expenses..................................................... 28
                  a)    Airfare ...................................................... 28
                  b)    Lodging ...................................................... 28

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

c)  Meals ........................................................................ 29
d)  Car Rental and Taxi Fares ............................................ 30
e)  Parking ..................................................................... 31
f)  Mileage ..................................................................... 31
g)  Other Travel Expenses ................................................. 32

*Stuart Maue*

# TABLE OF EXHIBITS

<u>**Page No.**</u>

A.   EXHIBIT REMOVED

B.   Missing Task Description/Date .................................................................... 6

C.   Summary of Hours and Fees by Timekeeper and Position ................................... 8

D-1.  Vaguely Described Conferences
D-2.  Other Vaguely Described Activities ............................................................ 10

E.   Blocked Entries .................................................................................... 13

F.   Intraoffice Conferences ........................................................................... 14

G.   Nonfirm Conferences, Hearings, and Other Events ......................................... 15

H.   Personnel Who Billed 10.00 or Fewer Hours ................................................ 17

I-1.  Days Billed in Excess of 12.00 Hours
I-2.  Daily Calendar .................................................................................... 19

J-1.  Administrative/Clerical Activities by Paraprofessionals
J-2.  Administrative/Clerical Activities by Professionals .......................................... 21

K.   Travel ............................................................................................... 22

L.   PricewaterhouseCoopers Retention and Compensation ..................................... 24

M-1.  Travel Expenses - Airfare
M-2.  Travel Expenses - Lodging
M-3.  Travel Expenses - Meals
M-4.  Travel Expenses - Car Rental and Taxi Fares
M-5.  Travel Expenses - Parking
M-6.  Travel Expenses - Mileage
M-7.  Other Travel Expenses ........................................................................... 28

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (June 1, 2005 through September 30, 2005)" (the "Application").   PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"), located in

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Minneapolis, Minnesota, is an accounting firm hired to support internal audit functions for the Debtors.

A written report of the initial review and analysis of the Application was prepared by Stuart Maue and provided to PricewaterhouseCoopers and the U.S. Trustee. PricewaterhouseCoopers provided a written response to that report.  Stuart Maue reviewed the response and if information was provided that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.

If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are referenced in this final report.  However, the initial classification of those entries has not been changed and they remain on the exhibit.  Stuart Maue based its final report on the Application as filed with the United States Bankruptcy Court.

PricewaterhouseCoopers provided in its response that it was making certain reductions to the requested fees and expenses based on the initial report.  Those reductions are discussed in the sections below and displayed in the Summary of Findings.

**II.    PROCEDURES AND METHODOLOGY**

**A.     Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

**B.**      <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.     <u>RECOMPUTATION OF FEES AND EXPENSES</u>**

PricewaterhouseCoopers requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $193,312.00 |
| Expense Reimbursement Requested: | 19,609.03 |
| Total Fees and Expenses: | $212,921.03 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

Stuart Maue

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed no difference between the requested and computed amounts.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). In the initial report, four entries were identified as potential double billings; however, PricewaterhouseCoopers provided an explanation for the entries and Stuart Maue determined that the entries were not double billed.

2.    **Missing Task Description/Date**

Stuart Maue identified ten billing entries that did not include task descriptions and/or include the date. Two of these entries (for timekeepers senior manager Kevin Murphy and office staff Sharyn Murphy) were not dated and stated "[Professional has left PWC]." The third missing task description was an entry by associate Walid Sleiman dated June 3, 2005, which merely states "2." There were seven additional entries that have a task description but no date. Four of those entries stated "Final billing preparation" and three of the entries stated "Internal PwC meeting to discuss testing deficiencies." At the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

time the Application was submitted to Stuart Maue for review, PricewaterhouseCoopers advised that some of the entries had missing task descriptions and dates.  The firm explained that the timekeepers were no longer with the firm and the task descriptions and dates were not available.

For those entries with missing dates, Stuart Maue used the month of the invoice where the entry appeared and assigned the first day of that month to the entry.  In order to identify these entries, Stuart Maue added "[Date]" to the end of each description.   These entries are displayed on EXHIBIT B and total 7.50 hours with $1,452.50 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded, "We agree to voluntarily reduce our fees, 7.5 hours, $1,452.50, for all of the professionals, except Winston Campbell, 3.0 hours, $630.00."   In its response, PricewaterhouseCoopers provided the missing dates for the three entries billed by Winston Campbell that stated "Internal PwC meeting to discuss testing deficiencies."  These entries have been removed from this exhibit.  The voluntary reduction of $1,452.50 is shown on the Summary of Findings as a "voluntary reduction."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**B.**     **Compliance With Billing Guidelines**

       Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

    **1.**     **Firm Staffing and Rates**

       **The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

    **a)**     **Timekeepers and Positions**

       The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  PricewaterhouseCoopers staffed this matter with 21 timekeepers, including 3 partners, 1 director, 2 senior managers, 2 managers, 3 senior associates, 6 associates, and 4 office staff.

       PricewaterhouseCoopers billed a total of 859.60 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 28.50 | 3% | $ 12,263.00 | 6% |
| Director | 39.00 | 4% | 14,917.50 | 8% |
| Senior Manager | 15.50 | 2% | 4,262.50 | 2% |
| Manager | 117.50 | 14% | 29,375.00 | 15% |
| Senior Associate | 211.00 | 25% | 45,630.00 | 24% |
| Associate | 437.50 | 51% | 85,645.00 | 44% |
| Office Staff | 10.60 | 1% | 1,219.00 | * |
| **TOTAL** | 859.60 | 100% | $193,312.00 | 100% |

The blended hourly rate for the PricewaterhouseCoopers professionals is $226.26 and the blended hourly rate for professionals and paraprofessionals is $224.89.

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C.

**b)   Hourly Rate Increases**

During this interim period, PricewaterhouseCoopers increased the hourly rate of associate Walid Sleiman effective June 1, 2005.

PricewaterhouseCoopers has increased the hourly rates for two timekeepers since the date of its retention.   These rate increases ranged from $15.00 to $25.00 per hour.   The fees associated with the rate increases since the date of retention are displayed in the following table:

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Name | Position | Minimum Rate | Maximum Rate | Percentage Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases |
|---|---|---|---|---|---|---|---|---|
| Westerman, Bruce | Manager | $225.00 | $250.00 | 11% | 95.50 | $23,875.00 | $21,487.50 | $2,387.50 |
| Sleiman, Walid | Associate | $195.00 | $210.00 | 8% | 22.00 | 4,620.00 | 4,290.00 | 330.00 |
| | | | | **TOTAL** | 117.50 | $28,495.00 | $25,777.50 | $2,717.50 |

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that it, "...reviewed its internal billing reports and Mr. Westerman's billing rate was correctly billed at $250/hour.  His billing rate increased in May 2005. Mr. Sleimen's billing rates were correctly increased in June 2005 from $195/hour to $210/hour, respectively."*

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  **U.S. Trustee Guidelines (b)(4)(v)**

The    Order    appointing    PricewaterhouseCoopers    provided    that "Notwithstanding the requirements of the Final order Approving Interim Compensation Procedures for Professionals dated March 15, 2005,  the professionals and PwC employees shall be required to maintain time entries in half hour increments."  All the fee entries in the Application contained time allotments and were billed in either half-hour or full-hour increments.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT D-1  and total  10.33 hours  with  $2,147.50  in associated fees.

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided supplemental background information regarding each professional's role in the project.*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 83.00 hours with $18,100.65 in associated fees.

**PricewaterhouseCoopers Response:**

*In its response PricewaterhouseCoopers provided an explanation of the activities performed by professionals Bruce Westerman, Kelly Brochu, and Kevin Campbell.  The firm stated that Mr. Westerman "...performed periodic reviews of the documentation prepared by PwC to ensure it met the requirements of Sarbanes-Oxley and PwC's documentation policies" and that Kelly Brochu "...spent time testing controls in the computer operations domain."  PricewaterhouseCoopers also responded that it "...believes the time incurred by Kevin Campbell should not be reduced since at the beginning of a project there is a significant amount of time spent reviewing documentation.  We understand Mr. Campbell should have probably provided a brief description of the document being reviewed."  The firm further responded that the entries of the remaining professionals in this category were addressed in other sections of the report.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.    <u>Blocked Entries</u>

<u>Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.</u>  U.S. Trustee Guidelines (b)(4)(v)

PricewaterhouseCoopers lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 18.00 hours with $5,025.00 in associated fees.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that it "…has reviewed the contents of the descriptions identified as blocked entries.  Less than 1% of the total fees was "blocked" entries and not identified in other categories."*

5.    <u>Multiple Professionals at Hearings and Conferences</u>

<u>If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.</u>  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      <u>Intraoffice Conferences</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 57 entries describing conferences between PricewaterhouseCoopers personnel, which represents 10% of the total fees requested in the Application.  Two or more PricewaterhouseCoopers timekeepers billed for attendance at many of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 81.08 hours with $18,968.20 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 45.83 hours with associated fees of $10,946.30.

<u>PricewaterhouseCoopers Response:</u>

*In its response, PricewaterhouseCoopers stated, "PricewaterhouseCoopers' professionals have to participate in various internal meetings to ensure the project is progressing against the respective client deadlines, ensure the tasks assigned are still appropriate; ensure the objectives are being met and review the findings*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*from the various aspects of the walkthroughs and analyses.  In order to provide a better sense of the project objectives and each professional's role, PricewaterhouseCoopers has provided a brief explanation of the assigned tasks for this project...."*  The response then included an explanation of the firm's projects and the activities performed by several professionals and identified the specific roles of those professional.

**b)**      **Nonfirm Conferences, Hearings, and Events**

On some occasions, more than one PricewaterhouseCoopers timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on September 13, 2005, partner Kevin Campbell and director Paul Benz each billed a total of 5.00 hours to attend meetings with Rich Dubnick, Melissa Yon, Bennett Nussbaum, Charlie Westin, Jeff Gleason, and Greg Kencitzski.

EXHIBIT G  displays the entries where more than one PricewaterhouseCoopers timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 36.00 hours with $10,802.05 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

and/or hours) are marked with an ampersand **[&]** on this exhibit and total

18.00 hours with associated fees of $4,867.50.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded "During any engagement,*
*PricewaterhouseCoopers meets with the Debtor's employees, their*
*bankruptcy counsel, as well as other identified professionals to ensure*
*the objectives of the assignments are achieved for all parties."  The*
*response then included an explanation of the firm's projects and the*
*activities performed by several professionals and identified the specific*
*roles of those professionals.*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices

to examine for necessity, relevance, and reasonableness under the standards of

Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours

to a matter allows a determination of whether these timekeepers are duplicating

the work of others, whether the use of these timekeepers increases the cost to

the estate because of orientation or the "getting-up-to-speed" that may be

required, or whether the small amount of time billed contributed to the

advancement of the case.  Stuart Maue identified ten PricewaterhouseCoopers

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

timekeepers who billed 10.00 or fewer hours during this interim period.  These entries are displayed on EXHIBIT H and total 43.10 hours with associated fees of $9,931.50.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers identified each of the ten professionals and paraprofessionals that billed 10.00 hours or fewer and explained their respective roles in the case.  The firm stated that Elizabeth Dantin "...is the key client relationship partner for WinnDixie, Stores, Inc..  She continues to be involved throughout the bankruptcy process to ensure all of the respective PwC Partners are coordinating with the bankruptcy court as well as the respective billing requirements."  The firm responded regarding senior manager Kent Mordy that "Consistent with the first interim period, Mr. Mordy was influential in the Bankruptcy Retention and Compensation process.  His involvement is directly related to the bankruptcy proceeding and these hours and fees would not be incurred, but for, the bankruptcy."  The firm also responded that senior manager Kevin Murphy was "...assigned to the engagement to provide a substantial amount of time during the first interim fee period. The hours... incurred during this second interim fee period are associated ... with the wrap-up of the various projects as well as assisting with the preparation of the fee applications."  Some of the fees for Mr. Murphy were voluntarily reduced by*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*the firm for these activities since the time descriptions were not available to the firm.  This reduction was discussed in the section regarding "Missing Task Descriptions."  The firm also responded that senior associate James Kennedy "...provided over 400 hours of services to the Debtors during the first interim period.  These hours represent the necessary time to complete the project."*

*The firm also discussed the fees billed by partner Orville Miller, associate Nicole McKenzie, client account administrator Sharyn Conway, and office staff Michael Monnich, Marie Streck, and Jody Russ.  The firm responded that it was reducing the fees billed by Mr. Miller in the amount of $300.00; the fees billed by Ms. McKenzie in the amount of $100.00; the fees billed by Ms. Conway in the amount of $172.50; the fees billed by Mr. Monnich in the amount of $287.50; the fees billed by Ms. Streck in the amount of $172.50; and the fees billed by Ms. Russ in the amount of $11.50.  The reduction of fees in this section total $1,044.00.  These reductions are shown in the Summary of Findings as "voluntary reductions."*

**2.      Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.  Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  It is noted that senior associate Winston Campbell billed 21 hours on June 28, 2005.

EXHIBIT I-1 displays the billing entries for the three days on which a timekeeper billed more than 12.00 hours.  These entries total 46.50 hours with $9,382.50 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that Mr. Anderson "…worked the reported hours billed to the Debtors."   The firm further responded that it "…reviewed Mr. Campbell's hours on June 28, 2006 and were able to tie seven of the time entries, 8.0 hours, $1,680.00, to our WIP Reports, without exception.  The time entry for 13.0 hours, $2,730.00, does not have a date in our detailed WIP Reports."   The firm further responded that "We contacted Mr. Campbell for his daily time analysis report and we were able to match the 13.0 hours with "no date" in the original data to the following dates:*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| *Date* | *Hours* |
|--------|---------|
| *6/16/05* | *3.0* |
| *6/17/05* | *2.0* |
| *6/20/05* | *2.0* |
| *6/21/05* | *2.0* |
| *6/22/05* | *2.0* |
| *6/23/05* | *2.0* |

*PricewaterhouseCoopers did not provide fee entries or a description of the activities performed by Mr. Campbell for the hours displayed above.  In addition, the firm did not provide an explanation for why all the above hours were initially dated June 28, 2006.*

**3.       Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.  The activities identified as administrative or clerical activities included such activities as "Ran WLT, imported into May spreadsheet," "Final billing preparation, [Date]," "Time and expense," and "Time transfers."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 7.50 hours with $862.50 in associated fees.

**PricewaterhouseCoopers Response:**

*The seven entries identified as administrative/clerical activities by paraprofessional were also classified "Personnel Who Billed 10.00 or Fewer Hours."  One entry was also classified as "Missing Task Description."  In its response, PricewaterhouseCoopers stated that the hours in this category "...have already been addressed in Exhibit B, Missing Task Descriptions and Exhibit N, Personnel Who Billed 10.00 or Fewer hours."  No additional reduction is necessary."*

Administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 4.50 hours with $917.50 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**PricewaterhouseCoopers Response:**

*In its response PricewaterhouseCoopers agreed to "…voluntarily reduce its fees by 1.0 hour, $195.00 for the conversion of files but requests reimbursement for the time reporting, 3.0 hours, $585.00." The PricewaterhouseCoopers response stated that "Due to the bankruptcy, our professionals began to track their time descriptions and provide a summary of the services being provided to the Debtors. PricewaterhouseCoopers believes we should receive partial compensation for these services since the bankruptcy court requires this documentation."*

**4.    Legal Research**

Stuart  Maue  did  not  identify  any  PricewaterhouseCoopers  activities describing legal research.

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue has identified all  travel  entries  submitted  in  the  Application.    None  of  these  travel  entries reference work and, therefore, have been classified as nonworking travel. Further, the entries only state "travel," and do not indicate the origination or destination.  The entries describing travel are displayed on EXHIBIT K and total 78.00 hours with $15,570.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers responded that the professionals who billed for travel were assigned to the PricewaterhouseCoopers' Tampa, Florida office. The firm stated that "Some of these professionals drove to and from the client utilizing their personal vehicle and expensed mileage expenses and others utilized air transportation." The firm further stated that it "…reviewed each of the professional's itineraries and agree to provide a 50% reduction to adjust for the non-working travel time for most of the instances of travel…" The firm then identified those professionals whose travel time fees were being reduced by 50%. Those timekeepers are senior associate Winston Campbell, 22.00 hours with associated fees of $4,620.00 reduced to $2,310.00; associate Justin Anderson, 15.00 hours with associated fees of $2,925.00 reduced to $1,462.50; associate Kenneth Ramcharan, 29.50 hours with associated fees of $5,752.50 reduced to $2,876.25; associate Robbie Cannon, 9.50 hours with associated fees of $1,852.50. The firm stated Mr. Cannon's fees "…should be reduced by 50% for the non-working travel time for his on-site visits, excluding the June 17th trip, since he didn't charge any travel time for June 13th, totaling a fee reduction of 3.50 hours, $682.50." The total reduction for the travel fees is $7,331.25. This reduction is shown on the Summary of Findings as a "voluntary reduction."*

*Stuart Maue*

6.    **Summary of Projects**

PricewaterhouseCoopers categorized its services into eight billing projects, including three that included activities related to the retention and compensation of the firm.  For purposes of this report, Stuart Maue created a separate project category entitled "PricewaterhouseCoopers Retention and Compensation."  Those entries in PricewaterhouseCoopers' project categories identified by Stuart Maue as relating to the retention and compensation of the firm were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of PricewaterhouseCoopers are displayed on EXHIBIT L and total 28.50 hours with $6,345.00 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and the full text of each entry are available upon request to Stuart Maue.

-24-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Case Administration | 5.00 | $1,097.50 | * |
| PostTDS Support GCC Testing | 103.00 | $23,800.00 | 12% |
| GCC Retesting and Update Testing | 656.00 | $135,627.50 | 70% |
| PeopleSoft Appl Controls Retesting | 8.00 | $1,800.00 | * |
| Security Governance | 59.10 | $24,642.00 | 13% |

**PricewaterhouseCoopers Response:**

*PricewaterhouseCoopers' response regarding the retention and compensation categories stated, "PricewaterhouseCoopers believes these fees are a reasonable amount of compensation for the preparation of the monthly fee applications for the Court review."*

*Stuart Maue*

## V.   REVIEW OF EXPENSES

PricewaterhouseCoopers requested reimbursement of expenses in the amount of $19,609.03 in the Application.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $ 9,083.60 | 46% |
| Airfare | 3,585.31 | 18% |
| Meals | 2,770.43 | 14% |
| Rental Car | 1,847.23 | 9% |
| Mileage | 1,516.83 | 8% |
| Taxi | 485.25 | 2% |
| Parking | 254.00 | 1% |
| Sundry | 49.39 | * |
| Other | 16.99 | * |
| **TOTAL** | $19,609.03 | 100% |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

PricewaterhouseCoopers provided a general listing in table format of its expenses that included the category, the timekeeper incurring the charge, and the amount of the charge.  All of the charges related to travel; however, the expenses were not sufficiently detailed.  There are no itemized descriptions indicating the date, origination, or destination of travel.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

a)    **Airfare**

PricewaterhouseCoopers requested reimbursement for airfare in the amount of $3,585.31.   Included in the airfare is one entry for $1,423.37.  All other entries were for less than $210.00 except one that was in the amount of $838.94.  The origination and destination for the travel was not included in the Application and Stuart Maue was unable to determine the fare class.    The airfare charges are itemized on EXHIBIT M-1.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the airfare expenses.  This information included the timekeeper name, date, and vendor.  The exhibit has been revised to include this information.  The charges noted above, in the amounts of $1,423.37 and $838.94, are both sums which include multiple airfare charges.*

b)    **Lodging**

PricewaterhouseCoopers requested reimbursement for lodging charges in the amount of $9,083.60.   The itemization of lodging expenses provided the amount and the name of the person who incurred the expense but did not identify the name or location of the hotel, the

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

dates or number of names included in the stay, or whether the requested amount included expenses other than the nightly room charges.   These expenses are itemized on EXHIBIT M-2.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the lodging expenses.  For most of the entries, this information included the timekeeper name, date, vendor, and location. The exhibit has been revised to include this information.*

**c)** **Meals**

PricewaterhouseCoopers requested reimbursement for meal charges in the amount of $2,770.43.   The descriptions did not provide the date the expense was incurred, the name or location of the restaurant, or the number of attendees.    The meal charges are displayed on EXHIBIT M-3.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the meal expenses.  For most of the entries, this information included the timekeeper name, date, type of meal, and location.   The exhibit has been revised to include this information. Stuart Maue notes that the charges included an expense in the amount of*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*$624.76 which is described as a "Team Dinner for WD and CSX (60/40 Allocation)."  Also included is a charge for an out-of-town dinner for "Kenny and Justin" at Morton's of Jacksonville in the amount of $152.81.*

**d)      Car Rental and Taxi Fares**

PricewaterhouseCoopers requested reimbursement for car rental in the amount of $1,847.23.  The descriptions did not include the dates of the rental, the location of the rental, or the charges included in the rental agreement.    The Application also included requests for reimbursement of taxi fares in the amount of $485.25.  The date these services were incurred and the location of the taxi services were not included in the Application.    These expenses are itemized on EXHIBIT M-4 and total $2,332.48.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the car rental and taxi fare expenses.  For most of the entries, this information included the timekeeper name, the nature of the charge (tolls, gas, rental car, etc.), date, and location.  The exhibit has been revised to include this information.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

e)      <u>**Parking**</u>

PricewaterhouseCoopers requested reimbursement for parking in the amount of $254.00.  The descriptions did not include where or when the parking expenses were incurred.  The parking expenses are itemized on EXHIBIT M-5.

<u>**PricewaterhouseCoopers Response:**</u>

*In its response, PricewaterhouseCoopers provided additional information regarding the parking expenses.  This information included the timekeeper name, date, and location.  The exhibit has been revised to include this information.*

f)      <u>**Mileage**</u>

PricewaterhouseCoopers requested reimbursement for mileage in the amount of $1,516.83.  The descriptions did not include the number of miles traveled, mileage rate, dates of travel, or destination.  The mileage expenses are itemized on EXHIBIT M-6.

<u>**PricewaterhouseCoopers Response:**</u>

*In its response, PricewaterhouseCoopers did not provide any additional information regarding three of the five mileage expenses. For these entries, the charges were listed only by timekeeper.  For two of the charges, PricewaterhouseCoopers provided the dates and destination of*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*the trip with which the mileage was associated but did not provide the actual mileage.*

**g)** **Other Travel Expenses**

PricewaterhouseCoopers requested reimbursement for "other" expenses and "sundry" expenses totaling $66.38.   Stuart Maue was unable to determine the nature of either of these expenses.   These expenses are itemized on EXHIBIT M-7.

**PricewaterhouseCoopers Response:**

*In its response, PricewaterhouseCoopers provided additional information regarding the other travel expenses.  For most of the entries, this information included the timekeeper name, date, and nature of the charge.  The exhibit has been revised to include this information.  This category included one charge, in the amount of $7.00, described as "Winn-Dixie appreciation entertainment" and "BASEBALL CONCESSIONSJACKSONVILLE FL" and two charges in the amounts of $5.78 and $12.61 for "Supplies for Winn-Dixie Workpapers."  The supplies that were purchased were not identified in the additional information that was provided.  The other types of charges included in this category are as follows:  travel service fees, tips, and internet connection charges.*

EXHIBIT B
MISSING TASK DESCRIPTION/DATE
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Conway, S | 1.00 | 115.00 |
| Monnich, M | 2.00 | 230.00 |
| Murphy, K | 2.50 | 687.50 |
| Sleiman, W | 2.00 | 420.00 |
| | 7.50 | $1,452.50 |

EXHIBIT B
MISSING TASK DESCRIPTION/DATE
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/01/05 Wed | Conway, S 11145160-2762 | 1.00 | 1.00 | 115.00 | H | | 1 | MATTER: Case Administration [PROFESSIONAL HAS LEFT PWC] [DATE] |
| 06/01/05 Wed | Murphy, K 11145160-2757 | 2.50 | 2.50 | 687.50 | H | | 1 | MATTER: Case Administration [PROFESSIONAL HAS LEFT PWC] [DATE] |
| 06/03/05 Fri | Sleiman, W 11145200-57261 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: GCC Re-testing and Update Testing 2 |
| 07/01/05 Fri | Monnich, M 11144200-4f8 | 0.50 | 0.50 | 57.50 | J, H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |
| 07/01/05 Fri | Monnich, M 11144200-4f9 | 0.50 | 0.50 | 57.50 | H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |
| 07/01/05 Fri | Monnich, M 11144200-4f10 | 0.50 | 0.50 | 57.50 | H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |
| 07/01/05 Fri | Monnich, M 11144200-4f11 | 0.50 | 0.50 | 57.50 | H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |
| | | | 7.50 | $1,452.50 | | | | |

Total
Number of Entries:        7

~ See the last page of exhibit for explanation

EXHIBIT B
MISSING TASK DESCRIPTION/DATE
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Conway, S | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 | 0.00 | 0.00 | 1.00 | 115.00 |
| Monnich, M | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 |
| Murphy, K | 2.50 | 687.50 | 0.00 | 0.00 | 2.50 | 687.50 | 0.00 | 0.00 | 2.50 | 687.50 |
| Sleiman, W | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
|  | 7.50 | $1,452.50 | 0.00 | $0.00 | 7.50 | $1,452.50 | 0.00 | $0.00 | 7.50 | $1,452.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 3.50 | 802.50 | 0.00 | 0.00 | 3.50 | 802.50 | 0.00 | 0.00 | 3.50 | 802.50 |
| GCC Re-testing and Update Testing | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Post-GCC Sarbanes Assistance | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 |
|  | 7.50 | $1,452.50 | 0.00 | $0.00 | 7.50 | $1,452.50 | 0.00 | $0.00 | 7.50 | $1,452.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

**STUART MAUE**

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 3349 | Campbell, Kevin | PARTNER | $485.65 | $485.65 | 20.00 | $9,713.00 | 19 |
| 7864 | Dantin, Elizabeth | PARTNER | $300.00 | $300.00 | 7.50 | $2,250.00 | 3 |
| 2391 | Miller, Orville | PARTNER | $300.00 | $300.00 | 1.00 | $300.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $430.28 | | 28.50 | $12,263.00 | |
| | | | | % of Total: | 3.32% | % of Total: 6.34% | |
| 6054 | Benz, Paul | DIRECTOR | $382.50 | $382.50 | 39.00 | $14,917.50 | 26 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $382.50 | | 39.00 | $14,917.50 | |
| | | | | % of Total: | 4.54% | % of Total: 7.72% | |
| 0218 | Murphy, Kevin | SENIOR MANAGER | $275.00 | $275.00 | 9.50 | $2,612.50 | 5 |
| 7783 | Mordy, Kent | SENIOR MANAGER | $275.00 | $275.00 | 6.00 | $1,650.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $275.00 | | 15.50 | $4,262.50 | |
| | | | | % of Total: | 1.80% | % of Total: 2.20% | |
| 5380 | Westerman, Bruce | MANAGER | $250.00 | $250.00 | 95.50 | $23,875.00 | 30 |
| 4997 | Wu, Jiaxing | MANAGER | $250.00 | $250.00 | 22.00 | $5,500.00 | 3 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $250.00 | | 117.50 | $29,375.00 | |
| | | | | % of Total: | 13.67% | % of Total: 15.20% | |
| 1736 | Campbell, Winston | SR. ASSOCIATE | $210.00 | $210.00 | 123.00 | $25,830.00 | 64 |
| 1408 | Jones, Gregory | SR. ASSOCIATE | $225.00 | $225.00 | 80.00 | $18,000.00 | 38 |
| 5293 | Kennedy, James | SR. ASSOCIATE | $225.00 | $225.00 | 8.00 | $1,800.00 | 4 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $216.26 | | 211.00 | $45,630.00 | |
| | | | | % of Total: | 24.55% | % of Total: 23.60% | |
| 6855 | Ramcharan, Kenneth | ASSOCIATE | $195.00 | $195.00 | 174.00 | $33,930.00 | 63 |
| 4306 | Anderson, Justin | ASSOCIATE | $195.00 | $195.00 | 114.00 | $22,230.00 | 47 |

**STUART MAUE**

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 2076 | Cannon, Robbie | ASSOCIATE | $195.00 | $195.00 | 91.00 | $17,745.00 | 55 |
| 8183 | Brochu, Kelly | ASSOCIATE | $195.00 | $195.00 | 36.00 | $7,020.00 | 5 |
| 8164 | Sleiman, Walid | ASSOCIATE | $210.00 | $210.00 | 22.00 | $4,620.00 | 8 |
| 8031 | MacKenzie, Nicole | ASSOCIATE | $200.00 | $200.00 | 0.50 | $100.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $195.76 | | 437.50 | $85,645.00 | |
| | | | | % of Total: | 50.90% | % of Total: 44.30% | |
| 2456 | Conway, Sharyn | OFFICE STAFF | $115.00 | $115.00 | 6.50 | $747.50 | 5 |
| 8568 | Monnich, Michael | OFFICE STAFF | $115.00 | $115.00 | 2.50 | $287.50 | 5 |
| 4590 | Steck, Marie | OFFICE STAFF | $115.00 | $115.00 | 1.50 | $172.50 | 2 |
| 4631 | Russ, Jody | OFFICE STAFF | $115.00 | $115.00 | 0.10 | $11.50 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $115.00 | | 10.60 | $1,219.00 | |
| | | | | % of Total: | 1.23% | % of Total: 0.63% | |
| | Total No. of Billers: 21 | Blended Rate for Report: | $224.89 | | 859.60 | $193,312.00 | |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, W | 2.00 | 420.00 |
| Dantin, E | 0.83 | 250.00 |
| Kennedy, J | 0.50 | 112.50 |
| Ramcharan, K | 7.00 | 1,365.00 |
| | 10.33 | $2,147.50 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/10/05 Fri | Kennedy, J  11145200-7339 | 0.50 | 0.50 | 112.50 | H | | | MATTER: PeopleSoft Appl Controls Re-Testing<br>1  MEETING TO DISCUSS PEOPLESOFT RESTRICTED ACCESS POTENTIAL DEFICIENCIES AND REMEDIATION. |
| 06/20/05 Mon | Ramcharan, K  11145200-5232 | 3.00 | 3.00 | 585.00 | | | | MATTER: GCC Re-testing and Update Testing<br>1  KC-PC 2 - TESTING CAB MEETINGS ARE HELD WEEKLY ON TUESDAYS AND THURSDAYS TO APPROVE AND PRIORITIZE CHANGE REQUESTS LISTED ON THE CHANGE CONTROL LOG. ONLY CHANGES APPROVED IN THE CAB MEETINGS ARE IMPLEMENTED. |
| 06/22/05 Wed | Ramcharan, K  11145200-5239 | 4.00 | 4.00 | 780.00 | | | | MATTER: GCC Re-testing and Update Testing<br>1  KC-PC 2 - TESTING - CAB MEETINGS ARE HELD WEEKLY ON TUESDAYS AND THURSDAYS TO APPROVE AND PRIORITIZE CHANGE REQUESTS LISTED ON THE CHANGE CONTROL LOG. ONLY CHANGES APPROVED IN THE CAB MEETINGS ARE IMPLEMENTED. |
| 07/06/05 Wed | Campbell, W  11144200-5222 | 2.00 | 2.00 | 420.00 | | | | MATTER: GCC Re-testing and Update Testing<br>1  MEETING TO DISCUSS CLASSIFICAITON OF DEFICIENCY. |
| 07/14/05 Thu | Dantin, E  11144160-2272 | 2.50 | 0.83 | 250.00 | E, H<br>E, F, H<br>E, H | | | MATTER: Case Administration<br>1  PREPARATION OF FIRST INTERIM FEE APPLICATION:<br>2  DISCUSSION WITH KENT MORDY:<br>3  GATHERING DOCUMENTATION AND AGREEMENT TO SOURCE DOCUMENTATION |
| | | | 10.33 | $2,147.50 | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, W | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Dantin, E | 0.00 | 0.00 | 2.50 | 750.00 | 2.50 | 750.00 | 0.83 | 250.00 | 0.83 | 250.00 |
| Kennedy, J | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Ramcharan, K | 7.00 | 1,365.00 | 0.00 | 0.00 | 7.00 | 1,365.00 | 0.00 | 0.00 | 7.00 | 1,365.00 |
| | 9.50 | $1,897.50 | 2.50 | $750.00 | 12.00 | $2,647.50 | 0.83 | $250.00 | 10.33 | $2,147.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.00 | 0.00 | 2.50 | 750.00 | 2.50 | 750.00 | 0.83 | 250.00 | 0.83 | 250.00 |
| GCC Re-testing and Update Testing | 9.00 | 1,785.00 | 0.00 | 0.00 | 9.00 | 1,785.00 | 0.00 | 0.00 | 9.00 | 1,785.00 |
| PeopleSoft Appl Controls Re-Testing | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| | 9.50 | $1,897.50 | 2.50 | $750.00 | 12.00 | $2,647.50 | 0.83 | $250.00 | 10.33 | $2,147.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT D-1  PAGE 3 of 3

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brochu, K | 32.00 | 6,240.00 |
| Campbell, K | 1.00 | 485.65 |
| Campbell, W | 22.00 | 4,620.00 |
| MacKenzie, N | 0.50 | 100.00 |
| Miller, O | 1.00 | 300.00 |
| Monnich, M | 0.50 | 57.50 |
| Steck, M | 1.50 | 172.50 |
| Westerman, B | 24.50 | 6,125.00 |
| | 83.00 | $18,100.65 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/01/05 Wed | MacKenzie, N 11145160-2763 | 0.50 | 0.50 | 100.00 | H | | 1 | MATTER: Case Administration STAFF ROTATOR FEEDBACK REPORT |
| 06/06/05 Mon | Brochu, K 11145200-5266 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER: GCC Re-testing and Update Testing REVIEW DOCUMENTS |
| 06/07/05 Tue | Brochu, K 11145200-5267 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER: GCC Re-testing and Update Testing KC OPS 5 |
| 06/08/05 Wed | Brochu, K 11145200-5268 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER: GCC Re-testing and Update Testing KC OPS 3 |
| 06/09/05 Thu | Brochu, K 11145200-5269 | 8.00 | 8.00 | 1,560.00 | | | 1 | MATTER: GCC Re-testing and Update Testing KC OPS 3 |
| 06/15/05 Wed | Miller, O 11145200-2766 | 1.00 | 1.00 | 300.00 | H | | 1 | MATTER: Post-TDS Support of GCC Testing WINN-DIXIE |
| 06/20/05 Mon | Campbell, W 11145200-5112 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |
| 06/24/05 Fri | Campbell, W 11145200-5128 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |
| 06/27/05 Mon | Campbell, W 11145200-5134 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |
| 06/28/05 Tue | Steck, M 11145200-5106 | 1.00 | 1.00 | 115.00 | J, H | | 1 | MATTER: GCC Re-testing and Update Testing TIME TRANSFERS |
| 06/29/05 Wed | Campbell, W 11145200-5145 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |
| 06/29/05 Wed | Steck, M 11145200-5107 | 0.50 | 0.50 | 57.50 | J, H | | 1 | MATTER: GCC Re-testing and Update Testing ZERO CLEAR WIP. |
| 07/01/05 Fri | Campbell, W 11144200-5113 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/05/05 Tue | Campbell, W 11144200-5717 | 3.00 | 3.00 | 630.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing <br> TRAVEL |
| 07/06/05 Wed | Westerman, B 11144200-5751 | 10.50 | 10.50 | 2,625.00 | | | 1 | MATTER: GCC Re-testing and Update Testing <br> REVIEW OF WORKPAPERS |
| 07/07/05 Thu | Westerman, B 11144200-5752 | 9.00 | 9.00 | 2,250.00 | | | 1 | MATTER: GCC Re-testing and Update Testing <br> REVIEW OF WORKPAPERS |
| 07/08/05 Fri | Campbell, W 11144200-5732 | 4.00 | 4.00 | 840.00 | K | | 1 | MATTER: GCC Re-testing and Update Testing <br> TRAVEL |
| 07/08/05 Fri | Westerman, B 11144200-5753 | 5.00 | 5.00 | 1,250.00 | | | 1 | MATTER: GCC Re-testing and Update Testing <br> REVIEW OF WORKPAPERS |
| 07/14/05 Thu | Monnich, M 11144160-276 | 0.50 | 0.50 | 57.50 | H | | 1 | MATTER: Case Administration <br> REF: DANTIN |
| 09/23/05 Fri | Campbell, K 69995200-8385 | 1.00 | 1.00 | 485.65 | | | 1 | MATTER: Security Governance <br> DOCUMENT REVIEW |
| | | | 83.00 | $18,100.65 | | | | |

Total
Number of Entries:    20

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brochu, K | 32.00 | 6,240.00 | 0.00 | 0.00 | 32.00 | 6,240.00 | 0.00 | 0.00 | 32.00 | 6,240.00 |
| Campbell, K | 1.00 | 485.65 | 0.00 | 0.00 | 1.00 | 485.65 | 0.00 | 0.00 | 1.00 | 485.65 |
| Campbell, W | 22.00 | 4,620.00 | 0.00 | 0.00 | 22.00 | 4,620.00 | 0.00 | 0.00 | 22.00 | 4,620.00 |
| MacKenzie, N | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 |
| Miller, O | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Monnich, M | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 |
| Steck, M | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 |
| Westerman, B | 24.50 | 6,125.00 | 0.00 | 0.00 | 24.50 | 6,125.00 | 0.00 | 0.00 | 24.50 | 6,125.00 |
| | 83.00 | $18,100.65 | 0.00 | $0.00 | 83.00 | $18,100.65 | 0.00 | $0.00 | 83.00 | $18,100.65 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.00 | 157.50 | 0.00 | 0.00 | 1.00 | 157.50 | 0.00 | 0.00 | 1.00 | 157.50 |
| GCC Re-testing and Update Testing | 80.00 | 17,157.50 | 0.00 | 0.00 | 80.00 | 17,157.50 | 0.00 | 0.00 | 80.00 | 17,157.50 |
| Post-TDS Support of GCC Testing | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Security Governance | 1.00 | 485.65 | 0.00 | 0.00 | 1.00 | 485.65 | 0.00 | 0.00 | 1.00 | 485.65 |
| | 83.00 | $18,100.65 | 0.00 | $0.00 | 83.00 | $18,100.65 | 0.00 | $0.00 | 83.00 | $18,100.65 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dantin, E | 7.50 | 2,250.00 |
| Mordy, K | 6.00 | 1,650.00 |
| Westerman, B | 4.50 | 1,125.00 |
| | 18.00 | $5,025.00 |

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/23/05 Thu | Westerman, B 11145200-5332 | 4.50 | 4.50 | 1,125.00 | | | | MATTER: GCC Re-testing and Update Testing<br>1 CLIENT MEETINGS AND DOMAIN TESTING FOR PROGRAM CHANGES GCC REMEDIATION TESTING |
| 07/13/05 Wed | Dantin, E 11144160-21 | 3.00 | 3.00 | 900.00 | H<br><br>H | | | MATTER: Case Administration<br>1 PREPARATION OF FIRST INTERIM FEE APPLICATION: GATHERING DOCUMENTATION, PREPARING APPLICATION, PREPARING ORDER, AGREEING AMOUNTS TO SOURCE DOCUMENTATION:<br>2 DISCUSSION WITH K. LAMAINA |
| 07/13/05 Wed | Mordy, K 11144160-24 | 4.50 | 4.50 | 1,237.50 | H<br>H | | | MATTER: Case Administration<br>1 TELEPHONE CALL WITH L. DANTIN AND READ EMAILS RELATED TO FEE APPLICATION AND BILLING FOR 2/22/05 THROUGH 5/31/05;<br>2 PREPARE AND/OR EDIT DRAFTS OF FEE APPLICATION, FORM OF ORDER AND CERTIFICATE OF SERVICE. |
| 07/14/05 Thu | Dantin, E 11144160-22 | 2.50 | 2.50 | 750.00 | H<br>F, H, D<br>H | | | MATTER: Case Administration<br>1 PREPARATION OF FIRST INTERIM FEE APPLICATION:<br>2 DISCUSSION WITH KENT MORDY:<br>3 GATHERING DOCUMENTATION AND AGREEMENT TO SOURCE DOCUMENTATION |
| 07/14/05 Thu | Mordy, K 11144160-25 | 1.50 | 1.50 | 412.50 | H<br>F, H | 1.00 F<br>0.50 F | | MATTER: Case Administration<br>1 FOLLOW UP WORK ON FEE APPLICATION (1.0 HRS):<br>2 TELEPHONE CALL WITH L. DANTIN REGARDING APPLICATION AND RELATED FEE PROCESS (.5 HRS). |
| 07/15/05 Fri | Dantin, E 11144160-23 | 2.00 | 2.00 | 600.00 | H<br>H<br>H | | | MATTER: Case Administration<br>1 PREPARATION OF FIRST INTERIM FEE APPLICATION:<br>2 FINAL REVIEW AND SIGNING OF REQUIRED DOCUMENTS:<br>3 PREPARING EMAIL AND DISTIBUTING AS INSTRUCTED |
| | | | 18.00 | $5,025.00 | | | | |

Total
Number of Entries:    6

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dantin, E | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 |
| Mordy, K | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 |
| Westerman, B | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 |
| | 18.00 | $5,025.00 | 0.00 | $0.00 | 18.00 | $5,025.00 | 0.00 | $0.00 | 18.00 | $5,025.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 13.50 | 3,900.00 | 0.00 | 0.00 | 13.50 | 3,900.00 | 0.00 | 0.00 | 13.50 | 3,900.00 |
| GCC Re-testing and Update Testing | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 |
| | 18.00 | $5,025.00 | 0.00 | $0.00 | 18.00 | $5,025.00 | 0.00 | $0.00 | 18.00 | $5,025.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 1.00 | 195.00 |
| Benz, P | 2.00 | 765.00 |
| Campbell, K | 3.00 | 1,456.95 |
| Campbell, W | 12.00 | 2,520.00 |
| Cannon, R | 8.00 | 1,560.00 |
| Dantin, E | 0.83 | 250.00 |
| Mordy, K | 2.75 | 756.25 |
| Murphy, K | 3.50 | 962.50 |
| Ramcharan, K | 18.50 | 3,607.50 |
| Sleiman, W | 12.00 | 2,520.00 |
| Westerman, B | 14.50 | 3,625.00 |
| Wu, J | 3.00 | 750.00 |
| | 81.08 | $18,968.20 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 1.00 | 195.00 |
| Benz, P | 2.00 | 765.00 |
| Campbell, K | 2.00 | 971.30 |
| Campbell, W | 2.00 | 420.00 |
| Cannon, R | 4.00 | 780.00 |
| Dantin, E | 0.83 | 250.00 |
| Mordy, K | 0.50 | 137.50 |
| Murphy, K | 0.00 | 0.00 |
| Ramcharan, K | 8.50 | 1,657.50 |
| Sleiman, W | 12.00 | 2,520.00 |
| Westerman, B | 13.00 | 3,250.00 |
| Wu, J | 0.00 | 0.00 |
| | 45.83 | $10,946.30 |

EXHIBIT F

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/05 Wed | Cannon, R 11145200-5/307 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/01/05 Wed | Ramcharan, K 11145200-5/254 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/01/05 Wed | Sleiman, W 11145200-5/263 | 4.00 | 4.00 | 840.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES, UPDATING STATUS REPORTS AND DASHBOARD FOR MANAGEMENT. |
| 06/02/05 Thu | Cannon, R 11145200-5/271 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO UPDAT THE REMEDIATION DASHBOARD. |
| 06/02/05 Thu | Ramcharan, K 11145200-5/195 | 2.00 | 2.00 | 390.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES |
| 06/02/05 Thu | Sleiman, W 11145200-5/258 | 4.00 | 4.00 | 840.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES, UPDATING STATUS REPORTS AND DASHBOARD FOR MANAGEMENT. |
| 06/03/05 Fri | Cannon, R 11145200-5/276 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO UPDATE THE REMEDIATION DASHBOARD. |
| 06/03/05 Fri | Sleiman, W 11145200-5/262 | 4.00 | 4.00 | 840.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES, UPDATING STATUS REPORTS AND DASHBOARD FOR MANAGEMENT. |
| 06/06/05 Mon | Ramcharan, K 11145200-5/200 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/06/05 Mon | Ramcharan, K 11145200-5/201 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. ORIENT ASSOCIATE KELLY BROCHU ON TESTING, TIME REPORTING, AND OTHER IMPORTANAT INFO. FOR CONCERNING THE CLIENT. |
| 06/08/05 Wed | Ramcharan, K 11145200-5/206 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/08/05 Wed | Westerman, B 11145200-5 317 | 4.00 | 4.00 | 1,000.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* WORKING WITH PWC STAFF TO CLARIFY TESTING AND HELPING WITH TESTING IN THE COMPUTER OPERATIONS DOMAIN. |
| 06/09/05 Thu | Ramcharan, K 11145200-5 210 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/09/05 Thu | Westerman, B 11145200-5 318 | 1.50 | 1.50 | 375.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* ASSISTING STAFF WITH TESTING IN THE COMPUTER OPERATIONS DOMAIN. |
| 06/13/05 Mon | Cannon, R 11145200-5 282 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING WITH BRUCE WESTERMAN TO ASSESS PROGESS OF TESTING WHILE I WAS OUT. |
| 06/13/05 Mon | Cannon, R 11145200-5 283 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING WITH GREGORY JONES TO ASSESS PROGESS OF SECURITY TESTING |
| 06/13/05 Mon | Ramcharan, K 11145200-5 216 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* MEETING TO DISCUSS KEY CONTROL # 4 FOR OPERATIONS WITH JUSTIN ANDERSON. |
| 06/13/05 Mon | Ramcharan, K 11145200-5 217 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* MEETING WITH BRUCE WESTERMAN TO DISCUSS CHANGE MANAGEMENT RE-TESTING STRATEGY. |
| 06/14/05 Tue | Cannon, R 11145200-5 286 | 0.50 | 0.50 | 97.50 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING WITH BRUCE WESTERMAN TO DISCUSS PROGRESS AND THE RISKS OF DELAYING TESTING OF KC-SEC 14 TO 6/29/04 |
| 06/14/05 Tue | Ramcharan, K 11145200-5 219 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/14/05 Tue | Westerman, B 11145200-5 321 | 2.00 | 2.00 | 500.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* STAFF GUIDANCE ON TESTING PROCEDURES FOR SECURITY AND OPERATIONS DOMAIN FOR GCC TESTING. |
| 06/15/05 Wed | Cannon, R 11145200-5 291 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING WITH GREGORY JONES TO DISCUSS PROGRESS ON TESTING OF KC-SEC 2, 5,6,&7 |
| 06/15/05 Wed | Murphy, K 11145200-5 105 | 3.50 | 3.50 | 962.50 | H | | 1 | MATTER:*GCC Re-testing and Update Testing* MEETING WITH WESTERMAN AND PILLAY, DISCUSS STATUS OF RE-TESTING, PLAN FOR COMPLETION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/05 Wed | Ramcharan, K 11145200-5 223 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS THE WEEKLY STATUS FOR TESTING DEFICIENCIES. |
| 06/16/05 Thu | Ramcharan, K 11145200-5 227 | 1.00 | 1.00 | 195.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* PWC INTERNAL MEETING TO DISCUSS PROGRAM CHANGES TESTING, OPERATIONS WRAP UP, AND SECURITY COMPLETETION. UPDATE STATUS REPORT. |
| 06/16/05 Thu | Westerman, B 11145200-5 324 | 1.50 | 1.50 | 375.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* STAFF GUIDANCE ON SECURITY AND COMPUTER OPERATIONS DOMAIN REMEDIATION TESTING |
| 06/17/05 Fri | Anderson, J 11145200-5 164 | 1.00 | 1.00 | 195.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS TEST PLAN OF KC-OPS 11. |
| 06/17/05 Fri | Cannon, R 11145200-5 301 | 1.50 | 1.50 | 292.50 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* PWC INTERNAL MEETING TO DISCUSS TESTING AND DOCUMENTATION WHILE I AM AWAY FROM THE CLIENT KEY CONTROL KC-SEC-10 - DEVELOPED TEMPLATE FOR TESTING KC-SEC 10 |
| 06/17/05 Fri | Cannon, R 11145200-5 302 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing* PWC INTERNAL MEETING TO UPDATE WD DASHBOARD |
| 06/17/05 Fri | Cannon, R 11145200-5 303 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing* PWC INTERNAL MEETING WITH GREG JONES TO DISCUSS FINDINGS |
| 06/17/05 Fri | Westerman, B 11145200-5 325 | 2.00 | 2.00 | 500.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* GUIDANCE TO STAFF FOR GCC REMEDIATION TESTING IN SECURITY AND OPERATIONS DOMAINS. |
| 06/20/05 Mon | Campbell, W 11145200-5 109 | 1.00 | 1.00 | 210.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETINGS |
| 06/20/05 Mon | Ramcharan, K 11145200-5 233 | 1.00 | 1.00 | 195.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* MEETING WITH PWC STAFF TO DISCUSS GOALS, MILESTONES, PROJECT STATUS, AND ENGAGEMENT WRAP-UP. |
| 06/20/05 Mon | Westerman, B 11145200-5 326 | 0.50 | 0.50 | 125.00 | | & | 1 | MATTER:*GCC Re-testing and Update Testing* STATUS UPDATE HELD WITH WINSTON CAMPBELL FOR REMAINING WORK TO BE PERFORMED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 06/21/05 Tue | Campbell, W 11145200-5/113 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 06/21/05 Tue | Westerman, B 11145200-5/327 | 0.50 | 0.50 | 125.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* STATUS UPDATE HELD WITH KENNY RAMCHARAN FOR REMAINING WORK TO BE PERFORMED IN PROGRAM CHANGES DOMAIN AND UPDATE ON OTHER REMAINING WORK. |
| 06/22/05 Wed | Campbell, W 11145200-5/117 | 1.00 | 1.00 | 210.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 06/22/05 Wed | Westerman, B 11145200-5/331 | 1.50 | 1.50 | 375.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* STAFF GUIDANCE FOR PROGRAM CHANGE AND SECURITY DOMAIN REMEDIATION TESTING |
| 06/23/05 Thu | Campbell, W 11145200-5/121 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 06/24/05 Fri | Campbell, W 11145200-5/126 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 06/27/05 Mon | Campbell, W 11145200-5/129 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 06/28/05 Tue | Campbell, W 11145200-5/136 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| 07/01/05 Fri | Campbell, W 11144200-5/33 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS TESTING DEFICIENCIES. |
| 07/05/05 Tue | Campbell, W 11144200-5/14 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS TESTING DEFICIENCIES. |
| 07/06/05 Wed | Campbell, W 11144200-5/34 | 1.00 | 1.00 | 210.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS TESTING DEFICIENCIES. |
| 07/06/05 Wed | Westerman, B 11144200-5/50 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* INTERNAL PWC MEETING TO DISCUSS TESTING DEFICIENCIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/05 Thu | Campbell, W 11144200-535 | 1.00 | 1.00 | 210.00 | | | | | MATTER:*GCC Re-testing and Update Testing* |
| | | | | | | | | 1 | INTERNAL PWC MEETING TO DISCUSS TESTING DEFICIENCIES. |
| 07/07/05 Thu | Wu, J 11144200-27 | 3.00 | 3.00 | 750.00 | | | | | MATTER:*Post-TDS Support of GCC Testing* |
| | | | | | | | | 1 | GUIDANCE TO STAFF FOR GCC REMEDIATION TESTING FOR SECURITY KC14 |
| 07/08/05 Fri | Cannon, R 11144200-548 | 1.00 | 1.00 | 195.00 | | | | | MATTER:*GCC Re-testing and Update Testing* |
| | | | | | | | | 1 | PWC INTERNAL MEETING, CONFERENCE WITH JASON WU REGARDING TESTING OF KC-SEC 14 |
| 07/13/05 Wed | Mordy, K 11144160-24 | 4.50 | 2.25 | 618.75 | E, H | | | | MATTER:*Case Administration* |
| | | | | | | | | 1 | TELEPHONE CALL WITH L. DANTIN AND READ EMAILS RELATED TO FEE APPLICATION AND BILLING FOR 2/22/05 THROUGH 5/31/05; |
| | | | | | E, H | | | 2 | PREPARE AND/OR EDIT DRAFTS OF FEE APPLICATION, FORM OF ORDER AND CERTIFICATE OF SERVICE. |
| 07/14/05 Thu | Dantin, E 11144160-22 | 2.50 | 0.83 | 250.00 | E, H | | | | MATTER:*Case Administration* |
| | | | | | | | | 1 | PREPARATION OF FIRST INTERIM FEE APPLICATION: |
| | | | | | E, H, D | | & | 2 | DISCUSSION WITH KENT MORDY; |
| | | | | | E, H | | | 3 | GATHERING DOCUMENTATION AND AGREEMENT TO SOURCE DOCUMENTATION |
| 07/14/05 Thu | Mordy, K 11144160-25 | 1.50 | 0.50 | 137.50 | E, H | 1.00 | F | 1 | MATTER:*Case Administration* FOLLOW UP WORK ON FEE APPLICATION (1.0 HRS): |
| | | | | | E, H | 0.50 | F & | 2 | TELEPHONE CALL WITH L. DANTIN REGARDING APPLICATION AND RELATED FEE PROCESS (.5 HRS). |
| 09/13/05 Tue | Benz, P 69995200-8342 | 1.00 | 1.00 | 382.50 | | | & | 1 | MATTER:*Security Governance* 4:00-5:00 WORKING WITHIN TEAM TO DISCUSS RESULTS OF THE INTERVIEWS AND POTENTIAL NEXT STEPS/SOLUTIONS. DOCUMENTATION OF MEETINGS AND WHITE-BOARDING OF SECURITY GOVERNANCE STRUCTURE |
| 09/13/05 Tue | Benz, P 69995200-8344 | 1.00 | 1.00 | 382.50 | | | & | 1 | MATTER:*Security Governance* 2:00-3:00 GCC DOCUMENTATION REVIEW AND DISCUSSION WITH TEAM OF FINDINGS FROM INITIAL INTERVIEWS |
| 09/13/05 Tue | Campbell, K 69995200-8368 | 1.00 | 1.00 | 485.65 | | | & | 1 | MATTER:*Security Governance* 4:00 - 5:00 WORKING WITHIN TEAM TO DISCUSS RESULTS OF THE INTERVIEWS AND POTENTIAL NEXT STEPS / SOLUTIONS. DOCUMENTATION OF MEETINGNOTES & WHITE-BOARDING OF SECURITY GOVERNANCE STRUCTURE. |
| 09/13/05 Tue | Campbell, K 69995200-8372 | 1.00 | 1.00 | 485.65 | | | & | 1 | MATTER:*Security Governance* 2:00-3:00 GCC DOCUMENTATION REVIEW AND DISCUSSION WITHIN TEAM OF FINDINGS FROM THE INITIAL INTERVIEWS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

|  | | ENTRY | INFORMATIONAL | | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Security Governance* |
| 09/14/05 Wed | Campbell, K 69995200-8376 | 1.00 | 1.00 | 485.65 | | | 1 | 1:30-2:30 BEGINNING OF THE DOCUMENTION OF INTERVIEWS AND PROPOSED SOLUTION IN TO THE 1ST DRAFT OF THE EXECUTIVE LEVEL PRESENTATION DELIVERABLE. DISCUSSION WITHIN THE TEAM OF OPTIONS FOR THE GOVERNANCE STRUCTURE. |
| | TOTAL OF ALL ENTRIES | | 81.08 | $18,968.20 | | | | |
| | TOTAL ENTRY COUNT: | 57 | | | | | | |
| | TOTAL TASK COUNT: | 57 | | | | | | |
| | TOTAL OF & ENTRIES | | 45.83 | $10,946.30 | | | | |
| | TOTAL ENTRY COUNT: | 31 | | | | | | |
| | TOTAL TASK COUNT: | 31 | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 |
| Benz, P | 2.00 | 765.00 | 0.00 | 0.00 | 2.00 | 765.00 | 0.00 | 0.00 | 2.00 | 765.00 |
| Campbell, K | 3.00 | 1,456.95 | 0.00 | 0.00 | 3.00 | 1,456.95 | 0.00 | 0.00 | 3.00 | 1,456.95 |
| Campbell, W | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 |
| Cannon, R | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 | 0.00 | 0.00 | 8.00 | 1,560.00 |
| Dantin, E | 0.00 | 0.00 | 2.50 | 750.00 | 2.50 | 750.00 | 0.83 | 250.00 | 0.83 | 250.00 |
| Mordy, K | 0.50 | 137.50 | 4.50 | 1,237.50 | 5.00 | 1,375.00 | 2.25 | 618.75 | 2.75 | 756.25 |
| Murphy, K | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 |
| Ramcharan, K | 18.50 | 3,607.50 | 0.00 | 0.00 | 18.50 | 3,607.50 | 0.00 | 0.00 | 18.50 | 3,607.50 |
| Sleiman, W | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 |
| Westerman, B | 14.50 | 3,625.00 | 0.00 | 0.00 | 14.50 | 3,625.00 | 0.00 | 0.00 | 14.50 | 3,625.00 |
| Wu, J | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 |
| | 78.00 | $18,099.45 | 7.00 | $1,987.50 | 85.00 | $20,086.95 | 3.08 | $868.75 | 81.08 | $18,968.20 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 | 0.00 | 0.00 | 1.00 | 195.00 |
| Benz, P | 2.00 | 765.00 | 0.00 | 0.00 | 2.00 | 765.00 | 0.00 | 0.00 | 2.00 | 765.00 |
| Campbell, K | 2.00 | 971.30 | 0.00 | 0.00 | 2.00 | 971.30 | 0.00 | 0.00 | 2.00 | 971.30 |
| Campbell, W | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Cannon, R | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 |
| Danlin, E | 0.00 | 0.00 | 2.50 | 750.00 | 2.50 | 750.00 | 0.83 | 250.00 | 0.83 | 250.00 |
| Mordy, K | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 |
| Murphy, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramcharan, K | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 | 0.00 | 0.00 | 8.50 | 1,657.50 |
| Sleiman, W | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 | 0.00 | 0.00 | 12.00 | 2,520.00 |
| Westerman, B | 13.00 | 3,250.00 | 0.00 | 0.00 | 13.00 | 3,250.00 | 0.00 | 0.00 | 13.00 | 3,250.00 |
| Wu, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 45.00 | $10,696.30 | 2.50 | $750.00 | 47.50 | $11,446.30 | 0.83 | $250.00 | 45.83 | $10,946.30 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.50 | 137.50 | 7.00 | 1,987.50 | 7.50 | 2,125.00 | 3.08 | 868.75 | 3.58 | 1,006.25 |
| GCC Re-testing and Update Testing | 69.50 | 14,990.00 | 0.00 | 0.00 | 69.50 | 14,990.00 | 0.00 | 0.00 | 69.50 | 14,990.00 |
| Post-TDS Support of GCC Testing | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 |
| Security Governance | 5.00 | 2,221.95 | 0.00 | 0.00 | 5.00 | 2,221.95 | 0.00 | 0.00 | 5.00 | 2,221.95 |
| | 78.00 | $18,099.45 | 7.00 | $1,987.50 | 85.00 | $20,086.95 | 3.08 | $868.75 | 81.08 | $18,968.20 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.50 | 137.50 | 2.50 | 750.00 | 3.00 | 887.50 | 0.83 | 250.00 | 1.33 | 387.50 |
| GCC Re-testing and Update Testing | 40.50 | 8,822.50 | 0.00 | 0.00 | 40.50 | 8,822.50 | 0.00 | 0.00 | 40.50 | 8,822.50 |
| Post-TDS Support of GCC Testing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Governance | 4.00 | 1,736.30 | 0.00 | 0.00 | 4.00 | 1,736.30 | 0.00 | 0.00 | 4.00 | 1,736.30 |
| | 45.00 | $10,696.30 | 2.50 | $750.00 | 47.50 | $11,446.30 | 0.83 | $250.00 | 45.83 | $10,946.30 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 6.00 | 1,170.00 |
| Benz, P | 7.00 | 2,677.50 |
| Campbell, K | 7.00 | 3,399.55 |
| Campbell, W | 2.00 | 420.00 |
| Cannon, R | 3.50 | 682.50 |
| Jones, G | 2.50 | 562.50 |
| Ramcharan, K | 2.00 | 390.00 |
| Westerman, B | 6.00 | 1,500.00 |
| | 36.00 | $10,802.05 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 6.00 | 1,170.00 |
| Benz, P | 7.00 | 2,677.50 |
| Campbell, K | 0.00 | 0.00 |
| Campbell, W | 0.00 | 0.00 |
| Cannon, R | 3.50 | 682.50 |
| Jones, G | 1.50 | 337.50 |
| Ramcharan, K | 0.00 | 0.00 |
| Westerman, B | 0.00 | 0.00 |
| | 18.00 | $4,867.50 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | **INFORMATIONAL** |
| 06/08/05 Wed | Jones, G 11145200-274 | 1.50 | 1.50 | 337.50 | | | & 1 | MATTER:*Post-TDS Support of GCC Testing* <br> CONFERENCE WITH WANDA BRADLEY AND CLIFFORD BLACKSHEAR ON AS 400. PHONE CONVERSATION WITH WANDA BRADLEY ON REMEDIATION STATUS |
| 06/08/05 Wed | Westerman, B 11145200-5316 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* <br> PREPARATION, MEETING WITH KPMG, CFO SERVICES, AND WINN DIXIE MANAGEMENT TO DISCUSS CURRENT EXCEPTIONS AND PROGRESS OF REMEDIATION TESTING. |
| 06/15/05 Wed | Anderson, J 11145200-5157 | 4.00 | 4.00 | 780.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT TO DISCUSS HOW TO IDENTIFY CYBERMATION FAILURES FROM OTHER FAILURES AND HOW TO LINK THEM TO PROBLEM TRACKER TICKETS. (KC-OPS 11) |
| 06/15/05 Wed | Cannon, R 11145200-5294 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* <br> MEETING WITH PAUL CANNON TO PERFOM WALKTHROUGH FOR FIREWALL LOG ACCESS AND REVIEW OF FIREWALL RULES. |
| 06/15/05 Wed | Cannon, R 11145200-5295 | 1.00 | 1.00 | 195.00 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* <br> MEETING WITH WANDA BRADLEY TO REVIEW AND CONFIRM FINDINGS FOR TESTING KC-SEC 3 |
| 06/15/05 Wed | Ramcharan, K 11145200-5225 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT, KPMG, & CFO SERVICES TO DISCUSS DESIGN DEFICIENCY TESTING, OPERATING EFFECTIVENESS TESTING, DEFICIENCYCLASSIFICATION, ETC. |
| 06/15/05 Wed | Westerman, B 11145200-5322 | 4.50 | 4.50 | 1,125.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* <br> PREPARE AND MEET WITH WINN DIXIE MANAGEMENT AND KPMG TO DISCUSS GCC RETESTING AND COMPLETION OF TESTING FO KEY CONTROLS. |
| 06/16/05 Thu | Cannon, R 11145200-5299 | 1.50 | 1.50 | 292.50 | | | & 1 | MATTER:*GCC Re-testing and Update Testing* <br> WALKTHROUGH KC-SEC 14 - MEET WITH WANDA BRADLEY TO CONFIRM THAT ALL DIRECT ACCESS HAD BEEN REMOVED EXCEPT FOR DBA |
| 06/16/05 Thu | Jones, G 11145200-298 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER:*Post-TDS Support of GCC Testing* <br> CONFERENCE WITH WANDA BRADLEY ON REMEDIATION STATUS |
| 06/22/05 Wed | Anderson, J 11145200-5182 | 2.00 | 2.00 | 390.00 | | | & 1 | MEETING WITH W-D MANAGEMENT TO DISCUSS KC-PC 4, 7 AND OBTAIN NEEDED DOCUMENTATION. |
| 06/22/05 Wed | Campbell, W 11145200-5118 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing* <br> MEETING WITH W-D MANAGEMENT (SANDY MERRY) AND SARAH BERGAN (INTERNAL AUDIT) TO DISCUSS OPERATING EFFECTIVENESS TESTING FOR MONITORING DIRECT DATA ACCESS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/13/05 Tue | Benz, P 69995200-8f 343 | 1.00 | 1.00 | 382.50 | | | & 1 | MATTER: *Security Governance*<br>3:00-4:00 MEETING WITHH MELISSA YON, SECURITY AND IMAGING TO DISCUSS CURRENT ROLES AND RESPONSIBILIES |
| 09/13/05 Tue | Benz, P 69995200-8f 345 | 1.00 | 1.00 | 382.50 | | | & 1 | MATTER: *Security Governance*<br>1:00-2:00 MEETING WITH BENNETT NUSSBAUM, CFO, TO DISCUSS GOVERNANCE STRUCTURE OF IT AND SECURITY, RESOURCES IN PLACE AND STREAMLINING OF THE IT/SECURITY SPEND. |
| 09/13/05 Tue | Benz, P 69995200-8f 346 | 1.50 | 1.50 | 573.75 | | | & 1 | MATTER: *Security Governance*<br>11:00-12:30 MEETING WITH CHARLIE WESTIN, CIO, TO DISCUSS SECURITY STRUCTURE, CURRENT GOVERNANCE MODEL, SECURITY & IT STRATEGY, IT RESTRUCTURING AND THE CURRENT SECURITY GAPS |
| 09/13/05 Tue | Benz, P 69995200-8f 347 | 1.00 | 1.00 | 382.50 | | | & 1 | MATTER: *Security Governance*<br>10:00-11:00 MEETING WITH RICH DUBNICK, SHARED SERVICES IT. DISCUSSION OF SECURITY FUNCTION, GOVERNANCE STRUCTURE, SECURITY RESOURCES CURRENTLU IN PLACE, SECURITY POLICIES DEPLOYED AND PROGRESS MADE SINCE AUGUST 2004 SECURITY ASSESSMENT REPORT. |
| 09/13/05 Tue | Benz, P 69995200-8f 348 | 0.50 | 0.50 | 191.25 | | | & 1 | MATTER: *Security Governance*<br>9:30-10:00 TEAM MEETING WITH JEFF GLEASON & GREG KENCITZSKI (INTERNAL AUDIT) TO DISCUSS UPDATES FROM AUGUST 2004 SECURITY ASSESSMENT REPORT & INTERVIEW SCHEDULE |
| 09/13/05 Tue | Campbell, K 69995200-8f 369 | 1.00 | 1.00 | 485.65 | | | 1 | MATTER: *Security Governance*<br>10:00-11:00 MEETING WITH RICH DUBNICK, SHARED SERVICES IT, DISCUSSION OF SECURITY FUNTION, GOVERNANCE STRUCTURE, SECURITY RESOURCESCURRENTLY IN PLACE, SECURITY POLICIES DEPLOYED, AND PROGRESS MADE SINCE THE AUGUST 2004 SECURITY ASSESSMENT REPORT |
| 09/13/05 Tue | Campbell, K 69995200-8f 370 | 1.00 | 1.00 | 485.65 | | | 1 | MATTER: *Security Governance*<br>3:00-4:00 MEETING WITH MELISSA YON, SECURITY & IMAGING, TO DISCUSS CURRENT ROLES AND RESPONSIBILITIES. |
| 09/13/05 Tue | Campbell, K 69995200-8f 373 | 1.00 | 1.00 | 485.65 | | | 1 | MATTER: *Security Governance*<br>1:00-2:00 MEETING WITH BENNETT NUSSBAUM, CFO, TO DISCUSS GOVERNANCE STRUCTURE OF IT AND SECURITY, RESOURCES IN PLACE, IT DIRECTION & STREAMLINING OF THE IT / SECURITY SPEND. |
| 09/13/05 Tue | Campbell, K 69995200-8f 374 | 1.50 | 1.50 | 728.48 | | | 1 | MATTER: *Security Governance*<br>11:00-12:30 MEETING WITH CHARLIE WESTIN, CIO, TO DISCUSS SECURITY STRUCTURE, CURRENT GOVERNANCE MODEL, SECURITY & IT STRATEGY, IT RESTRUCTURING & THE CURRENT SECURITY GAPS. |
| 09/13/05 Tue | Campbell, K 69995200-8f 375 | 0.50 | 0.50 | 242.83 | | | 1 | MATTER: *Security Governance*<br>9:30-10:00 TEAM MEETING WITH JEFF GLEASON & GREG KENCITZKSI (INTERNAL AUDIT) TO DISCUSS UPDATES FROM AUGUST 2004 SECURITY ASSESSMENT REPORT & INTERVIEW SCHEDULE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Security Governance* |
| 09/14/05 Wed | Benz, P 69995200-8/351 | 1.00 | 1.00 | 382.50 | | | & | 1 | 12:30-1:30 WORKING WITH JEFF GLEASON, INTERNAL AUDIT, IN REGARDS TO THE EXECUTIVE LEVEL PRESENTATION OF THE SECURITY GOVERNANCE STRUCTURE |
| | | | | | | | | | MATTER:*Security Governance* |
| 09/14/05 Wed | Campbell, K 69995200-8/377 | 1.00 | 1.00 | 485.65 | | | | 1 | 12:30-1:30 WORKING WITH JEFF GLEASON, INTERNAL AUDIT, IN REGARDS TO THE EXECUTIVE LEVEL PRESENTATION OF THE SECURITY GOVERNANCE STRUCTURE |
| | | | | | | | | | MATTER:*Security Governance* |
| 09/20/05 Tue | Benz, P 69995200-8/357 | 1.00 | 1.00 | 382.50 | | | & | 1 | 2:00-3:00 MEET WITH CATHY FINAMORE HENRY, DIRECTOR OF COMPLIANCE AND ETHICS, TO DISCUSS THE ROLE OF IT SECURITY AT WINN-DIXIE, AND OUR RECOMMENDATIONS REGARDING THE ROLE OF THE COMPLIANCE OFFICE IN IT SECURITY AND RISK MANAGEMENT. |
| | | | | | | | | | MATTER:*Security Governance* |
| 09/20/05 Tue | Campbell, K 69995200-8/381 | 1.00 | 1.00 | 485.65 | | | | 1 | 2:00-3:00 MEETING WITH CATHERINE HENRY - COMPLIANCE OFFICER TO TALK ABOUT CURRENT POLICIES IN PLACE AND WALK THROUGH INITIAL RESULTS OF CURRENT STATES ASSESSMENT |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 36.00 | $10,802.05 | |
| TOTAL ENTRY COUNT: | 25 | | | |
| TOTAL TASK COUNT: | 25 | | | |
| TOTAL OF & ENTRIES | | 18.00 | $4,867.50 | |
| TOTAL ENTRY COUNT: | 13 | | | |
| TOTAL TASK COUNT: | 13 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 |
| Benz, P | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 |
| Campbell, K | 7.00 | 3,399.55 | 0.00 | 0.00 | 7.00 | 3,399.55 | 0.00 | 0.00 | 7.00 | 3,399.55 |
| Campbell, W | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| Cannon, R | 3.50 | 682.50 | 0.00 | 0.00 | 3.50 | 682.50 | 0.00 | 0.00 | 3.50 | 682.50 |
| Jones, G | 2.50 | 562.50 | 0.00 | 0.00 | 2.50 | 562.50 | 0.00 | 0.00 | 2.50 | 562.50 |
| Ramcharan, K | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 | 0.00 | 0.00 | 2.00 | 390.00 |
| Westerman, B | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 |
| | 36.00 | $10,802.05 | 0.00 | $0.00 | 36.00 | $10,802.05 | 0.00 | $0.00 | 36.00 | $10,802.05 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 |
| Benz, P | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 |
| Campbell, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Campbell, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cannon, R | 3.50 | 682.50 | 0.00 | 0.00 | 3.50 | 682.50 | 0.00 | 0.00 | 3.50 | 682.50 |
| Jones, G | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Ramcharan, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Westerman, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 18.00 | $4,867.50 | 0.00 | $0.00 | 18.00 | $4,867.50 | 0.00 | $0.00 | 18.00 | $4,867.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| GCC Re-testing and Update Testing | 19.50 | 4,162.50 | 0.00 | 0.00 | 19.50 | 4,162.50 | 0.00 | 0.00 | 19.50 | 4,162.50 |
| Post-TDS Support of GCC Testing | 2.50 | 562.50 | 0.00 | 0.00 | 2.50 | 562.50 | 0.00 | 0.00 | 2.50 | 562.50 |
| Security Governance | 14.00 | 6,077.05 | 0.00 | 0.00 | 14.00 | 6,077.05 | 0.00 | 0.00 | 14.00 | 6,077.05 |
| | 36.00 | $10,802.05 | 0.00 | $0.00 | 36.00 | $10,802.05 | 0.00 | $0.00 | 36.00 | $10,802.05 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| GCC Re-testing and Update Testing | 9.50 | 1,852.50 | 0.00 | 0.00 | 9.50 | 1,852.50 | 0.00 | 0.00 | 9.50 | 1,852.50 |
| Post-TDS Support of GCC Testing | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 | 0.00 | 0.00 | 1.50 | 337.50 |
| Security Governance | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 | 0.00 | 0.00 | 7.00 | 2,677.50 |
| | 18.00 | $4,867.50 | 0.00 | $0.00 | 18.00 | $4,867.50 | 0.00 | $0.00 | 18.00 | $4,867.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Conway, S | 6.50 | 747.50 |
| Dantin, E | 7.50 | 2,250.00 |
| Kennedy, J | 8.00 | 1,800.00 |
| MacKenzie, N | 0.50 | 100.00 |
| Miller, O | 1.00 | 300.00 |
| Monnich, M | 2.50 | 287.50 |
| Mordy, K | 6.00 | 1,650.00 |
| Murphy, K | 9.50 | 2,612.50 |
| Russ, J | 0.10 | 11.50 |
| Steck, M | 1.50 | 172.50 |
| | 43.10 | $9,931.50 |

EXHIBIT H

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------|----------|------|------|---|-------------|
| Conway, S | 06/01/05 Wed 11145160-2/ 62 | 1.00 | 1.00 | 115.00 | B | | 1 | MATTER: *Case Administration* <br> [PROFESSIONAL HAS LEFT PWC] [DATE] |
| | 06/10/05 Fri 11145160-2/ 58 | 1.50 | 1.50 | 172.50 | J | | 1 | MATTER: *Case Administration* <br> RAN WLT, IMPORTED INTO MAY SPREADSHEET |
| | 06/13/05 Mon 11145160-2/ 59 | 1.50 | 1.50 | 172.50 | J | | 1 | MATTER: *Case Administration* <br> VERIFIED HOURS WITH WIP REPORT, RAN AND IMPUT EXPENSES |
| | 06/14/05 Tue 11145160-2/ 60 | 1.00 | 1.00 | 115.00 | J | | 1 | MATTER: *Case Administration* <br> MADE CORRECTIONS TO REPORT FOR MISSING DATES, HOURS AND DESCRIPTIONS. |
| | 06/15/05 Wed 11145160-2/ 61 | 1.50 | 1.50 | 172.50 | J | | 1 | MATTER: *Case Administration* <br> FINALIZED MAY'S SPREADSHEET, GAVE TO MANAGER FOR REVIEW |
| | | | 6.50 | 747.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Dantlin, E | 07/13/05 Wed 11144160-2/ 1 | 3.00 | 3.00 | 900.00 | E <br> E | | 1 <br> 2 | MATTER: *Case Administration* <br> PREPARATION OF FIRST INTERIM FEE APPLICATION: GATHERING DOCUMENTATION, PREPARING APPLICATION, PREPARING ORDER, AGREEING AMOUNTS TOSOURCE DOCUMENTATION: <br> DISCUSSION WITH K. LAMAINA |
| | 07/14/05 Thu 11144160-2/ 2 | 2.50 | 2.50 | 750.00 | E <br> E, F, D <br> E | | 1 <br> 2 <br> 3 | MATTER: *Case Administration* <br> PREPARATION OF FIRST INTERIM FEE APPLICATION: <br> DISCUSSION WITH KENT MORDY: <br> GATHERING DOCUMENTATION AND AGREEMENT TO SOURCE DOCUMENTATION |
| | 07/15/05 Fri 11144160-2/ 3 | 2.00 | 2.00 | 600.00 | E <br> E <br> E | | 1 <br> 2 <br> 3 | MATTER: *Case Administration* <br> PREPARATION OF FIRST INTERIM FEE APPLICATION: <br> FINAL REVIEW AND SIGNING OF REQUIRED DOCUMENTS: <br> PREPARING EMAIL AND DISTIBUTING AS INSTRUCTED |
| | | | 7.50 | 2,250.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Kennedy, J | 06/04/05 | 4.00 | 4.00 | 900.00 | | | 1 | MATTER: *PeopleSoft Appl Controls Re-Testing*<br>RETESTING PEOPLESOFT RESTRICTED ACCESS. ANALYZING CLIENT PEOPLESOFT SECURITY CHANGES AND COMPILING WORKPAPERS. |
| | Sat 11145200-7/ 338 | | | | | | | |
| | 06/10/05 | 0.50 | 0.50 | 112.50 | D | | 1 | MATTER: *PeopleSoft Appl Controls Re-Testing*<br>MEETING TO DISCUSS PEOPLESOFT RESTRICTED ACCESS POTENTIAL DEFICIENCIES AND REMEDIATION. |
| | Fri 11145200-7/ 339 | | | | | | | |
| | 06/10/05 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: *PeopleSoft Appl Controls Re-Testing*<br>MEETING TO DISCUSS RESULTS OF THE PEOPLESOFT RESTRICTED ACCESS RETESTING. CLIENT WRAP-UP. |
| | Fri 11145200-7/ 340 | | | | | | | |
| | 06/10/05 | 3.00 | 3.00 | 675.00 | | | 1 | MATTER: *PeopleSoft Appl Controls Re-Testing*<br>RETESTING PEOPLESOFT RESTRICTED ACCESS. ANALYZING CLIENT PEOPLESOFT SECURITY CHANGES AND COMPILING WORKPAPERS. |
| | Fri 11145200-7/ 341 | | | | | | | |
| | | | 8.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| MacKenzie, N | 06/01/05 | 0.50 | 0.50 | 100.00 | D | | 1 | MATTER: *Case Administration*<br>STAFF ROTATOR FEEDBACK REPORT |
| | Wed 11145160-2/ 63 | | | | | | | |
| | | | 0.50 | 100.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Miller, O | 06/15/05 | 1.00 | 1.00 | 300.00 | D | | 1 | MATTER: *Post-TDS Support of GCC Testing*<br>WINN-DIXIE |
| | Wed 11145200-2/ 66 | | | | | | | |
| | | | 1.00 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Monnich, M | 07/01/05 | 0.50 | 0.50 | 57.50 | J, B | | 1 | MATTER: *Post-GCC Sarbanes Assistance*<br>FINAL BILLING PREPARATION. [DATE] |
| | Fri 11144200-4/ 8 | | | | | | | |
| | 07/01/05 | 0.50 | 0.50 | 57.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance*<br>FINAL BILLING PREPARATION. [DATE] |
| | Fri 11144200-4/ 9 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Monnich, M | 07/01/05 Fri  11144200-4/ 10 | 0.50 | 0.50 | 57.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> FINAL BILLING PREPARATION. [DATE] |
| | 07/01/05 Fri  11144200-4/ 11 | 0.50 | 0.50 | 57.50 | B | | 1 | MATTER: *Post-GCC Sarbanes Assistance* <br> FINAL BILLING PREPARATION. [DATE] |
| | 07/14/05 Thu 11144160-2/ 6 | 0.50 | 0.50 | 57.50 | D | | 1 | MATTER: *Case Administration* <br> REF: DANTIN |
| | | | 2.50 | 287.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Mordy, K | 07/13/05 Wed 11144160-2/ 4 | 4.50 | 4.50 | 1,237.50 | E E | | 1 2 | MATTER: *Case Administration* <br> TELEPHONE CALL WITH L. DANTIN AND READ EMAILS RELATED TO FEE APPLICATION AND BILLING FOR 2/22/05 THROUGH 5/31/05; <br> PREPARE AND/OR EDIT DRAFTS OF FEE APPLICATION, FORM OF ORDER AND CERTIFICATE OF SERVICE. |
| | 07/14/05 Thu 11144160-2/ 5 | 1.50 | 1.50 | 412.50 | E E, F | 1.00 F 0.50 F | 1 2 | MATTER: *Case Administration* <br> FOLLOW UP WORK ON FEE APPLICATION (1.0 HRS); <br> TELEPHONE CALL WITH L. DANTIN REGARDING APPLICATION AND RELATED FEE PROCESS (.5 HRS). |
| | | | 6.00 | 1,650.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Murphy, K | 06/01/05 Wed 11145160-2/ 57 | 2.50 | 2.50 | 687.50 | B | | 1 | MATTER: *Case Administration* <br> [PROFESSIONAL HAS LEFT PWC] [DATE] |
| | 06/03/05 Fri  11145160-2/ 54 | 0.50 | 0.50 | 137.50 | | | 1 | MATTER: *Case Administration* <br> FOLLOW UP ON CALL FROM D TURETSKY REGARDING THE NATURE OF WORK PERFORMED BY PWC FOR WINN-DIXIE. |
| | 06/06/05 Mon 11145160-2/ 55 | 0.50 | 0.50 | 137.50 | J | | 1 | MATTER: *Case Administration* <br> VERIFICATION OF AMOUNTS IN MONTHLY BILLING STATEMENT, REVIEW OF LONG TEXT DESCRIPTIONS. |
| | 06/15/05 Wed 11145200-5/ 105 | 3.50 | 3.50 | 962.50 | | | 1 | MATTER: *GCC Re-testing and Update Testing* <br> MEETING WITH WESTERMAN AND PILLAY, DISCUSS STATUS OF RE-TESTING, PLAN FOR COMPLETION. |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Murphy, K | 06/21/05 | 2.50 | 2.50 | 687.50 | | | | MATTER: *Case Administration* |
| | Tue 11145160-2/ 56 | | | | | | 1 | PREPARE AND REVIEW THE MAY MONTHLY BILLING STATEMTENT |
| | | | 9.50 | 2,612.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Russ, J | 09/20/05 | 0.10 | 0.10 | 11.50 | | | | MATTER: *Security Governance* |
| | Tue 69995200-8/ 387 | | | | | | 1 | RUN REVENUE ANALYSIS FOR CHARLOTTE BILIDEAU |
| | | | 0.10 | 11.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Steck, M | 06/28/05 | 1.00 | 1.00 | 115.00 | J, D | | | MATTER: *GCC Re-testing and Update Testing* |
| | Tue 11145200-5/ 106 | | | | | | 1 | TIME TRANSFERS |
| | 06/29/05 | 0.50 | 0.50 | 57.50 | J, D | | | MATTER: *GCC Re-testing and Update Testing* |
| | Wed 11145200-5/ 107 | | | | | | 1 | ZERO CLEAR WIP. |
| | | | 1.50 | 172.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 43.10 | $9,931.50 | | | | |
| Total Number of Entries: | 29 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Conway, S | 6.50 | 747.50 | 0.00 | 0.00 | 6.50 | 747.50 | 0.00 | 0.00 | 6.50 | 747.50 |
| Dantin, E | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 |
| Kennedy, J | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 |
| MacKenzie, N | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 |
| Miller, O | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Monnich, M | 2.50 | 287.50 | 0.00 | 0.00 | 2.50 | 287.50 | 0.00 | 0.00 | 2.50 | 287.50 |
| Mordy, K | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 |
| Murphy, K | 9.50 | 2,612.50 | 0.00 | 0.00 | 9.50 | 2,612.50 | 0.00 | 0.00 | 9.50 | 2,612.50 |
| Russ, J | 0.10 | 11.50 | 0.00 | 0.00 | 0.10 | 11.50 | 0.00 | 0.00 | 0.10 | 11.50 |
| Steck, M | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 |
| | 43.10 | $9,931.50 | 0.00 | $0.00 | 43.10 | $9,931.50 | 0.00 | $0.00 | 43.10 | $9,931.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 27.00 | 6,455.00 | 0.00 | 0.00 | 27.00 | 6,455.00 | 0.00 | 0.00 | 27.00 | 6,455.00 |
| GCC Re-testing and Update Testing | 5.00 | 1,135.00 | 0.00 | 0.00 | 5.00 | 1,135.00 | 0.00 | 0.00 | 5.00 | 1,135.00 |
| PeopleSoft Appl Controls Re-Testing | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 |
| Post-GCC Sarbanes Assistance | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 |
| Post-TDS Support of GCC Testing | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Security Governance | 0.10 | 11.50 | 0.00 | 0.00 | 0.10 | 11.50 | 0.00 | 0.00 | 0.10 | 11.50 |
| | 43.10 | $9,931.50 | 0.00 | $0.00 | 43.10 | $9,931.50 | 0.00 | $0.00 | 43.10 | $9,931.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 25.50 | 4,972.50 |
| Campbell, W | 21.00 | 4,410.00 |
| | 46.50 | $9,382.50 |

EXHIBIT I-1  PAGE 1 of 5

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | *— INFORMATIONAL —* | | | | | |
| Anderson, J | 06/22/05 | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>INTEGRATION OF DOCUMENTATION FOR KC-OPS 15 TESTING. |
| | | Wed 11145200-5/ 179 | | | | | | |
| | | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>KC-PC-07 DOCUMENTING - OPERATING EFFECTIVENESS FOR KEY CONTROL. DOCUMENTED THE WORK PERFORMED THUS FAR. |
| | | Wed 11145200-5/ 180 | | | | | | |
| | | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>KC-PC-07 TESTING - OPERATING EFFECTIVENESS FOR KEY CONTROL. THE TESTING INCLUDED OBTAINING SCREENSHOTS OF CHANGEMAN PACKAGES AND COPIES OF CHANGE CONTROL LOGS, AND INSPECTING RFC FORMS TO DETERMINE THE IMPLEMENTOR OF THE VARIOUS CHANGES. |
| | | Wed 11145200-5/ 181 | | | | | | |
| | | 2.00 | 2.00 | 390.00 | G | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>MEETING WITH W-D MANAGEMENT TO DISCUSS KC-PC 4, 7 AND OBTAIN NEEDED DOCUMENTATION. |
| | | Wed 11145200-5/ 182 | | | | | | |
| | | 0.50 | 0.50 | 97.50 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>RESEARCHING OS390 QUESTIONS FOR WINSTON, INCLUDING AVAILABLE CHANGE MANAGEMENT SYSTEMS WHICH TRACK ALL CHANGES MADE TO THE SYSTEM. |
| | | Wed 11145200-5/ 183 | | | | | | |
| | | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>REVIEW OF DOCUMENTATION FOR KC-OPS 15 TESTING, DETERMINING ADDITIONAL DOCUMENATION NEEDED, COMMUNICATING NEEDS TO WD STAFF. |
| | | Wed 11145200-5/ 184 | | | | | | |
| | | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>REVIEW OF DOCUMENTATION FOR KC-PC 4 TESTING, DETERMINING ADDITIONAL DOCUMENATION NEEDED, COMMUNICATING NEEDS TO WD STAFF. |
| | | Wed 11145200-5/ 185 | | | | | | |
| | | | 13.00 | 2,535.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 06/23/05 | 9.00 | 9.00 | 1,755.00 | | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>KC-PC-04 TESTING - OPERATING EFFECTIVENESS FOR KEY CONTROL. |
| | | Thu 11145200-5/ 186 | | | | | | |
| | | 3.50 | 3.50 | 682.50 | K | | 1 | MATTER:*GCC Re-testing and Update Testing*<br>TRAVEL FROM JACKSONVILLE TO TAMPA. |
| | | Thu 11145200-5/ 187 | | | | | | |
| | | | 12.50 | 2,437.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 5

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Anderson, J | | | 25.50 | 4,972.50 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |
| Campbell, W | 06/28/05 Tue 11145200-5/ 135 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* FOLLOWED UP ON INTERNAL AUDIT QUESTIONS REGARDING SECURITY TESTING. |
| | Tue 11145200-5/ 136 | 1.00 | 1.00 | 210.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* INTERNAL STAFF MEETING |
| | Tue 11145200-5/ 137 | 1.00 | 1.00 | 210.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* MEETING WITH SARAH BERGAN AND JEFF GLEASON TO DISCUSS ASR FORMS AND IS SECURITY POLICY AROUND GRANTING ACCESS. |
| | Tue 11145200-5/ 138 | 0.50 | 0.50 | 105.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* MET WITH KPMG TO ANSWER QUESTIONS REGARDING TESTING |
| | Tue 11145200-5/ 139 | 0.50 | 0.50 | 105.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* PREPARATION FOR MEETING WITH JEFF GLEASON AND SARAH BERGAN. |
| | Tue 11145200-5/ 140 | 13.00 | 13.00 | 2,730.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* ASSIST WITH FOLLOWING-UP ON SECURITY TESTS AND COMPPUTER OPERATIONS TESTING (UPDATING AND MAKING CHANGES TOE TESTS) |
| | Tue 11145200-5/ 141 | 1.00 | 1.00 | 210.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* REVIEWED COMPUTER OPERATIONS DOCUMENTATION |
| | Tue 11145200-5/ 142 | 2.00 | 2.00 | 420.00 | | 1 | | MATTER:*GCC Re-testing and Update Testing* REVIEWING SECURITY TESTING OF OPERATING EFFECTIVENESS |
| | | | 21.00 | 4,410.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | | | 21.00 | 4,410.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 5

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | 46.50 | $9,382.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    3

EXHIBIT I-1  PAGE 4 of 5

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 25.50 | 4,972.50 | 0.00 | 0.00 | 25.50 | 4,972.50 | 0.00 | 0.00 | 25.50 | 4,972.50 |
| Campbell, W | 21.00 | 4,410.00 | 0.00 | 0.00 | 21.00 | 4,410.00 | 0.00 | 0.00 | 21.00 | 4,410.00 |
| | 46.50 | $9,382.50 | 0.00 | $0.00 | 46.50 | $9,382.50 | 0.00 | $0.00 | 46.50 | $9,382.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| GCC Re-testing and Update Testing | 46.50 | 9,382.50 | 0.00 | 0.00 | 46.50 | 9,382.50 | 0.00 | 0.00 | 46.50 | 9,382.50 |
| | 46.50 | $9,382.50 | 0.00 | $0.00 | 46.50 | $9,382.50 | 0.00 | $0.00 | 46.50 | $9,382.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT I-1  PAGE 5 of 5

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2005**
**PricewaterhouseCoopers**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | 2.50 | | 0.50 | | | 0.50 | | | | | | | | | 3.50 | | | | | | 2.50 | | | | | | | | | | 9.50 |
| 1408 | | | | | | 8.00 | 8.00 | 6.00 | 8.00 | 8.00 | | | 7.00 | 8.00 | 7.00 | 9.00 | 11.00 | | | | | | | | | | | | | | 80.00 |
| 1736 | | | | | | | | | | | | | | | | | | | | 8.50 | 3.00 | 7.50 | 6.00 | 8.00 | | | 8.50 | 21.00 | 9.50 | | 72.00 |
| 2076 | 8.00 | 8.00 | 8.00 | | | | | | | | | | 8.00 | 8.00 | 9.50 | 8.00 | 8.00 | | | | | | | | | | 1.00 | | | | 66.50 |
| 2391 | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | 1.00 |
| 2456 | 1.00 | | | | | | | | | 1.50 | | | 1.50 | 1.00 | 1.50 | | | | | | | | | | | | | | | | 6.50 |
| 4306 | 8.00 | 8.00 | 9.00 | | | | | | | | | | | 9.00 | 7.00 | 9.00 | 8.00 | | 3.50 | 8.00 | 10.00 | 13.00 | 12.50 | 8.00 | | | 1.00 | | | | 114.00 |
| 4590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 0.50 | | 1.50 |
| 4997 | | | | | | | | | | | | | | | | | 9.00 | | | | | 10.00 | | | | | | | | | 19.00 |
| 5293 | | | | 4.00 | | | | | | 4.00 | | | | | | | | | | | | | | | | | | | | | 8.00 |
| 5380 | 6.50 | | 4.50 | | | 2.50 | 4.50 | 5.50 | 1.50 | 4.50 | | | 4.00 | 2.00 | 4.50 | 4.00 | 2.00 | | | 0.50 | 0.50 | 5.50 | 4.50 | 4.50 | | | 5.50 | 2.00 | 1.00 | | 70.00 |
| 6855 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.50 | 8.00 | 10.00 | 8.00 | | | 8.00 | 9.00 | 9.00 | 9.00 | 8.00 | | | 10.00 | 9.50 | 5.00 | | 174.00 |
| 8031 | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| 8164 | 8.00 | 8.00 | 6.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 22.00 |
| 8183 | | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 4.00 | | | | | | | | | | | | | | | | | | | | | 36.00 |
| Totals | 42.50 | 32.00 | 36.00 | 4.00 | 0.00 | 27.00 | 28.50 | 27.50 | 25.50 | 30.00 | 0.00 | 0.00 | 28.50 | 36.50 | 42.00 | 40.00 | 46.00 | 0.00 | 3.50 | 25.00 | 25.00 | 45.00 | 32.00 | 28.50 | 0.00 | 0.00 | 26.00 | 33.50 | 16.00 | 0.00 | 680.50 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2005**
**PricewaterhouseCoopers**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | 12.00 | | | | 10.00 | 9.00 | 10.00 | 10.00 | | | | | | | | | | | | | | | | | | | | | | | | 51.00 |
| 2076 | | | | | | 8.00 | 8.00 | 8.00 | | | 0.50 | | | | | | | | | | | | | | | | | | | | | 24.50 |
| 4997 | | | | | | | 3.00 | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 |
| 5380 | | | | | | 11.50 | 9.00 | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | 25.50 |
| 7783 | | | | | | | | | | | | | 4.50 | 1.50 | | | | | | | | | | | | | | | | | | 6.00 |
| 7864 | | | | | | | | | | | | | 3.00 | 2.50 | 2.00 | | | | | | | | | | | | | | | | | 7.50 |
| 8568 | 2.00 | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | 2.50 |
| Totals | 14.00 | 0.00 | 0.00 | 0.00 | 10.00 | 28.50 | 30.00 | 23.00 | 0.00 | 0.00 | 0.50 | 0.00 | 7.50 | 4.50 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for September 2005**
**PricewaterhouseCoopers**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349 | | | | | | | | | | | | | 8.00 | 5.00 | | | | | | 4.50 | | | 1.00 | | | | | | 1.50 | | | 20.00 |
| 4631 | | | | | | | | | | | | | | | | | | | | 0.10 | | | | | | | | | | | | 0.10 |
| 6054 | | | | | | | | | | | | | 8.00 | 5.00 | | 4.00 | | | | 8.00 | 8.00 | 3.00 | 1.00 | | | | 1.00 | 1.00 | | | | 39.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 10.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 12.60 | 8.00 | 3.00 | 2.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.50 | 0.00 | 0.00 | 59.10 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Conway, S | 5.50 | 632.50 |
| Monnich, M | 0.50 | 57.50 |
| Steck, M | 1.50 | 172.50 |
| | 7.50 | $862.50 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Conway, S | 06/10/05 Fri  11145160-2/ 58 | 1.50 | 1.50 | 172.50 | H | | 1 | MATTER: *Case Administration* RAN WLT, IMPORTED INTO MAY SPREADSHEET |
| | 06/13/05 Mon 11145160-2/ 59 | 1.50 | 1.50 | 172.50 | H | | 1 | MATTER: *Case Administration* VERIFIED HOURS WITH WIP REPORT, RAN AND IMPUT EXPENSES |
| | 06/14/05 Tue  11145160-2/ 60 | 1.00 | 1.00 | 115.00 | H | | 1 | MATTER: *Case Administration* MADE CORRECTIONS TO REPORT FOR MISSING DATES, HOURS AND DESCRIPTIONS. |
| | 06/15/05 Wed 11145160-2/ 61 | 1.50 | 1.50 | 172.50 | H | | 1 | MATTER: *Case Administration* FINALIZED MAY'S SPREADSHEET, GAVE TO MANAGER FOR REVIEW |
| | | | 5.50 | 632.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Monnich, M | 07/01/05 Fri  11144200-4/ 8 | 0.50 | 0.50 | 57.50 | B, H | | 1 | MATTER: *Post-GCC Sarbanes Assistance* FINAL BILLING PREPARATION. [DATE] |
| | | | 0.50 | 57.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Steck, M | 06/28/05 Tue  11145200-5/ 106 | 1.00 | 1.00 | 115.00 | H, D | | 1 | MATTER: *GCC Re-testing and Update Testing* TIME TRANSFERS |
| | 06/29/05 Wed 11145200-5/ 107 | 0.50 | 0.50 | 57.50 | H, D | | 1 | MATTER: *GCC Re-testing and Update Testing* ZERO CLEAR WIP. |
| | | | 1.50 | 172.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 7.50 | $862.50 | | | | |

Total
Number of Entries:        7

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Conway, S | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 |
| Monnich, M | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 |
| Steck, M | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 |
| | 7.50 | $862.50 | 0.00 | $0.00 | 7.50 | $862.50 | 0.00 | $0.00 | 7.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 |
| GCC Re-testing and Update Testing | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 |
| Post-GCC Sarbanes Assistance | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 | 0.00 | 0.00 | 0.50 | 57.50 |
| | 7.50 | $862.50 | 0.00 | $0.00 | 7.50 | $862.50 | 0.00 | $0.00 | 7.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 4.00 | 780.00 |
| Murphy, K | 0.50 | 137.50 |
| | 4.50 | $917.50 |

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Anderson, J | 06/01/05 Wed 11145200-5/ 194 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER: *GCC Re-testing and Update Testing* <br> TIME AND EXPENSE ENTRY |
| | 06/16/05 Thu 11145200-5/ 163 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER: *GCC Re-testing and Update Testing* <br> TIME AND EXPENSE |
| | 06/21/05 Tue 11145200-5/ 178 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER: *GCC Re-testing and Update Testing* <br> TIME AND EXPENSE |
| | 06/27/05 Mon 11145200-5/ 190 | 1.00 | 1.00 | 195.00 | | | 1 | MATTER: *GCC Re-testing and Update Testing* <br> CONVERSION OF FILES FOR WINSTON AND SCANNING DOCUMENTATION FOR KENNY. |
| | | | 4.00 | 780.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Murphy, K | 06/06/05 Mon 11145160-2/ 55 | 0.50 | 0.50 | 137.50 | H | | 1 | MATTER: *Case Administration* <br> VERIFICATION OF AMOUNTS IN MONTHLY BILLING STATEMENT, REVIEW OF LONG TEXT DESCRIPTIONS. |
| | | | 0.50 | 137.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 4.50 | $917.50 | | | | |

Total
Number of Entries:    5

~  See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 |
| Murphy, K | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 |
| | 4.50 | $917.50 | 0.00 | $0.00 | 4.50 | $917.50 | 0.00 | $0.00 | 4.50 | $917.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 | 0.00 | 0.00 | 0.50 | 137.50 |
| GCC Re-testing and Update Testing | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 | 0.00 | 0.00 | 4.00 | 780.00 |
| | 4.50 | $917.50 | 0.00 | $0.00 | 4.50 | $917.50 | 0.00 | $0.00 | 4.50 | $917.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K
TRAVEL
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 15.00 | 2,925.00 |
| Campbell, W | 22.00 | 4,620.00 |
| Cannon, R | 9.50 | 1,852.50 |
| Ramcharan, K | 29.50 | 5,752.50 |
| Sleiman, W | 2.00 | 420.00 |
| | 78.00 | $15,570.00 |

EXHIBIT K

TRAVEL

PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/01/05 Wed | Sleiman, W 11145200-5 265 | 2.00 | 2.00 | 420.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL TO THE CLIENT FROM HOME OFFICE |
| 06/03/05 Fri | Anderson, J 11145200-5 151 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM JACKSONVILLE TO TAMPA |
| 06/03/05 Fri | Cannon, R 11145200-5 281 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM THE CLIENT TO HOME |
| 06/10/05 Fri | Ramcharan, K 11145200-5 215 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM CLIENT TO TAMPA (HOME) |
| 06/13/05 Mon | Ramcharan, K 11145200-5 218 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL TO CLIENT SITE FROM TAMPA |
| 06/14/05 Tue | Anderson, J 11145200-5 155 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM TAMPA TO JACKSONVILLE |
| 06/17/05 Fri | Anderson, J 11145200-5 167 | 3.00 | 3.00 | 585.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM JACKSONVILLE TO TAMPA. |
| 06/17/05 Fri | Cannon, R 11145200-5 305 | 2.50 | 2.50 | 487.50 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM CLIENT TO HOME (TAMPA) |
| 06/17/05 Fri | Ramcharan, K 11145200-5 231 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL TIME TO AND FROM CLIENT SITE - JACKSONVILLE TO TAMPA. |
| 06/19/05 Sun | Anderson, J 11145200-5 168 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM TAMPA TO JACKSONVILLE |
| 06/20/05 Mon | Campbell, W 11145200-5 112 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL |
| 06/20/05 Mon | Ramcharan, K 11145200-5 234 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL TIME FROM TAMPA TO JACKSONVILLE. |
| 06/23/05 Thu | Anderson, J 11145200-5 187 | 3.50 | 3.50 | 682.50 | | | 1 | MATTER: GCC Re-testing and Update Testing TRAVEL FROM JACKSONVILLE TO TAMPA. |

~ See the last page of exhibit for explanation

EXHIBIT K
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/23/05 Thu | Ramcharan, K 11145200-5 245 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL TO AND FROM CLIENT SITE. JACKSONVEILLE TO TAMPA |
| 06/24/05 Fri | Campbell, W 11145200-5 128 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 06/27/05 Mon | Campbell, W 11145200-5 134 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 06/27/05 Mon | Ramcharan, K 11145200-5 250 | 4.00 | 4.00 | 780.00 | | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL TO AND FROM CLIENT SITE - TAMPA TO JACKSONVILLE |
| 06/28/05 Tue | Ramcharan, K 11145200-5 252 | 5.50 | 5.50 | 1,072.50 | | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL TIME TO AND FROM CLIENT. JACKSONVILLE TO TAMPA |
| 06/29/05 Wed | Campbell, W 11145200-5 145 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 07/01/05 Fri | Campbell, W 11144200-5 13 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 07/05/05 Tue | Campbell, W 11144200-5 17 | 3.00 | 3.00 | 630.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 07/06/05 Wed | Cannon, R 11144200-5 37 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL TO CLIENT |
| 07/08/05 Fri | Campbell, W 11144200-5 32 | 4.00 | 4.00 | 840.00 | D | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL |
| 07/08/05 Fri | Cannon, R 11144200-5 44 | 2.00 | 2.00 | 390.00 | | | 1 | MATTER:GCC Re-testing and Update Testing TRAVEL FROM CLIENT TO HOME |

~ See the last page of exhibit for explanation

EXHIBIT K
TRAVEL
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | ── INFORMATIONAL ── | | | | | |
| | | | 78.00 | $15,570.00 | | | | |

Total
Number of Entries:        24

EXHIBIT K
TRAVEL
PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 | 0.00 | 0.00 | 15.00 | 2,925.00 |
| Campbell, W | 22.00 | 4,620.00 | 0.00 | 0.00 | 22.00 | 4,620.00 | 0.00 | 0.00 | 22.00 | 4,620.00 |
| Cannon, R | 9.50 | 1,852.50 | 0.00 | 0.00 | 9.50 | 1,852.50 | 0.00 | 0.00 | 9.50 | 1,852.50 |
| Ramcharan, K | 29.50 | 5,752.50 | 0.00 | 0.00 | 29.50 | 5,752.50 | 0.00 | 0.00 | 29.50 | 5,752.50 |
| Sleiman, W | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 | 0.00 | 0.00 | 2.00 | 420.00 |
| | 78.00 | $15,570.00 | 0.00 | $0.00 | 78.00 | $15,570.00 | 0.00 | $0.00 | 78.00 | $15,570.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| GCC Re-testing and Update Testing | 78.00 | 15,570.00 | 0.00 | 0.00 | 78.00 | 15,570.00 | 0.00 | 0.00 | 78.00 | 15,570.00 |
| | 78.00 | $15,570.00 | 0.00 | $0.00 | 78.00 | $15,570.00 | 0.00 | $0.00 | 78.00 | $15,570.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT L
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, J | 3.00 | 585.00 |
| Conway, S | 5.50 | 632.50 |
| Dantin, E | 7.50 | 2,250.00 |
| Monnich, M | 2.00 | 230.00 |
| Mordy, K | 6.00 | 1,650.00 |
| Murphy, K | 3.00 | 825.00 |
| Steck, M | 1.50 | 172.50 |
| | 28.50 | $6,345.00 |

EXHIBIT L  PAGE 1 of 4

EXHIBIT L

PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION

PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/05 Wed | Anderson, J 11145200-5194 | 1.00 | 1.00 | 195.00 | J | | 1 | MATTER: GCC Re-testing and Update Testing TIME AND EXPENSE ENTRY |
| 06/06/05 Mon | Murphy, K 11145160-255 | 0.50 | 0.50 | 137.50 | J, H | | 1 | MATTER: Case Administration VERIFICATION OF AMOUNTS IN MONTHLY BILLING STATEMENT, REVIEW OF LONG TEXT DESCRIPTIONS. |
| 06/10/05 Fri | Conway, S 11145160-258 | 1.50 | 1.50 | 172.50 | J, H | | 1 | MATTER: Case Administration RAN WLT, IMPORTED INTO MAY SPREADSHEET |
| 06/13/05 Mon | Conway, S 11145160-259 | 1.50 | 1.50 | 172.50 | J, H | | 1 | MATTER: Case Administration VERIFIED HOURS WITH WIP REPORT, RAN AND IMPUT EXPENSES |
| 06/14/05 Tue | Conway, S 11145160-260 | 1.00 | 1.00 | 115.00 | J, H | | 1 | MATTER: Case Administration MADE CORRECTIONS TO REPORT FOR MISSING DATES, HOURS AND DESCRIPTIONS. |
| 06/15/05 Wed | Conway, S 11145160-261 | 1.50 | 1.50 | 172.50 | J, H | | 1 | MATTER: Case Administration FINALIZED MAY'S SPREADSHEET, GAVE TO MANAGER FOR REVIEW |
| 06/16/05 Thu | Anderson, J 11145200-5163 | 1.00 | 1.00 | 195.00 | J | | 1 | MATTER: GCC Re-testing and Update Testing TIME AND EXPENSE |
| 06/21/05 Tue | Anderson, J 11145200-5178 | 1.00 | 1.00 | 195.00 | J | | 1 | MATTER: GCC Re-testing and Update Testing TIME AND EXPENSE |
| 06/21/05 Tue | Murphy, K 11145160-256 | 2.50 | 2.50 | 687.50 | H | | 1 | MATTER: Case Administration PREPARE AND REVIEW THE MAY MONTHLY BILLING STATEMTENT |
| 06/28/05 Tue | Steck, M 11145200-5106 | 1.00 | 1.00 | 115.00 | J, H, D | | 1 | MATTER: GCC Re-testing and Update Testing TIME TRANSFERS |
| 06/29/05 Wed | Steck, M 11145200-5107 | 0.50 | 0.50 | 57.50 | J, H, D | | 1 | MATTER: GCC Re-testing and Update Testing ZERO CLEAR WIP. |
| 07/01/05 Fri | Monnich, M 11144200-48 | 0.50 | 0.50 | 57.50 | J, B, H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |
| 07/01/05 Fri | Monnich, M 11144200-49 | 0.50 | 0.50 | 57.50 | B, H | | 1 | MATTER: Post-GCC Sarbanes Assistance FINAL BILLING PREPARATION. [DATE] |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 4

EXHIBIT L
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/01/05 Fri | Monnich, M 11144200-410 | 0.50 | 0.50 | 57.50 | B, H | | | MATTER: Post-GCC Sarbanes Assistance 1 FINAL BILLING PREPARATION. [DATE] |
| 07/01/05 Fri | Monnich, M 11144200-411 | 0.50 | 0.50 | 57.50 | B, H | | | MATTER: Post-GCC Sarbanes Assistance 1 FINAL BILLING PREPARATION. [DATE] |
| 07/13/05 Wed | Dantin, E 11144160-21 | 3.00 | 3.00 | 900.00 | E, H  E, H | | | MATTER: Case Administration 1 PREPARATION OF FIRST INTERIM FEE APPLICATION: GATHERING DOCUMENTATION, PREPARING APPLICATION, PREPARING ORDER, AGREEING AMOUNTS TOSOURCE DOCUMENTATION; 2 DISCUSSION WITH K. LAMAINA |
| 07/13/05 Wed | Mordy, K 11144160-24 | 4.50 | 4.50 | 1,237.50 | E, H  E, H | | | MATTER: Case Administration 1 TELEPHONE CALL WITH L. DANTIN AND READ EMAILS RELATED TO FEE APPLICATION AND BILLING FOR 2/22/05 THROUGH 5/31/05; 2 PREPARE AND/OR EDIT DRAFTS OF FEE APPLICATION, FORM OF ORDER AND CERTIFICATE OF SERVICE. |
| 07/14/05 Thu | Dantin, E 11144160-22 | 2.50 | 2.50 | 750.00 | E, H  E, F, H, D  E, H | | | MATTER: Case Administration 1 PREPARATION OF FIRST INTERIM FEE APPLICATION; 2 DISCUSSION WITH KENT MORDY; 3 GATHERING DOCUMENTATION AND AGREEMENT TO SOURCE DOCUMENTATION |
| 07/14/05 Thu | Mordy, K 11144160-25 | 1.50 | 1.50 | 412.50 | E, H  E, F, H | 1.00  0.50 | F  F | MATTER: Case Administration 1 FOLLOW UP WORK ON FEE APPLICATION (1.0 HRS); 2 TELEPHONE CALL WITH L. DANTIN REGARDING APPLICATION AND RELATED FEE PROCESS (.5 HRS). |
| 07/15/05 Fri | Dantin, E 11144160-23 | 2.00 | 2.00 | 600.00 | E, H  E, H  E, H | | | MATTER: Case Administration 1 PREPARATION OF FIRST INTERIM FEE APPLICATION; 2 FINAL REVIEW AND SIGNING OF REQUIRED DOCUMENTS; 3 PREPARING EMAIL AND DISTIBUTING AS INSTRUCTED |
| | | | 28.50 | $6,345.00 | | | | |

Total
Number of Entries:      20

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 4

EXHIBIT L
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, J | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 |
| Conway, S | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 | 0.00 | 0.00 | 5.50 | 632.50 |
| Dantin, E | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 | 0.00 | 0.00 | 7.50 | 2,250.00 |
| Monnich, M | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 |
| Mordy, K | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 | 0.00 | 0.00 | 6.00 | 1,650.00 |
| Murphy, K | 3.00 | 825.00 | 0.00 | 0.00 | 3.00 | 825.00 | 0.00 | 0.00 | 3.00 | 825.00 |
| Steck, M | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 | 0.00 | 0.00 | 1.50 | 172.50 |
| | 28.50 | $6,345.00 | 0.00 | $0.00 | 28.50 | $6,345.00 | 0.00 | $0.00 | 28.50 | $6,345.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 22.00 | 5,357.50 | 0.00 | 0.00 | 22.00 | 5,357.50 | 0.00 | 0.00 | 22.00 | 5,357.50 |
| GCC Re-testing and Update Testing | 4.50 | 757.50 | 0.00 | 0.00 | 4.50 | 757.50 | 0.00 | 0.00 | 4.50 | 757.50 |
| Post-GCC Sarbanes Assistance | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 | 0.00 | 0.00 | 2.00 | 230.00 |
| | 28.50 | $6,345.00 | 0.00 | $0.00 | 28.50 | $6,345.00 | 0.00 | $0.00 | 28.50 | $6,345.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT L  PAGE 4 of 4