# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from May 1, 2005, through and including September 30, 2005.

Dated: July 20, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By      s/ D. J. Baker
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By      s/ Cynthia C. Jackson
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

# United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                             Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                   Chapter 11

              Debtors.                Jointly Administered

_____

### Fee Examiner's Report for Second Interim Fee Application of
### Skadden, Arps, Slate, Meagher & Flom, for Period from
### <u>May 1, 2005 through and including September 30, 2005</u>

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for the period from May 1, 2005, through and including September 30, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Skadden, Arps, Slate, Meagher & Flom and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
of
Wilmington, Delaware

For the Interim Period

**May 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 7, 2006**

*Stuart Maue*

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

## SUMMARY OF FINDINGS

### Second Interim Application (May 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $4,158,012.50 | |
| Expenses Requested | 145,055.82 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,303,068.32 |
| | | |
| Fees Computed | $4,158,692.00 | |
| Expenses Computed | 145,055.82 | |
| | | |
| FEES AND EXPENSES COMPUTED | | $4,303,747.82 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($       679.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($       679.50) |

#### B.    Amounts Requested – Based on Response

| | | | |
|---|---|---|---|
| Fees Requested | | $4,158,012.50 | |
| *Voluntary reduction due to potential double billing* | *($382.00)* | | |
| *Voluntary reduction due to wrong case billing* | *(75.00)* | | |
| | | *($457.00)* | |
| | | | |
| REVISED FEES REQUESTED | | | $4,157,555.50 |
| | | | |
| Expenses Requested | | $  145,055.82 | |
| *Voluntary reduction of car service charge* | *(23.05)* | | |
| | | *(23.05)* | |
| | | | |
| REVISED EXPENSES REQUESTED | | 145,032.77 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $4,302,588.27 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 0.90 | $382.00* | ** |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $ 66,277.50 | 2% |
| 9 | Vaguely Described Conferences | D-1 | 79.85 | 40,014.50 | ** |
| 9 | Vaguely Described "Work on," "Attention to," "Diligence" Activities | D-2 | 243.95 | 121,376.75* | 3% |
| 9 | Other Vaguely Described Activities | D-3 | 148.05 | 76,024.00 | 2% |
| 14 | Blocked Entries | E | 67.30 | 28,721.50 | ** |
| 16 | Intraoffice Conferences | F | 342.54 | 162,625.20 | 4% |
| 16 | Intraoffice Conferences - Multiple Attendance | F | 110.95 | 57,762.25 | 1% |
| 17 | Nonfirm Conferences, Hearings, and Other Events | G | 287.15 | 162,323.25 | 4% |
| 17 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | G | 156.00 | 74,302.00 | 2% |

#### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 18 | Personnel Who Billed 10.00 or Fewer Hours | H | 74.70 | $ 25,843.00 | ** |
| 20 | Days Billed in Excess of 12.00 Hours | I-1 | 872.80 | 369,037.50 | 9% |
| 21 | Conflicts Screening | J-1 | 12.80 | 2,626.50 | ** |
| 21 | Extranet Related Activities | J-2 | 37.60 | 5,848.00 | ** |
| 21 | Administrative/Clerical Activities by Paraprofessionals | J-3 | 482.30 | 62,371.00 | 1% |
| 21 | Administrative/Clerical Activities by Professionals | J-4 | 5.20 | 2,001.00 | ** |
| 23 | Legal Research | K | 576.70 | 240,139.00 | 6% |
| 24 | Travel Billed at No Charge | L-1 | 34.10 | 0.00 | ** |
| 24 | Nonworking Travel | L-2 | 7.30 | 4,394.00 | ** |
| 25 | Skadden, Arps Retention and Compensation | M-1 | 503.30 | 224,543.50 | 5% |
| 25 | Other Case Professionals Retention and Compensation | M-2 | 325.90 | 164,708.00 | 4% |

---

\*    This amount has been voluntarily reduced by Skadden, Arps as shown in Section B of this Summary of Findings.

\*\*    Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.  Expenses
####  1.  Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 30 | Travel Expenses - Airfare | N-1 | $13,643.14 |
| 30 | Travel Expenses - Meals | N-2 | 1,272.99 |
| 30 | Travel Expenses - Car Service | N-3 | 648.67* |
| 30 | Other Travel Expenses | N-4 | 9,429.62 |
| 34 | Photocopies | | 26,211.84 |
| 34 | Computer-Assisted Legal Research | O | 58,398.69 |
| 35 | Contracted Catering - NY | P | 4,217.63 |
| 36 | Postage | | 4,152.02 |
| 37 | Telephone Charges | Q | 1,368.62 |

####  2.  Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 37 | Seminars/Conferences | R | $ 9,209.60 |
| 38 | Vaguely Described Expenses | S | 276.34 |

### E.  Adjustment to Eliminate Overlap Between Categories
####  1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 21 | Conflicts Screening | 12.80 | $  2,626.50 | 0.00 | $    0.00 | 12.80 | $  2,626.50 |
| 21 | Extranet Related Activities | 37.60 | 5,848.00 | 0.00 | 0.00 | 37.60 | 5,848.00 |
| 21 | Administrative/Clerical Activities by Paraprofessionals | 482.30 | 62,371.00 | 0.00 | 0.00 | 482.30 | 62,371.00 |
| 21 | Administrative/Clerical Activities by Professionals | 5.20 | 2,001.00 | 0.00 | 0.00 | 5.20 | 2,001.00 |
| 17 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 156.00 | 74,302.00 | 0.00 | 0.00 | 156.00 | 74,302.00 |
| 16 | Intraoffice Conferences – Multiple Attendance | 110.95 | 57,762.25 | 0.00 | 0.00 | 110.95 | 57,762.25 |
| 9 | Vaguely Described Conferences | 79.85 | 40,014.50 | 4.00 | 1,501.50 | 75.85 | 38,513.00 |
| 9 | Vaguely Described "Work On," "Attention To," "Diligence" Activities | 243.95 | 121,376.75 | 2.90 | 1,087.50 | 241.05 | 120,289.25 |
| 9 | Other Vaguely Described Activities | 148.05 | 76,024.00 | 0.10 | 48.00 | 147.95 | 75,976.00 |
| 14 | Blocked Entries | 67.30 | 28,721.50 | 15.30 | $7,138.00 | 52.00 | 21,583.50 |
| 18 | Personnel Who Billed 10.00 or Fewer Hours | 74.70 | 25,843.00 | 3.00 | 1,305.00 | 71.70 | 24,538.00 |
| 23 | Legal Research | 576.70 | 240,139.00 | 28.30 | 8,687.00 | 548.40 | 231,452.00 |
| 24 | Nonworking Travel | 7.30 | 4,394.00 | 0.00 | 0.00 | 7.30 | 4,394.00 |

---

\*   This amount has been voluntarily reduced by Skadden, Arps as shown in Section B of this Summary of Findings.

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

**2.**       <u>**Expenses**</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 30 | Other Travel Expenses | $3,183.86 | $0.00 | $3,183.86 |
| 35 | Contracted Catering – NY | 4,217.63 | 0.00 | 4,217.63 |
| 36 | Postage | 4,152.02 | 0.00 | 4,152.02 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ................................................................ 1

II.    PROCEDURES AND METHODOLOGY ................................. 3
       A.   Appendix A ........................................................ 3
       B.   Overlap Calculation ............................................ 3

III.   RECOMPUTATION OF FEES AND EXPENSES ..................... 3

IV.    REVIEW OF FEES .......................................................... 5
       A.   Technical Billing Discrepancies ............................. 5
            1.   Potential Double Billing .............................. 5
       B.   Compliance With Billing Guidelines ....................... 5
            1.   Firm Staffing and Rates.............................. 6
                 a)   Timekeepers and Positions ..................... 6
                 b)   Hourly Rate Increases.......................... 7
            2.   Time Increments ...................................... 8
            3.   Complete and Detailed Task Descriptions........... 9
                 a)   Vaguely Described Conferences ................ 9
                 b)   Vaguely Described "Work On," "Attention To," and
                      "Diligence" Activities ........................10
                 c)   Other Vaguely Described Activities ...........12
            4.   Blocked Entries ......................................14
            5.   Multiple Professionals at Hearings and Conferences .......15
                 a)   Intraoffice Conferences .......................16
                 b)   Nonfirm Conferences, Hearings, and Other Events ...............16
       C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................18
            1.   Personnel Who Billed 10.00 or Fewer Hours ........18
            2.   Long Billing Days ....................................19
            3.   Administrative/Clerical Activities ...................20
            4.   Legal Research .......................................23
            5.   Travel ...............................................24
            6.   Summary of Projects ..................................25

V.     REVIEW OF EXPENSES.....................................................28
       A.   Technical Billing Discrepancies ...........................29
       B.   Compliance With Billing Guidelines .......................29
            1.   Complete and Detailed Itemization of Expenses ...........29
            2.   Travel Expenses......................................30
                 a)   Airfare ........................................30
                 b)   Meals..........................................31
                 c)   Car Service ....................................32

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

       d)     Other Travel Expenses.................................................33
   3.     Photocopies ...........................................................34
   4.     Computer-Assisted Legal Research...........................................34
   5.     Overhead Expenses.........................................................34
       a)     Local  Meals..........................................................35
       b)     Postage..............................................................36
       c)     Telephone Charges ....................................................36
C.   Expenses to Examine for Necessity and Reasonableness ...........................37
   1.     Seminars/Conferences.........................................................37
   2.     Vaguely Described Expenses ..................................................38

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ............................................................... 4

B.      Potential Double Billing ............................................................ 5

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ..................... 6

D-1.    Vaguely Described Conferences
D-2.    Vaguely Described "Work On," "Attention To," "Diligence" Activities
D-3.    Other Vaguely Described Activities .......................................... 9

E.      Blocked Entries.................................................................... 14

F.      Intraoffice Conferences ......................................................... 16

G.      Nonfirm Conferences, Hearings, and Other Events ........................... 17

H.      Personnel Who Billed 10.00 or Fewer Hours................................. 18

I-1.    Days Billed in Excess of 12.00 Hours
I-2.    Daily Calendar.................................................................... 20

J-1.    Conflicts Screening
J-2.    Extranet Related Activities
J-3.    Administrative/Clerical Activities by Paraprofessionals
J-4.    Administrative/Clerical Activities by Professionals........................ 21

K.      Legal Research .................................................................... 23

L-1.    Travel Billed at No Charge
L-2.    Nonworking Travel ................................................................ 24

M-1.    Skadden, Arps Retention and Compensation
M-2.    Other Case Professionals Retention and Compensation ..................... 25

N-1.    Travel Expenses - Airfare
N-2.    Travel Expenses - Meals
N-3.    Travel Expenses - Car Service
N-4.    Other Travel Expenses ........................................................... 30

*Stuart Maue*

**TABLE OF EXHIBITS** (Continued)

**Page No.**

O.   Computer-Assisted Legal Research ............................................................ 34

P.   Contracted Catering - NY ....................................................................... 35

Q.   Telephone Charges ............................................................................... 37

R.   Seminars/Conferences ........................................................................... 37

S.   Vaguely Described Expenses ................................................................... 38

*Stuart Maue*

# I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (May 1, 2005 through September 30, 2005)" (the "Application").   Skadden, Arps, Slate, Meagher & Flom

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("Skadden, Arps"), located in Wilmington, Delaware, is bankruptcy counsel for Winn-Dixie Stores, Inc. and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Skadden, Arps and the U.S. Trustee for review prior to completing a final written report.  Skadden, Arps discussed the initial report with Stuart Maue and submitted to Stuart Maue a written response to the initial report.  Stuart Maue reviewed the response and based on that review revised or removed some entries from the exhibits.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of a fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Skadden, Arps provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.   RECOMPUTATION OF FEES AND EXPENSES

Skadden, Arps requested the following professional fees and expenses in the Application:

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

|                                    |                |
|------------------------------------|----------------|
| Professional Fees Requested:       | $4,158,012.50  |
| Expense Reimbursement Requested:   | 145,055.82     |
| Total Fees and Expenses:           | $4,303,068.32  |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $679.50 less than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Skadden, Arps Response:**

*Skadden, Arps responded that it "... is not seeking compensation on the amounts that it underbilled for services during the second interim period."   In addition, Skadden, Arps responded that it took a voluntary reduction of "...more than $200,000.00 in fees and $44,000.00 in expenses..."  The hours and fees included in the $200,000.00 were not included in the fee detail submitted in the Application and the expenses included in the $44,000.00 were not included in the expenses submitted in the Application.*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   There were four tasks that appeared to have been billed twice.   Those tasks are displayed on EXHIBIT B and total 0.90 hour with $382.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### Skadden, Arps Response:

*Skadden, Arps responded that "Two entries involved an inadvertent double bill.   The tasks entries total 0.40 hours with $166.00 in associated fees. The firm will reduce its fees by an additional $382.00."  This reduction is shown in the Summary of Findings as a "voluntary reduction."*

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

        The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Skadden, Arps staffed this matter with 47 timekeepers, including 8 partners, 3 counsel, 23 associates, and 13 paraprofessionals. EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

        Skadden, Arps billed a total of 9,165.40 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,348.50 | 15% | $1,000,678.00 | 24% |
| Counsel | 1,592.00 | 17% | 855,240.00 | 20% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Associate | 4,934.60 | 54% | 2,145,075.00 | 52% |
| Paraprofessional | 1,290.30 | 14% | 157,699.00 | 4% |
| **TOTAL** | 9,165.40 | 100% | $4,158,692.00 | 100% |

The blended hourly rate for the Skadden, Arps professionals is $508.06 and the blended hourly rate for professionals and paraprofessionals is $453.74.

**Skadden, Arps Response:**

*Skadden, Arps responded that "It is necessary to have sufficient personnel to provide staffing required by client needs, and Skadden, Arps believes that all timekeepers for the interim period performed necessary services."  Skadden, Arps further stated that "As shown in the above chart, approximately two-thirds of the services in the interim period were completed by associates and paraprofessionals."*

**b)**      **Hourly Rate Increases**

Skadden, Arps increased the hourly rates of 17 timekeepers during this second interim period.  The increases ranged from $5.00 to $70.00 per hour and were effective on September 1, 2005.  The Application stated that "The firm adjusts its hourly rates from time to time.  A firm-wide adjustment in the bundled rate structure was implemented by Skadden, Arps effective as of September 1, 2005."  In

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

addition, the rates of three timekeepers were increased during the first interim period.  The hourly rate increases of all timekeepers resulted in $66,277.50 in additional fees being billed to this matter during this interim period.   The hourly rates for these timekeepers whose rates changed during this interim period or the prior period and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**Skadden, Arps Response:**

*Skadden, Arps responded that its "…hourly rates are subject to periodic increases for all clients.  Hourly rate increases were disclosed to the Debtors and became public information in the retention application of Skadden, Arps and the Second Application."  Skadden, Arps further responded that "A firm wide adjustment in the firm's rate structure was implemented as of September 1, 2005."  In addition, Skadden, Arps stated that the rate increases were reasonable and that the "…rate increases are consistent with rate increases for Skadden, Arps' bankruptcy and nonbankruptcy clients."*

2.     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

All the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings in the Application that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 79.85 hours with $40,014.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Skadden, Arps Response:**

*Skadden, Arps responded that in some instances the volume of the calls made it difficult "if not impossible" to provide more detailed information.  In addition, Skadden, Arps responded that some of the fee entries classified as vaguely described conferences were really not vague when considered in context of other tasks within the fee entry.  Based on the response, Stuart Maue reviewed the entries in this category, reconsidered the initial classification, and revised the exhibit to remove some tasks.*

*In its response, Skadden, Arps also provided additional detail to clarify the fee entries classified as vaguely described conferences.  This detail clarified most of the entries and those entries would no longer be considered vaguely described conferences; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

b)  **Vaguely Described "Work On," "Attention To," and "Diligence" Activities**

Entries that describe the activity performed with the phrases "work on," "attend to," "attention to," "diligence," or "follow up" generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.).

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue identified many entries in the Applications that used these phrases.  Further, these phrases were frequently followed by the word "issues," causing the entries to become even less specific.  Stuart Maue recognizes that on occasion an attorney may perform many small tasks in a relatively short period of time and providing a detailed accounting of the tasks performed may be difficult.  However, many of the Skadden, Arps' entries using these phrases were in duration of more than 1.00 hour.  Repeated use of the phrases "work on," "attend to," "attention to," "diligence," and "follow up" makes it impossible to determine and accurately assess the activities performed by the firm.

The entries identified as vaguely described "work on," "attention to," "diligence," and "follow up" entries are displayed on EXHIBIT D-2 and total 243.95 hours with $121,376.75 in associated fees.

### Skadden, Arps Response:

*Skadden, Arps stated that it "…does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time.  Rather, the narrative descriptions set out in the Second Application provide a sufficient level of context for judging whether the services rendered were reasonable given the issues addressed and the amounts requested—particularly when evaluated, not*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

*in isolation, but in the context of the facts and circumstances surrounding these chapter 11 cases and other time entries."*

*In its response, Skadden, Arps provided additional detail to clarify the fee entries that were classified as vaguely described "work on," "attention to," "diligence," and "follow up" entries.  The additional detail clarified most of the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

*Skadden, Arps noted in its response to this category that a fee entry by associate David M. Turetsky on August 2, 2005, for 0.20 hour was "inadvertently billed to wrong client.  Skadden, Arps will reduce fee request by associated amount, $75."  This reduction is shown in the Summary of Findings as a "voluntary reduction."*

c)    <u>**Other Vaguely Described Activities**</u>

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject or purpose of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-3 and total 148.05 hours with $76,024.00 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that it "...does not believe that the entries identified in the Report create an impediment to a meaningful review of Skadden, Arps' time.  Rather, the narrative descriptions set out in the Second Application provide a sufficient level of context for determining whether the services rendered were reasonable given the*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*issues addressed and the amounts requested—particularly when evaluated, not in isolation, but in the context of the facts and circumstances surrounding the chapter 11 cases and other time entries."*

*In its response, Skadden, Arps provided detail to clarify the fee entries that were classified as other vaguely described activities. The additional detail clarified most of the entries and those entries would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Skadden, Arps lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 67.30 hours with $28,721.50 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that it "…believes that the reasonableness of substantially all of the entries identified in the Report can be ascertained."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Skadden, Arps identified some entries that it believed were not blocked billed and provided examples of how fee entries might be rewritten so that they were no longer blocked.  Based on the response, Stuart Maue reviewed the entries identified as blocked billing, reconsidered the initial classification of the entries, and revised the exhibit to remove some tasks.*

*In its response, Skadden, Arps revised its task descriptions and assigned time increments for each of the tasks included in the entries identified as blocked billing.  The revised task descriptions with the added time increments would no longer be considered blocked billing; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 897 entries that described conferences between Skadden, Arps personnel.    These entries appear on EXHIBIT F and total 342.54 hours with associated fees of $162,625.20, which is 4% of the total fees billed by the firm.

On many occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit and total 110.95 hours with associated fees of $57,762.25.

**Skadden, Arps Response:**

*Skadden, Arps responded that "...its level on intraoffice conferring was entirely appropriate and necessary due to the complexity of these cases and that, as a result, the requested compensation is reasonable."*

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Skadden, Arps' professionals or paraprofessionals appeared to attend the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

same hearing, meeting or other event.  These meetings and conferences do not include intraoffice conferences.

When more than one timekeeper bills to attend a meeting, hearing, or other event, the activity descriptions should identify and explain the role of each timekeeper billing for that activity and the need for multiple attendees.  Stuart Maue identified many occasions when two or more Skadden, Arps' timekeepers billed for attendance at a nonconference, hearing, or other event.   EXHIBIT G displays these entries which total 287.15 hours with $162,323.25 in associated fees. The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 156.00 hours with associated fees of $74,302.00.

### Skadden, Arps Response:

*Skadden, Arps responded that "These large and complex cases require the services of Skadden, Arps professionals in multidisciplinary areas, such as banking, corporate, insurance and tax law."  The response included an explanation for the necessity of multiple professionals and paraprofessionals at specific hearings.*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*Stuart Maue notes that EXHIBIT G was amended to include two conferences that were originally classified as vaguely described conferences.  Based on the response and additional review, it was determined that the conferences were not vaguely described conferences but conferences with nonfirm personnel.*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Fifteen Skadden Arp's timekeepers billed 10.00 or fewer hours during this second interim period and eight of those timekeepers billed 5.00 or fewer hours.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT H and total 74.70 hours with associated fees of $25,843.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Skadden, Arps Response:**

*Skadden, Arps responded that its services were reasonable and necessary and provided a chart that identified the timekeepers billing 10.00 or fewer hours and described the work they performed.*

*According to Skadden, Arps, "Eight of the fifteen timekeepers are non-bankruptcy specialists" and they "utilized their specialized knowledge to assist in these bankruptcy cases and did not require orientation time to perform their services."  Further, Skadden, Arps stated that "Of the remaining timekeepers, four are non-bankruptcy paraprofessionals who assisted in isolated matters and did not require knowledge of the bankruptcy cases to perform their services.  Last, three timekeepers are bankruptcy professionals, whose time similarly did not result in increased costs to the estates."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT I-1 displays the billing entries for the 63 days on which a timekeeper billed more than 12.00 hours.  These entries total 872.80 hours with $369,037.50 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Skadden, Arps Response:**

*Skadden, Arps responded that "The firm renders services to all clients... that are necessary to accomplish client objectives.  Clients expect Skadden, Arps to spend as much time as it takes to reach their objectives, even if that means billing in excess of 12.00 hours a day."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.   Stuart Maue subdivided the tasks that appear to be administrative or clerical in nature into the following categories:

| Administrative and Clerical Tasks | | | |
|---|---|---|---|
| Category of Activity | Exhibit | Hours | Fees |
| Conflicts Screening | J-1 | 12.80 | $2,626.50 |
| Extranet Related Activities | J-2 | 37.60 | $5,848.00 |
| Administrative/Clerical Activities by Paraprofessionals | J-3 | 482.30 | $62,371.00 |
| Administrative/Clerical Activities by Professionals | J-4 | 5.20 | $2,001.00 |

**Skadden, Arps Response:**

*Skadden, Arps responded to each of the four administrative/clerical categories listed above as follows:*

*a.      Conflicts Screening – Skadden, Arps responded that "Work performed by Skadden, Arps professionals in conflicts screening was necessary for the preparation and completion of supplemental declarations filed in these cases."  Skadden, Arps prepared a brief memorandum to Stuart Maue that discusses compensation*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*for conflicts screening activities.  The memorandum provides case law and arguments to support Skadden, Arps' position that conflicts screening is not an administrative clerical activity; however, the exhibit was not removed from the report.*

b.      *Extranet-Related Activities – Skadden, Arps responded that "The Extranet is an informational website for parties in interest.  The current Bankruptcy Code envisions this sort of communication tool for parties in interest in chapter 11 cases."*

c.      *Administrative/Clerical Activities by Paraprofessionals - Skadden, Arps responded stating that "…certain entries appear concerning faxing, mailing, or copying documents.  However, such entries account for a de minimis percentage of the entries."  The firm further stated that "Skadden, Arps believes the activities are fully compensable."*

d.      *Administrative/Clerical Activities by Professionals – Skadden, Arps responded stating that "…certain entries appear concerning faxing and mailing documents.  However, such entries account for a de minimis percentage of the entries."  The firm further stated that "Skadden, Arps believes the activities are fully compensable."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Skadden, Arps also stated that a time entry dated August 31, 2005, for 0.60 hour by partner Sally McDonald Henry was included in the exhibit displaying extranet activity, but did not contain a description related to extranet activity.  Upon review, Stuart Maue determined that Skadden, Arps was correct and this entry was removed from the exhibit.*

**4.**     **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made on whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT K and total 576.70 hours with $240,139.00 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that the legal research was necessary and beneficial to the cases because of the complexity of the issues involved and that the compensation was reasonable.  Skadden, Arps stated that "The matter categories identified on Report Exhibit K as having the most research-related hours, Claims Admin. (Reclamation/Trust Funds), Creditor Meeting/Statutory*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Committees, Executory Contracts (Personalty) and Lease (Real Property) contain billings for the heavily litigated matters."*

5.    <u>Travel</u>

The Application included travel entries that were billed at no charge and travel that was billed at one-half the actual travel time.  Skadden, Arps stated in the Application that the firm "did not charge for nonworking travel time through July 2005, as reflected in the $0.00 hourly rate referenced above.   As of August 2005, hours billed for nonworking travel time represent 50% of the actual time spent traveling."   Entries describing travel billed at no charge are displayed on EXHIBIT L-1 and total 34.10 hours.   Travel entries that were billed by Skadden, Arps are displayed on EXHIBIT L-2 and total 7.30 hours with associated fees of $4,394.00.   Stuart Maue reviewed these entries, and it appears that only 50% of the actual travel time was billed.

**Skadden, Arps Response:**

*Skadden, Arps responded that it "…identified some entries that involved working while traveling and, thus, should have been billed at 100%.   For example, the time entry of K. LaMaina on August 8, 2005…"   The time entry indicated that Ms. LaMaina prepared for an auction while traveling.   Skadden, Arps stated that it "is not seeking additional compensation for such charges."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

Skadden, Arps categorized its services into 29 billing projects including "Retention /Fee Matters (SASM&F)," and "Retention/Fees/Objections (Others)."  For purposes of this report, Stuart Maue renamed the firm's "Retention /Fee Matters (SASM&F)" to "Skadden Retention and Compensation" and the "Retention of Professionals," and "Retention/Fees/Objections (Others)" to "Other Case Professionals Retention and Compensation."

Entries describing tasks related to the retention and compensation of Skadden, Arps are displayed on EXHIBIT M-1 and total 503.30 hours with $224,543.50 in associated fees.   Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT M-2 and total 325.90 hours with $164,708.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees, as displayed below, do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Analysis and Recovery | 14.10 | $6,556.50 | * |
| Asset Dispositions (Real Property) | 24.30 | $10,609.50 | * |
| Asset Dispositions (General) | 364.00 | $177,557.50 | 4% |
| Automatic Stay (Relief Actions) | 117.10 | $59,248.00 | 1% |
| Business Operations / Strategic Planning | 107.00 | $79,693.00 | 2% |
| Case Administration | 570.70 | $137,004.00 | 3% |
| Claims Admin. (General) | 251.00 | $123,997.00 | 3% |
| Claims Admin. (PACA/PASA) | 199.40 | $99,100.50 | 2% |
| Claims Admin. (Reclamation/Trust Funds) | 2,287.50 | $937,571.50 | 23% |
| Creditor Meetings / Statutory Committees | 450.10 | $229,562.50 | 6% |
| Disclosure Statement / Voting Issues | 1.30 | $643.50 | * |
| Employee Matters (General) | 448.50 | $233,678.00 | 6% |
| Environmental Matters | 3.20 | $1,264.00 | * |
| Executory Contracts (Personalty) | 454.70 | $220,186.50 | 5% |
| Financing (DIP and Emergence) | 185.10 | $102,991.50 | 2% |
| General Corporate Advice | 74.70 | $60,355.50 | 1% |
| Insurance | 162.90 | $86,856.50 | 2% |
| Lease (Real Property) | 950.20 | $413,515.50 | 10% |
| Litigation (General) | 67.40 | $30,483.50 | * |
| Nonworking Travel Time | 41.40 | $4,394.00 | * |
| Regulatory and SEC Matters | 9.50 | $5,125.00 | * |
| Reorganization Plan / Plan Sponsors | 206.00 | $128,638.50 | 3% |
| Reports and Schedules | 50.40 | $25,140.50 | * |
| Tax Matters | 52.00 | $32,281.50 | * |
| U.S. Trustee Matters | 9.80 | $7,679.00 | * |
| Utilities | 1,160.70 | $512,773.50 | 12% |
| Vendor Matters | 73.20 | $42,534.00 | 1% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**<u>Skadden, Arps Response:</u>**

*Skadden, Arps responded to the Summary of Projects by stating that "The services performed during the interim period for all categories of services were necessary and Skadden, Arps believes that the corresponding compensation, in light of the services provided, is reasonable." The firm also provided a brief memorandum discussing compensation for services rendered in connection with fee applications and retention applications. Skadden, Arps stated that it "...respectfully submits that the services are compensable in accordance with the facts of these cases, the Bankruptcy Code and the Guidelines themselves."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

Skadden, Arps requested reimbursement of expenses in the amount of $145,055.82 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $  58,398.69 | 40% |
| **Out-of-Town Travel:** | | |
| Airfare | 13,643.14 | 9% |
| Other Travel Expenses | 9,429.62 | 6% |
| Meals | 1,272.99 | * |
| Car Service | 648.67 | * |
| **In-House Reproduction** | 16,110.70 | 11% |
| **Outside Reproduction** | 8,558.62 | 6% |
| **Business Development Seminars/Conferences** | 7,000.00 | 5% |
| **Outside Research/Internet Services** | 5,810.73 | 4% |
| **Court Reporting** | 5,427.40 | 4% |
| **Contracted Catering (NY)** | 4,217.63 | 3% |
| **Postage** | 4,152.02 | 3% |
| **Teleconferencing Services** | 3,639.51 | 3% |
| **Office Equipment Rental** | 2,209.60 | 2% |
| **Telephone Charges** | 1,248.62 | * |
| **Courier & Express Carriers** | 1,159.07 | * |
| **Electronic Document Management (Scanning)** | 1,011.02 | * |
| **Reproduction - Color** | 531.50 | * |
| **Other Expenses (Vaguely Described)** | 276.34 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Filing/Court Fees** | 189.95 | * |
| **Long-Distance Telephone** | 120.00 | * |
| **TOTAL** | $145,055.82 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

### 1.    Complete and Detailed Itemization of Expenses

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Skadden, Arps provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

2.     **Travel Expenses**

a)       **Airfare**

Skadden, Arps requested reimbursement for air/rail travel in the amount of $13,643.14.   The descriptions of these expenses do not indicate the type of travel, the fare class, or the origination or destination.   The Application stated that coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class.   Four entries exceeded $1,000.00, but Stuart Maue is unable to determine the origination or destination for these fares or to make a determination as to the fare class.   The air/rail travel charges are itemized on EXHIBIT N-1.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Second Application regarding these expenses is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*expense and the person incurring the expense." However, in the response, additional information was provided regarding the airfare expenses which included the timekeeper name, the origination and destination of the travel, and the fare class. The exhibit has been revised to include this information. Based on a review of the information provided, it appears that all of the airfare was purchased at coach fares.*

**b)      Meals**

Skadden, Arps requested reimbursement for meal charges in the amount of $1,272.99.  The descriptions do not provide the location of the meals or the number of attendees.  The meal charges are displayed on EXHIBIT N-2.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Second Application regarding meal charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense." However, in its response, Skadden, Arps provided additional information regarding the meal expenses. This information included the timekeeper name, the location of the meal, the dates of the trip, and the number of attendees. The exhibit*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*has been revised to include this information.  Stuart Maue notes that one charge, in the amount of $44.39, was incurred at an establishment with the name "Gift Shop."*

**c)**       **Car Service**

Skadden, Arps requested reimbursement for car service charges totaling $648.67.   The descriptions do not include the origination or destination of the travel.  These expenses are itemized on EXHIBIT N-3.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "...believes that the information submitted in the Second Application regarding car service charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, in its response, Skadden, Arps provided additional information regarding the car service expenses.  This information included the timekeeper name, the location of the car service charge, and the dates of the trip.  The exhibit has been revised to include this information.  Skadden, Arps stated in a footnote to its response that upon review of the car service charges the firm determined that $23.05 of the charge is overhead under the Debtors' bundled rate structure.  Accordingly, Skadden, Arps stated*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*that it will reduce the car service charges by $23.05.  This reduction is*

*shown in the summary of findings as a "voluntary reduction."*

**d)**      **Other Travel Expenses**

Skadden, Arps requested reimbursement for charges totaling

$9,429.62 described as "Out-of-Town Travel."   The firm did not

identify the character of these expenses (i.e., airfare, hotel expenses,

meals, taxi, etc.).   The expenses entries provided only a date, an

amount, and a timekeeper name.   These expenses are itemized on

EXHIBIT N-4.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "The 'Out-of-Town*

*Travel' expense category encompasses business-related travel and*

*lodging expenses, which are reimbursable under the terms of Skadden,*

*Arps' retention."   The firm further responded that it was providing*

*additional detail regarding the charges, including the character of the*

*expenses submitted for reimbursement.   This information included the*

*timekeeper name, origination and destination of travel, and the dates of*

*the trip.   The exhibit has been revised to include this information.   Of the*

*36 charges in this category, these revised descriptions indicated that*

*12 of the charges, totaling $6,245.76, were for lodging.   The remainder*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*of these expense entries, totaling $3,183.86 did not provide information regarding the actual nature of the charge.  These expense descriptions referenced "…relating to trip…" but only identified origination, destination, and date.*

**3.      Photocopies**

The Application included a request for reimbursement of photocopy charges that total $16,110.70.  The Application stated that the requested rate for these internal photocopies was $0.10 per page.  In addition, Skadden, Arps is requesting $1,011.02 for "electronic document management" which included scanning, printing, and OCR processing.  The Application also included a request of $8,558.62 in outside reproduction and $531.50 in color photocopying.  The photocopy charges total $26,211.84.

**4.      Computer-Assisted Legal Research**

Skadden, Arps requested reimbursement for Westlaw and Lexis/Nexis charges in the amount of $58,398.69.  The Application stated that charges for on-line computerized research are billed at the actual amounts charged by vendors, which have been reduced by discounts the firm receives from vendors. These expenses are displayed on EXHIBIT O.

**5.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Local  Meals**

The    Application    included    a    request    for    "Contracted Catering-NY" totaling $4,217.63.   The expense descriptions do not indicate the purpose, the location, or the number of attendees for these meals.  These expenses are displayed on EXHIBIT P.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "…this charge is not related to overhead" and that the "expenses were business related."  The firm further stated that it "…believes that the information submitted in*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*the Second Application is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense." However, the firm provided additional information regarding the meal expenses including the timekeeper name, the number of attendees, and the type of meal (delivery or buffet lunch).  The exhibit has been revised to include this information.  Based on a review of the information provided, Stuart Maue notes that Skadden, Arps incurred ten catering charges for buffet lunches at a cost of approximately $30.00 per person.*

**b)      Postage**

Skadden, Arps requested reimbursement for postage totaling $4,152.02.

**Skadden, Arps Response:**

*In its response, the firm stated "Under the terms of Skadden, Arps' retention, Skadden, Arps is entitled to reimbursement for postage."*

**c)      Telephone Charges**

Skadden, Arps requested reimbursement for long-distance telephone charges totaling $120.00 and charges described only as "Telephone Expense" totaling $1,248.62.  Stuart Maue is unable to determine if the charges described as "Telephone Expense" are local telephone charges or cellular telephone charges, which are both,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

according to the U.S. Trustee Guidelines, considered to be part of the firm's overhead expenses.  All of the telephone charges are displayed on EXHIBIT Q and total $1,368.62.

### Skadden, Arps Response:

*In its response, Skadden, Arps stated that it does not bill its clients for local telephone calls and that the Second Application included no cellular charges.  In discussions regarding the response, the firm stated to Stuart Maue that the "telephone expenses" totaling $1,248.62 were for long-distance telephone charges.*

C.    **Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

1.    **Seminars/Conferences**

Skadden, Arps requested reimbursement for a $7,000.00 charge dated July 26, 2005, described as "Business Dev Seminars/Conf – Marriott International."  The firm also requested reimbursement of "Rentals-Office Equipment" for the same date totaling $2,209.60.  Based on a review of the fee entries, these charges appeared to relate to the auction held on July 18, 2005. These charges, totaling $9,209.60, are displayed on EXHIBIT R.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

    **Skadden, Arps Response:**

*In its response, Skadden, Arps confirmed that these charges were incurred in connection with the auction.*

**2.**    **Vaguely Described Expenses**

Skadden, Arps requested reimbursement for two charges described as "Miscellaneous Expense" totaling $276.34.  Stuart Maue is unable to determine what is included in this request for reimbursement.  These expenses are itemized on EXHIBIT S.

    **Skadden, Arps Response:**

*Skadden, Arps provided revised expense descriptions in its response. One charge in the amount of $251.34 was for a car rental and the other charge in the amount of $25.00 was for the cancellation of a hotel room reservation. The exhibit has been revised to include this information.*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Skadden, Arps, Slate, Meagher & Flom LLP

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064633-24 | Lease (Real Property) | 4711 | 06/10/05 | 2.50 | 5.50 | 1299 | Horwitz | $295.00 | (3.00) | $ (885.00) |
| 1068316-10 | Claims Admin. (Reclamation/Trust Funds) | 1024 | 07/14/05 | 1.60 | 1.40 | 775 | Kreiner | $170.00 | 0.20 | 34.00 |
| 1068316-3 | Assets Dispositions (General) | 4123 | 07/26/05 | 4.00 | 3.00 | 607 | LaMaina | $395.00 | 1.00 | 395.00 |
| 1068316-8 | Case Administration | 801 | 07/14/05 | 1.10 | 1.30 | 775 | Kreiner | $170.00 | (0.20) | (34.00) |
| 1073264-24 | Lease (Real Property) | 5683 | 08/29/05 | 7.70 | 7.80 | 3492 | Kaloudis | $375.00 | (0.10) | (37.50) |
| 1076965-24 | Lease (Real Property) | 5816 | 09/21/05 | 6.40 | 6.30 | 3492 | Kaloudis | $440.00 | 0.10 | 44.00 |
| 1076965-24 | Lease (Real Property) | 15 | 09/21/05 | 5.90 | 6.10 | 9782 | Ravin | $540.00 | (0.20) | (108.00) |
| 1076965-24 | Lease (Real Property) | 6 | 09/27/05 | 5.50 | 5.60 | 9782 | Ravin | $540.00 | (0.10) | (54.00) |
| 1076965-34 | Retention / Fees / Objections (Others) | 4922 | 09/06/05 | 0.40 | 0.50 | 1466 | Eichel | $540.00 | (0.10) | (54.00) |
| 1076965-38 | Utilities | 5677 | 09/21/05 | 3.90 | 4.10 | 3492 | Kaloudis | $440.00 | (0.20) | (88.00) |
| 1076965-6 | Automatic Stay (Relief Actions) | 5640 | 09/14/05 | 3.70 | 3.50 | 1466 | Eichel | $540.00 | 0.20 | 108.00 |
| | | | | | | | TOTAL FEE DISCREPANCY | | (2.40) | $ (679.50) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 0.40 | 207.00 |
| Gray, R | 0.20 | 107.00 |
| Kaloudis, D | 1.20 | 450.00 |
| | 1.80 | $764.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 0.20 | 103.50 |
| Gray, R | 0.10 | 53.50 |
| Kaloudis, D | 0.60 | 225.00 |
| | 0.90 | $382.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/16/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1): |
| Thu | 1064633-8/1019 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/29/05 | Kaloudis, D | 5.60 | 1.20 | 450.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH THE CITY OF WEST PALM BEACH RE: NOTICE OF TERMINATION (.6): |
| Wed | 1064633-38/5320 | | | | | 0.20 | F | 2 | EMAIL COMPANY RE: SAME (.2): |
| | | | | | | 0.60 | F | 3 | REVISE STIPULATION TO CLECO (.6): |
| | | | | | | 0.40 | F | 4 | CALL WITH C. SPELL RE: STORE 309 (.4): |
| | | | | | | 1.40 | F | 5 | DRAFT VIOLATION OF STAY LETTER (1.4): |
| | | | | | | 0.60 | F & | 6 | REVISE STIPULATION TO CLECO (.6): |
| | | | | | | 0.70 | F | 7 | REVISE PROPOSAL TO CITY OF FOLEY, RIVIERA UTILITIES (.7): |
| | | | | | | 0.30 | F | 8 | CALL WITH WITH C. SPELL RE: SCANA (.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH J. PAOLI RE: TAMPA ELECTRIC STIPULATION (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW EMAILS RE: SAME (.2): |
| | | | | | | 0.30 | F | 11 | CALL WITH S. FELD RE: HUNSTVILLE (.3) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/17/05 Wed | Eichel, S 1073264-1030 | 6.50 | 0.20 | 99.00 | | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED

EXHIBIT B

POTENTIAL DOUBLE BILLING

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | 0.20 | F | 1 | RESPOND TO INQUIRY OF S. GLAZEK (COUNSEL FOR HARVARD DRUG GROUP) RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.2); |
| | | | | | | | 0.20 | F | 2 | TEL. CONF. WITH T. BENNETT (COUNSEL FOR JP MORGAN CHASE) RE: OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | | 0.10 | F | 3 | TEL. CONF. WITH K. BEDFORD RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.1); |
| | | | | | | | 0.20 | F | 4 | TEL. CONF. WITH T. WUERTZ RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | | 0.20 | F | 5 | TEL. CONF. WITH S. ZUBER RE: CARDINAL HEALTH CLAIM (.2); |
| | | | | | | F | 0.40 | F | 6 | TEL. CONF. WITH S. HENRY RE: CARDINAL HEALTH CLAIM (.4); |
| | | | | | | | 0.30 | F | 7 | WORK ON ISSUES RE: CARDINAL HEALTH CLAIM (.3); |
| | | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM T. WUERTZ TO DEL MONTE RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.1); |
| | | | | | | | 0.60 | F | 9 | DRAFT MEMO TO B. FISHER RE: CARDINAL HEALTH PROPOSED TERMS (.6); |
| | | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. ELMORE (COUNSEL TO FRONT END SERVICES) RE: OPTING INTO RECLAMATION STIPULATION (.1); |
| | | | | | | | 0.50 | F | 11 | TEL. CONFS. WITH B. FISHER RE: CARDINAL HEALTH PROPOSAL (.5); |
| | | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM C. KUNZ (HP HOOD COUNSEL) RE: PREFERENCE RESERVATION (.1); |
| | | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO R. DAMORE RE: RESPONDING TO ISSUE RAISED BY C. KUNZ (COUNSEL TO HP HOOD) (.1); |
| | | | | | | | 0.10 | F | 14 | TEL. CONF. WITH R. RIOS (COUNSEL TO CERTIFIED FOODS CORP.) RE: OPTING INTO RECLAMATION STIP. (.1); |
| | | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO E. GORDON RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO B. FISHER RE: CARDINAL HEALTH PROPOSAL (.1); |
| | | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM A. LIU RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF PEPSI-COLA DECATUR (.1); |
| | | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO A. LIU RE: SENDING DOCUMENTATION TO HUHTAMAKI AMERICAS WITH RESPECT TO ITS RECLAMATION CLAIM (.1); |
| | | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM H. ETLIN RE: HP HOOD'S PREFERENCE ISSUE (.1); |
| | | | | | | | 0.10 | F | 21 | REVIEW H. ETLIN'S EMAIL RE: CARDINAL HEALTH (.1); |
| | | | | | | | 0.10 | F | 22 | DRAFT EMAIL TO R. DAMORE RE: CARDINAL HEALTH PROPOSAL (.1); |
| | | | | | | | 0.10 | F | 23 | DRAFT EMAIL TO T. WUERTZ RE: PROPOSED TERMS FOR CERTIFIED FOODS CORP. (.1); |
| | | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM T. WUERTZ TO: S. CUPPS RE: TIP TOP CANNING OPTING INTO RECLAMATION STIP. (.1); |
| | | | | | | | 0.20 | F | 25 | WORK ON ISSUES RE: RECLAMATION CLAIM OF MADIX, INC. (.2); |
| | | | | | | K | 0.50 | F | 26 | RESEARCH 5 USC U 6103 RE: RECLAMATION WINDOW (.5); |
| | | | | | | | 0.10 | F | 27 | TEL. CONF. WITH J. LAMB (MADIX) RE: RESPONSE TO JULY 29 LETTER AND RECLAMATION WINDOW (.1); |
| | | | | | | | 0.10 | F | 28 | REVIEW EMAILS FROM T. WUERTZ AND A. LIU RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | | 0.10 | F | 29 | REVIEW EMAIL RE: PARTICIPATION OF HUHTAMAKI IN TRADE LIEN PROGRAM (.1); |
| | | | | | | | 0.10 | F | 30 | RESPOND TO INQUIRY FROM COUNSEL TO SWISHER RE: ITS RECLAMATION CLAIM (.1); |
| | | | | | | | 0.10 | F | 31 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1); |
| | | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1); |
| | | | | | | | 0.10 | F | 33 | TEL. CONF. WITH S. SCHULTZ (COUNSEL TO MISSION FOODS) IN RESPONSE TO HER EMAIL REGARDING INVOICES THAT MAY BE PART OF RECLAMATION CLAIM OR POSTPETITION (.1); |
| | | | | | | | 0.10 | F | 34 | REVIEW EMAIL FROM S. SCHULTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1); |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1): |
| | | | | | | 0.10 | F & | 36 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1): |
| | | | | | | 0.20 | F | 37 | REVIEW EMAIL RE: CERTIFIED FOODS CORP. (.2): |
| | | | | | | 0.10 | F | 38 | REVIEW EMAILS RE: SWISHER CLAIM (.1): |
| | | | | | | 0.10 | F | 39 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF GOLDEN FLAKE SNACK FOODS (.1): |
| | | | | | | 0.10 | F | 40 | REVIEW EMAIL RE: SWIFT & CO.'S CLAIMS AND POTENTIAL PREFERENCES (.1): |
| | | | | | | 0.10 | F | 41 | DRAFT EMAIL TO T. WUERTZ RE: CLAIM OF SWIFT & CO. AND POTENTIAL PREFERENCES (.1) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 09/06/05 Tue | Eichel, S 1076965-34 4922 | 0.40 | 0.20 | 108.00 | | 0.10 | F | 1 | PREPARE RESPONSE TO INQUIRY FROM M. SARD (FINE & BLOCK) RE: OCP RETENTION (.1): |
| | | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: OCP RETENTION OF FINE & BLOCK (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. SARD (FINE & BLOCK) RE: FIRM'S OCP RETENTION (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. KAHAN RE: HIS RETENTION WITH AN OCP (.1): |
| | | | | | | 0.10 | F & | 5 | PREPARE RESPONSE TO INQUIRY FROM M. SARD (FINE & BLOCK) RE: OCP RETENTION (.1) |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 1.80 | $764.00 | |
| TOTAL ENTRY COUNT: | 4 | | | |
| TOTAL TASK COUNT: | 8 | | | |
| TOTAL OF & ENTRIES | | 0.90 | $382.00 | |
| TOTAL ENTRY COUNT: | 4 | | | |
| TOTAL TASK COUNT: | 4 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 0.40 | 207.00 | 0.00 | 0.00 | 0.40 | 207.00 | 0.00 | 0.00 | 0.40 | 207.00 |
| Gray, R | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Kaloudis, D | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| | 1.80 | $764.00 | 0.00 | $0.00 | 1.80 | $764.00 | 0.00 | $0.00 | 1.80 | $764.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eichel, S | 0.20 | 103.50 | 0.00 | 0.00 | 0.20 | 103.50 | 0.00 | 0.00 | 0.20 | 103.50 |
| Gray, R | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Kaloudis, D | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| | 0.90 | $382.00 | 0.00 | $0.00 | 0.90 | $382.00 | 0.00 | $0.00 | 0.90 | $382.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Retention / Fees / Objections (Others) | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Utilities | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| | 1.80 | $764.00 | 0.00 | $0.00 | 1.80 | $764.00 | 0.00 | $0.00 | 1.80 | $764.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Claims Admin. (Reclamation/Trust Funds) | 0.10 | 49.50 | 0.00 | 0.00 | 0.10 | 49.50 | 0.00 | 0.00 | 0.10 | 49.50 |
| Retention / Fees / Objections (Others) | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Utilities | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| | 0.90 | $382.00 | 0.00 | $0.00 | 0.90 | $382.00 | 0.00 | $0.00 | 0.90 | $382.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 0301 | McDonald Henry, Sally | PARTNER | $0.00 | $730.00 | 680.60 | $460,730.00 | 393 |
| 9377 | Baker, D. J. (Jan) | PARTNER | $825.00 | $835.00 | 501.60 | $414,794.00 | 311 |
| 0033 | Barusch, Ronald | PARTNER | $780.00 | $795.00 | 53.80 | $42,501.00 | 31 |
| 0524 | Neckles, Peter | PARTNER | $825.00 | $835.00 | 35.80 | $29,833.00 | 16 |
| 1830 | Davis, Eric M. | PARTNER | $630.00 | $630.00 | 46.90 | $29,547.00 | 23 |
| 0059 | Bristor, Katherine M. | PARTNER | $825.00 | $825.00 | 18.40 | $15,180.00 | 18 |
| 8678 | Olshan, Regina | PARTNER | $695.00 | $695.00 | 9.70 | $6,741.50 | 6 |
| 0433 | Schwartz, Wallace | PARTNER | $795.00 | $795.00 | 1.70 | $1,351.50 | 5 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $742.07 | | 1,348.50 | $1,000,678.00 | |
| | | | | | % of Total:  14.71% | % of Total:  24.06% | |
| 1746 | Feld, Stephanie | COUNSEL | $535.00 | $560.00 | 645.40 | $347,391.50 | 213 |
| 0223 | Matz, Thomas | COUNSEL | $535.00 | $535.00 | 486.00 | $260,010.00 | 90 |
| 9474 | Gray, Rosalie W. | COUNSEL | $535.00 | $560.00 | 460.60 | $247,838.50 | 812 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $537.21 | | 1,592.00 | $855,240.00 | |
| | | | | | % of Total:  17.37% | % of Total:  20.57% | |
| 1466 | Eichel, Steven | ASSOCIATE | $495.00 | $540.00 | 664.20 | $335,767.50 | 281 |
| 0607 | LaMaina, Kimberly | ASSOCIATE | $0.00 | $465.00 | 797.10 | $321,173.50 | 292 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $375.00 | $440.00 | 806.80 | $313,093.00 | 193 |
| 9727 | Turetsky, David M. | ASSOCIATE | $0.00 | $440.00 | 721.20 | $275,938.00 | 315 |
| 9782 | Ravin, Adam S. | ASSOCIATE | $480.00 | $540.00 | 530.80 | $257,856.00 | 301 |
| 9187 | Leamy, Jane M. | ASSOCIATE | $0.00 | $540.00 | 504.80 | $250,443.00 | 329 |
| 1974 | Toussi, Sina | ASSOCIATE | $495.00 | $495.00 | 429.50 | $212,602.50 | 129 |
| 7478 | Dowd, Aileen A. | ASSOCIATE | $460.00 | $460.00 | 102.60 | $47,196.00 | 48 |
| 0664 | Paoli, Jessenia | ASSOCIATE | $295.00 | $295.00 | 130.50 | $38,497.50 | 36 |
| 1299 | Horwitz, Michael | ASSOCIATE | $295.00 | $295.00 | 107.70 | $31,771.50 | 32 |
| 9994 | Squasoni, Douglas | ASSOCIATE | $485.00 | $485.00 | 25.50 | $12,367.50 | 6 |
| 4350 | Lam, Suling | ASSOCIATE | $480.00 | $540.00 | 24.00 | $12,162.00 | 14 |
| 7300 | Ulery, Christopher | ASSOCIATE | $495.00 | $540.00 | 21.00 | $11,142.00 | 8 |

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9593 | Geisler, Mordecai | ASSOCIATE | $375.00 | $375.00 | 19.80 | $7,425.00 | 3 |
| 1271 | Elvy, Stacy-Ann | ASSOCIATE | $295.00 | $295.00 | 11.00 | $3,245.00 | 4 |
| 9736 | Wharton, Joseph | ASSOCIATE | $430.00 | $430.00 | 7.20 | $3,096.00 | 3 |
| 9718 | Stuart, Christopher W. | ASSOCIATE | $375.00 | $375.00 | 7.50 | $2,812.50 | 6 |
| 4282 | Reshtick, Abraham | ASSOCIATE | $395.00 | $395.00 | 5.50 | $2,172.50 | 3 |
| 6021 | Teicher, Stephanie L. | ASSOCIATE | $495.00 | $495.00 | 3.00 | $1,485.00 | 5 |
| 1348 | Sambur, Keith | ASSOCIATE | $295.00 | $295.00 | 5.00 | $1,475.00 | 8 |
| 1413 | Wilson, Jennifer | ASSOCIATE | $295.00 | $295.00 | 5.00 | $1,475.00 | 4 |
| 0908 | Engelhardt, Laura | ASSOCIATE | $430.00 | $430.00 | 2.50 | $1,075.00 | 2 |
| 0511 | Mack III, William | ASSOCIATE | $335.00 | $335.00 | 2.40 | $804.00 | 3 |
| No. of Billers for Position: 23 | | Blended Rate for Position: | $434.70 | | 4,934.60 | $2,145,075.00 | |
| | | | | | % of Total:  53.84% | % of Total:  51.58% | |
| 1819 | Bonachea, Luisa | PARAPROF. | $125.00 | $175.00 | 458.20 | $60,500.00 | 219 |
| 2835 | Mathew, Johan | PARAPROF. | $125.00 | $125.00 | 304.40 | $38,050.00 | 108 |
| 0775 | Kreiner, Michael | PARAPROF. | $170.00 | $170.00 | 122.40 | $20,808.00 | 55 |
| 6301 | Roman, Joseph J. | PARAPROF. | $70.00 | $75.00 | 204.50 | $14,353.00 | 61 |
| 4718 | Zsoldos, Andrew | PARAPROF. | $90.00 | $145.00 | 108.00 | $11,238.00 | 44 |
| 9764 | Skelly, Stephanie | PARAPROF. | $170.00 | $170.00 | 21.00 | $3,570.00 | 15 |
| 3863 | Liou, Jasper | PARAPROF. | $125.00 | $125.00 | 27.60 | $3,450.00 | 13 |
| 2876 | Salazar, Adriana G. | PARAPROF. | $125.00 | $125.00 | 19.00 | $2,375.00 | 10 |
| 9998 | Burgos, Bella | PARAPROF. | $175.00 | $175.00 | 6.20 | $1,085.00 | 2 |
| 2725 | Tung, Toy-Fung N. | PARAPROF. | $195.00 | $195.00 | 5.00 | $975.00 | 1 |
| 2840 | Amalu, Nkiruka | PARAPROF. | $125.00 | $125.00 | 7.00 | $875.00 | 1 |
| 2338 | Reaves, Krystal R. | PARAPROF. | $55.00 | $55.00 | 6.50 | $357.50 | 4 |
| 2762 | Yeung, Cora L. | PARAPROF. | $125.00 | $125.00 | 0.50 | $62.50 | 1 |
| No. of Billers for Position: 13 | | Blended Rate for Position: | $122.22 | | 1,290.30 | $157,699.00 | |
| | | | | | % of Total:  14.08% | % of Total:  3.79% | |

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | Total No. of Billers:  47 | Blended Rate for Report: | $453.74 | | 9,165.40 | $4,158,692.00 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Skadden, Arps, Slate, Meagher & Flom

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|---|
| Turetsky, David M. | ASSOCIATE | $375.00 | $440.00 | 17% | 707.20 | ** | $ 275,938.00 | $ 265,200.00 | $ 10,738.00 | 4% |
| Kaloudis, Denise | ASSOCIATE | $375.00 | $440.00 | 17% | 806.80 | | 313,093.00 | 302,550.00 | 10,543.00 | 3% |
| LaMaina, Kimberly | ASSOCIATE | $395.00 | $465.00 | 18% | 794.10 | ** | 321,173.50 | 313,669.50 | 7,504.00 | 2% |
| Eichel, Steven | ASSOCIATE | $495.00 | $540.00 | 9% | 664.20 | | 335,767.50 | 328,779.00 | 6,988.50 | 2% |
| Leamy, Jane M. | ASSOCIATE | $495.00 | $540.00 | 9% | 496.80 | ** | 250,443.00 | 245,916.00 | 4,527.00 | 2% |
| McDonald Henry, Sally | PARTNER | $680.00 | $730.00 | 7% | 671.50 | ** | 460,730.00 | 456,620.00 | 4,110.00 | 1% |
| Paoli, Jessenia | ASSOCIATE | $265.00 | $295.00 | 11% | 130.50 | | 38,497.50 | 34,582.50 | 3,915.00 | 10% |
| Horwitz, Michael | ASSOCIATE | $265.00 | $295.00 | 11% | 107.70 | | 31,771.50 | 28,540.50 | 3,231.00 | 10% |
| Bonachea, Luisa | PARAPROFES | $125.00 | $175.00 | 40% | 458.20 | | 60,500.00 | 57,275.00 | 3,225.00 | 5% |
| Ravin, Adam S. | ASSOCIATE | $480.00 | $540.00 | 13% | 530.80 | | 257,856.00 | 254,784.00 | 3,072.00 | 1% |
| Feld, Stephanie | COUNSEL | $535.00 | $560.00 | 5% | 645.40 | | 347,391.50 | 345,289.00 | 2,102.50 | 1% |
| Zsoldos, Andrew | PARAPROFES | $90.00 | $145.00 | 61% | 108.00 | | 11,238.00 | 9,720.00 | 1,518.00 | 14% |
| Gray, Rosalie W. | COUNSEL | $535.00 | $560.00 | 5% | 460.60 | | 247,838.50 | 246,421.00 | 1,417.50 | 1% |
| Baker, D. J. (Jan) | PARTNER | $825.00 | $835.00 | 1% | 501.60 | | 414,794.00 | 413,820.00 | 974.00 | 0% |
| Ulery, Christopher | ASSOCIATE | $495.00 | $540.00 | 9% | 21.00 | | 11,142.00 | 10,395.00 | 747.00 | 7% |
| Lam, Suling | ASSOCIATE | $480.00 | $540.00 | 13% | 24.00 | | 12,162.00 | 11,520.00 | 642.00 | 5% |
| Barusch, Ronald | PARTNER | $780.00 | $795.00 | 2% | 53.80 | | 42,501.00 | 41,964.00 | 537.00 | 1% |
| Neckles, Peter | PARTNER | $825.00 | $835.00 | 1% | 35.80 | | 29,833.00 | 29,535.00 | 298.00 | 1% |
| Sambur, Keith | ASSOCIATE | $265.00 | $295.00 | 11% | 5.00 | | 1,475.00 | 1,325.00 | 150.00 | 10% |
| Roman, Joseph J. | PARAPROFES | $70.00 | $75.00 | 7% | 204.50 | | 14,353.00 | 14,315.00 | 38.00 | * |
| Timekeepers Without Rate Increases | | | | | 1,737.90 | | 680,194.00 | 680,194.00 | - | - |
| | | | | | 9,165.40 | | $ 4,158,692.00 | $ 4,092,414.50 | $ 66,277.50 | 2% |

\*   less than 1%

\*\*   Hours computed in this table do not include hours billed by timekeeper at no charge

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 2.90 | 2,399.50 |
| Barusch, R | 7.65 | 6,069.00 |
| Bonachea, L | 8.40 | 1,080.00 |
| Bristor, K | 0.70 | 577.50 |
| Davis, E | 2.00 | 1,260.00 |
| Dowd, A | 2.50 | 1,150.00 |
| Feld, S | 2.90 | 1,551.50 |
| Kaloudis, D | 13.40 | 5,090.00 |
| LaMaina, K | 5.00 | 1,975.00 |
| Leamy, J | 0.40 | 198.00 |
| Mathew, J | 0.40 | 50.00 |
| Matz, T | 17.90 | 9,576.50 |
| McDonald Henry, S | 4.80 | 3,264.00 |
| Neckles, P | 1.50 | 1,252.50 |
| Ravin, A | 0.50 | 246.00 |
| Reshtick, A | 1.80 | 711.00 |
| Teicher, S | 1.20 | 594.00 |
| Toussi, S | 3.90 | 1,930.50 |
| Ulery, C | 2.00 | 1,039.50 |
| | 79.85 | $40,014.50 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 05/02/05 | Feld, S | 12.10 | 0.80 | 428.00 | | 0.20 | F | 1 | TEL. CONF. WITH M. JENKINS RE: UTILITY ISSUES (.2); |
| Mon | 1069609-38/5664 | | | | | 0.10 | F | 2 | TEL. CONF. WITH J. LEE RE: CITY OF VERO BEACH (.1); |
| | | | | | | 0.50 | F | 3 | PREPARE AND REVIEW VARIOUS EMAILS RE: UTILITIES (.5); |
| | | | | | | 0.50 | F | 4 | TEL. CONFS. WITH N. LAFLEUR RE: JEA (.5); |
| | | | | | | 1.40 | F | 5 | PROPOSALS TO COLUMBUS LIGHT & CITY OF VERO BEACH (1.4); |
| | | | | | | 0.30 | F | 6 | TEL. CONF. WITH E. RAY RE: APCO (.3); |
| | | | | | | 0.90 | F | 7 | TEL. CONFS. WITH J. MILTON RE: SPREADSHEET (.9); |
| | | | | | | 2.10 | F | 8 | UPDATE CHART (2.1); |
| | | | | | | 0.80 | F | 9 | CONFERENCE CALL WITH B. KICHLER (.8); |
| | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH M. JENKINS RE: APCO (.2); |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. SILCOX RE: SUBURBAN PROPANE (.2); |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); |
| | | | | | D | 0.30 | F | 13 | WORK ON JEA CONTRACT ISSUE (.3); |
| | | | | | D | 0.20 | F | 14 | WORK ON PROGRESS ISSUES (.2); |
| | | | | | | 0.50 | F | 15 | TEL. CONF. WITH B. WHITE RE: FPL PROPOSAL (.5); |
| | | | | | | 0.20 | F | 16 | REVIEW STATUS OF UTILITY ISSUES (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW DRAFT LETTER TO SUBURBAN PROPANE (.2); |
| | | | | | | 0.30 | F | 18 | REVIEW LIBERTY MUTUAL BOND DEMANDS (.3); |
| | | | | | | 1.40 | F | 19 | PREPARE AGENDA FOR CONFERENCE CALL (1.4); |
| | | | | | | 0.90 | F | 20 | REVISED UTILITY SPREADSHEET (.9); |
| | | | | | D | 0.70 | F | 21 | WORK ON APCO STIPULATION (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 05/03/05 | Dowd, A | 1.60 | 0.20 | 92.00 | | 0.80 | F | 1 | REVIEW MANAGEMENT SECURITY PLAN (.8); |
| Tue | 1069609-15/2331 | | | | | 0.20 | F | 2 | DISCUSSION WITH R. GRAY (.2); |
| | | | | | | 0.60 | F | 3 | REVIEW KERP PRESENTATION (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 05/03/05 | Kaloudis, D | 4.30 | 1.60 | 600.00 | | 1.30 | F | 1 | TELEPHONE CONFERENCE RE: SETTLEMENT PROPOSALS AND OTHER UTILITIES ISSUES (1.3); |
| Tue | 1069609-38/3492 | | | | G | 0.30 | F | 2 | CONFER WITH S. FELDMAN AND J. PAOLI (.3); |
| | | | | | | 2.70 | F | 3 | REVIEW CHARTS AND UTILITY INFORMATION (2.7) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/03/05 | Matz, T | 5.60 | 1.60 | 856.00 | | 0.20 | F | 1 | WORK ON RESOLUTION OF VARIOUS CLAIMS, INCLUDING POWERHOUSE (.2): |
| Tue | 1069609-11Y5322 | | | | | 0.20 | F | 2 | FLAVOR-PIC (.2): |
| | | | | | | 0.30 | F | 3 | YAKIMA (.3): |
| | | | | | | 0.20 | F | 4 | A. DUDA (.2): |
| | | | | | | 0.20 | F | 5 | AMENDOLA'S CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 | GIUMARA (.2): |
| | | | | | | 0.20 | F | 7 | FRESH START (.2): |
| | | | | | | 0.60 | F | 8 | WORK ON OLD DIXIE CLAIM RESPONSE (.6): |
| | | | | | | 0.50 | F | 9 | REVIEWING AND COMMENTING ON UPDATED PACA STATUS REPORTS (.5): |
| | | | | | | 1.60 | F | 10 | WORK ON AND DISCUSSIONS RE: PACA REPORT FOR THE COURT (1.6): |
| | | | | | | 0.80 | F | 11 | WORK ON EXTENSION OF STAY RE: ADVERSARY (.8): |
| | | | | | D | 0.30 | F | 12 | CORRESPONDENCE RE: SAME (.3): |
| | | | | | | 0.30 | F | 13 | CALLS WITH J. POST RE: POSSIBLE COURT ADJOURNMENT OF ADVERSARY STATUS HEARING (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/04/05 | Davis, E | 2.30 | 0.90 | 567.00 | | 0.80 | F | 1 | FOOD LION-- ADDRESS ISSUES RELATING TO FUTURE PERFORMANCE AND CURE COSTS RAISED IN MOTION AND BY ONE LANDLORD (.8): |
| Wed | 1069609-3Y5000 | | | | | 0.20 | F | 2 | RESPOND TO ISSUE REGARDING FL'S CONCERN ABOUT INVENTORY IN ONE OF THE STORES BEING CONVEYED (.2): |
| | | | | | | 0.40 | F | 3 | COMMENT ON LATEST Q&A FOR FL PRESENTATION (.4): |
| | | | | | | 0.90 | F | 4 | PLANE SALE -- INTERNAL CALLS AND EMAIL REGARDING PROCEDURES FOR POTENTIAL AUCTION PRIOR TO HEARING ON SALE (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 05/04/05 | Dowd, A | 6.60 | 0.40 | 184.00 | | 1.30 | F | 1 | REVIEW KERP AND SEVERANCE PLAN/PRESENTATION (1.3): |
| Wed | 1069609-15Y4103 | | | | | 0.40 | F | 2 | DISCUSSION WITH R. OLSHAN AND J. BAKER (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH CLIENT. (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW OF KERP PRECEDENTS (.8): |
| | | | | | K | 3.80 | F | 5 | RESEARCH RE SEVERANCE PLAN REQUIREMENTS UNDER ERISA (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/04/05 | Matz, T | 7.00 | 0.60 | 321.00 | | 0.20 | F | 1 CALLS WITH CLERK'S OFFICE (SDNY) (.2): |
| Wed | 1069609-11/5220 | | | | | 0.50 | F | 2 CLERKS OFFICE (SDNY) (.5): |
| | | | | | | 0.60 | F | 3 LOCAL COUNSEL (.6): |
| | | | | | | 0.90 | F | 4 FOLLOW UP WORK RE: STATUS OF GARDNER ADVERSARY COMPLAINT, STATUS CONFERENCE AND POSTPONEMENT (.9): |
| | | | | | | 0.20 | F | 5 WORK ON RESOLUTION OF FLORIDA FRESH CLAIM (.2): |
| | | | | | | 0.10 | F | 6 POWERHOUSE PAYMENTS (.1): |
| | | | | | | 0.20 | F | 7 MASTRONARDI PRODUCE (.2): |
| | | | | | | 0.80 | F | 8 YAKIMA CLAIM, ATTORNEY'S FEES AND INTEREST (.8): |
| | | | | | | 3.50 | F | 9 WORK ON PREPARATION OF PACA REPORT AND VARIOUS EXHIBITS THERETO AND COMMENTS AND DISCUSSIONS THEREON (3.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: Utilities |
| 05/05/05 | Kaloudis, D | 8.60 | 0.40 | 150.00 | | 1.60 | F | 1 CALLS TO UTILITY COMPANIES RE: TERMINATION OF SERVICES (1.6): |
| Thu | 1069609-38/4830 | | | | | 0.20 | F | 2 SEND LETTERS RE: ORDERS (.2): |
| | | | | | | 0.50 | F | 3 CALLS WITH COMPANY RE: TERMINATION OF SERVICE LETTERS (.5): |
| | | | | | K | 2.50 | F | 4 RESEARCH 366 CASES (2.5): |
| | | | | | | 1.50 | F | 5 DRAFT VIOLATION OF STAY LETTER (1.5): |
| | | | | | | 1.50 | F | 6 DRAFT SUMMARY OF BLACKSTONE FEES (1.5): |
| | | | | | | 0.40 | F | 7 CONFER WITH S. HENRY AND K. SAMBUR RE: SAME (.4): |
| | | | | | | 0.40 | F | 8 CONFER WITH S. FELD (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/09/05 | Kaloudis, D | 3.40 | 0.20 | 75.00 | | 0.30 | F | 1 CIRCULATE MOTION TO EXTEND DEADLINE AS SET FORTH IN RECLAMATION ORDER (.3): |
| Mon | 1069609-10/4407 | | | | | 0.30 | F | 2 REVIEW COMMENTS (.3): |
| | | | | | | 0.30 | F | 3 TELEPHONE CALL WITH RECLAMATION CLAIMANTS RE: MOTION (.3): |
| | | | | | | 0.20 | F | 4 CONFER WITH S. HENRY (.2): |
| | | | | | | 1.10 | F | 5 REVISE MOTION TO EXTEND DEADLINE (1.1): |
| | | | | | | 1.20 | F | 6 COORDINATE FILING OF MOTION (1.2) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 05/10/05 | Feld, S | 12.10 | 1.30 | 695.50 | | 4.20 | F | 1 | WORK ON DRAFT STIPULATIONS (4.2): |
| Tue | 1069609-37/5608 | | | | | 0.20 | F | 2 | PREPARE FOR CONFERENCE CALL (.2): |
| | | | | | | 1.10 | F | 3 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS, K. ROMEO (1.1): |
| | | | | | | 0.50 | F | 4 | EMAILS RE: SUBURBAN PROPANE (.5): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.70 | F | 6 | RESPOND TO EMAILS RE: FPL, LAKELAND (.7): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA & ORLANDO (.4): |
| | | | | | D | 0.10 | F | 8 | WORK ON CHELCO ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | EMAILS RE: FPL, DOMINION (.2): |
| | | | | | | 0.20 | F | 10 | TEL. CONF. AND EMAIL RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH S. ZWICKLER RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F | 13 | TEL. CONF. WITH L. MURDOCH RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.60 | F | 14 | REVIEW PRECEDENTS FOR DRAFT RESPONSE (.6): |
| | | | | | | 0.30 | F | 15 | REVIEW ADEQUATE ASSURANCE CHART (.3): |
| | | | | | K | 1.80 | F | 16 | READ CASE LAW RE: UTILITIES (1.8): |
| | | | | | | 0.70 | F | 17 | PREPARE FOR CONTESTED HEARING (.7): |
| | | | | | | 0.30 | F | 18 | REVIEW APCO AGREEMENTS (.3) |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Utilities |
| 05/10/05 | Kaloudis, D | 13.40 | 2.00 | 750.00 | | 0.80 | F | 1 | CALLS WITH UTILITY COMPANY (.8): |
| Tue | 1069609-38/5676 | | | | | 0.20 | F | 2 | CALL WITH C.SILCOX RE: PAYMENTS (.2): |
| | | | | | | 0.70 | F | 3 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL WITH COMPANY (.7): |
| | | | | | G | 1.00 | F | 4 | CONFERENCE CALL WITH M.JENKINS, S. FELD, J. PAOLI, B. KICHLER, K. ROMEO, C.SILCOX (1.0): |
| | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: LETTER TO UTILITY COMPANIES (.3): |
| | | | | | | 0.30 | F | 6 | REVISE LETTER (.3): |
| | | | | | | 0.30 | F | 7 | REVISE FACTORS MEMO (.3): |
| | | | | | | 0.10 | F | 8 | EMAIL SAME TO CO-COUNSEL (.1): |
| | | | | | | 0.50 | F | 9 | PREPARE FOR CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES OBJECTIONS (.5): |
| | | | | | | 0.50 | F | 10 | READ FIRST DAY ORDER AND DIP ORDER (.5): |
| | | | | | | 0.30 | F | 11 | EMAIL TO R. GRAY AND S. HENRY RE: WACHOVIA ISSUE (.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES (.3): |
| | | | | | | 0.20 | F | 13 | CONFER WITH S. FELD RE: OBJECTIONS (.2): |
| | | | | | K | 1.10 | F | 14 | RESEARCH CALDOR TRANSCRIPTS AND CASELAW (1.1): |
| | | | | | | 0.20 | F | 15 | CALL MIAMI DADE UTILITY COMPANY (.2): |
| | | | | | | 0.20 | F | 16 | EMAIL COMPANY RE: MIAMI DADE (.2): |
| | | | | | | 1.40 | F | 17 | DRAFT QUESTIONS FOR UTILITY COMPANIES (1.4): |
| | | | | | | 0.80 | F | 18 | CONFER WITH S. FELD RE: QUESTIONS (.8): |
| | | | | | | 1.10 | F | 19 | REVISE QUESTIONS (1.1): |
| | | | | | | 3.10 | F | 20 | CONTINUE TO REVISE RESPONSE RE: UTILITY (3.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 05/10/05 | LaMaina, K | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | T/C TO BLACKSTONE (.2): |
| Tue | 1069609-18/81 | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/10/05 | LaMaina, K | 4.30 | 0.40 | 158.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH D. QUINN RE HARAHAN SALE (.4): |
| Tue | 1069609-34/4428 | | | | | 1.00 | F | 2 | REVISE MOTION RE UP-DATED INFORMATION (1.0): |
| | | | | | | 0.30 | F | 3 | REVIEW BIDDING PROCEDURES (.3): |
| | | | | | | 0.40 | F | 4 | DISCUSS LOGISTICS RE PLANE 2 HEARING (.4): |
| | | | | | | 0.40 | F | 5 | REVIEW K.KIRSCHNER CORRESPONDENCE RE HARAHAN (.4): |
| | | | | | | 1.80 | F | 6 | PROPOSE ANSWERS TO ISSUES RAISED (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 05/11/05 | Bristor, K | 2.50 | 0.50 | 412.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH LEON CALVERT OF WINN-DIXIE (.5): |
| Wed | 1069609-36/2280 | | | | | 2.00 | F | 2 | ANALYSIS OF SECTION 382 ISSUES (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Employee Matters (General) |
| 05/11/05 | Dowd, A | 4.80 | 0.30 | 138.00 | | 1.20 | F | 1  REVIEW COMPANY'S RESTRICTED STOCK AND KEY EMPLOYEE STOCK OPTION PLAN (1.2); |
| Wed | 1069609-15/4751 | | | | K | 2.30 | F | 2  RESEARCH RE ERISA SUB PLANS (2.3); |
| | | | | | | 0.30 | F | 3  DISCUSSION WITH J. BODEN RE SUB PLAN (.3); |
| | | | | | | 0.30 | F | 4  DISCUSSION WITH R. GRAY RE BANKRUPTCY COURT APPROVAL REQUIREMENTS FOR SUB PLAN (.3); |
| | | | | | | 0.30 | F | 5  DISCUSSION WITH R. OLSHAN (.3); |
| | | | | | | 0.40 | F | 6  DISCUSSION WITH T. WILLIAMS RE SEB PLAN (.4) |
| | | | | | | | | MATTER:Utilities |
| 05/11/05 | Kaloudis, D | 11.30 | 1.80 | 675.00 | K | 1.10 | F | 1  CONTINUE RESEARCH RE: CALDOR (1.1); |
| Wed | 1069609-37/5460 | | | | | 0.20 | F | 2  CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | K | 1.80 | F | 3  READ CASES CITED IN UTILITIES OBJECTIONS (1.8); |
| | | | | | | 0.30 | F | 4  READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL (.3); |
| | | | | | G | 1.50 | F | 5  TELEPHONE CONFERENCE CALL WITH COMPANY, M. JENKINS, S. FELD, B. KICHLER, C. SILCOX, K. ROMEO (1.5); |
| | | | | | | 0.30 | F | 6  CONFERENCE CALL WITH M. JENKINS (.3); |
| | | | | | | 0.20 | F | 7  CALL WITH C. JACKSON RE: PROPOSED ORDER (.2); |
| | | | | | | 1.10 | F | 8  CONTINUE TO REVISE RESPONSE (1.1); |
| | | | | | | 1.70 | F | 9  READ CALDOR DOCUMENTS (1.7); |
| | | | | | K | 1.50 | F | 10  RESEARCH AND ANALYZE CASE LAW RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 1.50 | F | 11  DRAFT MEMO RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 0.10 | F | 12  EMAIL SAME TO S. FELD (.1) |
| | | | | | | | | MATTER:Utilities |
| 05/12/05 | Kaloudis, D | 10.00 | 0.20 | 75.00 | G | 0.20 | F | 1  TELEPHONE CONFERENCE WITH M. JENKINS RE: UTILITY INFORMATION REQUIRED FOR HEARING (.2); |
| Thu | 1069609-37/5517 | | | | G | 0.30 | F | 2  CONFER WITH B. KICHLER AND S. FELD RE: HEARING (.3); |
| | | | | | | 0.80 | F | 3  TELEPHONE CONFERENCE WITH M. JENKINS RE: ANALYSIS OF DATA SPREADSHEETS (.8); |
| | | | | | K | 1.90 | F | 4  CONTINUE TO RESEARCH SECTION 366 CASE LAW (1.9); |
| | | | | | | 2.80 | F | 5  FINALIZE DRAFT OF RESPONSE AND CHART (2.8); |
| | | | | | | 0.20 | F | 6  CALL WITH B.KICHLER (.2); |
| | | | | | | 0.30 | F | 7  ANALYZE COMPANY'S INFORMATION RE: CALDOR FACTORS (.3); |
| | | | | | | 0.80 | F | 8  CONTINUE TO ANALYZE COMPANY INFORMATION WITH M. JENKINS (.8); |
| | | | | | | 0.20 | F | 9  READ UPDATED CHARTS (.2); |
| | | | | | G | 0.40 | F | 10  TELEPHONE CONFERENCE CALL WITH B. KICHLER, C. JACKSON, AND S. FELD RE: UTILITY OBJECTION (.4); |
| | | | | | | 2.10 | F | 11  CREATE CHART RE: PAYMENT HISTORY AND OTHER FACTORS (2.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/13/05 | Kaloudis, D | 4.50 | 0.60 | 225.00 | | 0.30 | F | 1 | MATTER: Utilities |
| Fri | 1069609-38 4820 | | | | | 0.30 | F | 1 | CONFER WITH S. FELD (.3); |
| | | | | | | 0.30 | F | 2 | CONFER WITH S. FELD AND M. JENKINS RE: NUMBER OF UTILITY ACCOUNTS (.3); |
| | | | | | | 1.40 | F | 3 | REVISE CHARTS (1.4); |
| | | | | | K | 0.50 | F | 4 | RESEARCH RE: ADEQUATE ASSURANCE (.5); |
| | | | | | | 0.50 | F | 5 | REVIEW DATA CHARTS SUBMITTED BY COMPANY (.5); |
| | | | | | | 0.90 | F | 6 | CALL WITH M. JENKINS RE: NEW DATA (.9); |
| | | | | | | 0.30 | F | 7 | STATUS CONFERENCE WITH S. FELD RE: HEARING (.3); |
| | | | | | | 0.30 | F | 8 | CONFER WITH M. RE: UTILITY DATA (.3) |
| 05/13/05 | Leamy, J | 5.40 | 0.40 | 198.00 | | | | | MATTER: Executory Contracts (Personalty) |
| Fri | 1069609-18 5352 | | | | | 0.20 | F | 1 | TC W/ J. DINOFF RE: (.2); |
| | | | | | | 0.20 | F | 2 | TC W/ C. BOUCHER RE: (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF SPRINT CONTRACT (.5); |
| | | | | | | 0.30 | F | 4 | REVIEW BUCANEERS SIGNAGE AGREEMENT (.3); |
| | | | | | | 0.20 | F | 5 | TC W/ J. JAMES RE: SAME (.2); |
| | | | | | | 2.90 | F | 6 | FINALIZE REJECTION MOTION AND ORDER INCLUDING REVISIONS TO REFLECT ADDITION AND DELETION OF CERTAIN CONTRACTS (2.9); |
| | | | | | | 0.20 | F | 7 | EMAILS W/ C. BOUCHER RE: PANASONIC LEASES (.2); |
| | | | | | | 0.20 | F | 8 | EMAILS W/ J. DINOFF RE: SPRINT CONTRACT (.2); |
| | | | | | | 0.40 | F | 9 | ANALYSIS RE: IT CONTRACTS (.4); |
| | | | | | | 0.20 | F | 10 | TC W/ C. BOUCHER RE: CLC LEASE (.2); |
| | | | | | | 0.10 | F | 11 | EMAIL TO C. JACKSON RE FILING OF REJECTION MOTION (.1) |
| 05/16/05 | Dowd, A | 4.40 | 0.40 | 184.00 | K | 3.60 | F | 1 | MATTER: Employee Matters (General) |
| Mon | 1069609-15 3205 | | | | F | 3.60 | F | 1 | RESEARCH RE "DEATH BENEFIT" UNDER SECTION 1114 OF THE BANKRUPTCY CODE AND ERISA (3.6); |
| | | | | | | 0.40 | F | 2 | DISCUSSION WITH D. TURETSKY (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW MSP AND SRP (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 05/16/05 | Feld, S | 10.50 | 0.30 | 160.50 | | 0.30 | F | 1 | PREPARE EMAIL TO J. MILTON & M. BARR RE: DOMINION STIP. (.3): |
| Mon | 1069609-37/5349 | | | | | 0.90 | F | 2 | REVIEW APCO STIP (.9): |
| | | | | | | 0.40 | F | 3 | PREPARE CHART RE: REDUCED BOND (.4): |
| | | | | | | 2.70 | F | 4 | WORK ON STIPS: SINGING RIVER & CITY OF VERO BEACH (2.7): |
| | | | | | | 0.30 | F | 5 | TEL. CONF. WITH M. JENKINS RE: ADEQUATE ASSURANCE (.3): |
| | | | | | | 0.10 | F | 6 | EMAIL TO E. CHOU RE: ENTERGY (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW Q & A'S FOR JEA HEARING (.3): |
| | | | | | | 3.20 | F | 8 | WORK ON CHELCO & TOWN OF DALLAS STIPS (3.2): |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH T. PENNINGTON (.2): |
| | | | | | | 0.10 | F | 10 | TEL. CONF. WITH G. HAMBERG (.1): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH J. PERRYMAN RE: ATMOS (.2): |
| | | | | | | 1.80 | F | 12 | PREPARE CONFERENCE CALL AGENDA (1.8) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 05/16/05 | LaMaina, K | 4.00 | 0.90 | 355.50 | | 0.90 | F | 1 | PREPARE, ATTEND CONFERENCE CALL RE PLANE (.9): |
| Mon | 1069609-37/4610 | | | | | 0.20 | F | 2 | REVISE CHARTS (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW PROPOSED PLANE 2 SALE ORDER (.2): |
| | | | | | | 1.30 | F | 4 | REVIEW, PREPARE RESPONSES TO INQUIRIES RE HARAHAN SALE DOCUMENTS (1.3): |
| | | | | | | 0.20 | F | 5 | REVIEW AUCTION PROCEDURES FOR T/C TO R.BEINE AND K.NARODICK (.2): |
| | | | | | | 1.20 | F | 6 | AND FOLLOW-UP FOR AUCTION ON 5/17/05 (1.2) |
| | | | | | | | | | MATTER:Utilities |
| 05/18/05 | Kaloudis, D | 6.60 | 0.10 | 37.50 | | 0.20 | F | 1 | CONFER WITH S. FELD RE: HEARING PREPARATION/UTILITIES MOTION (.2): |
| Wed | 1069609-37/5285 | | | | | 0.10 | F | 2 | CALL TO M. MALCOLM (.1): |
| | | | | | | 0.50 | F | 3 | FINALIZE ORDER RE: MOTION EXTENDING DEADLINES IN RECLAMATION ORDER (.5): |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. HENRY (.1): |
| | | | | | | 3.50 | F | 5 | DRAFT CHART FOR UTILITIES MOTION RE: ADEQUATE ASSURANCE REQUESTS FOR LOCAL COUNSEL (3.5): |
| | | | | | | 0.80 | F | 6 | CONFER WITH S. FELD RE: CHART (.8): |
| | | | | | | 0.60 | F | 7 | CONFER WITH COMPANY RE: UPDATED UTILITIES INFORMATION (.6): |
| | | | | | K | 0.50 | F | 8 | RESEARCH PRECEDENT RE: MOTION FOR DETERMINATION (.5): |
| | | | | | | 0.30 | F | 9 | CONFER WITH J. PAOLI RE: TAMPA (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER: Claims Admin. (PACA/PASA) |
| 05/19/05 Thu | Matz, T 1069609-11/4901 | 10.70 | 1.20 | 642.00 |  | 1.00 | F | 1 | CONFERENCE CALL WITH BLACKSTONE, XROADS AND WINN-DIXIE RE: RECLAMATION TERM SHEET (1.0); |
|  |  |  |  |  |  | 0.40 | F | 2 | WORK ON DIRECT STORE SALES ISSUES RE: INVOICING (.4); |
|  |  |  |  |  | D | 0.20 | F | 3 | CORRESPONDENCE RE: SAME (.2); |
|  |  |  |  |  | D | 0.90 | F | 4 | CORRESPONDENCE RE: OUTSTANDING ITEMS ON 15 RECLAMATION CLAIMS (.9); |
|  |  |  |  |  |  | 1.20 | F | 5 | DISCUSSION WITH GROUP RE: VARIOUS DEFENSES RE: SAME (1.2); |
|  |  |  |  |  |  | 7.00 | F | 6 | PREPARATION OF STATEMENTS OF RECLAMATION (7.0) |
|  |  |  |  |  |  |  |  |  | MATTER: Assets Dispositions (General) |
| 05/20/05 Fri | LaMaina, K 1069609-31/1139 | 2.60 | 0.30 | 118.50 |  | 2.30 | F | 1 | REVIEW AND REVISE SALE ORDER (2.3); |
|  |  |  |  |  |  | 0.30 | F | 2 | T/C TO C.JACKSON (.3) |
|  |  |  |  |  |  |  |  |  | MATTER: Case Administration |
| 05/23/05 Mon | LaMaina, K 1069609-8/3754 | 1.30 | 0.20 | 79.00 |  | 0.30 | F | 1 | REVIEW HEARING DATE INFORMATION (.3); |
|  |  |  |  |  |  | 0.40 | F | 2 | ASSIST RE NOTICE OF ORDER INFORMATION (.4); |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEW ISSUE RE MISC. ASSET SALE MOTION TO RESPOND TO REQUEST FOR INFORMATION (.4); |
|  |  |  |  |  |  | 0.20 | F | 4 | T/C TO K. WARD (.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/24/05 Tue | Matz, T 1069609-10/4632 | 9.00 | 0.80 | 428.00 |  | 0.90 | F | 1 | CORRESPONDENCE WITH XROADS RE: OUTSTANDING MATTERS ON RECONCILED CLAIMS (.9); |
|  |  |  |  |  | D | 1.50 | F | 2 | FOLLOW UP RE: RESOLUTIONS OF VARIOUS ITEMS (1.5); |
|  |  |  |  |  |  | 0.80 | F | 3 | WORK ON SET OFF AND SLOTTING CONTRACT MATTERS (.8); |
|  |  |  |  |  |  | 0.80 | F | 4 | 3 CALLS AND CORRESPONDENCE RE: FILED RECLAMATION CLAIMS (.8); |
|  |  |  |  |  |  | 5.00 | F | 5 | PREPARATION OF STATEMENTS OF RECONCILIATION (5.0) |
|  |  |  |  |  |  |  |  |  | MATTER: Assets Dispositions (General) |
| 05/25/05 Wed | LaMaina, K 1069609-31/5423 | 2.60 | 0.20 | 79.00 |  | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM PURCHASER COUNSEL RE PHARMACY ORDER (.2); |
|  |  |  |  |  |  | 0.10 | F | 2 | T/C TO C.JACKSON (.1); |
|  |  |  |  |  |  | 0.10 | F | 3 | T/C TO A.BURNETT AT LANEPOWELL (.1); |
|  |  |  |  |  |  | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM V.JACKSON AT WINN-DIXIE RE 072 SALE AND DRAFT MEMO RE SAME (.2); |
|  |  |  |  |  |  | 0.20 | F | 5 | T/C TO M. BARR AND A.RAVAL RE SALE ORDER (.2); |
|  |  |  |  |  |  | 0.20 | F | 6 | T/C TO E.GLEIMER RE CLOSING STATUS (.2); |
|  |  |  |  |  |  | 0.20 | F | 7 | REVIEW FAX RE PLANE 072 FROM S.WARD (.2); |
|  |  |  |  |  |  | 0.60 | F | 8 | CORRESPONDENCE WITH A. RAVAL RE SALE ORDER AND DISCUSS REVISIONS (.6); |
|  |  |  |  |  | K | 0.50 | F | 9 | REVIEW ISSUE RE PURCHASE AGREEMENT, RESEARCH PRECEDENT RE SAME (.5); |
|  |  |  |  |  |  | 0.30 | F | 10 | REVIEW ABILITY TO MODIFY DOCUMENTS POST-SALE APPROVAL (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/31/05 | Matz, T | 6.30 | 2.00 | 1,070.00 | D | 0.80 | F | 1 | CORRESPONDENCE RE: J. AUSTIN, CAMPBELL'S, ACME MC GARY CLAIMS (.8): |
| Tue | 1069609-10/4683 | | | | | 2.00 | F | 2 | CORRESPONDENCE AND 2 CALLS RE: ADDITIONAL INFORMATION FOR 19 OUTSTANDING CLAIMS (2.0): |
| | | | | | D | 0.70 | F | 3 | CORRESPONDENCE RE: COMMINGLING ISSUES (.7): |
| | | | | | D | 2.00 | F | 4 | FOLLOW UP WORK RE: SAME AND POSSIBLE CONSIGNMENTS (2.0): |
| | | | | | | 0.80 | F | 5 | PREPARATION OF STATEMENTS OF RECLAMATION (.8) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/01/05 | Davis, E | 1.10 | 1.10 | 693.00 | | | | 1 | CALLS RE FOOD LION ISSUES |
| Wed | 1064633-3/122 | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/01/05 | McDonald Henry, S | 2.70 | 0.10 | 68.00 | | 2.10 | F | 1 | WORK ON DJM RETENTION AND INTERACTION WITH BLACKSTONE RETENTION: RESPOND TO REQUESTS FROM COMMITTEE INCLUDING CORRESPONDENCE WITH MANDEL(2.1): |
| Wed | 1064633-3/4237 | | | | | 0.30 | F | 2 | EMAIL AND MSG FROM ZIMMER AT DJM (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH ESCAMILLA (.2): |
| | | | | | | 0.10 | F | 4 | T/C COMERFORD (.1) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 06/02/05 | Barusch, R | 1.30 | 0.65 | 507.00 | E, D | | | 1 | DISCLOSURE ISSUES |
| Thu | 1064633-1/910 | | | | E | | | 2 | AND RELATED TELEPHONE CONFERENCES |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/03/05 | LaMaina, K | 0.60 | 0.30 | 118.50 | | 0.30 | F | 1 | DISCUSS CLAIM ISSUE RE: LITIGATION (.3): |
| Fri | 1064633-9/1526 | | | | | 0.30 | F | 2 | T/C TO L.BUGGS RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 06/07/05 | Kaloudis, D | 10.10 | 0.20 | 75.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH CITY OF ABBEVELLE SOUTH CAROLINA (.5); |
| Tue | 1064633-385698 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH C. SPELL RE: SEWERAGE AND WATER BOARD OF NEW ORLEANS (.2); |
| | | | | | | 0.70 | F | 3 | DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (.7); |
| | | | | | | 0.50 | F | 4 | CALL WITH M. JENKINS RE: CITY OF ABBEVILLE LA AND SC AND RIVIERA UTILITIES (.5); |
| | | | | | | 0.80 | F | 5 | REVISED UTILITIES LIST FOR MOTION FOR DETERMINATION (.8); |
| | | | | | | 0.20 | F | 6 | FORWARD TO TEAM (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL TO COAST ELECTRIC (.2); |
| | | | | | | 0.20 | F | 8 | CALL TO BOWLING GREEN (.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH R. SILLIMAN RE: COBBS AND SNAPPING SHOALS (.3); |
| | | | | | | 0.50 | F | 10 | REVISE AND UPDATE LIST OF UTILITIES WITHDRAWING ADEQUATE ASSURANCE REQUEST (.5); |
| | | | | | | 0.50 | F | 11 | CONFER WITH M. JENKINS RE: CITY OF ABBEVILLE (.5); |
| | | | | | | 0.20 | F | 12 | CONFER WITH K. ROMEO RE: BONDS (.2); |
| | | | | | | 1.10 | F | 13 | DRAFT LETTER TO CITY OF ABBEVILLE RE: WITHDRAWAL OF ADEQUATE ASSURANCE (1.1); |
| | | | | | | 1.40 | F | 14 | REVISE DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (1.4); |
| | | | | | | 0.80 | F | 15 | UPDATE LETTER OF WITHDRAWAL TRACKER (.8); |
| | | | | | | 1.40 | F | 16 | REVISE ADEQUATE ASSURANCE CHART (1.4); |
| | | | | | | 0.40 | F | 17 | CONFER WITH S. FELD RE: FURTHER LETTER REVISIONS (.4); |
| | | | | | | 0.20 | F | 18 | CONFER WITH J. PAOLI RE: BONDS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/07/05 | Ravin, A | 8.30 | 0.20 | 96.00 | | 1.30 | F | 1 | REVIEW AND REVISE REPLY TO GARDENS PARK PLAZA OBJECTION (1.3); |
| Tue | 1064633-24/16 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: TAXES (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO R. ROUSSEL RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE RE: BUHELER LEASE FOR STORE 1686 (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO S. HENRY RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.70 | F | 10 | REVIEW AND REVISE MOTION (.7); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM E. GLATTER RE: STORE 903 (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE FROM V. TARLTON RE: TAXES OWED RE: STORE 2083 (.2); |
| | | | | | | 0.20 | F | 14 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: FUEL STATION CLOSING REQUIREMENTS, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT LENGTHY MEMO TO J. CASTLE AND M. CHLEBOVEC RE: STORE 817 (.2); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO K. DAW AND C. IBOLD RE: TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH J. YOUNG RE: ISSUES RE: LEASE (.1); |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC AND J. YOUNG RE: SAME (.2); |
| | | | | | J, D | 0.10 | F | 21 | ADDRESS ISSUES RELATED TO BUEHLERS CONFLICTS (.1); |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM R. MAZUREK RE: AMOUNTS OUTSTANDING FOR STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 | REVIEW CORRESPONDENCE FROM ZUCKERMAN SPAEDER RE: LEASE (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3); |
| | | | | | | 0.90 | F | 26 | FINALIZE LEASE REJECTION MOTION (.9); |
| | | | | | D | 0.40 | F | 27 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 29 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 | REVIEW CORRESPONDENCE FROM SPRING CORNERS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM L. MORGAN RE: ATHENS GA STORE (.1); |
| | | | | | | 0.30 | F | 32 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 33 | ADDRESS ISSUES RE: FUEL CENTER LEASES AND CLOSURE OBLIGATIONS, REVIEW MEMO FROM AND DRAFT TO D. TURETSKY RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/08/05 | LaMaina, K | 5.80 | 0.20 | 79.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH P.DAVIS RE: SALE CLOSING (.4): |
| Wed | 1064633-3 5175 | | | | | 0.20 | F | 2 | REVIEW APA ATTACHMENTS RE: PLANE 072 (.2): |
| | | | | | | 0.20 | F | 3 | DISCUSS ISSUE RE: ESCROW PROCEEDS (.2): |
| | | | | | | 0.30 | F | 4 | PREPARE MEMO RE: STATUS (.3): |
| | | | | | D | 0.20 | F | 5 | REVIEW CORRESPONDENCE RE: HARAHAN (.2): |
| | | | | | | 1.00 | F | 6 | PREPARE DOCUMENTS FOR C.JACKSON (1.0): |
| | | | | | | 0.30 | F | 7 | PREPARE MEMO RE: STATUS (.3): |
| | | | | | | 0.10 | F | 8 | T/C TO D.QUINN RE: CONTACT INFORMATION (.1): |
| | | | | | | 0.40 | F | 9 | RE-VISIT ISSUE RE: ESCROW (.4): |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH LENDERS RE: PROCEEDS (.4): |
| | | | | | | 2.30 | F | 11 | ASSIST WITH CLOSING (2.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/09/05 | LaMaina, K | 4.60 | 0.30 | 118.50 | | 0.30 | F | 1 | PREPARE FOR T/C TO K.KIRSCHNER RE: HARAHAN SALE (.3): |
| Thu | 1064633-3 5361 | | | | | 0.30 | F | 2 | ATTEND CONFERENCE CALL RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | T/C TO M. CHLEBOVEC RE: CLOSING (.1): |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: CLOSING (.1): |
| | | | | | | 1.20 | F | 5 | CORRESPONDENCE WITH P.DAVIS AND A.BURNETT RE: SALE (1.2): |
| | | | | | | 0.60 | F | 6 | RESPOND TO INQUIRY RE: SALE FROM PURCHASER COUNSEL, G.MURPHY (.6): |
| | | | | | | 0.10 | F | 7 | T/C TO E.GLEIMER RE: CLOSING (.1): |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE WITH J.STERN RE: PROCEEDS (.5): |
| | | | | | | 0.10 | F | 9 | T/C TO M.CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | T/C TO P.DAVIS RE: SAME (.1): |
| | | | | | D | 1.10 | F | 11 | WORK ON CLOSING ISSUES (1.1): |
| | | | | | D | 0.10 | F | 12 | REVIEW CORRESPONDENCE RE: HARAHAN (.1) |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 06/13/05 | Bonachea, L | 5.10 | 0.10 | 12.50 | J | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1064633-875293 | | | | J | 0.20 | F | 2 PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 CHECK INFORMATION LINE FOR PHONE MESSAGES (.2): |
| | | | | | J | 0.70 | F | 4 UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.80 | F | 5 PREPARE BINDER RE: KERP (.8): |
| | | | | | J | 0.10 | F | 6 FORWARD FAX RE: RECLAMATION CLAIM (.1): |
| | | | | | E | 0.70 | F | 7 SEARCH CASES RE: KERP |
| | | | | | E | 0.70 | F | 8 AND UPDATE BINDER (1.4): |
| | | | | | | 0.20 | F | 9 SEARCH AND EXCHANGE EMAILS RE: BROKERAGE AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 10 TC RE: SERVICE OF AMERICAN KB RESPONSE (.1): |
| | | | | | | 0.30 | F | 11 COUNT LEASES ON REJECTION MOTIONS (.3): |
| | | | | | J | 0.60 | F | 12 RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | J | 0.30 | F | 13 SCAN REQUESTED DOCUMENTS TO PDF (.3) |
| | | | | | | | | MATTER: Case Administration |
| 06/14/05 | Bonachea, L | 4.20 | 0.20 | 25.00 | J | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1064633-874858 | | | | | 0.20 | F | 2 TCS RE: REQUESTED BROKERAGE AGREEMENTS (.2): |
| | | | | | J | 0.60 | F | 3 RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | J | 1.10 | F | 4 UPDATE CASE CALENDAR (1.1): |
| | | | | | J | 0.80 | F | 5 UPDATE MASTER SERVICE LIST (.8): |
| | | | | | J | 0.20 | F | 6 PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.60 | F | 7 SEARCH AND CIRCULATE ALL SALES MOTIONS (.6): |
| | | | | | | 0.30 | F | 8 WORK RE: RECLAMATION SERVICE ISSUES (.3): |
| | | | | | J | 0.20 | F | 9 EXCHANGE EMAIL RE: FILING PROOF OF CLAIM (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 06/14/05 | Kaloudis, D | 7.30 | 0.60 | 225.00 | G | 0.30 | F | 1 | CALL WITH B. KICHLER AND S. FELD RE: CITY OF ST. PETERSBURG (.3): |
| Tue | 1064633-385471 | | | | | 0.50 | F | 2 | CALL WITH C. SPELL RE:CITY OF ST. PETERSBURG (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH CITY OF ST. PETERSBURG AND C. SPELL RE: RECONCILIATION OF ACCOUNTS (.5): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO WD RE: SAME (.2): |
| | | | | | | 0.30 | F | 5 | CALL WITH E. SCROGGES OF CLECO RE: PROPOSAL (.3): |
| | | | | | | 0.20 | F | 6 | SEND E.SCROGGES CLECO PROPOSAL (.2): |
| | | | | | | 0.60 | F | 7 | CALL TO COMPANY (.6): |
| | | | | | | 0.40 | F | 8 | REVISE PROPOSAL TO BAY LAUREL (.4): |
| | | | | | | 0.50 | F | 9 | REVISE RESPONSE LETTER TO SCANA AND SCG&E (.5): |
| | | | | | | 0.50 | F | 10 | REVISE PROPOSAL TO CITY OF FOLEY (.5): |
| | | | | | | 0.50 | F | 11 | CONFER WITH S. FELD RE: REVISIONS (.5): |
| | | | | | | 1.30 | F | 12 | REVIEW EMAIL CORRESPONDENCE FROM COMPANY (1.3): |
| | | | | | | 1.50 | F | 13 | UPDATE CHARTS (1.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/15/05 | Bonachea, L | 0.80 | 0.80 | 100.00 | | | | 1 | TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION |
| Wed | 1064633-337799 | | | | | | | | |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 06/15/05 | LaMaina, K | 0.30 | 0.30 | 118.50 | | | | 1 | DISCUSS ISSUE RE: BROKER AGREEMENTS |
| Wed | 1064633-187383 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/16/05 | Bonachea, L | 0.90 | 0.50 | 62.50 | | 0.50 | F | 1 | TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION (.5): |
| Thu | 1064633-332538 | | | | J | 0.40 | F | 2 | CONVERT MONTHLY STATEMENTS TO PDF AND CIRCULATE (.4) |
| | | | | | | | | | MATTER:Case Administration |
| 06/16/05 | Bonachea, L | 3.80 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1064633-874954 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | J | 0.20 | F | 3 | DISTRIBUTE DIP CREDIT AGREEMENT (.2): |
| | | | | | J | 0.60 | F | 4 | UPDATE MASTER SERVICE LIST (.6): |
| | | | | | J | 0.20 | F | 5 | TC RE: FILING OF PROOF OF CLAIM (.2): |
| | | | | | | 0.60 | F | 6 | SEARCH DELAWARE DOCKET FOR PRECEDENT PLEADINGS (.6): |
| | | | | | | 0.50 | F | 7 | FURTHER RESEARCH RE: SAME (.5): |
| | | | | | J | 0.60 | F | 8 | UPDATE CASE CALENDAR (.6): |
| | | | | | J | 0.50 | F | 9 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | J | 0.20 | F | 10 | PREPARE MASTER SERVICE LIST PLEADING (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/16/05 Thu | Mathew, J 1064633-10/4218 | 2.90 | 0.40 | 50.00 | | 0.40 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) DISCUSS INFORMATION WITH ATTORNEY (.4); |
| | | | | | J | 0.20 | F | 2 | EXPLAIN FILING SYSTEM TO LEGAL ASSISTANT (.2); |
| | | | | | J | 0.70 | F | 3 | COORDINATE CREATION OF REDWELDS FOR SUBSET 14 OF RECONCILIATIONS (.7); |
| | | | | | | 1.60 | F | 4 | UPDATE FILES WITH REVISED RECONCILIATIONS AND UPDATE INFORMATION LIST (1.6) |
| 06/21/05 Tue | Baker, D 1064633-7/4595 | 2.60 | 0.60 | 495.00 | | 0.70 | F | 1 | MATTER: Business Operations / Strategic Planning PREPARE FOR MEETING TO MAKE ANNOUNCEMENT REGARDING NEW STORE FOOTPRINT (.7); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH J. SKELTON WITH RESPECT TO FOOTPRINT ANNOUNCEMENT (.3); |
| | | | | | | 1.00 | F | 3 | ATTEND MEETING OF EMPLOYEES WITH PETER LYNCH FOR FOOTPRINT ANNOUNCEMENT (1.0); |
| | | | | | | 0.60 | F | 4 | PARTICIPATE IN CONFERENCE CALL REGARDING RESTRUCTURING (.6) |
| 06/21/05 Tue | Bristor, K 1064633-36/1 | 0.10 | 0.10 | 82.50 | | | | 1 | MATTER: Tax Matters TCS |
| 06/21/05 Tue | McDonald Henry, S 1064633-7/871 | 0.70 | 0.70 | 476.00 | | | | 1 | MATTER: Business Operations / Strategic Planning CONFERENCE CALL RE: BUSINESS AND CASE DEVELOPMENTS |
| 06/22/05 Wed | Bonachea, L 1064633-34/4231 | 0.90 | 0.30 | 37.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) EXCHANGE EMAILS AND TCS RE: PAYMENTS TO PROFESSIONALS AND INCLUSION OF SAME IN FIRST INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.30 | F | 2 | TCS RE NOTICE OF HEARING FOR FIRST INTERIM FEE APPLICATION (.3); |
| | | | | | J | 0.40 | F | 3 | PREPARE LIST OF ALL PROFESSIONALS RETAINED IN CASE (.4) |
| 06/24/05 Fri | Bonachea, L 1064633-10/2841 | 1.30 | 0.80 | 100.00 | | 0.80 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) MEETING RE: RECLAMATION STATEMENT (.8); |
| | | | | | | 0.30 | F | 2 | TC WITH K. WARD RE: FILING OF STATEMENT (.3); |
| | | | | | D | 0.20 | F | 3 | ADDRESS VARIOUS ISSUES RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Case Administration |
| 06/27/05 | Bonachea, L | 2.40 | 0.10 | 12.50 | J | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1064633-8 5052 | | | | J | 0.20 | F | 2 PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | J | 0.10 | F | 3 TC RE ELECTRONIC NOTICES OF FILING (.1): |
| | | | | | J | 0.10 | F | 4 UPDATE EMAIL DISTRIBUTION LISTS (.1): |
| | | | | | | 0.50 | F | 5 WORK AND EXCHANGE EMAILS RE: RECLAMATION STATEMENT FILING ISSUES (.5): |
| | | | | | J | 0.20 | F | 6 UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.20 | F | 7 TC WITH R. BROWN RE FEE APPLICATION (.2): |
| | | | | | J | 0.30 | F | 8 UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.40 | F | 9 PREPARE CERTIFICATES OF SERVICE (.4): |
| | | | | | J | 0.20 | F | 10 RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | MATTER:Insurance |
| 06/27/05 | LaMaina, K | 9.10 | 0.40 | 158.00 | | 1.50 | F | 1 REVIEW RENEWAL POLICY ISSUES (1.5): |
| Mon | 1064633-21 4351 | | | | | 5.50 | F | 2 BEGIN DRAFT MOTION (5.5): |
| | | | | | | 1.00 | F | 3 REVIEW NEW FIGURES FOR PROPOSAL (1.0): |
| | | | | | | 0.10 | F | 4 CORRESPONDENCE WITH M.BALCH OF INSURANCE DEPT. (.1): |
| | | | | | | 0.30 | F | 5 PREPARE FOR CONFERENCE CALL (.3): |
| | | | | | | 0.40 | F | 6 ATTEND CONFERENCE CALL (.4): |
| | | | | | | 0.30 | F | 7 CORRESPONDENCE WITH D.BITTER (.3) |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 06/28/05 | Bonachea, L | 4.00 | 0.40 | 50.00 | | 1.50 | F | 1 PREPARE SERVICE OF RECLAMATION STATEMENT (1.5): |
| Tue | 1064633-10 4120 | | | | J | 0.50 | F | 2 RETRIEVE REQUESTED CASE RE: RECLAMATION (.5): |
| | | | | | | 0.40 | F | 3 MEETING RE: FILING OF RECLAMATION STATEMENT (.4): |
| | | | | | | 1.60 | F | 4 PREPARE CHART RE: TRANSFERRED CLAIMS BELONGING TO RECLAMATION CLAIMANTS (1.6) |
| | | | | | | | | MATTER:Employee Matters (General) |
| 06/28/05 | Dowd, A | 1.10 | 0.30 | 138.00 | | 0.80 | F | 1 REVIEW RESTRICTED STOCK PLANS (.8): |
| Tue | 1064633-15 1361 | | | | F | 0.30 | F | 2 DISCUSSION WITH R. GRAY (.3) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/28/05 | McDonald Henry, S | 5.50 | 0.80 | 544.00 | | 3.70 | F | 1 WORK ON REVISIONS TO MEMORANDUM (3.7): |
| Tue | 1064633-31 3356 | | | | | 0.30 | F | 2 PREPARE FOR CONFERENCE CALL (.3): |
| | | | | | | 0.70 | F | 3 REVIEW FACTUAL DEVELOPMENTS FROM XROADS (.7): |
| | | | | | | 0.80 | F | 4 PARTICIPATE IN CONFERENCE CALL (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 06/29/05 | Bonachea, L | 4.30 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Wed | 1064633-875291 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 4 | TC WITH XROADS RE: INTERIM FEE APPLICATION (.1): |
| | | | | | J | 1.00 | F | 5 | UPDATE WORKING GROUP LIST (1.0): |
| | | | | | J | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | J | 0.30 | F | 7 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 1.00 | F | 8 | PREPARE CHART RE: SUBMITTED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0): |
| | | | | | | 0.20 | F | 9 | TCS AND EMAILS RE: UTILITIES OBJECTION AND HEARING DATES (.2): |
| | | | | | J | 0.30 | F | 10 | SERVE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND NOTICES OF SUBMISSION (.3) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 06/30/05 | Barusch, R | 1.60 | 0.20 | 156.00 | | 0.60 | F | 1 | SHAREHOLDER LIST ISSUES (.6): |
| Thu | 1064633-171760 | | | | | 0.80 | F | 2 | EQUITY COMMENTS (.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE (.2) |
| | | | | | | | | | MATTER: Utilities |
| 06/30/05 | Feld, S | 3.70 | 0.50 | 267.50 | | 0.50 | F | 1 | REVIEW CITY OF FOLEY PROPOSAL (.5): |
| Thu | 1064633-384964 | | | | | 0.50 | F | 2 | REVIEW CLECO STIPULATION (.5): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH A. ECKERMAN RE: PAYMENT SCHEDULE (.2): |
| | | | | | | 0.30 | F | 4 | PREPARE FOR CONFERENCE CALL RE: MOTION FOR DETERMINATION (.3): |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL RE: MOTION FOR DETERMINATION (.5): |
| | | | | | D | 0.10 | F | 6 | WORK ON FPL ISSUES (.1): |
| | | | | | | 0.50 | F | 7 | PREPARE NOTICE OF LAKELAND (.5): |
| | | | | | | 0.80 | F | 8 | REVISE FLORIDA KEYS PROPOSAL (.8): |
| | | | | | | 0.30 | F | 9 | WORK ON PROGRESS ENERGY ISSUE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 07/06/05 | Toussi, S | 5.80 | 1.00 | 495.00 | | 2.00 | F | 1 | FURTHER REVISIONS TO MOTION FOR DETERMINATION, FINALIZE SAME (2.0): |
| Wed | 1068316-174308 | | | | | 1.00 | F | 2 | DRAFT AND REVISE NOTICE OF MOTION (1.0): |
| | | | | | E | 1.00 | A | 3 | DISCUSS MOTION WITH LOCAL COUNSEL: |
| | | | | | E | 1.00 | A | 4 | MAKE FURTHER EDITS BASED ON LOCAL COUNSEL'S COMMENTS (2.0): |
| | | | | | | 0.80 | F | 4 | PREPARE SAME FOR SERVICE AND FILING (.8) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/07/05 | Bonachea, L | 7.30 | 0.50 | 62.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1068316-8 5441 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.50 | F | 4 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 1.40 | F | 5 | PREPARE SERVICE RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION (1.4): |
| | | | | | | 0.50 | F | 6 | DRAFT LETTER RE CASE STATUS (.5): |
| | | | | | J | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4): |
| | | | | | J | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.20 | F | 9 | TCS WITH K. LAMAINA RE CHART OF ALL PROFESSIONALS RETAINED (.2): |
| | | | | | | 0.80 | F | 10 | PREPARE SAME (.8): |
| | | | | | | 0.50 | F | 11 | TCS AND EMAILS RE SERVICE OF OBJECTION TO HERITAGE MINT MOTION (.5): |
| | | | | | | 0.10 | F | 12 | CHECK INFORMATION PHONE LINE MESSAGES (.1): |
| | | | | | J | 1.80 | F | 13 | SERVE MOTION FOR DETERMINATION RE PACA CLAIM (1.8) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/08/05 | Bonachea, L | 1.00 | 0.40 | 50.00 | F | 0.20 | F | 1 | MEET WITH T. MATZ AND J. MATHEW RE SERVICE OF RECLAMATION STATEMENTS (.2): |
| Fri | 1068316-10 3549 | | | | J | 0.40 | F | 2 | ADDRESS FILING ISSUES OF SAME (.4): |
| | | | | | | 0.40 | F | 3 | TCS AND EMAILS RE SERVICE OF SAME AND SEND STATEMENTS (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 07/11/05 | Bonachea, L | 3.90 | 1.40 | 175.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1068316-8 5148 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW INDEX OF LIFT STAY LITIGATION AND EMAILS RE: SAME (.3): |
| | | | | | J | 0.40 | F | 6 | FILE CASE DOCUMENTS (.4): |
| | | | | | J | 0.50 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.10 | F | 8 | CHECK INFORMATION LINE FOR PHONE MESSAGES (.1): |
| | | | | | | 1.40 | F | 9 | RESPOND TO TCS AND EMAILS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN AND ALVAREZ (1.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/12/05 | Bonachea, L | 2.90 | 0.10 | 12.50 | J | 0.20 | F | 1 | SCAN REQUESTED VENDOR CORRESPONDENCE RE: RECLAMATION STATEMENT (.2): |
| Tue | 1068316-10 4507 | | | | | 0.10 | F | 2 | TC AND EMAILS RE: STATUS OF RECLAMATION STATEMENTS (.1): |
| | | | | | J | 0.20 | F | 3 | ADDRESS SERVICES ISSUES AND SEND STATEMENTS RE: TRADE VENDOR STIPULATION SERVICE (.2): |
| | | | | | | 2.40 | F | 4 | PREPARE SERVICE LIST FOR NOTICE OF PREFERENCE CLAIMS (2.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/12/05 | Dowd, A | 1.20 | 0.20 | 92.00 | G | 0.20 | F | 1 | DISCUSSION WITH JAY CASTLE RE: CONTINGENT CASH PAYMENTS (.2): |
| Tue | 1068316-15 3339 | | | | | 0.80 | F | 2 | REVIEW RESTRICTED STOCK PLAN AND EMPLOYEE COMMUNICATIONS (.8): |
| | | | | | F | 0.20 | F | 3 | DISCUSSION WITH R. GRAY (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/12/05 | Matz, T | 6.80 | 0.90 | 481.50 | | 0.50 | F | 1 | CONFERENCE WITH ATTORNEYS RE: CONSUMPTION RATE AND PREFERENCES (.5): |
| Tue | 1068316-10 5548 | | | | | 1.80 | F | 2 | CALLS AND CORRESPONDENCE WITH XROADS RE: PREFERENCE NOTICE, DEFENSES, AND PREFERENCE INFORMATION (1.8): |
| | | | | | | 0.80 | F | 3 | CALLS AND CORRESPONDENCE RE RECLAMATION WITH M. STICKEL AND M. HAGGERTY (.8): |
| | | | | | | 0.70 | F | 4 | CALLS WITH T. WUERTZ RE: SAME (.7): |
| | | | | | D | 0.20 | F | 5 | CORRESPONDENCE RE: HERITAGE MINT MOTION (.2): |
| | | | | | | 0.40 | F | 6 | CALLS AND CORRESPONDENCE RE: EDYS CLAIM (.4): |
| | | | | | | 0.20 | F | 7 | CALLS WITH J. POST RE: 7/14 SCHEDULING, CONFERENCE AND ADJOURNMENT (.2): |
| | | | | | | 0.80 | F | 8 | FOLLOW UP CALLS TO VARIOUS RECLAMATION CREDITORS AND COUNSEL RE: SCHEDULING CONFERENCE ON JULY 14 (.8): |
| | | | | | D | 0.80 | F | 9 | FOLLOW UP WORK ON PREFERENCE MATERIAL REQUIRED BY RECLAMATION STIPULATION (.8): |
| | | | | | | 0.60 | F | 10 | CALLS WITH XROADS RE: SAME (.6) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/13/05 | Matz, T | 7.50 | 0.30 | 160.50 | | 1.20 | F | 1 | RESPOND TO RECLAIMING VENDORS INQUIRIES (1.2): |
| Wed | 1068316-10 5231 | | | | | 1.00 | F | 2 | CORRESPONDENCE WITH XROADS RE: COLE'S QUALITY FOODS, FIXTURES MATTERS, GONNELLA FROZEN PRODUCTS (1.0): |
| | | | | | D | 0.50 | F | 3 | FOLLOW UP WORK RE: SAME (.5): |
| | | | | | | 0.30 | F | 4 | CALL WITH COUNSEL FOR GONNELLA (.3): |
| | | | | | | 1.20 | F | 5 | PREPARE NOTICE OF PREFERENCE CLAIMS AND CIRCULATING FOR COMMENTS (1.2): |
| | | | | | | 0.30 | F | 6 | CALL WITH S. DAWSON RE: SAMCO/PREFERENCE (.3): |
| | | | | | | 2.20 | F | 7 | REVIEW AND REVISE PREFERENCE SCHEDULE (2.2): |
| | | | | | | 0.80 | F | 8 | REVISE RESPONSES TO RECLAMATION VENDORS AND RECONCILIATIONS (.8) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/05 | Bonachea, L | 0.30 | 0.30 | 37.50 | | | | 1 | TCS AND EMAILS RE SERVICE AND FILING OF FIRST INTERIM FEE APPLICATION |
| Thu | 1068316-33 1532 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 07/14/05 | Bonachea, L | 3.10 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1068316-8 5301 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | J | 0.40 | F | 3 | UPDATE MASTER SERVICE LIST (.4): |
| | | | | | | 0.40 | F | 4 | CALLS RE NOTICE OF APPROVAL OF RETENTION OF XROADS, BLACKSTONE (.4): |
| | | | | | J | 0.30 | F | 5 | SERVE DOWNTOWN TWO STIPULATION (.3): |
| | | | | | J | 0.30 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.20 | F | 7 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.20 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.2): |
| | | | | | J | 0.30 | F | 9 | SERVE REJECTION ORDER (.3): |
| | | | | | | 0.20 | F | 10 | PREPARE MASTER SERVICE LIST PLEADING (.2): |
| | | | | | J | 0.20 | F | 11 | FILE CASE DOCUMENTS (.2): |
| | | | | | | 0.20 | F | 12 | TCS RE TELEPHONIC ACCESS TO HEARINGS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 07/14/05 | Kaloudis, D | 3.30 | 0.30 | 112.50 | | 0.20 | F | 1 | FORWARD TAMPA EMAIL RE: PAYMENT (.2): |
| Thu | 1068316-38 5057 | | | | | 0.30 | F | 2 | CONFIRM PAYMENT TO TAMPA (.3): |
| | | | | | J | 0.30 | F | 3 | CONFIRM PACKAGE WAS SENT TO HUNTSVILLE WITH L. BONACHEA (.3): |
| | | | | | | 0.60 | F | 4 | REVISE CLECO STIPULATION (.6): |
| | | | | | | 0.30 | F | 5 | SPEAK WITH ROMEO/WD RE: RECONCILIATION OF PREPETITION INVOICES (.3): |
| | | | | | | 0.20 | F | 6 | FORWARD STIP TO S. FELD RE: SAME (.2): |
| | | | | | | 0.50 | F | 7 | REVISE HUNTSVILLE PROPOSAL (.5): |
| | | | | | | 0.10 | F | 8 | FORWARD TO S. FELD (.1): |
| | | | | | | 0.70 | F | 9 | REVISE CITY OF SMYRNA STIPULATION (.7): |
| | | | | | | 0.10 | F | 10 | FORWARD TO SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 07/15/05 | Kaloudis, D | 0.60 | 0.30 | 112.50 | | 0.30 | F | 1 | MULTIPLE CALLS WITH ATTORNEYS RE: PENMAN PLAZA (.3): |
| Fri | 1068316-24 2014 | | | | | 0.30 | F | 2 | CALL WITH A. RAVIN RE: SAME (.3) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/18/05 | Bonachea, L | 3.30 | 0.40 | 50.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Mon | 1068316-8/5188 | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | J | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2); |
| | | | | | J | 0.20 | F | 4 | COORDINATE RE STAFFING FOR SALES AUCTIONS (.2); |
| | | | | | J | 1.00 | F | 5 | UPDATE CASE CALENDAR (1.0); |
| | | | | | J | 0.50 | F | 6 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | | | | | | 0.20 | F | 7 | TC WITH TAX OFFICER RE TAX ID NUMBERS (.2); |
| | | | | | | 0.20 | F | 8 | TC WITH CLAIMANT'S COUNSEL RE STATUS OF CASE (.2); |
| | | | | | | 0.40 | F | 9 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE ET AL (.4); |
| | | | | | | 0.20 | F | 10 | EMAILS RE UPDATES FOR CREDITOR MATRIX (.2) |
| | | | | | | | | | MATTER: Utilities |
| 07/18/05 | Kaloudis, D | 5.00 | 2.00 | 750.00 | | 0.40 | F | 1 | CALL WITH C. LEO RE: BILLS (.4); |
| Mon | 1068316-38/5229 | | | | | 0.20 | F | 2 | CALL WITH S. FELD (.2); |
| | | | | | | 1.40 | F | 3 | MEETING WITH S. FELD (1.4); |
| | | | | | | 0.70 | F | 4 | REVISED CITY OF PLAQUEMINE RESPONSE (.7); |
| | | | | | | 0.40 | F | 5 | CALL WITH L. BONACHEA RE: CALENDAR (.4); |
| | | | | | | 0.50 | F | 6 | REVISE HUNTSVILLE PROPOSAL (.5); |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO C. SPELL RE: HERNNADO COUNTY TO WD (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO WD RE: CLOSING STORES AND UTILITIES (.2); |
| | | | | | | 0.30 | F | 10 | REVISE DRAFT LETTER TO MISSISSIPPI POWER (.3); |
| | | | | | | 0.20 | F | 11 | CONFER WITH S. FELD RE SHELL (.2); |
| | | | | | | 0.40 | F | 12 | CALL TO SHELL (.4) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/19/05 | Dowd, A | 0.70 | 0.70 | 322.00 | | 0.70 | F | 1 | CONFERENCE CALL RE CONTINGENT CASH PAYMENT PLAN AND REVIEW PLAN DOCUMENTS (.7) |
| Tue | 1068316-15/1802 | | | | | | | | |
| | | | | | | | | | MATTER: Business Operations / Strategic Planning |
| 07/20/05 | Baker, D | 1.00 | 1.00 | 825.00 | | 1.00 | F | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING OPERATIONS AT WINN-DIXIE (1.0) |
| Wed | 1068316-7/1589 | | | | | | | | |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: Case Administration |
| 07/21/05 | Bonachea, L | 4.60 | 0.40 | 50.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1068316-8/5506 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | J | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.40 | F | 5 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.4): |
| | | | | | | 0.10 | F | 6 | TC WITH CREDITOR RE STATUS OF SALES MOTION (.1): |
| | | | | | | 0.20 | F | 7 | TCS WITH CREDITORS RE FILING OF PROOFS OF CLAIMS (.2): |
| | | | | | J | 0.70 | F | 8 | UPDATE CASE CALENDAR AND DISTRIBUTE (.7): |
| | | | | | J | 0.20 | F | 9 | FILE CASE DOCUMENTS (.2): |
| | | | | | J | 0.40 | F | 10 | PREPARE PDFS OF ORDINARY COURSE PROFESSIONAL PLEADINGS (.4): |
| | | | | | J | 0.70 | F | 11 | ADDRESS SERVICE ISSUES RE RECLAMATION PLEADINGS (.7): |
| | | | | | J | 0.30 | F | 12 | UPDATE LIST OF NOTICE PARTIES (.3): |
| | | | | | J | 0.30 | F | 13 | PREPARE PDFS OF AMENDED SCHEDULES (.3): |
| | | | | | | 0.20 | F | 14 | TCS WITH FLORIDA DEPARTMENT OF REVENUE RE TAX ID NUMBERS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/22/05 | Bonachea, L | 3.60 | 0.30 | 37.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Fri | 1068316-8/5283 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 4 | TCS WITH GILETTE COUNSEL RE PROOF OF CLAIM (.2): |
| | | | | | J | 0.50 | F | 5 | PREPARE PDFS OF AMENDED SCHEDULES (.5): |
| | | | | | J | 0.20 | F | 6 | PREPARE MASTER SERVICE LIST PLEADING (.2): |
| | | | | | J | 0.30 | F | 7 | SERVE AMENDED SCHEDULES (.3): |
| | | | | | J | 0.20 | F | 8 | UPDATE LIST OF NOTICE PARTIES (.2): |
| | | | | | J | 0.50 | F | 9 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.30 | F | 10 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.3): |
| | | | | | | 0.20 | F | 11 | TCS RE FILING OF PROOFS OF CLAIMS (.2): |
| | | | | | J | 0.60 | F | 12 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/25/05 | McDonald Henry, S | 8.80 | 0.80 | 544.00 | | 0.60 | F | 1 | INCORPORATE BANK COMMENTS TO COURT DOCUMENT (.6): |
| Mon | 1068316-10/3688 | | | | | 3.00 | F | 2 | ADDRESS/REVISE DOCUMENTS RE SETTLEMENT BETWEEN THE PARTIES (3.0): |
| | | | | | | 0.10 | F | 3 | SET UP CALL (.1): |
| | | | | | | 0.80 | F | 4 | MEET WITH S. EICHEL (.8): |
| | | | | | | 4.30 | F | 5 | REVIEW DRAFTS (4.3) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 07/26/05 | Bonachea, L | 2.80 | 0.20 | 25.00 | J | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1068316-8/5200 | | | | | 0.20 | F | 2 CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | D | 0.10 | F | 4 ADDRESS ISSUES RE ORDINARY COURSE PROFESSIONALS' SUBMISSIONS (.1): |
| | | | | | J | 0.10 | F | 5 CONVERT T. TINSLEY LETTER TO PDF (.1): |
| | | | | | | 0.40 | F | 6 TCS AND EMAILS WITH K. LAMAINA RE AUCTION TRANSCRIPTS (.4): |
| | | | | | D | 0.20 | F | 7 FURTHER ADDRESS ISSUES RE SAME (.2): |
| | | | | | J | 0.50 | F | 8 RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | J | 0.80 | F | 9 UPDATE MASTER SERVICE LIST (.8): |
| | | | | | | 0.20 | F | 10 TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.2) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/26/05 | McDonald Henry, S | 9.20 | 1.20 | 816.00 | | 3.40 | F | 1 FURTHER WORK TO RESOLVE OBJECTIONS RE RECLAMATION (3.4): |
| Tue | 1068316-10/3467 | | | | | 4.60 | F | 2 REVIEW REVISED DRAFTS AND SUGGESTIONS FOR COMPROMISES (4.6): |
| | | | | | | 0.30 | F | 3 T/C F. HUFFARD (.3): |
| | | | | | | 0.90 | F | 4 MEET WITH S. EICHEL (.9) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/27/05 | Matz, T | 6.10 | 3.10 | 1,658.50 | | 3.10 | F | 1 CALLS AND CORRESPONDENCE RE: RESOLUTION OF 6 CLAIMS (3.1): |
| Wed | 1068316-10/4467 | | | | | 1.50 | F | 2 FOLLOW UP WORK WITH XROADS RE: RECLAMATION WINDOW, MULTIPLE CLAIMS ISSUES AND DATE COUNTING (1.5): |
| | | | | | | 1.50 | F | 3 REVIEW & REVISE SETTLEMENT STIPULATION AND JUNIOR SECURITY AGREEMENT & DISCUSS WITH ATTORNEYS RE SAME (1.5) |
| | | | | | | | | MATTER: Insurance |
| 07/28/05 | LaMaina, K | 4.60 | 0.40 | 158.00 | | 0.30 | F | 1 REVIEW CERT. OF SERVICE RE INSURANCE DOCUMENTS AND T/C WITH K. WARD (.3): |
| Thu | 1068316-21/5324 | | | | | 0.60 | F | 2 REVIEW FILED DOCUMENTS IN PREPARATION FOR 8/4 HRG (.6): |
| | | | | | | 0.40 | F | 3 DISCUSS PROFFER AND HEARING SUMMARY AND REVIEW INFORMATION RE SAME (.4): |
| | | | | | | 0.30 | F | 4 OBTAIN INSURANCE RELATED DOCUMENTS AND REVIEW SAME (.3): |
| | | | | | | 0.50 | F | 5 BEGIN DRAFTING HEARING DOCUMENTS SUCH AS SUMMARY MATERIALS AND PROFFERS (.5): |
| | | | | | | 0.10 | F | 6 REVIEW DOCKET RE OBJECTION DEADLINE (.1): |
| | | | | | | 0.40 | F | 7 REVIEW PRIOR MOTION AND ORDERS RE INSURANCE (.4): |
| | | | | | | 2.00 | F | 8 CONTINUE PREPARATION OF THE DOCUMENTS FOR 8/4 HRG. (2.0) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/28/05 | Matz, T | 5.90 | 4.60 | 2,461.00 | | 2.50 | F | 1 ANSWER QUESTIONS RE: RECLAMATION STIPULATION AND RE: 7/29 COURT HEARING TO APPROVE SAME AND JUNIOR LIEN (2.5): |
| Thu | 1068316-10/4867 | | | | | 2.10 | F | 2 CALLS AND CORRESPONDENCE RE RECONCILIATION OF 6 CLAIMS (2.1): |
| | | | | | | 0.80 | F | 3 MAKE FINAL AMENDMENTS TO STIPULATION AND SECURITY AGREEMENT (.8): |
| | | | | | | 0.50 | F | 4 CALLS AND CORRESPONDENCE WITH D. FARRELL AND XROADS RE: BUNGEE NORTH AMERICA CLAIM AND DISPUTE (.5) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/28/05 Thu | Toussi, S 1068316-10 4413 | 6.10 | 0.70 | 346.50 | | 2.50 | F | 1 EDIT AND REVISE HUFF AFFIDAVIT IN SUPPORT OF STIPULATION MOTION (2.5): |
| | | | | | | 0.70 | F | 2 VARIOUS TELECONFERENCES RE SAME (.7): |
| | | | | | | 2.00 | F | 3 ADDRESS AND RESOLVE ISSUES RE MOTION AND PREPARING PROFFER IN SUPPORT OF MOTION (2.0): |
| | | | | | | 0.90 | F | 4 ADDRESS ISSUES RAISED BY CERTAIN VENDORS AND RESOLVE SAME (.9) |
| | | | | | | | | MATTER: Insurance |
| 07/29/05 Fri | LaMaina, K 1068316-21 4475 | 3.70 | 0.70 | 276.50 | | 1.50 | F | 1 CORRESPONDENCE WITH ACE COUNSEL, M. REED, AND WINN-DIXIE, D. BITTER, RE INSURANCE MOTION AND HEARING (1.5): |
| | | | | | | 0.50 | F | 2 PREPARE PROFFER FOR D. BITTER (.5): |
| | | | | | | 1.00 | F | 3 PREPARE FOR CONFERENCE CALL RE INSURANCE RENEWAL (1.0): |
| | | | | | | 0.70 | F | 4 ATTEND CONFERENCE CALL AND PREPARE MEMO RE OUTSTANDING ISSUES (.7) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 08/01/05 Mon | Baker, D 1073264-9 1038 | 0.60 | 0.60 | 495.00 | | 0.60 | F | 1 RESPOND TO TELEPHONE INQUIRIES REGARDING BAR DATE (.6) |
| | | | | | | | | MATTER: Vendor Matters |
| 08/02/05 Tue | McDonald Henry, S 1073264-39 3722 | 2.10 | 0.20 | 136.00 | | 0.20 | F | 1 T/C SOLOCHECK (.2): |
| | | | | | | 0.40 | F | 2 REVIEW MEMO RE: SAME (.4): |
| | | | | | | 0.70 | F | 3 FOLLOW UP RE: RECONCILIATION OF SPECIFIC CLAIMS (.7): |
| | | | | | | 0.30 | F | 4 WORK RE: BRACH'S CLAIM (.3): |
| | | | | | | 0.50 | F | 5 WORK RE: ISSUE RELATING TO NOTICE OF PREFERENCE (.5) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/03/05 Wed | Teicher, S 1073264-19 1962 | 1.00 | 1.00 | 495.00 | H | 0.50 | F | 1 REVIEW AND DISCUSS AGMT (.5): |
| | | | | | H | 0.50 | F | 2 REVIEW AND DISCUSS APPRECIATION OF SALE PROCEEDS (.5) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/04/05 Thu | Toussi, S 1073264-10 1992 | 0.50 | 0.20 | 99.00 | | 0.30 | F | 1 ADDRESS OUTSTANDING RECLAMATION VENDOR CLAIMS (.3): |
| | | | | | | 0.20 | F | 2 RETURN PHONE CALLS RE: SAME (.2) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/05/05 Fri | McDonald Henry, S 1073264-10 3450 | 2.30 | 0.30 | 204.00 | | 1.50 | F | 1 REVIEW ISSUES AND CORRESPONDENCE FROM HOOD STIPULATION (1.5): |
| | | | | | | 0.30 | F | 2 T/C HOOD LAWYER (.3): |
| | | | | | | 0.40 | F | 3 DIRECT RESEARCH RE: ISSUES (.4): |
| | | | | | | 0.10 | F | 4 REVIEW DRAFT RE: CONSENT TO SETTLEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|  |  |  |  |  |  |  |  | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/05/05 | Toussi, S | 1.10 | 0.50 | 247.50 |  | 0.60 | F | 1 ADDRESS RECLAMATION ISSUES WITH VARIOUS VENDORS (.6): |
| Fri | 1073264-10/2590 |  |  |  |  | 0.50 | F | 2 DISCUSS STATUS OF CERTAIN VENDORS AND STIPULATIONS (.5) |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:Utilities |
| 08/11/05 | Kaloudis, D | 7.00 | 1.50 | 562.50 |  | 0.30 | F | 1 CALL WITH CINDY SPELL RE: HERNADO COUNTY (.3): |
| Thu | 1073264-38/5166 |  |  |  |  | 1.50 | F | 2 MEETING WITH S.FELD (1.5): |
|  |  |  |  |  |  | 0.60 | F | 3 PREPARE FOR MEETING (.6): |
|  |  |  |  |  |  | 0.30 | F | 4 CALL WITH HERNANDO COUNTY RE: INVOICES (.3): |
|  |  |  |  |  |  | 1.40 | F | 5 REVISE LETTER TO CITY OF MOULTRIE (1.4): |
|  |  |  |  |  |  | 0.30 | F | 6 DRAFT CITY OF FOLEY STIP (.3): |
|  |  |  |  |  |  | 0.50 | F | 7 BEGIN DRAFTING RIVIERA UTILITIES STIPULATION (.5): |
|  |  |  |  |  |  | 0.50 | F | 8 SEND EMAIL TO BOWLING (.5): |
|  |  |  |  |  |  | 0.80 | F | 9 UPDATE CHART (.8): |
|  |  |  |  |  |  | 0.20 | F | 10 SEND EMAIL RE: SAME (.2): |
|  |  |  |  |  |  | 0.40 | F | 11 SEND EMAIL TO WSD RE: STORE CLOSINGS (.4): |
|  |  |  |  |  |  | 0.20 | F | 12 CALL TO CYNTHIA LEO RE: AUBURN (.2) |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/11/05 | Matz, T | 6.70 | 2.00 | 1,070.00 |  | 1.30 | F | 1 CALLS WITH XROADS, COMPANY AND CLAIMANTS RE: VARIOUS RECLAMATION CLAIMS (1.3): |
| Thu | 1073264-10/5458 |  |  |  |  | 0.30 | F | 2 CORRESPONDENCE AND REVIEW RE: VARIOUS RECLAMATION CLAIMS AND ISSUES WITH DREYER'S GRAND (.3): |
|  |  |  |  |  |  | 1.00 | F | 3 CORRESPONDENCE AND REVIEW WITH HUHTANAKI AMERICAS RE: CLAIM CONSUMPTION RATE ISSUES (1.0): |
|  |  |  |  |  | D | 0.40 | F | 4 CORRESPONDENCE RE: 2 ADDITIONAL CLAIMS (.4): |
|  |  |  |  |  |  | 0.30 | F | 5 CORRESPONDENCE WITH D. CULLEN RE: PERRIGO (.3): |
|  |  |  |  |  |  | 0.60 | F | 6 CORRESPONDENCE WITH THERESA RE: CB FLEET CREDITS (.6): |
|  |  |  |  |  |  | 0.50 | F | 7 ADDRESS QUESTIONS RE: DEADLINES AND PROCEDURES (.5): |
|  |  |  |  |  |  | 2.00 | F | 8 CALLS RE: TRADE CREDIT AND DISPUTES TO JULY 29TH ORDER (2.0): |
|  |  |  |  |  |  | 0.30 | F | 9 CALL WITH B. KICHLER RE: VARIOUS CLAIMS (.3) |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/11/05 | Toussi, S | 0.80 | 0.80 | 396.00 |  |  |  | 1 ADDRESS VENDOR ISSUES AND FOLLOW-UP PHONE CALLS RE: STIPULATION AND ISSUES |
| Thu | 1073264-10/1687 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:Claims Admin. (PACA/PASA) |
| 08/12/05 | Toussi, S | 4.80 | 0.50 | 247.50 |  | 2.50 | F | 1 PREPARE AND EDIT OUTLINE OF ISSUES FOR HEARING ON OLD DIXIE'S MOTION (2.5): |
| Fri | 1073264-11/4162 |  |  |  |  | 1.20 | F | 2 REVIEW OLD DIXIE'S REPLY BRIEF AND RESEARCH ISSUES RE: SAME (1.2): |
|  |  |  |  |  |  | 0.50 | F | 3 VARIOUS DISCUSSIONS RE: SAME (.5): |
|  |  |  |  |  | D | 0.60 | F | 4 ADDRESS ISSUES RE: UNRESOLVED PACA VENDORS (.6) |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Tax Matters |
| 08/18/05 Thu | Bristor, K 1073264-36/751 | 0.10 | 0.10 | 82.50 | | | | 1 | TELEPHONE CONFERENCE RE: SECTION 505 PROCEDURE |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/18/05 | LaMaina, K | 4.00 | 0.20 | 79.00 | | 3.20 | F | 1 | MULTIPLE CORRESPONDENCE AND DISCUSSIONS WITH N.RICARDO AND S.BELL RE: EXAMEN'S ISSUES RE: TIME ENTRIES (3.2); |
| Thu | 1073264-33/3874 | | | | | 0.20 | F | 2 | REVIEW GUIDELINES AND ADVISE RE: SAME (.2); |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH TEAM RE: EXAMEN (.6) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/19/05 | Toussi, S | 0.80 | 0.20 | 99.00 | D | 0.60 | F | 1 | ADDRESS RECLAMATION VENDOR ISSUES (.6); |
| Fri | 1073264-10/2025 | | | | | 0.20 | F | 2 | VARIOUS TELEPHONE CONVERSATIONS RE: SAME (.2) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 08/19/05 | Ulery, C | 2.70 | 0.90 | 445.50 | | 1.80 | F | 1 | REVISE TRANSACTION TIMELINE (1.8); |
| Fri | 1073264-31/1446 | | | | | 0.90 | F | 2 | INTERNAL MEETINGS RE: SAME (.9) |
| | | | | | | | | | MATTER:Utilities |
| 08/22/05 | Kaloudis, D | 5.70 | 0.40 | 150.00 | | 2.20 | F | 1 | CONTINUE DRAFTING CHART RE: STORE INFORMATION (2.2); |
| Mon | 1073264-38/5234 | | | | | 0.30 | F | 2 | FORWARD SAME TO CYNTHIA LEO (.3); |
| | | | | | | 0.10 | F | 3 | CALL TO CITY OF ALTAMONTE RE: STIPULATION (.1); |
| | | | | | | 0.20 | F | 4 | CALL TO CITY OF NEW SMYRNA RE: STIPULATION (.2); |
| | | | | | | 0.30 | F | 5 | REVISE CITY OF FOLEY, RIVIERA UTILITIES (.3); |
| | | | | | | 0.30 | F | 6 | EMAIL TO BENITA KICHLER RE: STORES (.3); |
| | | | | | | 1.00 | F | 7 | UPDATE ADEQUATE ASSURANCE CHART (1.0); |
| | | | | | | 0.40 | F | 8 | CONFER WITH S. FELD RE: CHART AND STORES (.4); |
| | | | | | | 0.40 | F | 9 | CALL TO GRAYBAR (.4); |
| | | | | | D | 0.30 | F | 10 | ANALYZE SERVICE ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 11 | CALL TO COMPANY RE: SAME (.2) |
| | | | | | | | | | MATTER:Tax Matters |
| 08/23/05 | Reshtick, A | 2.80 | 1.80 | 711.00 | H | 1.80 | F | 1 | CONFERENCE CALL RE: TAX CLAIMS BY THE INTERNAL REVENUE SERVICE (1.8); |
| Tue | 1073264-36/2682 | | | | H | 1.00 | F | 2 | RESEARCH AND ANALYZE RELATED MATERIALS (1.0) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/25/05 | Matz, T | 1.40 | 0.20 | 107.00 | | 0.60 | F | 1 | CALLS WITH C. BARIS (SWISHER INTERNATIONAL) RE: RECLAMATION INQUIRIES AND B. WORKHEISER (.6); |
| Thu | 1073264-10/4213 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH FALCON FARMS RE: CLAIM (.2); |
| | | | | | | 0.20 | F | 3 | CALL RE: HUNTAMERICAS CLAIM (.2); |
| | | | | | D | 0.40 | F | 4 | FOLLOW UP WORK RE: SUMMARY OF STATUS OF ALL CLAIMS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 08/25/05 Thu | McDonald Henry, S 1073264-21/1773 | 0.10 | 0.10 | 68.00 | | | | 1 | RESPOND TO CALL REGARDING STATUS OF PROPOSAL FOR POSTPETITION SURETY FACILITY |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/26/05 Fri | Matz, T 1073264-10/2312 | 0.60 | 0.60 | 321.00 | | 0.40 0.20 | F F | 1 2 | CALLS RE: 2 CLAIMS OPTING IN TO SETTLEMENT PROGRAM (.4); CALLS FROM COUNSEL RE: STIPULATION (.2) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/29/05 Mon | Ravin, A 1073264-24/5757 | 6.20 | 0.20 | 96.00 | K | 0.40 | F | 1 | REVIEW MEMO FROM D. KALOUDIS RE: POSTPETITION LEASE OBLIGATIONS, LEGAL RESEARCH RE: SAME (.4); |
| | | | | | | 0.70 | F | 2 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. IBOLD RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. WANDER RE: CONTINUANCE RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 5 | CALL WITH M. KELLEY RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER TO RESOLVE OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 7 | CALL WITH B. GASTON AND D. KALOUDIS RE: SUBLEASE ISSUES (.2); |
| | | | | | F | 2.70 | F | 8 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (2.7); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT MEMO TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ROYAL OAKS BRANDON 365(D)(4) OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS, LEASE REJECTION OBJECTIONS, ETC. (.1); |
| | | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, EMILIO, D. STANFORD, S. KENYON, D. KALOUDIS AND K. KIRSCHNER (.8); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: LEASE-RELATED INQUIRY (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: BUEHLERS, DISCUSS ISSUES RE: SAME WITH SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: FRANKFORD DALLAS (.2) |
| | | | | | | | | | MATTER: Business Operations / Strategic Planning |
| 08/30/05 Tue | McDonald Henry, S 1073264-7/2022 | 0.60 | 0.60 | 408.00 | | 0.60 | F | 1 | PARTICIPATE IN CONFERENCE CALL RE: BUSINESS STRATEGIES AND REORGANIZATION ISSUES (.6) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/30/05 Tue | Teicher, S 1073264-19/505 | 0.20 | 0.20 | 99.00 | H | 0.20 | F | 1 | CALLS/EMAILS RE: COLLATERAL REQTS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 08/31/05 | Kaloudis, D | 9.30 | 0.20 | 75.00 | | 0.10 | F | 1 | CALL TO M.CHLEBOVEC (.1); |
| Wed | 1073264-24 5755 | | | | | 0.10 | F | 2 | CALL TO CATHERINE IBOLD (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW ACTION LIST RE: LEASES (.4); |
| | | | | | | 0.40 | F | 4 | PREPARE FOR MEETING WITH S.HENRY (.4); |
| | | | | | | 1.60 | F | 5 | MEETING WITH S. HENRY RE: 4TH AND 5TH OMNIBUS LEASE REJECTION MOTIONS AND ORDERS (1.6); |
| | | | | | | 0.40 | F | 6 | REVISE PROPOSED ORDER TO 4TH OMNIBUS REJECTION MOTION (.4); |
| | | | | | | 0.10 | F | 7 | EMAIL TO COMMITTEE RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | EMAIL TO BANKS RE: SAME (.2); |
| | | | | | | 0.30 | F | 9 | FOLLOW UP EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO COMPANY (.3); |
| | | | | | | 0.30 | F | 10 | EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO COMMITTEE(.3); |
| | | | | | | 0.30 | F | 11 | EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO BANK (.3); |
| | | | | | | 0.10 | F | 12 | EMAIL TO K.DAW RE: VICTORY OBJECTION (.1); |
| | | | | | | 0.50 | F | 13 | REVIEW SNDA RE: VICTORY OBJECTION (.5); |
| | | | | | | 1.50 | F | 14 | MEETING WITH S.FELD AND S.HENRY RE: SAME (1.5); |
| | | | | | | 0.20 | F | 15 | CALL WITH S.HENRY RE: TERMINATION ISSUE (.2); |
| | | | | | | 0.30 | F | 16 | DRAFT EMAIL TO DJM RE: SAME (.3); |
| | | | | | | 0.50 | F | 17 | REVISE HEARING OUTLINE (.5); |
| | | | | | | 0.20 | F | 18 | SEND HEARING OUTLINE TO S&H (.2); |
| | | | | | | 0.20 | F | 19 | CALLS TO COUNSEL FOR OBJECTING LANDLORD RE: MODIFICATION TO PROPOSED ORDER FOR 4TH OMNIBUS (.2); |
| | | | | | | 0.10 | F | 20 | CALL TO E.SCHULE RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | CALL WITH S. HENRY RE: STORE 355 (.1); |
| | | | | | | 0.30 | F | 22 | REVISE EMAIL RE: STORE 355 (.3); |
| | | | | | | 0.20 | F | 23 | CALL WITH A. RAVIN RE: OUTSTANDING ISSUES (.2); |
| | | | | | | 0.30 | F | 24 | REVIEW EMAIL QUESTIONS RE: LEASES (.3); |
| | | | | | | 0.20 | F | 25 | CALL WITH D.SMITH RE:.LEASE ISSUE (.2); |
| | | | | | | 0.20 | F | 26 | EMAIL TO COMMITTEE RE: ADDITIONAL CHANGES TO PROPOSED ORDER FOR 4TH OMNIBUS (.2); |
| | | | | | | 0.20 | F | 27 | EMAIL TO BANKS RE ADDITIONAL CHANGES TO PROPOSED ORDER FOR 4TH OMNIBUS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 09/02/05 | Bonachea, L | 3.90 | 0.20 | 35.00 | J | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| Fri | 1076965-0 5525 | | | | | 0.10 | F | 2  TELECONFERENCE WITH K. WARD RE: AGENDA (.1): |
| | | | | | | 0.20 | F | 3  EMAILS AND TELECONFERENCES RE: SALES MOTION AND ORDERS (.2): |
| | | | | | J | 0.10 | F | 4  CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 5  CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 6  TELECONFERENCE AND EMAILS WITH SMITH HULSEY RE: TODAY'S FILINGS AND SERVICE ISSUES (.2): |
| | | | | | J | 0.40 | F | 7  UPDATE MASTER SERVICE LIST AND PREPARE PLEADING OF SAME (.4): |
| | | | | | J | 1.00 | F | 8  UPDATE CASE CALENDAR AND CIRCULATE (1.0): |
| | | | | | | 0.30 | F | 9  TELECONFERENCE AND EMAILS WITH TEAM RE: WEBSITE WITH ACCESS TO ALL LEASES (.3): |
| | | | | | J | 0.30 | F | 10  RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3): |
| | | | | | | 0.30 | F | 11  TELECONFERENCES WITH TEAM RE: FILING OF PROOFS OF CLAIMS AND STATUS OF LATE CLAIMS (.3): |
| | | | | | J | 0.60 | F | 12  SERVE REJECTION MOTIONS (.6) |
| | | | | | | | | MATTER: Case Administration |
| 09/06/05 | Bonachea, L | 3.10 | 0.30 | 52.50 | J | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1076965-0 5245 | | | | | 0.20 | F | 2  CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3  CIRCULATE MEDIA UPDATE (.1): |
| | | | | | J | 0.70 | F | 4  RETRIEVE REQUESTED PLEADINGS (.7): |
| | | | | | J | 0.30 | F | 5  UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.20 | F | 6  TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2): |
| | | | | | | 0.10 | F | 7  TELECONFERENCE RE: AUGUST 4 HEARING TRANSCRIPT WITH ATTORNEY (.1): |
| | | | | | | 0.20 | F | 8  TELECONFERENCE RE: PACA CLAIM STATUS (.2): |
| | | | | | J | 0.10 | F | 9  SERVE TRADE VENDOR ORDER (.1): |
| | | | | | | 0.10 | F | 10  CHECK INFORMATION PHONE LINE MESSAGES (.1): |
| | | | | | | 0.90 | F | 11  PREPARE 3 CERTIFICATES OF SERVICE (.9) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/08/05 | Ulery, C | 2.40 | 1.10 | 594.00 | | 1.10 | F | 1  PARTICIPATE IN PORTION OF TELEPHONE CONFERENCE RE: MATTERS RELATING TO PLAN OF REORGANIZATION (1.1): |
| Thu | 1076965-3 3263 | | | | | 1.30 | F | 2  REVIEW OF DOCUMENTS RELATING TO THE SAME (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/09/05 | Bonachea, L | 2.20 | 0.10 | 17.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Fri | 1076965-84998 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE RE: STATUS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. WARD RE: FILING ISSUES (.1); |
| | | | | | J | 0.50 | F | 6 | CIRCULATE ORDERS ENTERED ON DOCKET (.5); |
| | | | | | J | 0.20 | F | 7 | PREPARE AND SEND MASTER SERVICE LIST PLEADING FOR FILING (.2); |
| | | | | | J | 0.60 | F | 8 | UPDATE AND CIRCULATE CASE CALENDAR (.6); |
| | | | | | J | 0.20 | F | 9 | UPDATE LIST OF NOTICE PARTIES (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/12/05 | Baker, D | 3.40 | 0.70 | 584.50 | | 0.10 | F | 1 | PREPARE FOR DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.1); |
| Mon | 1076965-135280 | | | | | 0.70 | F | 2 | DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.7); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. CASTLE WITH RESPECT TO DISCOVERY CONFERENCE (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY AND J. CASTLE REGARDING DISCOVERY CONFERENCE (.2); |
| | | | | | F | 0.30 | F | 5 | CONFERENCE WITH S. HENRY AND D. TURETSKY REGARDING DISCOVERY CONFERENCE (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH L. DESPIN REGARDING DISCOVERY CONFERENCE ISSUES (.2); |
| | | | | | | 1.80 | F | 7 | CONTINUE WORK RE: COMMITTEE DISSOLUTION ISSUES (1.8) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/16/05 | Barusch, R | 2.20 | 0.20 | 159.00 | D | 2.00 | F | 1 | WORK ON PRESS RELEASE ISSUES (2.0); |
| Fri | 1076965-171377 | | | | | 0.20 | F | 2 | TELECONFERENCE RE: SAME (.2) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Lease (Real Property) |
| 09/19/05 | Kaloudis, D | 9.50 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 260 (.2); |
| Mon | 1076965-24'5799 | | | | | 0.90 | F | 2 | REVISE REPLY TO OBJECTION FILED BY LANDLORD OF STORE 260 (.9); |
| | | | | | | 0.30 | F | 3 | REVIEW LEASE RE: STORE 260 (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.40 | F | 5 | REVISE LEASE REJECTION ORDER RE: STORES 2719 AND 2921 AND DISTRIBUTE TO S. HENRY (.4); |
| | | | | | | 0.40 | F | 6 | E-MAIL B. GASTON AND CO. RE: STORES 2719 AND 2921 (.4); |
| | | | | | | 0.30 | F | 7 | REVIEW RESPONSES RE: OBJECTION BY LANDLORD OF STORES 2719 AND 2921 (.3); |
| | | | | | | 0.30 | F | 8 | REVIEW LEASE RE: SAME (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: STORE 260 (.2); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH S. HENRY RE: OUTSTANDING ISSUES (.3); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH V. BODIE RE: LEASES (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS SUBLEASES (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW E-MAIL RE: BUEHLERS SUBLEASES (.2); |
| | | | | | | 0.20 | F | 14 | REVIEW BUEHLER PROOF OF CLAIM DRAFTS (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE RE: FILING OF PROOF OF CLAIMS (.2); |
| | | | | | | 0.30 | F | 16 | REVIEW BUEHLERS' DOCKET (.3); |
| | | | | | | 0.20 | F | 17 | REVIEW PLEADINGS FILED ON WINN-DIXIE DOCKET (.2); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH CORPORATE LIBRARY RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH DJM RE: SAME (.1); |
| | | | | | | 0.30 | F | 20 | TELECONFERENCE WITH S. HENRY RE: EAGLE SNDA, PROPOSED ORDER, AND OBJECTION (.3); |
| | | | | | | 0.20 | F | 21 | TELECONFERENCE WITH COUNSEL TO LANDLORD OF STORES 2719 AND 2721 (.2); |
| | | | | | | 0.30 | F | 22 | REVISE PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 23 | FORWARD TO S. HENRY FOR REVIEW (.1); |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH C. JACKSON RE: EAGLE (.1); |
| | | | | | | 0.10 | F | 26 | E-MAIL TO C. JACKSON RE: 2719 AND 2721 (.1); |
| | | | | | | 0.20 | F | 27 | MAKE ADDITIONAL REVISIONS TO PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 28 | TELECONFERENCE WITH S. HENRY RE: ADDITIONAL REVISIONS (.2); |
| | | | | | | 0.20 | F | 29 | EMAIL REVISED PROPOSED ORDER TO COMPANY AND ADVISORS (.2); |
| | | | | | | 0.30 | F | 30 | REVIEW BUEHLERS PROOF OF CLAIMS (.3); |
| | | | | | | 0.20 | F | 31 | EMAIL SAME TO S. HENRY (.2); |
| | | | | | | 2.00 | F | 32 | CONTINUE TO REVISE REPLY RE: DEBTORS' MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (2.0) |
| | | | | | | | | | MATTER:General Corporate Advice |
| 09/20/05 | Barusch, R | 3.20 | 3.20 | 2,544.00 | | 3.20 | F | 1 | TELECONFERENCE WITH ATTORNEYS RE 10-K COMMENTS (3.2) |
| Tue | 1076965-1'972 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/21/05 Wed | Barusch, R 1076965-V 1573 | 3.40 | 3.40 | 2,703.00 | | 3.40 | F | 1 | TELECONFERENCE WITH ATTORNEYS RE: 10-K REVISIONS AND DISCLOSURES (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 09/21/05 Wed | Kaloudis, D 1076965-38 5677 | 3.90 | 0.10 | 44.00 | | 1.00 | F | 1 | TELECONFERENCE WITH S. FELD RE: OUTSTANDING ISSUES (.4); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. KICHLER AND S. FELD (.1); |
| | | | | | | 0.30 | F | 3 | DRAFT EMAIL RE: CITY OF ALTAMONTE (.3); |
| | | | | | | 0.30 | F | 4 | SEND E-MAIL TO CITY OF ALTAMONTE RE: EXECUTION COPY OF STIPULATION (.3); |
| | | | | | | 0.10 | F | 5 | FORWARD E-MAIL RE: SAME TO COMPANY (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. PRESTON RE: SMYRNA STIPULATION (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH A. CASTELEBERRY RE: TOBBACO BOND (.2); |
| | | | | | | 0.30 | F | 8 | FOLLOW UP TELECONFERENCE WITH P. DELCAMBRE RE: MISSISSIPPI (.3); |
| | | | | | | 0.30 | F | 9 | DRAFT EMAIL RE: CITY OF TALLAHASSEE STIPULATION (.3); |
| | | | | | | 0.10 | F | 10 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 0.20 | F | 11 | SEND E-MAIL TO CITY OF TALLAHASSEE RE: PROPOSED STIPULATION AND OFFER LETTER (.2); |
| | | | | | | 0.20 | F | 12 | EMAIL COMPANY RE: SUMTER ELECTRIC (.2); |
| | | | | | | 0.30 | F | 13 | UPDATE CHART (.3); |
| | | | | | | 0.20 | F | 14 | REVIEW E-MAIL RE: STARKVILLE (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH S. WHEELIS RE: CLECO (.2); |
| | | | | | | 0.10 | F | 16 | FORWARD STARKVILLE E-MAIL TO S. FELD (.1); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH V. YOUNG RE: CITY OF FLORENCE (.2); |
| | | | | | | 0.30 | F | 18 | REVIEW REVISED STIPULATION RE: CITY OF FOLEY (.3); |
| | | | | | | 0.20 | F | 19 | REVIEW E-MAIL FROM COMPANY RE: SUMTER (.2) |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/22/05 | Kaloudis, D | 8.00 | 0.20 | 88.00 | | 3.00 | F | 1 | FINALIZE LEASE REJECTION ORDER (3.0): |
| Thu | 1076965-24/5590 | | | | F | 1.20 | F | 2 | MEET WITH A. RAVIN RE: OUTSTANDING ISSUES (1.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE RE: STORES 416, 2707, 529 AND 1807 (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MOTION RE: 583 AND E-MAIL A. RAVIN RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW APPLICATION FILED BY LANDLORD TO STORE 811 (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL APPLICATION TO COMPANY RE: STORE 811 (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW ORDERS ENTERED AT HEARING (.4): |
| | | | | | | 0.30 | F | 8 | REVIEW BUEHLERS PROOF OF CLAIM (.3): |
| | | | | | | 0.80 | F | 9 | MAKE ADDITIONAL REVISIONS TO BUEHLERS PROOF OF CLAIM (.8): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC AND A. RAVIN RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | DRAFT E-MAIL TO J. CASTLE RE: SAME (.2): |
| | | | | | D | 0.20 | F | 12 | REVIEW CORRESPONDENCE RE: STORE 1612 (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW FILES FOR UPDATES ON STORE LEASE ISSUES (.2): |
| | | | | | | 0.30 | F | 14 | DRAFT ADDITIONAL LIST OF LEASE ISSUES (.3): |
| | | | | | F | 0.20 | F | 15 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2) |
| | | | | | | | | | MATTER: Utilities |
| 09/26/05 | Kaloudis, D | 4.50 | 0.10 | 44.00 | | 0.50 | F | 1 | FINALIZE STIPULATION E-MAIL RE: CITY OF FOLEY (.5): |
| Mon | 1076965-38/5465 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH CHATTANOOGA (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: STIPULATIONS (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. PRESTON RE: SMYRNA (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW EXECUTED STIPULATION RE: NEW SMYRNA BEACH (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. FELD RE: UTILITIES (.3): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH S. FELD RE: CHATTANOOGA STIPULATION (.3): |
| | | | | | | 0.20 | F | 8 | SECOND TELECONFERENCE WITH CHATTANOOGA RE: TERMS OF STIPULATION (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. LEO RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | FORWARD INVOICES TO COMPANY (.1): |
| | | | | | | 2.20 | F | 11 | BEGIN DRAFTING STIPULATIONS RE: SUMTER, STARKVILLE AND MISSISSIPPI POWER (2.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Utilities |
| 09/27/05 | Kaloudis, D | 2.70 | 0.20 | 88.00 | | 0.60 | F | 1 | REVISE SUMTER STIPULATION (.6); |
| Tue | 1076965-38 4491 | | | | | 0.50 | F | 2 | REVISE STARKVILLE STIPULATION (.5); |
| | | | | | | 0.60 | F | 3 | REVISE CHATTANOOGA STIPULATION (.6); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH C. LEO RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH CHATTANOOGA (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW MISSISSIPPI STIPULATION (.3); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. FELD RE: UTILITIES (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/27/05 | Neckles, P | 3.00 | 1.50 | 1,252.50 | | 0.50 | F | 1 | TELECONFERENCE WITH K. HARDY AND D. FIORELLO REGARDING FINANCIAL REPORTING UNDER DIP CREDIT AGREEMENT (.5); |
| Tue | 1076965-19 4253 | | | | | 1.00 | F | 2 | REVIEW DIP CREDIT AGREEMENT (1.0); |
| | | | | | | 1.50 | F | 3 | CONFERENCES, CORRESPONDENCE, AND TELECONFERENCES IN CONNECTION WITH DIP CREDIT AGREEMENT (1.5) |
| | | | | | | | | | MATTER: Utilities |
| 09/29/05 | Kaloudis, D | 2.00 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH CHATTANOOGA (.2); |
| Thu | 1076965-38 4207 | | | | | 0.50 | F | 2 | DRAFT E-MAIL RE: FLORIDA KEYS STIPULATION (.5); |
| | | | | | | 1.10 | F | 3 | DRAFT E-MAIL RE: TERMS FLORIDA POWER CORP. STIPULATION (1.1); |
| | | | | | | 0.10 | F | 4 | SEND E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. HENRY RE: SAME (.1) |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/29/05 | Ravin, A | 3.40 | 0.10 | 54.00 | | 0.10 | F | 1 | CONFERENCE WITH J. BAKER RE: ISSUES RELATED TO ZURICH LEASES (.1); |
| Thu | 1076965-24/5786 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH N. TUCKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP TELECONFERENCE (VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM D. KALOUDIS RE: 6TH OMNIBUS LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) ORDER, REVIEW AND REVISE 365(D)(4) ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW LEASED FACILITY MOTION AND RELATED PLEADINGS RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. STANFORD RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCES WITH S. WELMAN RE: E.W. JAMES (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. KIRSCHNER AND C. JACKSON RE: ZURICH LEASES (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO N. TUCKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW MULTIPLE CORRESPONDENCE FROM E. DEAN RE: HELMS ROARK, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2); |
| | | | | | | 0.30 | F | 13 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER AND FOLLOW UP CORRESPONDENCE FROM C. JACKSON, R. MEADOWS AND C. IBOLD RE: SAME, REVIEW PRIOR CORRESPONDENCE FILE RE: SAME (.3); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH B. GASTON RE: WAREHOUSE LEASE REJECTION (.1); |
| | | | | | | 0.10 | F | 15 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW ORDER RE: PENMAN PLAZA MOTION, ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.30 | F | 17 | TELECONFERENCES WITH M. CHLEBOVEC, S. KAROL AND B. GASTON RE: REJECTION MOTION FOR WAREHOUSE LEASE (.3); |
| | | | | | | 0.40 | F | 18 | DRAFT LEASE REJECTION MOTION PROPOSED ORDER AND NOTICE RE: SAME (.4); |
| | | | | | F | 0.20 | F | 19 | CONFERENCES WITH D. KALOUDIS RE: BUEHLERS PROOF OF CLAIM AND OTHER LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 20 | ADDRESS VARIOUS LANDLORD INQUIRIES (.2) |
| | | | 79.85 | $40,014.50 | | | | | |

Total
Number of Entries:    123

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 2.90 | 2,399.50 | 0.00 | 0.00 | 2.90 | 2,399.50 | 0.00 | 0.00 | 2.90 | 2,399.50 |
| Barusch, R | 7.00 | 5,562.00 | 1.30 | 1,014.00 | 8.30 | 6,576.00 | 0.65 | 507.00 | 7.65 | 6,069.00 |
| Bonachea, L | 8.40 | 1,080.00 | 0.00 | 0.00 | 8.40 | 1,080.00 | 0.00 | 0.00 | 8.40 | 1,080.00 |
| Bristor, K | 0.70 | 577.50 | 0.00 | 0.00 | 0.70 | 577.50 | 0.00 | 0.00 | 0.70 | 577.50 |
| Davis, E | 2.00 | 1,260.00 | 0.00 | 0.00 | 2.00 | 1,260.00 | 0.00 | 0.00 | 2.00 | 1,260.00 |
| Dowd, A | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| Feld, S | 2.90 | 1,551.50 | 0.00 | 0.00 | 2.90 | 1,551.50 | 0.00 | 0.00 | 2.90 | 1,551.50 |
| Kaloudis, D | 13.40 | 5,090.00 | 0.00 | 0.00 | 13.40 | 5,090.00 | 0.00 | 0.00 | 13.40 | 5,090.00 |
| LaMaina, K | 5.00 | 1,975.00 | 0.00 | 0.00 | 5.00 | 1,975.00 | 0.00 | 0.00 | 5.00 | 1,975.00 |
| Leamy, J | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Mathew, J | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Matz, T | 17.90 | 9,576.50 | 0.00 | 0.00 | 17.90 | 9,576.50 | 0.00 | 0.00 | 17.90 | 9,576.50 |
| McDonald Henry, S | 4.80 | 3,264.00 | 0.00 | 0.00 | 4.80 | 3,264.00 | 0.00 | 0.00 | 4.80 | 3,264.00 |
| Neckles, P | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 |
| Ravin, A | 0.50 | 246.00 | 0.00 | 0.00 | 0.50 | 246.00 | 0.00 | 0.00 | 0.50 | 246.00 |
| Reshtick, A | 1.80 | 711.00 | 0.00 | 0.00 | 1.80 | 711.00 | 0.00 | 0.00 | 1.80 | 711.00 |
| Teicher, S | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 | 0.00 | 0.00 | 1.20 | 594.00 |
| Toussi, S | 3.90 | 1,930.50 | 0.00 | 0.00 | 3.90 | 1,930.50 | 0.00 | 0.00 | 3.90 | 1,930.50 |
| Ulery, C | 2.00 | 1,039.50 | 0.00 | 0.00 | 2.00 | 1,039.50 | 0.00 | 0.00 | 2.00 | 1,039.50 |
| | 79.20 | $39,507.50 | 1.30 | $1,014.00 | 80.50 | $40,521.50 | 0.65 | $507.00 | 79.85 | $40,014.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 4.40 | 2,236.50 | 0.00 | 0.00 | 4.40 | 2,236.50 | 0.00 | 0.00 | 4.40 | 2,236.50 |
| Business Operations / Strategic Planning | 2.90 | 2,204.00 | 0.00 | 0.00 | 2.90 | 2,204.00 | 0.00 | 0.00 | 2.90 | 2,204.00 |
| Case Administration | 5.00 | 709.00 | 0.00 | 0.00 | 5.00 | 709.00 | 0.00 | 0.00 | 5.00 | 709.00 |
| Claims Admin. (General) | 0.90 | 613.50 | 0.00 | 0.00 | 0.90 | 613.50 | 0.00 | 0.00 | 0.90 | 613.50 |
| Claims Admin. (PACA/PASA) | 4.90 | 2,561.50 | 0.00 | 0.00 | 4.90 | 2,561.50 | 0.00 | 0.00 | 4.90 | 2,561.50 |
| Claims Admin. (Reclamation/Trust Funds) | 21.50 | 10,847.00 | 0.00 | 0.00 | 21.50 | 10,847.00 | 0.00 | 0.00 | 21.50 | 10,847.00 |
| Creditor Meetings/Statutory Committees | 0.70 | 584.50 | 0.00 | 0.00 | 0.70 | 584.50 | 0.00 | 0.00 | 0.70 | 584.50 |
| Employee Matters (General) | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| Executory Contracts (Personalty) | 0.90 | 395.50 | 0.00 | 0.00 | 0.90 | 395.50 | 0.00 | 0.00 | 0.90 | 395.50 |
| Financing (DIP and Emergence) | 2.70 | 1,846.50 | 0.00 | 0.00 | 2.70 | 1,846.50 | 0.00 | 0.00 | 2.70 | 1,846.50 |
| General Corporate Advice | 7.00 | 5,562.00 | 1.30 | 1,014.00 | 8.30 | 6,576.00 | 0.65 | 507.00 | 7.65 | 6,069.00 |
| Insurance | 1.60 | 660.50 | 0.00 | 0.00 | 1.60 | 660.50 | 0.00 | 0.00 | 1.60 | 660.50 |
| Lease (Real Property) | 1.40 | 609.50 | 0.00 | 0.00 | 1.40 | 609.50 | 0.00 | 0.00 | 1.40 | 609.50 |
| Reorganization Plan / Plan Sponsors | 2.80 | 1,583.50 | 0.00 | 0.00 | 2.80 | 1,583.50 | 0.00 | 0.00 | 2.80 | 1,583.50 |
| Retention / Fee Matters (SASM&F) | 1.80 | 279.00 | 0.00 | 0.00 | 1.80 | 279.00 | 0.00 | 0.00 | 1.80 | 279.00 |
| Retention / Fees / Objections (Others) | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| Tax Matters | 2.50 | 1,288.50 | 0.00 | 0.00 | 2.50 | 1,288.50 | 0.00 | 0.00 | 2.50 | 1,288.50 |
| Utilities | 15.20 | 6,203.00 | 0.00 | 0.00 | 15.20 | 6,203.00 | 0.00 | 0.00 | 15.20 | 6,203.00 |
| Vendor Matters | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 | 0.00 | 0.00 | 0.20 | 136.00 |
| | 79.20 | $39,507.50 | 1.30 | $1,014.00 | 80.50 | $40,521.50 | 0.65 | $507.00 | 79.85 | $40,014.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 22.80 | 18,810.00 |
| Barusch, R | 2.00 | 1,590.00 |
| Bonachea, L | 0.30 | 52.50 |
| Davis, E | 0.40 | 252.00 |
| Eichel, S | 2.60 | 1,296.00 |
| Feld, S | 28.00 | 15,020.00 |
| Gray, R | 4.30 | 2,308.00 |
| Kaloudis, D | 13.10 | 5,270.00 |
| LaMaina, K | 1.50 | 592.50 |
| Lam, S | 0.70 | 336.00 |
| Leamy, J | 12.40 | 6,376.50 |
| Liou, J | 0.80 | 100.00 |
| Matz, T | 30.30 | 16,210.50 |
| McDonald Henry, S | 14.30 | 9,849.00 |
| Ravin, A | 1.70 | 828.00 |
| Roman, J | 2.10 | 147.00 |
| Toussi, S | 7.95 | 3,935.25 |
| Turetsky, D | 98.70 | 38,403.50 |
| | 243.95 | $121,376.75 |

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/01/05 | Matz, T | 1.50 | 0.50 | 267.50 | | 1.00 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CALLS WITH E. GORDON RE: RECLAMATION, DILIGENCE, CONSUMPTION MODEL (1.0): |
| Sun | 1069609-10/2524 | | | | | 0.50 | F | 2 | AND FOLLOW UP WORK RE: SAME (.5) |
| | | | | | | | | | |
| 05/02/05 | Feld, S | 12.10 | 1.20 | 642.00 | | | | | MATTER: Utilities |
| Mon | 1069609-38/5664 | | | | | 0.20 | F | 1 | TEL. CONF. WITH M. JENKINS RE: UTILITY ISSUES (.2): |
| | | | | | | 0.10 | F | 2 | TEL. CONF. WITH J. LEE RE: CITY OF VERO BEACH (.1): |
| | | | | | | 0.50 | F | 3 | PREPARE AND REVIEW VARIOUS EMAILS RE: UTILITIES (.5): |
| | | | | | | 0.50 | F | 4 | TEL. CONFS. WITH N. LAFLEUR RE: JEA (.5): |
| | | | | | | 1.40 | F | 5 | PROPOSALS TO COLUMBUS LIGHT & CITY OF VERO BEACH (1.4): |
| | | | | | | 0.30 | F | 6 | TEL. CONF. WITH E. RAY RE: APCO (.3): |
| | | | | | | 0.90 | F | 7 | TEL. CONFS. WITH J. MILTON RE: SPREADSHEET (.9): |
| | | | | | | 2.10 | F | 8 | UPDATE CHART (2.1): |
| | | | | | D | 0.80 | F | 9 | CONFERENCE CALL WITH B. KICHLER (.8): |
| | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH M. JENKINS RE: APCO (.2): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. SILCOX RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2): |
| | | | | | | 0.30 | F | 13 | WORK ON JEA CONTRACT ISSUE (.3): |
| | | | | | | 0.20 | F | 14 | WORK ON PROGRESS ISSUES (.2): |
| | | | | | | 0.50 | F | 15 | TEL. CONF. WITH B. WHITE RE: FPL PROPOSAL (.5): |
| | | | | | | 0.20 | F | 16 | REVIEW STATUS OF UTILITY ISSUES (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW DRAFT LETTER TO SUBURBAN PROPANE (.2): |
| | | | | | | 0.30 | F | 18 | REVIEW LIBERTY MUTUAL BOND DEMANDS (.3): |
| | | | | | | 1.40 | F | 19 | PREPARE AGENDA FOR CONFERENCE CALL (1.4): |
| | | | | | | 0.90 | F | 20 | REVISED UTILITY SPREADSHEET (.9): |
| | | | | | | 0.70 | F | 21 | WORK ON APCO STIPULATION (.7) |
| | | | | | | | | | |
| 05/02/05 | McDonald Henry, S | 1.40 | 0.70 | 476.00 | | 0.70 | F | 1 | MATTER: Claims Admin. (PACA/PASA) WORK ON ISSUES REGARDING INVOICES AND PAYMENT TIMING AS IT RELATES TO PACA CLAIMS (.7): |
| Mon | 1069609-11/3093 | | | | | 0.70 | F | 2 | WORK ON ISSUES RELATING TO FINAL PACA REPORT (.7) |
| | | | | | | | | | |
| 05/02/05 | McDonald Henry, S | 1.50 | 0.80 | 544.00 | | 0.70 | F | 1 | MATTER: Vendor Matters CORRESPONDENCE WITH COUNSEL FOR SOUTHEAST ATLANTIC BEVERAGE COMPANY (.7): |
| Mon | 1069609-39/2310 | | | | | 0.80 | F | 2 | AND WORK RE CLAIM (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 05/03/05 Tue | Leamy, J 1069609-32/4652 | 1.40 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:Reports and Schedules WORK ON ISSUES RE: SOFA 3A (.1); |
| | | | | | | 0.10 | F | 2 | EMAIL TO B. KICHLER RE: SAME (.1); |
| | | | | | | 0.60 | F | 3 | ANALYSIS RE: SCHEDULE AMENDMENTS FOR UTILITY AND BROKER CONTRACTS (.6); |
| | | | | | | 0.20 | F | 4 | TC W/ B. CROCKER RE: INTERCOMPANY ACCOUNTS PAYABLE SCHEDULED (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW INTERCOMPANY REPORT FROM B. CROCKER (.2); |
| | | | | | | 0.20 | F | 6 | TC W/ J. ROY RE: SCHEDULE AMENDMENTS (.2) |
| 05/03/05 Tue | McDonald Henry, S 1069609-33/3053 | 1.50 | 0.70 | 476.00 | | 0.70 | F | 1 | MATTER:Assets Dispositions (General) WORK ON ISSUES RELATING TO FOOD LION SALE (.7); |
| | | | | | | 0.80 | F | 2 | WORK ON PREPARATION OF WITNESSES FOR FOOD LION, LEASE REJECTION, AND AIRPLANE SALE (.8) |
| 05/04/05 Wed | Gray, R 1069609-15/3289 | 0.40 | 0.20 | 107.00 | F | 0.20 | F | 1 | MATTER:Employee Matters (General) TC WITH J. BAKER RE: EXECUTIVE SEVERANCE ISSUES AND DRAFT MEMO TO L. APPEL TO OBTAIN COPY OF AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 2 | WORK ON SEVERANCE RESEARCH ISSUES (0.2) |
| 05/04/05 Wed | Matz, T 1069609-10/3743 | 1.80 | 0.60 | 321.00 | | 0.30 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) CALL WITH E. GORDON RE: RECLAMATION STATEMENT, CONTENT (.3); |
| | | | | | | 0.60 | F | 2 | WORK ON SAME (.6); |
| | | | | | | 0.30 | F | 3 | CALL FROM KIK INTERNATIONAL RE: RECLAMATION DEMAND (.3); |
| | | | | | | 0.60 | F | 4 | FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.6) |
| 05/04/05 Wed | Turetsky, D 1069609-18/4057 | 0.90 | 0.50 | 187.50 | | 0.50 | F | 1 | MATTER:Executory Contracts (Personalty) FURTHER DILIGENCE RE: ISSUES SURROUNDING DEBTORS' CONTRACT WITH CATALINA MARKETING (0.5) |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH J. JAMES RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH D. MEYERS RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES RE: SAME (0.1) |
| 05/06/05 Fri | Baker, D 1069609-15/2114 | 0.80 | 0.60 | 495.00 | F | 0.20 | F | 1 | MATTER:Employee Matters (General) CONFERENCE R. GRAY WITH RESPECT TO RETIREE ISSUES (.2); |
| | | | | | | 0.60 | F | 2 | WORK ON RETIREE CLAIM ISSUES (.6) |
| 05/06/05 Fri | Feld, S 1069609-38/4192 | 3.40 | 1.20 | 642.00 | | 0.50 | F | 1 | MATTER:Utilities REVIEW AND RESPOND TO EMAILS RE: UTILITIES (.5); |
| | | | | | | 1.00 | F | 2 | WORK ON UTILITY ISSUE RE: DADE CO. (1.0); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH M. JENKINS AND R. RAMBO RE: DADE CO. (.4); |
| | | | | | | 0.20 | F | 4 | WORK ON ISSUES RE: APCO CONTRACTS (.2); |
| | | | | | | 1.30 | F | 5 | REVIEW FORMS OF UTILITY STIPS (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/08/05 | Toussi, S | 2.60 | 0.75 | 371.25 | E | 0.75 | A | 1 | ADDRESS FOLLOW-UP ISSUES RE PACA CLAIMS, |
| Sun | 1069609-11/3519 | | | | E, D | 0.75 | A | 2 | REVIEW CORRESPONDENCE RE SAME (1.5): |
| | | | | | | 0.30 | F | 3 | REVIEW FINALIZED REPORT (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW STATUS OF REMAINING PACA CLAIMS TO RESOLVE SAME (.8) |
| | | | | | | | | | MATTER: Utilities |
| 05/09/05 | Feld, S | 6.60 | 2.40 | 1,284.00 | | 0.80 | F | 1 | REVIEW UTILITY CORRESPONDENCE, REVIEW DOMINION STIPULATION (.8): |
| Mon | 1069609-38/5407 | | | | | 0.10 | F | 2 | TEL. CONF. WITH M. SMITH RE: SINGING RIVER (.1): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH T. PENNINGTON & M. FRANK RE: APCO (.2): |
| | | | | | | 0.40 | F | 5 | EMAILS RE: DOMINION, APCO, CONTESTED HEARING (.4): |
| | | | | | | 2.40 | F | 6 | WORK ON ISSUES RELATING TO AEP, DUKE, JEA (2.4): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH C. JACKSON RE: UTILITY HEARING (.1): |
| | | | | | | 0.40 | F | 8 | WORK ON TERMINATION ISSUES RE: KEY WEST (.4): |
| | | | | | | 0.80 | F | 9 | WORK ON TEMPLATE FOR STIPULATION (.8): |
| | | | | | | 0.30 | F | 10 | REVISE LETTER TO UTILITIES (.3): |
| | | | | | | 0.90 | F | 11 | WORK ON STIPULATION FOR ENTERGY, CITY OF OCALA (.9) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 05/10/05 | Feld, S | 12.10 | 0.10 | 53.50 | | 4.20 | F | 1 | WORK ON DRAFT STIPULATIONS (4.2): |
| Tue | 1069609-38/5608 | | | | | 0.20 | F | 2 | PREPARE FOR CONFERENCE CALL (.2): |
| | | | | | D | 1.10 | F | 3 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS, K. ROMEO (1.1): |
| | | | | | | 0.50 | F | 4 | EMAILS RE: SUBURBAN PROPANE (.5): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.70 | F | 6 | RESPOND TO EMAILS RE: FPL, LAKELAND (.7): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA & ORLANDO (.4): |
| | | | | | | 0.10 | F | 8 | WORK ON CHELCO ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | EMAILS RE: FPL, DOMINION (.2): |
| | | | | | D | 0.20 | F | 10 | TEL. CONF. AND EMAIL RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH S. ZWICKLER RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F | 13 | TEL. CONF. WITH L. MURDOCH RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.60 | F | 14 | REVIEW PRECEDENTS FOR DRAFT RESPONSE (.6): |
| | | | | | | 0.30 | F | 15 | REVIEW ADEQUATE ASSURANCE CHART (.3): |
| | | | | | K | 1.80 | F | 16 | READ CASE LAW RE: UTILITIES (1.8): |
| | | | | | | 0.70 | F | 17 | PREPARE FOR CONTESTED HEARING (.7): |
| | | | | | | 0.30 | F | 18 | REVIEW APCO AGREEMENTS (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/10/05 | Matz, T | 8.90 | 3.00 | 1,605.00 | | 1.40 | F | 1 | WORK ON RECLAMATION TIMING ISSUES (1.4): |
| Tue | 1069609-10/3477 | | | | | 3.00 | F | 2 | DILIGENCE ON FACTUAL AND LEGAL ISSUES ON SAMPLE GROUP OF 13 CLAIMS (3.0): |
| | | | | | | 4.50 | F | 3 | WORK ON SAMPLE STATEMENTS OF RECONCILIATION (4.5) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/10/05 | Toussi, S | 8.90 | 2.00 | 990.00 | | 1.40 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS, INCLUDING IDENTIFICATION AND TIMING ISSUES (1.4): |
| Tue | 1069609-10/4797 | | | | | 1.50 | F | 2 | RESEARCH ISSUES RE SAME (1.5): |
| | | | | | | 2.00 | F | 3 | DILIGENCE ON FACTUAL AND LEGAL ISSUES ON SAMPLE GROUP OF 13 PIPER RUDNICK CLAIMS (2.0): |
| | | | | | | 4.00 | F | 4 | EDIT AND REVISE DRAFT OF STATEMENT OF RECONCILIATION AND WORK ON SAMPLE STATEMENTS OF RECONCILIATION (4.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 05/10/05 | Turetsky, D | 2.70 | 0.30 | 112.50 | | 0.30 | F | 1 FURTHER DILIGENCE IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.3): |
| Tue | 1069609-13 5507 | | | | K | 1.70 | F | 2 CONTINUE RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.7); |
| | | | | | | 0.10 | F | 3 TELEPHONE CALL WITH C. HAWKINS RE: INQUIRY CONCERNING 341 NOTICE (0.1); |
| | | | | | | 0.10 | F | 4 TELEPHONE CALL WITH G. NOLAN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 TELEPHONE CALL WITH A. HILL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 6 TELEPHONE CALL WITH B. PITT RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 TELEPHONE CALL TO T. MITCHELL (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 TELEPHONE CALL TO D. VASQUEZ (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 9 TELEPHONE CALL WITH GENE OF P. J. STANFIELD RE: SAME (0.1) |
| | | | | | | | | |
| 05/10/05 | Turetsky, D | 2.20 | 1.40 | 525.00 | | 1.40 | F | 1 FURTHER DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER MASTER LEASE (1.4): |
| Tue | 1069609-18 3503 | | | | | 0.20 | F | 2 TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2); |
| | | | | | | 0.60 | F | 3 DRAFT E-MAIL MEMO TO R. GRAY RE: SAME (0.6) |
| | | | | | | | | |
| 05/10/05 | Turetsky, D | 0.70 | 0.30 | 112.50 | | 0.30 | F | 1 TELEPHONE CALLS WITH M. KHAMBATI RE: ISSUES CONCERNING BAIN RETENTION (0.3): |
| Tue | 1069609-34 3060 | | | | | 0.10 | F | 2 E-MAIL TO R. GRAY RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 DILIGENCE RE: SAME (0.3) |
| | | | | | | | | |
| 05/11/05 | Leamy, J | 6.90 | 0.20 | 99.00 | K | 2.20 | F | 1 REVIEW AND RESEARCH RE: SPECIFIC CONTRACT REJECTION (2.2); |
| Wed | 1069609-18 4799 | | | | | 0.50 | F | 2 TC W/ C. WILSON RE: CLC AND IBM LEASES (.5); |
| | | | | | | 0.30 | F | 3 TC W/ E. LANE RE: REJECTION MOTION (.3); |
| | | | | | | 3.00 | F | 4 WORK ON REJECTION MOTION (3.0); |
| | | | | | | 0.30 | F | 5 SEVERAL EMAILS TO AND FROM E. LANE RE: CONTRACTS TO BE REJECTED (.3); |
| | | | | | | 0.20 | F | 6 WORK ON MATTERS RE: CIT LEASES (.2); |
| | | | | | | 0.40 | F | 7 REVIEW LOSS/DAMAGE OBLIGATION ISSUES (.4) |
| | | | | | | | | |
| 05/11/05 | Matz, T | 9.00 | 0.40 | 214.00 | | 2.50 | F | 1 WORK ON XROADS RECONCILIATION AND SUMMARY FOR STATEMENT OF RECLAMATION (2.5): |
| Wed | 1069609-10 4972 | | | | | 0.90 | F | 2 CORRESPONDENCE AND CALL WITH E. GORDON RE: SAME, PROCESS, LEGAL ANALYSIS AND DEFENSES (.9); |
| | | | | | | 1.60 | F | 3 WORK ON LEGAL DEFENSES SUMMARY (1.6); |
| | | | | | | 3.60 | F | 4 PREPARING TEMPLATE FOR STATEMENT OF RECLAMATION, LEGAL DEFENSE AND COMPLIANCE WITH ORDER, FILING AND SERVICE MATTERS (3.6); |
| | | | | | | 0.40 | F | 5 FOLLOW UP RE: SERVICE MATTERS (.4) |

Note under "MATTER" rows: MATTER:Executory Contracts (Personalty), MATTER:Retention / Fees / Objections (Others), MATTER:Executory Contracts (Personalty), MATTER:Claims Admin. (Reclamation/Trust Funds)

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/05 Wed | Turetsky, D 1069609-13/5214 | 4.10 | 0.30 | 112.50 | K | 3.40 | F | 1 | MATTER: Creditor Meetings/Statutory Committees <br> FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (3.4): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. VASQUEZ RE: 341 NOTICE (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH D. BRUCKMEYER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH R. PEOPLES RE: SAME (0.1): |
| | | | | | | 0.30 | F | 5 | DILIGENCE IN CONNECTION WITH LETTER FROM U.S. TRUSTEE RE: REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.3): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO L. APPEL RE: SAME (0.1) |
| 05/11/05 Wed | Turetsky, D 1069609-18/5302 | 3.10 | 1.40 | 525.00 | | 0.30 | F | 1 | MATTER: Executory Contracts (Personalty) <br> FURTHER DILIGENCE RE: ISSUES CONCERNING LEASE WITH CLC (0.3): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. LEAMY AND R. GRAY RE: CLC AND IBM LEASE AGREEMENTS (0.2): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALLS WITH J. LEAMY RE: SAME (0.9): |
| | | | | | | 0.40 | F | 5 | ADDITIONAL DILIGENCE RE: WHETHER CERTAIN LEASES ARE SEPARATE FOR ASSUMPTION/REJECTION PURPOSES (0.4): |
| | | | | | | 0.70 | F | 6 | ADDITIONAL DILIGENCE RE: ISSUES CONCERNING LEASES WITH ANOTHER ENTITY (0.7): |
| | | | | | G | 0.50 | F | 7 | TELEPHONE CALL WITH J. LEAMY AND C. WILSON RE: LEASES (0.5) |
| 05/11/05 Wed | Turetsky, D 1069609-34/4135 | 0.70 | 0.10 | 37.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) <br> E-MAILS TO M. KHAMBATI RE: UNITED STATES TRUSTEE OBJECTION TO PROPOSED RETENTION OF BAIN (0.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH M. KHAMBATI RE: SAME (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. J. BAKER RE: SAME (0.2): |
| | | | | | | 0.10 | F | 4 | DILIGENCE IN CONNECTION WITH SAME (0.1) |
| 05/12/05 Thu | Matz, T 1069609-10/4430 | 10.30 | 1.50 | 802.50 | | 0.80 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) <br> WORK ON PREFERENCE ANALYSIS AND ISSUES (.8): |
| | | | | | | 1.00 | F | 2 | CALLS WITH E. GORDON, T. WUERTZ AND WORKING GROUP RE: RECONCILIATIONS AND DEFENSES (1.0): |
| | | | | | | 1.50 | F | 3 | FOLLOW UP WORK RE: LEGAL DEFENSES (1.5): |
| | | | | | | 7.00 | F | 4 | WORK ON SAMPLE OF 13 RECLAMATION CLAIMS ANALYSIS AND STATEMENTS OF RECLAMATION (7.0) |
| 05/12/05 Thu | McDonald Henry, S 1069609-10/4603 | 5.20 | 0.90 | 612.00 | | 1.60 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) <br> WORK ON REPORT FOR MEETING (1.6): |
| | | | | | | 0.70 | F | 2 | WORK ON FORM AND PROCESS FOR REPORT TO BE FILED WITH COURT (.7): |
| | | | | | | 0.40 | F | 3 | T.C. M. FRIEDMAN RE TWO CLAIMS (.4): |
| | | | | | D | 0.60 | F | 4 | REVIEW CORRESPONDENCE REGARDING THE SAME (.6): |
| | | | | | | 0.90 | F | 5 | DIRECT WORK ON PROTOCOLS (.9): |
| | | | | | | 0.60 | F | 6 | REVIEW CORRESPONDENCE FROM GORDON (.6): |
| | | | | | | 0.40 | F | 7 | 2 T/CS GORDON RE PREPARATIONS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/05 Thu | Toussi, S 1069609-10 4900 | 11.20 | 1.50 | 742.50 | K | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 2.20 | F | 1 | RESEARCH ISSUES RE IDENTIFICATION AND TIMELINESS IN CONNECTION WITH RESOLVING RECLAMATION CLAIMS OF SAMPLE VENDORS, DRAFT AND REVISE ISSUES RE SAME (2.2); |
| | | | | | | 6.50 | F | 2 | WORK ON SAMPLE OF 13 RECLAMATION CLAIMS ANALYSIS AND STATEMENTS OF RECLAMATION (6.5); |
| | | | | | | 1.00 | F | 3 | CALLS WITH VARIOUS XROADS RE: RECONCILIATIONS AND DEFENSES (1.0); |
| | | | | | | 1.50 | F | 4 | FOLLOW UP WORK RE: LEGAL DEFENSES (1.5) |
| 05/12/05 Thu | Turetsky, D 1069609-15 4719 | 3.50 | 0.60 | 225.00 | | | | | MATTER: Employee Matters (General) |
| | | | | | | 1.10 | F | 1 | REVIEW DEBTORS' PROPOSAL TO COMMITTEE AND BACKGROUND DOCUMENTS RE: EMPLOYEE RETENTION AND SEVERANCE PLANS (1.1); |
| | | | | | | 1.00 | F | 2 | DRAFT DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (1.0); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS WITH A. DOWD RE: PROPOSED KERP AND SEVERANCE PLAN (0.8); |
| | | | | | | 0.60 | F | 4 | DILIGENCE RE: PROPOSED KERP AND SEVERANCE PLAN (0.6) |
| 05/12/05 Thu | Turetsky, D 1069609-18 1200 | 0.30 | 0.30 | 112.50 | | | | | MATTER: Executory Contracts (Personalty) |
| | | | | | | | | | DILIGENCE FOR A. RAVIN RE: NON-DEBTOR WINN-DIXIE AFFILIATES |
| 05/13/05 Fri | Davis, E 1069609-3 3342 | 1.80 | 0.40 | 252.00 | | | | | MATTER: Assets Dispositions (General) |
| | | | | | | 0.70 | F | 1 | PLANE - REVIEW PROFFERS AND THE EXISTENCE OF THE RESULT (.7); |
| | | | | | | 0.40 | F | 2 | WORK ON HARAHAN SALE (.4); |
| | | | | | | 0.70 | F | 3 | MISC. ASSET MOTION - FINALIZE SAME AND PUSH TO GET IT FILED (.7) |
| 05/13/05 Fri | Feld, S 1069609-38 5514 | 6.40 | 1.90 | 1,016.50 | | | | | MATTER: Utilities |
| | | | | | | 0.20 | F | 1 | EMAIL ENTERGY RE: EXTENSION (.2); |
| | | | | | | 0.50 | F | 2 | REVIEW FINANCIAL INFORMATION FOR CONTESTED HEARING (.5); |
| | | | | | | 0.90 | F | 3 | REVIEW DRAFT RESPONSE (.9); |
| | | | | | | 0.40 | F | 4 | TEL. CONFS. WITH M. JENKINS RE: INFO (.4); |
| | | | | | | 0.60 | F | 5 | WORK ON DOMINION STIPULATION (.6); |
| | | | | | | 0.30 | F | 6 | EMAILS RE: FPL & DOMINION (.3); |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.2); |
| | | | | | | 1.90 | F | 8 | WORK ON ISSUES RELATING TO AEP, DUKE, JEA, OUC HEARING (1.9); |
| | | | | | | 0.20 | F | 9 | REVIEW LETTER RE: APCO (.2); |
| | | | | | | 0.40 | F | 10 | TEL. CONF. T. PENNINGTON RE: APCO (.4); |
| | | | | | | 0.30 | F | 11 | TEL. CONFS. WITH MILTON RE: DOMINION AND FPL (.3); |
| | | | | | | 0.10 | F | 12 | TEL. CONF. WITH D. FORELLI RE: DOMINION (.1); |
| | | | | | | 0.10 | F | 13 | TEL. CONFS. WITH K. ROMEO RE: UTILITIES (.1); |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH D. BITTER RE: APCO (.1); |
| | | | | | | 0.20 | F | 15 | EMAILS TO T. PENNINGTON RE: ENTERGY (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/13/05 Fri | Gray, R 1069609-31/82 | 0.20 | 0.20 | 107.00 | | | | 1 | MATTER: Reorganization Plan / Plan Sponsors WORK ON PLAN TIMETABLE |
| 05/13/05 Fri | Turetsky, D 1069609-15/4798 | 1.10 | 0.50 | 187.50 | | 0.30 0.20 0.30 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Employee Matters (General) FURTHER DILIGENCE RE: RETENTION AND SEVERANCE PLANS PROPOSED BY DEBTORS (0.3); TELEPHONE CALLS WITH LYNN OF OFFICE OF J. SMITH, ESQ. RE: GUARANTEE FUND FOR WORKERS COMPENSATION CLAIMS (0.2); TELEPHONE CALL WITH R. GRAY AND J. POST (PARTIAL) RE: SAME (0.3); TELEPHONE CALL WITH J. POST RE: SAME (0.1); DILIGENCE RE: SAME (0.2) |
| 05/13/05 Fri | Turetsky, D 1069609-34/4854 | 1.60 | 0.80 | 300.00 | | 0.10 0.80 0.20 0.40 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALL WITH R. GRAY RE: DELOITTE RETENTION APPLICATION (0.1); DILIGENCE RE: ISSUES CONCERNING DEBTORS' PROPOSED RETENTION OF DELOITTE (0.8); E-MAIL TO R. YOUNG AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2); REVISE DRAFT OF DELOITTE RETENTION APPLICATION (0.4); TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |
| 05/16/05 Mon | Baker, D 1069609-15/4201 | 1.80 | 0.70 | 577.50 | | 0.30 0.70 0.20 0.60 | F F F F | 1 2 3 4 | MATTER: Employee Matters (General) REVIEW CHART SHOWING ALL SRP PAYMENTS (.3); WORK WITH RESPECT TO EMPLOYEE COMMUNICATIONS (.7); TELEPHONE CALL R. GRAY REGARDING EMPLOYEE COMMUNICATIONS (.2); BEGIN PREPARATION FOR CALL WITH CONSULTANT REGARDING EMPLOYEE CLAIMS (.6) |
| 05/17/05 Tue | Feld, S 1069609-38/5586 | 9.70 | 0.20 | 107.00 | | 0.20 0.20 0.40 0.70 0.80 2.60 0.10 2.50 0.30 0.70 0.20 0.50 0.30 0.20 | F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 | MATTER: Utilities TEL. CONF. WITH B. KICHLER RE: APCO (.2); WORK ON PASCO SOLID WASTE ISSUE (.2); REVIEW AND COMMENT ON APCO STIPULATION (.4); TEL. CONFS. WITH E. RAY RE: APCO STIPULATION (.7); PREPARE EMAILS RE: ADJOURNMENT FOR ENTERGY, FPL, AEP (.8); WORK ON ENTERGY STIPULATION (2.6); TEL. CONF. WITH D. LEDEVINE RE: CITY OF PLANT (.1); WORK ON AND CIRCULATE UTILITY STIPS FOR CITY OF VERO BEACH, TOWN OF DALLAS & CHELCO (2.5); TEL. CONF. WITH B. KICHLER & C. JACKSON RE: HEARING ON JEA (.3); PREPARE MAIL TO COUNSEL FOR COMMITTEE AND AGENT RE: APCO (.7); TEL. CONF. WITH J. MILTON RE: UTILITY PROCEDURES (.2); REVISE UTILITY PROCEDURE ORDER (.5); REVIEW EMAILS RE: GULF POWER & APCO (.3); TEL. CONF. WITH M. JENKINS RE: ENTERGY (.2) |

~ See the last page of exhibit for explanation

SKADDEN MASTER

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 05/17/05 | Turetsky, D | 1.50 | 1.00 | 375.00 | | 1.00 | F | 1 | DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH DELOITTE APPLICATION (1.0): |
| Tue | 1069609-34 4036 | | | | | 0.30 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Vendor Matters |
| 05/17/05 | Turetsky, D | 0.50 | 0.30 | 112.50 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: DEBTORS' ACCOUNTS WITH ADT (0.3): |
| Tue | 1069609-39 3082 | | | | | 0.10 | F | 2 | E-MAIL TO E. LANE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH L. O'BANION RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:General Corporate Advice |
| 05/18/05 | Baker, D | 1.00 | 0.50 | 412.50 | | 0.50 | F | 1 | TELEPHONE CALL J. SKELTON REGARDING ISSUES RELATED TO BOARD OF DIRECTORS (.5): |
| Wed | 1069609-1 2465 | | | | | 0.50 | F | 2 | WORK REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 05/18/05 | Baker, D | 2.00 | 0.40 | 330.00 | | 0.20 | F | 1 | TELEPHONE CALL J. SKELTON AND L. APPEL WITH RESPECT TO PENDING COMMITTEE ISSUES (.2): |
| Wed | 1069609-13 4829 | | | | | 0.30 | F | 2 | TELEPHONE CALL L. APPEL REGARDING COMMITTEE ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE DAVID TURETSKY WITH RESPECT TO REQUEST FOR APPOINTMENT OF RETIREE COMMITTEE (.3). |
| | | | | | | 0.40 | F | 4 | CONTINUE WORK ON RETIREE COMMITTEE ISSUE (.4): |
| | | | | | | 0.80 | F | 5 | CONTINUE WORK ON EQUITY COMMITTEE ANALYSIS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 05/18/05 | Feld, S | 9.50 | 0.50 | 267.50 | | 0.40 | F | 1 | WORK ON OCALA STIPULATION (.4): |
| Wed | 1069609-38 5587 | | | | | 1.60 | F | 2 | REVISE CHART FOR UTILITY HEARING (1.6): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH T. PENNINGTON RE: APCO (.1): |
| | | | | | | 0.70 | F | 4 | PREPARE EMAIL TO M. BARR, J. MILTON RE: APCO (.7): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH C. JACKSON RE: STATUS (.2): |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH C. SILCOX RE: JEA (.3): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH M. JENKINS RE: CONTESTED HEARING (.4): |
| | | | | | | 2.10 | F | 8 | WORK ON ISSUES RE: JEA OBJECTION (2.1): |
| | | | | | | 2.20 | F | 9 | WORK ON UTILITY STIPULATIONS (2.2): |
| | | | | | | 0.10 | F | 10 | EMAIL TO J. BARR & J. MILTON RE: REVISED PROCEDURE ORDER (.1): |
| | | | | | | 0.40 | F | 11 | PREPARE EMAIL TO J. BARR & J. MILTON RE: CITY OF VERO BEACH (.4): |
| | | | | | | 0.10 | F | 12 | EMAIL TO C. SILCOX RE: OCALA ACCOUNTS (.1): |
| | | | | | | 0.10 | F | 13 | PREPARE EMAIL TO M. SMITH RE: SINGING RIVER (.1): |
| | | | | | | 0.50 | F | 14 | WORK ON ISSUES RE: GEORGIA POWER & GULF POWER (.5): |
| | | | | | | 0.30 | F | 15 | EMAIL TO C. JACKSON RE: STATUS OF UTILITY OBJECTIONS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/18/05 Wed | Matz, T 1069609-10/4179 | 8.10 | 0.70 | 374.50 | | 0.30 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CALL WITH E. GORDON RE: OFFSETS, PREFERENCES (.3); |
| | | | | | | 0.70 | F | 2 | FOLLOW UP RE: SAME IN RECLAMATION CONTEXT (.7); |
| | | | | | | 6.50 | F | 3 | WORK ON STATEMENTS OF RECLAMATION (6.5); |
| | | | | | | 0.60 | F | 4 | RECEIVING, REVIEWING AND COMMENTING ON DRAFT RECLAMATION TERM SHEET FROM BLACKSTONE (.6) |
| 05/18/05 Wed | Turetsky, D 1069609-34/4310 | 5.30 | 0.50 | 187.50 | | 0.40 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALLS WITH R. YOUNG RE: ISSUES ARISING IN CONNECTION WITH APPLICATION TO RETAIN DELOITTE (0.4); |
| | | | | | | 0.50 | F | 2 | DILIGENCE RE: SAME (0.5); |
| | | | | | | 1.20 | F | 3 | REVIEW AND COMMENT ON REVISED DELOITTE RETENTION LETTER (1.2). |
| | | | | | | 3.20 | F | 4 | FURTHER REVISE DELOITTE RETENTION PLEADINGS (3.2) |
| 05/20/05 Fri | Feld, S 1069609-38/5316 | 5.60 | 0.60 | 321.00 | | 0.60 | F | 1 | MATTER: Utilities WORK ON VARIOUS UTILITY ISSUES (.6) |
| | | | | | | 0.70 | F | 2 | TEL. CONF. WITH M. JENKINS RE: UTILITY ISSUES (.7); |
| | | | | | | 0.20 | F | 3 | EMAIL TO B. WHITE RE: FPL (.2); |
| | | | | | | 0.40 | F | 4 | COMMENT ON STAY LETTER (.4); |
| | | | | | | 0.20 | F | 5 | EMAIL TO R. JOHNSON RE: OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 6 | EMAIL TO E. RAY RE: APCO (.1); |
| | | | | | | 1.50 | F | 7 | WORK ON NOTICES OF STIPULATION TO US TRUSTEE (1.5); |
| | | | | | | 0.30 | F | 8 | UPDATE BOND REDUCTION CHART (.3); |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.2); |
| | | | | | | 0.20 | F | 10 | TEL. CONF. WITH A. ACZEL RE: GULF OF GEORGIA (.2); |
| | | | | | | 0.40 | F | 11 | EMAIL TO B. KICHLER RE: DOMINION PAYMENT (.4); |
| | | | | | | 0.80 | F | 12 | WORK ON UTILITY STIPULATIONS (.8) |
| 05/20/05 Fri | Matz, T 1069609-10/2846 | 7.50 | 1.50 | 802.50 | | 1.50 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) WORK ON AND FOLLOW UP RE: OUTSTANDING ITEMS FOR RECONCILED CLAIMS (1.5); |
| | | | | | | 6.00 | F | 2 | PREPARATION OF STATEMENTS OF RECONCILIATION (6.0) |
| 05/20/05 Fri | McDonald Henry, S 1069609-24/394 | 0.40 | 0.40 | 272.00 | | | | 1 | MATTER: Lease (Real Property) WORK ON ISSUES RE LEASE CURE AMOUNT |

~ See the last page of exhibit for explanation

EXHIBIT D-2  PAGE 11 of 68

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/20/05 Fri | Turetsky, D 1069609-34/5079 | 3.60 | 0.20 | 75.00 | | 0.90 | F | 1 | DRAFT PROPOSED ORDER RE: DELOITTE RETENTION APPLICATION (0.9): MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 1.70 | F | 2 | FURTHER REVISE DELOITTE RETENTION APPLICATION (1.7): |
| | | | | | | 0.20 | F | 3 | DILIGENCE IN CONNECTION WITH SAME (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.3): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. YOUNG RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | E-MAIL TO K. MORDY AND EL DANTIN RE: ENTRY OF PWC RETENTION ORDER (0.2): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO A. GRUNSPAN AND R. GILBERT RE: ENTRY OF CARLTON FIELDS RETENTION ORDER (0.2) |
| 05/22/05 Sun | Turetsky, D 1069609-13/5159 | 12.60 | 3.30 | 1,237.50 | K | 2.70 | F | 1 | MATTER:Creditor Meetings/Statutory Committees FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (2.7): |
| | | | | | | 3.30 | F | 2 | FURTHER DILIGENCE RE: TYPES OF BENEFITS OFFERED UNDER DEBTORS' NON-QUALIFIED PLANS AND IMPACT OF FIRST DAY ORDER AUTHORIZING PAYMENT OF SAME IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (3.3): |
| | | | | | | 6.60 | F | 3 | CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (6.6) |
| 05/23/05 Mon | LaMaina, K 1069609-3/5318 | 5.30 | 0.40 | 158.00 | | 0.10 | F | 1 | MATTER:Assets Dispositions (General) T/C TO C. JACKSON RE SALE ORDER AND HARAHAN SALE TRANSACTION (.1): |
| | | | | | | 0.20 | F | 2 | INQUIRY RE STATUS OF SALE MOTION AND T/C TO K. KIRSCHNER RE ASSET SALE AND DEADLINE TO FILE MOTION (.2): |
| | | | | | | 0.40 | F | 3 | FOLLOW-UP WORK RE PLANE 2 SALE (.4): |
| | | | | | | 0.20 | F | 4 | T/C TO KIT NARODICK AND M. CHLEBOVEC AND ORGANIZE INFORMATION RE PLANE 2 ORDER (.2): |
| | | | | | | 1.50 | F | 5 | ADDRESS ISSUES RE SIGNATURES AND FINAL CLOSING PROCESS AND CORRESPONDENCE WITH E.GLEIMER, COUNSEL FOR PURCHASER (1.5): |
| | | | | | | 2.90 | F | 6 | RESPOND TO INQUIRY FROM C.JACKSON RE SALE ORDER ON PRESCRIPTIONS (2.9) |
| 05/23/05 Mon | Matz, T 1069609-10/4508 | 9.50 | 0.40 | 214.00 | | 0.20 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) CALL WITH LISA AT COMPANY RE: SLOTTING CONTRACTS (.2): |
| | | | | | | 0.40 | F | 2 | FOLLOW UP WORK AND CORRESPONDENCE RE: SAME (.4): |
| | | | | | | 0.80 | F | 3 | WORK ON ISSUES RE CLAIM PRIORITIES (.8): |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE FROM X ROADS RE: ADDITIONAL RECLAMATION MATERIALS (.6): |
| | | | | | | 7.50 | F | 5 | CONTINUE PREPARATION OF STATEMENTS OF RECLAMATION (7.5) |
| 05/23/05 Mon | McDonald Henry, S 1069609-24/2384 | 1.00 | 0.80 | 544.00 | F | 0.80 | F | 1 | MATTER:Lease (Real Property) WORK ON ISSUES RELATING TO FORECLOSURE AND LEASEHOLD INTEREST (.8): |
| | | | | | | 0.20 | F | 2 | MEET WITH A. RAVIN RE SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/23/05 Mon | Turetsky, D 1069609-13 5519 | 8.90 | 1.90 | 712.50 | | 1.60 | F | 1 | REVISE OBJECTION TO MOTION FOR RETIREE CREDITORS COMMITTEE (1.6): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | | 1.90 | F | 3 | DILIGENCE IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE RE: "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS (1.9): |
| | | | | | | 1.10 | F | 4 | DRAFT RESPONSE E-MAIL TO U.S. TRUSTEE RE: SAME (1.1): |
| | | | | | F | 0.40 | F | 5 | MEETING WITH D. J. BAKER AND R. GRAY RE: SAME AND DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (0.4): |
| | | | | | K | 1.80 | F | 6 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (1.8): |
| | | | | | | 2.00 | F | 7 | DRAFT MEMO ANALYZING WHICH "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS ARE SUBJECT TO PROTECTIONS OF BANKRUPTCY CODE SECTION 1114 (2.0) |
| 05/24/05 Tue | Feld, S 1069609-39 5344 | 8.20 | 1.10 | 588.50 | | 3.70 | F | 1 | RESPOND TO COMMITTEE COMMENTS RE: UTILITY STIPS. (3.7): |
| | | | | | | 0.20 | F | 2 | WORK ON GULF POWER ISSUES (.2): |
| | | | | | | 0.80 | F | 3 | WORK ON CITY OF OXFORD PROPOSAL (.8): |
| | | | | | | 0.30 | F | 4 | UPDATE BOND REDUCTION CHART (.3): |
| | | | | | | 0.60 | F | 5 | WORK ON ISSUES RE: APCO & OCALA (.6): |
| | | | | | | 0.40 | F | 6 | REVISE NATCHEZ STIPULATION (.4): |
| | | | | | | 0.30 | F | 7 | WORK ON ISSUES RE: CITY OF KEY WEST AND WALTERBORO (.3): |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH R. JOHNSON RE: COMMITTEE COMMENTS (.2): |
| | | | | | | 0.50 | F | 9 | WORK ON FPL STIP. (.5): |
| | | | | | | 0.60 | F | 10 | WORK ON BOWLING GREEN & RUSSELLVILLE STIPULATIONS (.6): |
| | | | | | | 0.30 | F | 11 | REVIEW DRAFT MOTION FOR DETERMINATION (.3): |
| | | | | | | 0.30 | F | 12 | REVISE DRAFT ENTERGY STIP. (.3) |
| 05/24/05 Tue | Matz, T 1069609-10 4632 | 9.00 | 1.50 | 802.50 | | 0.90 | F | 1 | CORRESPONDENCE WITH XROADS RE: OUTSTANDING MATTERS ON RECONCILED CLAIMS (.9): |
| | | | | | | 1.50 | F | 2 | FOLLOW UP RE: RESOLUTIONS OF VARIOUS ITEMS (1.5): |
| | | | | | | 0.80 | F | 3 | WORK ON SET OFF AND SLOTTING CONTRACT MATTERS (.8): |
| | | | | | D | 0.80 | F | 4 | 3 CALLS AND CORRESPONDENCE RE: FILED RECLAMATION CLAIMS (.8): |
| | | | | | | 5.00 | F | 5 | PREPARATION OF STATEMENTS OF RECONCILIATION (5.0) |
| 05/24/05 Tue | McDonald Henry, S 1064633-19 1165 | 0.60 | 0.60 | 408.00 | | | | 1 | CONTINUED DILIGENCE RE: WORKMAN'S COMPENSATION OBLIGATIONS |

MATTER:Creditor Meetings/Statutory Committees (above Turetsky)
MATTER:Utilities (above Feld)
MATTER:Claims Admin. (Reclamation/Trust Funds) (above Matz)
MATTER:Employee Matters (General) (above McDonald)

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/24/05 Tue | Turetsky, D 1069609-34/4970 | 2.00 | 1.50 | 562.50 | | 1.50 | F | 1 | DILIGENCE IN CONNECTION WITH FINALIZING ENGAGEMENT LETTER WITH DELOITTE AND RELATED OPEN ISSUES IN CONNECTION WITH DELOITTE RETENTION APPLICATION (1.5); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. CASTLE (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GILBERT RE: RESPONSE TO INQUIRY CONCERNING BILLING PROCEDURE EMPLOYED BY CARLTON FIELDS (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/25/05 Wed | Eichel, S 1069609-34/4792 | 1.00 | 0.30 | 148.50 | | 0.30 | F | 1 | WORK ON ISSUES RE THIRD SUPPLEMENT TO OCP LIST (.3); |
| | | | | | | 0.10 | F | 2 | TEL CONF WITH J. ASHTON RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.20 | F | 3 | TEL CONF WITH B. BACHHUBER RE OCP QUESTIONNAIRE (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE THIRD SUPPLEMENT TO OCP LIST (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM T. CRICHTON RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 6 | TEL CONF WITH T. CRICHTON RE HIS OCP QUESTIONNAIRE. (.1) |
| | | | | | | | | | MATTER: Utilities |
| 05/25/05 Wed | Feld, S 1069609-38/5328 | 6.50 | 0.70 | 374.50 | | 0.10 | F | 1 | WORK ON ISSUES RE: CITY OF KEY WEST (.1); |
| | | | | | | 0.60 | F | 2 | REVISE LETTER RE: ADEQUATE ASSURANCE (.6); |
| | | | | | | 0.80 | F | 3 | WORK ON FPL STIPULATION (.8); |
| | | | | | F | 0.90 | F | 4 | MEETING WITH UTILITY TEAM RE: PROJECTS AND UTILITY INFO (.9); |
| | | | | | | 0.60 | F | 5 | WORK ON ISSUES RE: CITY OF DEFUNIAK (.6); |
| | | | | | | 1.00 | F | 6 | UPDATE UTILITY CHART (1.0); |
| | | | | | | 0.50 | F | 7 | TEL. CONFS. WITH C. ATKINSON RE: CITY OF DEFUNIAK (.5); |
| | | | | | | 0.10 | F | 8 | TEL. CONF. WITH P. DZIKOWITZ RE: CITY OF DEFUNIAK (.1); |
| | | | | | | 1.30 | F | 9 | WORK ON RUSSELLVILLE STIPULATION (1.3); |
| | | | | | | 0.40 | F | 10 | WORK ON ADEQUATE ASSURANCE REQUESTS (.4); |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH E. SNOBERGER RE: FORT PIERCE (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/25/05 Wed | Matz, T 1069609-10/2902 | 9.30 | 0.80 | 428.00 | | 8.00 | F | 1 | PREPARING STATEMENTS OF RECLAMATION (8.0); |
| | | | | | | 0.80 | F | 2 | WORK ON RECLAMATION ISSUES (.8); |
| | | | | | G | 0.50 | F | 3 | CORRESPONDENCE AND CALL WITH XROADS RE: SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/25/05 Wed | Turetsky, D 1069609-13 4551 | 9.10 | 3.10 | 1,162.50 | | 4.80 | F | 1 | MATTER: Creditor Meetings/Statutory Committees CONTINUE REVISING OBJECTION TO MOTION FOR APPOINTMENT OF A RETIREE COMMITTEE (4.8): |
| | | | | | | 3.10 | F | 2 | ATTEND TO OPEN ISSUES RE: SAME (3.1): |
| | | | | | | 0.50 | F | 3 | E-MAILS TO L. APPEL AND J. CASTLE RE: SAME (0.5): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO A. DOWD RE: ISSUES CONCERNING SAME (0.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH R. GRAY AND H. REILLY RE: SAME (0.5) |
| 05/26/05 Thu | McDonald Henry, S 1069609-10 3490 | 1.10 | 0.70 | 476.00 | | 0.10 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CORRESPONDENCE FROM FRIEDMAN RE RECLAMATION ISSUES (.1): |
| | | | | | | 0.30 | F | 2 | EMAILS REGARDING CONFERENCE RE NEXT STEPS (.3): |
| | | | | | | 0.70 | F | 3 | WORK ON RESOLUTION OF ISSUES AND CORRESPONDENCE RE SALE (.7) |
| 05/26/05 Thu | Roman, J 1069609-10 2699 | 4.70 | 2.10 | 147.00 | | 2.10 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CONTINUED WORK ON REVIEW (2.1): |
| | | | | | | 2.60 | F | 2 | ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS, REVIEW AND REVISE STATEMENTS RE: SAME (2.6) |
| 05/26/05 Thu | Turetsky, D 1069609-13 3204 | 6.30 | 3.00 | 1,125.00 | | 3.30 | F | 1 | MATTER: Creditor Meetings/Statutory Committees FURTHER REVISE OBJECTION TO MOTION SEEKING APPOINTMENT OF A RETIREE COMMITTEE AND PREPARE FOR FILING (3.3): |
| | | | | | | 3.00 | F | 2 | ATTEND TO OPEN ISSUES RE: SAME (3.0) |
| 05/27/05 Fri | Baker, D 1069609-7 469 | 1.10 | 1.10 | 907.50 | | | | 1 | MATTER: Business Operations / Strategic Planning CONTINUE WORK ON BUSINESS PLAN ISSUES |
| 05/27/05 Fri | Turetsky, D 1069609-13 3776 | 0.40 | 0.10 | 37.50 | | 0.10 | F | 1 | MATTER: Creditor Meetings/Statutory Committees TELEPHONE CALL WITH R. GRAY RE: INQUIRY FROM B. KICHLER CONCERNING OBJECTION TO RETIREE COMMITTEE MOTION (0.1): |
| | | | | | | 0.10 | F | 2 | DILIGENCE RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.2) |

~ See the last page of exhibit for explanation

SKB PART MATRIX

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER: Utilities |
| 05/31/05 | Feld, S | 5.60 | 1.10 | 588.50 |  | 0.60 | F | 1 | WORK ON FPL ISSUES (.6); |
| Tue | 1069609-38/5178 |  |  |  | J | 0.30 | F | 2 | COORDINATE UTILITY ASSIGNMENTS (.3); |
|  |  |  |  |  |  | 0.50 | F | 3 | WORK ON APCO ISSUES (.5); |
|  |  |  |  |  |  | 1.50 | F | 4 | REVISE CHELCO STIP (1.5); |
|  |  |  |  |  |  | 0.50 | F | 5 | TEL. CONF. WITH M. JENKINS RE: AEP, FPL (.5); |
|  |  |  |  |  |  | 0.20 | F | 6 | TEL. CONF. WITH A. NJONBA RE: PAYMENT HISTORY FOR UTILITIES (.2); |
|  |  |  |  |  |  | 0.40 | F | 7 | TEL. CONF. WITH J. MILTON RE: COMMENTS ON STIPS. (.4); |
|  |  |  |  |  |  | 0.20 | F | 8 | WORK ON UTILITY BOND ISSUE RE: CITY OF CALHOUN (.2); |
|  |  |  |  |  |  | 0.20 | F | 9 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2); |
|  |  |  |  |  |  | 1.20 | F | 10 | REVIEW SPREADSHEET RE: PAYMENT HISTORY (1.2) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/31/05 | Matz, T | 6.30 | 2.00 | 1,070.00 | D | 0.80 | F | 1 | CORRESPONDENCE RE: J. AUSTIN, CAMPBELL'S, ACME MC GARY CLAIMS (.8); |
| Tue | 1069609-10/4683 |  |  |  | D | 2.00 | F | 2 | CORRESPONDENCE AND 2 CALLS RE: ADDITIONAL INFORMATION FOR 19 OUTSTANDING CLAIMS (2.0); |
|  |  |  |  |  | D | 0.70 | F | 3 | CORRESPONDENCE RE: COMMINGLING ISSUES (.7); |
|  |  |  |  |  |  | 2.00 | F | 4 | FOLLOW UP WORK RE: SAME AND POSSIBLE CONSIGNMENTS (2.0); |
|  |  |  |  |  |  | 0.80 | F | 5 | PREPARATION OF STATEMENTS OF RECLAMATION (.8) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Employee Matters (General) |
| 05/31/05 | Turetsky, D | 7.70 | 2.40 | 900.00 |  | 2.40 | F | 1 | ADDITIONAL DILIGENCE IN CONNECTION WITH MEMORANDUM RE: PAYMENTS UNDER NON-QUALIFIED PLANS (2.4); |
| Tue | 1069609-15/4071 |  |  |  |  | 4.90 | F | 2 | DRAFT MEMO RE: SAME (4.9); |
|  |  |  |  |  |  | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); |
|  |  |  |  |  |  | 0.20 | F | 4 | E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.2) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Utilities |
| 06/01/05 | Kaloudis, D | 6.50 | 4.20 | 1,575.00 |  | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM R. SILLIMA (.2); |
| Wed | 1064633-38/4955 |  |  |  |  | 0.30 | F | 2 | DRAFT EMAIL RE: SILLIMAN'S ORDER REQUEST (.3); |
|  |  |  |  |  |  | 0.20 | F | 3 | REVIEW S. FELD'S RESPONSE RE: SAME (.2); |
|  |  |  |  |  |  | 4.20 | F | 4 | ATTEND TO UTILITIES FILES (4.2); |
|  |  |  |  |  |  | 0.40 | F | 5 | REVIEW CORRESPONDENCE FROM TOWN OF AMITE (.4); |
|  |  |  |  |  |  | 0.40 | F | 6 | REVIEW CORRESPONDENCE FROM CRISP COUNTY COMMISSION (.4); |
|  |  |  |  |  |  | 0.20 | F | 7 | FORWARD SAME TO TEAM (.2); |
|  |  |  |  |  |  | 0.30 | F | 8 | CONFER WITH S. FELD RE: SAME (.3); |
|  |  |  |  |  |  | 0.30 | F | 9 | REVISE LIST OF UTILITIES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/01/05 Wed | McDonald Henry, S 1064633-38/3580 | 1.50 | 0.70 | 476.00 | | | | | MATTER: Utilities |
| | | | | | | 0.20 | F | 1 | T/C CASTLE RE: UTILITIES (.2): |
| | | | | | | 0.30 | F | 2 | T/C CRAIG BOUCHER RE: UTILITIES AND CONFERENCE RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | T/C H. ETLIN RE: UTILITIES (WITH FELD) (.3): |
| | | | | | | 0.70 | F | 4 | FOLLOW UP RE: UTILITY ISSUES (.7) |
| 06/02/05 Thu | Baker, D 1064633-10/947 | 3.80 | 3.80 | 3,135.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 3.80 | F | 1 | CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (3.8) |
| 06/02/05 Thu | Kaloudis, D 1064633-38/4307 | 6.10 | 3.40 | 1,275.00 | | | | | MATTER: Utilities |
| | | | | | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM CITY OF GASTONIA (.4): |
| | | | | | | 0.50 | F | 2 | REVISE LIST OF UTILITIES (.5): |
| | | | | | | 0.40 | F | 3 | UPDATE CHART (.4): |
| | | | | | | 0.20 | F | 4 | FORWARD ORDER TO SILLMAN (.2): |
| | | | | | D | 0.60 | F | 5 | REVIEW CORRESPONDENCE RE: CITY OF SMYRNA AND CLECO (.6): |
| | | | | | | 0.60 | F | 6 | CONFER WITH S. FELD RE: SAME (.6): |
| | | | | | | 3.40 | F | 7 | ATTEND TO FILES (3.4) |
| 06/02/05 Thu | Turetsky, D 1064633-15/4940 | 1.20 | 0.30 | 112.50 | | | | | MATTER: Employee Matters (General) |
| | | | | | | 0.30 | F | 1 | DILIGENCE RE: WINN-DIXIE SEVERANCE PRACTICES IN CONNECTION WITH ISSUES RAISED IN VOICEMAIL OF J. MCDONALD (0.3): |
| | | | | | G | 0.30 | F | 2 | TELEPHONE CALL WITH J. MCDONALD AND R. GRAY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO D. DOGAN (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON Q&A FOR PARTICIPANTS IN THE MANAGEMENT SECURITY PLAN (0.4): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1) |
| 06/03/05 Fri | Feld, S 1064633-38/5378 | 6.20 | 0.50 | 267.50 | | | | | MATTER: Utilities |
| | | | | | | 0.30 | F | 1 | PREPARE FOR CONFERENCE CALL RE: UTILITIES (.3): |
| | | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH B. KICHLER, C. BOUCHER RE: VARIOUS UTILITY SETTLEMENTS (.8): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH B. KICHLER RE: STIPULATION (.2): |
| | | | | | | 0.60 | F | 4 | WORK ON LETTER TO UTILITIES, PREPARE AND RESPOND TO EMAILS RE: APCO, DOMINION & CITY OF OCALA (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW STATUS OF UTILITY STIPULATIONS (.3): |
| | | | | | | 1.50 | F | 6 | UPDATE UTILITY BOND CHART (1.5): |
| | | | | | | 0.50 | F | 7 | WORK ON FPL ISSUES (.5): |
| | | | | | | 0.30 | F | 8 | REVIEW ORDERS RE: JEA & DUKE (.3): |
| | | | | | | 0.70 | F | 9 | WORK ON SINGING RIVER STIPULATION (.7): |
| | | | | | | 1.00 | F | 10 | WORK ON MS VALLEY STIPULATION, TOWN OF DALLAS STIPULATION (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/03/05 | McDonald Henry, S | 1.10 | 0.40 | 272.00 | | 0.20 | F | 1 | T/C LENA MANDEL RE: DJM AGREEMENT (.2); |
| Fri | 1064633-24/4166 | | | | | 0.30 | F | 2 | EMAIL TO LENA RE: SAME IN RESPONSE TO HER EMAIL (.3); |
| | | | | | | 0.40 | F | 3 | WORK RE: LEASE BUYOUT AGREEMENT ISSUES (.4); |
| | | | | | F | 0.10 | F | 4 | WORK ON ISSUES RE LEASE BUYOUT AGREEMENT AND T/C RAVIN RE SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO (.1) |
| | | | | | | | | | MATTER: Vendor Matters |
| 06/03/05 | McDonald Henry, S | 1.40 | 0.30 | 204.00 | | 0.10 | F | 1 | T/C JASON DINOF RE: CARDINAL HEALTH (.1); |
| Fri | 1064633-39/3324 | | | | | 0.90 | F | 2 | REVIEW REVISED MEMORANDUM RE: REBATES (.9); |
| | | | | | | 0.10 | F | 3 | T/C H. ETLIN RE: CARDINAL (.1); |
| | | | | | | 0.30 | F | 4 | WORK ON RUSSELL STOVER MATTER (.3) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/03/05 | Turetsky, D | 1.10 | 0.30 | 112.50 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: DEATH BENEFITS OFFERED UNDER NON-QUALIFIED PLANS IN PREPARATION FOR CONFERENCE CALL CONCERNING SAME (0.3); |
| Fri | 1064633-15/4147 | | | | G | 0.80 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH H. REILLY, B. KICHLER, L. CHAVEZ AND R. GRAY RE: SAME (0.8) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/03/05 | Turetsky, D | 4.00 | 0.40 | 150.00 | | 0.10 | F | 1 | TELEPHONE CALL TO P. TATUM (LEFT VOICEMAIL) RE: RETENTION OF KPMG (0.1); |
| Fri | 1064633-34/5192 | | | | | 0.40 | F | 2 | DILIGENCE IN CONNECTION WITH MONTHLY STATEMENTS OF WORKED PERFORMED BY PWC (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO K. MURPHY (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. STERN RE: SAME (0.1); |
| | | | | | | 3.10 | F | 5 | FURTHER REVISE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ IN CONNECTION WITH FINAL ORDER APPROVING SAME (3.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO R. GRAY RE: SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Utilities |
| 06/06/05 | Feld, S | 7.10 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW EMAILS RE: UTILITIES (.2): |
| Mon | 1064633-38 5359 | | | | | 2.50 | F | 2 | WORK ON CHELCO STIPULATION (2.5): |
| | | | | | | 0.10 | F | 3 | COORDINATE OCALA SIGNATURE PAGES (.1): |
| | | | | | | 0.20 | F | 4 | WORK ON FPL ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | TEL. CONF. WITH K. ROMEO RE: UTILITY BOND (.1): |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH C. BOUCHER RE: UTILITY ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH K. ROMEO & E. MITCHELL RE: HUNTSVILLE (.3): |
| | | | | | | 0.30 | F | 8 | EMAILS TO C. BOUCHER (.3): |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH B. KICHLER RE: STIPULATIONS (.2): |
| | | | | | | 1.70 | F | 10 | WORK ON VARIOUS STIPULATIONS (1.7): |
| | | | | | | 0.20 | F | 11 | EMAIL TO D. LEVINE RE: CITY OF PLANT CITY (.2): |
| | | | | | | 1.20 | F | 12 | REVIEW STATUS OF ADEQUATE ASSURANCE REQUESTS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Reports and Schedules |
| 06/06/05 | Leamy, J | 3.70 | 1.40 | 693.00 | | 2.00 | F | 1 | WORK ON SCHEDULE AMENDMENTS (2.0): |
| Mon | 1064633-32 3233 | | | | | 0.30 | F | 2 | REVIEW SEVERAL EMAILS FROM E. LANE RE: ADDITIONAL CONTRACTS (.3): |
| | | | | | | 1.40 | F | 3 | WORK ON ADDITIONAL NOTICE PARTY MATTERS (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 06/06/05 | Turetsky, D | 2.10 | 0.70 | 262.50 | | 0.70 | F | 1 | DILIGENCE RE: ISSUES RELATING TO KERP (0.7): |
| Mon | 1064633-19 5439 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH D. O'DONNEL RE: SAME (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS WITH N. BUBNOVICH RE: COMPARABLES FOR KERP ANALYSIS (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW E-MAIL FROM R. GRAY RE BENEFIT PAYMENT (0.1): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.3): |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAILS BETWEEN H. REILLY, J. MCDONALD, AND L. APPEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | REVIEW E-MAIL FROM H. REILLY SUMMARIZING DEBTORS' POSITION RE: PAYOUTS UNDER MSP (0.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/06/05 | Turetsky, D | 0.50 | 0.30 | 112.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH D. KATZ RE: DBK CONCEPTS CLAIM (0.1): |
| Mon | 1064633-9 3195 | | | | | 0.30 | F | 2 | DILIGENCE RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 06/07/05 | Baker, D | 3.80 | 1.40 | 1,155.00 | | 0.70 | F | 1 | REVIEW KERP ISSUES AND POSITION OF CREDITORS COMMITTEE ON SAME (.7); |
| Tue | 1064633-15'5266 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING KERP ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | CONFERENCE H. ETLIN WITH RESPECT TO KERP ISSUES (.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL STEVE BUSEY REGARDING KERP ISSUES (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW COMMITTEE INFORMATION REQUEST WITH RESPECT TO KERP (.2); |
| | | | | | | 0.20 | F | 6 | RESPOND TO REQUEST FOR INFORMATION (.2); |
| | | | | | | 1.40 | F | 7 | CONTINUE WORK ON MSP/SRP ISSUES (1.4); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL DENNIS SIMON, STEVE BUSEY AND H. ETLIN REGARDING KERP ISSUES (.4) |
| | | | | | | | | | MATTER:Utilities |
| 06/07/05 | Feld, S | 6.70 | 0.50 | 267.50 | | 0.30 | F | 1 | TEL. CONF. WTH B. KICHLER RE: VARIOUS UTILITY ISSUES (.3); |
| Tue | 1064633-38'3742 | | | | | 1.00 | F | 2 | WORK ON CHELCO STIPULATION (1.0); |
| | | | | | | 0.80 | F | 3 | REVIEW EMAILS RE: UTILITY (.8); |
| | | | | | | 0.50 | F | 4 | WORK ON JEA ISSUES (.5); |
| | | | | | | 4.10 | F | 5 | WORK ON VARIOUS STIPULATIONS (4.1) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/07/05 | Leamy, J | 1.30 | 0.40 | 198.00 | | 0.10 | F | 1 | TC W/ D. GAINEY RE: AFFIDAVITS OF PUBLICATION (.1); |
| Tue | 1064633-9'4587 | | | | | 0.20 | F | 2 | TC W/ K. CLARK RE: AMERICAN TITLE PROOF OF CLAIM (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS RE: UNDELIVERABLE BAR DATE NOTICES PER LOGAN REPORT (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW C. B. EMAIL RE: UNPAID TITLE INVOICES (.2); |
| | | | | | | 0.40 | F | 5 | WORK ON MATTERS RE: ADDITIONAL NOTICE PARTIES (.4) |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 06/07/05 | Turetsky, D | 8.80 | 0.70 | 262.50 | | 0.10 | F | 1 | REVIEW FURTHER E-MAILS FROM H. REILLY RE: BENEFITS OFFERED UNDER MSP AND SRP (0.1); |
| Tue | 1064633-15'5653 | | | | F | 0.30 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 3.60 | F | 3 | FURTHER REVISE MEMO RE: STATUS OF BENEFITS OFFERED UNDER NON-QUALIFIED PLANS (3.6); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: KERP AND SEVERANCE BACKUP (0.1); |
| | | | | | | 0.70 | F | 5 | DILIGENCE RE: OPEN ISSUES CONCERNING KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.7); |
| | | | | | G | 0.20 | F | 6 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2); |
| | | | | | G | 0.30 | F | 7 | TELEPHONE CALL WITH D. DOGAN RE: SAME (0.3); |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL WITH R. GRAY, D. DOGAN, AND J. MCDONALD RE: SAME (0.5); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL TO N. BUBNOVICH (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | | 0.50 | F | 11 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: TREATMENT OF PLANT MANAGERS UNDER RETENTION AND SEVERANCE PLANS (0.5); |
| | | | | | | 2.20 | F | 12 | DRAFT NOTICE OF CLARIFICATION/COMPROMISE IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 06/07/05 | Turetsky, D | 1.80 | 0.30 | 112.50 | | 0.30 | F | 1 | DILIGENCE IN CONNECTION WITH COMMENTS FROM U.S. TRUSTEE CONCERNING DELOITTE RETENTION APPLICATION (0.3); |
| Tue | 1064633-34/5024 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.60 | F | 3 | E-MAILS TO R. YOUNG RE: SAME (0.6); |
| | | | | | | 0.30 | F | 4 | REVISE PROPOSED DELOITTE ORDER TO REFLECT COMMENTS FROM U.S. TRUSTEE (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS WITH K. MURPHY RE: INQUIRY CONCERNING PWC MONTHLY STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. STERN RE: SAME (0.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/07/05 | Turetsky, D | 0.30 | 0.10 | 37.50 | | 0.10 | F | 1 | FURTHER DILIGENCE RE: CLAIM HELD BY DBK CONCEPTS (0.1) |
| Tue | 1064633-9/3855 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. KATZ RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH G. ELKINS RE: POSTPETITION CLAIM ALLEGEDLY HELD BY WASTE MANAGEMENT (0.1) |
| | | | | | | | | | MATTER:Litigation (General) |
| 06/08/05 | Turetsky, D | 0.40 | 0.20 | 75.00 | | 0.20 | F | 1 | DILIGENCE IN CONNECTION WITH INQUIRY FROM S. LABOURDETTE RE: CERTAIN PERSONAL INJURY ACTIONS (0.2); |
| Wed | 1064633-25/3287 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. LABOURDETTE RE: SAME (0.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/08/05 | Turetsky, D | 0.60 | 0.60 | 225.00 | J | 0.60 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (0.6) |
| Wed | 1064633-33/2136 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 06/08/05 | Turetsky, D | 0.80 | 0.10 | 37.50 | | 0.30 | F | 1 | FURTHER REVISE PROPOSED DELOITTE RETENTION ORDER (0.3); |
| Wed | 1064633-34/3642 | | | | | 0.10 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAILS TO R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2) |
| | | | | | | | | | MATTER:Insurance |
| 06/09/05 | Feld, S | 1.10 | 1.10 | 588.50 | | | | 1 | WORK ON AGRICULTURAL BOND ISSUES |
| Thu | 1064633-21/280 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/09/05 Thu | Feld, S 1064633-39/5307 | 9.00 | 0.40 | 214.00 | | 0.50 | F | 1 | MATTER: Utilities WORK ON HUNTSVILLE ISSUES RE: TERMINATION OF BOND (.5): |
| | | | | | | 0.40 | F | 2 | TEL. CONF. WITH M. JENKINS RE: FPL (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW SPREADSHEET RE: FPL CREDIT (.3): |
| | | | | | | 0.40 | F | 4 | WORK ON APCO ISSUES (.4): |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL WITH B. WHITE, R. BUDKE, B. KICHLER RE: FPL CREDIT (.7): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH C. BOUCHER RE: SIGNED STIPULATIONS (.2): |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH C. SILCOX RE: VARIOUS UTILITIES (.2): |
| | | | | | | 0.80 | F | 8 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.8): |
| | | | | | | 0.90 | F | 9 | REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.9): |
| | | | | | | 4.60 | F | 10 | WORK ON VARIOUS UTILITY STIPULATIONS (4.6) |
| 06/09/05 Thu | LaMaina, K 1064633-37/5361 | 4.60 | 1.10 | 434.50 | | 0.30 | F | 1 | MATTER: Assets Dispositions (General) PREPARE FOR T/C TO K.KIRSCHNER RE: HARAHAN SALE (.3): |
| | | | | | D | 0.30 | F | 2 | ATTEND CONFERENCE CALL RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | T/C TO M. CHLEBOVEC RE: CLOSING (.1): |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: CLOSING (.1): |
| | | | | | | 1.20 | F | 5 | CORRESPONDENCE WITH P.DAVIS AND A.BURNETT RE: SALE (1.2): |
| | | | | | | 0.60 | F | 6 | RESPOND TO INQUIRY RE: SALE FROM PURCHASER COUNSEL, G.MURPHY (.6): |
| | | | | | | 0.10 | F | 7 | T/C TO E.GLEIMER RE: CLOSING (.1): |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE WITH J.STERN RE: PROCEEDS (.5): |
| | | | | | | 0.10 | F | 9 | T/C TO M.CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | T/C TO P.DAVIS RE: SAME (.1): |
| | | | | | | 1.10 | F | 11 | WORK ON CLOSING ISSUES (1.1): |
| | | | | | D | 0.10 | F | 12 | REVIEW CORRESPONDENCE RE: HARAHAN (.1) |
| 06/09/05 Thu | Matz, T 1064633-10/4706 | 6.40 | 0.80 | 428.00 | G | 0.90 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CONFERENCE CALLS WITH XROADS RE: OUTSTANDING INFORMATION REQUESTS AND REMAINING RECLAMATION CLAIMS (.9): |
| | | | | | | 0.80 | F | 2 | FOLLOW UP WORK RE: SAME (.8): |
| | | | | | | 0.40 | F | 3 | REVIEW AND RECEIVE ADDITIONAL CLAIMS INFORMATION FROM XROADS (.4): |
| | | | | | | 2.00 | F | 4 | REVISE VARIOUS STATEMENTS OF RECLAMATION RE: SAME (2.0): |
| | | | | | | 2.30 | F | 5 | WORK ON NEXT GROUP OF RECLAMATION CLAIMS (2.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/09/05 | Turetsky, D | 11.20 | 2.20 | 825.00 | | 2.10 | F | 1 | FURTHER DILIGENCE RE: OPEN ISSUES IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.1): |
| Thu | 1064633-15  5690 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | F | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | DILIGENCE IN CONNECTION WITH WORK PERFORMED RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: SAME (0.1): |
| | | | | | G | 0.50 | F | 8 | TELEPHONE CALL WITH D. J. BAKER, R. GRAY, AND H. ETLIN RE: SAME (0.5): |
| | | | | | | 0.30 | F | 9 | REVIEW EHSTER OBJECTION TO KERP MOTION (0.3): |
| | | | | | | 0.10 | F | 10 | REVIEW TRADE VENDOR RESPONSE TO KERP MOTION (0.1): |
| | | | | | | 0.30 | F | 11 | E-MAILS TO D. J. BAKER, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, J. CASTLE RE: SAME (0.3): |
| | | | | | | 5.20 | F | 12 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (5.2): |
| | | | | | | 0.90 | F | 13 | FURTHER REVISE KERP ORDER (0.9): |
| | | | | | K | 0.60 | F | 14 | REVIEW CASES CITED BY EHSTER IN OBJECTION TO KERP (0.6): |
| | | | | | | 0.40 | F | 15 | REVIEW TESTIMONY BY N. BUBNOVICH FROM PREVIOUS CASES AS BACKGROUND FOR Q&A FOR KERP HEARING (0.4) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/10/05 | Turetsky, D | 7.80 | 1.00 | 375.00 | | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RAISED BY U.S. TRUSTEE RE: KEY EMPLOYEE RETENTION PLAN (1.0): |
| Fri | 1064633-15  5710 | | | | | 0.50 | F | 2 | PREPARE E-MAIL TO U.S. TRUSTEE CONTAINING INFORMATION REQUESTED RE: KERP (0.5): |
| | | | | | F | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO H. ETLIN (LEFT MESSAGE) RE: SAME (0.1): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO H. ETLIN AND D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.4): |
| | | | | | G | 0.30 | F | 11 | TELEPHONE CALL WITH R. GRAY AND S. BUSEY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH N. BUBNOVICH RE: PREPARATIONS FOR KERP HEARING (0.1): |
| | | | | | | 2.60 | F | 13 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.6): |
| | | | | | | 0.40 | F | 14 | E-MAIL TO M. BARR RE: SAME (0.4): |
| | | | | | | 0.30 | F | 15 | E-MAILS TO D. J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, AND J. CASTLE RE: SAME (0.3): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO J. HELFAT AND D. FIORILLO RE: SAME (0.2): |
| | | | | | | 0.40 | F | 17 | REVIEW REQUEST FOR PRODUCTION FROM EHSTER (0.4): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL WITH S. BUSEY RE: INTERROGATORIES FROM EHSTER (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/13/05 Mon | Turetsky, D 1064633-19 5659 | 8.30 | 2.70 | 1,012.50 | | 2.70 | F | 1 | MATTER: Employee Matters (General)<br>FURTHER DILIGENCE IN CONNECTION WITH OPEN ISSUES RE: KERP (2.7): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH H. ETLIN RE: SEVERANCE PLAN INQUIRY FROM J. HELFAT (0.1): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO H. ETLIN RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER AND N. BUBNOVICH RE: BUBNOVICH DEPOSITION CONCERNING KERP (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (0.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS WITH D. DOGAN RE: KERP ISSUES (0.4): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH N. BUBNOVICH RE: SAME (0.2): |
| | | | | | | 2.30 | F | 9 | CONTINUE DRAFTING RESPONSES TO INTERROGATORIES SERVED BY RICHARD EHSTER RE: KERP (2.3): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH J. LEAMY RE: ISSUES ARISING IN CONNECTION WITH INTERROGATORY REQUEST FROM RICHARD EHSTER (0.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO M. BARR RE: NOTICE OF COMPROMISE RE: KERP (0.1): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALLS WITH H. ETLIN RE: COMMENTS TO NOTICE OF COMPROMISE (0.3): |
| | | | | | | 1.50 | F | 13 | BEGIN DRAFTING EXHIBITS IN CONNECTION WITH KERP HEARING (1.5) |
| 06/13/05 Mon | Turetsky, D 1064633-33 2485 | 0.70 | 0.10 | 37.50 | | 0.60 | F | 1 | MATTER: Retention / Fee Matters (SASM&F)<br>TELEPHONE CALL WITH K. LAMAINA RE: FEE APPLICATION ISSUES (0.6): |
| | | | | | | 0.10 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.1) |
| 06/14/05 Tue | Feld, S 1064633-38 5418 | 6.10 | 0.70 | 374.50 | | 1.70 | F | 1 | MATTER: Utilities<br>WORK ON VARIOUS STIPULATIONS (1.7): |
| | | | | | | 0.20 | F | 2 | TEL. CONF. WITH B. KICHLER RE: ST. PETERSBERG WATER SERVICE (.2): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. B. KICHLER RE: VARIOUS STIPULATIONS (.2): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2): |
| | | | | | | 0.70 | F | 5 | WORK ON APCO ISSUES (.7): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH B. WHITE RE: FPL (.2): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH J. MILTON RE: APCO (.1): |
| | | | | | | 0.60 | F | 8 | WORK ON CHELCO STIPULATION (.6): |
| | | | | | | 0.40 | F | 9 | REVISE BAY LAUREL LETTER (.4): |
| | | | | | | 0.50 | F | 10 | REVIEW PROPOSAL TO CITY OF FOLEY (.5): |
| | | | | | | 0.30 | F | 11 | REVISE LETTER RE: SCANA & SC&G (.3): |
| | | | | | | 0.50 | F | 12 | CONTINUE TO REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.5): |
| | | | | | | 0.50 | F | 13 | PREPARE AND REVIEW EMAILS RE: UTILITIES (.5) |

SDBARR MANIS

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 | Turetsky, D | 8.40 | 1.90 | 712.50 | | 1.90 | F | 1 | MATTER: Employee Matters (General) |
| Tue | 1064633-155674 | | | | | | | | FURTHER DILIGENCE RE: KERP ISSUES AND FINALIZING NOTICE OF COMPROMISE (1.9); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL TO M. BARR (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH G. WHITSETT RE: EHSTER DISCOVERY IN CONNECTION WITH SAME (0.1); |
| | | | | | | 0.10 | F | 4 | FINALIZE RESPONSES TO EHSTER INTERROGATORIES (0.1); |
| | | | | | | 0.10 | F | 5 | CONCERNING KERP AND E-MAIL TO G. WHITSETT FOR SERVICE (0.1); |
| | | | | | G | 0.20 | F | 6 | TELEPHONE CALL WITH R. GRAY, C. JACKSON, AND E. ESCAMILLA RE: KERP (0.2); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO E. ESCAMILLA RE: DATA ON KERPS APPROVED IN OTHER CHAPTER 11 CASES (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. MCDONALD RE: IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE CONCERNING SEVERANCE PLANS (0.2); |
| | | | | | | 0.20 | F | 9 | E-MAIL TO J. MCDONALD AND D. DOGAN RE: SAME (0.2); |
| | | | | | F | 0.30 | F | 10 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); |
| | | | | | | 0.80 | F | 12 | MEETING WITH S. BUSEY RE: STRATEGY CONCERNING KERP HEARING (0.8); |
| | | | | | | 3.00 | F | 13 | CONTINUE PREPARING EXHIBITS FOR KERP HEARING (3.0); |
| | | | | | | 1.20 | F | 14 | FURTHER REVISE Q&A FOR H. ETLIN IN CONNECTION WITH KERP HEARING (1.2) |
| | | | | | | | | | |
| 06/15/05 | Baker, D | 0.80 | 0.30 | 247.50 | | 0.50 | F | 1 | MATTER: Asset Dispositions (Real Property) |
| Wed | 1064633-573089 | | | | | | | | CONFERENCE H. ETLIN AND S. KAROL REGARDING SALES ISSUES (.5); |
| | | | | | | 0.30 | F | 2 | WORK ON ISSUES RAISED BY H. ETLIN AND S. KAROL RELATING TO SALE ISSUES (.3) |
| | | | | | | | | | |
| 06/15/05 | Feld, S | 5.80 | 0.80 | 428.00 | K | 0.80 | F | 1 | MATTER: Utilities |
| Wed | 1064633-384934 | | | | | | | | REVIEW CASELAW RE: SURETY BONDS (.8); |
| | | | | | | 0.70 | F | 2 | REVIEW VARIOUS EMAILS RE: UTILITIES (.7); |
| | | | | | | 0.60 | F | 3 | PREPARE EMAIL RE: COMMENTS ON COLUMBUS STIPULATION (.6); |
| | | | | | | 0.80 | F | 4 | REVISE TOWN OF DALLAS STIPULATION (.8); |
| | | | | | | 0.50 | F | 5 | COORDINATE SINGING RIVER & RUSSELLVILLE STIPULATION FOR SIGNINGS (.5); |
| | | | | | | 0.80 | F | 6 | WORK ON ISSUES RE: COAST (.8) |
| | | | | | | 0.60 | F | 7 | REVIEW CITY OF PLAQUEMINE MOTION (.6); |
| | | | | | | 1.00 | F | 8 | REVIEW MOTION FOR DETERMINATION (1.0) |
| | | | | | | | | | |
| 06/15/05 | Turetsky, D | 9.30 | 3.80 | 1,425.00 | | 4.00 | F | 1 | MATTER: Employee Matters (General) |
| Wed | 1064633-155028 | | | | | | | | MEETING WITH S. BUSEY AND N. BUBNOVICH RE: WITNESS PREPARATION FOR KERP HEARING (4.0); |
| | | | | | | 1.00 | F | 2 | MEETING WITH S. BUSEY AND H. ETLIN RE: SAME (1.0); |
| | | | | | G | 0.50 | F | 3 | TELEPHONE CALLS WITH E. ESCAMILLA, R. GRAY (PARTIAL), AND C. JACKSON RE: U.S. TRUSTEE INQUIRIES CONCERNING RETENTION AND SEVERANCE PLANS (0.5); |
| | | | | | | 1.10 | F | 4 | DILIGENCE RE: SAME (1.1); |
| | | | | | | 2.70 | F | 5 | FURTHER DILIGENCE AND PREPARATION IN CONNECTION WITH KERP HEARING (2.7) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Insurance |
| 06/16/05 | Baker, D | 2.50 | 2.10 | 1,732.50 | | 0.40 | F | 1  TELEPHONE CALL JOHN HELFAT REGARDING ACE ISSUES (.4); |
| Thu | 1064633-2 / 3004 | | | | | 2.10 | F | 2  CONTINUE WORK ON ACE/WORKERS' COMPENSATION ISSUES AND RESOLUTION OF SAME (2.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/16/05 | Leamy, J | 1.40 | 0.60 | 297.00 | | 0.50 | F | 1  TC W/ E. LANE RE: LEASE (.5); |
| Thu | 1064633-18 / 3270 | | | | | 0.60 | F | 2  WORK ON TRM CORPORATION (.6); |
| | | | | | | 0.20 | F | 3  REVIEW FAX FROM C. BOUCHER RE: CLC AMENDMENT (.2); |
| | | | | | | 0.10 | F | 4  REVIEW E. LANE EMAIL RE:CONTRACT (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/17/05 | Baker, D | 2.10 | 2.10 | 1,732.50 | | 2.10 | F | 1  CONTINUE WORK ON RECLAMATION SETTLEMENT ISSUES (2.1) |
| Fri | 1064633-10 / 948 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/20/05 | Baker, D | 0.70 | 0.70 | 577.50 | | 0.70 | F | 1  WORK ON PHARMACY EXECUTORY CONTRACT ISSUES (.7) |
| Mon | 1064633-18 / 771 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Utilities |
| 06/20/05 | Feld, S | 10.70 | 0.40 | 214.00 | | 1.80 | F | 1  PREPARE FOR CONFERENCE CALL RE: UTILITIES (1.8); |
| Mon | 1064633-37 / 5015 | | | | | 1.00 | F | 2  CONFERENCE CALL WITH C. BOUCHER, B. KICHLER, M. JENKINS RE: OPEN ISSUES ON UTILITY STIPULATIONS (1.0); |
| | | | | | | 0.20 | F | 3  TEL. CONF. WITH M. JENKINS RE: MISSISSIPPI VALLEY GAS (.2); |
| | | | | | | 0.40 | F | 4  WORK ON FPL ISSUES (.4); |
| | | | | | | 1.60 | F | 5  WORK ON PROGRESS ENERGY STIPULATIONS (1.6); |
| | | | | | | 1.90 | F | 6  WORK ON ENTERGY STIPULATION (1.9); |
| | | | | | | 3.80 | F | 7  WORK ON MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (3.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: Asset Dispositions (Real Property) |
| 06/22/05 | Baker, D | 1.70 | 1.70 | 1,402.50 | | | | 1  CONTINUE WORK ON ISSUES RELATED TO SALE OF THE STORES |
| Wed | 1064633-5 / 989 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Utilities |
| 06/23/05 | Feld, S | 6.40 | 0.60 | 321.00 | | 0.50 | F | 1  WORK ON PROCEDURE FOR UTILITY-BASED REDUCTION AND RESCISSION OF DEMAND (.5); |
| Thu | 1064633-37 / 5247 | | | | | 0.70 | F | 2  WORK ON NOTICE TO NOTICE PARTIES RE: ENTERGY (.7); |
| | | | | | | 0.20 | F | 3  EMAILS WITH C. BOUCHER RE: PAYMENT HISTORY FOR MOTION OF DETERMINATION (.2); |
| | | | | | | 2.60 | F | 4  WORK ON GULF POWER STIPULATION (2.6); |
| | | | | | | 1.40 | F | 5  DRAFT FORM LETTER RE: UTILITY BOND REDUCTION (1.4); |
| | | | | | | 0.20 | F | 6  REVIEW AND EDIT REVISED DRAFT OF MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (.2); |
| | | | | | | 0.60 | F | 7  WORK ON FPL ISSUES (.6); |
| | | | | | | 0.20 | F | 8  EMAIL TO WINN-DIXIE RE: CITY OF CARMELLA (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/24/05 Fri | Lam, S 1064633-19 1978 | 1.20 | 0.70 | 336.00 | | 0.70 0.50 | F F | 1 2 | MATTER: Financing (DIP and Emergence) ATTENTION TO QUESTION RE: PROPOSED ASSET PURCHASE (.7): REVIEW OF DIP AGREEMENT (.5) |
| 06/24/05 Fri | Leamy, J 1064633-9 2895 | 0.30 | 0.20 | 99.00 | | 0.10 0.20 | F F | 1 2 | MATTER: Claims Admin. (General) REVIEW KENTUCKY ENVIRONMENTAL DIVISION LETTER RE: NOTICE OF FILING (.1): WORK ON ISSUES RE: ENVIRONMENTAL CLAIM NOTICING (.2) |
| 06/25/05 Sat | Eichel, S 1064633-10 3638 | 5.20 | 0.80 | 396.00 | | 3.20 1.20 0.80 | F F F | 1 2 3 | MATTER: Claims Admin. (Reclamation/Trust Funds) COMMENCE DRAFTING MOTION TO APPROVE STIPULATION RESOLVING DISPUTES REGARDING RECLAMATION CLAIMS (3.2); WORK ON STATEMENTS OF RECLAMATION (1.2): WORK ON ISSUES RE: DEFENSES (.8) |
| 06/27/05 Mon | Baker, D 1064633-10 5369 | 3.00 | 0.70 | 577.50 | | 0.40 0.30 0.30 0.80 0.50 0.70 | F F F F F F | 1 2 3 4 5 6 | MATTER: Claims Admin. (Reclamation/Trust Funds) CONTINUE WORK ON RECLAMATION ISSUES INCLUDING TELEPHONE CALL WITH JAY SKELTON REGARDING RECLAMATION SETTLEMENT DISCUSSIONS (.4): TELEPHONE CALL LARRY APPEL REGARDING SETTLEMENT ISSUES (.3): TELEPHONE CALL FLIP HUFFARD REGARDING HIS DISCUSSIONS WITH MARK FRIEDMAN CONCERNING POSSIBLE SETTLEMENT (.3): REVIEW REVISED TERM SHEET AND WORK ON CHANGES TO SAME (.8): TELEPHONE CALLS FROM RECLAMATION CLAIMANTS REGARDING STATUS OF RECLAMATION CLAIMS (.5): AND CONTINUE WORK ON SETTLEMENT ISSUES FOR RECLAMATION MATTERS (.7) |
| 06/27/05 Mon | Baker, D 1064633-15 2861 | 2.30 | 1.10 | 907.50 | | 1.10 1.20 | F F | 1 2 | MATTER: Employee Matters (General) WORK ON EMPLOYEE CONTINGENT CASH ISSUES (1.1): REVIEW EMPLOYEE COMMUNICATIONS MATERIALS AND WORK ON REVISIONS TO SAME (1.2) |
| 06/27/05 Mon | Feld, S 1064633-38 4485 | 4.30 | 0.50 | 267.50 | | 0.50 1.80 0.40 0.40 0.60 0.20 0.10 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Utilities UPDATE UTILITY BOND CHART (.5): WORK ON CHELCO & COLUMBUS STIPULATIONS (1.8): REVIEW EMAILS RE: UTILITY ISSUES (.4): WORK ON APCO ISSUES (.4): WORK ON STAY LETTER (.6): REVISE STIPULATION TEMPLATE (.2): WORK ON ISSUES RE: ST. LUCIE (.1): WORK ON CLECO STIPULATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/27/05 | Gray, R | 0.90 | 0.10 | 53.50 | | | | MATTER: Claims Admin. (General) |
| Mon | 1064633-9  4938 | | | | | 0.30 | F | 1 LOCATE AND PROVIDE EMPLOYEE BENEFIT AND PROOF OF CLAIM INFORMATION REQUESTED BY S. HENRY FOR SUB CON ANALYSIS (0.3): |
| | | | | | | 0.10 | F | 2 FOLLOWUP RE: BAR DATE NOTICE FOR BROKERS (0.1): |
| | | | | | | 0.20 | F | 3 REVIEW STATUS OF NOTICING FOR ENVIRONMENTAL AGENCIES AND TC WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.30 | F | 4 REVIEW AND RESPOND TO LENGTHY MEMO FROM R. WARNE OF KENTUCKY RE: CLAIM/PROPERTY OF ESTATE ISSUE (0.3) |
| 06/27/05 | Liou, J | 0.80 | 0.80 | 100.00 | | | | MATTER: Lease (Real Property) |
| Mon | 1064633-24 99 | | | | | | | 1 ASSIST W/ DUE DILIGENCE |
| 06/27/05 | Turetsky, D | 3.60 | 2.30 | 862.50 | | 0.20 | F | MATTER: Retention / Fee Matters (SASM&F) |
| Mon | 1064633-33 4496 | | | | | 0.20 | F | 1 TELEPHONE CALL WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.2): |
| | | | | | | 1.00 | F | 2 REVIEW AND COMMENT ON DRAFT OF SKADDEN FEE APPLICATION (1.0): |
| | | | | | | 0.10 | F | 3 E-MAIL TO K. LAMAINA RE: SAME (0.1): |
| | | | | | J | 2.30 | F | 4 ADDITIONAL DILIGENCE IN CONNECTION WITH IDENTIFYING POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (2.3) |
| 06/27/05 | Turetsky, D | 0.70 | 0.20 | 75.00 | | 0.20 | F | MATTER: Retention / Fees / Objections (Others) |
| Mon | 1064633-34 4707 | | | | | 0.20 | F | 1 E-MAIL TO C. BOYLE AND F. HUFFARD RE: 328 NOTICE (0.2): |
| | | | | | | 0.10 | F | 2 E-MAIL TO T. DOYLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING DELOITTE RETENTION (0.1): |
| | | | | | | 0.20 | F | 4 DILIGENCE IN CONNECTION WITH CARLTON FIELDS FEE STATEMENT (0.2): |
| | | | | | | 0.10 | F | 5 TELEPHONE CALL TO J. STERN (LEFT VOICEMAIL) RE: SAME (0.1) |
| 06/28/05 | Baker, D | 1.30 | 0.50 | 412.50 | | 0.80 | F | MATTER: Employee Matters (General) |
| Tue | 1064633-15 3531 | | | | | 0.80 | F | 1 REVIEW REVISED COMMUNICATIONS MATERIALS TO BE SENT TO EMPLOYEES RELATED TO STORE CLOSINGS (.8): |
| | | | | | | 0.50 | F | 2 FURTHER WORK ON CONTINGENT CASH ISSUES IN CONNECTION WITH EMPLOYEES (.5) |
| 06/28/05 | Eichel, S | 2.50 | 0.90 | 445.50 | | 0.20 | F | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-34 5100 | | | | | 0.20 | F | 1 WORK ON RESPONDING TO ISSUE RAISED BY M. RICHARD REGARDING RETENTION (.2): |
| | | | | | | 0.20 | F | 2 DRAFT EMAILS IN RESPONSE TO INQUIRY REGARDING RETENTION OF BLOOMER DEVERE GROUP AVIA, INC. (.2): |
| | | | | | | 0.90 | F | 3 WORK ON OCP ISSUES (.9): |
| | | | | | | 0.40 | F | 4 WORK ON SECOND SUBMISSION OF OCP QUESTIONNAIRE IN CONNECTION WITH OCPS INCLUDED IN 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.4): |
| | | | | | | 0.60 | F | 5 WORK ON OCP SUPPLEMENT (.6): |
| | | | | | | 0.20 | F | 6 DRAFT EMAIL TO R. GRAY RE OCP SUBMISSIONS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/05 Tue | Leamy, J 1064633-97 3655 | 1.80 | 0.30 | 148.50 | | 1.40 | F | 1 | MATTER: Claims Admin. (General) REVIEW AFFIDAVITS OF PUBLICATION OF BAR DATE NOTICE, WORK ON NOTICE OF PUBLICATION (1.4): |
| | | | | | | 0.30 | F | 2 | WORK ON NOTICING MATTERS (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW B. CROCKER EMAIL RE: ENVIRONMENTAL CREDITORS (.1) |
| 06/28/05 Tue | Turetsky, D 1064633-33 2713 | 0.60 | 0.60 | 225.00 | | 0.60 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE TO IDENTIFY POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.6) |
| 06/28/05 Tue | Turetsky, D 1064633-34 5118 | 4.80 | 1.70 | 637.50 | | 2.50 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER REVISE NOTICE OF APPROVAL OF RETENTION TERMS UNDER BANKRUPTCY CODE SECTION 328 BASED ON COMMENTS RECEIVED FROM BLACKSTONE, XROADS, MILBANK, AND U.S. TRUSTEE (2.5): |
| | | | | | | 1.70 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SAME (1.7): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO E. ESCAMILLA, M. BARR, AND L. MANDEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO T. DOYLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. BOYLE RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2) |
| 06/28/05 Tue | Turetsky, D 1064633-97 2396 | 0.40 | 0.20 | 75.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) TELEPHONE CALL WITH M. EVANS RE: DIGITAL 1 STOP CLAIM (0.2): |
| | | | | | | 0.20 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.2) |
| 06/29/05 Wed | Baker, D 1064633-17 2597 | 1.70 | 1.30 | 1,072.50 | | 0.40 | F | 1 | MATTER: General Corporate Advice TELEPHONE CALL JAY SKELTON WITH RESPECT TO BOARD ISSUES (.4): |
| | | | | | | 1.30 | F | 2 | WORK ON BOARD ISSUES RAISED BY MR. SKELTON (1.3) |
| 06/29/05 Wed | Baker, D 1064633-37 7282 | 0.70 | 0.70 | 577.50 | | 0.70 | F | 1 | MATTER: U.S. Trustee Matters WORK ON U.S. TRUSTEE ISSUES (.7) |
| 06/29/05 Wed | Leamy, J 1064633-32 4905 | 1.40 | 0.40 | 198.00 | | 0.20 | F | 1 | MATTER: Reports and Schedules EMAILS TO C. JACKSON RE: AMENDED SCHEDULES FILINGS (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW E. LANE EMAIL RE: LANDLORD ADDRESSES (.1): |
| | | | | | | 0.20 | F | 3 | ANALYSIS RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | EMAIL B. CROCKER RE: LANDLORD ADDRESSES (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW J. CASTLE, M. RICHARDS EMAILS RE: LITIGATION RELATED UNDELIVERABLES (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW C. JACKSON EMAIL RE: FILING OF AMENDED SCHEDULES (.1): |
| | | | | | | 0.40 | F | 7 | WORK ON ISSUES RE: SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/29/05 | Turetsky, D | 0.80 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: ISSUES CONCERNING CONTRACT (0.1); |
| Wed | 1064633-18 3739 | | | | | 0.10 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.1): |
| | | | | | | 0.60 | F | 3 | DRAFT MEMO RE: ISSUES ARISING IN CONNECTION WITH SALE OF LEASED ASSETS (0.6) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/29/05 | Turetsky, D | 1.00 | 0.70 | 262.50 | | 0.70 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO NOTICE OF 328 RETENTION (0.7): |
| Wed | 1064633-34 3487 | | | | | 0.10 | F | 2 | E-MAIL TO L. MANDEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH C. BOYLE RE: SAME (0.2) |
| | | | | | | | | | MATTER: Utilities |
| 06/30/05 | Feld, S | 3.70 | 0.10 | 53.50 | | 0.50 | F | 1 | REVIEW CITY OF FOLEY PROPOSAL (.5); |
| Thu | 1064633-38 4964 | | | | | 0.50 | F | 2 | REVIEW CLECO STIPULATION (.5); |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH A. ECKERMAN RE: PAYMENT SCHEDULE (.2); |
| | | | | | | 0.30 | F | 4 | PREPARE FOR CONFERENCE CALL RE: MOTION FOR DETERMINATION (.3); |
| | | | | | D | 0.50 | F | 5 | CONFERENCE CALL RE: MOTION FOR DETERMINATION (.5); |
| | | | | | | 0.10 | F | 6 | WORK ON FPL ISSUES (.1): |
| | | | | | | 0.50 | F | 7 | PREPARE NOTICE OF LAKELAND (.5); |
| | | | | | | 0.80 | F | 8 | REVISE FLORIDA KEYS PROPOSAL (.8); |
| | | | | | | 0.30 | F | 9 | WORK ON PROGRESS ENERGY ISSUE (.3) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 06/30/05 | Leamy, J | 1.40 | 0.40 | 198.00 | | 0.10 | F | 1 | EMAIL TO C. JACKSON RE: AMENDED SCHEDULES (.1); |
| Thu | 1064633-32 5109 | | | | | 0.40 | F | 2 | WORK ON SAME RE: WAIVER OF UPLOADING OF CREDITOR LISTS (.4); |
| | | | | | | 0.10 | F | 3 | TC W/ K. WARD RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | EMAILS K. WARD RE: FILING OF AMENDED SCHEDULES, NOTICE OF FILING IN SEPARATE CASES (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW B. CROCKER EMAIL RE: AMENDED SCHEDULES (.1); |
| | | | | | | 0.40 | F | 6 | SEVERAL EMAILS W/ B. CROCKER RE: SERVICE OF AMENDED SCHEDULES (.4); |
| | | | | | | 0.10 | F | 7 | REVIEW ISSUE RE: SCHEDULING CONTINGENT CASH PAYMENTS (.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/01/05 | McDonald Henry, S | 3.80 | 2.30 | 1,564.00 | | 0.60 | F | 1 | REVIEW CORRESPONDENCE FROM HUFFARD, HELFAT, ETLIN AND EICHEL RE BANK QUESTIONS ON RECLAMATION SETTLEMENT PROGRAM (.6); |
| Fri | 1068316-10 4497 | | | | | 0.30 | F | 2 | T/C FRIEDMAN RE BANK QUESTIONS (.3); |
| | | | | | | 0.40 | F | 3 | T/C F. HUFFARD RE ISSUES WITH BANKS (.4); |
| | | | | | | 0.20 | F | 4 | T/C M. BARR RE RECLAMATION ISSUES (.2); |
| | | | | | | 2.30 | F | 5 | WORK RE RESOLUTION RE SAME (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/01/05 Fri | Toussi, S 1068316-10/4183 | 6.20 | 2.50 | 1,237.50 | | 2.50 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS FOLLOW-UP ISSUES RE STATEMENTS OF RECLAMATION (2.5): |
| | | | | | D | 1.20 | F | 2 | ADDRESS SERVICE ISSUES (1.2): |
| | | | | | D | 2.00 | F | 3 | ADDRESS ISSUES RE SERVING MOTION TO APPROVE STIPULATION AND RELATED DOCUMENTS (2.0): |
| | | | | | | 0.50 | F | 4 | REVIEW CORRESPONDENCE FROM PROFESSIONALS RE SAME (.5) |
| 07/01/05 Fri | Turetsky, D 1068316-18/1295 | 0.40 | 0.40 | 150.00 | | 0.40 | F | 1 | MATTER: Executory Contracts (Personalty) DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER LEASES (0.4) |
| 07/04/05 Mon | Turetsky, D 1068316-34/3325 | 1.20 | 1.00 | 375.00 | | 1.00 | F | 1 | MATTER: Retention / Fees / Objections (Others) DILIGENCE IN CONNECTION WITH RETENTION DOCUMENTS TO WHICH BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ ARE SUBJECT (1.0): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO K. LOGAN RE: SAME (0.2) |
| 07/05/05 Tue | Feld, S 1068316-38/5049 | 6.00 | 1.10 | 588.50 | | 1.10 | F | 1 | MATTER: Utilities WORK ON FPL ISSUES AND NOTICE (1.1): |
| | | | | | | 0.10 | F | 2 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW CITY OF FOLEY PROPOSAL (.2): |
| | | | | | | 1.90 | F | 4 | WORK ON PROGRESS ENERGY STIPULATIONS (1.9): |
| | | | | | | 0.50 | F | 5 | WORK ON HUNTSVILLE ISSUES (.5): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH B. KICHLER RE: STATUS (.2): |
| | | | | | | 0.80 | F | 7 | UPDATE UTILITY CHART (.8): |
| | | | | | | 0.40 | F | 8 | FOLLOW RE: COAST STIPULATION (.4): |
| | | | | | | 0.60 | F | 9 | REVIEW STATUS OF VARIOUS UTILITY-RELATED MATTERS (.6): |
| | | | | | | 0.20 | F | 10 | WORK ON FLORIDA KEYS ISSUES (.2) |
| 07/05/05 Tue | Turetsky, D 1068316-18/4479 | 8.60 | 0.30 | 112.50 | | 0.10 | F | 1 | MATTER: Executory Contracts (Personalty) TELEPHONE CALL WITH C. JACKSON RE: ISSUES CONCERNING PROJECT ASSISTANTS MOTION RE: DISCONTINUANCE OF SOFTWARE LEASE (0.1): |
| | | | | | | 0.30 | F | 2 | DILIGENCE RE: SAME (0.3): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO M. BUSENKELL RE: SAME (0.2): |
| | | | | | K | 8.00 | F | 4 | FURTHER RESEARCH IN CONNECTION WITH ISSUES ARISING UNDER EQUIPMENT LEASE (8.0) |
| 07/06/05 Wed | Matz, T 1068316-10/4398 | 6.40 | 2.00 | 1,070.00 | | 3.00 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) T/CS WITH VARIOUS RECLAMATION VENDORS INCLUDING CONSOLIDATED BISCUIT, GEORGIA PACIFIC, RALCORP, DIAZ FOODS, AMERICAN PRIDE, KRISPY KREME, C.F. SAUER (3.0): |
| | | | | | | 1.40 | F | 2 | CORRESPONDENCE WITH XROADS RE: RESPONSES TO RECLAMATION VENDORS (1.4): |
| | | | | | | 2.00 | F | 3 | FOLLOW UP WORK RE: SAME (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/06/05 | Turetsky, D | 0.20 | 0.10 | 37.50 | | 0.10 | F | 1 | DILIGENCE IN CONNECTION WITH REQUEST FROM IRS RE: LIMITED EXTENSION OF GOVERNMENT BAR DATE (0.1): |
| Wed | 1068316-9 2981 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/07/05 | Matz, T | 5.70 | 0.70 | 374.50 | | 1.50 | F | 1 | CORRESPONDENCE WITH RECLAMATION VENDORS INCLUDING SARGENTO, RALCORP AND GEORGIA PACIFIC (1.5): |
| Thu | 1068316-10 4759 | | | | | 0.50 | F | 2 | CALLS WITH XROADS RE: INFORMATION FOR VENDORS (.5): |
| | | | | | | 0.70 | F | 3 | FOLLOW UP WORK ON SAME (.7): |
| | | | | | | 0.70 | F | 4 | WORK ON TIME-LINE MEMO RE: RECLAMATION STIPULATION DATES (.7): |
| | | | | | | 2.30 | F | 5 | REVIEW AND REVISE HERITAGE MINT MOTION RE: RECLAMATION/EXECUTORY CONTRACT (2.3) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/07/05 | Turetsky, D | 5.50 | 0.40 | 150.00 | | 0.40 | F | 1 | DILIGENCE RE: INQUIRY FROM GE CAPITAL CONCERNING COPIER LEASE (0.4): |
| Thu | 1068316-18 4517 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. LOUVAR RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. JAMES AND J. CASTLE RE: SAME (0.2): |
| | | | | | | 3.80 | F | 4 | DRAFT MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (3.8): |
| | | | | | K | 1.00 | F | 5 | FURTHER RESEARCH IN CONNECTION WITH SAME (1.0) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 07/07/05 | Turetsky, D | 0.50 | 0.20 | 75.00 | | 0.20 | F | 1 | DILIGENCE RE: REQUIREMENTS CONCERNING FILING OF AMENDMENTS TO SUBSIDIARY SCHEDULES IN CONNECTION WITH INQUIRY TO K. WARD FROM FLORIDA COURT CLERK (0.2): |
| Thu | 1068316-32 4769 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO K. WARD (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | | MATTER: Utilities |
| 07/08/05 | Feld, S | 3.20 | 0.10 | 53.50 | | 0.10 | F | 1 | EMAIL TO B. KICHLER RE: ENTERGY & TOWN OF DALLAS (.1): |
| Fri | 1068316-38 4210 | | | | | 0.10 | F | 2 | EMAIL TO E. CHOU RE: SIGNATURE PAGES (.1): |
| | | | | | | 0.50 | F | 3 | WORK ON HUNTSVILLE BOND ISSUES (.5): |
| | | | | | | 1.50 | F | 4 | WORK ON GEORGIA POWER RATE INCREASE ISSUE (1.5): |
| | | | | | | 0.90 | F | 5 | UPDATE BOND CHART (.9): |
| | | | | | | 0.10 | F | 6 | WORK ON APCO ISSUES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/08/05 | Matz, T | 8.10 | 1.70 | 909.50 | | 0.40 | F | 1 | CALL AND CORRESPONDENCE WITH MADIX STORE FIXTURES (.4); |
| Fri | 1068316-10 5594 | | | | | 0.40 | F | 2 | FOLLOW UP WITH XROADS RE: SAME (.4); |
| | | | | | | 1.50 | F | 3 | FOLLOW UP WITH VARIOUS RECLAMATION CLAIMANTS INCLUDING MGM HOME ENTERTAINMENT, BEMIS COMPANY, ROSS PRODUCTS, NEW ORLEANS CUISINE, JOHN PAFFEN (1.5); |
| | | | | | | 1.20 | F | 4 | FOLLOW UP WORK ON LATE-FILED AND SUPPLEMENTARY CLAIMS (1.2); |
| | | | | | | 0.70 | F | 5 | CALLS WITH XROADS RE: SAME (.7); |
| | | | | | | 0.30 | F | 6 | FOLLOW UP CALLS WITH RALCORP (.3); |
| | | | | | D | 0.30 | F | 7 | CNS (.3); |
| | | | | | | 0.80 | F | 8 | WORK WITH XROADS RE: RECLAMATION LOG AND RESPONSES (.8); |
| | | | | | | 0.80 | F | 9 | DISCUSSIONS WITH XROADS RE: PREFERENCE ISSUES FOR RECLAMATION STIPULATION, DISCLOSURE AND SCHEDULING (.8); |
| | | | | | | 0.50 | F | 10 | FOLLOW UP WORK RE: SAME (.5); |
| | | | | | | 0.80 | F | 11 | WORK ON UPDATING RECLAMATION/STIPULATION TIMELINE (.8); |
| | | | | | | 0.40 | F | 12 | CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS RE: RECLAMATION INQUIRIES, INCLUDING RED GOLD, INC. (.4) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/08/05 | Turetsky, D | 0.60 | 0.30 | 112.50 | | 0.30 | F | 1 | DILIGENCE RE: FEE APPLICATION PROCEDURES IN CONNECTION WITH INQUIRY FROM R. GILBERT (0.3); |
| Fri | 1068316-34 4676 | | | | | 0.10 | F | 2 | E-MAIL TO K. LAMAINA RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | COORDINATE FILING OF NOTICE OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ UNDER SECTION 328 OF BANKRUPTCY CODE (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH K. WARD RE: SAME (0.1) |
| | | | | | | | | | MATTER: Utilities |
| 07/11/05 | Feld, S | 4.30 | 0.90 | 481.50 | | 1.10 | F | 1 | COORDINATE VARIOUS STIPULATIONS FOR SIGNING AND PAYMENT (1.1); |
| Mon | 1068316-38 5331 | | | | | 0.10 | F | 2 | COORDINATE UTILITY BOND RESCISSION AND REDUCTION LETTERS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW VARIOUS EMAILS RE: UTILITY ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUE RE: HERNANDO VALLEY (.1); |
| | | | | | | 0.60 | F | 5 | REVIEW CITY OF ALTAMONTE SPRINGS PROPOSAL (.6); |
| | | | | | | 0.30 | F | 6 | WORK ON ISSUES RE: NEW SMYRNA (.3); |
| | | | | | | 0.50 | F | 7 | WORK ON ISSUE RE: CONSTELLATION NEW ENERGY (.5); |
| | | | | | | 0.50 | F | 8 | TEL. CONF. WITH B. KICHLER RE: PROGRESS ENERGY, LAKELAND CONSTELLATION (.5); |
| | | | | | | 0.10 | F | 9 | EMAIL RE: FPL CONTRACTS (.1); |
| | | | | | | 0.80 | F | 10 | REVIEW AND COMMENT ON UTILITY CHART (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/11/05 | Matz, T | 7.50 | 0.90 | 481.50 | | 2.00 | F | 1 | WORK ON RECLAMATION/PREFERENCE VALUE RESEARCH AND PROPOSAL (2.0); |
| Mon | 1068316-10 5363 | | | | | 0.80 | F | 2 | FOLLOW UP DISCUSSIONS WITH GROUP RE: SAME (.8); |
| | | | | | | 0.30 | F | 3 | CALL WITH M. STICKEL RE: BACK UP INFORMATION, PROCEDURE (.3); |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE WITH E. GORDON RE: PREFERENCE/RECLAMATION AND NOTICING PROJECT FOR 7/15 (.6); |
| | | | | | | 0.90 | F | 5 | FOLLOW UP WORK RE: SAME (.9) |
| | | | | | | 0.60 | F | 6 | WORK ON RECLAMATION TIME-LINE (.6); |
| | | | | | | 2.00 | F | 7 | CALLS WITH VARIOUS CREDITORS RE: QUESTIONS RE: RECLAMATION PROCESS/STIPULATION (2.0); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH XROADS RE: HERITAGE MINT RECONCILIATION, EXECUTORY CONTRACT MOTION (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/12/05 | Matz, T | 6.80 | 0.80 | 428.00 | D | 0.50 | F | 1 | CONFERENCE WITH ATTORNEYS RE: CONSUMPTION RATE AND PREFERENCES (.5); |
| Tue | 1068316-10 5548 | | | | | 1.80 | F | 2 | CALLS AND CORRESPONDENCE WITH XROADS RE: PREFERENCE NOTICE, DEFENSES, AND PREFERENCE INFORMATION (1.8); |
| | | | | | | 0.80 | F | 3 | CALLS AND CORRESPONDENCE RE: RECLAMATION WITH M. STICKEL AND M. HAGGERTY (.8); |
| | | | | | | 0.70 | F | 4 | CALLS WITH T. WUERTZ RE: SAME (.7); |
| | | | | | D | 0.20 | F | 5 | CORRESPONDENCE RE: HERITAGE MINT MOTION (.2); |
| | | | | | D | 0.40 | F | 6 | CALLS AND CORRESPONDENCE RE: EDYS CLAIM (.4); |
| | | | | | | 0.20 | F | 7 | CALLS WITH J. POST RE: 7/14 SCHEDULING, CONFERENCE AND ADJOURNMENT (.2); |
| | | | | | | 0.80 | F | 8 | FOLLOW UP CALLS TO VARIOUS RECLAMATION CREDITORS AND COUNSEL RE: SCHEDULING CONFERENCE ON JULY 14 (.8); |
| | | | | | | 0.80 | F | 9 | FOLLOW UP WORK ON PREFERENCE MATERIAL REQUIRED BY RECLAMATION STIPULATION (.8); |
| | | | | | | 0.60 | F | 10 | CALLS WITH XROADS RE: SAME (.6) |
| | | | | | | | | | MATTER: Insurance |
| 07/12/05 | McDonald Henry, S | 1.90 | 1.60 | 1,088.00 | | 1.60 | F | 1 | FOLLOW UP RE SURETY BOND ISSUE (1.6); |
| Tue | 1068316-21 1897 | | | | | 0.30 | F | 2 | ADDRESS ISSUES RELATING TO ACE REQUEST (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/12/05 | Turetsky, D | 0.50 | 0.10 | 37.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH M. HAGGERTY RE: MOTION TO APPROVE STIPULATION CONCERNING RECONCILIATION AND TREATMENT OF TRADE VENDOR RECLAMATION CLAIMS (0.2); |
| Tue | 1068316-10 4113 | | | | | 0.10 | F | 2 | DILIGENCE RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO T. MATZ AND S. TOUSSI RE: SAME (0.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/12/05 | Turetsky, D | 0.90 | 0.20 | 75.00 | | 0.20 | F | 1 | DILIGENCE IN CONNECTION WITH CLAIM HELD BY DIGITAL 1 (0.2); |
| Tue | 1068316-9 4035 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH M. EVANS RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. VANDERHOOVEN (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.40 | F | 4 | E-MAIL TO J. VANDERHOOVEN RE: SAME (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/13/05 Wed | Baker, D 1068316-15 1392 | 1.10 | 1.10 | 907.50 | | 1.10 | F | MATTER:Employee Matters (General) |
| | | | | | | 1.10 | F 1 | WORK ON CONTINGENT CASH ISSUES AND RELATED EMPLOYEE MATTERS (1.1) |
| 07/13/05 Wed | Feld, S 1068316-38 4877 | 2.40 | 0.70 | 374.50 | | | | MATTER:Utilities |
| | | | | | | 0.30 | F 1 | FOLLOW-UP ON UTILITY PAYMENTS (.3); |
| | | | | | | 0.30 | F 2 | UPDATE UTILITY BOND REDUCTION CHART (.3); |
| | | | | | | 0.10 | F 3 | TEL. CONF. WITH A. ECKERMAN RE: COLUMBUS (.1); |
| | | | | | | 0.10 | F 4 | REVIEW CITY OF VERO BEACH RESCISSION LETTER (.1); |
| | | | | | | 0.20 | F 5 | TEL. CONF. WITH R. JOHNSON RE: PROGRESS ENERGY (.2); |
| | | | | | | 0.70 | F 6 | COORDINATE STIPULATION FOR SIGNING AND PAYMENTS RE: FPL CAROLINA POWER & LIGHT (.7); |
| | | | | | | 0.70 | F 7 | WORK ON UTILITY ISSUES (.7) |
| 07/13/05 Wed | Matz, T 1068316-10 5231 | 7.50 | 0.50 | 267.50 | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 1.20 | F 1 | RESPOND TO RECLAIMING VENDORS INQUIRIES (1.2); |
| | | | | | | 1.00 | F 2 | CORRESPONDENCE WITH XROADS RE: COLE'S QUALITY FOODS, FIXTURES MATTERS, GONNELLA FROZEN PRODUCTS (1.0); |
| | | | | | | 0.50 | F 3 | FOLLOW UP WORK RE: SAME (.5); |
| | | | | | D | 0.30 | F 4 | CALL WITH COUNSEL FOR GONNELLA (.3); |
| | | | | | | 1.20 | F 5 | PREPARE NOTICE OF PREFERENCE CLAIMS AND CIRCULATING FOR COMMENTS (1.2); |
| | | | | | | 0.30 | F 6 | CALL WITH S. DAWSON RE: SAMCO/PREFERENCE (.3); |
| | | | | | | 2.20 | F 7 | REVIEW AND REVISE PREFERENCE SCHEDULE (2.2); |
| | | | | | | 0.80 | F 8 | REVISE RESPONSES TO RECLAMATION VENDORS AND RECONCILIATIONS (.8) |
| 07/13/05 Wed | McDonald Henry, S 1068316-21 631 | 0.90 | 0.90 | 612.00 | | | | MATTER:Insurance |
| | | | | | | | 1 | FOLLOW UP ISSUE WITH RESPECT TO ACE MOTION |
| 07/13/05 Wed | Turetsky, D 1068316-33 1199 | 1.80 | 1.80 | 675.00 | | 1.80 | | MATTER:Retention / Fee Matters (SASM&F) |
| | | | | | | 1.80 | 1 | ADDITIONAL DILIGENCE RE: PARTIES REQUIRING DISCLOSURE (1.8) |
| 07/14/05 Thu | Turetsky, D 1068316-3 3499 | 1.10 | 0.40 | 150.00 | | | | MATTER:Assets Dispositions (General) |
| | | | | | | 0.30 | F 1 | TELEPHONE CALL WITH J. SCHELL RE: INQUIRY CONCERNING AUCTION PROCESS (0.3); |
| | | | | | | 0.40 | F 2 | DILIGENCE IN CONNECTION WITH SAME (0.4); |
| | | | | | | 0.40 | F 3 | E-MAILS TO C. JACKSON AND B. WALSH RE: SAME (0.4) |
| 07/14/05 Thu | Turetsky, D 1068316-9 1896 | 0.40 | 0.40 | 150.00 | | 0.40 | F | MATTER:Claims Admin. (General) |
| | | | | | | 0.40 | F 1 | DILIGENCE IN CONNECTION WITH LETTER RECEIVED FROM D. SALFI RE: C. MARSHBURN (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/15/05 Fri | Toussi, S 1068316-10/3949 | 2.40 | 0.40 | 198.00 | | 1.30 0.40 0.70 | F F F | 1 2 3 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS EMAILS AND CORRESPONDENCE FROM VARIOUS VENDORS TO STATEMENTS OF RECLAMATION (1.3): FOLLOW-UP ISSUES RE SAME (.4): ADDRESS ISSUES RE PREFERENCE ANALYSIS, REVIEW PROPOSED NOTICE OF PREFERENCES (.7) |
| 07/15/05 Fri | Turetsky, D 1068316-33/3713 | 1.50 | 0.20 | 75.00 | | 0.20 1.10 0.20 | F F F | 1 2 3 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO SKADDEN FEE APPLICATION (0.2): REVIEW AND COMMENT ON DRAFT SKADDEN FEE APPLICATION (1.1): E-MAIL TO K. LAMAINA RE: SAME (0.2) |
| 07/18/05 Mon | Matz, T 1068316-10/5389 | 4.40 | 0.30 | 160.50 | | 0.70 0.20 0.40 0.40 0.60 0.20 0.30 0.40 1.20 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER: Claims Admin. (Reclamation/Trust Funds) WORK ON GEORGIA-PACIFIC RECLAMATION CLAIM (.7): CALL WITH XROADS RE: SAME (.2): CALLS WITH T. CASEY RE: ANSELL HEALTHCARE ANALYSIS, STIPULATION (.4): CALL WITH J. PIROG RE: ADDITIONAL INFO AND STIPULATION (.4): CALLS WITH J. JONES RE: STIPULATION, DEADLINES AND CONSUMPTION RATE (.6): CALL WITH M. FONARI RE: STIPULATION (.2): FOLLOW UP RE: PREFERENCE, CREDITS (.3): CALLS WITH SARGENT'S PET CARE, MC CALL FARMS RE: ANALYSIS (.4): FOLLOW UP WORK RE: CALL/RESPONSE LOG WITH XROADS & RESPONSES TO STATEMENTS OF RECLAMATION (1.2) |
| 07/20/05 Wed | Matz, T 1068316-10/5527 | 4.40 | 0.40 | 214.00 | | 0.30 0.50 0.40 0.30 0.60 0.60 0.40 0.30 0.70 0.30 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER: Claims Admin. (Reclamation/Trust Funds) CALLS WITH VARIOUS RECLAMATION VENDORS, INCLUDING MADIX RE: REVISIONS TO RECLAMATION STATEMENT (.3): CALLS WITH C. ROY OF CHEVRON RE: AMENDMENTS TO STIPULATION (.5): FOLLOW UP WORK RE: SAME (.4): CALLS WITH SARGENTO FOODS RE: SAME (.3): CALLS WITH C. PIRONE RE: STIPULATION AND PREFERENCE CLAIM (.6): CALLS WITH XROADS RE: VARIOUS AMENDMENTS TO CLAIMS (.6): CALLS WITH D. NEWMAN RE: T. MARZETTI AND NEW YORK FROZEN FOODS AND CORRESPONDENCES RE: SAME (.4): CALLS WITH SUNGLASS PRODUCTS RE: SAME (.3): ANSWER QUESTIONS FROM VARIOUS VENDORS RE: NOTICE OF PREFERENCE CLAIMS AND FOLLOW UP RE: SAME (.7): FOLLOW UP CALL WITH MCCALL FARMS RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/21/05 | Matz, T | 6.10 | 0.80 | 428.00 | | 1.50 | F | 1 | FOLLOW UP AND WORK ON CLAIM AMENDMENTS AND PROCESS (1.5); |
| Thu | 1068316-10/4768 | | | | | 0.90 | F | 2 | CALLS AND CORRESPONDENCE WITH M.K. SHAVER RE: COLE'S QUALITY FOODS CLAIM AND DISPUTE (.9); |
| | | | | | | 0.80 | F | 3 | FOLLOW UP WORK RE: SAME (.8); |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH XROADS RE: SAME (.5); |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH TWO CLAIMANTS (.4); |
| | | | | | | 2.00 | F | 6 | REVIEW AND REVISE AMENDMENTS TO PROPOSED STIPULATION (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/21/05 | Turetsky, D | 0.60 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH J. PETERSON RE: ISSUES CONCERNING DELOITTE MONTHLY STATEMENTS (0.2); |
| Thu | 1068316-34/3288 | | | | | 0.20 | F | 2 | E-MAILS TO R. GRAY RE: SAME (0.2); |
| | | | | | | 0.20 | F | 3 | DILIGENCE RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/22/05 | Turetsky, D | 0.60 | 0.30 | 112.50 | | 0.30 | F | 1 | DILIGENCE IN CONNECTION WITH INQUIRY FROM L. APPEL RE: DEATH BENEFITS UNDER MSP (0.3); |
| Fri | 1068316-15/3773 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY AND L. APPEL RE: SAME (0.1); |
| | | | | | F | 0.20 | F | 3 | FOLLOW-UP CALL WITH R. GRAY RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/24/05 | Turetsky, D | 1.30 | 1.30 | 487.50 | | 1.30 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (1.3) |
| Sun | 1068316-33/1591 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/25/05 | Matz, T | 4.20 | 2.10 | 1,123.50 | | 0.60 | F | 1 | CALLS WITH D. WOLF (SAFE HARBOR, PACIFIC COAST, ST. JOHNS BEVERAGE) RE: TRANSFER OF CLAIMS, STIPULATION (.6); |
| Mon | 1068316-10/5278 | | | | | 0.50 | F | 2 | REVIEW AND REVISE STIPULATION (.5); |
| | | | | | | 0.60 | F | 3 | CALLS WITH J. HERRERA RE: STIPULATION, TRADE CREDIT (.6); |
| | | | | | | 0.80 | F | 4 | FOLLOW UP WORK RE: JUNIOR LIEN PROGRAM & SECURITY (.8); |
| | | | | | | 0.40 | F | 5 | CALLS & CORRESPONDENCE WITH J. PIROG RE: GEORGIA PACIFIC REVISED CLAIM (.4); |
| | | | | | | 0.80 | F | 6 | CORRESPONDENCE & FOLLOW UP WORK RE: MADIX CLAIM, DATE COUNTING INQUIRY, AMENDMENTS TO CLAIM (.8); |
| | | | | | | 0.50 | F | 7 | FOLLOW UP WORK RE: SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 07/25/05 | Ravin, A | 3.70 | 1.30 | 624.00 | F | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM P. SANDS RE: SALE AUCTION TRANSCRIPTS, DRAFT MEMO TO K. LAMAINA RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); |
| Mon | 1068316-24 5780 | | | | | 0.40 | F | 2 | ADDRESS VARIOUS LEASE RELATED ISSUES AND INQUIRIES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER, REVIEW CORRESPONDENCE FROM J. KURTZMAN (.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH W. ALLEN RE: BOWDOIN SQUARE (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH J. O'ROURKE RE: STORE 2022, REVIEW CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO T. SADUTO RE: STORE 1560 (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2101, DRAFT CORRESPONDENCE TO J. BRANNON RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW M. WESTBROOK LETTER RE: STORE 901, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM J. LOCKE RE: SAME (.2); |
| | | | | | | 1.30 | F | 8 | WORK ON ISSUES RE 365(D)(4) (1.3); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO K. DAW RE: LITTLE EAGLE HARBOR INVESTORS (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM E. PIAZZA RE: LANDLORD INQUIRY, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | F | 0.10 | F | 12 | CONFERENCE WITH D. KALOUDIS RE: ISSUES RELATED TO TRANSAMERICA OBJECTION AND RE: OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: TRANSAMERICA MOTION AND CATAMOUNT OBJECTION (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW AND REVISE TRANSAMERICA OBJECTION (.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: CATAMOUNT OBJECTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/25/05 | Turetsky, D | 5.00 | 2.00 | 750.00 | | 2.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0); |
| Mon | 1068316-33 3951 | | | | | 1.50 | F | 2 | REVIEW ADDITIONAL SEARCH RESULTS (1.5); |
| | | | | | | 1.50 | F | 3 | DRAFT SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (1.5) |
| | | | | | | | | | MATTER: Utilities |
| 07/26/05 | Feld, S | 8.50 | 0.10 | 53.50 | | 0.20 | F | 1 | TELE. CONF. WITH B. KICHLER RE: FLORIDA POWER (.2); |
| Tue | 1068316-38 4451 | | | | | 0.20 | F | 2 | EMAIL TO R. JOHNSON RE: FLORIDA POWER (.2); |
| | | | | | | 0.10 | F | 3 | WORK ON ISSUE RE: STARKVILLE (.1); |
| | | | | | | 7.10 | F | 4 | CONTINUE TO WORK ON PLAQUEMINE OBJECTION (7.1); |
| | | | | | | 0.40 | F | 5 | CONTINUE TO COORDINATE PAYMENT SCHEDULE RE: FPL (.4); |
| | | | | | | 0.50 | F | 6 | WORK ON CLECO STIPULATION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/26/05 Tue | Matz, T 1068316-10 4412 | 3.00 | 1.10 | 588.50 | | 0.60 | F | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds) WORK ON CLAIMANT INQUIRIES (.6); |
| | | | | | | 0.60 | F | 2 | WORK ON JUNIOR LIEN SECURITY RE: SAME (.6); |
| | | | | | | 0.40 | F | 3 | CALL WITH A. LIU RE: RECLAMATION WINDOW (.4); |
| | | | | | | 0.30 | F | 4 | FOLLOW UP RE: MADIX ADDITIONAL INFORMATION (.3); |
| | | | | | | 0.80 | F | 5 | FOLLOW UP QUESTIONS RE: JUNIOR LIEN SECURITY (.8); |
| | | | | | | 0.30 | F | 6 | CALLS WITH C. JOHNSON RE: SAME (.3) |
| 07/26/05 Tue | Turetsky, D 1068316-33 3820 | 1.20 | 0.60 | 225.00 | | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.6); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO M. WEXLER AND G. GALARDI RE: SAME (0.2); |
| | | | | | | 0.40 | F | 3 | CONTINUE DRAFTING SECOND SUPPLEMENTAL SKADDEN DECLARATION (0.4) |
| 07/26/05 Tue | Turetsky, D 1068316-34 3997 | 0.60 | 0.20 | 75.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) DILIGENCE IN CONNECTION WITH FEE RELATED INQUIRY OF J. PETERSON OF DELOITTE (0.2); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO S. HENRY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. PETERSON RE: SAME (0.1) |
| 07/27/05 Wed | Gray, R 1068316-18 5130 | 4.40 | 3.00 | 1,605.00 | | 0.20 | F | 1 | MATTER:Executory Contracts (Personalty) TC WITH J. LEAMY RE: GENERAL CONTRACT ISSUES AND HALLMARK (0.2); |
| | | | | | | 1.20 | F | 2 | WORK ON HALLMARK ISSUES (1.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: ACKERMAN SECURITY CONTRACT (0.1); |
| | | | | | | 0.80 | F | 4 | CONF CALL WITH COMPANY AND ADVISORS RE: HALLMARK, SCHREIBER AND RECLAMATION CLAIM TRANSFERS (0.8); |
| | | | | | | 1.80 | F | 5 | FURTHER WORK ON HALLMARK ISSUES (1.8); |
| | | | | | | 0.20 | F | 6 | BEGIN REVIEW OF ACKERMAN CONTRACT (0.2); |
| | | | | | | 0.10 | F | 7 | FURTHER EMAIL EXCHANGE WITH B. KICHLER RE: SAME (0.1) |
| 07/27/05 Wed | Turetsky, D 1068316-33 4012 | 3.00 | 2.00 | 750.00 | | 2.00 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0); |
| | | | | | | 0.80 | F | 2 | CONTINUE DRAFTING SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. GRAY RE: SAME (0.2) |
| 07/28/05 Thu | Turetsky, D 1068316-33 3379 | 1.10 | 0.90 | 337.50 | | 0.90 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.9); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO D. J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO A. HOGAN AND F. KAO RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/29/05 | Leamy, J | 5.30 | 2.90 | 1,435.50 | | 2.90 | F | 1 | WORK ON ISSUES RE INFORMATION RESOURCES CONTRACTS (2.9); |
| Fri | 1068316-18/5077 | | | | | 0.40 | F | 2 | TC W/ E. LANE RE: SAME (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW J. POST, E. LANE EMAILS RE: SAME (.2); |
| | | | | | | 0.40 | F | 4 | TC J. RAGASE RE: IRI (.4); |
| | | | | | | 0.20 | F | 5 | EMAIL J. RAGASE RE: SAME AND EMAILS M. MARTINEZ RE: SERVICE ADDRESSES (.2); |
| | | | | | | 0.40 | F | 6 | ANALYSIS RE: HALLMARK (.4); |
| | | | | | | 0.30 | F | 7 | EMAILS J. MILTON RE: REJECTION MOTION (.3); |
| | | | | | | 0.20 | F | 8 | TC K. WARD RE: REJECTION MOTION (.2); |
| | | | | | | 0.30 | F | 9 | COORDINATE RE: FINALIZATION AND FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/29/05 | Toussi, S | 2.80 | 0.80 | 396.00 | | 1.20 | F | 1 | ADDRESS ISSUES RE MOTION TO APPROVE STIPULATION (1.2); |
| Fri | 1068316-10/3500 | | | | | 0.80 | F | 2 | FOLLOW-UP ISSUES RE HUFF TESTIMONY AND PROFFER (.8); |
| | | | | | | 0.80 | F | 3 | ADDRESS ISSUES RE OBJECTIONS FILED BY VARIOUS PARTIES (.8) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/29/05 | Turetsky, D | 1.40 | 0.60 | 225.00 | | 0.70 | F | 1 | REVISE MEMO RE: STATUS OF PREPETITION SEVERANCE CLAIMS (.7); |
| Fri | 1068316-15/3299 | | | | | 0.60 | F | 2 | FURTHER DILIGENCE IN CONNECTION WITH SAME (.6); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/01/05 | Turetsky, D | 1.60 | 0.50 | 187.50 | | 0.90 | F | 1 | FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER (0.9); |
| Mon | 1073264-37/3880 | | | | | 0.50 | F | 2 | ADDITIONAL DILIGENCE RE: SAME (0.5); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO P. BROWN RE: ISSUES CONCERNING SAME (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER RE: SAME (0.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/02/05 | Turetsky, D | 0.70 | 0.20 | 75.00 | | 0.20 | F | 1 | DILIGENCE IN RESPONDING TO DUE DILIGENCE REQUEST IN CONNECTION WITH EXIT FACILITY (0.2); |
| Tue | 1073264-19/4106 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. SQUASONI RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH T. BOYDELL RE: SAME (0.1); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO T. BOYDELL RE: SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/02/05 | Turetsky, D | 1.40 | 0.20 | 75.00 | | 0.80 | F | 1 | FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8): |
| Tue | 1073264-33'4763 | | | | | 0.20 | F | 2 | FURTHER DILIGENCE IN CONNECTION WITH SAME (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH P. BROWN IN CONNECTION WITH SAME (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO D. J. BAKER AND R. GRAY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. JACKSON AND K. WARD RE: FILING OF SAME (0.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/03/05 | Matz, T | 3.30 | 0.60 | 321.00 | F | 0.70 | F | 1 | DISCUSSION WITH WORKING GROUP RE: STIPULATION SERVICE, TRADE TERMS NOTICING AND OPTING IN PROCESS (.7): |
| Wed | 1073264-10'5151 | | | | | 0.70 | F | 2 | CALLS WITH S. BRYANT, G. LIEBOWITZ RE: OPTING IN & PREFERENCES (.7): |
| | | | | | | 0.40 | F | 3 | FOLLOW UP WITH XROADS RE: PREFERENCE NOTICING (.4): |
| | | | | | | 0.60 | F | 4 | FOLLOW UP RE: TRADE TERMS QUESTIONS & NOTICING (.6): |
| | | | | | | 0.60 | F | 5 | FOLLOW UP WITH XROADS RE: BUNGEE NORTH AMERICA CLAIM AND DISPUTE (.6): |
| | | | | | | 0.30 | F | 6 | REVIEW MATERIALS FROM XROADS RE: FOODONICS TIMELINESS MATTER (.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/03/05 | Turetsky, D | 2.70 | 1.90 | 712.50 | | 1.90 | F | 1 | DILIGENCE IN CONNECTION WITH CONTEMPLATED PURCHASING CARD AGREEMENT (1.9): |
| Wed | 1073264-19'4471 | | | | | 0.20 | F | 2 | E-MAILS TO S. TEICHER AND S. LAM RE: SAME (0.2): |
| | | | | | | 0.30 | F | 3 | E-MAILS TO B. KICHLER RE: SAME (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO D. BRYANT (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/03/05 | Turetsky, D | 0.60 | 0.60 | 225.00 | | 0.60 | F | | ADDITIONAL DILIGENCE RE: POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6) |
| Wed | 1073264-33'1542 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/04/05 | Baker, D | 0.60 | 0.60 | 495.00 | | 0.60 | F | | WORK ON ISSUES WITH RESPECT TO PLAN EXCLUSIVITY (.6) |
| Thu | 1073264-31'969 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/04/05 Thu | Matz, T 1073264-10/5545 | 5.10 | 0.40 | 214.00 | | 1.60 | F | 1 | ANSWER INQUIRIES RE: RECLAMATION CLAIMS & SETTLEMENT STIPULATION FROM DREYER'S GRAND, J. SHAFFER (LIBBEY'S), A. LIU AND T. WUERTZ (BRISTOL MEYERS) AND BUNGEE NORTH AMERICA (1.6): |
| | | | | | | 1.20 | F | 2 | CALLS RE: BACK-UP DATA AND NOTICING VENDORS WITH BEECHNUT NUTRITION, VERTS INC., ATKINS, NEW ORLEANS CUISINE (1.2): |
| | | | | | | 0.10 | F | 3 | CALL WITH E. CHOW RE: PREFERENCE NOTICE (.1); |
| | | | | | | 0.20 | F | 4 | CALL WITH G. LIEBOWITZ RE: PERDUE FARMS (.2); |
| | | | | | | 0.40 | F | 5 | FOLLOW UP WORK RE: DREYER'S ADDITIONAL INVOICES (.4); |
| | | | | | | 0.40 | F | 6 | CALL WITH T. WUERTZ RE: SAME & ADDITIONAL PREFERENCE INFORMATION (.4): |
| | | | | | | 0.20 | F | 7 | WORK ON CALL LOG (.2): |
| | | | | | | 0.20 | F | 8 | WORK ON OUTSTANDING MATTERS (.2): |
| | | | | | | 0.60 | F | 9 | REVIEW & REVISE FOODONICS CLAIM & STATEMENT OF RECLAMATION (.6): |
| | | | | | | 0.20 | F | 10 | CALL WITH A. LIU RE: SAME (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/04/05 Thu | Turetsky, D 1073264-19/4721 | 2.20 | 1.00 | 375.00 | | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO CORPORATE CARD AGREEMENT (1.0): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. BRYANT RE: SAME (0.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH B. KICHLER RE: SAME (0.4): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO C. BURGESS RE: SAME (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. BURGESS RE: SAME (0.2): |
| | | | | | F | 0.20 | F | 6 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/04/05 Thu | Turetsky, D 1073264-33/2754 | 0.80 | 0.60 | 225.00 | | 0.60 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO S. EICHEL RE: SAME (0.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/05/05 Fri | Matz, T 1073264-10/4635 | 2.40 | 0.40 | 214.00 | | 0.80 | F | 1 | CALLS WITH SARGENTO FOODS, PEPSI, AND FOODONICS RE: OPTING IN (.8): |
| | | | | | | 0.40 | F | 2 | CORRESPONDENCE WITH XROADS RE: SAME (.4): |
| | | | | | | 0.20 | F | 3 | ADDRESS OPT IN MECHANICS (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH XROADS RE UPDATING AGREEMENTS (.2): |
| | | | | | | 0.40 | F | 5 | CALL WITH S. WEITZEL (DREYER'S GRAND) RE: RECLAMATION WINDOW (.4): |
| | | | | | | 0.40 | F | 6 | FOLLOW UP WORK RE: SAME (.4) |

~ See the last page of exhibit for explanation

SHARP MAILED

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/05/05 | Turetsky, D | 3.20 | 0.50 | 187.50 | | | | | MATTER: Financing (DIP and Emergence) |
| Fri | 1073264-19 5478 | | | | | 0.10 | F | 1 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT (0.1); |
| | | | | | | 0.50 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES RELATED TO SAME (0.5); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO A. STEVENSON AND R. DAMORE RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. HELFAT RE: SAME (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. BARR RE: SAME (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. ROY RE: SAME (0.1); |
| | | | | | | 1.00 | F | 7 | REVIEW AND IDENTIFY POTENTIAL ISSUES REGARDING PROPOSED CORPORATE CARD AGREEMENT (1.0); |
| | | | | | G | 0.50 | F | 8 | TELEPHONE CALL WITH R. GRAY AND A. STEVENSON RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT AND PROPOSED AGREEMENT (0.5); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO A. STEVENSON RE: SAME (0.1); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/08/05 | Matz, T | 3.50 | 0.30 | 160.50 | | 1.10 | F | 1 | FOLLOW UP AND WORK WITH XROADS ON RECONCILIATION RESOLUTION ISSUES RE: BUNGEE, CHOU, B. HALDIN RE: SILVER SPRINGS BOTTLED WATER (1.1); |
| Mon | 1073264-10 5002 | | | | | 0.60 | F | 2 | CALLS WITH XROADS RE: VARIATIONS TO STIPULATION AND JULY 29TH ORDER (.6); |
| | | | | | | 0.30 | F | 3 | FOLLOW UP WORK RE: SAME (.3); |
| | | | | | | 1.00 | F | 4 | ADDRESS 4 UNRECONCILED CLAIMS (C&M FOODS, ICICLE SEAFOODS, IFCO SYSTEMS AND PEPSI-COLA DECATUR) (1.0); |
| | | | | | | 0.50 | F | 5 | CALLS WITH XROADS RE: SAME (.5) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/08/05 | Turetsky, D | 2.10 | 0.60 | 225.00 | | 0.60 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO AGREEMENT (0.6); |
| Mon | 1073264-19 4501 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2); |
| | | | | | | 0.30 | F | 3 | E-MAIL TO A. STEVENSON, D. BRYANT, K. HARDEE, J. ROY, B. JONES, AND R. GRAY RE: SAME (0.3); |
| | | | | | G | 1.00 | F | 4 | CONFERENCE CALL WITH A. STEVENSON, D. BRYANT, AND R. GRAY RE: SAME (1.0) |
| | | | | | | | | | MATTER: Utilities |
| 08/09/05 | Feld, S | 5.60 | 0.80 | 428.00 | | 0.70 | F | 1 | UPDATE UTILITY BOND CHART FOR LIBERTY MUTUAL (.7); |
| Tue | 1073264-38 5165 | | | | | 1.10 | F | 2 | UPDATE UTILITY CHART (1.1); |
| | | | | | | 0.20 | F | 3 | WORK ON LAKELAND ISSUE (.2); |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: APCO (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW GULF POWER & FLORIDA POWER STIPS (.2); |
| | | | | | | 1.40 | F | 6 | DRAFT GEORGIA POWER STIPULATION (1.4); |
| | | | | | | 0.70 | F | 7 | REVIEW STIPULATION RE: CITY OF NEW SMYRNA (.7); |
| | | | | | | 0.40 | F | 8 | REVIEW DRAFT LETTER RE: MOULTRIE (.4); |
| | | | | | | 0.60 | F | 9 | WORK ON ISSUES RE: CITY OF ATLAMONTE, CITY OF OXFORD, SUMTER (.6); |
| | | | | | | 0.20 | F | 10 | REVIEW PENDING UTILITY MATTERS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/09/05 | Matz, T | 2.70 | 1.00 | 535.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH P. HOFFMAN (HUHTANAKI AMERICAS) AND A. LIU RE: CLAIM ISSUES (.4): |
| Tue | 1073264-10 5072 | | | | | 0.20 | F | 2 | FOLLOW UP WORK RE: SAME (.2): |
| | | | | | | 0.50 | F | 3 | ADDRESS 6 ADDITIONAL RECLAMATION CLAIMS AND RECONCILIATION ISSUES (.5): |
| | | | | | | 0.50 | F | 4 | FOLLOW UP RE: SILVER SPRINGS BOTTLED WATER AND PEPSI CLAIMS (.5): |
| | | | | | | 0.30 | F | 5 | WORK RE ADDITIONAL PEPSI MATERIALS (.3): |
| | | | | | | 0.50 | F | 6 | CALLS WITH A. LIU RE: HUNTAMKI CLAIM ISSUES (.5): |
| | | | | | | 0.30 | F | 7 | FOLLOW UP CORRESPONDENCE TO VENDORS RE: SAME (.3) |
| | | | | | | | | | MATTER: Utilities |
| 08/10/05 | Feld, S | 3.60 | 1.00 | 535.00 | | 0.90 | F | 1 | UPDATE UTILITY SPREADSHEET RE: CASH OUTLAY (.9): |
| Wed | 1073264-38 4849 | | | | | 0.40 | F | 2 | REVIEW AND REVISE EMAILS RE: UTILITY ISSUES (.4): |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: FLORIDA POWER CORP. (.2): |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: ENTERGY (.1): |
| | | | | | | 0.80 | F | 5 | WORK ON ISSUES RE: CITY OF FLORENCE & ELECTRIC BOARD OF CHATTANOOGA (.8): |
| | | | | | | 0.70 | F | 6 | REVIEW HILLSBOROUGH STIPULATION AND BOND (.7): |
| | | | | | | 0.50 | F | 7 | REVIEW STORE CLOSING LIST (.5) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/10/05 | Matz, T | 4.00 | 0.30 | 160.50 | | 0.30 | F | 1 | CORRESPONDENCE FROM P. HOFFMAN RE: HUHTANAKI CLAIM AND POSSIBLE MOTION (.3): |
| Wed | 1073264-10 5383 | | | | | 0.40 | F | 2 | FOLLOW UP CALL WITH A. LIU RE: SAME (.4): |
| | | | | | | 0.40 | F | 3 | FOLLOW UP CALL WITH HOFFMANN RE: SAME (.4): |
| | | | | | | 0.40 | F | 4 | CONTINUE WORK RE: SAME (.4): |
| | | | | | | 0.30 | F | 5 | FOLLOW UP WORK RE: PERDUE CLAIM (.3): |
| | | | | | | 0.40 | F | 6 | DRAFT POSSIBLE MOTION TO JULY 29TH ORDER AND STIPULATION (.4): |
| | | | | | | 0.30 | F | 7 | CALLS WITH A. LIU RE: BUNGEE (.3): |
| | | | | | | 0.40 | F | 8 | CALLS WITH PEPSI/FRITO LAYS (.4): |
| | | | | | | 0.30 | F | 9 | CALL WITH P. HOFFMANN RE: CONSUMPTION ISSUE/SERVICE RE: HUHTANAKI (.3): |
| | | | | | | 0.40 | F | 10 | CALL WITH D. CULLIGAN RE: RECLAMATION DISPUTE (.4): |
| | | | | | | 0.40 | F | 11 | FOLLOW UP WITH A. LIU RE: SAME (.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/10/05 | Turetsky, D | 0.50 | 0.20 | 75.00 | | 0.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES RELATED TO PROPOSED CORPORATE CARD AGREEMENT (0.2): |
| Wed | 1073264-19 3622 | | | | G | 0.30 | F | 2 | TELEPHONE CALL WITH R. GRAY, L. MANDEL, K. HARDEE, A. STEVENSON, AND M. KOPACZ RE: SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/11/05 | Gray, R | 3.40 | 0.10 | 53.50 | | 1.40 | F | 1 | REVIEW AND COMMENT ON SETTLEMENT PROCEDURES MOTION, ORDER AND RELATED DOCUMENTS (1.4): |
| Thu | 1073264-95723 | | | | | 0.20 | F | 2 | TC WITH E. MACKAY RE: SETTLEMENT PROCEDURE ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: CLAIMS SETTLEMENT ISSUES AND FORWARD TO J. CASTLE ET AL. (0.1): |
| | | | | | | 0.20 | F | 4 | CONF CALL WITH J. CASTLE AND E. MCKAY RE: COMMITTEE POSITION (0.2): |
| | | | | | | 0.70 | F | 5 | REVIEW AND REVISE COURT APPROVAL/NOTICE PROVISIONS OF SETTLEMENT PROCEDURES (0.7): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL AND VOICEMAIL FROM M. COMERFORD RE: FILED CLAIMS DATA AND SEND EMAIL AND VOICEMAIL TO K. LOGAN RE: OBTAINING SAME (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW FILED CLAIMS DATA RECEIVED FROM K. LOGAN AND DRAFT MEMO TO M. COMERFORD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | COORDINATE WITH J. LEAMY RE: COMMITTEE REQUEST FOR COMPANY POSITION ON MOTIONS TO EXTEND BAR DATE (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: MSP/SRP CLAIM FILING STATUS (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW VOICEMAIL RE: CSFB FILING AND DRAFT MEMO TO M. MARTINEZ RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW LATEST FILINGS RE: EXTENDED BAR DATE AND COORDINATE WITH J. LEAMY (0.1): |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS RE: EXTENSION FOR FLORIDA TAXING AUTHORITIES AND CONFER WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | FOLLOWUP RE: KENTUCKY MEDICAID PROVIDER AGREEMENT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/11/05 | Turetsky, D | 0.60 | 0.60 | 225.00 | | 0.60 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO PROPOSED CORPORATE CARD AGREEMENT (0.6) |
| Thu | 1073264-19256 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 08/12/05 | Feld, S | 2.90 | 1.40 | 749.00 | | 0.90 | F | 1 | WORK ON ISSUES RE: CITY OF FLORENCE AND CHATTANOOGA (.9): |
| Fri | 1073264-384127 | | | | | 0.70 | F | 2 | REVIEW REVISED DRAFT OF CITY OF MOULTRIE LETTER (.7): |
| | | | | | | 0.40 | F | 3 | TEL. CONF. WITH B. KICHLER RE: STORE CLOSINGS (.4): |
| | | | | | | 0.50 | F | 4 | WORK ON ISSUE RE: SUMTER (.5): |
| | | | | | | 0.40 | F | 5 | REVIEW UTILITY EMAILS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 08/15/05 | Baker, D | 1.40 | 1.40 | 1,155.00 | | 1.40 | F | 1 | WORK ON EMPLOYEE SEVERANCE ISSUES (1.4) |
| Mon | 1073264-15534 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/05 Mon | Eichel, S 1073264-10 5736 | 4.00 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) CALLED OFFICE OF M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMIN CLAIM (.1): |
| | | | | | | 0.20 | F | 2 | RESPOND TO INQUIRIES FROM RECLAMATION VENDORS (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW INDEX OF RECLAMATION VENDORS WITH WHOM THERE HAS BEEN COMMUNICATION (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS RE: COMMITTEE ACKNOWLEDGMENT WITH RESPECT TO PREFERENCES IN CONNECTION WITH MEMO OF AGREED TERMS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM RECLAMATION CLAIMANTS RE: STATEMENT OF RECLAMATION (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW RECLAMATION CLAIM OF HUHTAMAKI AMERICAS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW RECLAMATION CLAIM OF NEW YORK VALUE CLUB D/B/A BELCO ("BELCO") (.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH A. ROSEN (COUNSEL TO BELCO) RE: STATEMENT OF RECLAMATION AND SLOTTING FEE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO A. ROSEN RE: BELCO'S STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL TO R. DAMORE AND T. MCNAMARA RE: SLOTTING AGREEMENT WITH BELCO (.2): |
| | | | | | | 1.60 | F | 11 | DRAFT MEMO TO S. HENRY RE: OUTSTANDING MATTERS WITH RESPECT TO CERTAIN RECLAMATION CLAIMANTS (1.6): |
| | | | | | | 0.20 | F | 12 | WORK ON ISSUE RE: CARDINAL HEALTH (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW AGREEMENT WITH CARDINAL HEALTH (.2): |
| | | | | | | 0.20 | F | 14 | DRAFT EMAIL TO E. GORDON AND OTHERS RE: TIP TOP'S AGREEMENT TO BE BOUND BY RECLAMATION STIPULATION (.2): |
| | | | | | D | 0.10 | F | 15 | REVIEW CORRESPONDENCE RE: OUTSTANDING RECLAMATION CLAIMS (.1): |
| | | | | | | 0.20 | F | 16 | COORDINATE CONSTRUCTION OF LIST OF COMMUNICATIONS WITH RECLAMATION VENDORS (.2) |
| 08/15/05 Mon | Turetsky, D 1073264-34 3460 | 0.80 | 0.60 | 225.00 | | 0.60 | F | 1 | MATTER: Retention / Fees / Objections (Others) DILIGENCE RE: ISSUES ARISING CONCERNING DELOITTE RETENTION (0.6): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. GLEASON (LEFT VOICEMAIL) RE: SAME (0.1) |
| 08/16/05 Tue | Turetsky, D 1073264-15 2447 | 0.50 | 0.50 | 187.50 | | 0.50 | F | | MATTER: Employee Matters (General) FURTHER DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER WINN-DIXIE CORPORATE SEVERANCE PROGRAM (0.5) |
| 08/16/05 Tue | Turetsky, D 1073264-33 3347 | 0.60 | 0.30 | 112.50 | | 0.30 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (0.3): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. WRIGHT RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. WRIGHT RE: SAME (0.2) |
| 08/16/05 Tue | Turetsky, D 1073264-9 4043 | 0.80 | 0.10 | 37.50 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) TELEPHONE CALLS WITH R. JENKINS RE: CLAIM INQUIRY (0.2): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO K. LOGAN, M. MARTINEZ, AND E. CROCKER RE: CLAIM HELD BY R. JENKINS (0.2) |
| | | | | | | 0.30 | F | 3 | E-MAILS TO R. GRAY AND J. LEAMY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | DILIGENCE RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/17/05 | Feld, S | 2.80 | 0.30 | 160.50 | | | | | MATTER: Utilities |
| Wed | 1073264-38 3832 | | | | | 0.30 | F | 1 | WORK ON CITY OF OXFORD ISSUES (.3): |
| | | | | | | 1.60 | F | 2 | REVIEW STATUS OF PENDING UTILITY STIPS (1.6): |
| | | | | | | 0.30 | F | 3 | TEL. CONF. WITH P. MALLETE RE: CITY OF OXFORD (.3): |
| | | | | | | 0.60 | F | 4 | TEL. CONF. WITH A. ACZEL, RE: GEORGIA AND GULF POWER (.6) |
| 08/17/05 | Gray, R | 0.40 | 0.40 | 214.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| Wed | 1073264-37 360 | | | | | 0.40 | F | 1 | WORK ON PLAN TIMELINE ISSUES (0.4) |
| 08/17/05 | Turetsky, D | 0.30 | 0.20 | 75.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Wed | 1073264-10 2024 | | | | | 0.20 | F | 1 | DILIGENCE RE: OLD MISSION RECLAMATION CLAIM (0.2): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO S. EICHEL RE: SAME (0.1) |
| 08/17/05 | Turetsky, D | 0.20 | 0.10 | 37.50 | | | | | MATTER: Lease (Real Property) |
| Wed | 1073264-24 2156 | | | | | 0.10 | F | 1 | DILIGENCE RE: ISSUES CONCERNING PENMAN PLAZA LEASE (0.1): |
| | | | | | | 0.10 | F | 2 | E-MAIL C. JACKSON RE: SAME (0.1) |
| 08/18/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | | | | MATTER: Employee Matters (General) |
| Thu | 1073264-15 1688 | | | | | 0.10 | F | 1 | FURTHER DILIGENCE RE: ISSUES RELATING TO POSTPETITION SEVERANCE PLAN (0.1) |
| 08/18/05 | Turetsky, D | 1.00 | 1.00 | 375.00 | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| Thu | 1073264-33 1598 | | | | | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.0) |
| 08/18/05 | Turetsky, D | 1.10 | 0.10 | 37.50 | | | | | MATTER: Claims Admin. (General) |
| Thu | 1073264-9 4726 | | | | | 0.10 | F | 1 | E-MAIL TO R. GRAY AND J. LEAMY RE: CLAIM INQUIRY FROM A. SIEG (0.1): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO M. MARTINEZ, K. LOGAN, AND E. CROCKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | DILIGENCE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO A. SIEG (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | K | 0.70 | F | 5 | RESEARCH RE: ISSUES CONCERNING CLAIMS OF CERTAIN ENTITIES PURSUANT TO MEDICARE STATUTE (0.7) |
| 08/19/05 | Turetsky, D | 1.40 | 1.40 | 525.00 | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| Fri | 1073264-33 1689 | | | | | 1.40 | F | 1 | ADDITIONAL DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/19/05 | Turetsky, D | 0.80 | 0.30 | 112.50 | | 0.10 | F | 1 | TELEPHONE CALL TO C. TIERNEY (LEFT MESSAGE) RE: ISSUES CONCERNING EXPANDING SCOPE OF DELOITTE RETENTION (0.1): |
| Fri | 1073264-34/4543 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. GLEASON (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.1): |
| | | | | | | 0.30 | F | 4 | DILIGENCE RE: SAME (0.3): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. GLEASON RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/22/05 | Turetsky, D | 0.90 | 0.90 | 337.50 | | 0.90 | F | 1 | DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH PROPOSED RETENTION OF ASSESSMENT TECHNOLOGIES (0.9) |
| Mon | 1073264-34/2388 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/23/05 | Ravin, A | 5.20 | 0.20 | 96.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. STOLLMAN RE: STORE 1612 (.2); |
| Tue | 1073264-24112 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO SERVICE, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838 (.1); |
| | | | | | D | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. KAUFMAN RE: 365(D)(4) MOTION, DRAFT CORRESPONDENCE TO SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM L. BARTON RE: GOOSE CREEK LOCATION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMOS FROM C. BOYLE RE: BOND LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. FELD RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DANIEL RE: FACILITY SALE ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING STORE 1223 AND LIMITED OBJECTION TO AUGUST SALE MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OBJECTION TO AUGUST SALE MOTION (.1); |
| | | | | | G | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS AND C. BOYLE RE: BOND LEASES (.2); |
| | | | | | G | 0.60 | F | 15 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS, D. STANFORD AND C. BOYLE RE: SAME (.6); |
| | | | | | | 0.20 | F | 16 | FOLLOW UP CONFERENCE WITH S. FELD AND D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 17 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2); |
| | | | | | F | 0.30 | F | 18 | CONFERENCE WITH D. KALOUDIS RE: LEASE REJECTION AND OTHER LEASE ISSUES (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND V. VINCENT RE: STORE 1612 (.1); |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM K. DAW RE: ISSUES RELATED TO PERCENTAGE RENT, ADDRESS ISSUES RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME, DRAFT MEMOS TO R. GRAY AND REVIEW MEMOS FROM SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 21 | REVIEW MEMO FROM M. HORWITZ RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME (.2); |
| | | | | | F | 0.10 | F | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES INCLUDING PERCENTAGE RENT ISSUE, LAGOTTA OBJECTION (.1); |
| | | | | | | 0.40 | F | 25 | DRAFT LENGTHY MEMO TO K. DAW RE: PERCENTAGE RENT ARGUMENT (.4); |
| | | | | | | 0.20 | F | 26 | REVIEW CATAMOUNT OBJECTION (.2); |
| | | | | | | 0.30 | F | 27 | DRAFT LENGTHY MEMO TO J. CASTLE RE: CATAMOUNT OBJECTION (.3); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMERCIAL NET LEASE (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/23/05 | Turetsky, D | 0.30 | 0.30 | 112.50 | | 0.30 | F | 1 | DILIGENCE RE: TIME ENTRY INQUIRY FROM K. LAMAINA (0.3) |
| Tue | 1073264-33 1041 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/24/05 | Feld, S | 4.40 | 1.60 | 856.00 | | 1.60 | F | 1 | WORK ON PLAN ISSUE (1.6): |
| Wed | 1073264-31 1342 | | | | K | 2.80 | F | 2 | REVIEW RECENT CASE LAW RE: SAME (2.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/24/05 | Leamy, J | 0.60 | 0.20 | 99.00 | | 0.20 | F | 1 | TC H. REILLY RE: MSP/SRP CLAIMS (.2): |
| Wed | 1073264-9 3569 | | | | | 0.20 | F | 2 | FOLLOW UP RE: CLAIM OBJECTION PROCEDURES AND UST RESPONSE (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO E. LANE EMAIL RE: TREATMENT OF KAHN CLAIM (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/24/05 | Matz, T | 1.70 | 1.20 | 642.00 | | 0.80 | F | 1 | FOLLOW UP WORK RE: RESOLUTION OF 4 CLAIMS (.8): |
| Wed | 1073264-10 3955 | | | | | 0.40 | F | 2 | FOLLOW UP WORK RE: OVERALL STATUS OF STATEMENTS OF RECLAMATION AND OPT-IN ARGUMENTS (.4); |
| | | | | | | 0.50 | F | 3 | REVIEW AND COMMENT ON 4 ADDITIONAL STATEMENTS OF RECLAMATION (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 08/25/05 | Feld, S | 2.90 | 0.80 | 428.00 | | 0.90 | F | 1 | REVIEW AND REVISE ALTAMONTE SPRINGS STIPULATION (.9): |
| Thu | 1073264-31 4194 | | | | | 0.80 | F | 2 | WORK ON ISSUES RE: PLAQUEMINE (.8): |
| | | | | | | 0.30 | F | 3 | WORK ON POTENTIAL SERVICE ISSUE RE: STORE (.3): |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISE CHATTANOOGA STIPULATION (.7): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH A. ACZEL RE: GULF POWER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/25/05 | Matz, T | 1.40 | 0.40 | 214.00 | | 0.60 | F | 1 | CALLS WITH C. BARIS (SWISHER INTERNATIONAL) RE: RECLAMATION INQUIRIES AND B. WORKHEISER (.6): |
| Thu | 1073264-10 4213 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH FALCON FARMS RE: CLAIM (.2): |
| | | | | | D | 0.20 | F | 3 | CALL RE: HUNTAMERICAS CLAIM (.2): |
| | | | | | | 0.40 | F | 4 | FOLLOW UP WORK RE: SUMMARY OF STATUS OF ALL CLAIMS (.4) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 08/29/05 | Feld, S | 4.70 | 0.60 | 321.00 | | 0.10 | F | 1 | TEL. CONF. C. JACKSON RE: PLAQUEMINE (.1): |
| Mon | 1073264-38/5347 | | | | | 0.40 | F | 2 | FOLLOW-UP RE: PLAQUEMINE ISSUES (.4): |
| | | | | | | 0.30 | F | 3 | REVIEW EMAILS RE: UTILITY ISSUES (.3): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH A. COHEN RE: GREEN COVE (.2): |
| | | | | | D | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE: GREEN COVE (.1): |
| | | | | | | 0.60 | F | 6 | UPDATE UTILITY BOND CHART (.6): |
| | | | | | | 0.50 | F | 7 | REVIEW UPDATED UTILITY CHART (.5): |
| | | | | | | 0.80 | F | 8 | REVIEW NEWLY REVISED ALTAMONTE STIPULATION AND DRAFT EMAIL TO UTILITY COUNSEL (.8): |
| | | | | | | 0.20 | F | 9 | WORK ON ISSUE RE: CHATTANOOGA STORES (.2): |
| | | | | | | 0.80 | F | 10 | REVIEW AND REVISE DRAFT EMAIL TO NEW SMYRNA COUNSEL (.8): |
| | | | | | | 0.70 | F | 11 | REVIEW DRAFT STIP. RE: CHATTANOOGA (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/29/05 | Matz, T | 1.00 | 0.60 | 321.00 | | 0.40 | F | 1 | CALL AND CORRESPONDENCE WITH J. GLOVER AND XROADS RE: ALLEN CANNING CLAIM (.4): |
| Mon | 1073264-10/3555 | | | | | 0.60 | F | 2 | FOLLOW UP WORK RE: RESOLUTION OF D.L. LEE CLAIM, STATUS REPORT AND PERIODIC PAYMENTS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/29/05 | Turetsky, D | 1.20 | 1.20 | 450.00 | | 0.10 | F | 1 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SKADDEN'S RETENTION BY WINN-DIXIE (0.1): |
| Mon | 1073264-33/3430 | | | | | 1.10 | F | 2 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/30/05 | Eichel, S | 2.20 | 0.20 | 99.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. ZSOLDOS RE: PEPSI BOTTLING VENTURES AGREEMENT TO BE BOUND BY STIPULATION (.1): |
| Tue | 1073264-10757 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM S. JERNIGAN RE: FRONT END SERVICES' CONTRACT PURSUANT TO UPCOMING HEARING (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON RE: ADJOURNING FRONT END SERVICES' MOTION (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAILS TO T. WUERTZ RE: FRONT END SERVICES ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM A. LIU RE: PEPSI BOTTLING VENTURES MEMORANDUM OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. ZSOLDOS TO A. LIU RE: KLEMENT SAUSAGE'S AGREEMENT WITH STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: UPDATED RECLAMATION STATUS CHART (.1): |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH S. HENRY AND S. ZUBER RE: CARDINAL HEALTH (.2): |
| | | | | | | 0.20 | F | 9 | WORK ON ISSUES RE: CARDINAL HEALTH (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO R. DAMORE RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM R. DAMORE RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM B. KICHLER RE: DISCUSSION WITH FRONT END SERVICES (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW EMAIL RE: SUMMARY OF RECLAMATION CLAIMANTS' RESPONSES TO STATEMENT OF RECLAMATION AND OPTING INTO TRADE LIEN PROGRAM (.2): |
| | | | | | | 0.20 | F | 14 | DRAFT RESPONSE TO A. LIU RE: ABOVE SUMMARY OF RECLAMATION CLAIMANTS (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW EMAILS RE: FRONT END SERVICES (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM A. LIU RE: UPDATED RECLAMATION STATUS CHART (.1): |
| | | | | | | 0.10 | F | 17 | TEL. CONF. WITH B. KICHLER RE: SOUTHEAST ATLANTIC BEVERAGE ISSUE (.1): |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO A. LIU RE: PREMIER BEVERAGE RECLAMATION CLAIM (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 08/30/05 | Turetsky, D | 5.70 | 1.20 | 450.00 | | 1.40 | F | 1 | FURTHER REVISE PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.4): |
| Tue | 1073264-13558 | | | | F | 0.20 | F | 2 | MEETING WITH D.J. BAKER RE: SAME (0.2): |
| | | | | | F | 0.20 | F | 3 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2): |
| | | | | | | 1.20 | F | 4 | DILIGENCE RE: ISSUES CONCERNING SAME (1.2): |
| | | | | | | 0.40 | F | 5 | E-MAILS TO J. WAREHAM RE: SAME (0.4): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO D. DUNNE, M. BARR, L. DESPINS, AND R. WINTER RE: SAME (0.2): |
| | | | | | | 0.80 | F | 9 | E-MAILS TO L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, D. J. BAKER, AND R. GRAY RE: SAME (0.8): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH R. WINTER RE: SAME (0.3): |
| | | | | | | 0.30 | F | 11 | REVISE ORDER RE: MOTION (0.3): |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF HEARING RE: SAME (0.3): |
| | | | | | | 0.20 | F | 13 | REVISE ORDER RE: SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/31/05 Wed | Feld, S 1073264-3/1294 | 0.20 | 0.20 | 107.00 | | | | 1 | MATTER: Reorganization Plan / Plan Sponsors FOLLOW UP ON PLAN ISSUE ANALYSIS |
| 08/31/05 Wed | Matz, T 1073264-1/1743 | 0.30 | 0.10 | 53.50 | | 0.20 0.10 | F F | 1 2 | MATTER: Claims Admin. (PACA/PASA) REVIEW COURT DECISION RE: OLD DIXIE PACA CLAIM (.2); FOLLOW UP RE: SAME (.1) |
| 08/31/05 Wed | Turetsky, D 1073264-13/5528 | 5.60 | 2.80 | 1,050.00 | F | 2.80 1.90 0.10 0.10 0.10 0.20 0.20 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: Creditor Meetings/Statutory Committees FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MOTION TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (2.8); FURTHER REVISE MOTION BY DEBTORS TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.9); TELEPHONE CALL WITH E. SCHULE RE: SAME (0.1); TELEPHONE CALL WITH S. BUSEY RE: SAME (0.1); TELEPHONE CALL WITH C. JACKSON RE: SAME (0.1); TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); E-MAIL TO K. WARD RE: FILING OF MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE AND RELATED NOTICE (0.2); E-MAIL TO M. FREITAG RE: FILING OF SAME (0.2) |
| 08/31/05 Wed | Turetsky, D 1073264-34/1662 | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER DILIGENCE RE: PROPOSED RETENTION OF ASSESSMENT TECHNOLOGIES (0.1) |
| 09/01/05 Thu | Turetsky, D 1076965-13/4625 | 1.40 | 0.50 | 220.00 | | 0.20 0.50 0.20 0.50 | F F F F | 1 2 3 4 | MATTER: Creditor Meetings/Statutory Committees E-MAIL TO J. BAKER RE: ISSUES CONCERNING FILING UNDER SEAL OF PLEADINGS CONCERNING EQUITY COMMITTEE (.2); E-MAIL TO D. DUNNE RE: SAME (.5); TELEPHONE CALLS WITH R. WINTER RE: ISSUES CONCERNING SERVICE OF CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.2); DILIGENCE RE: SAME (.5) |
| 09/01/05 Thu | Turetsky, D 1076965-33/1080 | 0.40 | 0.40 | 176.00 | | 0.40 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.4) |
| 09/02/05 Fri | Leamy, J 1076965-9/2158 | 1.30 | 1.10 | 594.00 | | 1.10 0.20 | F F | 1 2 | MATTER: Claims Admin. (General) WORK ON SPECIAL BAR DATE ISSUES (1.1); EMAIL TO AND FROM L. APPEL RE: DIRECTOR CLAIMS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/02/05 | Turetsky, D | 4.70 | 1.80 | 792.00 | | 1.80 | F | 1 | MATTER: Creditor Meetings/Statutory Committees |
| | | | | | | | | | FURTHER DILIGENCE RE: ISSUES CONCERNING FILING UNDER SEAL OF PLEADINGS CONCERNING EQUITY COMMITTEE (1.8); |
| Fri | 1076965-135416 | | | | K | 0.60 | F | 2 | RESEARCH RE: SAME (.6); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. BAKER RE: SAME (.1); |
| | | | | | | 1.50 | F | 4 | REVIEW AND COMMENT RE: DRAFT OF CONFIDENTIALITY LETTER BY CREDITORS COMMITTEE TO COUNSEL TO EQUITY COMMITTEE PERTAINING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.5); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCES WITH R. WINTER RE: SAME (.3); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH B. KINNEY RE: SAME (.2); |
| | | | | | F | 0.10 | F | 8 | TELECONFERENCE WITH R. GRAY AND E. ESCAMILLA RE: SAME (.1) |
| 09/06/05 | Eichel, S | 2.60 | 0.20 | 108.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | | TELECONFERENCE WITH C. HANSON (UNARCO INDUSTRIES) RE: OPTING INTO TRADE VENDOR LIEN PROGRAM (.2); |
| Tue | 1076965-105779 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM A. LIU RE: UNARCO INDUSTRIES(.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO A. LIU RE: UNARCO INDUSTRIES (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO E. GORDON RE: LETTER FROM WILLET HOME PRODUCTS RE: ITS PREFERENCE CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | WORK ON PROVIDING REQUESTED DOCUMENTS TO B. NATHAN (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO B. NATHAN (KIMBERLY-CLARK COUNSEL) SENDING HIM REQUESTED DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CARDINAL HEALTH PREFERENCE ANALYSIS (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO E. GORDON, B. FISHER AND OTHERS RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.1); |
| | | | | | | 0.10 | F | 9 | WORK ON FUTURE FOODS RECLAMATION ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | WORK ON ISSUES RE: SYLVANIA LIGHTING SERVICES, INC. (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM C. ROFF (PEGGY CO.) RE: RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. LIU RE: DOCUMENTATION PROVIDED BY PEGGY CO (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM A. LIU RE: UNARCO OPTING INTO TRADE VENDOR LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO A. LIU RE: SYLVANIA LIGHTING CLAIM (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. KELLY (COASTAL BEVERAGE) RE: RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM N. GALBREATH (FUTURE FOOD) RE: RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH A. LIU RE: SYLVANIA LIGHTING RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: FUTURE FOODS (.1); |
| | | | | | | 0.20 | F | 19 | WORK ON AMSTAR FOODS MEMORANDUM OF AGREED TERMS (.2); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH A. LIU RE: AMSTAR FOODS AND COASTAL BEVERAGE (.1); |
| | | | | | | 0.20 | F | 21 | DRAFT EMAILS TO A. SOLOCHEK RE: RECONCILING RECLAMATION CLAIM OF SYLVANIA LIGHTING SERVICES, INC. (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/06/05 | Turetsky, D | 9.40 | 3.00 | 1,320.00 | | 1.10 | F | 1 | MATTER:Creditor Meetings/Statutory Committees |
| Tue | 1076965-135670 | | | | | | | | REVIEW MOTION TO DISBAND EQUITY COMMITTEE FILED BY CREDITORS COMMITTEE (1.1); |
| | | | | | K | 0.50 | F | 2 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH SAME (.5); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. WINTER RE: MILBANK LETTER TO U.S. TRUSTEE CONCERNING SEALING OF MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH R. WINTER RE: MILBANK LETTER TO WACHOVIA AND RETIREES CONCERNING SEALING OF MOTION TO DISBAND EQUITY COMMITTEE (.2); |
| | | | | | | 3.00 | F | 5 | FURTHER DILIGENCE RE: ISSUES CONCERNING DEBTORS' MOTION TO SEAL PLEADINGS RELATING TO EQUITY COMMITTEE (3.0); |
| | | | | | | 4.20 | F | 6 | DRAFT Q&A FOR L. APPEL IN CONNECTION WITH SAME (4.2); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO F. HUFFARD AND H. ETLIN RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO H. ETLIN, F. HUFFARD, J. CASTLE, L. APPEL, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: U.S. TRUSTEE OBJECTIONS TO DEBTORS' AND CREDITORS COMMITTEE'S MOTIONS TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.1) |
| 09/06/05 | Turetsky, D | 1.70 | 0.40 | 176.00 | | 0.20 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors |
| Tue | 1076965-317/4907 | | | | | | | | TELECONFERENCE WITH J. BAKER RE: ISSUES CONCERNING DEBTORS' MOTION FOR SECOND EXTENSION OF EXCLUSIVITY (.2); |
| | | | | | | 0.40 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (.4); |
| | | | | | | 0.50 | F | 3 | PREPARE Q&A FOR F. HUFFARD IN CONNECTION WITH SAME (.5); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH F. HUFFARD IN CONNECTION WITH SAME (.5); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO F. HUFFARD RE: DEBTORS' MOTION FOR SECOND EXTENSION OF EXCLUSIVITY (.1) |
| 09/07/05 | Leamy, J | 3.70 | 1.60 | 864.00 | | 0.10 | F | 1 | MATTER:Claims Admin. (General) |
| Wed | 1076965-95082 | | | | | | | | EMAILS WITH J. POST RE: LITIGATION CLAIMS TELECONFERENCE (.1); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH P. DONNEFELD RE: CLAIM FILING ISSUE (.1); |
| | | | | | | 0.40 | F | 3 | PREPARE FOR TELECONFERENCE INCLUDING REVIEW LITIGATION CLAIM PROCEDURE ORDER (.4); |
| | | | | | | 1.30 | F | 4 | TELECONFERENCE WITH J. POST, E. MCKAY, K. LOGAN AND M. MARTINEZ RE: LITIGATION CLAIMS (1.3); |
| | | | | | | 1.60 | F | 5 | WORK ON MISCELLANEOUS SPECIAL BAR DATE MATTERS (1.6); |
| | | | | | | 0.20 | F | 6 | EMAIL M. MARTINEZ RE: PARTIES NOTICED (.2) |

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/07/05 | Turetsky, D | 8.80 | 2.40 | 1,056.00 | | 0.70 | F | 1 | REVISE Q&A FOR L. APPEL RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.7); |
| Wed | 1076965-135771 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY RE: SAME (.1); |
| | | | | | | 2.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (2.4); |
| | | | | | F | 0.10 | F | 4 | COORDINATE WITH J. BAKER AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 1.00 | F | 6 | FURTHER REVISE ORDER RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (1.0); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SEAL ORDER (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO S. BUSEY RE: DISCOVERY REQUESTS FROM CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. DENNISTON RE: SAME (.2); |
| | | | | | G | 0.50 | F | 10 | TELECONFERENCE WITH J. BAKER AND K. DENNISTON RE: SAME (.5); |
| | | | | | | 0.30 | F | 11 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SAME (.3); |
| | | | | | | 0.30 | F | 12 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: RETIREE OBJECTION TO MOTION TO SEAL DOCUMENTS CONCERNING EQUITY COMMITTEE (.3); |
| | | | | | | 0.30 | F | 13 | E-MAILS TO R. WINTER AND S. SHERRILL-BEARD RE: CONFIDENTIALITY ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| | | | | | G | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY AND S. SHERRILL-BEARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. MCCONNELL RE: SAME (.1); |
| | | | | | | 2.30 | F | 16 | DRAFT MEMORANDUM RE: RESPONDING TO U.S. TRUSTEE OBJECTION TO MOTION TO FILE UNDER SEAL PLEADINGS RELATED TO EQUITY COMMITTEE (2.3) |
| | | | | | | | | | MATTER: Utilities |
| 09/08/05 | Feld, S | 2.40 | 0.30 | 168.00 | | 0.20 | F | 1 | TELECONFERENCE WITH E. VOGT RE: APCO (.2); |
| Thu | 1076965-384030 | | | | | 1.40 | F | 2 | RECONCILE ACCOUNTS FOR GULF POWER STIPULATION (1.4); |
| | | | | | | 0.10 | F | 3 | FOLLOW UP ON FLORIDA POWER (.1); |
| | | | | | | 0.50 | F | 4 | REVIEW STATUS OF PENDING STIPULATIONS (.5); |
| | | | | | | 0.20 | F | 5 | WORK ON ISSUE RE: CITY OF FAYETTE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/08/05 | Kaloudis, D | 6.20 | 0.20 | 88.00 | | 0.80 | F | 1 | REVISE 365(D)(4) ORDER (.8). |
| Thu | 1076965-24 5567 | | | | F | 0.10 | F | 2 | CONFER WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH TELSA RE: LEASES (.2): |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH A. RAVIN RE: SAME (.4): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. HENRY AND C. JACKSON RE: ORDER (.3): |
| | | | | | | 0.50 | F | 7 | REVISE ORDER (.5): |
| | | | | | F | 0.40 | F | 8 | MEET WITH S. HENRY RE: ORDER (.4): |
| | | | | | | 1.20 | F | 9 | CONTINUE DRAFTING LEASE REJECTION ISSUES (1.2): |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE WITH LANDLORD STORE 883 (.4): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH T. GREEN RE: LEASES (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | FOLLOW UP ON ISSUE RE: STORE 1852 (.2): |
| | | | | | | 0.30 | F | 14 | REVIEW FILE RE: NOTICE ISSUE ON LEASES (.3): |
| | | | | | F | 0.40 | F | 15 | CONFER WITH S. HENRY RE: SAME (.4): |
| | | | | | | 0.40 | F | 16 | ANALYZE ISSUES RE: STORE 1095 (.4): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH C. HALL RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 09/08/05 | Leamy, J | 1.50 | 1.00 | 540.00 | | 0.30 | F | 1 | REVIEW B. KICHLER, J. CASTLE EMAILS RE: SPECIAL BAR DATE AND RESPOND TO SAME (.3): |
| Thu | 1076965-9 4377 | | | | | 0.10 | F | 2 | REVIEW M. MARTINIEZ EMAIL RE: ADDITIONAL CREDITOR NAMES (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: LITIGATION CLAIMS (.1): |
| | | | | | | 1.00 | F | 4 | WORK ON MISCELLANEOUS SPECIAL BAR DATE ISSUES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Creditor Meetings/Statutory Committees |
| 09/08/05 | Turetsky, D | 1.50 | 0.20 | 88.00 | | 0.20 | F | 1 | ADDITIONAL DILIGENCE RE: ISSUES CONCERNING MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.2): |
| Thu | 1076965-13 5198 | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1): |
| | | | | | | 1.00 | F | 3 | TELECONFERENCE WITH S. BUSEY, L. APPEL, AND J. CASTLE RE: PREPARATION FOR HEARING TO CONSIDER MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (1.0): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO S. BUSEY RE: PROPOSED ORDER IN CONNECTION WITH MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/09/05 | Leamy, J | 3.10 | 1.50 | 810.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: LITIGATION CLAIMS (.2): |
| Fri | 1076965-9 5185 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON K. LOGAN EMAIL RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. EIKNER RE: LITIGATION CLAIMS (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. KRAMER RE: SRP CLAIM (.2): |
| | | | | | | 0.30 | F | 5 | INVESTIGATION RE: SAME (.3): |
| | | | | | | 1.50 | F | 6 | WORK ON MISCELLANEOUS SPECIAL BAR DATE MATTERS (1.5): |
| | | | | | | 0.20 | F | 7 | EMAIL T. WILLIAMS RE: SPECIAL BAR DATE (.2): |
| | | | | | | 0.20 | F | 8 | EMAIL M. BYRUM RE: DIRECTOR CLAIMS (.2): |
| | | | | | | 0.20 | F | 9 | EMAIL D. BITTER RE: INSURANCE CLAIMS (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/09/05 | Turetsky, D | 0.40 | 0.30 | 132.00 | | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION BY CREDITORS COMMITTEE TO DISBAND EQUITY COMMITTEE (.3): |
| Fri | 1076965-13 3520 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. MCCONNELL (LEFT VOICEMAIL) RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/12/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW/COMMENT ON MEMORANDUM TO TIMEKEEPERS (.1): |
| Mon | 1076965-33 2346 | | | | | 0.10 | F | 2 | FOLLOW UP RE: RETENTION DISCLOSURE UPDATES (.1) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/12/05 | Leamy, J | 10.70 | 0.10 | 54.00 | K | 2.20 | F | 1 | RESEARCH AND ANALYSIS RE: CLC MOTIONS (2.2): |
| Mon | 1076965-18 4582 | | | | | 0.20 | F | 2 | EMAILS WITH C. BOUCHER RE: CLC (.2): |
| | | | | | | 0.10 | F | 3 | WORK RE: CLC MOTION (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL J. ROY RE: XEROX (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH V. ADAMS RE: XEROX (.2): |
| | | | | | | 5.00 | F | 6 | PREPARE OBJECTION TO MOTION TO COMPEL (5.0): |
| | | | | | | 2.90 | F | 7 | PREPARE OBJECTION TO ADMINISTRATIVE EXPENSE REQUEST (2.9) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/12/05 Mon | Turetsky, D 1076965-13 5688 | 8.40 | 1.70 | 748.00 | | 1.70 | F | 1 | DILIGENCE RE: ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.7); |
| | | | | | K | 4.50 | F | 2 | RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (4.5); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH R. GRAY RE: SAME (.3); |
| | | | | | F | 0.20 | F | 4 | MEETING WITH R. GRAY RE: SAME (.2); |
| | | | | | G | 0.10 | F | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY, AND C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: PROPOSED ORDER TO SEAL PLEADINGS RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | G | 0.70 | F | 8 | TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS, AND R. WINTER RE: SCHEDULING MATTER IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | G | 0.20 | F | 9 | FOLLOW-UP TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY AND J. CASTLE (.2); |
| | | | | | F | 0.30 | F | 10 | FOLLOW-UP MEETING WITH J. BAKER AND S. HENRY (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MCCONNELL RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.2) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 09/12/05 Mon | Turetsky, D 1076965-33 3494 | 0.30 | 0.10 | 44.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. ROSS (LEFT MESSAGE) RE: INQUIRY CONCERNING EQUIPMENT AT NORTH CAROLINA STORE (.1); |
| | | | | | | 0.10 | F | 2 | DILIGENCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/12/05 Mon | Turetsky, D 1076965-33 1081 | 0.20 | 0.20 | 88.00 | | 0.20 | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.2) |
| | | | | | | | | | MATTER: Utilities |
| 09/13/05 Tue | Kaloudis, D 1076965-38 4896 | 1.30 | 0.20 | 88.00 | | 0.20 | F | 1 | RESEND ALTAMONTE STIPULATION TO COMMITTEE (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW REVISIONS TO TALLAHASSEE STIPULATION (.2); |
| | | | | | | 0.20 | F | 3 | FOLLOW UP ON WASTE MANAGEMENT ISSUE (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW E-MAILS RE: CITY OF CLEARWATER BOND (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM WORKING GROUP RE: CITY OF FLORENCE (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM WORKING GROUP RE: FLORIDA POWER CORP AND PROGRESS ENERGY (.2) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/13/05 Tue | McDonald Henry, S 1076965-24 2780 | 1.90 | 0.70 | 511.00 | D | 0.80 | F | 1 | REVIEW CORRESPONDENCE RE: REJECTION ISSUE (.8); |
| | | | | | | 0.70 | F | 2 | FOLLOW UP RE: SAME (.7); |
| | | | | | F | 0.40 | F | 3 | TELECONFERENCE WITH D. KALOUDIS RE: SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2

VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/13/05 | McDonald Henry, S | 0.50 | 0.30 | 219.00 | F | 0.20 | F | 1 TELECONFERENCE WITH P. NECKLES AND S. TEICHER REGARDING CASH MANAGEMENT ORDER AND PLAN ISSUES (.2): |
| Tue | 1076965-31/2889 | | | | | 0.30 | F | 2 FOLLOW-UP RE: ISSUE (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/14/05 | Turetsky, D | 8.00 | 1.10 | 484.00 | | 1.10 | F | 1 FURTHER DILIGENCE RE: ISSUES CONCERNING SEALING OF PLEADINGS RELATING TO REQUESTED DISBANDMENT OF EQUITY COMMITTEE (1.1): |
| Wed | 1076965-13/5137 | | | | | 0.30 | F | 2 E-MAIL TO E. ESCAMILLA AND K. MEEKER RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 E-MAIL TO S. SHERRILL-BEARD RE: SAME (.3): |
| | | | | | K | 6.20 | F | 4 FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.2): |
| | | | | | G | 0.10 | F | 5 TELECONFERENCE WITH E. ESCAMILLA RE: MOTION TO DISBAND EQUITY COMMITTEE (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 09/15/05 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.20 | F | 1 REVIEW MEMOS RE: ATECH AND EXCHANGE EMAILS WITH J. JAMES RE: OCP RETENTION STATUS (.2): |
| Thu | 1076965-34/4175 | | | | | 0.10 | F | 2 FOLLOW UP RE: LOGAN RESPONSE TO ATECH REQUEST (.1): |
| | | | | | | 0.20 | F | 3 REVIEW ATECH AGREEMENT AND EXCHANGE EMAILS WITH J. JAMES, ET AL. RE: OCP RETENTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/15/05 | Kaloudis, D | 5.30 | 0.20 | 88.00 | | 0.30 | F | 1 | TELECONFERENCE WITH R. FIELDSTONE COUNSEL TO LANDLORD FOR STORE 2287 RE: CLAIM (.3): |
| Thu | 1076965-24 5722 | | | | | 0.10 | F | 2 | EMAIL TO C. JACKSON RE: TARGETED STORES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW RESPONSE (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO SG&R AND BLACKSTONE RE: FASB CHART (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW RESPONSE (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL RE: BUEHLERS (.1): |
| | | | | | | 0.20 | F | 7 | EMAIL COMPANY RE: STORE1587 (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE RECEIVED FROM PROPERTY MANAGER OF STORE 2707 (.2): |
| | | | | | | 0.30 | F | 9 | REVIEW E-MAIL RE: SUBLEASE AGREEMENTS (.3): |
| | | | | | | 0.60 | F | 10 | TELECONFERENCE WITH B. GASTON RE: STORES 2707, 529, 1897, 416 AND CONFIRMATION OF NUMBERS IN REJECTION MOTION (.6): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH S. KENYON RE: AGREEMENT AND MOTION (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH L. PRENDERGAST RE: REPLY DEADLINE (.1): |
| | | | | | | 0.20 | F | 13 | FOLLOW UP ON ISSUES RE: STORE 1328 (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH COMPANY RE: SUBTENANT (.2): |
| | | | | | | 0.50 | F | 15 | FOLLOW UP WITH COMPANY RE: SUBTENANT INFORMATION AND PROPERTY ADDRESSES (.5): |
| | | | | | | 0.50 | F | 16 | REVIEW OBJECTION TO LEASE REJECTION MOTION (.5): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH L. BONACHEA RE: REJECTION MOTION FILING (.2): |
| | | | | | | 0.10 | F | 18 | RESPOND TO E-MAIL RE: SAME (.1): |
| | | | | | | 0.40 | F | 19 | ADDRESS ISSUES RE: REJECTION MOTION (.4): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1): |
| | | | | | | 0.20 | F | 21 | REVIEW NOTICE OF HEARING RE: SAME (.2): |
| | | | | | | 0.50 | F | 22 | REVISE LEASE REJECTION MOTION (.5) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/16/05 | Barusch, R | 2.20 | 2.00 | 1,590.00 | | 2.00 | F | 1 | WORK ON PRESS RELEASE ISSUES (2.0): |
| Fri | 1076965-1 1377 | | | | D | 0.20 | F | 2 | TELECONFERENCE RE: SAME (.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/16/05 | Bonachea, L | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | FOLLOW-UP RE: ON EQUITY COMMITTEE PLEADINGS (.2) |
| Fri | 1076965-13 822 | | | | | | | | |

*MATTER:Lease (Real Property)* appears above the Kaloudis description rows.

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/05 Fri | Feld, S 1076965-38/5190 | 3.80 | 0.60 | 336.00 | | 0.50 | F | 1 | CONTINUE TO ADDRESS CITY OF OXFORD STIPULATION RE: RECONCILIATION OF AMOUNT (.5): |
| | | | | | | 0.40 | F | 2 | CONTINUE TO REVIEW STATUS OF ACCOUNTS RE: FLORIDA POWER (.4): |
| | | | | | | 0.20 | F | 3 | PREPARE EMAIL TO R. JOHNSON RE: ADEQUATE ASSURANCE (.2): |
| | | | | | | 1.00 | F | 4 | FOLLOW UP ON PENDING STIPULATION FOR FLORIDA PUBLIC, BOWLING GREEN, TALLAHASSEE, CLEARWATER AND NEW SMYRNA (1.0): |
| | | | | | | 0.80 | F | 5 | UPDATE UTILITY CHART (.8): |
| | | | | | | 0.60 | F | 6 | FOLLOW UP RE: MISSISSIPPI VALLEY AND HILLSBOROUGH (.6): |
| | | | | | | 0.30 | F | 7 | UPDATE BOND UTILITY CHART (.3) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/16/05 Fri | Turetsky, D 1076965-13/5174 | 10.80 | 0.80 | 352.00 | K | 6.90 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.9): |
| | | | | | | 0.80 | F | 2 | FURTHER DILIGENCE RE: SAME (.8): |
| | | | | | G | 0.60 | F | 3 | TELECONFERENCE WITH J. BAKER, S. BUSEY, AND K. DENNISTON RE: SAME (.6): |
| | | | | | G | 2.50 | F | 4 | PARTIALLY ATTEND MEETING WITH K. DENNISTON, J. WAREHAM, T. CARLSON (AND OTHERS FROM JEFFERIES), F. HUFFARD (AND OTHERS FROM BLACKSTONE), AND J. BAKER RE: COMPANY PRESENTATION TO EQUITY COMMITTEE (2.5) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 09/19/05 Mon | McDonald Henry, S 1076965-37/2389 | 2.40 | 1.50 | 1,095.00 | | 0.80 | F | 1 | WORK ON 365 ISSUE (.8): |
| | | | | | | 0.90 | F | 2 | REVIEW CORRESPONDENCE RE: SAME (.9): |
| | | | | D | 0.70 | F | 3 | WORK ON ADMINISTRATIVE/502 ISSUES (.7) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/19/05 Mon | Turetsky, D 1076965-13/5575 | 1.90 | 0.50 | 220.00 | | 0.50 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.5): |
| | | | | | | 0.30 | F | 2 | E-MAIL TO S. HENRY RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. SHERRILL-BEARD RE: CONFIDENTIALITY ISSUES ARISING IN CONNECTION WITH SERVICE OF CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. WINTER, D. DUNNE, L. DESPINS, M. BARR, J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, L. APPEL, J. CASTLE, AND S. SHERRILL-BEARD RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. BAKER RE: CONSENT ORDER RE: SCHEDULING RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH J. BAKER RE: SAME (.1): |
| | | | | | | 0.60 | F | 7 | REVISE MEMORANDUM RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.6) |
| | | | | | | | | | MATTER: Insurance |
| 09/20/05 Tue | Feld, S 1076965-21/1851 | 0.50 | 0.10 | 56.00 | | 0.40 | F | 1 | REVIEW SURETY BOND FACILITY PRECEDENT (.4): |
| | | | | | | 0.10 | F | 2 | FOLLOW UP LIFE INSURANCE ISSUE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/05 Tue | Feld, S 1076965-38/2924 | 0.50 | 0.30 | 168.00 | | 0.30 | F | 1 | MATTER: Utilities<br>FOLLOW UP RE: FLORIDA POWER CORP., FLORIDA KEYS (.3): |
| | | | | | | 0.20 | F | 2 | PREPARE EMAIL RE: PAYMENT AND SIGNING OF STIPULATION RE: GULF POWER (.2) |
| 09/20/05 Tue | Turetsky, D 1076965-13/4411 | 1.60 | 0.20 | 88.00 | F | 0.10 | F | 1 | MATTER: Creditor Meetings/Statutory Committees<br>TELECONFERENCE WITH J. BAKER RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 1.30 | F | 2 | FURTHER REVISE MEMORANDUM RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.3): |
| | | | | | | 0.20 | F | 3 | FURTHER DILIGENCE RE: SAME (.2) |
| 09/21/05 Wed | Feld, S 1076965-21/2451 | 0.50 | 0.20 | 112.00 | | 0.30 | F | 1 | MATTER: Insurance<br>PREPARE EMAIL TO D. BITTER RE: SURETY BOND FACILITY MOTION (.3): |
| | | | | | | 0.20 | F | 2 | FOLLOW UP ON TOBACCO BOND ISSUES (.2) |
| 09/22/05 Thu | Feld, S 1076965-21/478 | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Insurance<br>FOLLOW UP RE: TOBACCO BOND ISSUE (.1) |
| 09/23/05 Fri | Kaloudis, D 1076965-24/1273 | 2.00 | 2.00 | 880.00 | | 2.00 | F | 1 | MATTER: Lease (Real Property)<br>FOLLOW UP ON ISSUES REGARDING BUEHLER'S PROOF OF CLAIMS (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/26/05 | Ravin, A | 4.10 | 0.20 | 108.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. SLOAN RE: STORE 1305 (.1): |
| Mon | 1076965-24 5741 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. FORSYTH RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. SKLAR RE: STORE 2099 (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO SAME RE: SAME AND ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.60 | F | 5 | REVIEW MOTION AND SUBLEASE SETTLEMENT AGREEMENT (.6): |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH D. KALOUDIS AND S. KENYON RE: E. W. JAMES (.5): |
| | | | | | F | 0.40 | F | 7 | FOLLOW UP CONFERENCES WITH D. KALOUDIS RE: SAME AND OTHER LEASE RELATED ISSUES (.4): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 2729 (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 811 (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO COMPANY RE: ISSUES RELATED TO STORE 260, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. KENYON RE: E. W. JAMES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. JACKSON AND B. GASTON RE: LEASE REJECTION/ABANDONMENT ISSUES (.1): |
| | | | | | F | 0.20 | F | 14 | ADDRESS ISSUES RE: BUEHLERS WITH D. KALOUDIS (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: STORE 1665, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2): |
| | | | | | F | 0.10 | F | 16 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. MILTON RE: E.W. JAMES AGREEMENT (.2): |
| | | | | | | 0.20 | F | 18 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2): |
| | | | | | | 0.30 | F | 19 | ADDRESS VARIOUS LANDLORD INQUIRIES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/27/05 | Bonachea, L | 3.20 | 0.10 | 17.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1076965-87 5092 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | J | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | J | 1.60 | F | 5 | UPDATE CASE CALENDAR (1.6): |
| | | | | | | 0.10 | F | 6 | WORK RE: SUBLEASE AGREEMENT (.1): |
| | | | | | | 0.40 | F | 7 | PREPARE THREE CERTIFICATES OF SERVICE (.4): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE AND EMAILS RE: 6TH OMNIBUS REJECTION MOTION SERVICE WITH WORKING GROUP (.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE AND EMAILS RE: ADVERSARY PROCEEDINGS WITH WORKING GROUP (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/27/05 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.10 | F | 1 | FOLLOW UP RE: KONICA STATUS (.1): |
| Tue | 1076965-18 4570 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: XEROX INQUIRY (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS FROM C. JACKSON RE: XEROX ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (.1): |
| | | | | | | 0.80 | F | 4 | DRAFT INSERT FOR AT&T CONTRACT MODIFICATION RE: WAIVER OF CURE RIGHTS/EMAIL TO C. WILSON RE: SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/27/05 | Kaloudis, D | 2.50 | 0.40 | 176.00 | | | | | MATTER:Lease (Real Property) |
| Tue | 1076965-24'5486 | | | | | 0.20 | F | 1 | REVIEW E-MAILS RE: E.W. JAMES (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | FOLLOW UP ON ESCROW ISSUE RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | MEET WITH A. RAVIN RE: E.W. JAMES (.2): |
| | | | | | G | 0.20 | F | 8 | TELECONFERENCE WITH M. MORALES, D. GANDER, A. RAVIN RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | RESEARCH NOTICE ISSUE RE: STORE 1665 (.3): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2): |
| | | | | | F | 0.10 | F | 11 | FOLLOW UP WITH A. RAVIN RE: SAME (.1): |
| | | | | | | 0.30 | F | 12 | FOLLOW UP ON LOUISIANA ISSUES (.3): |
| | | | | | | 0.20 | F | 13 | MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.2): |
| | | | | | D | 0.30 | F | 14 | ADDRESS ISSUE RE: LEASE AGREEMENT (.3) |
| | | | | | | | | | |
| 09/28/05 | Kaloudis, D | 3.00 | 1.40 | 616.00 | G | | | | MATTER:Lease (Real Property) |
| Wed | 1076965-24'4950 | | | | | 0.20 | F | 1 | TELECONFERENCE WITH S. KENYON AND A. RAVIN RE: EW JAMES (.2): |
| | | | | | | 0.40 | F | 2 | FOLLOW UP ON ISSUE RE: STORES 416 AND 2707 (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW LEASES ISSUE RE: STORE 811 (.4): |
| | | | | | | 0.20 | F | 4 | FOLLOW UP ON BUEHLERS CALCULATION ISSUE (.2): |
| | | | | | | 0.80 | F | 5 | FOLLOW UP ON BUEHLERS PROOF OF CLAIM CDS (.8): |
| | | | | | | 0.50 | F | 6 | DRAFT LETTER RE: STORE 1612 (.5): |
| | | | | | | 0.50 | F | 7 | RESPOND TO E-MAIL RE: ANNUAL SAVINGS FROM 6TH OMNIBUS LEASE REJECTION MOTION (.5) |
| | | | | | | | | | |
| 09/28/05 | Turetsky, D | 13.90 | 6.40 | 2,816.00 | | | | | MATTER:Creditor Meetings/Statutory Committees |
| Wed | 1076965-13'5631 | | | | | 0.30 | F | 1 | E-MAILS TO F. HUFFARD AND C. BOYLE RE: MOTION FOR SUMMARY JUDGMENT IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: SAME (LEFT VOICEMAIL) (.1): |
| | | | | | | 6.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (6.4): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH K. CHAYAVAHANANGKUR RE: SAME (.2): |
| | | | | | | 0.30 | F | 5 | E-MAIL TO S. BUSEY, J. BAKER, R. GRAY, S. HENRY, C. JACKSON RE: SAME (.3): |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | K | 2.00 | F | 7 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.0): |
| | | | | | | 3.70 | F | 8 | FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.7): |
| | | | | | | 0.80 | F | 9 | DRAFT COVER LETTERS FOR SERVICE OF MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/05 | Kaloudis, D | 3.00 | 1.10 | 484.00 | F | 0.30 | F | 1 | MATTER: Lease (Real Property) <br> TELECONFERENCE WITH A. RAVIN RE: OUTSTANDING ISSUES (.3); |
| Thu | 1076965-24 4895 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH E. DEAN RE: STORE 416 AND 2702 (.4); |
| | | | | | | 0.20 | F | 3 | DRAFT E-MAIL TO COMPANY RE: SAME (.2); |
| | | | | | | 0.40 | F | 4 | SEND E-MAIL TO S&G RE: FASB CHART (.4); |
| | | | | | | 0.40 | F | 5 | ANALYZE E-MAIL CORRESPONDENCES FROM COMPANY (.4); |
| | | | | | | 0.20 | F | 6 | SEND EMAIL TO COMPANY RE: STORE LEASE 811 (.2); |
| | | | | | | 1.10 | F | 7 | FOLLOW UP ON ISSUES RE: BUEHLERS PROOF OF CLAIM (1.1) |
| 09/30/05 | Turetsky, D | 1.00 | 0.40 | 176.00 | | 0.30 | F | 1 | MATTER: Creditor Meetings/Statutory Committees <br> E-MAILS TO R. GRAY AND J. BAKER RE: REQUEST BY DDI FOR ACCESS TO CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE AND RELATED PLEADINGS (.3); |
| Fri | 1076965-13 4690 | | | | | 0.40 | F | 2 | DILIGENCE RE: ISSUES CONCERNING SAME (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (.2) |
| 09/30/05 | Turetsky, D | 1.00 | 1.00 | 440.00 | | 1.00 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) <br> FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (1.0) |
| Fri | 1076965-33 1124 | | | | | | | | |
| | | | 243.95 | $121,376.75 | | | | | |

Total
Number of Entries:        283

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 22.80 | 18,810.00 | 0.00 | 0.00 | 22.80 | 18,810.00 | 0.00 | 0.00 | 22.80 | 18,810.00 |
| Barusch, R | 2.00 | 1,590.00 | 0.00 | 0.00 | 2.00 | 1,590.00 | 0.00 | 0.00 | 2.00 | 1,590.00 |
| Bonachea, L | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Davis, E | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 |
| Eichel, S | 2.60 | 1,296.00 | 0.00 | 0.00 | 2.60 | 1,296.00 | 0.00 | 0.00 | 2.60 | 1,296.00 |
| Feld, S | 28.00 | 15,020.00 | 0.00 | 0.00 | 28.00 | 15,020.00 | 0.00 | 0.00 | 28.00 | 15,020.00 |
| Gray, R | 4.30 | 2,308.00 | 0.00 | 0.00 | 4.30 | 2,308.00 | 0.00 | 0.00 | 4.30 | 2,308.00 |
| Kaloudis, D | 13.10 | 5,270.00 | 0.00 | 0.00 | 13.10 | 5,270.00 | 0.00 | 0.00 | 13.10 | 5,270.00 |
| LaMaina, K | 1.50 | 592.50 | 0.00 | 0.00 | 1.50 | 592.50 | 0.00 | 0.00 | 1.50 | 592.50 |
| Lam, S | 0.70 | 336.00 | 0.00 | 0.00 | 0.70 | 336.00 | 0.00 | 0.00 | 0.70 | 336.00 |
| Leamy, J | 12.40 | 6,376.50 | 0.00 | 0.00 | 12.40 | 6,376.50 | 0.00 | 0.00 | 12.40 | 6,376.50 |
| Liou, J | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Matz, T | 30.30 | 16,210.50 | 0.00 | 0.00 | 30.30 | 16,210.50 | 0.00 | 0.00 | 30.30 | 16,210.50 |
| McDonald Henry, S | 14.30 | 9,849.00 | 0.00 | 0.00 | 14.30 | 9,849.00 | 0.00 | 0.00 | 14.30 | 9,849.00 |
| Ravin, A | 1.70 | 828.00 | 0.00 | 0.00 | 1.70 | 828.00 | 0.00 | 0.00 | 1.70 | 828.00 |
| Roman, J | 2.10 | 147.00 | 0.00 | 0.00 | 2.10 | 147.00 | 0.00 | 0.00 | 2.10 | 147.00 |
| Toussi, S | 7.95 | 3,935.25 | 0.00 | 0.00 | 7.95 | 3,935.25 | 0.00 | 0.00 | 7.95 | 3,935.25 |
| Turetsky, D | 98.70 | 38,403.50 | 0.00 | 0.00 | 98.70 | 38,403.50 | 0.00 | 0.00 | 98.70 | 38,403.50 |
| | 243.95 | $121,376.75 | 0.00 | $0.00 | 243.95 | $121,376.75 | 0.00 | $0.00 | 243.95 | $121,376.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-2
VAGUELY DESCRIBED "WORK ON," "ATTENTION TO," "DILIGENCE" ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 2.00 | 1,650.00 | 0.00 | 0.00 | 2.00 | 1,650.00 | 0.00 | 0.00 | 2.00 | 1,650.00 |
| Assets Dispositions (General) | 4.60 | 2,609.50 | 0.00 | 0.00 | 4.60 | 2,609.50 | 0.00 | 0.00 | 4.60 | 2,609.50 |
| Business Operations / Strategic Planning | 1.10 | 907.50 | 0.00 | 0.00 | 1.10 | 907.50 | 0.00 | 0.00 | 1.10 | 907.50 |
| Case Administration | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 |
| Claims Admin. (General) | 8.00 | 4,022.00 | 0.00 | 0.00 | 8.00 | 4,022.00 | 0.00 | 0.00 | 8.00 | 4,022.00 |
| Claims Admin. (PACA/PASA) | 1.55 | 900.75 | 0.00 | 0.00 | 1.55 | 900.75 | 0.00 | 0.00 | 1.55 | 900.75 |
| Claims Admin. (Reclamation/Trust Funds) | 51.70 | 28,779.50 | 0.00 | 0.00 | 51.70 | 28,779.50 | 0.00 | 0.00 | 51.70 | 28,779.50 |
| Creditor Meetings/Statutory Committees | 35.90 | 14,857.00 | 0.00 | 0.00 | 35.90 | 14,857.00 | 0.00 | 0.00 | 35.90 | 14,857.00 |
| Employee Matters (General) | 26.20 | 13,100.00 | 0.00 | 0.00 | 26.20 | 13,100.00 | 0.00 | 0.00 | 26.20 | 13,100.00 |
| Executory Contracts (Personalty) | 12.40 | 5,924.00 | 0.00 | 0.00 | 12.40 | 5,924.00 | 0.00 | 0.00 | 12.40 | 5,924.00 |
| Financing (DIP and Emergence) | 5.70 | 2,211.00 | 0.00 | 0.00 | 5.70 | 2,211.00 | 0.00 | 0.00 | 5.70 | 2,211.00 |
| General Corporate Advice | 3.80 | 3,075.00 | 0.00 | 0.00 | 3.80 | 3,075.00 | 0.00 | 0.00 | 3.80 | 3,075.00 |
| Insurance | 6.10 | 4,245.00 | 0.00 | 0.00 | 6.10 | 4,245.00 | 0.00 | 0.00 | 6.10 | 4,245.00 |
| Lease (Real Property) | 10.20 | 4,896.50 | 0.00 | 0.00 | 10.20 | 4,896.50 | 0.00 | 0.00 | 10.20 | 4,896.50 |
| Litigation (General) | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Reorganization Plan / Plan Sponsors | 3.70 | 2,174.00 | 0.00 | 0.00 | 3.70 | 2,174.00 | 0.00 | 0.00 | 3.70 | 2,174.00 |
| Reports and Schedules | 2.50 | 1,213.50 | 0.00 | 0.00 | 2.50 | 1,213.50 | 0.00 | 0.00 | 2.50 | 1,213.50 |
| Retention / Fee Matters (SASM&F) | 20.20 | 7,697.50 | 0.00 | 0.00 | 20.20 | 7,697.50 | 0.00 | 0.00 | 20.20 | 7,697.50 |
| Retention / Fees / Objections (Others) | 12.70 | 4,925.00 | 0.00 | 0.00 | 12.70 | 4,925.00 | 0.00 | 0.00 | 12.70 | 4,925.00 |
| U.S. Trustee Matters | 0.70 | 577.50 | 0.00 | 0.00 | 0.70 | 577.50 | 0.00 | 0.00 | 0.70 | 577.50 |
| Utilities | 33.20 | 16,658.50 | 0.00 | 0.00 | 33.20 | 16,658.50 | 0.00 | 0.00 | 33.20 | 16,658.50 |
| Vendor Matters | 1.40 | 860.50 | 0.00 | 0.00 | 1.40 | 860.50 | 0.00 | 0.00 | 1.40 | 860.50 |
| | 243.95 | $121,376.75 | 0.00 | $0.00 | 243.95 | $121,376.75 | 0.00 | $0.00 | 243.95 | $121,376.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 8.30 | 6,886.50 |
| Barusch, R | 1.95 | 1,521.00 |
| Bonachea, L | 1.50 | 187.50 |
| Davis, E | 0.90 | 567.00 |
| Dowd, A | 0.30 | 138.00 |
| Eichel, S | 1.90 | 940.50 |
| Feld, S | 0.50 | 267.50 |
| Gray, R | 2.70 | 1,449.50 |
| Kaloudis, D | 6.20 | 2,630.50 |
| LaMaina, K | 20.50 | 8,104.50 |
| Lam, S | 1.70 | 816.00 |
| Leamy, J | 23.50 | 11,776.50 |
| Matz, T | 6.50 | 3,477.50 |
| McDonald Henry, S | 16.60 | 11,593.00 |
| Neckles, P | 3.45 | 2,870.75 |
| Ravin, A | 12.60 | 6,150.00 |
| Toussi, S | 32.45 | 16,062.75 |
| Zsoldos, A | 6.50 | 585.00 |
| | 148.05 | $76,024.00 |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/02/05 | LaMaina, K | 4.30 | 1.60 | 632.00 | | 0.80 | F | 1 | CORRESPONDENCE RE ASSET SALE MOTIONS WITH LOCAL COUNSEL (.8); |
| Mon | 1069609-37 5396 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH M. CHLEBOVEC RE SALE PROCEEDS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW INFORMATION RE SAME (.1); |
| | | | | | | 0.70 | F | 4 | CORRESPONDENCE WITH LENDER RE SAME (.7); |
| | | | | | | 0.80 | F | 5 | CORRESPONDENCE RE PHARMACY MOTION, OBJECTION DEADLINE, AND STATUS ON ASSETS (.8); |
| | | | | | | 0.40 | F | 6 | T/C TO M.LEBLANC RE HEARING (.4); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH M.CHLEBOVEC RE FOOD LION HEARING (.2); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH AIRPLANE BROKER RE BIDDERS (.3); |
| | | | | | | 0.40 | F | 9 | PREPARE AND PROVIDE INFORMATION RE SAME (.4); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH COUNSEL FROM FOOD LION RE SALE MOTION (.4) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 05/03/05 | Barusch, R | 1.30 | 1.30 | 1,014.00 | | | | 1 | DISCLOSURE ISSUES |
| Tue | 1069609-1 116 | | | | | | | | |
| | | | | | | | | | MATTER: Environmental Matters |
| 05/03/05 | LaMaina, K | 1.40 | 0.40 | 158.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE ENVIRONMENTAL SURVEYS (.4); |
| Tue | 1069609-17 3138 | | | | | 1.00 | F | 2 | ADDRESS CORRESPONDENCE RE CAP ON TIME AND AMOUNT ON ENVIRONMENTAL INDEMNIFICATION (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 05/03/05 | LaMaina, K | 3.20 | 1.00 | 395.00 | | 1.00 | F | 1 | CORRESPONDENCE RE FRIDAY HEARING (1.0); |
| Tue | 1069609-8 2747 | | | | | 2.20 | F | 2 | STRATEGY RE WITNESS AVAILABILITY AND DOCUMENTS TO BE SUBMITTED TO COURT (2.2) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/03/05 | Matz, T | 5.60 | 0.30 | 160.50 | | 0.20 | F | 1 | WORK ON RESOLUTION OF VARIOUS CLAIMS, INCLUDING POWERHOUSE (.2); |
| Tue | 1069609-11 5322 | | | | | 0.20 | F | 2 | FLAVOR-PIC (.2); |
| | | | | | | 0.30 | F | 3 | YAKIMA (.3); |
| | | | | | | 0.20 | F | 4 | A. DUDA (.2); |
| | | | | | | 0.20 | F | 5 | AMENDOLA'S CLAIMS (.2); |
| | | | | | | 0.20 | F | 6 | GIUMARA (.2); |
| | | | | | | 0.20 | F | 7 | FRESH START (.2); |
| | | | | | | 0.60 | F | 8 | WORK ON OLD DIXIE CLAIM RESPONSE (.6); |
| | | | | | | 0.50 | F | 9 | REVIEWING AND COMMENTING ON UPDATED PACA STATUS REPORTS (.5); |
| | | | | | D | 1.60 | F | 10 | WORK ON AND DISCUSSIONS RE: PACA REPORT FOR THE COURT (1.6); |
| | | | | | | 0.80 | F | 11 | WORK ON EXTENSION OF STAY RE: ADVERSARY (.8); |
| | | | | | | 0.30 | F | 12 | CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.30 | F | 13 | CALLS WITH J. POST RE: POSSIBLE COURT ADJOURNMENT OF ADVERSARY STATUS HEARING (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/03/05 | Ravin, A | 5.50 | 0.10 | 48.00 | | 0.80 | F | 1 | REVIEW AND REVISE PROPOSED FORM OF ORDER RE: 365(D)(4) MOTION (.8); |
| Tue | 1069609-24/5800 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO R. TUCKER AND D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | F | 0.10 | F | 4 | CONFERENCE WITH D. TURETSKY RE: RENEWAL OPTION LEASE ISSUES (.1); |
| | | | | | | 1.40 | F | 5 | REVIEW AND REVISE HEARING OUTLINE FOR 365(D)(4) MOTION AND Q&A FOR M. CHLEBOVEC RE: SAME (1.4); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS (.3); |
| | | | | | F | 0.30 | F | 8 | CONFERENCE WITH S. HENRY RE: BOWDOIN SQUARE LITIGATION, 365(D)(4) OBJECTIONS AND OTHER LEASE-RELATED ISSUES (.3); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH S. HENRY AND J. CASTLE (VOICEMAIL) RE: BOWDOIN SQUARE (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO S. BUSEY RE: 365(D)(4) HEARING OUTLINE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM J. PAOLI RE: SAME AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. WINDHAM RE: LEASE ISSUES RELATED TO RENEWAL OPTIONS (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO P. WINDHAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH J. STERN RE: QUESTIONS RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 16 | CONFERENCES WITH J. PAOLI RE: 365(D)(4) MOTION (.2); |
| | | | | | | 0.20 | F | 17 | DRAFT NOTICE OF WITHDRAWAL OF OBJECTION RE: WESTLAND PLAZA ASSOCIATES (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. NOHRR RE: OBJECTION TO 365(D)(4) MOTION, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | CONFERENCE WITH C. JACKSON RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW OBJECTIONS TO 365(D)(4) MOTION FILED BY NORTH MADISON AND SELMA HIGHWAY 80 (.2); |
| | | | | | | 0.10 | F | 25 | ADDRESS ISSUES RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/05 | Feld, S | 8.60 | 0.20 | 107.00 | | | | | MATTER: Utilities |
| Wed | 1069609-38/5642 | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: UTILITIES (.2): |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH B. KICHLER RE: UTILITIES (.5): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH M. JENKINS RE: REVIEW OF FPL (.1): |
| | | | | | | 0.30 | F | 4 | EMAILS TO AND FROM E. RAY RE: APCO ADJOURNMENTS (.3): |
| | | | | | | 1.80 | F | 5 | DRAFT UTILITY STIPULATION (1.8): |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH T. PENNINGTON RE: UTILITIES (.1): |
| | | | | | | 1.40 | F | 7 | TEL. CONFS WITH J. MILTON RE: UTILITY SPREADSHEET (1.4): |
| | | | | | | 0.10 | F | 8 | TEL. CONF. C. SILCOX RE: JEA (.1): |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH K. ROMEO RE: HILLSBOROUGH (.2): |
| | | | | | | 0.70 | F | 10 | TEL. CONF. WITH S. WHEELER RE: CLECO (.7): |
| | | | | | | 0.50 | F | 11 | TEL. CONF. WITH M. CRAIG RE: LAKELAND (.5): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH C. CARWILE RE: CITY OF OXFORD (.2): |
| | | | | | | 0.30 | F | 13 | TEL. CONF. WITH S. SPRATT RE: PINELLAS CO. (.3): |
| | | | | | | 0.30 | F | 14 | TEL. CONF. WITH T. WILEY RE: PINELLAS COUNTY (.3): |
| | | | | | | 0.20 | F | 15 | TEL. CONF. WITH L. RE: ST. PETERSBERG EMERGENCY CENTER (.2): |
| | | | | | | 1.10 | F | 16 | WORK ON UTILITY ISSUES RE: TERMINATION OF WATER SERVICES (1.1): |
| | | | | | | 0.60 | F | 17 | CONFERENCE CALL WITH B. KICHLER RE: UTILITIES (.6) |
| 05/04/05 | LaMaina, K | 3.20 | 0.70 | 276.50 | | | | | MATTER: Assets Dispositions (General) |
| Wed | 1069609-34/4881 | | | | | 0.30 | F | 1 | CONFIRM CORRESPONDENCE RE CURE COSTS (.3): |
| | | | | | | 1.10 | F | 2 | REVISE, DISTRIBUTE SALE DOCUMENTS TO C.JACKSON (1.1): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE RE INDEMNIFICATION AND EXECUTED SALE AGREEMENT (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW, CONFIRM SERVICE ON SALE DOCUMENTS (.3): |
| | | | | | | 0.20 | F | 5 | PROVIDE INFORMATION RE SAME TO C.JACKSON (.2): |
| | | | | | | 0.30 | F | 6 | CONFIRM ISSUE RE MAY RENT (.3): |
| | | | | | | 0.60 | F | 7 | REVIEW OUTSTANDING ISSUES FOR FRIDAY HEARING (.6) |
| 05/04/05 | LaMaina, K | 5.30 | 1.60 | 632.00 | | | | | MATTER: Tax Matters |
| Wed | 1069609-38/2970 | | | | | 3.30 | F | 1 | RESEARCH RE TAXES (3.3): |
| | | | | | | 1.60 | F | 2 | CORRESPONDENCE RE VA TAX AND 1146(C) TAXES (1.6): |
| | | | | | | 0.40 | F | 3 | CONFIRM BUSINESS INFORMATION RE TAX APPLICABILITY (.4) |
| 05/04/05 | Toussi, S | 0.90 | 0.45 | 222.75 | E | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Wed | 1069609-10/1900 | | | | E | | | 1 | DISCUSS RECLAMATION ISSUES WITH XROADS, |
| | | | | | | | | 2 | FOLLOW-UP WORK AND CORRESPONDENCE RE SAME |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/05/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH M. BYRUM RE: BAHAMAS RECEIVABLE (0.1); |
| Thu | 1069609-9/4962 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO RE: FILING OF PROOF OF CLAIM IF DISAGREEMENT AS TO DEBTOR (0.1); |
| | | | | | | 0.10 | F | 3 | ASSIST WITH ISSUES RAISED BY ZEPHYR EGG (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO SKADDEN TEAM RE: 341 AND BAR DATE NOTICES AND HANDLING INQUIRIES (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW SUPPLEMENTAL CLAIMANT LIST FROM M. RICHARD AND COORDINATE WITH LOGAN RE: SAME (0.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/05/05 | LaMaina, K | 0.30 | 0.20 | 79.00 | | 0.10 | F | 1 | REVIEW BAR DATE NOTICE (.1); |
| Thu | 1069609-9/1329 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE SAME (.2) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/05/05 | Ravin, A | 4.00 | 0.20 | 96.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCES (VOICEMAILS) WITH J. LEVY RE: SUBLEASE ISSUES RE: STORE # 1024 (.1); |
| Thu | 1069609-24/5788 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: 365(D)(4) HEARING OUTLINE AND Q&A (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM J. AROGETI RE: STORE NO. 1838, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON RE: STATUS OF 365(D)(4) OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON AND R. GRAY RE: CANE RIVER OBJECTION (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH W. MCCARDLE RE: 365(D0(4) OBJECTION (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE 365(D)(4) PROPOSED ORDER RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: PROPOSED 365(D)(4) ORDER (.1); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. MILTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW AND REVISE PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM N. LAFLEUR RE: SAME, DRAFT CORRESPONDENCE TO SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.60 | F | 16 | ADDRESS VARIOUS ISSUES RELATED TO RESOLVING 365(D)(4) OBJECTIONS (.6); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: WORLD INDOOR SPORTS (.1); |
| | | | | | | 0.40 | F | 18 | ADDRESS ISSUES RE: FINALIZING PROPOSED ORDER RE 365(D)(4) (.4); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCES WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM F. HUFFARD RE: IMPACT OF BUEHLER FOODS INC. BANKRUPTCY FILING (.1) |
| | | | | | | | | | MATTER: Litigation (General) |
| 05/05/05 | Toussi, S | 0.80 | 0.80 | 396.00 | | | | 1 | ADDRESS ISSUES RE EXTENSION OF PROCEEDINGS, CORRESPONDENCE RE SAME |
| Thu | 1069609-25/1441 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/06/05 | LaMaina, K | 2.00 | 0.80 | 316.00 | | 0.50 | F | 1 | CORRESPONDENCE RE FOOD LION SALE AGREEMENT (.5): |
| Fri | 1069609-32601 | | | | | 1.20 | F | 2 | STRATEGY RE SAME (1.2); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE PLANE 2 (.3) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/06/05 | McDonald Henry, S | 2.70 | 0.30 | 204.00 | | 0.40 | F | 1 | T/C S TOUSSI REGARDING CIRCULATION OF PACA REPORT TO CLIENT AND SMITH HULSEY ATTORNEYS (.4): |
| Fri | 1069609-113755 | | | | | 0.30 | F | 2 | CORRESPONDENCE REGARDING SAME (.3): |
| | | | | | | 1.90 | F | 3 | REVIEW FINAL REPORT (1.9): |
| | | | | | | 0.10 | F | 4 | T/C CINDY JACKSON RE SAME (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/06/05 | Ravin, A | 1.30 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO H. FOLEY RE: COORDINATING CONFERENCE CALL RE: PROPOSED CHANGES TO AFCO ORDER (.1): |
| Fri | 1069609-195494 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO B. RATNER RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH J. STERN RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH H. FOLEY, G. FROST, J. STERN AND D. FIORIELLO RE: ISSUES RELATED TO AFCO ORDER (.3): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE (VOICEMAIL) FROM D. FIORIELLO RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | FOLLOW UP TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO P. NECKLES AND OTHERS RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | ADDRESS ISSUES RE: SAME (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/08/05 | Ravin, A | 1.00 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW MEMO FROM P. NECKLES RE: ISSUES RELATED TO MORTGAGEE'S INTERESTS IN AFCO MOTION (.2): |
| Sun | 1069609-194848 | | | | | 0.30 | F | 2 | DRAFT MEMO TO SAME RE: SAME AND ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW FOLLOW UP MEMOS AND VOICEMAILS FROM P. NECKLES RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMOS TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | ADDRESS ISSUES RE: SAME (.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/08/05 | Toussi, S | 2.30 | 0.30 | 148.50 | | 1.20 | F | 1 | REVIEW AND DRAFT RECLAMATION REPORT AND ADDRESS ISSUES RE SAME (1.2). |
| Sun | 1069609-103036 | | | | | 0.30 | F | 2 | CORRESPONDENCE RE SAME (.3): |
| | | | | | | 0.80 | F | 3 | RESEARCH ISSUES RE RECLAMATION (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/08/05 | Toussi, S | 2.60 | 0.75 | 371.25 | D, E | 0.75 | A | 1 | MATTER: Claims Admin. (PACA/PASA) ADDRESS FOLLOW-UP ISSUES RE PACA CLAIMS, |
| Sun | 1069609-11 3519 | | | | E | 0.75 | A | 2 | REVIEW CORRESPONDENCE RE SAME (1.5): |
| | | | | | | 0.30 | F | 3 | REVIEW FINALIZED REPORT (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW STATUS OF REMAINING PACA CLAIMS TO RESOLVE SAME (.8) |
| | | | | | | | | | |
| 05/09/05 | Ravin, A | 3.50 | 0.70 | 336.00 | | 0.10 | F | 1 | MATTER: Financing (DIP and Emergence) REVIEW LENGTHY VOICEMAIL FROM P. NECKLES RE: COMMENTS TO AFCO ORDER (.1): |
| Mon | 1069609-19 5629 | | | | | 0.60 | F | 2 | REVIEW MOTION AND ORDER RE: SAME AND ADDRESS OTHER ISSUES RE: SAME (.6): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. TEICHER RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. LAM RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.3): |
| | | | | | | 0.70 | F | 6 | DRAFT LENGTHY MEMO RE: SAME (.7): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH K. ROMEO RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT FOLLOW UP MEMO TO P. NECKLES RE: MORTGAGEE INTERESTS AND DIP ISSUES RELATED TO AFCO (.2): |
| | | | | | | 0.70 | F | 10 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.7): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. BARR RE: COMMENTS TO SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | FOLLOW UP TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2) |
| | | | | | | | | | |
| 05/09/05 | Toussi, S | 1.80 | 0.75 | 371.25 | | 0.30 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) REVIEW MOTION TO EXTEND TIME (.3): |
| Mon | 1069609-10 2795 | | | | E | 0.75 | A | 2 | REVIEW XROADS RECLAMATION REPORT |
| | | | | | E | 0.75 | A | 3 | AND ADDRESS ISSUES AND CORRESPONDENCE RE SAME (1.5) |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Lease (Real Property) |
| 05/10/05 | Ravin, A | 2.60 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. GASTON AND M. CHLEBOVEC RE: REJECTION QUESTION (.1); |
| Tue | 1069609-24/5750 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: 502(B)(6) RESEARCH (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO W. MCCARDLE RE: WITHDRAWAL OF NORTH MADISON'S OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND D. BELOCK RE: STORE NO. 1328- CROWDER FAMILY JOINT VENTURE (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW FOLLOW-UP CORRESPONDENCE FROM M. CHLEBOVEC AND OTHERS RE: STORE NO. 1328- CROWDER FAMILY JOINT VENTURE, DRAFT MEMOS TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (.3); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STATUS OF GARDENS PARK PLAZA OBJECTION (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. BAKST RE: SAME (.1); |
| | | | | | | 0.60 | F | 11 | DRAFT HEARING OUTLINE RE: LEASE REJECTION MOTION (.6); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. VINCEQUERRA RE: STORE # 2109 (.1); |
| | | | | | | 0.10 | F | 13 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: BUEHLER'S ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | ADDRESS ISSUES RE: PULLING DOCKET RE: SAME AND REVIEW DOCKET RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LIST OF "BUHELLER" RELATED LEASES (.1) |
| | | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/10/05 | Ravin, A | 1.30 | 0.10 | 48.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH R. BEINE RE: STATUS OF AIRPLANE SALE AUCTION (.2); |
| Tue | 1069609-3/5230 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE BIDDING PROCEDURES WITH RESPECT TO SALE OF SECOND AIRPLANE (.4) |
| | | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/10/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW BLACKLINE OF EXCLUSIVITY MOTION PROVIDED BY J. PAOLI RE: UPDATED CASE LAW (.1); |
| Tue | 1069609-31/2847 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RELATED TO SAME (.1) |
| | | | | | | | | | | MATTER: Lease (Real Property) |
| 05/11/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | 1 | REVIEW CORRESPONDENCE RE: LEASE REJECTION ISSUES AND BUEHLER'S CASE |
| Wed | 1064633-24/1465 | | | | | | | | |

~  See the last page of exhibit for explanation

START MAP

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/12/05 | LaMaina, K | 2.50 | 0.60 | 237.00 | | 1.50 | F | 1 | PREPARE HEARING PROFFERS (1.5): |
| Thu | 1069609-3/4374 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE TRUSTEE OBJECTION TO PLANE SALE MOTION (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE HARAHAN SALE (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE FOOD LION ORDER (.1): |
| | | | | | | 0.30 | F | 5 | COMMENT RE REVISED ORDER (.3): |
| | | | | | | 0.10 | F | 6 | T/C TO C.JACKSON RE SAME (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 05/12/05 | LaMaina, K | 0.80 | 0.30 | 118.50 | | 0.50 | F | 1 | REVIEW ORDINARY COURSE MATERIALS SENT TO ME RE PROFESSIONALS RETAINED IN CASE (.5): |
| Thu | 1069609-33/2632 | | | | | 0.30 | F | 2 | CORRESPONDENCE RE SAME (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/12/05 | LaMaina, K | 4.60 | 0.40 | 158.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE RETENTION OF CONSULTANTS (.4): |
| Thu | 1069609-34/2701 | | | | | 1.10 | F | 2 | REVIEW RESEARCH RE SAME (1.1): |
| | | | | | | 3.10 | F | 3 | REVISE COURT DOCUMENTS (3.1) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/12/05 | McDonald Henry, S | 5.20 | 0.60 | 408.00 | | 1.60 | F | 1 | WORK ON REPORT FOR MEETING (1.6): |
| Thu | 1069609-10/4603 | | | | | 0.70 | F | 2 | WORK ON FORM AND PROCESS FOR REPORT TO BE FILED WITH COURT (.7): |
| | | | | | | 0.40 | F | 3 | T.C M. FRIEDMAN RE TWO CLAIMS (.4): |
| | | | | | | 0.60 | F | 4 | REVIEW CORRESPONDENCE REGARDING THE SAME (.6): |
| | | | | | D | 0.90 | F | 5 | DIRECT WORK ON PROTOCOLS (.9): |
| | | | | | | 0.60 | F | 6 | REVIEW CORRESPONDENCE FROM GORDON (.6): |
| | | | | | | 0.40 | F | 7 | 2 T/CS GORDON RE PREPARATIONS (.4) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/16/05 | LaMaina, K | 4.20 | 3.20 | 1,264.00 | | 1.00 | F | 1 | REVIEW ISSUE RE 365(D)(3) (1.0): |
| Mon | 1069609-24/2444 | | | | | 3.20 | F | 2 | REVIEW CORRESPONDENCE RE SAME THAT INCLUDES CASES CITED THEREIN (3.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/16/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: AFCO ORDER, COORDINATE PREPARATION OF REDLINES TO BE SENT TO PARTIES IN INTEREST (.2): |
| Mon | 1069609-19/4072 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE RE: SAME TO PARTIES IN INTEREST (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/16/05 Mon | Ravin, A 1069609-24/5735 | 2.40 | 0.30 | 144.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM K. NEIL AND DRAFT CORRESPONDENCE TO SAME RE: STORE NOS. 2480 AND 2438, DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. LAM RE: NOTICES TO BE SENT TO DIP LENDER RE: ABANDONED PROPERTY (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. LAMMERT RE: PROPERTY TAX ISSUES (.3); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM R. GRAY AND H. ETKIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM B. GASTON RE: REVISIONS TO TEAR SHEET DATA, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO S. HENRY RE: TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE RE: TERMINATION OF LEASE (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. SMITH RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM N. LAFLEUR RE: NOTICE OF WITHDRAWAL OF NORTH MADISON OBJECTION, REVIEW SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH K. SHAPIRO RE: STATUS OF LEASE RE: HAZELHURST MISS. STORE (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW ORDER APPROVING KB AMERICAN STIP, DRAFT MEMO TO S. HENRY RE: SAME, ADDRESS ISSUES RELATED TO SERVICE OF SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. KELLY RE: WINN DIXIE STORE NUMBER 5746 (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM M. BAKST RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.20 | F | 16 | ADDRESS ISSUES RE: SAME (.2) |
| 05/17/05 Tue | Gray, R 1069609-13/1368 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | ASSIST WITH ISSUES ON RESPONSE TO RETIREE COMMITTEE MOTION (0.2) |
| 05/17/05 Tue | Gray, R 1069609-15/3094 | 1.40 | 0.20 | 107.00 | | 1.20 | F | 1 | CONF CALL WITH H. REILLY, MERCER REPRESENTATIVES, J. BAKER ET AL. RE: MSP CLAIM VALUATIONS (1.2); |
| | | | | | | 0.20 | F | 2 | ASSIST WITH ISSUES ON KERP MOTION (0.2) |
| 05/17/05 Tue | LaMaina, K 1069609-3/5034 | 10.50 | 0.40 | 158.00 | | 3.60 | F | 1 | PREPARE FOR AUCTION BY ADDRESSING LOGISTICAL AND STRATEGY ISSUES WITH A. RAVIN AND LANE POWELL, AIRPLANE COUNSEL (3.6); |
| | | | | | G | 2.70 | F | 2 | CONFERENCE WITH A. RAVIN, A. RAVAL, R. BEINE, J. STERN AND M. CHLEBOVEC PRIOR TO AUCTION RE: AUCTION ISSUES (2.7); |
| | | | | | G | 1.20 | F | 3 | ATTEND AUCTION (1.2); |
| | | | | | | 1.00 | F | 4 | ADDRESS ISSUES RE COURT REPORTER (1.0); |
| | | | | | | 0.40 | F | 5 | REVIEW CORRESPONDENCE RE AUCTION (.4); |
| | | | | | | 1.60 | F | 6 | WORK WITH K. NARODICK RE FINALIZE ISSUES (1.6) |

MATTER: Lease (Real Property) — (row 1, under Ravin)

MATTER: Creditor Meetings/Statutory Committees — (row under first Gray entry)

MATTER: Employee Matters (General) — (row under second Gray entry)

MATTER: Assets Dispositions (General) — (row under LaMaina entry)

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/17/05 | Neckles, P | 3.00 | 1.00 | 825.00 | | 0.50 | F | 1 | WORK ON DIP ISSUES IN CONNECTION WITH RECLAMATION EXTENSION MOTION INCLUDING REVIEW OF MOTION PAPERS (0.5): |
| Tue | 1069609-19 4233 | | | | | 1.50 | F | 2 | RESEARCH REGARDING VARIOUS ISSUES IN CONNECTION WITH MOTION (1.5): |
| | | | | | | 1.00 | F | 3 | CORRESPONDENCE REGARDING ISSUES ASSOCIATED WITH MOTION (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/17/05 | Toussi, S | 10.00 | 0.40 | 198.00 | | 1.20 | F | 1 | REVIEW DLA RESPONSE TO DEBTORS' MOTION TO EXTEND DEBTORS' TIME TO FILE THE RECLAMATION REPORT, ADDRESS AND RESOLVE ISSUES RE SAME (1.2): |
| Tue | 1069609-10 5251 | | | | | 0.40 | F | 2 | VARIOUS CORRESPONDENCE RE SAME (.4): |
| | | | | | | 2.00 | F | 3 | RESEARCH ISSUES RE RECLAMATION CLAIMS (2.0): |
| | | | | | | 0.80 | F | 4 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION PERIOD (.8): |
| | | | | | F | 0.60 | F | 5 | FOLLOW-UP DISCUSSIONS WITH TEAM RE: SAME (.6): |
| | | | | | | 3.60 | F | 6 | WORK ON VARIOUS ANALYSES OF RECLAMATION DEMANDS FOR XROADS (3.6): |
| | | | | | | 1.40 | F | 7 | CONTINUING WORK ON CLAIMS ANALYSIS BY RECLAMATION VENDORS (1.4) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/18/05 | LaMaina, K | 4.10 | 0.40 | 158.00 | | 1.70 | F | 1 | REVIEW, REVISE SALE ORDER FOR TOMORROW'S HEARING (1.7): |
| Wed | 1069609-3 3924 | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE RE AUCTION UP-DATES (.4): |
| | | | | | | 1.80 | F | 3 | FOLLOW-UP RE APA INCLUDING REVIEW AND COORDINATE EXECUTION (1.8): |
| | | | | | | 0.20 | F | 4 | INQUIRY RE HARAHAN STATUS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 05/19/05 | LaMaina, K | 2.70 | 2.20 | 869.00 | | 1.30 | F | 1 | ASSIST WITH HEARING ISSUES (1.3): |
| Thu | 1069609-8 3275 | | | | | 0.20 | F | 2 | PREPARE AND DISSEMINATE INFORMATION (.2): |
| | | | | | | 0.50 | F | 3 | REVIEW OUTSTANDING HEARING ISSUES (.5): |
| | | | | | | 0.70 | F | 4 | PROVIDE INFORMATION ON SAME (.7) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/19/05 | Matz, T | 10.70 | 1.10 | 588.50 | | 1.00 | F | 1 | CONFERENCE CALL WITH BLACKSTONE, XROADS AND WINN-DIXIE RE: RECLAMATION TERM SHEET (1.0): |
| Thu | 1069609-11 4901 | | | | | 0.40 | F | 2 | WORK ON DIRECT STORE SALES ISSUES RE: INVOICING (.4): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.90 | F | 4 | CORRESPONDENCE RE: OUTSTANDING ITEMS ON 15 RECLAMATION CLAIMS (.9): |
| | | | | | D | 1.20 | F | 5 | DISCUSSION WITH GROUP RE: VARIOUS DEFENSES RE: SAME (1.2): |
| | | | | | | 7.00 | F | 6 | PREPARATION OF STATEMENTS OF RECLAMATION (7.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

MATTER: Lease (Real Property)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 05/19/05 Thu | Ravin, A 1069609-24726 | 6.90 | 0.20 | 96.00 | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE NO. 1328 (.2); |
| | | | | | 0.20 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. NOBLE RE: STATUS OF SAME (.2); |
| | | | | | 0.10 | F | 3 | DRAFT MEMO TO AND REVIEW INFORMATION FROM S. LAM RE: STATUS OF J. VINCEQUARA NOTICE REQUEST (.1); |
| | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO J. VINCEQUERRA RE: SAME (.1); |
| | | | | | 0.30 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW SAME FROM M. BARR RE: ISSUES RE: PROPOSED LEASE REJECTION ORDER (.3); |
| | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM M. PUYANIC RE: STORE NO. 328 AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.2); |
| | | | | | 0.20 | F | 8 | ADDRESS ISSUES RE: SAME (.2); |
| | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM J. LAMMERT RE: ASSESSMENT TECHNOLOGIES (.2); |
| | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION ISSUES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.2); |
| | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. REYNOLDS RE: COMMODORE STORE (.1); |
| | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM L. MORGAN RE: REQUEST FOR PAYMENTS RE: TWO STORES (.1); |
| | | | | | 0.10 | F | 14 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | 0.10 | F | 15 | REVIEW AND REVISE LEASE REJECTION HEARING OUTLINE FOR C. JACKSON (.1); |
| | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. KELLY RE: STORE NO. 5746 (.1); |
| | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1); |
| | | | | | 0.20 | F | 18 | DRAFT CORRESPONDENCE TO AND REVIEW SAME FROM K. NEIL RE: STORE NO. 1408 (.2); |
| | | | | | 0.30 | F | 19 | DRAFT CORRESPONDENCE TO S. MCCARTHY RE: LEASE REJECTION MOTION, ADDRESS ISSUES RE: SAME (.3); |
| | | | | | 0.30 | F | 20 | MULTIPLE CALLS WITH J. TAYLOR RE: PROPERTY TAX ISSUES (.3); |
| | | | | | 0.20 | F | 21 | CALL WITH S. MOGDINARO RE: ISSUES RELATED TO 2 GEORGIA STORES RE: POSTPETITION AMOUNTS CLAIMED OWED (.2); |
| | | | | | 0.40 | F | 22 | DRAFT LENGTHY CORRESPONDENCE TO L. MORGAN RE: SAME (.4); |
| | | | | | 0.20 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE ISSUES (.2); |
| | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | 0.20 | F | 25 | CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | 0.50 | F | 26 | REVIEW VARIOUS CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1408 AND OTHER LEASE (.5); |
| | | | | | 0.10 | F | 27 | TELEPHONE CONFERENCE WITH C. RENYOLDS RE: STORE 328 (.1); |
| | | | | | 0.20 | F | 28 | FOLLOW UP TELEPHONE CONFERENCES WITH R. MAZUREK RE: STORE NO. 817 (.2); |
| | | | | | 0.10 | F | 29 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | 0.20 | F | 30 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | 0.10 | F | 31 | REVIEW E-MAIL FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: KB MOTION (.1); |
| | | | | | 0.20 | F | 32 | REVIEW AND REVISE KB MOTION (.2); |
| | | | | | 0.60 | F | 33 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING RESPONDING TO MULTIPLE LANDLORD INQUIRIES (.6); |
| | | | | | 0.20 | F | 34 | REVIEW INFORMATION RECEIVED FROM D. NOBLE RE: OVERAGE PAYMENT DISPUTE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/19/05 | Toussi, S | 3.50 | 0.50 | 247.50 | | 1.00 | F | 1 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION CLAIMS, INCLUDING ISSUES RE TIME PERIODS, INVOICING ISSUES (1): |
| Thu | 1069609-10/4143 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE RE RECLAMATION CLAIMS (.5): |
| | | | | | | 2.00 | F | 3 | PREPARATION OF STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS (2.0) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/20/05 | Matz, T | 0.90 | 0.20 | 107.00 | | 0.20 | F | 1 | CORRESPONDENCE RE: OUTSTANDING PACA CLAIMS (.2): |
| Fri | 1069609-11/2466 | | | | | 0.70 | F | 2 | FOLLOW UP WORK RE: RESOLUTION AND PAYMENT THEREOF (.7) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/20/05 | Ravin, A | 1.10 | 0.20 | 96.00 | | 0.10 | F | 1 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: ISSUES RELATED TO AIRPLANE SALE ORDER (.1): |
| Fri | 1069609-3/5515 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: BLOMER DEVERE COMMISSION (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE SALE ORDER (.1): |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | G | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH S. HENRY AND K. NARODICK RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 05/23/05 | Ravin, A | 4.50 | 0.20 | 96.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO KB PROPERTIES STIPULATION, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME, DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.2): |
| Mon | 1069609-24/5810 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE NO. 1408 (.1): |
| | | | | | | 0.20 | F | 3 | PREPARE FOR CONFERENCE CALL RE: CENTRAL CAROLINA BANK V. J. MCFARLAND (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE (VOICEMAIL) WITH W. SCHWARTZ RE: ISSUES RE: SAME (.1): |
| | | | | | | 1.00 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. CASTLE RE: SAME (1.0): |
| | | | | | | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE RE: STORE NO. 1408 PROPERTY TAX/ MAY RENT SETOFF ISSUES (.2): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. TAYLOR RE: SAME (.3): |
| | | | | | | 0.30 | F | 10 | DRAFT STIPULATION FURTHER EXTENDING TIME TO ASSUME/REJECT LEASE (.3): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGADDINO RE: STORE NO. 1908 (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE AND SPREADSHEET STATUS REPORT FROM R. MEADOWS RE: CROWDER FAMILY TRUST (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM N. CALDWELL RE: 3 LEASES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO T. CORCORAN RE: STORE NO. 1908 (.1): |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2): |
| | | | | | | 0.50 | F | 16 | DRAFT LEASE REJECTION MOTION AND CORRESPONDING PLEADINGS (.5): |
| | | | | | | 0.30 | F | 17 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING STORE 1408, SUNTRUST BANK SUBLEASE ISSUES, CRUMP LETTER (.3): |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE NUMBER 496, TELEPHONE WITH J. D. HOOD'S OFFICE RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. KELLY RE: STORE NUMBER 1852 (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE FROM M. COMMERFORD RE: LEASE RELATED CORRESPONDENCE, REVIEW MEMO FROM S. HENRY RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/24/05 | LaMaina, K | 6.80 | 1.80 | 711.00 | | 2.40 | F | 1 | FOLLOW-UP WORK REQUESTED BY C.JACKSON RE PHARMACY ORDER (2.4): |
| Tue | 1069609-3/5273 | | | | | 0.40 | F | 2 | CORRESPONDENCE WITH CREDITORS' COMMITTEE, DIP LENDERS AND M. LEBLANC RE SAME (.4): |
| | | | | | | 1.60 | F | 3 | REVIEW CORRESPONDENCE RE HARAHAN SALE: LATEST APA (1.6): |
| | | | | | | 1.50 | F | 4 | REVISE SALE DOCUMENTS (1.5): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH M.CHLEBOVEC RE PLANE 2 CLOSING (.2): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH A.BURNETT RE SALE OF 072 (.4): |
| | | | | | | 0.10 | F | 7 | CLOSING ISSUES AND T/C TO E.GLEIMER, PURCHASE COUNSEL RE SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE RE MISC. ASSET SALE MOTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 05/24/05 | Ravin, A | 0.90 | 0.20 | 96.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO EXCLUSIVITY MOTION (.2); |
| Tue | 1069609-31/3977 | | | | | 0.20 | F | 2 | CONFERENCE WITH R. GRAY RE: SAME (.2); |
| | | | | | F | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE SAME (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.1) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/26/05 | Toussi, S | 1.30 | 0.50 | 247.50 | | 0.80 | F | 1 | ADDRESS ISSUES RE RECONCILING AND FINALIZING OUTSTANDING PACA CLAIMS (.8); |
| Thu | 1069609-11/2606 | | | | | 0.50 | F | 2 | VARIOUS CORRESPONDENCE RE SAME (.5) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/27/05 | LaMaina, K | 6.60 | 0.40 | 158.00 | | 5.00 | F | 1 | ADDRESS VARIOUS ISSUES RELATING TO FOOD LION TRANSACTION (5.0); |
| Fri | 1069609-31/4125 | | | | G | 1.20 | F | 2 | CONFERENCE WITH S.KAROL, C.JACKSON, K.DAW, E.DAVIS RE SAME AND REVIEW BANKRUPTCY COURT DOCUMENTS RE SAME (1.2); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE RE PLANE 072 SALE CLOSING (.4) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/27/05 | Toussi, S | 1.10 | 0.60 | 297.00 | | 0.60 | F | 1 | ADDRESS ISSUES RE OUTSTANDING PACA CLAIMS (.6); |
| Fri | 1069609-11/2662 | | | | | 0.50 | F | 2 | VARIOUS CORRESPONDENCE WITH PACA CLAIMANTS AND/OR ATTORNEY'S (.5) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/31/05 | LaMaina, K | 3.70 | 0.70 | 276.50 | | 0.10 | F | 1 | T/C TO E.GLEIMER RE 072 SALE (.1); |
| Tue | 1069609-31/5078 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE STATUS OF CLOSING ON SALE 072 (.3); |
| | | | | | | 0.40 | F | 3 | PREPARE MEMO RE SAME (.4); |
| | | | | | | 0.30 | F | 4 | REVISE, PREPARE APA DOCUMENTS RE PLANE 072 (.3); |
| | | | | | | 1.30 | F | 5 | PREPARE FOR DISTRIBUTION TO E.GLEIMER AND P.DAVIS (1.3); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH E.GLEIMER AND P.DAVIS RE SAME (.5); |
| | | | | | | 0.40 | F | 7 | ORGANIZING CLOSING DOCUMENTS (.4); |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE RE FOOD LION TRANSACTION AND PREPARE MEMO RE SAME (.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/31/05 | Matz, T | 6.30 | 1.50 | 802.50 | | 0.80 | F | 1 | CORRESPONDENCE RE: J. AUSTIN, CAMPBELL'S, ACME MC GARY CLAIMS (.8); |
| Tue | 1069609-10/4683 | | | | D | 2.00 | F | 2 | CORRESPONDENCE AND 2 CALLS RE: ADDITIONAL INFORMATION FOR 19 OUTSTANDING CLAIMS (2.0); |
| | | | | | | 0.70 | F | 3 | CORRESPONDENCE RE: COMMINGLING ISSUES (.7); |
| | | | | | D | 2.00 | F | 4 | FOLLOW UP WORK RE: SAME AND POSSIBLE CONSIGNMENTS (2.0); |
| | | | | | | 0.80 | F | 5 | PREPARATION OF STATEMENTS OF RECLAMATION (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | |  |
|  |  |  | | | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER: Assets Dispositions (General) |
| 06/01/05 | LaMaina, K | 1.70 | 0.30 | 118.50 |  | 0.60 | F | 1 | WRITE MEMO RE: FOOD LION CLOSING ISSUES (.6); |
| Wed | 1064633-3 3887 |  |  |  |  | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE: SAME (.3); |
|  |  |  |  |  |  | 0.30 | F | 3 | T/C TO P.DAVIS AT LANE POWELL RE: PLANE 072 CLOSING DOCUMENTS INCLUDING 1031 ISSUE (.3); |
|  |  |  |  |  |  | 0.50 | F | 4 | WRITE MEMO RE: SAME (.5) |
|  |  |  |  |  |  |  |  |  | MATTER: Executory Contracts (Personalty) |
| 06/01/05 | Leamy, J | 3.50 | 1.70 | 841.50 |  | 0.10 | F | 1 | EMAIL C. BOUCHER RE: CONTRACT (.1); |
| Wed | 1064633-18 5053 |  |  |  |  | 0.20 | F | 2 | ANALYSIS RE: CONTRACT (.2); |
|  |  |  |  |  |  | 0.20 | F | 3 | EMAIL TO E. LANE RE: CONTRACT COSTS (.2); |
|  |  |  |  |  |  | 0.40 | F | 4 | EMAILS W/ E. LANE RE: CONTRACTS (.4); |
|  |  |  |  |  |  | 0.20 | F | 5 | TC W/ E. LANE RE: CONTRACT (.2); |
|  |  |  |  |  |  | 0.20 | F | 6 | REVIEW CONTRACT (.2); |
|  |  |  |  |  |  | 0.20 | F | 7 | EMAIL C. BOUCHER RE: CONTRACT (.2); |
|  |  |  |  |  |  | 0.20 | F | 8 | EMAIL C. JACKSON RE: 6/2 REJECTION ORDER (.2); |
|  |  |  |  |  |  | 1.50 | F | 9 | ANALYSIS RE: CONTRACTS (1.5); |
|  |  |  |  |  |  | 0.10 | F | 10 | EMAIL E. LANE RE: CONTRACT (.1); |
|  |  |  |  |  |  | 0.20 | F | 11 | EMAILS E. LANE RE:CONTRACT AGREEMENTS (.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Reports and Schedules |
| 06/01/05 | Leamy, J | 2.20 | 0.40 | 198.00 |  | 0.40 | F | 1 | PREPARE FOR CONFERENCE CALL (.4); |
| Wed | 1064633-32 4602 |  |  |  |  | 1.00 | F | 2 | CONFERENCE CALL W/ J. VANDERHOOVEN, B. CROCKER, V. KISH AND E. LANE RE: AMENDED SCHEDULE TOPICS (1.0); |
|  |  |  |  |  |  | 0.40 | F | 3 | ANALYSIS RE: ADDITIONAL ISSUES RAISED ON CALL (.4); |
|  |  |  |  |  | K | 0.40 | F | 4 | REVIEW LOCAL RULE REQUIREMENTS ON AMENDED SCHEDULES AND EMAIL E. CROCKER AND V. KISH RE: SAME (.4) |
|  |  |  |  |  |  |  |  |  | MATTER: Claims Admin. (PACA/PASA) |
| 06/01/05 | Toussi, S | 2.70 | 0.40 | 198.00 |  | 1.10 | F | 1 | ADDRESS AND RESOLVE ISSUES RE: HEINZ'S PACA CLAIM (1.1); |
| Wed | 1064633-11 4110 |  |  |  |  | 1.20 | F | 2 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE: PACA CLAIMS BY LEASA INDUSTRIES, FRESH DIRECT, FREIDAS AND RUIZ SALES (1.2); |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEW VARIOUS CORRESPONDENCE RE: SAME (.4) |
|  |  |  |  |  |  |  |  |  | MATTER: General Corporate Advice |
| 06/02/05 | Barusch, R | 1.30 | 0.65 | 507.00 | E |  |  | 1 | DISCLOSURE ISSUES |
| Thu | 1064633-1 910 |  |  |  | E, D |  |  | 2 | AND RELATED TELEPHONE CONFERENCES |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Utilities |
| 06/02/05 | Kaloudis, D | 6.10 | 0.60 | 225.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM CITY OF GASTONIA (.4); |
| Thu | 1064633-38/4307 | | | | | 0.50 | F | 2 | REVISE LIST OF UTILITIES (.5); |
| | | | | | | 0.40 | F | 3 | UPDATE CHART (.4); |
| | | | | | | 0.20 | F | 4 | FORWARD ORDER TO SILLMAN (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW CORRESPONDENCE RE: CITY OF SMYRNA AND CLECO (.6); |
| | | | | | | 0.60 | F | 6 | CONFER WITH S. FELD RE: SAME (.6); |
| | | | | | D | 3.40 | F | 7 | ATTEND TO FILES (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/02/05 | Leamy, J | 5.30 | 4.10 | 2,029.50 | | 0.10 | F | 1 | TC W/ J. STERN RE: CONTRACTS IN 6/16 REJECTION MOTION (.1); |
| Thu | 1064633-18/4804 | | | | | 0.10 | F | 2 | EMAIL FROM E. LANE RE: CONTRACT (.1); |
| | | | | | | 0.20 | F | 3 | EMAILS W/ L. BERKOFF RE: CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | EMAILS W/ E. LANE RE: CONTRACT (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW J. JAMES EMAIL RE: SAME (.1); |
| | | | | | | 2.30 | F | 6 | ANALYSIS RE: REJECTIONS (2.3) |
| | | | | | G | 0.50 | F | 7 | TC W/ C. BOUCHER AND R. GRAY RE: CONTRACTS (.5); |
| | | | | | | 1.80 | F | 8 | ANALYSIS OF CONTRACTS (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/05 Thu | Ravin, A 1064633-24 5778 | 3.20 | 0.10 | 48.00 | | | | | MATTER:Lease (Real Property) |
| | | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1306 (.1): |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO L. TOLBERT RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH W. MCCARDLE'S OFFICE RE: NORTH MADISON ASSOCIATES (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. AMOSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH C. STUART RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. IBOLD AND M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH C. ELLER RE: STATUS RE: STORE 1408 (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1310 AND 1369 (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. BROWDER RE: SUN TRUST SUBLEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE RE: STORE 2409 (.1): |
| | | | | | F | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. VITEK RE: SAME (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW LEASE BUYOUT AGREEMENT RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE NO. 1328- DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO R. MEADOWS RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | CONFERENCE WITH D. KALOUDIS RE: GARDENS PARK PLAZA OBJECTION (.1): |
| | | | | | | 0.20 | F | 20 | CONFERENCE WITH D. KALOUDIS AND M. HORWITZ RE: SAME (.2): |
| | | | | | | 0.70 | F | 21 | DRAFT MOTION AND CORRESPONDING PLEADINGS RE: SETTLEMENT RELATED TO SUBLEASES (.7) |
| 06/02/05 Thu | Toussi, S 1064633-10 4619 | 4.20 | 0.40 | 198.00 | K | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 1.50 | F | 1 | FOLLOW-UP RESEARCH RE: SETTING OFF PREPETITION CREDITS AND ALLOWANCES AGAINST RECLAMATION CLAIMS (1.5): |
| | | | | | | 0.80 | F | 2 | EDIT AND REVISE MEMO RE: SAME (.8): |
| | | | | | | 1.50 | F | 3 | WORK ON STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS AND MISSING INFORMATION RE: SAME (1.5): |
| | | | | | | 0.40 | F | 4 | REVIEW VARIOUS CORRESPONDENCE RE: CLAIMS AND STATUS (.4) |
| 06/03/05 Fri | Toussi, S 1064633-11 4379 | 2.10 | 1.20 | 594.00 | | | | | MATTER:Claims Admin. (PACA/PASA) |
| | | | | | | 0.60 | F | 1 | ADDRESS AND RESOLVE ISSUES RE: OUTSTANDING PACA CLAIMS FROM HEINZ, INCLUDING SETTLEMENT PROPOSAL (.6): |
| | | | | | | 0.30 | F | 2 | FOLLOW-UP ISSUES WITH USDA PACA DIVISION (.3): |
| | | | | | | 1.20 | F | 3 | ADDRESS ISSUES RE: OUTSTANDING PACA CLAIMS BY LEASA INDUSTRIES, DOLE FRUIT, AND AMENDOLA'S CLIENTS (1.2) |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/06/05 | Leamy, J | 2.70 | 0.90 | 445.50 | | 0.10 | F | 1 | RESPOND TO J. JAMES EMAIL RE: REJECTION MOTION (.1): |
| Mon | 1064633-18 4421 | | | | | 0.90 | F | 2 | ANALYSIS RE: CONTRACTS (.9): |
| | | | | | | 0.20 | F | 3 | EMAIL TO COMPANY AND XROADS RE: DEADLINE FOR NEXT REJECTION MOTION (.2): |
| | | | | | | 1.30 | F | 4 | REVIEW CONTRACTS, WORK ON REJECTION MOTION (1.3): |
| | | | | | | 0.20 | F | 5 | REVIEW C. BOUCHER EMAIL AND ATTACHMENT RE: LEASES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 06/06/05 | Toussi, S | 2.30 | 0.80 | 396.00 | | 0.80 | F | 1 | VARIOUS TELECONFERENCES AND SETTLEMENT PROPOSALS WITH HEINZ RE: PACA CLAIM, REVIEW CHARTS AND BACKUP RE: SAME (.8): |
| Mon | 1064633-11 4598 | | | | | 0.70 | F | 2 | REVIEW LIMITED OBJECTION FILED BY MARJON AND RELATED ENTITIES, ADDRESS ISSUES RE: SAME (.7): |
| | | | | | | 0.80 | F | 3 | ADDRESS ISSUES RE: LEASA INDUSTRIES AND REMAINING OUTSTANDING PACA CLAIMS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | MATTER:Lease (Real Property) |
|---|---|---|---|---|---|---|---|---|
| 06/07/05 | Ravin, A | 8.30 | 0.50 | 240.00 | | 1.30 | F | 1 REVIEW AND REVISE REPLY TO GARDENS PARK PLAZA OBJECTION (1.3); |
| Tue | 1064633-24'16 | | | | | 0.10 | F | 2 DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 4 REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: TAXES (.2); |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 DRAFT CORRESPONDENCE TO R. ROUSSEL RE: SAME (.3); |
| | | | | | D | 0.20 | F | 7 TELEPHONE CONFERENCE RE: BUHELER LEASE FOR STORE 1686 (.2); |
| | | | | | | 0.20 | F | 8 DRAFT MEMO TO S. HENRY RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 9 DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.70 | F | 10 REVIEW AND REVISE MOTION (.7); |
| | | | | | | 0.10 | F | 11 REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM E. GLATTER RE: STORE 903 (.1); |
| | | | | | | 0.10 | F | 12 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 REVIEW CORRESPONDENCE FROM V. TARLTON RE: TAXES OWED RE: STORE 2083 (.2); |
| | | | | | | 0.20 | F | 14 CONFERENCES WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 15 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: FUEL STATION CLOSING REQUIREMENTS, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 DRAFT LENGTHY MEMO TO J. CASTLE AND M. CHLEBOVEC RE: STORE 817 (.2); |
| | | | | | | 0.10 | F | 17 DRAFT CORRESPONDENCE TO K. DAW AND C. IBOLD RE: TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 TELEPHONE CONFERENCE WITH J. YOUNG RE: ISSUES RE: LEASE (.1); |
| | | | | | | 0.20 | F | 20 TELEPHONE CONFERENCES WITH M. CHLEBOVEC AND J. YOUNG RE: SAME (.2); |
| | | | | | J | 0.10 | F | 21 ADDRESS ISSUES RELATED TO BUEHLERS CONFLICTS (.1); |
| | | | | | | 0.20 | F | 22 REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM R. MAZUREK RE: AMOUNTS OUTSTANDING FOR STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 REVIEW CORRESPONDENCE FROM ZUCKERMAN SPAEDER RE: LEASE (.1); |
| | | | | | | 0.10 | F | 24 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 25 TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3); |
| | | | | | | 0.90 | F | 26 FINALIZE LEASE REJECTION MOTION (.9); |
| | | | | | | 0.40 | F | 27 ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 28 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 29 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 REVIEW CORRESPONDENCE FROM SPRING CORNERS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 31 REVIEW CORRESPONDENCE FROM L. MORGAN RE: ATHENS GA STORE (.1); |
| | | | | | | 0.30 | F | 32 DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 33 ADDRESS ISSUES RE: FUEL CENTER LEASES AND CLOSURE OBLIGATIONS, REVIEW MEMO FROM AND DRAFT TO D. TURETSKY RE: SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/08/05 | Dowd, A | 1.90 | 0.30 | 138.00 | | 0.80 | F | 1 | REVIEW NOTICE OF CLARIFICATION RE:KERP MOTION (.8); |
| Wed | 1064633-15 4546 | | | | | 0.50 | F | 2 | REVIEW RESEARCH RE: SUB PLANS (.5); |
| | | | | | F | 0.30 | F | 3 | DISCUSSION WITH R. OLSHAN AND R. GRAY RE:TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3); |
| | | | | | | 0.30 | F | 4 | REVIEW PREVIOUS CORRESPONDENCE RELATING TO TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/08/05 | LaMaina, K | 5.80 | 0.20 | 79.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH P.DAVIS RE: SALE CLOSING (.4); |
| Wed | 1064633-37 5175 | | | | | 0.20 | F | 2 | REVIEW APA ATTACHMENTS RE: PLANE 072 (.2); |
| | | | | | D | 0.20 | F | 3 | DISCUSS ISSUE RE: ESCROW PROCEEDS (.2); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMO RE: STATUS (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE RE: HARAHAN (.2); |
| | | | | | | 1.00 | F | 6 | PREPARE DOCUMENTS FOR C.JACKSON (1.0); |
| | | | | | | 0.30 | F | 7 | PREPARE MEMO RE: STATUS (.3); |
| | | | | | | 0.10 | F | 8 | T/C TO D.QUINN RE: CONTACT INFORMATION (.1); |
| | | | | | | 0.40 | F | 9 | RE-VISIT ISSUE RE: ESCROW (.4); |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH LENDERS RE: PROCEEDS (.4); |
| | | | | | | 2.30 | F | 11 | ASSIST WITH CLOSING (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/08/05 | Ravin, A | 8.20 | 0.10 | 48.00 | | 0.50 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO L. MORGAN RE: GEORGIA STORES (.5): |
| Wed | 1064633-24/5819 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC AND C. CANADY RE: STORE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO STORE NO. 1686 (.2): |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH D. KALOUDIS AND J. MAO RE: ISSUES RELATED TO SAME (.6): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 9 | ADDRESS VARIOUS ISSUES RELATED TO BUHELERS LEASES (.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. LEAMY RE: REJECTION OF FRANKFORD DALLAS LEASE TERMINATION AGREEMENT (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: AMOUNTS OWED FOR STORE 903, DRAFT CORRESPONDENCE TO E. GLATTER RE: SAME (.2): |
| | | | | | K | 1.30 | F | 12 | REVIEW 365(D)(3) CASE LAW CITED IN REPLY TO GARDENS PARK PLAZA OBJECTION, ADDRESS ISSUES RELATED TO SAME (1.3): |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE REPLY (.3): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | F | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH S. HENRY, M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3): |
| | | | | | F | 0.20 | F | 17 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME AND OTHER LEASE-RELATED ISSUES (.2): |
| | | | | | K | 0.40 | F | 18 | LEGAL RESEARCH RE: REJECTION DAMAGES RELATED TO FUEL CENTER CLOSURES (.4): |
| | | | | | | 0.30 | F | 19 | DRAFT MEMO TO AND REVIEW MEMO FROM D. TURETSKY RE: SAME (.3): |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCES WITH T. CORCORAN RE: STORE 1908 (.2): |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENT FROM T. TINLEY RE: STORE 1764 (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO MIKE CHLEBOVEC RE: TAX INVOICE FOR GARDENS PARK PLAZA (.1): |
| | | | | | | 0.10 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT LEASE ISSUES (.1): |
| | | | | | | 1.50 | F | 26 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY PER COMMENTS RECEIVED FROM S. HENRY (1.5): |
| | | | | | | 0.10 | F | 27 | REVIEW MEMO FROM M. HORWITZ RE: LEGAL RESEARCH RELATED TO SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/09/05 | LaMaina, K | 4.60 | 0.20 | 79.00 | | 0.30 | F | 1 | PREPARE FOR T/C TO K.KIRSCHNER RE: HARAHAN SALE (.3); |
| Thu | 1064633-375361 | | | | D | 0.30 | F | 2 | ATTEND CONFERENCE CALL RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | T/C TO M. CHLEBOVEC RE: CLOSING (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: CLOSING (.1); |
| | | | | | | 1.20 | F | 5 | CORRESPONDENCE WITH P.DAVIS AND A.BURNETT RE: SALE (1.2); |
| | | | | | | 0.60 | F | 6 | RESPOND TO INQUIRY RE: SALE FROM PURCHASER COUNSEL, G.MURPHY (.6); |
| | | | | | | 0.10 | F | 7 | T/C TO E.GLEIMER RE: CLOSING (.1); |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE WITH J.STERN RE: PROCEEDS (.5); |
| | | | | | | 0.10 | F | 9 | T/C TO M.CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | T/C TO P.DAVIS RE: SAME (.1); |
| | | | | | D | 1.10 | F | 11 | WORK ON CLOSING ISSUES (1.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE RE: HARAHAN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 06/09/05 | Ravin, A | 7.80 | 0.80 | 384.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO S. KAROL RE: STORE 1908 (.2); |
| Thu | 1064633-24 13 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL AND OTHERS RE: STORE 817 (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM LANDLORD RE: SHOPPING CENTER, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO LANDLORD RE: STORE 817 LEASE PAYMENT INQUIRY (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW INFORMATION RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO N. CALDWELL RE: BIDDING PROCEDURE INQUIRY (.1); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. LEAMY RE: STORE 2049, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: REJECTION OF THREE SUBLEASED PROPERTIES (.1); |
| | | | | | | 0.10 | F | 10 | ADDRESS ISSUES RELATED TO SAME AND DRAFT MEMOS TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. HAGY RE: BANK (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: SAME (.1); |
| | | | | | | 1.60 | F | 13 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: BANK SETTLEMENTS (1.6); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO COMPANY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW MOTION TO COMPEL ASSUMPTION FILED BY PENMAN PLAZA ASSOCIATES(.1); |
| | | | | | | 0.20 | F | 17 | CONFERENCE WITH D. KALOUDIS RE: PREPARATION OF OMNIBUS LEASE REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM R. ROUSELL RE: (.1); |
| | | | | | | 0.10 | F | 19 | ADDRESS ISSUES RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND UNDERLYING DOCUMENTS RE: BUEHLERS STORE NO. 1679 (.3); |
| | | | | | | 0.10 | F | 21 | CONFERENCE WITH M. CHLEBOVEC RE: RESOLUTION OF SAME (.1); |
| | | | | | | 0.80 | F | 22 | DRAFT 3RD OMNIBUS REJECTION MOTION AND RELATED PLEADINGS (.8); |
| | | | | | | 0.40 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: BANK ISSUES (.4); |
| | | | | | | 0.20 | F | 24 | CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO GARDENS PARK PLAZA (.2); |
| | | | | | | 0.20 | F | 25 | REVIEW LEASE REJECTION MOTION PREPARED BY J. LEAMY, DRAFT MEMO TO SAME RE: SAME (.2); |
| | | | | | | 0.30 | F | 26 | CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: ISSUES RELATED TO STORE 817 (.3); |
| | | | | | | 0.80 | F | 27 | ADDRESS VARIOUS LEASE ISSUES INCLUDING ISSUES RELATED TO STORES 817, 1908, AND 1764 (.8); |
| | | | | | | 0.10 | F | 28 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 1764 (.1); |
| | | | | | | 0.10 | F | 29 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | CONFERENCES WITH D. KALOUDIS RE: ISSUES RELATED TO BUEHLERS LEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW DOCUMENTS RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/09/05 | Toussi, S | 4.60 | 0.40 | 198.00 | | 0.70 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Thu | 1064633-10  4505 | | | | | | | | ADDRESS ISSUES RE: IRVING TISSUE'S RECLAMATION CLAIM, VARIOUS CORRESPONDENCE WITH M. GARDNER RE: SAME (.7); |
| | | | | | | 2.00 | F | 2 | WORK ON RECLAMATION CLAIMS FROM BOX 13 (2.0); |
| | | | | | | 1.50 | F | 3 | REVIEW STATEMENTS OF RECLAMATION FROM BOX 1 TO CONFORM SAME (1.5); |
| | | | | | | 0.40 | F | 4 | ADDRESS ISSUES RE: RECONCILIATION INFORMATION (.4) |
| 06/10/05 | LaMaina, K | 1.10 | 0.20 | 79.00 | | 0.20 | F | 1 | MATTER: Assets Dispositions (General) |
| Fri | 1064633-37  3444 | | | | | | | | ADDRESS CORRESPONDENCE RE: SALE 072 PROCEEDS (.2); |
| | | | | | | 0.20 | F | 2 | T/C TO J.STERN RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | PREPARE MEMO RE: PROCEEDS STATUS (.2); |
| | | | | | | 0.50 | F | 4 | PREPARE FOR MEETING RE BROKER ISSUES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:Lease (Real Property) |
| 06/10/05 | Ravin, A | 6.20 | 0.90 | 432.00 | | 1.40 | F | 1 | REVIEW AND REVISE GARDENS PARK PLAZA OBJECTION BASED UPON COMMENTS RECEIVED FROM C. JACKSON (1.4); |
| Fri | 1064633-24714 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | F | 0.10 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | FINALIZE LEASE REJECTION MOTION FOR FILING (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND D. SMITH RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: GARDENS PARK PLAZA REPLY (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO C. BROWDER RE:BANK ISSUES (.1); |
| | | | | | | 0.20 | F | 12 | ADDRESS ISSUES RELATED TO LEASE REJECTION MOTION (.2); |
| | | | | | F | 0.40 | F | 13 | CONFERENCES WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO GARDENS PARK PLAZA REPLY (.4); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH C. JACKSON RE: SAME (.2); |
| | | | | | K | 0.50 | F | 15 | LEGAL RESEARCH RE: INVOICE DATE/BILLING DATE UNDER 365(D)(3) (.5); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM V. VINCENT RE: BUEHLERS STORE 1686, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW ORDER STRIKING MOTION TO COMPEL, ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO T. TINLEY RE: STORE 1764 (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS RE: STORE 1908 (.1); |
| | | | | | F | 0.20 | F | 20 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES INCLUDING ISSUES RELATED TO BUEHLERS LEASES (.2); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS STORE 1686 (.1); |
| | | | | | | 0.10 | F | 22 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENT TO BE INCLUDED ON REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 23 | TELEPHONE CONFERENCE WITH D. MCGEE RE: STATUS HUNTSVILLE, AL LEASE, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. CORCORAN RE: ISSUES RELATED TO STORE 1908 (.1); |
| | | | | | | 0.10 | F | 25 | CONFERENCE WITH D. KALOUDIS RE: SUBLEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 26 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBLEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE RE: MOTION TO LIFT STAY FILED BY SARRIA ENTERPRISES, REVIEW STIPULATION OF CONTINUANCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: PENMAN PLAZA MOTION TO COMPEL (.1); |
| | | | | | | 0.80 | F | 29 | ADDRESS VARIOUS LEASE RELATED ISSUES (.8) |

~ See the last page of exhibit for explanation

SKDDEN MARTIN

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/13/05 Mon | Eichel, S 1064633-34/4939 | 0.60 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE MEMO TO J. CASTLE RE: DEADLINES TO FILE STATEMENTS OF PAYMENTS MADE TO OCPS (THE "STATEMENT") (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND REVISE FORM OF STATEMENT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH M. RICHARD RE: REPORTING OF PAYMENTS TO OCPS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE RE: CHARTS PREPARED FOR COMPANY AND WORK ON ISSUES RELATED THERETO (.2) |
| 06/13/05 Mon | LaMaina, K 1064633-33/5452 | 10.40 | 1.90 | 750.50 | | 0.40 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) CORRESPONDENCE WITH S.HENRY RE: INTERIM FEE APPLICATION AND PROCEDURES (.4); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH CLIENT GROUP RE: ATT'G (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE RE: LEASES (.4); |
| | | | | | | 0.30 | F | 4 | REVIEW DOCKET RE: OBJECTIONS (.3); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE RE: INSURANCE (.3); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE RE: LITIGATION AND VENUE (.4); |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE RE: GENERAL AND SECURED CLAIMS AND EXECUTORY CONTRACTS (.5); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE RE: UTILITIES AND PACA ISSUES (.3); |
| | | | | | | 4.50 | F | 9 | DRAFT SUMMARIES FOR FEE APPLICATION AND REVISE RE: SAME (4.5); |
| | | | | | | 1.20 | F | 10 | DRAFT AND REVISE MATTERS SUMMARY (1.2); |
| | | | | | | 0.70 | F | 11 | REVIEW RETENTION APPLICATIONS (.7); |
| | | | | | | 1.10 | F | 12 | EDIT APPLICATION (1.1) |
| 06/13/05 Mon | McDonald Henry, S 1064633-34/3841 | 1.60 | 0.70 | 476.00 | | 0.40 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK TO COORDINATE HEARING ON ALL FEE APPLICATIONS: REVIEW INTERIM ORDER (.4); |
| | | | | | | 0.20 | F | 2 | WORK RE: SCHEDULING (.2); |
| | | | | | | 0.70 | F | 3 | CORRESPONDENCE RE: SAME (.7); |
| | | | | | | 0.20 | F | 4 | T/C B. WALSH RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | T/C STEVE BUSEY RE: SAME (.1) |
| 06/13/05 Mon | Toussi, S 1064633-11/2501 | 3.70 | 0.20 | 99.00 | | 3.50 | F | 1 | MATTER: Claims Admin. (PACA/PASA) EDIT AND REVISE RESPONSE TO OLD DIXIE'S OBJECTION TO THE PACA REPORT (3.5); |
| | | | | | | 0.20 | F | 2 | ADDRESS ISSUES RE: LEASA (.2) |
| 06/14/05 Tue | Toussi, S 1064633-10/1861 | 0.70 | 0.70 | 346.50 | | 0.70 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) FOLLOW UP ISSUES RE: RECLAMATION STATEMENTS, REVIEW CORRESPONDENCE RE: SAME (.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Insurance |
| 06/16/05 | McDonald Henry, S | 3.30 | 0.20 | 136.00 | | 0.30 | F | 1 | T/CS REED RE: INSURERS REQUIREMENTS (.3): |
| Thu | 1064633-21/3616 | | | | | 0.40 | F | 2 | EMAILS WITH REED RE: SAME (.4): |
| | | | | | | 0.70 | F | 3 | T/CS BITTER AND BROKER RE: SAME (.7): |
| | | | | | | 1.70 | F | 4 | WORK ON PLEADINGS (1.7): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 06/17/05 | Eichel, S | 1.20 | 0.10 | 49.50 | | 0.50 | F | 1 | REVIEW AND REVISE FIFTH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.5): |
| Fri | 1064633-34/5181 | | | | | 0.30 | F | 2 | DRAFT, REVIEW AND REVISE FIFTH SUBMISSION OF OCP QUESTIONNAIRE (.3): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH L. SCOTT RE: RETENTION (.1): |
| | | | | | F | 0.10 | F | 4 | TEL CONF WITH R. GRAY RE: REVISIONS TO FIFTH SUPPLEMENT (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO M. RICHARD AND J. CASTLE RE: FILING OF 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Insurance |
| 06/20/05 | McDonald Henry, S | 1.80 | 0.40 | 272.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE: ACE REQUEST WITH RESPECT TO ASSUMPTION OF PREPETITION CONTRACT (.4): |
| Mon | 1064633-21/3802 | | | | | 0.70 | F | 2 | T/CS BOUCHER RE: SAME (.7): |
| | | | | | | 0.30 | F | 3 | T/C BOUCHER AND BITTER RE: SAME (.3): |
| | | | | | | 0.40 | F | 4 | DIRECT WORK RE: MOTION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 06/20/05 | McDonald Henry, S | 0.90 | 0.20 | 136.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: POTENTIAL REJECTION (.2): |
| Mon | 1064633-24/3785 | | | | F | 0.10 | F | 2 | MEET WITH RAVIN RE: SAME (.1): |
| | | | | | | 0.60 | F | 3 | WORK ON ISSUES RELATED TO LEASE AMENDMENTS, REVIEW LANGUAGE IN MEMORANDA AND CORRESPONDENCE RE SAME (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 06/20/05 | McDonald Henry, S | 0.70 | 0.20 | 136.00 | | 0.50 | F | 1 | WORK ON MEMORANDUM TO ALL COUNSEL REGARDING HEARING ON FEE APPLICATIONS (.5): |
| Mon | 1064633-34/2929 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE: SAME AND FOLLOW UP (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Vendor Matters |
| 06/20/05 Mon | McDonald Henry, S 1064633-375492 | 2.70 | 0.50 | 340.00 | | 0.50 | F | 1 EMAILS TO/FROM KICHLER IN PREPARATION FOR CONFERENCE WITH GENERAL COUNSEL AND BUSINESS PEOPLE AT RUSSELL STOVER AND CALL TO GENERAL COUNSEL'S OFFICE(.5): |
| | | | | | | 0.10 | F | 2 T/C KICHLER IN PREPARATION FOR CALL (.1): |
| | | | | | | 0.70 | F | 3 CONFERENCE CALL RE: CHARGEBACKS AND FOLLOW UP CALL WITH KICHLER (.7): |
| | | | | | | 0.40 | F | 4 2 T/CS ELLEN GORDON RE: GORTON'S AND REVIEW EMAILS RE: SAME (.4): |
| | | | | | | 0.40 | F | 5 CORRESPONDENCE RE: HERITAGE MINT MOTION, TIMING, AND RETURNS AND REVIEW OF SAME (.4): |
| | | | | | | 0.20 | F | 6 MEET WITH STEVEN EICHEL RE: HERITAGE MINT ISSUES (.2): |
| | | | | | | 0.20 | F | 7 T/CS AND CORRESPONDENCE LEAMY RE: TRM MOTION (.2): |
| | | | | | | 0.10 | F | 8 T/C STERN RE: PENDING MOTIONS (.1): |
| | | | | | | 0.10 | F | 9 REVIEW CORRESPONDENCE RE: GORTON SITUATION (.1) |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 06/21/05 Tue | LaMaina, K 1064633-371388 | 0.40 | 0.20 | 79.00 | | 0.20 | F | 1 REVIEW CORRESPONDENCE RE: STORE SALES (.2): |
| | | | | | | 0.20 | F | 2 REVIEW FOOTPRINT (.2) |
| | | | | | | | | MATTER: Regulatory and SEC Matters |
| 06/22/05 Wed | Gray, R 1064633-302084 | 0.30 | 0.20 | 107.00 | | 0.20 | F | 1 ASSIST WITH 8-K ISSUES RELATING TO KERP (0.2): |
| | | | | | | 0.10 | F | 2 TC WITH R. BARUSCH RE: 8-K COMMENTS (0.1) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/22/05 Wed | McDonald Henry, S 1064633-104596 | 4.00 | 0.30 | 204.00 | G | 1.10 | F | 1 CONFERENCE CALL WITH DUBAN, FRIEDMAN, BAKER, HUFFARD, RE RECLAMATION ISSUES AND PREPARATIONS FOR CALL (1.1): |
| | | | | | | 2.30 | F | 2 WORK ON STIPULATION WITH RESPECT TO RECLAMATION SETTLEMENT (2.3): |
| | | | | | | 0.30 | F | 3 MEMORANDA TO HUFFARD RE: SAME (.3): |
| | | | | | | 0.30 | F | 4 REVIEW CORRESPONDENCE RE: SAME INCLUDING ALLOCATION OF PROMOTIONS ISSUE (.3) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/23/05 Thu | Toussi, S 1064633-103169 | 2.50 | 1.50 | 742.50 | | 1.00 | F | 1 ADDRESS AND RESOLVE ISSUES RE RECLAMATION STATEMENTS (1.0): |
| | | | | | | 1.50 | F | 2 RESEARCH ISSUES IN CONNECTION WITH PREPARING SUMMARY OF RECLAMATION DEFENSES (1.5) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/24/05 Fri | Bonachea, L 1064633-102841 | 1.30 | 0.20 | 25.00 | D | 0.80 | F | 1 MEETING RE: RECLAMATION STATEMENT (.8): |
| | | | | | | 0.30 | F | 2 TC WITH K. WARD RE: FILING OF STATEMENT (.3): |
| | | | | | | 0.20 | F | 3 ADDRESS VARIOUS ISSUES RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/24/05 Fri | Eichel, S 1064633-10/5697 | 6.20 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) TEL. CONF. WITH J. MILTON (CREDITOR'S COMMITTEE) RE: HERITAGE MOTION (.1): |
| | | | | | | 0.10 | F | 2 | TEL. CONF. WITH J. STERN RE: HERITAGE MOTION (.1): |
| | | | | | | 1.10 | F | 3 | REVIEW AND REVISE STIPULATION BETWEEN DEBTORS AND TRADE VENDORS RESOLVING DISPUTES REGARDING RECONCILIATION OF VENDOR CLAIMS (THE "STIPULATION") (1.1): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAILS TO H. ETLIN, F. HUFFARD ET AL. RE: STIPULATION (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO J. HELFAT AND D. FIORILLO RE: STIPULATION (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO M. BARR AND D. DUNNE RE: STIPULATION (.2): |
| | | | | | | 0.10 | F | 7 | WORK ON ISSUES RE: SERVICE OF STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.70 | F | 8 | WORK ON STATEMENT OF RECLAMATION (.7): |
| | | | | | | 1.10 | F | 9 | WORK ON RECOMMENDATION REPORT RE: DEFENSES TO BE ASSERTED IN STATEMENTS OF RECLAMATION (1.1): |
| | | | | | | 0.20 | F | 10 | WORK ON RESPONSE TO H. ETLIN'S EMAIL RE PREFERENCES (.2): |
| | | | | | | 0.60 | F | 11 | WORK ON SERVICE ISSUES IN CONNECTION WITH STATEMENT OF RECLAMATION (.6): |
| | | | | | | 0.60 | F | 12 | WORK ON STATEMENTS OF RECLAMATION (.6): |
| | | | | | | 0.50 | F | 13 | WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.5): |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE RE STATEMENTS OF RECLAMATION (.2): |
| | | | | | | 0.30 | F | 15 | TEL. CONF WITH XROADS, T. MATZ AND J. MATHEW RE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION (.3) |
| 06/27/05 Mon | Eichel, S 1064633-34/5054 | 1.30 | 0.10 | 49.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: FEE APPLICATIONS FILED BY OTHER PROFESSIONALS (.2): |
| | | | | | | 0.60 | F | 2 | WORK ON FEE APPLICATION AND RELATED ISSUES (.6): |
| | | | | | | 0.20 | F | 3 | RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION AND DRAFT EMAIL TO HER REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO PROFESSIONAL ATTACHING OCB QUESTIONNAIRE (.1): |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH R. BEINE RE: RETENTION (.1) |
| 06/27/05 Mon | McDonald Henry, S 1064633-38/2878 | 0.30 | 0.10 | 68.00 | | 0.20 | F | 1 | MATTER: Utilities WORK RE: DEADLINE FOR COMMENTS ON TAMPA ELECTRIC STIPULATION (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE RE: SAME AND WORK RE: RESPONSE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/27/05 | Ravin, A | 2.20 | 0.40 | 192.00 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH K. ROMEO RE: AFCO (.4): |
| Mon | 1064633-195644 | | | | | 0.10 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | F | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO COMMITTEE, TRUSTEE AND DIP LENDERS RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH B. RATNER, L. MCPHERSON AND R. WALSH RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH WITH V. WILLIAMS, B. RATNER, L. MCPHERSON AND R. WALSH (.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. FIORILLO RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM R. DAMORE RE: SAME, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME, REVIEW CORRESPONDENCE FROM V. WILLIAMS RE: SAME (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE AFCO AGREEMENT, DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.2): |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS ISSUES RELATED TO AFCO (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/27/05 | Ravin, A | 2.90 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM J. BRICE RE: ISSUES RELATED TO STORE 1611 (.1); |
| Mon | 1064633-24 5822 | | | | | 0.10 | F | 2 | REVIEW LIST OF LEASE PARTIES PREPARED BY L. BONACHEA, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 817 (.2); |
| | | | | | | 0.20 | F | 4 | MULTIPLE TELEPHONE CONFERENCES WITH R. CURRIN RE: SETTLEMENT OF STORE 817 LEASE (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: STATUS OF OBJECTION AND SCHEDULING ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. SADUTTO RE: STORE NUMBER 2480, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 1611, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. BRICE RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM M. PAYUNIC RE: STORE 328, DRAFT CORRESPONDENCE TO C. NORRIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH M. KELLY RE: STORE 1852, REVIEW UNDERLYING CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH S. MAGADINO RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH D. BLACK RE: FLORIDA STORES (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE RE: LEASE, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 817, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM L. TOLBERT RE: STORE 1306, TELEPHONE CONFERENCE (VOICEMAIL) WITH SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 18 | TELEPHONE CONFERENCE WITH E. MAY RE: LANDLORD INQUIRY RE: SUBLEASE (.3); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH D. KIM RE: STORE 2730 (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW NOTICE OF SEIZURE, TELEPHONE CONFERENCE WITH D. SMITH RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | REVIEW VARIOUS LEASE-RELATED CORRESPONDENCE INCLUDING CORRESPONDENCE FROM C. IBOLD RE: SHOPPING CENTER (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/27/05 | Toussi, S | 11.10 | 0.60 | 297.00 | | 3.50 | F | 1 | EDIT AND REVISE SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE (3.5); |
| Mon | 1064633-10 5300 | | | | | 1.50 | F | 2 | EDIT AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES (1.5); |
| | | | | | | 0.60 | F | 3 | VARIOUS CORRESPONDENCE RE SAME (.6); |
| | | | | | | 1.00 | F | 4 | ADDRESS ISSUES CONFORMING RECONCILIATION STATEMENTS TO SUMMARY OF DEFENSES (1.0); |
| | | | | | | 1.50 | F | 5 | ADDRESS ISSUES RE CUTOFFS TO RECLAMATION PERIOD BASED ON SUPPLEMENTED AND SECOND DEMANDS (1.5); |
| | | | | | K | 2.00 | F | 6 | RESEARCH ISSUES RE RECLAMATION DEFENSES (2.0); |
| | | | | | | 1.00 | F | 7 | ORGANIZE AND PREPARE RECLAMATION STATEMENTS FOR FINAL REVIEW (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/28/05 | LaMaina, K | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | ADDRESS ISSUE RE ADMINISTRATIVE CLAIMS (.2) |
| Tue | 1064633-9 649 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/05 Tue | Toussi, S 1064633-105186 | 12.70 | 3.20 | 1,584.00 | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 7.50 | F | 1 EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (7.5); |
| | | | | | | 1.20 | F | 2 ADDRESS ISSUES RE VENDORS (1.2); |
| | | | | | | 2.00 | F | 3 ADDRESS ISSUES RE PARTICULAR VENDORS (2.0); |
| | | | | | | 1.00 | F | 4 REVIEW RECONCILIATION STATEMENTS BY XROADS AND ADDRESS ISSUES WITH RESPECT TO SAME (1.0); |
| | | | | | | 1.00 | F | 5 VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (1.0) |
| 06/29/05 Wed | McDonald Henry, S 1064633-105249 | 12.20 | 0.70 | 476.00 | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 0.10 | F | 1 MSG. FROM ELLEN GORDON RE PARTICULAR RECONCILIATION (.1); |
| | | | | | | 0.20 | F | 2 MSG FROM ETLIN RE RECLAMATION STIPULATION (.2); |
| | | | | | | 7.70 | F | 3 WORK ON REVISIONS TO STIPULATION BASED ON INTERNAL AND EXTERNAL COMMENTS AND FORWARD TO VENDORS COUNSEL (7.7); |
| | | | | | | 0.70 | F | 4 CORRESPONDENCE RE TIME TO REVIEW AND REVISE (.7); |
| | | | | | | 1.40 | F | 5 WORK ON REVISIONS TO MOTION IN LIGHT OF REVISIONS TO STIPULATION (1.4); |
| | | | | | | 0.30 | F | 6 CORRESPONDENCE WITH FRIEDMAN RE SAME (.3); |
| | | | | | | 1.80 | F | 7 CONTINUE WORKING ON PROCESS RE PARTICULAR RECONCILIATION REPORTS (1.8) |
| 06/29/05 Wed | Toussi, S 1064633-105422 | 14.20 | 3.70 | 1,831.50 | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 6.50 | F | 1 EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (6.5); |
| | | | | | | 1.00 | F | 2 ADDRESS ISSUES RE IDENTIFICATION AND SECOND DEMAND LETTERS (1.0); |
| | | | | | | 1.20 | F | 3 ADDRESS ISSUES RE SETOFF (1.2); |
| | | | | | | 1.50 | F | 4 ADDRESS ISSUES WITH RESPECT TO INDIVIDUAL VENDORS SUCH AS HERSHEY, COCO COLA AND 22 SAMPLE GROUP MEMBERS (1.5); |
| | | | | | | 2.50 | F | 5 VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (2.5); |
| | | | | | | 1.50 | F | 6 COORDINATE INTEGRATION OF RECLAMATION AND RECONCILIATION STATEMENTS (1.5) |
| 06/30/05 Thu | McDonald Henry, S 1064633-105045 | 2.70 | 0.20 | 136.00 | F | | | MATTER: Financing (DIP and Emergence) |
| | | | | | | 0.10 | F | 1 CONFERENCE RELATED TO AFCO STATUS WITH A. RAVIN (.1); |
| | | | | | | 0.20 | F | 2 FACT GATHERING IN PREPARATION FOR CONFERENCE (.2); |
| | | | | | | 0.20 | F | 3 T/C ETLIN RE DIP LENDER QUESTIONS ON VENDOR LIEN PROGRAM (.2); |
| | | | | | | 0.20 | F | 4 REVIEW CORRESPONDENCE RE SAME (.2); |
| | | | | | | 0.20 | F | 5 T/C HUFFARD RE SAME (.2); |
| | | | | | | 0.30 | F | 6 T/C HUFFARD AND ETLIN RE SAME (.3); |
| | | | | | | 0.90 | F | 7 REVIEW CORRESPONDENCE AND PLEADINGS RELATED TO SAME AND WORK ON STRATEGY (.9); |
| | | | | | | 0.60 | F | 8 CORRESPONDENCE WITH COMPANY RE SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/30/05 | Ravin, A | 3.80 | 0.30 | 144.00 | | 0.10 | F | 1 | ADDRESS VARIOUS LEASE-RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: STORE (.1); |
| Thu | 1064633-24 5794 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM D. FIORILLO RE: LEASE REJECTION MOTION, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. MILTON RE: STORE 817 (.1); |
| | | | | | | 1.00 | F | 4 | DRAFT OBJECTION TO TRANSAMERICA MOTION AND PENMAN PLAZA MOTION (1.0); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM D. KALOUDIS RE: SERVICE ISSUES IN CONNECTION WITH 3RD OMNIBUS REJECTION MOTION, DRAFT MEMOS TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. DAW RE: SEIZURE NOTICE, CONFERENCE WITH S. HENRY RE: SAME, REVIEW CORRESPONDENCE FROM R. GLENN RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM C. CANNADY RE: STORE 2083 (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE REJECTION MOTION, TELEPHONE CONFERENCE (VOICEMAIL) RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH B. GASTON, K. DAW, M. CHLEBOVEC AND C. CANNADY RE: STORE 2096 (.4); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH D. BLANSKY RE: ISSUES RELATED TO LEASE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMOS FROM S. HENRY AND C. STUART RE: ASSIGNMENT CLAUSES, DRAFT MEMO TO C. STUART RE: SAME, DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: STORE 817 (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH R. CURRIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 16 | FINALIZE LEASE REJECTION MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4); |
| | | | | | | 0.30 | F | 17 | ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.40 | F | 18 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: ORDER, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/01/05 | Toussi, S | 6.20 | 3.20 | 1,584.00 | D | 2.50 | F | 1 | ADDRESS FOLLOW-UP ISSUES RE STATEMENTS OF RECLAMATION (2.5); |
| Fri | 1068316-10 4183 | | | | | 1.20 | F | 2 | ADDRESS SERVICE ISSUES (1.2); |
| | | | | | | 2.00 | F | 3 | ADDRESS ISSUES RE SERVING MOTION TO APPROVE STIPULATION AND RELATED DOCUMENTS (2.0); |
| | | | | | | 0.50 | F | 4 | REVIEW CORRESPONDENCE FROM PROFESSIONALS RE SAME (.5) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/05/05 | Baker, D | 1.20 | 1.20 | 990.00 | | 1.20 | F | 1 | ADDRESS CONTINGENT CASH ISSUES (1.2) |
| Tue | 1068316-15 424 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 07/05/05 | Toussi, S | 2.10 | 1.10 | 544.50 | | 1.10 | F | 1 | ADDRESS STATEMENT OF RECLAMATION ISSUES FOR VARIOUS VENDORS (1.1); |
| Tue | 1068316-10 2791 | | | | | 1.00 | F | 2 | REVIEW STIPULATION AND RESEARCH ISSUES RE SAME (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
| 07/05/05 | Toussi, S | 7.50 | 1.00 | 495.00 | | 3.50 | F 1 | DRAFT AND EDIT MOTION FOR DETERMINATION IN RESPONSE TO OLD DIXIE'S OBJECTIONS TO THE PACA REPORT (3.5): |
| Tue | 1068316-1/4263 | | | | K | 2.00 | F 2 | RESEARCH CASES IN SUPPORT AND CASES CITED BY OBJECTIONS (2.0): |
| | | | | | | 1.00 | F 3 | REVISE AND EDIT MOTION (1.0): |
| | | | | | | 1.00 | F 4 | ADDRESS ISSUES RE TIMING AND SERVICE (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:Lease (Real Property) |
| 07/06/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F 1 | REVIEW CORRESPONDENCE RE MT. EVEREST AND LEASE REJECTION/TERMINATION ISSUES (.1); |
| Wed | 1068316-24/2661 | | | | F | 0.10 | F 2 | MEET WITH A. RAVIN RE SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 07/06/05 | Toussi, S | 1.70 | 1.20 | 594.00 | | 1.20 | F 1 | ADDRESS QUESTIONS AND ISSUES RAISED BY RECLAMATION VENDORS TO STATEMENTS OF RECLAMATION (1.2); |
| Wed | 1068316-10/3118 | | | | | 0.50 | F 2 | REVIEW CORRESPONDENCE RE SAME FROM SAME (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 07/07/05 | Toussi, S | 1.50 | 1.50 | 742.50 | | 1.50 | F 1 | ADDRESS QUESTIONS AND ISSUES RAISED BY RECLAMATION VENDORS TO STATEMENTS OF RECLAMATION (1.5) |
| Thu | 1068316-10/2225 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 07/08/05 | Eichel, S | 3.50 | 0.30 | 148.50 | | 0.30 | F 1 | REVIEW CORRESPONDENCE RE RESPONDING TO RECLAMATION CLAIMANTS INQUIRIES (.3); |
| Fri | 1068316-10/5649 | | | | | 0.10 | F 2 | TEL CONF WITH J. MOLDOVAN RE MOTION TO APPROVE RECLAMATION SETTLEMENT (.1); |
| | | | | | | 0.10 | F 3 | TEL CONF WITH J. POST RE DEPOSING HERITAGE (.1); |
| | | | | | | 0.10 | F 4 | REVIEW EMAILS RE HERITAGE LITIGATION (.1); |
| | | | | | | 0.10 | F 5 | REVIEW EMAIL FROM S. WEATHERMON RE PROPOSED TERM SHEET (.1); |
| | | | | | | 0.10 | F 6 | DRAFT EMAIL TO G. ESTILL AND OTHERS RE HERITAGE TERM SHEET (.1); |
| | | | | | | 0.10 | F 7 | REVIEW EMAIL FROM HERITAGE MINT RE THEIR RECLAMATION CLAIM AND FORWARD SAME TO E. GORDON (.1); |
| | | | | | | 0.20 | F 8 | REVIEW EMAIL RE RECONCILING RECLAMATION CLAIMS (.2); |
| | | | | | | 0.20 | F 9 | WORK ON ISSUE RE HERITAGE TERM SHEET (.2); |
| | | | | | | 1.00 | F 10 | DRAFT PRELIMINARY OUTLINE FOR HEARING TESTIMONY OF G. ESTILL (1.0); |
| | | | | | | 0.20 | F 11 | TEL CONF WITH J. POST RE HEARING OUTLINE, UPCOMING HEARING AND COMMENTS TO HERITAGE'S TERM SHEET (.2); |
| | | | | | | 0.70 | F 12 | REVIEW AND REVISE HERITAGE TERM SHEET AND DISTRIBUTE REVISION (.7); |
| | | | | | | 0.30 | F 13 | TEL CONFS WITH J. POST RE UPCOMING HERITAGE HEARING (.3) |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/08/05 | Matz, T | 8.10 | 0.30 | 160.50 | | 0.40 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | | CALL AND CORRESPONDENCE WITH MADIX STORE FIXTURES (.4); |
| Fri | 1068316-10/5594 | | | | | 0.40 | F | 2 | FOLLOW UP WITH XROADS RE: SAME (.4); |
| | | | | | | 1.50 | F | 3 | FOLLOW UP WITH VARIOUS RECLAMATION CLAIMANTS INCLUDING MGM HOME ENTERTAINMENT, BEMIS COMPANY, ROSS PRODUCTS, NEW ORLEANS CUISINE, JOHN PAFFEN (1.5); |
| | | | | | D | 1.20 | F | 4 | FOLLOW UP WORK ON LATE-FILED AND SUPPLEMENTARY CLAIMS (1.2); |
| | | | | | | 0.70 | F | 5 | CALLS WITH XROADS RE: SAME (.7); |
| | | | | | | 0.30 | F | 6 | FOLLOW UP CALLS WITH RALCORP (.3); |
| | | | | | | 0.30 | F | 7 | CNS (.3); |
| | | | | | | 0.80 | F | 8 | WORK WITH XROADS RE: RECLAMATION LOG AND RESPONSES (.8); |
| | | | | | | 0.80 | F | 9 | DISCUSSIONS WITH XROADS RE: PREFERENCE ISSUES FOR RECLAMATION STIPULATION, DISCLOSURE AND SCHEDULING (.8); |
| | | | | | D | 0.50 | F | 10 | FOLLOW UP WORK RE: SAME (.5); |
| | | | | | | 0.80 | F | 11 | WORK ON UPDATING RECLAMATION/STIPULATION TIMELINE (.8); |
| | | | | | | 0.40 | F | 12 | CALLS AND CORRESPONDENCE WITH VARIOUS VENDORS RE: RECLAMATION INQUIRIES, INCLUDING RED GOLD, INC. (.4) |
| 07/08/05 | Ravin, A | 1.90 | 0.10 | 48.00 | | 0.10 | F | 1 | MATTER: Lease (Real Property) |
| | | | | | | | | | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STEINMART SUBLEASE ISSUES (.1); |
| Fri | 1068316-24/5714 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE (VOICEMAIL) WITH B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING 1328 AND 1838 (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE 1838 (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY- STORE 1328 (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM D. NOBLE RE: SAME, AND ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM B. GASTON RE: JULY RENT HOLDS (.1); |
| | | | | | | 0.10 | F | 8 | ADDRESS ISSUES RE: STORE 292 AND PRORATION (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH M. HORWITZ RE: ISSUES RELATED TO PRORATION, REVIEW MEMO FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM B. GASTON AND C. JACKSON RE: LEASE REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO R. CURRIN RE STORE 817, DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH A. BROWN RE: STORE 360 (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. JACKSON AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Utilities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/11/05 | Kaloudis, D | 4.10 | 0.30 | 112.50 | | 0.50 | F | 1 SEND EMAIL STATUS UPDATE RE: HERNNADO COUNTY (.5): |
| Mon | 1068316-375417 | | | | | 0.20 | F | 2 EMAIL RE: CASE CALENDAR (.2): |
| | | | | | | 0.30 | F | 3 CALL TO C. SPELL RE: HERNNADO COUNTY (.3): |
| | | | | | | 0.20 | F | 4 CALL WITH R. JOHNSON RE: TAMPA (.2): |
| | | | | | | 0.20 | F | 5 DRAFT EMAIL RE: PAYMENT TO TAMPA (.2): |
| | | | | | | 0.30 | F | 6 CALL TO C. BOUCHER RE: SAME (.3): |
| | | | | | | 0.30 | F | 7 CALL WITH COMPANY RE: TAMPA PAYMENT (.3): |
| | | | | | | 0.80 | F | 8 DRAFT CITY OF ALTAMONTE PROPOSAL (.8): |
| | | | | | | 0.30 | F | 9 EMAIL TO L. BONACHEA RE: CASE CALENDAR (.3): |
| | | | | | | 0.30 | F | 10 COORDINATE PAYMENT FOR TAMPA (.3): |
| | | | | | | 0.20 | F | 11 CALL WITH COMPANY RE: NEW SMYRA BOND (.2): |
| | | | | | | 0.30 | F | 12 REVIEW CORRESPONDENCE RE: MISSISSIPPI POWER BOND DEMAND (.3): |
| | | | | | | 0.20 | F | 13 REVIEW EMAILS RE: CONSTELLATION ENERGY (.2) |

MATTER: Utilities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/11/05 | LaMaina, K | 0.50 | 0.20 | 79.00 | | 0.30 | F | 1 PREPARE MEMO TO J. PAOLI RE STATUS OF UTILITY COMPANIES (.3): |
| Mon | 1068316-372304 | | | | | 0.20 | F | 2 REVIEW CORRESPONDENCE RE SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 07/11/05 Mon | Ravin, A 1068316-24 5823 | 4.10 | 0.40 | 192.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM M. WEATHERLY RE: NORTHCROSS CENTER- HUNTERSVILLE, NC- RELOCATION OF ACCESS POINT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: STORE 1587, DRAFT CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS STATUS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW DEMAND LETTER RE: STORE 529, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 817 (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. BARBER RE: SCHOOL STREET LLC, TELEPHONE CONFERENCE WITH M. DAVIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: LEASE LETTERS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW REVISED DEMAND LETTER RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH S. HENRY RE: FRANKFORD DALLAS STIP (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND REVISE SAME (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 529 (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW FOLLOW UP CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 817, DRAFT CORRESPONDENCE TO R. CURRIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1): |
| | | | | | G | 0.60 | F | 20 | TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, J. CASTLE, L. APPEL RE: FRANKFORD DALLAS (.6): |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE PROPOSED ORDER (.3): |
| | | | | | | 0.10 | F | 22 | DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: ZURICH LEASE ISSUES (.1): |
| | | | | | | 0.40 | F | 24 | TELEPHONE CONFERENCE WITH S. EVERETT RE: DRAFT ORDER (.4): |
| | | | | | | 0.40 | F | 25 | ADDRESS VARIOUS LEASE RELATED ISSUES (.4) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 07/12/05 Tue | Gray, R 1068316-32 633 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ADDRESS ISSUES RE: AMENDED SCHEDULES (0.1) |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | MATTER:Executory Contracts (Personalty) |
|---|---|---|---|---|---|---|---|---|
| 07/12/05 Tue | Leamy, J 1068316-18/4608 | 3.00 | 0.50 | 247.50 | | 0.20 | F | 1 REVIEW E. LANE EMAIL RE: KONICA (.2); |
| | | | | | | 0.20 | F | 2 REVIEW E. LANE EMAIL RE: VENDOR TERMINATION NOTICE (.2): |
| | | | | | | 0.60 | F | 3 TC W E. LANE RE: KONICA LEASE, VENDOR LETTER (.6): |
| | | | | | | 0.90 | F | 4 WORK ON VENDOR TERMINATION LETTER (.9): |
| | | | | | | 0.50 | F | 5 ANALYSIS RE: CLC (.5): |
| | | | | | | 0.30 | F | 6 TC W/ E. LANE RE: KONICA (.3). |
| | | | | | | 0.30 | F | 7 SEVERAL EMAILS W/ E. LANE RE: VENDOR LETTER (.3) |

| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
|---|---|---|---|---|---|---|---|---|
| 07/12/05 Tue | Matz, T 1068316-10/5548 | 6.80 | 0.20 | 107.00 | D | 0.50 | F | 1 CONFERENCE WITH ATTORNEYS RE: CONSUMPTION RATE AND PREFERENCES (.5): |
| | | | | | | 1.80 | F | 2 CALLS AND CORRESPONDENCE WITH XROADS RE: PREFERENCE NOTICE, DEFENSES, AND PREFERENCE INFORMATION (1.8): |
| | | | | | | 0.80 | F | 3 CALLS AND CORRESPONDENCE RE RECLAMATION WITH M. STICKEL AND M. HAGGERTY (.8): |
| | | | | | | 0.70 | F | 4 CALLS WITH T. WUERTZ RE: SAME (.7): |
| | | | | | | 0.20 | F | 5 CORRESPONDENCE RE: HERITAGE MINT MOTION (.2): |
| | | | | | D | 0.40 | F | 6 CALLS AND CORRESPONDENCE RE: EDYS CLAIM (.4): |
| | | | | | | 0.20 | F | 7 CALLS WITH J. POST RE: 7/14 SCHEDULING, CONFERENCE AND ADJOURNMENT (.2): |
| | | | | | | 0.80 | F | 8 FOLLOW UP CALLS TO VARIOUS RECLAMATION CREDITORS AND COUNSEL RE: SCHEDULING CONFERENCE ON JULY 14 (.8): |
| | | | | | D | 0.80 | F | 9 FOLLOW UP WORK ON PREFERENCE MATERIAL REQUIRED BY RECLAMATION STIPULATION (.8): |
| | | | | | | 0.60 | F | 10 CALLS WITH XROADS RE: SAME (.6) |

| | | | | | | | | MATTER:Executory Contracts (Personalty) |
|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Leamy, J 1068316-18/4052 | 2.30 | 1.20 | 594.00 | | 0.70 | F | 1 ANALYSIS RE: PROJECT ASSISTANTS (.7): |
| | | | | | | 0.10 | F | 2 EMAIL FROM C. BOUCHER RE: CLC (.1): |
| | | | | | | 0.50 | F | 3 ANALYSIS RE: CLC (.5): |
| | | | | | | 0.40 | F | 4 TC C. BOUCHER RE: CLC (.4): |
| | | | | | | 0.40 | F | 5 TC M. BUSENKELL RE: PROJECT ASSISTANTS MOTION (.4): |
| | | | | | | 0.20 | F | 6 EMAILS E. LANE RE: LEASE BUYOUTS (.2) |

| | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Toussi, S 1068316-10/3006 | 1.50 | 0.70 | 346.50 | | 0.80 | F | 1 ADDRESS AND RESOLVE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION AND PREFERENCE ANALYSIS (.8): |
| | | | | | | 0.70 | F | 2 REVIEW CORRESPONDENCE RE SAME (.7) |

| | | | | | | | | MATTER:Claims Admin. (PACA/PASA) |
|---|---|---|---|---|---|---|---|---|
| 07/13/05 Wed | Toussi, S 1068316-11/1887 | 1.20 | 1.20 | 594.00 | | | | 1 ADDRESS OUTSTANDING PACA CLAIMS TO FINALIZE REPORT |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/14/05 Thu | Toussi, S 1068316-10 3605 | 2.80 | 1.20 | 594.00 | | 1.00 | F | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) FURTHER RESEARCH ON PREFERENCE ISSUES (1.0): |
| | | | | | | 1.20 | F | 2 | ADDRESS OUTSTANDING ISSUES RELATED TO STATEMENTS OF RECLAMATION AND STIPULATION (1.2): |
| | | | | | | 0.60 | F | 3 | FOLLOW-UP ISSUES WITH XROADS RE SAME (.6) |
| 07/19/05 Tue | Leamy, J 1068316-9 4506 | 1.20 | 0.50 | 247.50 | | 0.50 | F | 1 | MATTER: Claims Admin. (General) ADDRESS MATTERS RE: SPECIAL BAR DATE (.5): |
| | | | | | | 0.10 | F | 2 | REVIEW K. ROMEO EMAIL RE: LITIGATION CLAIMANTS (.1): |
| | | | | | | 0.20 | F | 3 | EMAILS WITH E. LANE RE: FLORIDA LIGHT (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW ATLANTA JOURNAL PROOF OF CLAIM (.1): |
| | | | | | | 0.20 | F | 5 | TC W/ J. POST RE: CLAIM PROCEDURES MOTION (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM J. POST RE: SAME (.1) |
| 07/20/05 Wed | Bonachea, L 1068316-8 4928 | 2.70 | 0.40 | 50.00 | J | 0.20 | F | 1 | MATTER: Case Administration DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4 | PREPARE CERTIFICATE OF SERVICE RE PREFERENCE NOTICE (.5): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS RE SERVICE OF RECLAMATION STATEMENT (.2): |
| | | | | | J | 0.30 | F | 6 | UPDATE LIST OF NOTICE PARTIES (.3): |
| | | | | | J | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4): |
| | | | | | J | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.40 | F | 9 | ADDRESS ISSUES RE PREFERENCE CLAIMS NOTICE (.4) |
| 07/21/05 Thu | Eichel, S 1068316-34 5625 | 1.80 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: OBJECTION DEADLINE TO MOTION TO APPROVE RECLAMATION SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 2 | RESPOND TO L. MANDEL'S INQUIRY RE: SARGENT PET CARE PRODUCTS FILING OF DISAGREEMENT TO STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.80 | F | 3 | WORK ON ISSUES RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.8): |
| | | | | | | 0.10 | F | 4 | TEL. CONF. WITH M. RICHARD RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 5 | TEL. CONF. WITH J. CASTLE RE: PAYMENT TO ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.20 | F | 6 | WORK ON ISSUES RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH M. RICHARD RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE RE: REVISED STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 9 | REVISE STATEMENT ACCORDING TO PROPOSED REVISIONS (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO C. JACKSON RE: FILING OF STATEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/22/05 Fri | LaMaina, K 1068316-8/3032 | 4.00 | 0.30 | 118.50 | | 0.30 | F | 1 | **MATTER:Case Administration** |
| | | | | | | | | | REVIEW CORRESPONDENCE RE: COMPANY REQUEST TO D. J. BAKER RE: CASE HISTORY (.3); |
| | | | | | | 3.70 | F | 2 | PREPARE DOCUMENTS TO COMPLY WITH COMPANY REQUEST (3.7) |
| 07/25/05 Mon | Leamy, J 1068316-9/4967 | 4.70 | 2.50 | 1,237.50 | | 0.10 | F | 1 | **MATTER:Claims Admin. (General)** |
| | | | | | | | | | TC FROM H. HOYT RE: CLAIM FORM (.1); |
| | | | | | | 2.50 | F | 2 | CONTINUE CLAIM PROCEDURES MOTION (2.5); |
| | | | | | | 0.40 | F | 3 | REVIEW AND COMMENT ON CLAIMS MEETING AGENDA AND EMAIL TO B. CROCKER RE: SAME (.4); |
| | | | | | | 0.20 | F | 4 | TC W/ K. LOGAN RE: CLAIMS MEETING (.2); |
| | | | | | | 1.00 | F | 5 | WORK ON MATTER RE: INSURANCE COMPANY AND OTHER PARTIES NOTICING OF BAR DATE (1.0); |
| | | | | | | 0.40 | F | 6 | SEVERAL EMAILS W/ LOGAN RE: SAME (.4); |
| | | | | | | 0.10 | F | 7 | EMAIL S. OESTRICHER RE: CLAIM INQUIRY (.1) |
| 07/26/05 Tue | Bonachea, L 1068316-8/5200 | 2.80 | 0.30 | 37.50 | J | 0.20 | F | 1 | **MATTER:Case Administration** |
| | | | | | | | | | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1); |
| | | | | | | 0.10 | F | 4 | ADDRESS ISSUES RE ORDINARY COURSE PROFESSIONALS' SUBMISSIONS (.1); |
| | | | | | J | 0.10 | F | 5 | CONVERT T. TINSLEY LETTER TO PDF (.1); |
| | | | | | | 0.40 | F | 6 | TCS AND EMAILS WITH K. LAMAINA RE AUCTION TRANSCRIPTS (.4); |
| | | | | | | 0.20 | F | 7 | FURTHER ADDRESS ISSUES RE SAME (.2); |
| | | | | | J | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | J | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8); |
| | | | | | D | 0.20 | F | 10 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.2) |
| 07/26/05 Tue | Davis, E 1068316-21/1326 | 0.90 | 0.90 | 567.00 | | | | 1 | **MATTER:Insurance** |
| | | | | | | | | | CONTINUE TO REVIEW AND RESPOND TO ISSUES RE KEMPER AND DISCOVER |
| 07/26/05 Tue | Lam, S 1068316-19/425 | 1.70 | 1.70 | 816.00 | | | | 1 | **MATTER:Financing (DIP and Emergence)** |
| | | | | | | | | | ADDRESS DRAFT AMENDMENT NO. 2 ISSUES |

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Lease (Real Property)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/05 | Ravin, A | 8.00 | 0.30 | 144.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM P. SANDS RE: TRANSCRIPT FROM AUCTION, DRAFT MEMO TO K. LAMAINA RE: SAME (.1); |
| Tue | 1068316-24/10 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO E. PIAZZA RE: ASSET SALE INQUIRY (.1); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE OBJECTION TO TRANSAMERICA MOTION (.7); |
| | | | | | K | 0.50 | F | 4 | LEGAL RESEARCH RE: SAME (.5); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 8 | ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. POST RE: SAME (.3); |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE AND PROPOSED CHANGES FROM J. POST RE: SAME, RUN CHANGES RE: SAME (.4); |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS LEASE INQUIRIES FROM LANDLORDS AND OTHERS INCLUDING TELEPHONE CONFERENCE (VOICEMAIL) FROM T. BREEDLIFF RE: EQUIPMENT PURCHASE INQUIRY, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM D. CAHILL RE: STORE 862, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 1.00 | F | 14 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC AND OTHERS RE: SUBLEASE ISSUES (1.0); |
| | | | | | | 0.30 | F | 15 | MULTIPLE TELEPHONE CONFERENCES WITH L. GROSSMAN RE: STORE 31, DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3); |
| | | | | | | 0.30 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: LITTLE EGG HARBOR INVESTORS, DRAFT CORRESPONDENCE TO S. BARKER RE: SAME (.3); |
| | | | | | | 0.30 | F | 17 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE STORE #260, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.3); |
| | | | | | | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO RETROACTIVE REJECTION (.2); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.50 | F | 20 | REVIEW AND REVISE FRANKFORD DALLAS PROPOSED ORDER (.5); |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS LEASE ISSUES (.1); |
| | | | | | | 0.20 | F | 23 | DRAFT CORRESPONDENCE TO AND FROM B. GASTON RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); |
| | | | | | | 0.50 | F | 25 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.5); |
| | | | | | | 0.50 | F | 26 | REVIEW AND REVISE 365(D)(4) MOTION AND CORRESPONDING PLEADINGS (.5); |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS CLAIMS (.1); |
| | | | | | | 0.10 | F | 28 | TELEPHONE CONFERENCE WITH D. FIORILLO RE: SALE ORDER (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/27/05 | Bonachea, L | 4.10 | 0.20 | 25.00 | J | 0.20 | F | 1 | MATTER: Case Administration |
| | | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| Wed | 1068316-8 5272 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.20 | F | 3 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | J | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | J | 1.50 | F | 5 | UPDATE MASTER SERVICE LIST AND UPDATE EMAIL SERVICE LIST TO REFLECT THOSE NOT INCLUDED ON AUTOMATIC NOTICES (1.5): |
| | | | | | J | 0.40 | F | 6 | ADDRESS EMAIL SERVICE ISSUES (.4): |
| | | | | | J | 0.20 | F | 7 | CONVERT OBJECTION TO TRANSAMERICA MOTION TO PDF (.2): |
| | | | | | J | 0.50 | F | 8 | SERVE SAME (.5): |
| | | | | | | 0.20 | F | 9 | ADDRESS ISSUES RE WINN-DIXIE GREENVILLE (.2): |
| | | | | | J | 0.20 | F | 10 | CONVERT COURT CORRESPONDENCE TO PDF AND CIRCULATE (.2) |
| | | | | | | | | | |
| 07/27/05 | Leamy, J | 3.30 | 0.80 | 396.00 | | 0.80 | F | 1 | MATTER: Executory Contracts (Personalty) |
| | | | | | | | | | ANALYSIS RE: CLC (.8): |
| Wed | 1068316-18 4435 | | | | | 0.20 | F | 2 | EMAIL C. BOUCHER RE: CLC (.2): |
| | | | | | | 0.20 | F | 3 | TC A. STEPHENSON RE: CLC (.2): |
| | | | | | | 0.20 | F | 4 | EMAIL J. POST RE: PANASONIC (.2): |
| | | | | | | 0.20 | F | 5 | EMAIL COMMITTEE AND LENDER COUNSEL RE: CONTRACT STATUS (.2): |
| | | | | | | 0.30 | F | 6 | EMAILS E. LANE RE: PANASONIC (.3): |
| | | | | | | 1.40 | F | 7 | CONTINUE ANALYSIS RE: HALLMARK AGREEMENT (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/27/05 Wed | Ravin, A 1068316-24/5749 | 4.10 | 0.20 | 96.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO FRANKFORD DALLAS (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: 4TH OMNIBUS REJECTION MOTION (.2); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION, DRAFT MEMO TO S. HENRY RE: SAME (.5); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCES WITH J. BOYLES RE: STORE 1249 (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3); |
| | | | | | | 0.40 | F | 8 | FINALIZE TRANSAMERICA OBJECTION AND EXHIBIT, FORWARD SAME TO J. POST FOR FILING (.4); |
| | | | | | | 0.40 | F | 9 | DRAFT HEARING OUTLINE RE: SAME (.4); |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO S. EVERETT RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW PROPOSED ORDER FORWARDED BY S. EVERETT (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM M. REICH RE: REJECTION MOTION, REVIEW MOTION (.2); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, DRAFT MEMOS TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.40 | F | 13 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS LEASE ISSUES (.4); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. REICH RE: STORE 1618, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 15 | REVIEW CORRESPONDENCE FROM D. STANFORD RE: SUBLEASE SNDAS, REVIEW MULTIPLE SNDAS (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SUBTENANT ISSUES AND CORRESPONDING CHART (.2) |
| 08/01/05 Mon | Gray, R 1073264-37/1074 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | COORDINATE RE: INFORMATION FOR EXCLUSIVITY MOTION (0.1) |
| 08/01/05 Mon | Matz, T 1073264-10/5007 | 4.20 | 0.50 | 267.50 | | 2.70 | F | 1 | CALLS AND CORRESPONDENCE RE: RECONCILING CLAIMS/SERVICE & TRADE LIEN QUESTIONS AND OPTING IN QUESTIONS FROM L. O'NEAL, DREYER'S GRAND ICE CREAM, SARGENTO FOODS, NESTLE ENTITIES, FOODONICS (LATE DELIVERY), BUNGE NORTH AMERICA AND FRITO LAYS (2.7); |
| | | | | | | 0.40 | F | 2 | OVERSEE STIPULATION FILING (.4); |
| | | | | | | 0.60 | F | 3 | COMPARE XROADS RECLAMATION INFORMATION (.6); |
| | | | | | | 0.50 | F | 4 | INQUIRE RE: OUTSTANDING INFORMATION REQUEST (.5) |
| 08/02/05 Tue | Matz, T 1073264-10/5088 | 4.50 | 2.00 | 1,070.00 | | 2.00 | F | 1 | ADDRESS RECLAMATION DISPUTE WITH BRACH'S CONFECTIONS (2.0); |
| | | | | | | 0.30 | F | 2 | CALLS AND CORRESPONDENCE WITH B. PLUMLEE RE: RECLAMATION ISSUES (.3); |
| | | | | | | 0.50 | F | 3 | CALLS AND CORRESPONDENCE WITH J. VOGEL RE: SAME (.5); |
| | | | | | | 0.80 | F | 4 | REVIEW RECLAMATION ORDER AND AUGUST STORE SALE ORDERS RE: FIXTURES (.8); |
| | | | | | | 0.40 | F | 5 | CALLS AND CORRESPONDENCE WITH B. KICHLER RE: STORE CLOSING AND RECLAMATION VENDORS (.4); |
| | | | | | | 0.50 | F | 6 | CALLS AND CORRESPONDENCE WITH E. SCHULE RE: SAME (.5) |

Note: The MATTER headings appear in the Description column: "MATTER:Lease (Real Property)" above Ravin's entries; "MATTER:Reorganization Plan / Plan Sponsors" above Gray's entry; "MATTER:Claims Admin. (Reclamation/Trust Funds)" above each of Matz's two entries.

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/02/05 Tue | McDonald Henry, S 1073264-21/2680 | 0.90 | 0.40 | 272.00 | | 0.20 0.30 0.40 | F F F | 1 2 3 | MATTER:Insurance<br>T/C PENNINGTON RE: SURETY ISSUES (.2):<br>MEMO TO BITTER RE: SAME (.3):<br>REVIEW CORRESPONDENCE REGARDING FACILITY (.4) |
| 08/03/05 Wed | Gray, R 1073264-9/3020 | 0.90 | 0.80 | 428.00 | | 0.80 0.10 | F F | 1 2 | MATTER:Claims Admin. (General)<br>ADDRESS SETOFF LETTER (0.8):<br>REVIEW MEMO FROM M. MARTINEZ RE: BAR DATE NOTICE CONFIRMATION AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1) |
| 08/03/05 Wed | Leamy, J 1073264-9/1906 | 0.80 | 0.50 | 247.50 | | 0.50 0.30 | F F | 1 2 | MATTER:Claims Admin. (General)<br>ADDRESS NOTICING ISSUES (.5):<br>EMAIL M. MARTINEZ RE: SAME AND REVIEW RESPONSE (.3) |
| 08/04/05 Thu | Gray, R 1073264-19/3691 | 0.60 | 0.20 | 107.00 | F | 0.10 0.30 0.20 | F F F | 1 2 3 | MATTER:Financing (DIP and Emergence)<br>TC WITH D. TURETSKY RE: AMERICAN EXPRESS ISSUES (0.1):<br>TCS WITH D. TURETSKY RE: AMERICAN EXPRESS/ U.S. BANK AGREEMENTS (0.3):<br>FURTHER ASSISTANCE WITH AMERICAN EXPRESS ISSUES (0.2) |
| 08/04/05 Thu | McDonald Henry, S 1073264-24/2473 | 0.40 | 0.20 | 136.00 | F | 0.20 0.20 | F F | 1 2 | MATTER:Lease (Real Property)<br>REVIEW CORRESPONDENCE REGARDING LEASE REJECTION ISSUES (.2):<br>CONFERENCES WITH RAVIN REGARDING SAME (.2) |
| 08/05/05 Fri | Leamy, J 1073264-18/3846 | 1.50 | 0.70 | 346.50 | | 0.20 0.10 0.20 0.30 0.70 | F F F F F | 1 2 3 4 5 | MATTER:Executory Contracts (Personalty)<br>TC M. BUSENKELL RE: PROJECT ASSISTANTS MOTION (.2):<br>EMAIL C. BOUCHER RE: CLC (.1):<br>TC C. BOUCHER RE: CLC (.2):<br>EMAILS C. BOUCHER RE: REJECTION MOTION (.3):<br>ANALYSIS RE: PROJECT ASSISTANTS (.7) |
| 08/05/05 Fri | McDonald Henry, S 1073264-24/2681 | 0.70 | 0.30 | 204.00 | F | 0.30 0.40 | F F | 1 2 | MATTER:Lease (Real Property)<br>REVIEW CORRESPONDENCE REGARDING LEASE REJECTION ISSUE (.3):<br>DISCUSSIONS WITH RAVIN RE: LEASE REJECTION ISSUES (.4) |
| 08/05/05 Fri | Zsoldos, A 1073264-10/1411 | 6.50 | 6.50 | 585.00 | | | | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds)<br>REVIEW ORGANIZATIONAL ISSUES RELATED TO STATEMENTS OF RECLAMATION |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 08/08/05 | Bonachea, L | 3.50 | 0.40 | 50.00 | J | 0.30 | F | 1 | DOCKET CHECK FOR UPDATES (.3); |
| Mon | 1073264-84891 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1); |
| | | | | | J | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | J | 0.50 | F | 5 | REVIEW AND ADDRESS ISSUES RE: SERVICE OF REJECTION PLEADINGS (.5); |
| | | | | | J | 0.50 | F | 6 | UPDATE CASE CALENDAR (.5); |
| | | | | | J | 1.00 | F | 7 | UPDATE MASTER SERVICE LIST (1.0); |
| | | | | | | 0.40 | F | 8 | ADDRESS ISSUES RE: ELECTRONIC SERVICE REQUIREMENT AND NEW NOTICE PARTIES (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/08/05 | Leamy, J | 3.30 | 2.70 | 1,336.50 | | 0.10 | F | 1 | TC B. CROCKER RE: CLAIMS REGISTER (.1); |
| Mon | 1073264-93790 | | | | | 2.70 | F | 2 | CONTINUE CLAIM OBJECTION PROCEDURES MOTION (2.7); |
| | | | | | | 0.10 | F | 3 | TC B. HALDIN RE: SILVER SPRINGS BOTTLED WATER CLAIM (.1); |
| | | | | | | 0.40 | F | 4 | ANALYSIS RE: IRS EXTENSION REQUEST (.4) |
| | | | | | | | | | MATTER: Utilities |
| 08/09/05 | Feld, S | 5.60 | 0.10 | 53.50 | | 0.70 | F | 1 | UPDATE UTILITY BOND CHART FOR LIBERTY MUTUAL (.7); |
| Tue | 1073264-35165 | | | | | 1.10 | F | 2 | UPDATE UTILITY CHART (1.1); |
| | | | | | D | 0.20 | F | 3 | WORK ON LAKELAND ISSUE (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: APCO (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW GULF POWER & FLORIDA POWER STIPS (.2); |
| | | | | | | 1.40 | F | 6 | DRAFT GEORGIA POWER STIPULATION (1.4); |
| | | | | | | 0.70 | F | 7 | REVIEW STIPULATION RE: CITY OF NEW SMYRNA (.7); |
| | | | | | | 0.40 | F | 8 | REVIEW DRAFT LETTER RE: MOULTRIE (.4); |
| | | | | | D | 0.60 | F | 9 | WORK ON ISSUES RE: CITY OF ATLAMONTE, CITY OF OXFORD, SUMTER (.6); |
| | | | | | | 0.20 | F | 10 | REVIEW PENDING UTILITY MATTERS (.2) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/09/05 | Leamy, J | 1.10 | 0.40 | 198.00 | | 0.30 | F | 1 | TC E. LANE RE: BEMIS, OTHER CONTRACTS (.3); |
| Tue | 1073264-13760 | | | | | 0.30 | F | 2 | TC M. BUSENKELL RE: PROJECT ASSISTANTS (.3); |
| | | | | | | 0.40 | F | 3 | ANALYSIS RE: PROJECT ASSISTANTS POSITION (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW E. LANE EMAIL RE: CONTRACT REJECTIONS (.1) |
| | | | | | | | | | MATTER: Insurance |
| 08/09/05 | McDonald Henry, S | 0.60 | 0.50 | 340.00 | | 0.50 | F | 1 | ADDRESS ON KEMPER CLAIM AND REDUCING SECURITY FOR UPDATE CALL (.5); |
| Tue | 1073264-21283 | | | | F | 0.10 | F | 2 | T/C LEAMY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/09/05 Tue | McDonald Henry, S 1073264-24/3506 | 0.70 | 0.20 | 136.00 | | | | MATTER: Lease (Real Property) |
| | | | | | | | 1 | REVIEW CORRESPONDENCE RE: LEASE 365 (D) (4) ISSUES: |
| | | | | | | | 2 | DISCUSS WITH RAVIN RE SAME (.4); |
| | | | | | | 0.20 | F 3 | CONFERENCE WITH RAVIN RE: FURNITURE STORE LEASES (.2); |
| | | | | | | 0.10 | F 4 | REVIEW MEMO RE: SAME (.1): |
| | | | | | | | | |
| 08/09/05 Tue | Ravin, A 1073264-24/5764 | 7.30 | 1.70 | 816.00 | | | | MATTER: Lease (Real Property) |
| | | | | | | 1.50 | F 1 | REVIEW AND REVISE 365(D)(4) MOTION (1.5): |
| | | | | | | 0.50 | F 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.5): |
| | | | | | K | 0.50 | F 3 | LEGAL RESEARCH RE: SAME (.5): |
| | | | | | | 0.10 | F 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE REJECTION ISSUES (.1); |
| | | | | | | 0.10 | F 5 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F 6 | DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F 7 | TELEPHONE CONFERENCES WITH EVA AT BMC RE: RHODES FURNITURE (.2); |
| | | | | | | 0.30 | F 8 | ADDRESS ISSUES RELATED TO SAME (.3): |
| | | | | | | 0.10 | F 9 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1); |
| | | | | | | 0.20 | F 10 | REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) MOTION (.2); |
| | | | | | | 1.20 | F 11 | REVIEW AND REVISE MOTION AND RUN REDLINES RE: SAME (1.2): |
| | | | | | | 0.10 | F 12 | DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F 13 | TELEPHONE CONFERENCE WITH J. O'ROURKE RE: LEASE FOR STORE 2022 (.1): |
| | | | | | | 0.20 | F 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: PENMAN PLAZA (.2): |
| | | | | | | 0.10 | F 15 | TELEPHONE CONFERENCE WITH C. DOWLING RE: STORE 519 (.1): |
| | | | | | | 0.10 | F 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: MOTION SEEKING APPROVAL SETTLEMENT WITH DOWNTOWN TWO RE: STORE 817 (.1): |
| | | | | | | 0.50 | F 17 | ADDRESS ISSUES RELATED TO PENMAN (.5): |
| | | | | | | 0.50 | F 18 | REVIEW AND REVISE MOTION RE: SAME (.5): |
| | | | | | | 0.10 | F 19 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F 20 | REVIEW AND REVISE LEASE REJECTION MOTION PER C. JACKSON'S COMMENTS (.1): |
| | | | | | | 0.40 | F 21 | ADDRESS ISSUES RELATED TO RHODES (.4): |
| | | | | | | 0.20 | F 22 | DRAFT MEMOS TO AND REVIEW MEMOS FROM D. J. BAKER RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F 23 | ADDRESS ISSUE RE: SUBMISSION OF DOWNTOWN TWO ORDER (.1) |
| | | | | | | | | |
| 08/09/05 Tue | Ravin, A 1073264-31/2922 | 0.80 | 0.30 | 144.00 | | | | MATTER: Reorganization Plan / Plan Sponsors |
| | | | | | | 0.50 | F 1 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: EXCLUSIVITY MOTION, REVIEW AND REVISE SAME (.5): |
| | | | | | | 0.30 | F 2 | ADDRESS ISSUES RELATED TO SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/05 Wed | Feld, S 1073264-38/4849 | 3.60 | 0.10 | 53.50 | | | | | MATTER: Utilities |
| | | | | | | 0.90 | F | 1 | UPDATE UTILITY SPREADSHEET RE: CASH OUTLAY (.9); |
| | | | | | | 0.40 | F | 2 | REVIEW AND REVISE EMAILS RE: UTILITY ISSUES (.4); |
| | | | | | D | 0.20 | F | 3 | WORK ON ISSUES RE: FLORIDA POWER CORP. (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: ENTERGY (.1); |
| | | | | | D | 0.80 | F | 5 | WORK ON ISSUES RE: CITY OF FLORENCE & ELECTRIC BOARD OF CHATTANOOGA (.8); |
| | | | | | | 0.70 | F | 6 | REVIEW HILLSBOROUGH STIPULATION AND BOND (.7); |
| | | | | | | 0.50 | F | 7 | REVIEW STORE CLOSING LIST (.5) |
| 08/11/05 Thu | Baker, D 1073264-15/2678 | 1.30 | 0.80 | 660.00 | | | | | MATTER: Employee Matters (General) |
| | | | | | | 0.50 | F | 1 | CONFERENCE PETER LYNCH AND L. APPEL REGARDING EMPLOYEE ISSUES (.5); |
| | | | | | | 0.80 | F | 2 | CONTINUE TO ADDRESS SEVERANCE PLAN ISSUES (.8) |
| 08/11/05 Thu | Eichel, S 1073264-34/5748 | 2.40 | 0.20 | 99.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO D. QUINN RE: RETENTION OF MATT DERBES AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT, REVIEW AND REVISE SEVENTH SUBMISSION TO EXHIBIT A OF A MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.2); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH K. KIRSCHNER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH C. JACKSON RE: RETENTION OF MATT DERBES AS OCP (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. FRIEDLANDER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS FROM C. JACKSON AND M. FREEDLANDER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.20 | F | 8 | TEL CONF WITH THERESEA (CB FLEET) RE: APPLICATION OF STIPULATION WITH RESPECT TO PREPETITION CREDITS (.2); |
| | | | | | | 0.10 | F | 9 | TEL CONF WITH J. FRANKLIN RE: RETENTION OF HIS FIRM AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO S. MONALTO RE: RETENTION AS AN OCP (.1); |
| | | | | | | 0.20 | F | 11 | WORK ON ISSUES RE: RETENTION OF ADDITIONAL OCPS (.2); |
| | | | | | | 0.30 | F | 12 | DRAFT, REVIEW AND REVISE SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.3); |
| | | | | | | 0.20 | F | 13 | DRAFT, REVIEW AND REVISE SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCPS INCLUDED IN SEVENTH SUPPLEMENT (.2); |
| | | | | | | 0.40 | F | 14 | WORK ON ISSUES RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.4) |
| 08/11/05 Thu | Leamy, J 1073264-9/4687 | 1.70 | 0.40 | 198.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.10 | F | 1 | REVIEW LESCO MEDISEARCH MOTION TO ACCEPT LATE FILED CLAIM AS TIMELY (.1); |
| | | | | | | 0.30 | F | 2 | ANALYSIS RE: ALL MOTIONS TO EXTEND (.3); |
| | | | | | | 0.40 | F | 3 | ADDRESS MSP/SRP CLAIMS (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF FLORIDA TAX COLLECTORS REQUEST TO EXTEND BAR DATE (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW/ANALYSIS OF COMMITTEE COMMENTS TO CLAIM OBJECTION PROCEDURES MOTION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/11/05 | Matz, T | 6.70 | 0.40 | 214.00 | | 1.30 | F | 1 CALLS WITH XROADS, COMPANY AND CLAIMANTS RE: VARIOUS RECLAMATION CLAIMS (1.3); |
| Thu | 1073264-10 5458 | | | | | 0.30 | F | 2 CORRESPONDENCE AND REVIEW RE: VARIOUS RECLAMATION CLAIMS AND ISSUES WITH DREYER'S GRAND (.3); |
| | | | | | | 1.00 | F | 3 CORRESPONDENCE AND REVIEW WITH HUHTANAKI AMERICAS RE: CLAIM CONSUMPTION RATE ISSUES (1.0); |
| | | | | | | 0.40 | F | 4 CORRESPONDENCE RE: 2 ADDITIONAL CLAIMS (.4); |
| | | | | | | 0.30 | F | 5 CORRESPONDENCE WITH D. CULLEN RE: PERRIGO (.3); |
| | | | | | | 0.60 | F | 6 CORRESPONDENCE WITH THERESA RE: CB FLEET CREDITS (.6); |
| | | | | | | 0.50 | F | 7 ADDRESS QUESTIONS RE: DEADLINES AND PROCEDURES (.5); |
| | | | | | D | 2.00 | F | 8 CALLS RE: TRADE CREDIT AND DISPUTES TO JULY 29TH ORDER (2.0); |
| | | | | | | 0.30 | F | 9 CALL WITH B. KICHLER RE: VARIOUS CLAIMS (.3) |
| | | | | | | | | MATTER: Vendor Matters |
| 08/11/05 | McDonald Henry, S | 2.60 | 0.10 | 68.00 | | 2.30 | F | 1 WORK RE: PROTOCOLS FOR IMPLEMENTATION OF STIPULATION RELATING TO RECLAMATION CLAIMS (2.3); |
| Thu | 1073264-39 4151 | | | | | 0.10 | F | 2 REVIEW CORRESPONDENCE RE: DANNON LIFT STAY MOTION (.1); |
| | | | | | F | 0.10 | F | 3 DISCUSSION EICHEL RE: SAME (.1); |
| | | | | | F | 0.10 | F | 4 CONFERENCE EICHEL RE: CONSIGNMENT ISSUE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/11/05 | Ravin, A | 4.10 | 0.70 | 336.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. JAXSON RE: LANDLORD REIMBURSEMENTS RE: PROPERTY TAX (.1); |
| Thu | 1073264-24/5796 | | | | | 0.20 | F | 2 | DRAFT MEMO TO M. HORWITZ RE: PRORATION ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO R. CURRIN RE: DOWNTOWN TWO ORDER, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.50 | F | 4 | ADDRESS ISSUES RELATED TO RHODES (.5); |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: PROOF OF CLAIM RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. SCHWARTZ RE: STORE 636, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 260, REVIEW FILE RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH M. HORWITZ RE: PRORATION ISSUES (.1); |
| | | | | | | 0.30 | F | 14 | DRAFT LENGTHY CORRESPONDENCE TO K. JAXSON RE: SAME (.3); |
| | | | | | | 0.20 | F | 15 | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW MOTION FOR RELIEF FROM STAY RE: CONCORD FUND IV RETAIL, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO J. MILTON RE: LEASE REJECTION COMMITTEE SIGN OFF (.1); |
| | | | | | | 0.40 | F | 18 | ADDRESS VARIOUS LANDLORD INQUIRIES INCLUDING TELEPHONE CONFERENCE WITH E. MAY RE: STORE 1991 (.4); |
| | | | | | | 0.50 | F | 19 | REVIEW, REVISE AND FINALIZE 4TH OMNIBUS LEASE REJECTION MOTION (.5); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO S. KAROL AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM B. GASTON AND M. CHLEBOVEC RE: STORE 1991, ADDRESS ISSUES RELATED TO SAME (.1) |
| | | | | | | | | | MATTER: Reports and Schedules |
| 08/12/05 | Leamy, J | 0.50 | 0.50 | 247.50 | | | | 1 | ADDRESS POTENTIAL AMENDMENT ISSUES |
| Fri | 1073264-32/7361 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/12/05 | Leamy, J | 4.80 | 0.90 | 445.50 | | 0.10 | F | 1 | TC C. JACKSON RE: CLAIMS REGISTER (.1); |
| Fri | 1073264-95286 | | | | | 0.20 | F | 2 | TC J. MILTON RE: CLAIM OBJECTION PROCEDURES MOTION (.2); |
| | | | | | | 0.20 | F | 3 | TC M. COMERFORD RE: MOTIONS TO EXTEND BAR DATE (.2); |
| | | | | | | 2.50 | F | 4 | FINALIZE MOTION FOR FILING (2.5); |
| | | | | | | 0.10 | F | 5 | TC C. JACKSON RE: MSP CLAIMS (.1); |
| | | | | | | 0.90 | F | 6 | ADDRESS SPECIAL BAR DATE CONCERNS (.9); |
| | | | | | | 0.20 | F | 7 | TC L. PRENDERGAST RE: HILLSBOROUGH MOTION TO EXTEND (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT EMAIL TO WINN-DIXIE TEAM RE: MSP/SRP CLAIMS (.3); |
| | | | | | | 0.10 | F | 9 | REVIEW B. KICHLER EMAIL RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW SEVERAL EMAILS RE: DIRECTOR DEFERRED FEES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/12/05 | Toussi, S | 0.90 | 0.90 | 445.50 | | | | 1 | ADDRESS ISSUES RE: RECLAMATION |
| Fri | 1073264-107232 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 08/12/05 | Toussi, S | 4.80 | 0.60 | 297.00 | | 2.50 | F | 1 | PREPARE AND EDIT OUTLINE OF ISSUES FOR HEARING ON OLD DIXIE'S MOTION (2.5); |
| Fri | 1073264-117162 | | | | | 1.20 | F | 2 | REVIEW OLD DIXIE'S REPLY BRIEF AND RESEARCH ISSUES RE: SAME (1.2); |
| | | | | | D | 0.50 | F | 3 | VARIOUS DISCUSSIONS RE: SAME (.5); |
| | | | | | | 0.60 | F | 4 | ADDRESS ISSUES RE: UNRESOLVED PACA VENDORS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/15/05 | Eichel, S | 4.00 | 0.10 | 49.50 | | 0.10 | F | 1 | CALLED OFFICE OF M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMIN CLAIM (.1): |
| Mon | 1073264-10/5736 | | | | | 0.20 | F | 2 | RESPOND TO INQUIRIES FROM RECLAMATION VENDORS (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW INDEX OF RECLAMATION VENDORS WITH WHOM THERE HAS BEEN COMMUNICATION (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS RE: COMMITTEE ACKNOWLEDGMENT WITH RESPECT TO PREFERENCES IN CONNECTION WITH MEMO OF AGREED TERMS (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM RECLAMATION CLAIMANTS RE: STATEMENT OF RECLAMATION (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW RECLAMATION CLAIM OF HUHTAMAKI AMERICAS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW RECLAMATION CLAIM OF NEW YORK VALUE CLUB D/B/A BELCO ("BELCO") (.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH A. ROSEN (COUNSEL TO BELCO) RE: STATEMENT OF RECLAMATION AND SLOTTING FEE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO A. ROSEN RE: BELCO'S STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT EMAIL TO R. DAMORE AND T. MCNAMARA RE: SLOTTING AGREEMENT WITH BELCO (.2): |
| | | | | | | 1.60 | F | 11 | DRAFT MEMO TO S. HENRY RE: OUTSTANDING MATTERS WITH RESPECT TO CERTAIN RECLAMATION CLAIMANTS (1.6): |
| | | | | | D | 0.20 | F | 12 | WORK ON ISSUE RE: CARDINAL HEALTH (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW AGREEMENT WITH CARDINAL HEALTH (.2): |
| | | | | | | 0.20 | F | 14 | DRAFT EMAIL TO E. GORDON AND OTHERS RE: TIP TOP'S AGREEMENT TO BE BOUND BY RECLAMATION STIPULATION (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE RE: OUTSTANDING RECLAMATION CLAIMS (.1): |
| | | | | | | 0.20 | F | 16 | COORDINATE CONSTRUCTION OF LIST OF COMMUNICATIONS WITH RECLAMATION VENDORS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/15/05 | Eichel, S | 2.80 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: DANNON LITIGATION AND STRATEGY AND WITNESSES FOR HEARING (.2): |
| Mon | 1073264-6/5745 | | | | F | 0.10 | F | 2 | TEL CONF WITH S. HENRY RE: WITNESSES FOR DANNON MATTER (.1): |
| | | | | | F | 0.30 | F | 3 | CONF WITH S. HENRY RE: LEGAL ISSUES RE: DANNON LITIGATION (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. POST RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO RE: CONVERSATION WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO D. SUDOCK RE: STIPULATION ADJOURNING HEARING (.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH D. SUDOCK RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO L. PRENDERGAST RE: EXECUTION OF DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM L. PRENDERGAST RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH L. PRENDERGAST RE: DANNON STIPULATION (.1): |
| | | | | | K | 0.80 | F | 12 | RESEARCH RE: FLORIDA STATUTES OF FRAUDS IN CONNECTION WITH DANNON LITIGATION (.8): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM COUNSEL RE: EXECUTION AND FILING OF STIPULATION ADJOURNING DANNON MATTER (.1): |
| | | | | | | 0.10 | F | 14 | TEL CONF WITH D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO DANNON LIFT STAY MOTION (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL RE: IDENTIFICATION OF DANNON BUSINESS PERSON (.1): |
| | | | | | K | 0.20 | F | 17 | REVIEW FLORIDA LOCAL RULES IN CONNECTION WITH DRAFTING EMAIL RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/15/05 | Ravin, A | 3.70 | 0.10 | 48.00 | | | | | | MATTER: Lease (Real Property) |
| Mon | 1073264-2/4 | | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. DAW RE: STORE 817 (.1); |
| | | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH E. MAY RE: STORE 1991 (.1); |
| | | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. CASTLE RE: MOTION FOR RELIEF FROM STAY RE: CONCORD FUND IV RETAIL (.1); |
| | | | | | | | 0.10 | F | 4 | REVIEW ALTAMONTE OBJECTION, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM M. REED RE: STORE 2101 (.1); |
| | | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: STORE 260, REVIEW FILE RE: INFORMATION RELATED TO SAME (.2); |
| | | | | | | | 0.30 | F | 8 | REVIEW AND REVISE HEARING OUTLINE RE: 365(D)(4) MOTION (.3); |
| | | | | | | | 0.20 | F | 9 | REVIEW AND REVISE HEARING OUTLINE RE: LEASE REJECTION MOTION (.2); |
| | | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO J. CASTLE RE: PROOF OF CLAIM RELATED TO RHODES (.1); |
| | | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO BMC CLAIMS AGENT RE: SAME (.1); |
| | | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STATUS RE: STORE 1852, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME (.1); |
| | | | | | | | 0.10 | F | 13 | REVIEW FOLLOW UP CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW UNDERLYING INFORMATION RE: SAME (.1); |
| | | | | | | | 0.10 | F | 14 | REVIEW MULTIPLE CORRESPONDENCE FROM D. SMITH RE: COLONIAL BANK (.1); |
| | | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. POST RE: STAY ISSUES RE: CODE VIOLATIONS FOR LEASED STORE (.1); |
| | | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 2337 AND REVIEW AGREEMENT (.2); |
| | | | | | F | | 0.10 | F | 17 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO D. WANDER RE: STORE 260 (.1); |
| | | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2537 ADMIN EXPENSE CLAIM (.1); |
| | | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO K. ROBINSON RE: SAME (.2); |
| | | | | | | | 0.20 | F | 22 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STORE 1852 (.2); |
| | | | | | | | 0.30 | F | 23 | MULTIPLE TELEPHONE CONFERENCES WITH C. COUCH RE: LEASE TERMINATION AGREEMENT RE: STORE 2337 (.3); |
| | | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM D. WANDER RE: AMOUNTS OWED, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1); |
| | | | | | | | 0.10 | F | 26 | ADDRESS ISSUES RE: PLEADINGS FILED (.1); |
| | | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE # 1486 (.1); |
| | | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 1486 (.1) |
| 08/17/05 | Leamy, J | 0.50 | 0.50 | 247.50 | | | | | | MATTER: Executory Contracts (Personalty) |
| Wed | 1073264-18/4 | | | | | | | | 1 | LEASE BUYOUT |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/05 Wed | Ravin, A 1073264-8 3099 | 0.30 | 0.10 | 48.00 | | 0.10 0.10 0.10 | F F F | 1 2 3 | **MATTER:** Case Administration<br>CONFERENCE WITH D. KALOUDIS RE: STAFFING ISSUES (.1);<br>REVIEW VARIOUS PLEADINGS FILED AND SERVED (.1);<br>ADDRESS ISSUES RELATED TO SAME (.1) |
| 08/18/05 Thu | McDonald Henry, S 1073264-10 4168 | 0.80 | 0.30 | 204.00 | F F | 0.30 0.30 0.10 0.10 | F F F F | 1 2 3 4 | **MATTER:** Claims Admin. (Reclamation/Trust Funds)<br>CONFERENCE S. EICHEL REGARDING PHARMACEUTICAL VENDOR (.3);<br>REVIEW CORRESPONDENCE RE: STIPULATION (.3);<br>CONFERENCE RE: PREFERENCE ISSUES WITH S. EICHEL (.1);<br>CONFERENCE WITH S. EICHEL REGARDING FEE PROVISION OF STIPULATION (.1) |
| 08/18/05 Thu | McDonald Henry, S 1073264-11 4439 | 0.10 | 0.10 | 68.00 | | | | 1 | **MATTER:** Claims Admin. (PACA/PASA)<br>REVIEW CORRESPONDENCE RE: PACA CLAIM |
| 08/18/05 Thu | McDonald Henry, S 1073264-39 1042 | 0.20 | 0.20 | 136.00 | | 0.20 | F | 1 | **MATTER:** Vendor Matters<br>CORRESPONDENCE REGARDING NEGOTIATIONS WITH VENDOR (.2) |
| 08/18/05 Thu | Ravin, A 1073264-24 5747 | 1.90 | 0.10 | 48.00 | F | 0.10 0.30 0.10 0.10 0.10 0.10 0.20 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 | **MATTER:** Lease (Real Property)<br>TELEPHONE CONFERENCE WITH D. CELINE RE: PENMAN PLAZA, TELEPHONE CONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME (.1);<br>TELEPHONE CONFERENCES WITH S. KAROL AND M. CHLEBOVEC RE: ISSUES RELATED TO PENMAN PLAZA (.3);<br>ADDRESS ISSUES RELATED TO SAME (.1);<br>CONFERENCE WITH D. J. BAKER RE: SAME (.1);<br>CONFERENCE WITH D. J. BAKER AND S. KAROL RE: SAME (.1);<br>REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME (.1);<br>REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: GOOSE CREEK LOCATION, DRAFT CORRESPONDENCE TO S. N. WESTON RE: SAME (.2);<br>REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1);<br>TELEPHONE CONFERENCE WITH S. COHEN RE: LEASE ISSUE (.1);<br>REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1);<br>DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, CONFERENCE WITH R. GRAY RE: SAME (.1);<br>TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS ISSUES (.1);<br>TELEPHONE CONFERENCE WITH R. SILVERTSON RE: LEASE INQUIRY (.1);<br>REVIEW CORRESPONDENCE FROM J. CASTLE AND OTHERS RE: PENMAN PLAZA SETTLEMENT (.1);<br>REVIEW AFFIDAVIT OF SERVICE RE: 365(D)(4) MOTION, ADDRESS ISSUES RELATED TO SAME (.1);<br>REVIEW CROWDER FAMILY TRUST MOTION TO AMEND (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/19/05 Fri | Eichel, S 1073264-10 5772 | 2.70 | 0.20 | 99.00 | F | 0.20 | F | 1 | TEL CONF WITH S. HENRY RE: PREFERENCE WAIVER ISSUES IN CONNECTION WITH VENDORS OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.30 | F | 2 | WORK ON ISSUES RE: DEFENSES TO PREFERENCE ACTIONS (.3); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: IDENTIFICATION OF COMMITTEE REPRESENTATIVE WITH RESPECT TO PREFERENCE WAIVER (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. WUERTZ RESPONDING TO REQUEST FROM AMERICAN ITALIAN PASTA CO AND BEECHNUT NUTRITION CORP FOR ADDITIONAL DETAIL REGARDING RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM A. LIU TO J. CRUCIANI (COUNSEL TO AMERICAN ITALIAN PASTA AND BEECHNUT NUTRITION CORP.) RE: DETAIL ON RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM W. MCARDLE RE: GOLDEN FLAKE SNACK FOOD (.1); |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH L. MANDEL RE: COMMITTEE REPRESENTATIVE TO REVIEW PREFERENCE WAIVERS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM L. MANDEL RE: PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO H. ETLIN AND OTHERS RE: L. MANDEL'S EMAIL RE: PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL RE: RECLAMATION CLAIM OF SWISHER (.1); |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH S. ZUBER RE: STATUS OF NEGOTIATIONS WITH CARDINAL HEALTH (.1); |
| | | | | | | 0.20 | F | 12 | RESPOND TO INQUIRY FROM S. GLAZEK RE: SUBMISSION OF DETAILED DOCUMENTATION WITH RESPECT TO RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 13 | TEL CONF WITH S. GLAZER RE: SAME (.1); |
| | | | | | | 0.20 | F | 14 | WORK ON ISSUE RE: KRISPY KREME RECLAMATION CLAIM (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: RECLAMATION CLAIMS (.2); |
| | | | | | | 0.30 | F | 16 | TEL CONF WITH M. CROCKER RE: RECLAMATION CLAIM OF SWIFT & CO. (.3); |
| | | | | | | 0.10 | F | 17 | RESPOND TO INQUIRY FORM RECLAMATION CLAIMANT (.1) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/19/05 Fri | McDonald Henry, S 1073264-24 1875 | 0.40 | 0.20 | 136.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING SALE/LEASE ISSUES (.2); |
| | | | | | | 0.20 | F | 2 | T/C RAVIN RE: STORE (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/19/05 Fri | McDonald Henry, S 1073264-34 1206 | 0.10 | 0.10 | 68.00 | | | | 1 | RESPOND TO CORRESPONDENCE REGARDING APPOINTMENT OF EXAMINER |
| | | | | | | | | | MATTER: Vendor Matters |
| 08/19/05 Fri | McDonald Henry, S 1073264-39 3942 | 1.10 | 0.60 | 408.00 | F | 0.20 | F | 1 | T/C S. EICHEL RE: CANDY COMPANY ISSUES (.2); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH B. KICHLER AND S. EICHEL RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE REGARDING CONSIGNMENT ISSUE (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE REGARDING BRACH'S (.4) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/19/05 Fri | Toussi, S 1073264-10 2025 | 0.80 | 0.60 | 297.00 | | 0.60 | F | 1 | ADDRESS RECLAMATION VENDOR ISSUES (.6); |
| | | | | | D | 0.20 | F | 2 | VARIOUS TELEPHONE CONVERSATIONS RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/21/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING COMMITTEE PROTOCOLS ON SIGN OFF RELATING TO PREFERENCE WAIVERS (.1): |
| Sun | 1073264-10 3208 | | | | | 0.10 | F | 2 | RESPOND TO SUCH CORRESPONDENCE TO SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/21/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1): |
| Sun | 1073264-33 3066 | | | | | 0.10 | F | 2 | FOLLOW UP CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 08/21/05 | McDonald Henry, S | 0.40 | 0.40 | 272.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING 505 ISSUE (.2): |
| Sun | 1073264-36 2568 | | | | | 0.20 | F | 2 | RESPOND TO CORRESPONDENCE RELATING TO SECTION 505 ISSUE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 08/22/05 | Kaloudis, D | 5.70 | 0.30 | 112.50 | | 2.20 | F | 1 | CONTINUE DRAFTING CHART RE: STORE INFORMATION (2.2): |
| Mon | 1073264-38 5234 | | | | | 0.30 | F | 2 | FORWARD SAME TO CYNTHIA LEO (.3): |
| | | | | | | 0.10 | F | 3 | CALL TO CITY OF ALTAMONTE RE: STIPULATION (.1): |
| | | | | | | 0.20 | F | 4 | CALL TO CITY OF NEW SMYRNA RE: STIPULATION (.2): |
| | | | | | | 0.30 | F | 5 | REVISE CITY OF FOLEY, RIVIERA UTILITIES (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL TO BENITA KICHLER RE: STORES (.3): |
| | | | | | | 1.00 | F | 7 | UPDATE ADEQUATE ASSURANCE CHART (1.0): |
| | | | | | | 0.40 | F | 8 | CONFER WITH S. FELD RE: CHART AND STORES (.4): |
| | | | | | D | 0.40 | F | 9 | CALL TO GRAYBAR (.4): |
| | | | | | | 0.30 | F | 10 | ANALYZE SERVICE ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | CALL TO COMPANY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/22/05 | McDonald Henry, S | 0.80 | 0.20 | 136.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE REGARDING STIPULATION ISSUE (.1): |
| Mon | 1073264-10 3779 | | | | F | 0.50 | F | 2 | T/C EICHEL RE: DEL MONTE PROPOSAL (.5): |
| | | | | | F | 0.10 | F | 3 | T/C EICHEL RE: STORE FIXTURE CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE RE: PROPOSED STIPULATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/23/05 | Eichel, S | 9.60 | 0.10 | 49.50 | | 0.10 | F | 1 | DRAFT EMAIL TO R. DAMORE RE: BELCO (.1); |
| Tue | 1073264-10728 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM A. LIU RE: RESOLUTION OF RECLAMATION CLAIM OF CERTIFIED FOODS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF GOLDEN FLAKE SNACK FOODS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM A. LIU RE: ACADIANA BOTTLING CO. (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO T. WUERTZ RE: DEL MONTE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH R. RIOS RE: CERTIFIED FOODS OPTING INTO RECLAMATION TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.30 | F | 7 | WORK ON OERDUE FARMS' STATEMENT OF RECLAMATION (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF CERTIFIED FOODS' STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.30 | F | 9 | WORK ON ISSUES RE: CLAIM OF CERTIFIED FOODS (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF CERTIFIED FOODS (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO A. LIU RE: RECLAMATION CLAIM OF CERTIFIED FOODS (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM A. LIU RE: REVISED RECONCILIATION PROTOCOL (.1); |
| | | | | | | 0.10 | F | 13 | WORK ON ISSUES RE: BACKUP DETAIL OF CLAIM OF HARVARD DRUG (.1); |
| | | | | | | 0.30 | F | 14 | WORK ON FOODONICS' STATEMENT OF RECLAMATION (.3); |
| | | | | | | 0.30 | F | 15 | WORK ON C&M FOOD DISTRIBUTING STATEMENT OF RECLAMATION (.3); |
| | | | | | | 0.30 | F | 16 | WORK ON PEPSI-COLA DECATUR LLC STATEMENT OF RECLAMATION (.3); |
| | | | | | | 0.90 | F | 17 | WORK ON ISSUES RE: DEL MONTE'S RECLAMATION CLAIM IN CONNECTION WITH DEL MONTE'S PROPOSED REVISIONS TO MEMO OF AGREED TERMS (.9); |
| | | | | | | 0.80 | F | 18 | DRAFT EMAIL TO H. ETLIN, F. HUFFARD, J. CASTLE AND OTHERS RE: DEL MONTE'S PROPOSED REVISIONS TO MEMO OF AGREED TERMS (.8); |
| | | | | | | 0.10 | F | 19 | TEL. CONF. WITH D. FLORES RE: STATUS OF CARDINAL HEALTH ISSUE (.1); |
| | | | | | | 0.10 | F | 20 | TEL. CONF. WITH F. KANTROW (COUNSEL FOR BELCO) RE: IDENTIFICATION OF BUSINESS CONTACT TO RESOLVE ISSUE (.1); |
| | | | | | | 0.20 | F | 21 | TEL. CONF. WITH R. DAMORE AND A. LIU RE: BELCO (.2); |
| | | | | | | 0.50 | F | 22 | DRAFT COVER MEMO TO FOUR RECLAMATION VENDORS IN CONNECTION WITH SERVICE OF THEIR STATEMENTS OF RECLAMATION (.5); |
| | | | | | | 0.10 | F | 23 | REVIEW EMAILS RE: GOLDEN FLAKE RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | 24 | WORK ON ISSUES RE: ACADIANA BOTTLING CO. (.2); |
| | | | | | | 0.10 | F | 25 | TEL. CONF. WITH A. LIU AND T. WUERTZ RE: DEL MONTE CLAIM AND ITS PROPOSED REVISIONS TO MEMO OF AGREED TERMS (.1); |
| | | | | | | 0.50 | F | 26 | WORK ON SERVICE ISSUES RE: STATEMENTS OF RECLAMATION (.5); |
| | | | | | | 0.10 | F | 27 | REVIEW EMAIL FROM A. ZSOLDOS TO R. DAMORE AND T. WUERTZ RE: BELCO'S CORRESPONDENCE SETTING FORTH ITS ISSUES (.1); |
| | | | | | | 0.20 | F | 28 | TEL. CONFS. WITH T. WUERTZ RE: DEL MONTE RECLAMATION CLAIM (.2); |
| | | | | | | 0.50 | F | 29 | REVIEW XROADS MEMORANDUM UPDATING SETTLEMENTS WITH RECLAMATION VENDORS AND ANALYZE SAME (.5); |
| | | | | | | 0.30 | F | 30 | DRAFT EMAIL TO T. WUERTZ RE: ISSUES RELATING TO CHART UPDATING SETTLEMENTS (.3); |
| | | | | | | 1.60 | F | 31 | ANALYZE OUTSTANDING RECLAMATION ISSUES AND WORK ON COORDINATING RESPONSES THERETO (1.6); |
| | | | | | | 0.20 | F | 32 | DRAFT EMAIL TO E. GORDON, T. WUERTZ AND A. LIU RE: CLAIM OF SILVER SPRINGS BOTTLED WATER (.2); |
| | | | | | | 0.10 | F | 33 | REVIEW CORRESPONDENCE RE: CLAIM OF SILVER SPRINGS BOTTLED WATER (.1); |
| | | | | | | 0.40 | F | 34 | CONTINUE REVIEW OF 11TH CIRCUIT LAW IN CONNECTION WITH RECLAMATION TRADE LIEN PROGRAM (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 08/23/05 Tue | McDonald Henry, S 1073264-24 784 | 0.10 | 0.10 | 68.00 | | 0.10 | F | 1 | MATTER: Lease (Real Property) REVIEW CORRESPONDENCE REGARDING BOND DEALS (.1) |
| 08/23/05 Tue | Ravin, A 1073264-24 12 | 5.20 | 0.10 | 48.00 | | | | | MATTER: Lease (Real Property) |
| | | | | | | 0.20 | F | 1 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. STOLLMAN RE: STORE 1612 (.2); |
| | | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO SERVICE, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838 (.1); |
| | | | | | | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. KAUFMAN RE: 365(D)(4) MOTION, DRAFT CORRESPONDENCE TO SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM L. BARTON RE: GOOSE CREEK LOCATION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMOS FROM C. BOYLE RE: BOND LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. FELD RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DANIEL RE: FACILITY SALE ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING STORE 1223 AND LIMITED OBJECTION TO AUGUST SALE MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OBJECTION TO AUGUST SALE MOTION (.1); |
| | | | | | G | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS AND C. BOYLE RE: BOND LEASES (.2); |
| | | | | | G | 0.60 | F | 15 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS, D. STANFORD AND C. BOYLE RE: SAME (.6); |
| | | | | | | 0.20 | F | 16 | FOLLOW UP CONFERENCE WITH S. FELD AND D. KALOUDIS RE: SAME (.2); |
| | | | | | D | 0.20 | F | 17 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2); |
| | | | | | F | 0.30 | F | 18 | CONFERENCE WITH D. KALOUDIS RE: LEASE REJECTION AND OTHER LEASE ISSUES (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND V. VINCENT RE: STORE 1612 (.1); |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM K. DAW RE: ISSUES RELATED TO PERCENTAGE RENT, ADDRESS ISSUES RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME, DRAFT MEMOS TO R. GRAY AND REVIEW MEMOS FROM SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 21 | REVIEW MEMO FROM M. HORWITZ RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME (.2); |
| | | | | | F | 0.10 | F | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES INCLUDING PERCENTAGE RENT ISSUE, LAGOTTA OBJECTION (.1); |
| | | | | | | 0.40 | F | 25 | DRAFT LENGTHY MEMO TO K. DAW RE: PERCENTAGE RENT ARGUMENT (.4); |
| | | | | | | 0.20 | F | 26 | REVIEW CATAMOUNT OBJECTION (.2); |
| | | | | | | 0.30 | F | 27 | DRAFT LENGTHY MEMO TO J. CASTLE RE: CATAMOUNT OBJECTION (.3); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMERCIAL NET LEASE (.1) |
| 08/23/05 Tue | Toussi, S 1073264-10 533 | 0.40 | 0.40 | 198.00 | | | | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds) ADDRESS ISSUES WITH RECLAMATION VENDORS |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/24/05 | Eichel, S | 7.00 | 0.10 | 49.50 | | 0.10 | F | 1 | REVIEW T. WUERTZ'S RESPONSES TO MY INQUIRIES RE: RECLAMATION SUMMARY (.1); |
| Wed | 1073264-10 5811 | | | | | 0.10 | F | 2 | DRAFT LETTER TO B. KICHLER RE: JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO T. WUERTZ RE: H. ETLIN'S COMMENTS TO DEL MONTE'S PROPOSED LANGUAGE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM R. RIOS (CERTIFIED FOOD) RE: FINALIZING RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO T. WUERTZ RESPONDING TO R. RIOS INQUIRY (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE RE: RESOLUTION OF CLAIM OF CERTIFIED FOODS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM R. DAMORE RE: BELCO CLAIM (.1): |
| | | | | | | 4.40 | F | 8 | CONTINUE REVIEW OF 11TH CIRCUIT LAW RE: RECLAMATION ISSUES (4.4): |
| | | | | | | 0.20 | F | 9 | REVIEW S. HENRY'S EMAIL RE: RECLAMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO T. WUERTZ, E. GORDON AND A. LIU RE: L. MANDEL'S INQUIRY RE: PARTICIPATION IN TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.20 | F | 11 | WORK ON ISSUES RE: RECLAMATION CLAIMS OF KRISPY KREME VENDORS (.2): |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. LIU RE: INQUIRY RE: RECLAMATION CLAIM OF SMITH'S DOUGHNUTS, INC. (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO A. LIU RE: STATUS OF IDENTIFICATION OF KRISPY KREME VENDOR (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO L. MANDEL RESPONDING TO HER INQUIRY RE: PARTICIPATION IN TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.30 | F | 15 | TEL. CONF. WITH D. PRESTON (RUSSELL STOVER) RE: RUSSELL STOVER'S RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.3): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO A. LIU RE: KRISPY KREME RECLAMATION ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM L. MANDEL RE: PARTICIPATION IN TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW EMAILS FROM A. LIU AND T. MATZ RE: HUHTAMAKI OPTING INTO RECLAMATION TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 19 | WORK ON ISSUES RE: STATUS OF BRACH'S RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO T. WUERTZ RE: SUMMARY OF VENDOR RESPONSES TO STATEMENTS OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF DEL MONTE MEMO OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 22 | DRAFT EMAIL TO R. DAMORE AND B. FISHER RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 23 | TEL. CONF. WITH B. NATHAN (COUNSEL TO KIMBERLY CLARK) RE: JUNIOR SECURITY AGREEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 08/24/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.20 | F | 1 | ADDRESS SUBPLAN CREDITING ISSUES (0.2): |
| Wed | 1073264-15 2181 | | | | | 0.20 | F | 2 | TC WITH T. WILLIAMS RE: SUBPLAN AND SEVERANCE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/24/05 | Leamy, J | 1.70 | 0.60 | 297.00 | | 0.20 | F | 1 | REVIEW L. BERKOFF LETTER RE: AUGUST GE MISSING LEASE PAYMENT (.2): |
| Wed | 1073264-18 4410 | | | | | 0.20 | F | 2 | REVIEW CLC MOTIONS TO COMPEL ASSUMPTION AND FOR ADMINISTRATIVE PAYMENT (.2): |
| | | | | | | 0.50 | F | 3 | ANALYSIS RE: CLC CONTRACT (.5): |
| | | | | | | 0.60 | F | 4 | ANALYSIS RE: PROJECT ASSISTANTS (.6): |
| | | | | | | 0.20 | F | 5 | TC W/ C. WILSON RE: PROJECT ASSISTANTS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/24/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | MATTER: Insurance |
| Wed | 1073264-21/2997 | | | | | | 1 | REVIEW CORRESPONDENCE RE: MEETING WITH REPRESENTATIVES REGARDING GOING FORWARD FACILITIES (.1): |
| | | | | | | 0.10 | F | 2 RESPOND TO SUCH CORRESPONDENCE (.1) |
| 08/24/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | MATTER: Vendor Matters |
| Wed | 1073264-39/671 | | | | | | 1 | REVIEW CORRESPONDENCE RE: PAYMENT OF VENDOR |
| 08/24/05 | Ravin, A | 5.50 | 0.20 | 96.00 | | | | MATTER: Lease (Real Property) |
| Wed | 1073264-24/5637 | | | | | 0.10 | F | 1 REVIEW VARIOUS LEASE-RELATED ISSUES INCLUDING REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY TRUST (.1): |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH S. KENYON RE: STORE 1838, TELEPHONE CONFERENCE WITH J. AROGETTI RE: SAME, DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME, ADDRESS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 3 REVIEW MEMOS FROM C. JACKSON RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.20 | F | 4 ADDRESS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.50 | F | 5 TELEPHONE CONFERENCE WITH C. JACKSON, C. IBOLD B. WALSH, B. GASTON AND S. KAROL RE: SAME (.5): |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. WALSH RE: SAME (.1): |
| | | | | | | 4.00 | F | 7 ADDRESS ISSUES RELATED TO FRANKFORD DALLAS INCLUDING DRAFTING OF RESPONSE TO SETTLEMENT LETTER, DRAFTING OF LETTER TO J. CASTLE RE: SAME (4.0): |
| | | | | | | 0.20 | F | 8 REVIEW CORRESPONDENCE FROM J. CASTLE RE: 4TH OMNIBUS LEASE REJECTION MOTION (.2) |
| 08/25/05 | McDonald Henry, S | 0.50 | 0.40 | 272.00 | | 0.40 | F | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| Thu | 1073264-10/3190 | | | | | | 1 | REVIEW CORRESPONDENCE RE: IMPLEMENTATION OF STIPULATION (.4): |
| | | | | | | 0.10 | F | 2 RESPOND TO CORRESPONDENCE FROM HUFFARD RE: COMPLIANCE WITH RECLAMATION ORDER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/26/05 | Ravin, A | 7.70 | 0.70 | 336.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. CASTLE RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| Fri | 1073264-24725 | | | | | 0.10 | F | 2 | ADDRESS CLEAN UP ISSUES RE: STORE 1860 (.1): |
| | | | | | | 1.50 | F | 3 | REVIEW OBJECTIONS TO 365(D)(4) MOTION, DRAFT LENGTHY MEMO TO S. HENRY AND OTHERS RE: STRATEGIES FOR ADDRESSING SAME (1.5): |
| | | | | | | 0.40 | F | 4 | REVIEW OBJECTIONS TO LEASE REJECTION MOTION, DRAFT MEMO TO S. HENRY RE: ISSUES RE: SAME (.4): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE 5TH OMNIBUS LEASE REJECTION MOTION AND PROPOSED ORDER (.2): |
| | | | | | F | 1.00 | F | 6 | MEET WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (1.0): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH B. GASTON AND D. KALOUDIS RE: SAME (.7): |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: 365(D)(4) OBJECTIONS (.3): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE REJECTION OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE PROPOSED LEASE REJECTION ORDER RE: OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND REVIEW CORRESPONDENCE FROM SAME AND FROM J. DEWITTE RE: STORE 1676 (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS FROM S. HENRY AND R. GRAY RE: CLAIMS OBJECTION EXTENSION REQUEST FROM DB (.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH E. MAY RE: LEASE ISSUE RE: STORE 1827 (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO K. DAW RE: EAGLE HARBORT INVESTORS (.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: SETTLING LEASE REJECTION OBJECTION (.1): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH D. WANDER RE: OBJECTION TO 365(D)(4) MOTION (.1): |
| | | | | | | 0.20 | F | 17 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. WANDER RE: SAME (.2): |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH J. VERONA RE: OBJECTION TO 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1): |
| | | | | | | 0.60 | F | 21 | ADDRESS VARIOUS LEASE-RELATED ISSUES (.6): |
| | | | | | | 0.20 | F | 22 | REVIEW WINN-DIXIE STORE # 409 - RENT REDUCTION AMENDMENT (.2): |
| | | | | | F | 0.20 | F | 23 | CONFERENCES WITH D. KALOUDIS RE: LEASE ISSUES (.2): |
| | | | | | F | 0.10 | F | 24 | CONFERENCE WITH D. KALOUDIS RE: STATUS OF BOND LEASE ANALYSIS FROM D. STANFORD (.1): |
| | | | | | | 0.20 | F | 25 | ADDRESS ISSUES RELATED TO LEASE AMENDMENT RE: STORE 209, REVIEW SAME (.2): |
| | | | | | | 0.10 | F | 26 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. SMITH RE: SAME, TELEPHONE CONFERENCE (VOICEMAIL) WITH J. BURNS RE: SAME (.1): |
| | | | | | F | 0.20 | F | 27 | CONFERENCE WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1676 (.1): |
| | | | | | | 0.10 | F | 29 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 30 | REVIEW CORRESPONDENCE FROM S.KAROL AND C. JACKSON RE: ISSUES RELATED TO 365(D)(4) OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM J. BOYLES RE: WAYNESVILLE WINN-DIXIE STORE #1247 (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 08/29/05 | Feld, S | 4.70 | 0.10 | 53.50 | | 0.10 | F | 1 | TEL. CONF. C. JACKSON RE: PLAQUEMINE (.1); |
| Mon | 1073264-38/5347 | | | | D | 0.40 | F | 2 | FOLLOW-UP RE: PLAQUEMINE ISSUES (.4); |
| | | | | | | 0.30 | F | 3 | REVIEW EMAILS RE: UTILITY ISSUES (.3); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH A. COHEN RE: GREEN COVE (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE: GREEN COVE (.1); |
| | | | | | | 0.60 | F | 6 | UPDATE UTILITY BOND CHART (.6); |
| | | | | | | 0.50 | F | 7 | REVIEW UPDATED UTILITY CHART (.5); |
| | | | | | | 0.80 | F | 8 | REVIEW NEWLY REVISED ALTAMONTE STIPULATION AND DRAFT EMAIL TO UTILITY COUNSEL (.8); |
| | | | | | D | 0.20 | F | 9 | WORK ON ISSUE RE: CHATTANOOGA STORES (.2); |
| | | | | | | 0.80 | F | 10 | REVIEW AND REVISE DRAFT EMAIL TO NEW SMYRNA COUNSEL (.8); |
| | | | | | | 0.70 | F | 11 | REVIEW DRAFT STIP. RE: CHATTANOOGA (.7) |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 08/29/05 | Kaloudis, D | 7.70 | 0.30 | 112.50 | F | 2.00 | F | 1 | MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (2.0); |
| Mon | 1073264-24/5683 | | | | G | 1.50 | F | 2 | CALL WITH LEASE TEAM, INCLUDING M. CHELBOVEC, DOUG STANFORD, A. RAVIN RE: SUBTENANT ISSUES (1.5); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO C.JACKSON RE: FOLLOW UP ON YAHOO ISSUE (.2); |
| | | | | | | 0.50 | F | 4 | REVIEW SETTLEMENT OFFER FROM AWG (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO S. HENRY RE: SUBLEASE ISSUE AND OFFER LETTER (.1); |
| | | | | | | 0.40 | F | 6 | DRAFT EMAIL TO COMPANY RE: 5TH OMNIBUS LEASE REJECTION MOTION (.4); |
| | | | | | F | 0.20 | F | 7 | CALL WITH A. RAVIN RE:: BUEHLERS (.2); |
| | | | | | | 0.20 | F | 8 | CALL WITH MARTHA LEHMAN RE: STORE 2045 (.2); |
| | | | | | | 0.50 | F | 9 | REVIEW EMAIL WITH MEMO RE: POSTPETITION LEASE REJECTIONS AND CLAIMS (.5); |
| | | | | | | 0.20 | F | 10 | CONFER WITH C. JACKSON RE: 4TH OMNIBUS LEASE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J.CASTLE RE: POSTPETITION LEASE (.1); |
| | | | | | | 0.20 | F | 12 | FOLLOW UP ON ISSUE RE: STORE 1247 AND CORRESPONDENCE FROM JEAN BOWLES (.2); |
| | | | | | | 0.40 | F | 13 | ANALYZE WOODBURY OBJECTION TO LEASE REJECTION MOTION (.4); |
| | | | | | | 0.40 | F | 14 | ANALYZE ISSUES WITH RESPECT TO VICTORY OBJECTION TO 365(D)(4) MOTION (.4); |
| | | | | | | 0.30 | F | 15 | ANALYZE ISSUES RE: FRANKFORD DALLAS (.3); |
| | | | | | | 0.60 | F | 16 | DRAFT HEARING OUTLINE RE: LEASE REJECTION MOTION (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/30/05 Tue | Gray, R 1073264-95617 | 2.40 | 0.10 | 53.50 | | 0.20 | F | 1 | MATTER:Claims Admin. (General) REVIEW PROPOSAL FROM OBJECTOR TC WITH J. LEAMY RE: ALTERNATIVE RESOLUTION FOR OBJECTION TO CLAIMS PROCEDURES MOTION (0.2); |
| | | | | | | 0.10 | F | 2 | REVIEW REVISED NOTICE AND TC WITH J. LEAMY RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 | REVIEW REVISIONS TO SETTLEMENT PROCEDURES MOTION PER UST, DRAFT MEMOS TO J. POST RE: SAME AND TC WITH J. POST RE: SAME (0.3); |
| | | | | | G | 0.80 | F | 4 | CONF CALL WITH J. CASTLE, MILBANK ATTORNEYS, J. POST, J. BAKER RE: SETTLEMENT PROCEDURES COMPROMISE ON CASH PAYMENTS (0.8); |
| | | | | | G | 0.50 | F | 5 | CONF CALL WITH J. CASTLE, J. POST AND J. BAKER RE: ADDRESSING COMMITTEE ISSUES ON CASH PAYMENTS (0.5); |
| | | | | | | 0.30 | F | 6 | REVIEW E. BARKER COMMENTS TO NOTICES AND ORDER AND DRAFT MEMO TO J. LEAMY RE: CONCERNS RE: SAME (0.3); |
| | | | | | | 0.10 | F | 7 | REVIEW PRECEDENT ON SETTLEMENT PAYMENT ORDERS AND DRAFT MEMO TO J. POST RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | COORDINATE RE: GEARING UP FOR SPECIAL BAR DATE (0.1) |
| 08/30/05 Tue | Leamy, J 1073264-95604 | 4.90 | 0.50 | 247.50 | | 0.20 | F | 1 | MATTER:Claims Admin. (General) TC W/ J. POST RE: CLAIM OBJECTION PROCEDURES MOTION (.2); |
| | | | | | | 0.50 | F | 2 | ANALYSIS RE: RESOLUTION OF OBJECTION TO SAME (.5); |
| | | | | | K | 0.50 | F | 3 | REVIEW RESEARCH RE: PRECEDENT FOR CLAIM RESOLUTION MOTION (.5); |
| | | | | | | 0.20 | F | 4 | TC E. BARKER RE: OBJECTION TO CLAIM OBJECTION PROCEDURES MOTION (.2); |
| | | | | | | 0.40 | F | 5 | REVISE ORDER PER CONVERSATION W/E. BARKER (.4); |
| | | | | | | 0.20 | F | 6 | EMAIL E. BARKER RE: REVISED ORDER (.2); |
| | | | | | | 0.10 | F | 7 | RESPOND TO M. BARR EMAIL RE: SPECIAL BAR DATE (.1); |
| | | | | | | 0.40 | F | 8 | DRAFT EMAIL TO WINN-DIXIE TEAM RE: SPECIAL BAR DATE (.4); |
| | | | | | | 0.10 | F | 9 | REVIEW E. BARKER EMAIL RE: COMMENTS TO ORDER (.1); |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: E. BARKER REQUESTED CHANGES (.5); |
| | | | | | | 0.50 | F | 11 | ADDRESS SPECIAL BAR DATE MATTERS (.5); |
| | | | | | | 0.40 | F | 12 | REVIEW CLAIMS MEETING ITEMS TO BE COVERED (.4); |
| | | | | | | 0.20 | F | 13 | EMAIL K. LOGAN RE: SPECIAL BAR DATE NAMES (.2); |
| | | | | | | 0.30 | F | 14 | TC V. KISH RE: SDNY INQUIRY ON CASE TRANSFER (.3); |
| | | | | | K | 0.40 | F | 15 | RESEARCH RE: SAME (.4) |
| 08/31/05 Wed | Baker, D 1073264-37436 | 1.60 | 1.60 | 1,320.00 | | 1.60 | F | 1 | MATTER:Assets Dispositions (General) ADDRESS EQUITY COMMITTEE ISSUE (1.6) |
| 08/31/05 Wed | Baker, D 1073264-97999 | 0.80 | 0.80 | 660.00 | | 0.80 | F | 1 | MATTER:Claims Admin. (General) CONTINUE ADDRESSING LITIGATION SETTLEMENT ISSUES (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/31/05 | Gray, R | 0.60 | 0.30 | 160.50 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: E. BARKER ISSUES AND TCS WITH J. POST AND K. WARD RE: RESOLVING SAME (0.2): |
| Wed | 1073264-9/4204 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON PROPOSED MEMO TO E. BARKER (0.1): |
| | | | | | | 0.30 | F | 3 | FURTHER ADDRESS E. BARKER ISSUES ON OMNIBUS PROCEDURES ORDER AND NOTICES (0.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/31/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | | | 1 | REVIEW CORRESPONDENCE REGARDING IMPLEMENTATION WITH VIEW TO ENSURING CONSISTENCY AND COMPLIANCE |
| Wed | 1073264-10/2281 | | | | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 08/31/05 | McDonald Henry, S | 1.20 | 0.20 | 136.00 | | 0.70 | F | 1 | CONTINUE WORK RE: FACILITY PROPOSAL (.7): |
| Wed | 1073264-21/2752 | | | | F | 0.30 | F | 2 | STRATEGY RE: CALL WITH PENNINGTON (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE RE: SAME (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 08/31/05 | Toussi, S | 0.30 | 0.30 | 148.50 | | | | 1 | ADDRESS RECLAMATION ISSUES |
| Wed | 1073264-10/175 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 08/31/05 | Toussi, S | 0.50 | 0.40 | 198.00 | | 0.40 | F | 1 | ADDRESS PACA ISSUES RE: BOYD (.4): |
| Wed | 1073264-11/967 | | | | | 0.10 | F | 2 | REVIEW ORDER (.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/01/05 | Gray, R | 1.30 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. DENNISTON RE: CONFIDENTIALITY AGREEMENT ISSUES (.1): |
| Thu | 1076965-13/5447 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO SAME WITH COMPARISON OF COMMITTEE AGREEMENT (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. SHERRILL RE: SEC CONCERNS ABOUT CONFIDENTIALITY ON EQUITY COMMITTEE MATTERS (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM AND CONFIDENTIALITY BYLAW PROVISION FROM M. BARR (.1): |
| | | | | | | 0.10 | F | 6 | ARRANGE FOR UPDATE OF WORKING GROUP LIST FOR EQUITY COMMITTEE LAWYERS (.1): |
| | | | | | | 0.20 | F | 7 | ASSIST WITH CONFIDENTIALITY ISSUES ON DISBANDMENT MOTION (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM RE: U.S. TRUSTEE/ FOIA ISSUES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/01/05 | Kaloudis, D | 8.30 | 0.50 | 220.00 | | 0.30 | F | 1 | REVIEW LETTER RE: STORE 237 (.3); |
| Thu | 1076965-24/5791 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH MANAGEMENT SUPERVISOR RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | FINALIZE LETTER TO FRANKFORD DALLAS (.4); |
| | | | | | | 0.20 | F | 4 | FINAL REVIEW OF ORDER TO 4TH OMNIBUS LEASE REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. SCHULE RE: SAME (.1); |
| | | | | | | 1.00 | F | 6 | REVISE 365 (D)(4) ORDER (1.0); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. HENRY RE: PENDING ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. FELD RE: 2711 (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. REYNOLDS RE: DJM ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. GASTON RE: 2711 (.1); |
| | | | | | | 0.40 | F | 11 | REVIEW EMAIL FROM B. GASTON RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH COUNSEL FOR STORE 2711 (.2); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH S. FELD RE: 423 (.2); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH B. GASTON RE: SAME (.3); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH K. NEIL RE: LEASES AND SUBLEASES (.2); |
| | | | | | | 0.40 | F | 16 | DRAFT NOTICE OF HEARING FOR 5TH OMNIBUS LEASE REJECTION MOTION (.4); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH D. SMITH RE: 237 AND 409 (.2); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH C. REYNOLDS RE: STORE 260 (.2); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE WITH S. HENRY RE: OBJECTION (.2); |
| | | | | | G | 0.20 | F | 20 | TELECONFERENCE WITH S. FELD AND C. JACKSON RE: STORE 423 AND OTHER ISSUES (.2); |
| | | | | | | 0.20 | F | 21 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO COMPANY (.2); |
| | | | | | | 0.50 | F | 22 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO OBJECTING LANDLORDS (.5); |
| | | | | | | 0.10 | F | 23 | SEND EMAIL TO J. CASTLE RE: STORE 260 (.1); |
| | | | | | | 0.20 | F | 24 | EMAIL TO OBJECTING LANDLORD RE: WITHDRAWAL (.2); |
| | | | | | | 0.20 | F | 25 | CONFER WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.50 | F | 26 | ANALYZE OUTSTANDING ISSUES (.5); |
| | | | | | | 0.30 | F | 27 | REVIEW 5TH LEASE REJECTION MOTION TO PREPARE FOR FILING (.3); |
| | | | | | | 0.20 | F | 28 | TELECONFERENCE WITH L. BONACHEA RE: SALE ORDERS (.2); |
| | | | | | | 0.40 | F | 29 | REVIEW DOCUMENTS RE: STORE 260 (.4); |
| | | | | | | 0.30 | F | 30 | REVIEW DOCUMENTS RE: 423 (.3); |
| | | | | | | 0.10 | F | 31 | TELECONFERENCE WITH COUNSEL RE: 1852 (.1); |
| | | | | | | 0.20 | F | 32 | FOLLOW UP TELECONFERENCE WITH D. SMITH RE: LETTER (.2) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/06/05 | Baker, D | 1.90 | 1.20 | 1,002.00 | | 1.20 | F | 1 | REVIEW MATERIALS RELATED TO PLAN OF REORGANIZATION ISSUES (1.2); |
| Tue | 1076965-31/3665 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH SENIOR MANAGEMENT AND ADVISORS WITH RESPECT TO ISSUES RELATED TO PLAN OF REORGANIZATION (.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/06/05 | Kaloudis, D | 5.50 | 0.50 | 220.00 | | 0.30 | F | 1 | REVIEW FILES RE: STORE 260 (.3); |
| Tue | 1076965-24/5671 | | | | | 0.40 | F | 2 | REVIEW FILE RE: STORE 237 (.4); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH C. REYNOLDS RE: STORES 260 AND 237 (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW E-MAIL FROM COMPANY RE: SAME (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW BUHELERS DOCKET (.4); |
| | | | | | | 0.30 | F | 6 | DRAFT E-MAIL TO COMPANY RE: BUEHLERS PROOF OF CLAIM (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW AGENDA (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | F | 0.50 | F | 9 | CONFER WITH S. HENRY RE: BUEHLERS AND AWG (.5); |
| | | | | | | 0.30 | F | 10 | REVISE HEARING OUTLINE RE: MOTION 365 (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH S. HENRY RE: HEARING OUTLINE (.2); |
| | | | | | | 0.20 | F | 12 | REVISE BUEHLERS EMAIL (.2); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH R. GRAY AND D. TURESTSKY RE: PLAN EXTENSION HEARING OUTLINE (.2); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH M. CHLEBOVEC RE: HEARING AND 365(D)(4) MOTION (.2); |
| | | | | | | 0.50 | F | 15 | ANALYZE E-MAIL CORRESPONDENCE RE: SAME (.5); |
| | | | | | | 0.40 | F | 16 | REVISE OUTSTANDING ISSUES LIST (.4); |
| | | | | | | 0.20 | F | 17 | REVIEW SUBLEASE CORRESPONDENCE LIST PROVIDED BY COMPANY (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW E-MAIL FROM C. JACKSON RE: CLOSING OF STORES (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CERTIFICATE OF SERVICE NOTICE (.1); |
| | | | | | K | 0.40 | F | 20 | RESEARCH 9019 MOTION ISSUES (.4) |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/06/05 | McDonald Henry, S | 1.20 | 0.10 | 73.00 | | 0.30 | F | 1 | REVIEW MEMORANDUM REGARDING BUEHLER'S PROOFS OF CLAIM (.3); |
| Tue | 1076965-24/5281 | | | | F | 0.10 | F | 2 | TELECONFERENCE D. KALOUDIS RE: SAME (.1); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE D. KALOUDIS RE: FILING 365 (D)(4) OBJECTION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: RESOLUTION OF OBJECTIONS (.1); |
| | | | | | | 0.20 | F | 5 | RESPOND TO CORRESPONDENCE FROM DJM AND XROADS INVOLVING E.W. JAMES MOTION (.2); |
| | | | | | F | 0.20 | F | 6 | MEET WITH D. KALOUDIS REGARDING E.W. JAMES MOTION (.2); |
| | | | | | | 0.20 | F | 7 | RESPOND TO CORRESPONDENCE FROM C. JACKSON REGARDING RESOLUTION OF OBJECTION TO 365(D)(4) EXTENSION (.2) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 09/06/05 | McDonald Henry, S | 2.60 | 1.80 | 1,314.00 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH L. APPEL REGARDING PLAN ISSUE RAISED BY CREDITORS' COMMITTEE (.4); |
| Tue | 1076965-31/4138 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH L. APPEL RE: SAME (.3); |
| | | | | | | 1.80 | F | 4 | REVIEW CORRESPONDENCE RE: SAME (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/05 Tue | McDonald Henry, S 1076965-39/4454 | 1.00 | 0.70 | 511.00 | | 0.10 | F | 1 | MATTER:Vendor Matters TELECONFERENCE WITH S. ZUBER RE: PREFERENCE ANALYSIS THAT HE IS SENDING FOR MY REVIEW (.1): |
| | | | | | | 0.70 | F | 2 | REVIEW CORRESPONDENCE RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. EICHEL REGARDING SYLVANIA, DANNON AND CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE REGARDING SYLVANIA CLAIM (.1) |
| 09/08/05 Thu | McDonald Henry, S 1076965-34/3087 | 0.30 | 0.20 | 146.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELECONFERENCE WITH J. CASTLE RE: APPOINTMENT OF FEE EXAMINER AND REQUEST FOR TELECONFERENCE RE: SAME (.1): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE RE: SAME (.2) |
| 09/09/05 Fri | Baker, D 1076965-13/3821 | 1.30 | 1.30 | 1,085.50 | | 1.30 | F | 1 | MATTER:Creditor Meetings/Statutory Committees CONTINUE RESOLVING EQUITY COMMITTEE ISSUES (1.3) |
| 09/09/05 Fri | Kaloudis, D 1076965-24/5341 | 4.10 | 0.20 | 88.00 | | 0.40 | F | 1 | MATTER:Lease (Real Property) TELECONFERENCE WITH B. GASTON RE: REJECTION MOTION (.4): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH S. KENYON RE: SAME, AWG AGREEMENT AND SNDA'S (.3): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH D. SMITH RE: STORE 237 (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW E-MAIL RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | READ ADDITIONAL CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH LANDLORD RE: RENT CLAIM (.3): |
| | | | | | | 1.40 | F | 8 | REVIEW LEASES SUBJECT TO REJECTION MOTION (1.4): |
| | | | | | | 0.30 | F | 9 | REVIEW AMERICAN ORDER (.3): |
| | | | | | | 0.50 | F | 10 | ANALYZE LEASE ISSUES REQUIRING ATTENTION (.5): |
| | | | | | | 0.20 | F | 11 | REVIEW ORDERS ENTERED (.2) |
| 09/09/05 Fri | Kaloudis, D 1076965-38/4394 | 1.70 | 0.60 | 264.00 | | 0.20 | F | 1 | MATTER:Utilities REVISE CHATTANOOGA EMAIL (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. LEO RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW EMAIL RE: STORE CLOSINGS (.3): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. FELD RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW E-MAIL RE: GREEN COVE (.1): |
| | | | | | | 0.60 | F | 6 | ANALYZE ISSUES RE: CITY OF CLEARWATER (.6): |
| | | | | | | 0.20 | F | 7 | REVIEW BOND CHART (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/12/05 Mon | LaMaina, K 1076965-33 5459 | 5.10 | 0.10 | 46.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH S. HENRY AND M. CIPRIANI RE: MAY AND JUNE FEE STATEMENTS (.5): |
| | | | | | | 1.50 | F | 2 | CORRESPONDENCE WITH K. WINTERS RE: CHARTS FOR STATEMENTS IN ACCORDANCE WITH INTERIM COMPENSATION PROCEDURES (1.5): |
| | | | | | | 1.50 | F | 3 | REVISE ALL CHARTS (1.5): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH N. RICARDO RE: EXAMEN STATUS ON APRIL (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH L. BONACHEA RE: APRIL FEES AND DOCUMENT (.2): |
| | | | | | | 0.20 | F | 7 | PREPARE MEMORANDUM TO S. EICHEL RE: REQUEST FOR INFORMATION (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH J. ROMAN RE: EXAMEN TIME (.2): |
| | | | | | | 0.40 | F | 9 | PREPARE ALL DOCUMENTS FOR MAILING (.4): |
| | | | | | | 0.40 | F | 10 | UPDATE EXAMEN STATUS (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/13/05 Tue | Baker, D 1076965-31 4453 | 2.90 | 0.80 | 668.00 | | 1.70 | F | 1 | TELECONFERENCE WITH D. SIMON, F. HUFFARD, A. STEVENSON, AND C. BOYLE TO DISCUSS ISSUES RELATED TO THE PLAN (1.7): |
| | | | | | | 0.80 | F | 2 | ADDRESS ISSUES RAISED BY TELECONFERENCE (.8): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM REGARDING PLAN ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH R. BARUSCH REGARDING PLAN ISSUES (.2) |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/13/05 Tue | McDonald Henry, S 1076965-24 2780 | 1.90 | 0.80 | 584.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE RE: REJECTION ISSUE (.8): |
| | | | | | D | 0.70 | F | 2 | FOLLOW UP RE: SAME (.7): |
| | | | | F | 0.40 | F | 3 | TELECONFERENCE WITH D. KALOUDIS RE: SAME (.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/13/05 Tue | Neckles, P 1076965-19 3432 | 0.40 | 0.20 | 167.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING CASH MANAGEMENT ORDER AND SALE OF STORES AND SECOND LIEN (.2): |
| | | | | | F | 0.20 | F | 2 | CONFERENCES WITH S. HENRY AND S. TEICHER REGARDING THE SAME (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/19/05 Mon | Leamy, J 1076965-9 2344 | 2.60 | 2.50 | 1,350.00 | | 0.10 | F | 1 | REVIEW FRO, LLC VII ADMINISTRATIVE EXPENSE APPLICATION (.1): |
| | | | | | | 2.50 | F | 2 | ADDRESS SPECIAL BAR DATE TASKS (2.5) |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 09/19/05 Mon | McDonald Henry, S 1076965-3 2389 | 2.40 | 0.90 | 657.00 | D | 0.80 | F | 1 | WORK ON 365 ISSUE (.8): |
| | | | | | | 0.90 | F | 2 | REVIEW CORRESPONDENCE RE: SAME (.9): |
| | | | | | D | 0.70 | F | 3 | WORK ON ADMINISTRATIVE/502 ISSUES (.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/20/05 | Leamy, J | 3.40 | 0.20 | 108.00 | G | 1.90 | F | 1 | TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND R. GRAY RE: CLAIMS RECONCILIATION PROCESS (1.9): |
| Tue | 1076965-95011 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH V. KISH AND K. LOGAN RE: SPECIAL BAR DATE (.4): |
| | | | | | | 0.10 | F | 3 | EMAIL K. LOGAN RE: CLAIMS REVIEW MEETING (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW BONDHOLDER CLAIMS (.2): |
| | | | | | | 0.20 | F | 5 | ADDRESS RECLAMATION AND PACA PROOF OF CLAIMS (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW OF CLAIM CATEGORY SUMMARIES (.4): |
| | | | | | | 0.20 | F | 7 | REVIEW SPECIAL BAR DATE MATTERS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/21/05 | Kaloudis, D | 6.40 | 0.20 | 88.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: SETTLEMENT AND REPLY (.2); |
| Wed | 1076965-24 5816 | | | | | 0.20 | F | 2 | E-MAIL C. JACKSON RE: HEARING OUTLINE (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: LEASE REJECTION ORDER (.1); |
| | | | | | F | 0.10 | F | 4 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIM (.1); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH A. RAVIN RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. KENYON RE: E.W. JAMES AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | INCORPORATE COMMENTS FROM COMMITTEE TO LEASE REJECTION ORDER (.3); |
| | | | | | | 0.10 | F | 10 | CIRCULATE SAME TO TEAM (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH COUNSEL TO LANDLORD FOR STORES 2719 AND 2721 RE: REVISED ORDER (.2); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO C. IBOLD RE: SIGN OFF ON REVISED ORDER (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW E-MAIL RE: 1857 (.1); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH S. KENYON RE: EW JAMES (.3); |
| | | | | | F | 0.10 | F | 15 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH A. RAVIN RE: HEARING DATE (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW OBJECTION RE: SALE MOTION (.2); |
| | | | | | | 0.20 | F | 18 | FORWARD TO A. RAVIN (.2); |
| | | | | | F | 0.10 | F | 19 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH M. REICH RE: BUEHLER PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH J. MILTON RE: EW JAMES AND TELECONFERENCE WITH A. RAVIN RE: PROPOSED ORDER AND COMPANY SIGN OFF (.1); |
| | | | | | | 0.30 | F | 22 | E-MAIL PROPOSED ORDER TO COUNSEL (.3); |
| | | | | | | 0.50 | F | 23 | INCORPORATE SECOND ROUND OF COMMENTS FROM COMMITTEE TO LEASE REJECTION ORDER (.5); |
| | | | | | | 0.20 | F | 24 | CIRCULATE SAME TO COMPANY (.2); |
| | | | | | | 0.30 | F | 25 | INCORPORATE SECOND ROUND OF COMMENTS FROM LANDLORD TO LEASE REJECTION ORDER (.3); |
| | | | | | | 0.20 | F | 26 | CIRCULATE SAME TO COMPANY (.2); |
| | | | | | | 0.40 | F | 27 | FORWARD SAME TO COMMITTEE, LANDLORD AND BANK (.4); |
| | | | | | | 0.20 | F | 28 | E-MAIL COMMITTEE RE: 365D4 UPDATES (.2); |
| | | | | | | 0.10 | F | 29 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIMS (.2); |
| | | | | | | 0.20 | F | 31 | TELECONFERENCE WITH D. BYTE RE: BUEHLERS POC (.2); |
| | | | | | | 0.10 | F | 32 | FORWARD BUEHLERS PROOF OF CLAIM TO M. CHLEBOVEC (.1); |
| | | | | | | 0.10 | F | 33 | TELECONFERENCE WITH J. CASTLE RE: PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 34 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 35 | INCORPORATE THIRD SET OF COMMENTS FROM COMMITTEE TO REVISED ORDER (.3); |
| | | | | | | 0.10 | F | 36 | E-MAIL A. RAVIN RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/21/05 | Leamy, J | 1.10 | 0.50 | 270.00 | | 0.20 | F | 1 | TELECONFERENCE WITH V. KISH RE: CLAIMS MATTERS (.2): |
| Wed | 1076965-9 73714 | | | | | 0.50 | F | 2 | ADDRESS SPECIAL BAR DATE TASK LIST (.5): |
| | | | | | | 0.20 | F | 3 | EMAIL K. LOGAN RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW M. SIMMONS MOTION TO FILE LATE PROOF OF CLAIM (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/22/05 | Kaloudis, D | 8.00 | 0.20 | 88.00 | | 3.00 | F | 1 | FINALIZE LEASE REJECTION ORDER (3.0): |
| Thu | 1076965-24 75590 | | | | F | 1.20 | F | 2 | MEET WITH A. RAVIN RE: OUTSTANDING ISSUES (1.2): |
| | | | | | D | 0.20 | F | 3 | TELECONFERENCE RE: STORES 416, 2707, 529 AND 1807 (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MOTION RE: 583 AND E-MAIL A. RAVIN RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW APPLICATION FILED BY LANDLORD TO STORE 811 (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL APPLICATION TO COMPANY RE: STORE 811 (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW ORDERS ENTERED AT HEARING (.4): |
| | | | | | | 0.30 | F | 8 | REVIEW BUEHLERS PROOF OF CLAIM (.3): |
| | | | | | | 0.80 | F | 9 | MAKE ADDITIONAL REVISIONS TO BUEHLERS PROOF OF CLAIM (.8): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC AND A. RAVIN RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | DRAFT E-MAIL TO J. CASTLE RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE RE: STORE 1612 (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW FILES FOR UPDATES ON STORE LEASE ISSUES (.2): |
| | | | | | | 0.30 | F | 14 | DRAFT ADDITIONAL LIST OF LEASE ISSUES (.3): |
| | | | | | F | 0.20 | F | 15 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/22/05 Thu | Ravin, A 1076965-2418 | 7.00 | 1.10 | 594.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO Z. BANCROFT RE: 5TH OMNIBUS REJECTION ORDER, REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SEVERAL ISSUES INCLUDING STORE LEASE 2729 (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO V. BODIE RE: STORE 1305, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. HENRY RE: ADMINISTRATIVE CLAIM FOR STORES 2719 AND 2721 (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO D. PLAIRE HAAS RE: STORE 110 (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | F | 0.20 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM HELMS ROARK RE: POSTPETITION RENTAL OBLIGATIONS FOR SEVERAL STORES, CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH V. BODIE RE: STORE 1305 (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH S. SLOAN RE: SAME (.1); |
| | | | | | F | 0.80 | F | 10 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING 5TH OMNIBUS REJECTION ORDER AND OTHER LEASE RELATED ISSUES (.8); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH Z. BANCROFT AND D. KALOUDIS RE: PROPOSED ORDER (.2); |
| | | | | | | 0.30 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. KAROL RE: 5TH OMNIBUS LEASE REJECTION ORDER (.3); |
| | | | | | | 0.50 | F | 13 | REVIEW AND REVISE SAME AND ADDRESS ISSUES RELATED TO SAME (.5); |
| | | | | | | 0.10 | F | 14 | MULTIPLE TELECONFERENCES WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW APPLICATION OF F.R.O. LLC FOR ALLOWANCE OF ADMINISTRATIVE CLAIM (.2); |
| | | | | | | 0.30 | F | 16 | TELECONFERENCE WITH J. POST RE: ISSUES RELATED TO STORE 237, DRAFT CORRESPONDENCE TO D. SMITH RE: SAME, TELECONFERENCE (VOICEMAIL) WITH D. SMITH RE: SAME, CONFERENCE WITH D. KALOUDIS RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. BURNS RE: LEASE MODIFICATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH D. SMITH RE: STORE 409 (.1); |
| | | | | | | 0.70 | F | 19 | ADDRESS VARIOUS LEASE RELATED INQUIRIES AND ANALYZE ISSUES RE: SAME (.7); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH F. BURSTEIN RE: STORES 260 AND 409 (.2); |
| | | | | | | 0.40 | F | 21 | REVIEW E.W. JAMES MOTION AND AGREEMENT (.4); |
| | | | | | | 0.60 | F | 22 | REVIEW AND REVISE DEBTORS' MOTION FOR AUTHORITY TO REJECT LEASED FACILITIES (.6); |
| | | | | | | 0.20 | F | 23 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.50 | F | 24 | ADDRESS ISSUES RELATED TO BUEHLERS' CLAIMS (.5) |
| | | | | | | 0.60 | F | 25 | ADDRESS VARIOUS ISSUES RELATED TO BUEHLERS' PROOFS OF CLAIM (.6) |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 09/24/05 Sat | Kaloudis, D 1076965-24938 | 2.00 | 2.00 | 880.00 | | 2.00 | F | 1 | FINALIZE ISSUES RE: FILING OF PROOFS OF CLAIM (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/24/05 Sat | Ravin, A 1076965-24/4314 | 0.90 | 0.30 | 162.00 | | | 0.30 | F | 1 | MATTER:Lease (Real Property) ADDRESS ISSUES RELATED TO BUEHLERS' PROOF OF CLAIM (.3): |
| | | | | | | | 0.20 | F | 2 | CONFERENCES WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.2); |
| | | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2) |
| 09/26/05 Mon | Baker, D 1076965-7/724 | 0.60 | 0.60 | 501.00 | | | 0.60 | F | 1 | MATTER:Business Operations / Strategic Planning FURTHER ADDRESS BUSINESS STRATEGY ISSUES (.6) |
| 09/26/05 Mon | Kaloudis, D 1076965-24/5430 | 3.40 | 0.20 | 88.00 | G | | 0.50 | F | 1 | MATTER:Lease (Real Property) TELECONFERENCE WITH S. KENYON AND A. RAVIN RE: E.W. JAMES (.5); |
| | | | | | F | | 0.20 | F | 2 | DISCUSS STRATEGY WITH A. RAVIN RE: SAME (.2); |
| | | | | | | | 0.10 | F | 3 | READ E-MAIL FROM COMMITTEE RE: SAME (.1); |
| | | | | | | | 0.20 | F | 4 | RESPOND TO E-MAIL FROM COMMITTEE RE: SAME (.2); |
| | | | | | F | | 0.20 | F | 5 | FOLLOW UP TELECONFERENCE WITH A. RAVIN RE: SAME (.2); |
| | | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH BANKRUPTCY COURT RE: BUEHLER PROOF OF CLAIM (.3); |
| | | | | | F | | 0.20 | F | 7 | DISCUSS SAME WITH A. RAVIN (.2); |
| | | | | | | | 0.20 | F | 8 | READ CORRESPONDENCE RE: STORE 811 (.2); |
| | | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.2); |
| | | | | | G | | 0.30 | F | 10 | TELECONFERENCE WITH A. RAVIN AND J. MILTON RE: SAME (.3); |
| | | | | | | | 1.00 | F | 11 | UPDATE LEASE FILES RE: OUTSTANDING ISSUES (1.0) |
| 09/27/05 Tue | Kaloudis, D 1076965-24/5486 | 2.50 | 0.30 | 132.00 | | | 0.20 | F | 1 | MATTER:Lease (Real Property) REVIEW E-MAILS RE: E.W. JAMES (.2): |
| | | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.1): |
| | | | | | | | 0.10 | F | 3 | E-MAIL TO S. KENYON RE: SAME (.1): |
| | | | | | | | 0.10 | F | 4 | REVIEW EMAIL RE: SAME (.1): |
| | | | | | D | | 0.10 | F | 5 | FOLLOW UP ON ESCROW ISSUE RE: SAME (.1): |
| | | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1): |
| | | | | | | | 0.20 | F | 7 | MEET WITH A. RAVIN RE: E.W. JAMES (.2): |
| | | | | | G | | 0.20 | F | 8 | TELECONFERENCE WITH M. MORALES, D. GANDER, A. RAVIN RE: SAME (.2): |
| | | | | | | | 0.30 | F | 9 | RESEARCH NOTICE ISSUE RE: STORE 1665 (.3): |
| | | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2): |
| | | | | | F | | 0.10 | F | 11 | FOLLOW UP WITH A. RAVIN RE: SAME (.1): |
| | | | | | D | | 0.30 | F | 12 | FOLLOW UP ON LOUISIANA ISSUES (.3): |
| | | | | | | | 0.20 | F | 13 | MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.2): |
| | | | | | | | 0.30 | F | 14 | ADDRESS ISSUE RE: LEASE AGREEMENT (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 09/27/05 | McDonald Henry, S | 1.80 | 0.60 | 438.00 | | 0.30 | F | 1 | WORK ON RECLAMATION OBJECTIONS: MEET WITH S. EICHEL (.3): |
| Tue | 1076965-10 4338 | | | | | 0.80 | F | 2 | REVIEW AND REVISE DRAFT (.8): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE: SAME (.3): |
| | | | | | F | 0.10 | F | 4 | CONFERENCE WITH S. EICHEL RE: STATUS OF POTENTIAL SETTLEMENT WITH CARDINAL HEALTH (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE RE: SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 09/27/05 | Ravin, A | 5.50 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO D. GANTER RE: INQUIRY RE: E.W. JAMES MOTION (.1); |
| Tue | 1076965-2/6 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW BUEHLERS' 365(D)(4) MOTION (.1); |
| | | | | | | 0.30 | F | 5 | MULTIPLE CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO E. W. JAMES (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | ADDRESS AND ANALYZE ISSUES RE: SAME (.3); |
| | | | | | F | 0.10 | F | 8 | CONFERENCES WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH D. WANDER RE: SETTLEMENT PROPOSAL RE: STORE 260 (.2); |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.4); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GATSON AND C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. AMENDOLA RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM L. BONACHEA RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 15 | ADDRESS ISSUES RE: LEASED FACILITY MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND T. TINSLEY RE: STORE 811, ANALYZE ISSUES AND APPLICATION RE: SAME (.2); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH D. GANTER, M. MORALES AND D. KALOUDIS RE: E.W. JAMES (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 1630, DRAFT CORRESPONDENCE FROM P. SINGERMAN RE: SAME (.1); |
| | | | | | | 0.60 | F | 20 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.6); |
| | | | | | | 0.50 | F | 21 | REVIEW AND REVISE PROPOSED E. W. JAMES ORDER RE: ABANDONMENT ISSUE (.5); |
| | | | | | | 0.10 | F | 22 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW MEMORANDUM FROM R. GRAY RE: MARKETPLACE AT FRANKFORD LTD. LATE CLAIM, DRAFT MEMORANDUM TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 26 | ADDRESS ISSUES RE: LOUISIANA STORES RAISED BY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 27 | ADDRESS ISSUES RE: E. W. JAMES ESCROW AGREEMENT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO D. GANTER RE: SERVICE ISSUES RELATED TO E.W. JAMES MOTION (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RELATED TO REJECTED STORES (.1); |
| | | | | | | 0.40 | F | 30 | ADDRESS VARIOUS LEASE RELATED INQUIRIES FROM LANDLORDS (.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/28/05 | Neckles, P | 4.50 | 2.25 | 1,878.75 | E | 2.25 | A | 1 | CONFERENCES |
| Wed | 1076965-19/1640 | | | | E | 2.25 | A | 2 | AND CORRESPONDENCE IN CONNECTION WITH CREDIT AGREEMENT (4.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 09/29/05 | McDonald Henry, S | 2.30 | 0.70 | 511.00 | | 1.20 | F | 1 | WORK ON RECLAMATION MOTION AND ORDER (1.2): |
| Thu | 1076965-10 3144 | | | | F | 0.40 | F | 2 | MEET WITH S. EICHEL REGARDING RECLAMATION MOTION (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW CORRESPONDENCE REGARDING SAME (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 09/29/05 | McDonald Henry, S | 4.40 | 0.30 | 219.00 | | 3.40 | F | 1 | WORK ON DISCOVERY ISSUES RE: COMMITTEE MOTION (3.4): |
| Thu | 1076965-13 2867 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE: FILING (.3): |
| | | | | | | 0.70 | F | 3 | REVIEW MEMORANDUM RE: SAME (.7) |
| | | | 148.05 | $76,024.00 | | | | | |

Total
Number of Entries:       238

~  See the last page of exhibit for explanation

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 8.30 | 6,886.50 | 0.00 | 0.00 | 8.30 | 6,886.50 | 0.00 | 0.00 | 8.30 | 6,886.50 |
| Barusch, R | 1.30 | 1,014.00 | 1.30 | 1,014.00 | 2.60 | 2,028.00 | 0.65 | 507.00 | 1.95 | 1,521.00 |
| Bonachea, L | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| Davis, E | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 |
| Dowd, A | 0.30 | 138.00 | 0.00 | 0.00 | 0.30 | 138.00 | 0.00 | 0.00 | 0.30 | 138.00 |
| Eichel, S | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 | 0.00 | 0.00 | 1.90 | 940.50 |
| Feld, S | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 |
| Gray, R | 2.70 | 1,449.50 | 0.00 | 0.00 | 2.70 | 1,449.50 | 0.00 | 0.00 | 2.70 | 1,449.50 |
| Kaloudis, D | 6.20 | 2,630.50 | 0.00 | 0.00 | 6.20 | 2,630.50 | 0.00 | 0.00 | 6.20 | 2,630.50 |
| LaMaina, K | 20.50 | 8,104.50 | 0.00 | 0.00 | 20.50 | 8,104.50 | 0.00 | 0.00 | 20.50 | 8,104.50 |
| Lam, S | 1.70 | 816.00 | 0.00 | 0.00 | 1.70 | 816.00 | 0.00 | 0.00 | 1.70 | 816.00 |
| Leamy, J | 23.50 | 11,776.50 | 0.00 | 0.00 | 23.50 | 11,776.50 | 0.00 | 0.00 | 23.50 | 11,776.50 |
| Matz, T | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 |
| McDonald Henry, S | 16.40 | 11,457.00 | 0.40 | 272.00 | 16.80 | 11,729.00 | 0.20 | 136.00 | 16.60 | 11,593.00 |
| Neckles, P | 3.45 | 2,870.75 | 0.00 | 0.00 | 3.45 | 2,870.75 | 0.00 | 0.00 | 3.45 | 2,870.75 |
| Ravin, A | 12.60 | 6,150.00 | 0.00 | 0.00 | 12.60 | 6,150.00 | 0.00 | 0.00 | 12.60 | 6,150.00 |
| Toussi, S | 32.00 | 15,840.00 | 0.90 | 445.50 | 32.90 | 16,285.50 | 0.45 | 222.75 | 32.45 | 16,062.75 |
| Zsoldos, A | 6.50 | 585.00 | 0.00 | 0.00 | 6.50 | 585.00 | 0.00 | 0.00 | 6.50 | 585.00 |
| | 146.75 | $75,158.25 | 2.60 | $1,731.50 | 149.35 | $76,889.75 | 1.30 | $865.75 | 148.05 | $76,024.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-3
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 11.30 | 5,478.50 | 0.00 | 0.00 | 11.30 | 5,478.50 | 0.00 | 0.00 | 11.30 | 5,478.50 |
| Automatic Stay (Relief Actions) | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Business Operations / Strategic Planning | 0.60 | 501.00 | 0.00 | 0.00 | 0.60 | 501.00 | 0.00 | 0.00 | 0.60 | 501.00 |
| Case Administration | 4.90 | 1,593.00 | 0.00 | 0.00 | 4.90 | 1,593.00 | 0.00 | 0.00 | 4.90 | 1,593.00 |
| Claims Admin. (General) | 13.70 | 7,201.50 | 0.00 | 0.00 | 13.70 | 7,201.50 | 0.00 | 0.00 | 13.70 | 7,201.50 |
| Claims Admin. (PACA/PASA) | 9.65 | 4,914.75 | 0.00 | 0.00 | 9.65 | 4,914.75 | 0.00 | 0.00 | 9.65 | 4,914.75 |
| Claims Admin. (Reclamation/Trust Funds) | 40.75 | 18,576.75 | 0.90 | 445.50 | 41.65 | 19,022.25 | 0.45 | 222.75 | 41.20 | 18,799.50 |
| Creditor Meetings/Statutory Committees | 2.00 | 1,523.50 | 0.00 | 0.00 | 2.00 | 1,523.50 | 0.00 | 0.00 | 2.00 | 1,523.50 |
| Employee Matters (General) | 2.70 | 2,002.00 | 0.00 | 0.00 | 2.70 | 2,002.00 | 0.00 | 0.00 | 2.70 | 2,002.00 |
| Environmental Matters | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 | 0.00 | 0.00 | 0.40 | 158.00 |
| Executory Contracts (Personalty) | 11.40 | 5,643.00 | 0.00 | 0.00 | 11.40 | 5,643.00 | 0.00 | 0.00 | 11.40 | 5,643.00 |
| Financing (DIP and Emergence) | 6.95 | 4,601.75 | 0.00 | 0.00 | 6.95 | 4,601.75 | 0.00 | 0.00 | 6.95 | 4,601.75 |
| General Corporate Advice | 1.30 | 1,014.00 | 1.30 | 1,014.00 | 2.60 | 2,028.00 | 0.65 | 507.00 | 1.95 | 1,521.00 |
| Insurance | 2.70 | 1,791.00 | 0.00 | 0.00 | 2.70 | 1,791.00 | 0.00 | 0.00 | 2.70 | 1,791.00 |
| Lease (Real Property) | 20.00 | 9,719.50 | 0.40 | 272.00 | 20.40 | 9,991.50 | 0.20 | 136.00 | 20.20 | 9,855.50 |
| Litigation (General) | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 |
| Regulatory and SEC Matters | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| Reorganization Plan / Plan Sponsors | 4.50 | 3,325.50 | 0.00 | 0.00 | 4.50 | 3,325.50 | 0.00 | 0.00 | 4.50 | 3,325.50 |
| Reports and Schedules | 1.00 | 499.00 | 0.00 | 0.00 | 1.00 | 499.00 | 0.00 | 0.00 | 1.00 | 499.00 |
| Retention / Fee Matters (SASM&F) | 2.40 | 983.50 | 0.00 | 0.00 | 2.40 | 983.50 | 0.00 | 0.00 | 2.40 | 983.50 |
| Retention / Fees / Objections (Others) | 2.30 | 1,330.50 | 0.00 | 0.00 | 2.30 | 1,330.50 | 0.00 | 0.00 | 2.30 | 1,330.50 |
| Tax Matters | 2.00 | 904.00 | 0.00 | 0.00 | 2.00 | 904.00 | 0.00 | 0.00 | 2.00 | 904.00 |
| Utilities | 2.60 | 1,128.50 | 0.00 | 0.00 | 2.60 | 1,128.50 | 0.00 | 0.00 | 2.60 | 1,128.50 |
| Vendor Matters | 2.40 | 1,667.00 | 0.00 | 0.00 | 2.40 | 1,667.00 | 0.00 | 0.00 | 2.40 | 1,667.00 |
| | 146.75 | $75,158.25 | 2.60 | $1,731.50 | 149.35 | $76,889.75 | 1.30 | $865.75 | 148.05 | $76,024.00 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 3.70 | 2,922.00 |
| Bonachea, L | 8.60 | 1,075.00 |
| Davis, E | 0.90 | 567.00 |
| Kaloudis, D | 9.90 | 3,712.50 |
| LaMaina, K | 4.40 | 1,738.00 |
| Mathew, J | 5.80 | 725.00 |
| McDonald Henry, S | 2.90 | 1,972.00 |
| Neckles, P | 4.50 | 3,757.50 |
| Ravin, A | 12.80 | 6,144.00 |
| Roman, J | 1.70 | 119.00 |
| Toussi, S | 12.10 | 5,989.50 |
| | 67.30 | $28,721.50 |

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/02/05 | Toussi, S | 8.20 | 1.20 | 594.00 | | 0.50 | F | 1 | EDIT AND REVISE PACA REPORT FOR FILING (.5); |
| Mon | 1069609-11 5413 | | | | | 2.50 | F | 2 | ADDRESS AND RESOLVE VARIOUS PACA VENDOR CLAIMS, INCLUDING RECENTLY FILED CLAIMS AND REVIEW SPREADSHEETS, CHARTS AND BACKUP DOCUMENTATION RES SAME (2.5); |
| | | | | | | 0.60 | A | 3 | REVIEW PACA REPORT AND UPDATE BY XROADS IN CONNECTION WITH CONFERENCE CALL, |
| | | | | | | 0.60 | A | 4 | DISCUSS ISSUES WITH XROADS (1.2); |
| | | | | | | 2.00 | F | 5 | RESEARCH ISSUES RE OLD DIXIE'S CLAIMS, DRAFT RESPONSE LETTER (2.0); |
| | | | | | | 0.50 | F | 6 | RESEARCH ISSUES RE ATTORNEY FEES AND INTEREST ISSUES (.5); |
| | | | | | | 1.50 | F | 7 | NEGOTIATE SETTLEMENT PROPOSALS FOR VARIOUS PACA VENDORS, DRAFT AND PREPARE DOCUMENTATION RE SAME (1.5) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/04/05 | Toussi, S | 0.90 | 0.90 | 445.50 | | | | 1 | DISCUSS RECLAMATION ISSUES WITH XROADS, |
| Wed | 1069609-10 1900 | | | | D | | | 2 | FOLLOW-UP WORK AND CORRESPONDENCE RE SAME |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/04/05 | Toussi, S | 6.00 | 2.50 | 1,237.50 | | 1.25 | A | 1 | EDIT AND REVISE PACA REPORT AND EXHIBITS RELATED THERETO, |
| Wed | 1069609-11 4509 | | | | | 1.25 | A | 2 | VARIOUS DISCUSSION WITH XROADS RE SAME (2.5); |
| | | | | | | 3.00 | F | 3 | WORK ON RESOLVING VARIOUS PACA CLAIMS, INCLUDING REVIEWING DOCUMENTATION AND BACKUP TO RECONCILE SAME (3.0); |
| | | | | | | 0.50 | F | 4 | PREPARE SETTLEMENT NEGOTIATIONS AND PROPOSALS RE SAME (.5) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 05/08/05 | Toussi, S | 2.60 | 1.50 | 742.50 | D | 0.75 | A | 1 | ADDRESS FOLLOW-UP ISSUES RE PACA CLAIMS, |
| Sun | 1069609-11 3519 | | | | D | 0.75 | A | 2 | REVIEW CORRESPONDENCE RE SAME (1.5); |
| | | | | | | 0.30 | F | 3 | REVIEW FINALIZED REPORT (.3); |
| | | | | | | 0.80 | F | 4 | REVIEW STATUS OF REMAINING PACA CLAIMS TO RESOLVE SAME (.8) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/09/05 | Toussi, S | 1.80 | 1.50 | 742.50 | | 0.30 | F | 1 | REVIEW MOTION TO EXTEND TIME (.3); |
| Mon | 1069609-10 2795 | | | | | 0.75 | A | 2 | REVIEW XROADS RECLAMATION REPORT |
| | | | | | D | 0.75 | A | 3 | AND ADDRESS ISSUES AND CORRESPONDENCE RE SAME (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Assets Dispositions (General) |
| 05/10/05 | Davis, E | 4.30 | 0.90 | 567.00 | | 0.45 | A | 1 | FOOD LION - REVIEW AND ASSESS PROPOSED CHANGES BY S. HUSLEY TO ORDER |
| Tue | 1069609-3 5499 | | | | | 0.45 | A | 2 | AND CALL WITH C. JACKSON ON SAME (.9): |
| | | | | | | 0.70 | F | 3 | CALL WITH S. KUHN, COUNSEL TO FL, ON STATUS OF ORDER AND CHANGES (.7): |
| | | | | | | 0.90 | F | 4 | PLANE - DEAL INTERNALLY AND WITH K. NARODICK ON LOGISTICS AND PROCEDURES OF AUCTION, WHO CAN ATTEND AND BID INCREMENTS, ETC. (.9): |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON LATEST VERSION OF PROCEDURES (.3): |
| | | | | | | 1.10 | F | 6 | MISC. ASSETS - REVISE MOTION AND ORDER BASED ON ADD'L COMMENTS FROM CASTLE AND TO LOCALIZED FROM SDNY TO MDFLA (1.1): |
| | | | | | | 0.30 | F | 7 | PHARMACY SALE - REVIEW AND COMMENT ON SMITH HULSEY'S CHANGES TO ORDER (.3): |
| | | | | | | 0.10 | F | 8 | HARAHAN - FOLLOW UP WITH K. KIRSCHNER ON STATUS (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/23/05 | McDonald Henry, S | 2.90 | 2.90 | 1,972.00 | | | | 1 | LEGAL ANALYSIS OF ISSUES RAISED REGARDING ASSET DISPOSITIONS AND RELATED LETTERS OF CREDIT: |
| Mon | 1069609-19 4187 | | | | | | | 2 | REVIEW MEMOS RE SAME AND DIRECT FOLLOW UP RESEARCH AND STRATEGIZE REGARDING LCS HELD IN EXCESS OF ACTUARIAL VALUE OF CLAIMS GOING FORWARD |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/26/05 | Toussi, S | 2.50 | 2.50 | 1,237.50 | | | | 1 | WORK ON RECONCILING RECLAMATION CLAIMS BY VARIOUS RECLAMATION VENDORS: REVIEW AND DRAFT CORRESPONDENCE RE SAME.: |
| Thu | 1069609-10 3457 | | | | | | | 2 | ADDRESS ISSUES RE OBJECTIONS FILED TO PACA REPORT |
| | | | | | | | | | MATTER: General Corporate Advice |
| 06/02/05 | Barusch, R | 1.30 | 1.30 | 1,014.00 | D | | | 1 | DISCLOSURE ISSUES |
| Thu | 1064633-1 7910 | | | | D | | | 2 | AND RELATED TELEPHONE CONFERENCES |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/06/05 | Mathew, J | 1.60 | 1.60 | 200.00 | | 0.80 | F | 1 | REVIEW REVISED RECLAMATION INFORMATION SENT BY XROADS |
| Mon | 1064633-10 1555 | | | | J | 0.80 | F | 2 | AND UPDATE FILES |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/07/05 | Roman, J | 4.10 | 1.70 | 119.00 | | 0.85 | A | 1 | RETRIEVE DOCUMENTS FROM S. EICHEL FOR REVIEW AND DATA BASE. |
| Tue | 1064633-10 3686 | | | | | 0.85 | A | 2 | CONTINUED WORK ON REVIEW AND ASSEMBLY OF DOCUMENTS RE: RECLAMATIONS (1.7): |
| | | | | | | 2.40 | F | 3 | REVISE STATEMENTS WITH CLAIMS RE: SAME (2.4). |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/09/05 | Bonachea, L | 1.90 | 1.70 | 212.50 | F | 0.20 | F | 1 | TC WITH K. LAMAINA AND S. HENRY RE: FIRST INTERIM FEE APPLICATION (.2): |
| Thu | 1064633-33 3858 | | | | | 0.85 | F | 2 | REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION AND CHART RE: VARIOUS MATTERS |
| | | | | | F | 0.85 | A | 3 | AND TC WITH K. LAMAINA RE: SAME (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | | MATTER: Case Administration |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/05 | Bonachea, L | 5.10 | 1.40 | 175.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1064633-8 5293 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK INFORMATION LINE FOR PHONE MESSAGES (.2): |
| | | | | | J | 0.70 | F | 4 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.80 | F | 5 | PREPARE BINDER RE: KERP (.8): |
| | | | | | J | 0.10 | F | 6 | FORWARD FAX RE: RECLAMATION CLAIM (.1): |
| | | | | | | 0.70 | F | 7 | SEARCH CASES RE: KERP |
| | | | | | | 0.70 | F | 8 | AND UPDATE BINDER (1.4): |
| | | | | | | 0.20 | F | 9 | SEARCH AND EXCHANGE EMAILS RE: BROKERAGE AGREEMENTS (.2): |
| | | | | | D | 0.10 | F | 10 | TC RE: SERVICE OF AMERICAN KB RESPONSE (.1): |
| | | | | | | 0.30 | F | 11 | COUNT LEASES ON REJECTION MOTIONS (.3): |
| | | | | | J | 0.60 | F | 12 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | J | 0.30 | F | 13 | SCAN REQUESTED DOCUMENTS TO PDF (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/15/05 | Mathew, J | 5.20 | 2.70 | 337.50 | | 1.40 | F | 1 | UPDATE FILES WITH REVISED RECONCILIATIONS FROM XROADS (1.4): |
| Wed | 1064633-10 4350 | | | | | 1.35 | F | 2 | REVIEW FILES |
| | | | | | | 1.35 | F | 3 | AND UPDATE LIST (2.7): |
| | | | | | | 0.70 | F | 4 | COORDINATE WITH XROADS REGARDING RECONCILIATIONS (.7): |
| | | | | | | 0.40 | F | 5 | COORDINATE WITH XROADS AND WORD PROCESSING REGARDING SUBSET 14 OF RECLAMATION RECONCILIATIONS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/23/05 | Mathew, J | 7.60 | 0.80 | 100.00 | J | 0.20 | F | 1 | COORDINATE WITH ATTORNEYS ON OTHER CASES REGARDING STAFFING FOR FOLLOWING WEEK (.2): |
| Thu | 1064633-10 5338 | | | | | 0.40 | F | 2 | COORDINATE WITH XROADS AND ATTORNEYS REGARDING CLAIMS FOR PEPSI BOTTLING VENTURES, HILLANDALE FARMS, AND SYSCO FOOD SERVICES JACKSONVILLE |
| | | | | | J | 0.40 | F | 3 | AND UPDATE FILES WITH NEW INFORMATION (.8): |
| | | | | | | 1.10 | F | 4 | UPDATE FILES WITH REVISED RECONCILIATIONS (1.1): |
| | | | | | | 5.50 | F | 5 | CREATE CHARTS OF AMOUNTS VALUED FOR RECLAMATION DEFENSES ON EACH CLAIM AND ASSIST WITH PRODUCTION OF MEMO AND EXHIBITS TO CLIENT REGARDING RECLAMATION DEFENSES TO BE ASSERTED (5.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/27/05 | Bonachea, L | 5.50 | 5.50 | 687.50 | | 2.75 | F | 1 | PREPARE SERVICE OF RECLAMATION STATEMENT |
| Mon | 1064633-10 1556 | | | | J | 2.75 | F | 2 | AND UPDATE EMAIL SERVICE LIST |

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 07/06/05 | Toussi, S | 5.80 | 2.00 | 990.00 | | 2.00 | F | 1  FURTHER REVISIONS TO MOTION FOR DETERMINATION, FINALIZE SAME (2.0); |
| Wed | 1068316-11/4308 | | | | | 1.00 | F | 2  DRAFT AND REVISE NOTICE OF MOTION (1.0); |
| | | | | | D | 1.00 | A | 3  DISCUSS MOTION WITH LOCAL COUNSEL, |
| | | | | | | 1.00 | A | 4  MAKE FURTHER EDITS BASED ON LOCAL COUNSEL'S COMMENTS (2.0); |
| | | | | | | 0.80 | F | 4  PREPARE SAME FOR SERVICE AND FILING (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: Lease (Real Property) |
| 07/15/05 | Ravin, A | 8.90 | 7.70 | 3,696.00 | | 0.10 | F | 1  DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: COMMONWEALTH AVENUE WAREHOUSE INC./ WINN-DIXIE STORE (.1); |
| Fri | 1068316-24/5685 | | | | | 0.10 | F | 2  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY TRUST (.1); |
| | | | | | | 0.30 | F | 3  DRAFT MEMO TO S. HENRY RE: EAGLE HARBOR INVESTORS (.3); |
| | | | | | | 1.54 | F | 4  ADDRESS VARIOUS ISSUES RELATED TO LEASE AUCTION LOGISTICS INCLUDING DRAFTING CORRESPONDENCE TO H. ETLIN AND OTHERS RE: SAME, |
| | | | | | | 1.54 | F | 5  CONFERENCE WITH K. LAMAINA RE: SAME, |
| | | | | | | 1.54 | F | 6  MULTIPLE CONFERENCES WITH CONFERENCE SERVICE DEPARTMENT RE: SAME AND RE MOVING AUCTION TO HOTEL, |
| | | | | | | 1.54 | F | 7  TELEPHONE CONFERENCE WITH EMILIO OF DJM RE: SAME, |
| | | | | | | 1.54 | F | 8  TELEPHONE CONFERENCES WITH S. KAROL RE: SAME (7.7); |
| | | | | | | 0.10 | F | 9  TELEPHONE CONFERENCE WITH S. EVERETT RE: LEASE BUYOUT AGREEMENT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.30 | F | 10  TELEPHONE CONFERENCE WITH Z. TABANI AND S. EVERETT RE: FRANKFORD DALLAS (.3); |
| | | | | | | 0.10 | F | 11  DRAFT MEMO TO COMPANY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12  TELEPHONE CONFERENCE WITH D. GRECCO RE: BOWDOIN SQUARE (.1); |
| | | | | | | 0.10 | F | 13  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE #1284, MARTINEZ, GA (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Lease (Real Property) |
| 07/18/05 | Kaloudis, D | 7.40 | 7.40 | 2,775.00 | | | | 1  REVISE OBJECTION TO THE MOTION TO COMPEL PAYMENT; |
| Mon | 1068316-24/3550 | | | | K | | | 2  RESEARCH AND READ CASES RE: SHOPPING CENTER LEASES AND 365(B)(3)(C) ON WHETHER SECTION 365 APPLIES TO NON DEBTOR LEASES |
| | | | | | | | | |
| | | | | | | | | MATTER: Assets Dispositions (General) |
| 07/18/05 | LaMaina, K | 12.00 | 3.10 | 1,224.50 | | 1.55 | F | 1  FINALIZE AUCTION PREPARATIONS WITH MARRIOTT AND SKADDEN TECH SERVICES |
| Mon | 1068316-37/5362 | | | | | 1.55 | F | 2  AND CONFERENCE RE: SAME WITH A. RAVIN (3.1); |
| | | | | | | 7.20 | F | 3  CORRESPONDENCE WITH VARIOUS BIDDING PARTIES INCLUDING FOOD LION, HARRIS TEETER, PUBLIX, AND WALMART, AND PROFESSIONALS: DJM, HOULIHAN, KING & SPALDING, MILBANK, OTTERBOURG, BLACKSTONE, THE FOOD PARTNERS AND XROADS RE AUCTION AND AUCTION ISSUES INCLUDING BIDDING PROCEDURES (7.2); |
| | | | | | | 0.60 | F | 4  REVIEW POST-AUCTION ISSUES SUCH AS FINALIZING BIDS AND SALE AMOUNTS (.6); |
| | | | | | | 1.10 | F | 5  PREPARE FOR PHARMACY AUCTION TOMORROW (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Utilities |
| 07/29/05 | Kaloudis, D | 9.20 | 2.50 | 937.50 | | 0.50 | F | 1 | CONFER WITH S. FELD RE: 8/4/05 HEARING ISSUES (.5); |
| Fri | 1068316-38 5443 | | | | | 0.80 | F | 2 | DRAFT EMAIL TO C. JACKSON AND S. BUSEY RE: SAME (.8); |
| | | | | | | 0.50 | F | 3 | FINALIZE DRAFT OF PROPOSAL LETTER TO ELECTRIC BOARD OF CHATTANOOGA, CHATTANOOGA, TENNESSEE (.5); |
| | | | | | | 0.50 | F | 4 | FINALIZE DRAFT OF PROPOSAL LETTER TO THE CITY OF CLEARWATER (.5); |
| | | | | | | 0.50 | F | 5 | FINALIZE DRAFT OF PROPOSAL LETTER TO THE FLORENCE UTILITIES, FLORENCE ALABAMA (.5); |
| | | | | | | 2.30 | F | 6 | CONFER WITH S. FELD RE: UTILITIES ISSUES (2.3); |
| | | | | | | 1.25 | F | 7 | UPDATE UTILITY CHARTS |
| | | | | | | 1.25 | F | 8 | AND REVIEW FILES (2.5); |
| | | | | | | 0.10 | F | 9 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 1.50 | F | 10 | FINALIZE PACKAGE TO C. JACKSON RE: UTILITIES COVERED BY MOTION FOR DETERMINATION (1.5) |
| | | | | | | | | | MATTER:Claims Admin. (Reclamation/Trust Funds) |
| 08/02/05 | Mathew, J | 1.90 | 0.70 | 87.50 | | 0.80 | F | 1 | COORDINATE WITH ATTORNEY AND XROADS REGARDING REVISED RECLAMATION STIPULATION AND SEND RELATED DOCUMENTS TO XROADS (.8); |
| Tue | 1073264-10 4793 | | | | | 0.40 | F | 2 | MONITOR DOCKET FOR ENTRY OF ORDER CORRECTING ORDER APPROVING STIPULATION (.4); |
| | | | | | | 0.35 | F | 3 | COORDINATE WITH XROADS REGARDING TREATMENTS OF AGREEMENTS TO STIPULATION |
| | | | | | J | 0.35 | F | 4 | AND SCAN AND SEND RELEVANT DOCUMENTS TO XROADS (.7) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/11/05 | LaMaina, K | 7.80 | 1.30 | 513.50 | | 2.60 | F | 1 | CONTINUE REVIEW OF MAY TIME AND REVIEW EDITS WITH N.RICARDO RE: SAME (2.6); |
| Thu | 1073264-33 5419 | | | | | 0.43 | F | 2 | MULTIPLE CORRESPONDENCE WITH K.WINTERS RE: MAY BILL |
| | | | | | | 0.43 | F | 3 | AND REVIEW EXAMEN PROCEDURES WITH N.RICARDO |
| | | | | | | 0.44 | F | 4 | AND REVIEW CORRESPONDENCE WITH C.PUSEY (1.3); |
| | | | | | | 2.20 | F | 5 | REVIEW AND REVISE 5 DOCUMENTS RE: MAY FEE APPLICATION (2.2); |
| | | | | | | 0.60 | F | 6 | PREPARE MEMO RE: MAY TIMEKEEPERS AND PHONE CALLS TO 4 TIMEKEEPERS RE: STATUS OF WORK TO COMPLY WITH EXAMEN PROTOCOL (.6); |
| | | | | | | 1.10 | F | 7 | INQUIRE RE: WRITEOFFS AND PREPARE MEMO TO S.HENRY RE: MAY AND JUNE WRITEOFFS AND TIMEKEEPERS AND PREPARE AND DISTRIBUTE DOCUMENTS RE: SAME (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 08/25/05 | Ravin, A | 7.40 | 5.10 | 2,448.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| Thu | 1073264-24/5706 | | | | | 1.00 | F | 2 | ADDRESS ISSUES RELATED TO FRANKFORD DALLAS RESPONSE, DRAFT MEMO TO J. CASTLE RE: SAME, REVIEW AND REVISE SETTLEMENT LETTER RE: SAME (1.0); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WANDER RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON, B. WALSH AND C. IBOLD RE: STORE 1860, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: 365(D)(4) (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW LIMITED 365(D)(4) OBJECTION (.1); |
| | | | | | | 1.70 | F | 9 | DRAFT EMERGENCY MOTION AND PROPOSED ORDER RE: ENFORCING AUTOMATIC STAY, ADDRESS ISSUES RE: SAME, |
| | | | | | K | 1.70 | F | 10 | LEGAL RESEARCH RE: SAME, |
| | | | | | F | 1.70 | F | 11 | CONFERENCES WITH D. KALOUDIS RE: SAME (5.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE FROM AND REVIEW CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMOS FROM R. GRAY AND P. NECKLES RE: ABILITY TO ENTER INTO POSTPETITION LEASES UNDER DIP (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LETTERS FROM J. BOYLES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/06/05 | Barusch, R | 2.40 | 2.40 | 1,908.00 | | 1.20 | A | 1 | REVIEW MATERIALS IN CONNECTION WITH INITIAL CONSIDERATION OF PLAN OF REORGANIZATION ISSUES |
| Tue | 1076965-31/3626 | | | | G | 1.20 | A | 2 | AND TELECONFERENCE WITH COMPANY AND ADVISORS ON PLAN OF REORGANIZATION ISSUES (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/28/05 | Neckles, P | 4.50 | 4.50 | 3,757.50 | | 2.25 | A | 1 | CONFERENCES |
| Wed | 1076965-19/1640 | | | | D | 2.25 | A | 2 | AND CORRESPONDENCE IN CONNECTION WITH CREDIT AGREEMENT (4.5) |
| | | | 67.30 | $28,721.50 | | | | | |

Total
Number of Entries:    26

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barusch, R | 3.70 | 2,922.00 | 0.00 | 0.00 | 3.70 | 2,922.00 | 0.00 | 0.00 | 3.70 | 2,922.00 |
| Bonachea, L | 8.60 | 1,075.00 | 0.00 | 0.00 | 8.60 | 1,075.00 | 0.00 | 0.00 | 8.60 | 1,075.00 |
| Davis, E | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 | 0.00 | 0.00 | 0.90 | 567.00 |
| Kaloudis, D | 9.90 | 3,712.50 | 0.00 | 0.00 | 9.90 | 3,712.50 | 0.00 | 0.00 | 9.90 | 3,712.50 |
| LaMaina, K | 4.40 | 1,738.00 | 0.00 | 0.00 | 4.40 | 1,738.00 | 0.00 | 0.00 | 4.40 | 1,738.00 |
| Mathew, J | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 | 0.00 | 0.00 | 5.80 | 725.00 |
| McDonald Henry, S | 2.90 | 1,972.00 | 0.00 | 0.00 | 2.90 | 1,972.00 | 0.00 | 0.00 | 2.90 | 1,972.00 |
| Neckles, P | 4.50 | 3,757.50 | 0.00 | 0.00 | 4.50 | 3,757.50 | 0.00 | 0.00 | 4.50 | 3,757.50 |
| Ravin, A | 12.80 | 6,144.00 | 0.00 | 0.00 | 12.80 | 6,144.00 | 0.00 | 0.00 | 12.80 | 6,144.00 |
| Roman, J | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 |
| Toussi, S | 12.10 | 5,989.50 | 0.00 | 0.00 | 12.10 | 5,989.50 | 0.00 | 0.00 | 12.10 | 5,989.50 |
| | 67.30 | $28,721.50 | 0.00 | $0.00 | 67.30 | $28,721.50 | 0.00 | $0.00 | 67.30 | $28,721.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets Dispositions (General) | 4.00 | 1,791.50 | 0.00 | 0.00 | 4.00 | 1,791.50 | 0.00 | 0.00 | 4.00 | 1,791.50 |
| Case Administration | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 | 0.00 | 0.00 | 1.40 | 175.00 |
| Claims Admin. (PACA/PASA) | 7.20 | 3,564.00 | 0.00 | 0.00 | 7.20 | 3,564.00 | 0.00 | 0.00 | 7.20 | 3,564.00 |
| Claims Admin. (Reclamation/Trust Funds) | 17.90 | 3,957.00 | 0.00 | 0.00 | 17.90 | 3,957.00 | 0.00 | 0.00 | 17.90 | 3,957.00 |
| Financing (DIP and Emergence) | 7.40 | 5,729.50 | 0.00 | 0.00 | 7.40 | 5,729.50 | 0.00 | 0.00 | 7.40 | 5,729.50 |
| General Corporate Advice | 1.30 | 1,014.00 | 0.00 | 0.00 | 1.30 | 1,014.00 | 0.00 | 0.00 | 1.30 | 1,014.00 |
| Lease (Real Property) | 20.20 | 8,919.00 | 0.00 | 0.00 | 20.20 | 8,919.00 | 0.00 | 0.00 | 20.20 | 8,919.00 |
| Reorganization Plan / Plan Sponsors | 2.40 | 1,908.00 | 0.00 | 0.00 | 2.40 | 1,908.00 | 0.00 | 0.00 | 2.40 | 1,908.00 |
| Retention / Fee Matters (SASM&F) | 3.00 | 726.00 | 0.00 | 0.00 | 3.00 | 726.00 | 0.00 | 0.00 | 3.00 | 726.00 |
| Utilities | 2.50 | 937.50 | 0.00 | 0.00 | 2.50 | 937.50 | 0.00 | 0.00 | 2.50 | 937.50 |
| | 67.30 | $28,721.50 | 0.00 | $0.00 | 67.30 | $28,721.50 | 0.00 | $0.00 | 67.30 | $28,721.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 13.20 | 10,913.00 |
| Barusch, R | 0.30 | 238.50 |
| Bonachea, L | 7.55 | 1,118.75 |
| Bristor, K | 1.50 | 1,237.50 |
| Davis, E | 1.90 | 1,197.00 |
| Dowd, A | 4.40 | 2,024.00 |
| Eichel, S | 15.80 | 8,082.00 |
| Feld, S | 1.10 | 588.50 |
| Gray, R | 47.00 | 25,275.00 |
| Horwitz, M | 3.50 | 1,032.50 |
| Kaloudis, D | 87.50 | 34,210.00 |
| LaMaina, K | 20.75 | 8,371.25 |
| Lam, S | 1.20 | 648.00 |
| Leamy, J | 0.70 | 351.00 |
| Mathew, J | 10.50 | 1,312.50 |
| Matz, T | 4.80 | 2,568.00 |
| McDonald Henry, S | 35.80 | 24,829.00 |
| Neckles, P | 5.20 | 4,337.00 |
| Paoli, J | 6.00 | 1,770.00 |
| Ravin, A | 44.34 | 21,661.20 |
| Roman, J | 1.10 | 77.00 |
| Schwartz, W | 0.50 | 397.50 |
| Squasoni, D | 0.30 | 145.50 |
| Teicher, S | 0.30 | 148.50 |
| Toussi, S | 3.80 | 1,881.00 |
| Turetsky, D | 19.30 | 7,452.00 |
| Ulery, C | 0.90 | 445.50 |
| Zsoldos, A | 3.30 | 313.50 |
| | 342.54 | $162,625.20 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 6.30 | 5,210.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 0.00 | 0.00 |
| Bonachea, L | 1.25 | 156.25 |
| Bristor, K | 0.00 | 0.00 |
| Davis, E | 0.10 | 63.00 |
| Dowd, A | 2.60 | 1,196.00 |
| Eichel, S | 7.60 | 3,847.50 |
| Feld, S | 1.10 | 588.50 |
| Gray, R | 11.60 | 6,236.00 |
| Horwitz, M | 1.10 | 324.50 |
| Kaloudis, D | 19.20 | 7,759.00 |
| LaMaina, K | 6.00 | 2,419.00 |
| Lam, S | 0.30 | 162.00 |
| Leamy, J | 0.50 | 252.00 |
| Mathew, J | 0.20 | 25.00 |
| Matz, T | 1.30 | 695.50 |
| McDonald Henry, S | 20.10 | 13,993.00 |
| Neckles, P | 0.70 | 584.50 |
| Paoli, J | 1.50 | 442.50 |
| Ravin, A | 21.60 | 10,584.00 |
| Roman, J | 0.00 | 0.00 |
| Schwartz, W | 0.00 | 0.00 |
| Squasoni, D | 0.30 | 145.50 |
| Teicher, S | 0.00 | 0.00 |
| Toussi, S | 0.60 | 297.00 |
| Turetsky, D | 7.00 | 2,781.00 |
| Ulery, C | 0.00 | 0.00 |
| Zsoldos, A | 0.00 | 0.00 |
| | 110.95 | $57,762.25 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 05/02/05 | Gray, R | 2.50 | 0.20 | 107.00 | | 2.10 | F | 1 | WORK ON BANKRUPTCY REVISIONS TO 10-Q DRAFT (2.1). |
| Mon | 1069609-30/4188 | | | | | 0.20 | F | 2 | TC WITH R. BARUSCH RE: ADDITIONAL COMMENTS ON 10-Q (0.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. BYRUM FORWARDING COMMENTS ON 10-Q (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH SEC LAWYER TO ESTABLISH CONTACT IN VIEW OF LETTER (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 05/02/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | TC WITH S. HENRY RE: RECLAMATION ISSUES |
| Mon | 1069609-39/7532 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/02/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND PROVIDE COMMENTS ON CASE CALENDAR (0.2). |
| Mon | 1069609-8/4524 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: PENDING MATTERS (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH C. JACKSON RE: MAY 19 MATTERS AND NOTICE (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE MAY 19 NOTICE (0.2); |
| | | | | | | 0.20 | F | 5 | FINALIZE AND ARRANGE FOR FILING OF MAY 19 NOTICE (0.2); |
| | | | | | | 0.10 | F | 6 | REVIEW DOCKET UPDATE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/02/05 | Kaloudis, D | 6.40 | 0.40 | 150.00 | | 1.60 | F | 1 | ANALYZE DATA RECEIVED FROM COMPANY RE: UTILITIES (1.6); |
| Mon | 1069609-38/4073 | | | | | 2.10 | F | 2 | REVIEW CORRESPONDENCE FROM COMPANY (2.1); |
| | | | | | | 1.20 | F | 3 | DRAFT VIOLATION OF STAY LETTER (1.2); |
| | | | | | | 0.40 | F | 4 | CONFER WITH S. FELD RE: LETTER (.4); |
| | | | | | G | 1.10 | F | 5 | CALL WITH COMPANY RE: NEW INFORMATION (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/05 | McDonald Henry, S | 1.10 | 0.20 | 136.00 | | 0.50 | F | 1 | WORK RE: OBJECTIONS TO 365(D)(4) MOTION (.5); |
| Mon | 1064633-24/3272 | | | | | 0.20 | F & | 2 | CONFERENCE WITH RAVIN RE: 365 ISSUES (.2); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE W/ RAVIN, TUCKER, FORSYTH RE: 365 ISSUE (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/02/05 | Paoli, J | 6.80 | 0.60 | 177.00 | G | 1.10 | F | 1 | T/C WITH S. FELD, D. KALOUDIS, B. KICHLER, M. JENKINS, K. ROMEO, AND D. BITTER REGARDING ADEQUATE ASSURANCE REQUESTS (1.1). |
| Mon | 1069609-38/4080 | | | | | 5.10 | F | 2 | CONTINUE TO REVISE UTILITY CHART (5.1); |
| | | | | | | 0.60 | F | 3 | MEETING WITH D. KALOUDIS REGARDING UTILITY FILES (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/05 | Ravin, A | 2.80 | 0.90 | 432.00 | | 0.10 | F | 1 | REVIEW MEMO FROM S. HENRY TO S. KAROL RE: LEASES AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| Mon | 1069609-24/5734 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM J. LEAMY RE: UPDATE ON GE CAPITAL AND 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM F. ALLEN RE: BOWDOIN SQUARE SETTLEMENT ISSUE (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW PRIOR E-MAILS AND UNDERLYING DOCUMENTS RELATED TO SAME (.3); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH BRIDGEFORTH RUTLEDGE RE: REAL PROPERTY LEASE IN JACKSON MISS. (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO N. CALDWELL RE: SIMON PROPERTIES OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | G | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH D. TURETSKY RE: ISSUES RELATED TO RENEWAL OPTIONS AND ASSUMPTION/REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW MEMOS FROM D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.40 | F | 11 | TELEPHONE CONFERENCE WITH S. HENRY, R. TUCKER AND D. FORSYTH RE: 365(D)(4) OBJECTIONS (.4); |
| | | | | | | 0.20 | F & | 12 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | 14 | MULTIPLE CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM S. HENRY RE: ISSUES RELATED TO OBJECTIONS TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 17 | REVIEW AND REVISE PROPOSED FORM OF 365(D)(4) ORDER (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/02/05 | Ravin, A | 2.80 | 0.10 | 48.00 | | 0.30 | F | 1 | REVIEW BLACKLINE OF AIRPLANE APA FORWARDED BY K. NARODICK (.3); |
| Mon | 1069609-37/5678 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ASSET PURCHASE AGREEMENT WITH STUDIO CITY (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM K. LAMAINA AND E. DAVIS RE: ISSUES RELATED TO FOOD LION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM K. LAMAINA RE: PHARMACY PRESCRIPTION MOTION, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM R. GRAY AND E. DAVIS RE: BROKERAGE AGREEMENTS (.1); |
| | | | | | | 0.70 | F | 7 | REVIEW AND REVISE PHARMACY PRESCRIPTION HEARING OUTLINE AND M. LEBLANC Q&A (.7); |
| | | | | | | 0.70 | F | 8 | TELEPHONE CONFERENCE WITH S. HENRY, E. DAVIS, C. JACKSON AND K. LAMAINA RE: ISSUES RELATED TO TRANSITION OF ASSET SALE RESPONSIBILITIES TO SMITH HULSEY (.7); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. LEBLANC RE: AVAILABILITY FOR HEARING AND PREP SESSIONS (.1); |
| | | | | | | 0.40 | F | 10 | DRAFT HEARING OUTLINE RE: AIRPLANE SALE (.4); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON RE: SALE OF DEMINIS ASSETS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|-----------|------------|---|---|-------------|
| 05/03/05 Tue | Baker, D 1069609-10 4868 | 2.10 | 0.50 | 412.50 | | 0.70 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* WORK ON AGENDA FOR RECLAMATION CONFERENCE CALL (.7): |
| | | | | | | 0.30 | F & | 2 | CONFERENCE S. HENRY REGARDING AGENDA (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE T. MATZ WITH RESPECT TO RECLAMATION CLAIM FORMS (.2): |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL H. ETLIN AND S. HENRY WITH RESPECT TO RECLAMATION CLAIM FORMS (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW FORM OF CLAIM NOTICE (.2): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL J. SKELTON REGARDING RECLAMATION ISSUES (.4) |
| 05/03/05 Tue | Baker, D 1069609-8 1499 | 0.30 | 0.30 | 247.50 | | 0.30 | F & | 1 | MATTER:*Case Administration* CONFERENCE R. GRAY AND S. HENRY WITH RESPECT TO STAFFING ISSUES (.3) |
| 05/03/05 Tue | Dowd, A 1069609-15 2331 | 1.60 | 0.20 | 92.00 | D | 0.80 | F | 1 | MATTER:*Employee Matters (General)* REVIEW MANAGEMENT SECURITY PLAN (.8): |
| | | | | | | 0.20 | F | 2 | DISCUSSION WITH R. GRAY (.2): |
| | | | | | | 0.60 | F | 3 | REVIEW KERP PRESENTATION (.6) |
| 05/03/05 Tue | Gray, R 1069609-30 2468 | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | MATTER:*Regulatory and SEC Matters* REVIEW AND RESPOND TO MEMO FROM C. NASS RE: 10-Q ISSUES (0.2): |
| | | | | | | 0.10 | F | 2 | TC WITH R. BARUSCH RE: 10-Q ISSUES (0.1) |
| 05/03/05 Tue | Gray, R 1069609-7 3034 | 2.80 | 2.00 | 1,070.00 | G | 0.80 | F | 1 | MATTER:*Business Operations / Strategic Planning* CONF CALL WITH CLIENT AND ADVISORS RE: UPDATE ON PENDING MATTERS (0.8): |
| | | | | | | 2.00 | F & | 2 | CONF WITH J. BAKER AND S. HENRY RE: VARIOUS CASE MATTERS (2.0) |
| 05/03/05 Tue | McDonald Henry, S 1064633-10 3388 | 0.80 | 0.50 | 340.00 | G | 0.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* CONFERENCE WITH H. ETLIN AND J. BAKER RE: PROCESS TO RECONCILE RECLAMATION CLAIMS(.3): |
| | | | | | | 0.30 | F | 2 | WORK WITH MATZ ON ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F & | 3 | MEET WITH BAKER RE: SAME (.2) |
| 05/03/05 Tue | McDonald Henry, S 1064633-24 3445 | 0.70 | 0.30 | 204.00 | | 0.30 | F & | 1 | MATTER:*Lease (Real Property)* WORK ON LEASE ISSUE RE: BODOIN SQUARE: CONFERENCE WITH A. RAVIN RE: SAME (.3): |
| | | | | | | 0.30 | F | 2 | WORK ON 365(D)(4) MOTION (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM RAVIN RE: HEARING PREPARATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 05/03/05 Tue | McDonald Henry, S 1064633-331390 | 0.20 | 0.20 | 136.00 | | | & | 1 | T/C BAKER AND GRAY RE: WRAP UP OF FEE STATEMENT REQUIRED BY ORDER |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/03/05 Tue | McDonald Henry, S 1069609-73327 | 1.40 | 0.60 | 408.00 | G | 0.80 | F | 1 | WEEKLY CONFERENCE CALL RE OVERVIEW OF STRATEGY OF CHAPTER 11 PROCESS AND BUSINESS ISSUES (.8); |
| | | | | | | 0.60 | F & | 2 | MEET WITH GRAY AND BAKER RE NUMEROUS STRATEGY ISSUES (.6) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/03/05 Tue | Ravin, A 1069609-245800 | 5.50 | 0.70 | 336.00 | | 0.80 | F | 1 | REVIEW AND REVISE PROPOSED FORM OF ORDER RE: 365(D)(4) MOTION (.8); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO R. TUCKER AND D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH D. TURETSKY RE: RENEWAL OPTION LEASE ISSUES (.1); |
| | | | | | | 1.40 | F | 5 | REVIEW AND REVISE HEARING OUTLINE FOR 365(D)(4) MOTION AND Q&A FOR M. CHLEBOVEC RE: SAME (1.4); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE MOTION AND CORRESPONDING PLEADINGS (.3); |
| | | | | | | 0.30 | F & | 8 | CONFERENCE WITH S. HENRY RE: BOWDOIN SQUARE LITIGATION, 365(D)(4) OBJECTIONS AND OTHER LEASE-RELATED ISSUES (.3); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH S. HENRY AND J. CASTLE (VOICEMAIL) RE: BOWDOIN SQUARE (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO S. BUSEY RE: 365(D)(4) HEARING OUTLINE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM J. PAOLI RE: SAME AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. WINDHAM RE: LEASE ISSUES RELATED TO RENEWAL OPTIONS (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO P. WINDHAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH J. STERN RE: QUESTIONS RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 16 | CONFERENCES WITH J. PAOLI RE: 365(D)(4) MOTION (.2); |
| | | | | | | 0.20 | F | 17 | DRAFT NOTICE OF WITHDRAWAL OF OBJECTION RE: WESTLAND PLAZA ASSOCIATES (.2); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. NOHRR RE: OBJECTION TO 365(D)(4) MOTION, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | CONFERENCE WITH C. JACKSON RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW OBJECTIONS TO 365(D)(4) MOTION FILED BY NORTH MADISON AND SELMA HIGHWAY 80 (.2); |
| | | | | | D | 0.10 | F | 25 | ADDRESS ISSUES RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/03/05 | Ravin, A | 0.80 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: ISSUES RELATED TO AIRPLANE SALE (.1); |
| Tue | 1069609-375371 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND R. BEINE RE: AVAILABILITY TO TESTIFY AT MAY 19TH HEARING (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM B. GASTON RE: DEMINIMUS ASSET SALES, REVIEW MEMO FROM E. DAVIS RE: SAME (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. BEINE RE: BIDDING PROCEDURES FOR ASSET SALE (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | |
| 05/03/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | | | | MATTER:*Case Administration* |
| Tue | 1069609-873257 | | | | | 0.10 | F | 1 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO EXECUTORY CONTRACT REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/03/05 | Turetsky, D | 1.20 | 0.20 | 75.00 | K | 1.00 | F | 1 | FURTHER RESEARCH RE: WHETHER LESSEE CAN REJECT A REAL PROPERTY LEASE RENEWAL AND ASSOCIATED ISSUES IN CONNECTION WITH CERTAIN LEASES OF THE DEBTORS (1.0); |
| Tue | 1069609-243829 | | | | | 0.20 | F & | 2 | MEETING WITH A. RAVIN RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/04/05 | Baker, D | 2.80 | 0.10 | 82.50 | | 0.70 | F | 1 | WORK ON EMPLOYEE CLAIM ISSUES AND CALCULATION OF EMPLOYEE CLAIM (.7); |
| Wed | 1069609-154919 | | | | | 0.20 | F | 2 | TELEPHONE CALL L. APPEL REGARDING EMPLOYEE CLAIM ISSUES (.2); |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL R. GRAY REGARDING SAME (.1); |
| | | | | | | 1.60 | F | 4 | PREPARE FOR COMPENSATION COMMITTEE MEETING, INCLUDING REVIEW OF REPORT TO COMPENSATION COMMITTEE RELATED TO KERP (1.6); |
| | | | | | | 0.20 | F | 5 | REVIEW CHANGE OF CONTROL ISSUES REGARDING EMPLOYEES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/04/05 | Davis, E | 2.30 | 0.90 | 567.00 | | 0.80 | F | 1 | FOOD LION-- ADDRESS ISSUES RELATING TO FUTURE PERFORMANCE AND CURE COSTS RAISED IN MOTION AND BY ONE LANDLORD (.8); |
| Wed | 1069609-375000 | | | | | 0.20 | F | 2 | RESPOND TO ISSUE REGARDING FL'S CONCERN ABOUT INVENTORY IN ONE OF THE STORES BEING CONVEYED (.2); |
| | | | | | | 0.40 | F | 3 | COMMENT ON LATEST Q&A FOR FL PRESENTATION (.4); |
| | | | | | D | 0.90 | F | 4 | PLANE SALE -- INTERNAL CALLS AND EMAIL REGARDING PROCEDURES FOR POTENTIAL AUCTION PRIOR TO HEARING ON SALE (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/04/05 | Dowd, A | 6.60 | 0.40 | 184.00 | | 1.30 | F | 1 | REVIEW KERP AND SEVERANCE PLAN/PRESENTATION (1.3): |
| Wed | 1069609-15/4103 | | | | D | 0.40 | F | 2 | DISCUSSION WITH R. OLSHAN AND J. BAKER (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH CLIENT. (.3): |
| | | | | | | 0.80 | F | 4 | REVIEW OF KERP PRECEDENTS (.8): |
| | | | | | K | 3.80 | F | 5 | RESEARCH RE SEVERANCE PLAN REQUIREMENTS UNDER ERISA (3.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/04/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | COORDINATE WITH J. BAKER RE: HANDLING OF RETIREE COMMITTEE MOTION (0.1) |
| Wed | 1069609-13/1593 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/04/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.20 | F & | 1 | TC WITH J. BAKER RE: EXECUTIVE SEVERANCE ISSUES AND DRAFT MEMO TO L. APPEL TO OBTAIN COPY OF AGREEMENT (0.2): |
| Wed | 1069609-15/3289 | | | | D | 0.20 | F | 2 | WORK ON SEVERANCE RESEARCH ISSUES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/04/05 | Gray, R | 0.30 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH K. BRISTOR RE: TAX ISSUES (0.2): |
| Wed | 1069609-36/1810 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. BAKER RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/04/05 | Kaloudis, D | 7.10 | 0.30 | 112.50 | | 0.90 | F | 1 | DRAFT VIOLATION OF STAY LETTER (.9): |
| Wed | 1069609-38/5149 | | | | | 1.10 | F | 2 | REVIEW PAYMENT HISTORY OF OBJECTING UTILITY COMPANIES (1.1): |
| | | | | | | 0.60 | F | 3 | CALL WITH CITY OF HIALEAH RE: TERMINATION OF SERVICES (.6): |
| | | | | | | 0.30 | F | 4 | CALL WITH COMPANY RE: PAYMENT TO CITY OF HIALEAH (.3): |
| | | | | | | 0.40 | F | 5 | FINALIZE LETTER (.4): |
| | | | | | J | 0.30 | F | 6 | FAX LETTER AND ORDER TO UTILITY COMPANY (.3): |
| | | | | | | 0.40 | F | 7 | CALL WITH PEACE RIVER UTILITY (.4): |
| | | | | | | 0.30 | F | 8 | CALL WITH S. FELD RE: LETTER (.3): |
| | | | | | | 0.40 | F | 9 | REVIEW EMAIL CORRESPONDENCE (.4): |
| | | | | | J | 2.40 | F | 10 | UPDATE UTILITIES FILES (2.4) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/04/05 | Ravin, A | 4.60 | 0.20 | 96.00 | | 0.20 | F | 1 | DRAFT NOTICE OF WITHDRAWAL OF OBJECTION TO 365(D)(4) MOTION FOR BOGGY CREEK (.2): |
| Wed | 1069609-249 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO D. NOHRR RE: SAME AND ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. BOYLES RE: PROPOSED CHANGES TO PROPOSED 365(D)(4) ORDER (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE PROPOSED ORDER RE: CONTINUANCE OF GARDENS PARK PLAZA OBJECTION (.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH M. BAKST RE: SAME (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED 365(D)(4) OBJECTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS ISSUES RELATED TO WITHDRAWAL OF OBJECTIONS AND COORDINATING WITH LOCAL COUNSEL RE: SAME (.4): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH N. LAFLEUR RE: 365(D)(4) OBJECTIONS FILED (.1): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCES WITH W. MCCARDLE RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO M. BAKST RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO N. CALDWELL RE: SAME, REVIEW NOTICE OF WITHDRAWAL OF SIMON PROPERTIES OBJECTION RE: SAME, ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: WITHDRAWAL OF GE RESPONSE TO 365(D)(4) MOTION, REVIEW NOTICE OF WITHDRAWAL (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. KURTZMAN RE: BT MARIETA OBJECTION TO 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE (VOICEMAIL) WITH J. LEVY RE: WORLD INDOOR SPORTS SUBLESSEE (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO C. STUART RE: SAME (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM D. NOHRR RE: BOGGY CREEK WITHDRAWAL, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.30 | F | 23 | DRAFT NOTICES OF WITHDRAWAL RE: NORTH MADISON OBJECTION AND SELMA 80 HIGHWAY OBJECTION (.3): |
| | | | | | | 0.20 | F | 24 | TELEPHONE CONFERENCE WITH J. CASTLE AND S. HENRY RE: BOWDOIN SQUARE (.2): |
| | | | | | | 0.20 | F | 25 | DRAFT CORRESPONDENCE TO W. MCCARDLE RE: 365(D)(4) OBJECTIONS (.2): |
| | | | | | | 0.60 | F | 26 | DRAFT, REVIEW AND REVISE MOTION TO REJECT LEASE WITH KB AMERICAN PROPERTIES AND CORRESPONDING NOTICE AND PROPOSED ORDER (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|-------|-------|-------|---|-------------|
| | | | | | | | | MATTER:*Case Administration* |
| 05/04/05 | Turetsky, D | 0.90 | 0.20 | 75.00 | | 0.40 | F | 1 REVISE FORM OF ORDER BASED ON COMMENTS RECEIVED FROM R. GRAY (0.4) |
| Wed | 1069609-8 4777 | | | | | 0.10 | F | 2 <u>TELEPHONE CALL WITH R. GRAY RE: SAME (0.1)</u>; |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH R. PAUL RE: INQUIRY CONCERNING INCLUSION OF HOLTHOUSE CARLIN & VAN TRIGHT ON NOTICE LIST (0.2); |
| | | | | | | 0.10 | F | 4 TELEPHONE CALL WITH M. MARTINEZ RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 <u>TELEPHONE CALL WITH K. LAMAINA RE: SAME (0.1)</u> |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/04/05 | Turetsky, D | 0.20 | 0.10 | 37.50 | | 0.10 | F | 1 TELEPHONE CALL WITH C. WILKINSON RE: MAILING OF PROOF OF CLAIM FORMS (0.1); |
| Wed | 1069609-9 2771 | | | | | 0.10 | F | 2 <u>TELEPHONE CALL WITH R. GRAY RE: SAME (0.1)</u> |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/05/05 | Gray, R | 1.60 | 0.20 | 107.00 | | 1.00 | F | 1 CONF CALL WITH H. REILLY, ET AL. RE: MSP/SRP FREEZING ISSUES (1.0); |
| Thu | 1069609-15 3659 | | | | | 0.40 | F | 2 REVIEW J. WHARTON RESEARCH RE: SEVERANCE (0.4); |
| | | | | | | 0.20 | F | 3 <u>REVIEW MEMO FROM A. DOWD RE: SEVERANCE AND TC WITH SAME (0.2)</u> |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/05/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH J. DINOFF AND C. WILSON RE: EFFECTIVE DATE OF REJECTION OF CONTRACTS (0.1); |
| Thu | 1069609-18 4248 | | | | | 0.20 | F | 2 REVIEW LETTER FROM PREFERRED FREEZER AND MEMO FROM B. KICHLER AND DRAFT REPLY RE: HANDLING DEMAND (0.2); |
| | | | | | | 0.10 | F | 3 <u>TC WITH J. LEAMY RE: CONTRACT/LEASE ISSUES (0.1)</u> |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/05/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.20 | F | 1 TC WITH BAIN COUNSEL RE: RETENTION AND COMPENSATION ISSUES AND FORWARD COPY OF INTERIM PAYMENT ORDER (0.2); |
| Thu | 1069609-34 5403 | | | | | 0.10 | F | 2 REVIEW MEMOS FROM M. BARR RE: TOGUT RETENTION AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 <u>TC WITH J. BAKER RE: SAME (0.1)</u>; |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO M. BARR RE: PRIOR NOTICE ON TOGUT USE (0.1); |
| | | | | | | 0.10 | F | 5 REVIEW AND RESPOND TO MEMO FROM R. DAMORE RE: PROFESSIONAL PAYMENT ISSUES AND TC WITH SAME RE: SAME (0.1); |
| | | | | | | 0.20 | F | 6 DRAFT MEMO RE: BROKER ISSUES (0.2); |
| | | | | | | 0.10 | F | 7 REVIEW AND RESPOND TO MEMO FROM R. DAMORE RE: PROFESSIONALS (0.1); |
| | | | | | | 0.10 | F | 8 TC WITH R. DAMORE RE: SAME (0.1) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/05/05 | Kaloudis, D | 8.60 | 0.80 | 300.00 | | 1.60 | F | 1 | CALLS TO UTILITY COMPANIES RE: TERMINATION OF SERVICES (1.6); |
| Thu | 1069609-38 4830 | | | | | 0.20 | F | 2 | SEND LETTERS RE: ORDERS (.2); |
| | | | | | | 0.50 | F | 3 | CALLS WITH COMPANY RE: TERMINATION OF SERVICE LETTERS (.5); |
| | | | | | K | 2.50 | F | 4 | RESEARCH 366 CASES (2.5); |
| | | | | | | 1.50 | F | 5 | DRAFT VIOLATION OF STAY LETTER (1.5); |
| | | | | | | 1.50 | F | 6 | DRAFT SUMMARY OF BLACKSTONE FEES (1.5); |
| | | | | | | 0.40 | F | 7 | CONFER WITH S. HENRY AND K. SAMBUR RE: SAME (.4); |
| | | | | | D | 0.40 | F | 8 | CONFER WITH S. FELD (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 05/05/05 | Matz, T | 4.00 | 1.50 | 802.50 | | 2.50 | F | 1 | REVIEWING VARIOUS DRAFTS OF FINAL PACA REPORT AND RECONCILIATIONS (2.5); |
| Thu | 1069609-11 3056 | | | | | 1.50 | F | 2 | PROVIDING COMMENTS AND DISCUSSIONS TO S. TOUSSI RE: SAME (1.5) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/05/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | | 1 | CONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES RELATED TO LICENSE AND SOFTWARE AGREEMENTS |
| Thu | 1069609-18 2333 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/05/05 | Ravin, A | 1.00 | 0.20 | 96.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. DIAMONT, R. KAUFMAN AND M. PANCOW RE: AUCTION PROCEDURES RELATED TO AIRPLANE SALE (.3); |
| Thu | 1069609-37 5321 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH L. KRELSTEIN RE: AIRPLANE SALE (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO S.HENRY AND E. DAVIS RE: STATUS OF SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH E. DAVIS AND K LAMAINA RE: VARIOUS ISSUES RELATED TO ASSET SALES INCLUDING THE AIRPLANE SALE (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMOS FROM K. LAMAINA AND E. DAVIS RE: ISSUES RELATED TO FOOD LION AND PHARMACY PRESCRIPTION TRANSFER MOTION (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/05/05 | Ravin, A | 0.70 | 0.20 | 96.00 | | 0.40 | F | 1 | REVIEW AND REVISE MAY 6TH AGENDA FOR HEARING (.4); |
| Thu | 1069609-8 3018 | | | | | 0.20 | F | 2 | CONFERENCES WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW 341 NOTICE AND BAR DATE NOTICE (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/06/05 | Baker, D | 0.80 | 0.20 | 165.00 | | 0.20 | F & | 1 | CONFERENCE R. GRAY WITH RESPECT TO RETIREE ISSUES (.2); |
| Fri | 1069609-15 2114 | | | | D | 0.60 | F | 2 | WORK ON RETIREE CLAIM ISSUES (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/06/05 | Gray, R | 1.30 | 0.20 | 107.00 | | 0.30 | F | 1 | TC WITH C. WILSON RE: IBM MASTER LEASE ISSUE AND CISCO/BELLSOUTH (0.3): |
| Fri | 1069609-10/5097 | | | | | 0.20 | F | 2 | TC WITH B. KICHLER RE: SCHREIBER, HESS, ETC. (0.2): |
| | | | | | | 0.30 | F | 3 | TC WITH R. DUBNICK AND M. KERSH RE: CISCO/BELLSOUTH ISSUES (0.3): |
| | | | | | | 0.30 | F | 4 | REVIEW FAXED LEASE FROM C. WILSON AND DRAFT MEMO TO D. TURETSKY RE: RESEARCH ON MASTER LEASE CROSS DEFAULT ISSUE (0.3): |
| | | | | | | 0.10 | F | 5 | TC WITH J. LEAMY RE: LEASE/CONTRACT REJECTIONS (0.1): |
| | | | | | | 0.10 | F & | 6 | TC WITH J. BAKER RE: CLAIMS WORK (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/06/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW APCO MEMOS AND PROPOSED STIPULATION AND DRAFT MEMO TO S. FELD RE: CONCERNS ABOUT ASSUMPTION (0.2): |
| Fri | 1069609-38/3382 | | | | | 0.10 | F | 2 | TC WITH S. FELD RE: UTILITY CONTRACT ISSUES (0.1) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 05/06/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.20 | F | 1 | TC WITH C. JACKSON RE: PACA REPORT FILING (0.2): |
| Fri | 1069609-39/5038 | | | | | 0.30 | F | 2 | REVIEW REPORT AND DRAFT MEMO TO S. HENRY AND S. TOUSI RE: COMMENTS AND LOGISTICS (0.3): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: SAINT GOBAIN ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH S. TOUSSI RE: PACA REPORT ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS RE: PAT'S BBQ SAUCE AND FOLLOWUP RE: SAME (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH B. KICHLER AND H. BARR RE: TOP DOG/PAT'S BBQ ISSUES (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/06/05 | Gray, R | 0.70 | 0.70 | 374.50 | | 0.60 | F | 1 | CONF WITH J. BAKER RE: PENDING MATTERS AND POTENTIAL PLAN TRANSACTION (0.6): |
| Fri | 1069609-7/2966 | | | | | 0.10 | F | 2 | TC WITH S. HENRY RE: UPDATE ON PENDING MATTERS (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/06/05 | Kaloudis, D | 6.80 | 0.30 | 112.50 | | 1.30 | F | 1 | READ TRANSCRIPTS RE: RECLAMATION HEARINGS (1.3): |
| Fri | 1069609-10/5163 | | | | | 1.20 | F | 2 | READ ORDERS ENTERED RE: RECLAMATION CLAIMS (1.2): |
| | | | | | | 0.40 | F | 3 | CALLS WITH MIAMI DADE UTILITY COMPANY AND RECONCILE UTILITY INFORMATION (.4): |
| | | | | | | 0.30 | F | 4 | EMAIL SAME TO TEAM (.3): |
| | | | | | | 0.50 | F | 5 | SEND LETTER TO UTILITY (.5): |
| | | | | | K | 1.70 | F | 6 | BEGIN RESEARCHING AND DRAFTING LIST OF FACTORS COURTS CONSIDER IN DETERMINING ADEQUATE ASSURANCE(1.7): |
| | | | | | | 1.10 | F | 7 | REVIEW EMAIL CORRESPONDENCE (1.1): |
| | | | | | | 0.30 | F | 8 | CONFER WITH S. FELD RE: PREPARING FOR HEARING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|-----------|---|---|-------------|
| 05/06/05 Fri | Mathew, J 1069609-8 1899 | 0.20 | 0.20 | 25.00 | J | | | | MATTER:*Case Administration* |
| | | | | | | | | 1 | COORDINATE WITH TECHNOLOGY SUPPORT REGARDING ADDITION OF USER TO SKADDEN EXTRANET |
| 05/06/05 Fri | McDonald Henry, S 1064633-24 1797 | 0.70 | 0.70 | 476.00 | | | & | | MATTER:*Lease (Real Property)* |
| | | | | | | | | 1 | MEETING W/A. RAVIN ON ASSORTED LEASE ISSUES RE: SETTLEMENT AGREEMENTS AND CAPS |
| 05/06/05 Fri | McDonald Henry, S 1069609-11 3755 | 2.70 | 0.40 | 272.00 | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| | | | | | | 0.40 | F | 1 | T/CS TOUSSI REGARDING CIRCULATION OF PACA REPORT TO CLIENT AND SMITH HULSEY ATTORNEYS (.4); |
| | | | | | D | 0.30 | F | 2 | CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 1.90 | F | 3 | REVIEW FINAL REPORT (1.9); |
| | | | | | | 0.10 | F | 4 | T/C CINDY JACKSON RE SAME (.1) |
| 05/06/05 Fri | Ravin, A 1069609-24 5776 | 2.80 | 0.60 | 288.00 | | | | | MATTER:*Lease (Real Property)* |
| | | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: WORLD INDOOR SPORTS SUB LEASE (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. HENRY RE: STORE # 1838, DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME (.1); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE LEASE REJECTION MOTION AND PROPOSED ORDER (.5); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. LEVY RE: WORLD INDOOR SPORTS (.2); |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH J. PAOLI RE: SETTLEMENT AGREEMENTS AND 502(B)(6) (.2); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. STERN RE: LEASE REJECTION (.1); |
| | | | | | | 0.30 | F & | 8 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING PROPOSED CORRESPONDENCE TO J. AROGETTI (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LEASE REJECTION (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: AUDITOR QUESTION RELATED TO FRANKFORD DALLAS OBJECTION TO 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F & | 11 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE NO. 2438 (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: BOWDOIN SQUARE LEASE LITIGATION (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE (VOICEMAIL) WITH M. CROCKER RE: STORE NOS. 9001, 9038 AND 9093, DRAFT MEMO TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | MULTIPLE TELEPHONE CONFERENCES WITH M. CROCKER RE: INTEREST IN CERTAIN ZURICH FINANCIAL PROPERTIES FOR WHICH LEASES WERE REJECTED, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/06/05 | Ravin, A | 0.50 | 0.20 | 96.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BIDDING PROCEDURES AND AUCTION LOGISTICS TO BE EMPLOYED IN CONNECTION WITH SECOND AIRPLANE SALE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| Fri | 1069609-375182 | | | | | 0.10 | F | 2 | DRAFT MEMO TO K. LAMAINA RE: DEVELOPING BIDDING PROCEDURES OUTLINE (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO ASSET DISPOSITION STAFFING (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: BIDDING PROCEDURES OUTLINE AND RELATED ISSUES (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/06/05 | Ravin, A | 0.50 | 0.10 | 48.00 | | 0.40 | F | 1 | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY (.4): |
| Fri | 1069609-372751 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: LEGAL RESEARCH RELATED TO SAME (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/09/05 | Kaloudis, D | 3.40 | 0.20 | 75.00 | | 0.30 | F | 1 | CIRCULATE MOTION TO EXTEND DEADLINE AS SET FORTH IN RECLAMATION ORDER (.3): |
| Mon | 1069609-104407 | | | | | 0.30 | F | 2 | REVIEW COMMENTS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH RECLAMATION CLAIMANTS RE: MOTION (.3): |
| | | | | | D | 0.20 | F | 4 | CONFER WITH S. HENRY (.2): |
| | | | | | | 1.10 | F | 5 | REVISE MOTION TO EXTEND DEADLINE (1.1): |
| | | | | | | 1.20 | F | 6 | COORDINATE FILING OF MOTION (1.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/09/05 | Kaloudis, D | 3.70 | 0.40 | 150.00 | | 0.40 | F | 1 | CONFER WITH STEPHANIE RE: UTILITIES (.4): |
| Mon | 1069609-383912 | | | | | 1.30 | F | 2 | REVISE MEMO RE: CALDO FACTORS (1.3): |
| | | | | | | 1.50 | F | 3 | REVISE PAYMENT HISTORY MEMO (1.5): |
| | | | | | | 0.50 | F | 4 | CALL WITH UTILITY COMPANY RE: TERMINATION LETTERS AND MISAPPLICATION OF PAYMENTS (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/09/05 | McDonald Henry, S | 3.40 | 0.30 | 204.00 | | 0.40 | F | 1 | 2 T/CS KERRIGAN REGARDING MOTION TO EXTEND TIME FOR REPORTS (.4): |
| Mon | 1069609-103964 | | | | | 0.30 | F | 2 | T/C POST RE SAME (.3): |
| | | | | | | 1.80 | F | 3 | REVIEW AND REVISIONS TO MOTION (1.8): |
| | | | | | | 0.60 | F | 4 | SUPERVISE REVIEW AND CIRCULATION OF MOTION (.6): |
| | | | | | | 0.30 | F | 5 | T/C KALOUDIS RE MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Financing (DIP and Emergence)*

| 05/09/05 | Ravin, A | 3.50 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW LENGTHY VOICEMAIL FROM P. NECKLES RE: COMMENTS TO AFCO ORDER (.1): |
| Mon | 1069609-1 / 5629 | | | | | 0.60 | F | 2 | REVIEW MOTION AND ORDER RE: SAME AND ADDRESS OTHER ISSUES RE: SAME (.6): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. TEICHER RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH S. LAM RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.3): |
| | | | | | | 0.70 | F | 6 | DRAFT LENGTHY MEMO RE: SAME (.7): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH K. ROMEO RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT FOLLOW UP MEMO TO P. NECKLES RE: MORTGAGEE INTERESTS AND DIP ISSUES RELATED TO AFCO (.2): |
| | | | | | D | 0.70 | F | 10 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.7): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. BARR RE: COMMENTS TO SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | FOLLOW UP TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2) |

MATTER: *Lease (Real Property)*

| 05/09/05 | Ravin, A | 2.80 | 0.30 | 144.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: BUHELER'S RELATED REJECTION ISSUES (.1): |
| Mon | 1069609-24 / 5704 | | | | | 0.10 | F | 2 | ADDRESS SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LEASE REJECTION (.1): |
| | | | | | K | 0.60 | F | 4 | REVIEW CASES RELATED TO 502(B)(6) IN CONNECTION WITH BODOWIN SQUARE LITIGATION (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW UNDERLYING DOCUMENTS AND E-MAILS RE: SAME (.3): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMO TO S. HENRY RE: SAME (.3): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.3): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM N. BROOKER RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH K. LOGAN AND M. MARTINEZ RE: SERVICE OF 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: STATUS OF KB AMERICAN STIP, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM COUNSEL TO CROWDER FAMILY JOINT VENTURE RE: STORE NO. 1328 (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM M. BARR RE: ISSUES RELATED TO LEASE REJECTIONS (.1) |

MATTER: *Reorganization Plan / Plan Sponsors*

| 05/09/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH J. PAOLI RE: EXCLUSIVITY RESEARCH (.1): |
| Mon | 1069609-31 / 3080 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/05 Mon | Schwartz, W 1064633-24 1256 | 0.50 | 0.20 | 159.00 | H H | 0.30 0.20 | F F | 1 2 | MATTER:*Lease (Real Property)* CORRESP. RE: INSURANCE (.3); CONF. W/P. NECKLES RE: SAME (.2) |
| 05/09/05 Mon | Turetsky, D 1069609-18 4882 | 9.10 | 0.20 | 75.00 | K | 6.60 1.60 0.30 0.20 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*Executory Contracts (Personalty)* RESEARCH RE: EFFECT OF CROSS-DEFAULT PROVISIONS ON SEPARATE REJECTION OF EXECUTORY CONTRACTS IN CONNECTION WITH CERTAIN OF THE DEBTORS' LEASES (6.6); MEMO TO R. GRAY RE: SAME (1.6); E-MAIL TO R. GRAY AND J. LEAMY RE: CLC MASTER LEASE (0.3); TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2) REVIEW MASTER LEASE TO DETERMINE REJECTION ISSUES (0.4) |
| 05/10/05 Tue | Gray, R 1069609-13 1103 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* CONF WITH D. TURETSKY RE: RETIREE COMMITTEE ISSUES (0.1) |
| 05/10/05 Tue | Gray, R 1069609-18 4020 | 0.60 | 0.10 | 53.50 | | 0.30 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:*Executory Contracts (Personalty)* REVIEW RESEARCH ISSUES RE: MASTER LEASE ISSUES (0.3); TC WITH J. LEAMY RE: REJECTION ISSUES (0.1); REVIEW AND FOLLOWUP RE: CSX DOCKETED LETTER (0.1); REVIEW MEMO FROM M. KERSEE RE: CLC ISSUES AND FOLLOWUP (0.1) |
| 05/10/05 Tue | Gray, R 1069609-34 5215 | 1.60 | 0.10 | 53.50 | G | 0.10 0.10 0.10 0.50 0.60 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER:*Retention / Fees / Objections (Others)* TC WITH M. MILLS AT SMITH GAMBRELL RE: INTERIM COMPENSATION REQUIREMENTS (0.1); CONF WITH D. TURETSKY RE: WACHOVIA WAIVERS (0.1); DRAFT MEMO TO M. MILLS RE: MONTHLY STATEMENT PROCEDURES (0.1); CONF CALL WITH MILBANK, A&M, XROADS, L. APPEL AND J. BAKER RE: BAIN ISSUES (0.5); REVIEW OBJECTIONS TO RETENTION APPLICATIONS FILED BY UST (0.6); REVIEW AND RESPOND TO MEMOS RE: COMMITTEE REQUESTS TO BAIN AND DRAFT MEMO TO M. BARR RE: SAME (0.2) |
| 05/10/05 Tue | Gray, R 1069609-7 2441 | 1.60 | 0.10 | 53.50 | G | 0.10 1.50 | F F | 1 2 | MATTER:*Business Operations / Strategic Planning* CONF WITH J. BAKER RE: STORE CLOSING ISSUES (0.1); STATUS/STRATEGY CALL WITH CLIENT AND ADVISORS (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/05 | Horwitz, M | 2.90 | 1.10 | 324.50 | | 0.80 | F | 1 | PARTICIPATE IN WORKING GROUP WITH T. MATZ & S. TOUSSI REGARDING OUTSTANDING RECLAMATION CLAIMS ISSUES (.8); |
| Tue | 1069609-10 5387 | | | | | 0.40 | F | 2 | REVIEW AND PREPARE MEMOS AND NOTES FOR INCLUSION IN RECLAMATION CALIMAS BINDER (.4): |
| | | | | | K | 0.40 | F | 3 | REVIEW FOUR BANKRUPTCY CASES AND ARTICLES NOTED BY S. TOUSSI AND WRITE EMAIL EXPLAINING THE RELATIONSHIP BETWEEN THOSE CASES AND RESEARCH ALREADY DONE ON RECLAMATION CLAIMS DATES (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. HENRY RE OUTSTANDING QUESTIONS REGARDING COUNTING RECLAMATION DATES (.3); |
| | | | | | | 1.00 | F | 5 | REDRAFT INTRODUCTORY SECTIONS OF MEMORANDUM (1.0) |
| | | | | | | | | | MATTER: Utilities |
| 05/10/05 | Kaloudis, D | 13.40 | 1.30 | 487.50 | D | 0.80 | F | 1 | CALLS WITH UTILITY COMPANY (.8): |
| Tue | 1069609-38 5676 | | | | | 0.20 | F | 2 | CALL WITH C.SILCOX RE: PAYMENTS (.2): |
| | | | | | | 0.70 | F | 3 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL WITH COMPANY (.7): |
| | | | | | G, D | 1.00 | F | 4 | CONFERENCE CALL WITH M.JENKINS, S. FELD, J. PAOLI, B. KICHLER, K. ROMEO, C.SILCOX (1.0): |
| | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: LETTER TO UTILITY COMPANIES (.3): |
| | | | | | | 0.30 | F | 6 | REVISE LETTER (.3): |
| | | | | | | 0.30 | F | 7 | REVISE FACTORS MEMO (.3): |
| | | | | | | 0.10 | F | 8 | EMAIL SAME TO CO-COUNSEL (.1); |
| | | | | | | 0.50 | F | 9 | PREPARE FOR CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES OBJECTIONS (.5); |
| | | | | | | 0.50 | F | 10 | READ FIRST DAY ORDER AND DIP ORDER (.5): |
| | | | | | | 0.30 | F | 11 | EMAIL TO R. GRAY AND S. HENRY RE: WACHOVIA ISSUE (.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES (.3): |
| | | | | | | 0.20 | F | 13 | CONFER WITH S. FELD RE: OBJECTIONS (.2): |
| | | | | | K | 1.10 | F | 14 | RESEARCH CALDOR TRANSCRIPTS AND CASELAW (1.1): |
| | | | | | D | 0.20 | F | 15 | CALL MIAMI DADE UTILITY COMPANY (.2): |
| | | | | | | 0.20 | F | 16 | EMAIL COMPANY RE: MIAMI DADE (.2): |
| | | | | | | 1.40 | F | 17 | DRAFT QUESTIONS FOR UTILITY COMPANIES (1.4): |
| | | | | | | 0.80 | F | 18 | CONFER WITH S. FELD RE: QUESTIONS (.8): |
| | | | | | | 1.10 | F | 19 | REVISE QUESTIONS (1.1): |
| | | | | | | 3.10 | F | 20 | CONTINUE TO REVISE RESPONSE RE: UTILITY (3.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 05/10/05 | Neckles, P | 0.50 | 0.50 | 412.50 | | | | 1 | CONFERENCES WITH A. RAVIN REGARDING INSURANCE PREMIUM FINANCE MOTION |
| Tue | 1069609-19 1501 | | | | | | | | |

MATTER: Claims Admin. (Reclamation/Trust Funds)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/10/05 | Paoli, J | 4.80 | 0.60 | 177.00 | | 0.60 | F | 1 | MEETING WITH S. FELD REGARDING DRAFTING OF STIPULATIONS (.6): |
| Tue | 1069609-38 4325 | | | | G | 1.10 | F | 2 | CONFERENCE CALL WITH S. FELD, D. KALOUDIS, B. KICHLER, M. JENKINS, D. BITTER AND K. ROMEO REGARDING SEVERAL PROPOSALS TO UTILITIES (1.1): |
| | | | | | | 3.10 | F | 3 | DRAFT STIPULATIONS FOR VARIOUS UTILITIES (3.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/10/05 | Ravin, A | 2.90 | 0.20 | 96.00 | | 0.10 | F | 1 | CONFERENCE WITH R. GRAY RE: ISSUES RELATED TO AFCO (.1): |
| Tue | 1069609-19 5597 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO H. FOLEY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH P. NECKLES RE: SAME (.1): |
| | | | | | | 1.40 | F | 4 | REVIEW AND REVISE AFCO AGREEMENT AND PROPOSED ORDER AND ADDRESS ISSUES RE: SAME (1.4): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO B. RATNER RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO COMMITTEE AND LENDERS RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH B. RATNER RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE AGREEMENT RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VOICEMAIL) WITH K. ROMEO RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW FOLLOW-UP CORRESPONDENCE FROM H. FOLEY RE: MODIFICATION TO AGREEMENT (.1): |
| | | | | | | 0.20 | F | 11 | DRAFT RELATED CORRESPONDENCE TO B. RATNER, J. STERN AND M. BARR (.2): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. STERN RE: ISSUES RELATED TO SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/10/05 | Ravin, A | 2.60 | 0.20 | 96.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. GASTON AND M. CHLEBOVEC RE: REJECTION QUESTION (.1): |
| Tue | 1069609-24/5750 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: 502(B)(6) RESEARCH (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO W. MCCARDLE RE: WITHDRAWAL OF NORTH MADISON'S OBJECTION TO 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND D. BELOCK RE: STORE NO. 1328- CROWDER FAMILY JOINT VENTURE (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW FOLLOW-UP CORRESPONDENCE FROM M. CHLEBOVEC AND OTHERS RE: STORE NO. 1328- CROWDER FAMILY JOINT VENTURE, DRAFT MEMOS TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISE MOTION AND PROPOSED ORDER (.3): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STATUS OF GARDENS PARK PLAZA OBJECTION (.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. BAKST RE: SAME (.1): |
| | | | | | | 0.60 | F | 11 | DRAFT HEARING OUTLINE RE: LEASE REJECTION MOTION (.6): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. VINCEQUERRA RE: STORE # 2109 (.1): |
| | | | | | D | 0.10 | F | 13 | ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: BUEHLER'S ISSUES (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | ADDRESS ISSUES RE: PULLING DOCKET RE: SAME AND REVIEW DOCKET RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LIST OF "BUHELLER" RELATED LEASES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/10/05 | Turetsky, D | 2.20 | 0.20 | 75.00 | D | 1.40 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES ARISING UNDER MASTER LEASE (1.4): |
| Tue | 1069609-18/3503 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.60 | F | 3 | DRAFT E-MAIL MEMO TO R. GRAY RE: SAME (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/11/05 | Baker, D | 0.90 | 0.50 | 412.50 | | 0.40 | F | 1 | REVIEW PROPOSED TIMELINE FOR STORE SALES (.4): |
| Wed | 1069609-7/3502 | | | | | 0.30 | F | 2 | TELEPHONE CALL E. DAVIS WITH RESPECT TO TIMELINE (.3): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE R. GRAY WITH RESPECT TO STORE SALES AND TIMELINE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/11/05 | Dowd, A | 4.80 | 0.60 | 276.00 | | 1.20 | F | 1 | REVIEW COMPANY'S RESTRICTED STOCK AND KEY EMPLOYEE STOCK OPTION PLAN (1.2): |
| Wed | 1069609-15/4751 | | | | K | 2.30 | F | 2 | RESEARCH RE ERISA SUB PLANS (2.3): |
| | | | | | | 0.30 | F | 3 | DISCUSSION WITH J. BODEN RE SUB PLAN (.3): |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH R. GRAY RE BANKRUPTCY COURT APPROVAL REQUIREMENTS FOR SUB PLAN (.3): |
| | | | | | D | 0.30 | F | 5 | DISCUSSION WITH R. OLSHAN (.3): |
| | | | | | | 0.40 | F | 6 | DISCUSSION WITH T. WILLIAMS RE SEB PLAN (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/11/05 | Gray, R | 0.60 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW CLC ISSUES (0.2): |
| Wed | 1069609-18/3844 | | | | | 0.20 | F | 2 | TC WITH J. LEAMY AND D. TURETSKY RE: CLC AND IBM MASTER LEASE ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM C. WILSON RE: CISCO/BELL SOUTH CHRONOLOGY AND FOLLOWUP RE: DOCUMENTS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/11/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. BAKER RE: CASH MANAGEMENT ISSUES (0.1): |
| Wed | 1069609-19/4552 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM L APPEL RE: CASH MANAGEMENT AND TC WITH M. BYRUM RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW PROPOSED LANGUAGE FROM A. GOTTFRIED FOR CASH MANAGEMENT ORDER (0.1): |
| | | | | | | 0.10 | F | 4 | COORDINATE CASH MANAGEMENT DISCUSSION WITH COMPANY AND OTTERBOURG (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/11/05 | Gray, R | 0.60 | 0.40 | 214.00 | | 0.20 | F | 1 | REVIEW HARAHAN MOTION AND DRAFT MEMO RE: BROKERS (0.2): |
| Wed | 1069609-3/4282 | | | | | 0.10 | F | 2 | TC WITH S. HENRY RE: TRANSITION ISSUES ON SALE MATTERS (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH E. DAVIS RE: SALE STATUS AND TRANSITION ISSUES (0.1): |
| | | | | | | 0.20 | F & | 4 | REVIEW STORE CLOSING TIMELINE AND DISCUSS WITH J. BAKER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/11/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH S. HENRY RE: UST RETENTION ISSUES AND DJM (0.1): |
| Wed | 1069609-34/5405 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: BROKER ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH N. JACKSON AT XROADS RE: RETENTION MATTERS (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM N. JACKSON RE: RESPONSE TO UST OBJECTION (0.1): |
| | | | | | | 0.20 | F | 5 | TC WITH C. JACKSON RE: UST RETENTION ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | COORDINATE RE: BAIN ISSUES AND NOTIFY M. BARR OF OBJECTION DEADLINE EXTENSION (0.1): |
| | | | | | | 0.10 | F | 7 | COORDINATE WITH C. JACKSON RE: RESOLVING UST OBJECTIONS ON RETENTION APPLICATIONS (0.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH F. HUFFARD RE: BLACKSTONE OBJECTION DEADLINE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/11/05 | Horwitz, M | 9.70 | 0.30 | 88.50 | K | 1.30 | F | 1 | RESEARCH ADDITIONAL CASE LAW RELATING TO FRACTIONALIZATION OF PETITION DATE (1.3); |
| Wed | 1069609-10/4631 | | | | K | 1.40 | F | 2 | READ CASES AND MAKE NOTES (1.4); |
| | | | | | | 3.40 | F | 3 | CONTINUE DRAFTING RECLAMATION DATES CALCULATION MEMO TO REFLECT NEW RESEARCH (3.4); |
| | | | | | | 3.30 | F | 4 | REVIEW, EDIT AND REVISE MEMO (3.3); |
| | | | | | | 0.30 | F | 5 | PRESENT RESEARCH RESULTS TO S. EICHEL AND S. HENRY (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/11/05 | Kaloudis, D | 11.30 | 0.20 | 75.00 | K | 1.10 | F | 1 | CONTINUE RESEARCH RE: CALDOR (1.1); |
| Wed | 1069609-38/5460 | | | | | 0.20 | F | 2 | CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | K | 1.80 | F | 3 | READ CASES CITED IN UTILITIES OBJECTIONS (1.8); |
| | | | | | | 0.30 | F | 4 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL (.3); |
| | | | | | G, D | 1.50 | F | 5 | TELEPHONE CONFERENCE CALL WITH COMPANY, M. JENKINS, S. FELD, B. KICHLER, C. SILCOX, K. ROMEO (1.5); |
| | | | | | D | 0.30 | F | 6 | CONFERENCE CALL WITH M. JENKINS (.3); |
| | | | | | | 0.20 | F | 7 | CALL WITH C. JACKSON RE: PROPOSED ORDER (.2); |
| | | | | | | 1.10 | F | 8 | CONTINUE TO REVISE RESPONSE (1.1); |
| | | | | | | 1.70 | F | 9 | READ CALDOR DOCUMENTS (1.7); |
| | | | | | K | 1.50 | F | 10 | RESEARCH AND ANALYZE CASE LAW RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 1.50 | F | 11 | DRAFT MEMO RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 0.10 | F | 12 | EMAIL SAME TO S. FELD (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 05/11/05 | Mathew, J | 0.90 | 0.30 | 37.50 | J | 0.20 | F | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.2); |
| Wed | 1069609-8/4223 | | | | J | 0.30 | F | 2 | COORDINATE WITH ATTORNEYS REGARDING RESPONSE TO REQUEST BY CREDITORS ATTORNEY REGARDING BONDHOLDERS COUNSEL (.3); |
| | | | | | J | 0.40 | F | 3 | OBTAIN VARIOUS DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.4) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/11/05 | McDonald Henry, S | 0.30 | 0.10 | 68.00 | | 0.10 | F & | 1 | T/C RAVIN RE: RETENTION OF AIRPLANE BROKER (.1); |
| Wed | 1064633-3/2437 | | | | | 0.20 | F | 2 | T/C JACKSON RE: BIDDING PROCEDURES AND FOLLOW UP (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/11/05 | Ravin, A | 2.70 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.1): |
| Wed | 1069609-24/5725 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. BAYT RE BUEHLER'S (.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON RE: BARTOW PROPERTY (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY AND C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM K. NEEL RE: STORE NOS. 2480 AND 2438 (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO ABANDONED PROPERTY UNDER LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | G | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH J. PEARLMAN RE: DUNEDEIN FLORIDA PROPERTY (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW FOLLOW UP CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE BUHELLERS (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO W. MCCARDLE RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 13 | CALL WITH MARLENE REICH RE: BUHELLERS (.2): |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH G. MILMOE RE: INQUIRY RE: THREE REJECTED LEASES (.2): |
| | | | | | | 0.30 | F | 15 | REVIEW AND ASSEMBLE INFORMATION IN CONNECTION WITH SAME (.3): |
| | | | | | | 0.20 | F | 16 | DRAFT MEMO TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CONFERENCE WITH B. GASTON RE: ISSUES RELATED TO KB AMERICAN LEASE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|--------|--------|-------|------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/11/05 | Ravin, A | 5.30 | 0.30 | 144.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: AIRPLANE AUCTION LOGISTICS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| Wed | 1069609-37 5777 | | | | | 0.20 | F | 2 | DRAFT MEMO TO E. DAVIS AND R. GRAY RE: LOCATION OF AUCTION (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH S. HENRY RE: OMNIBUS BIDDING PROCEDURES (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 6 | COORDINATE ISSUES RELATED TO OBTAINING EXAMPLES OF SAME (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO R. BEINE RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH J. STERN RE: WACHOVIA CONSENT TO AIRPLANE SALE (.1): |
| | | | | | | 1.30 | F | 9 | REVIEW AND REVISE BIDDING PROCEDURES IN CONNECTION WITH AIRPLANE SALE (1.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO AIRPLANE SALE (.2): |
| | | | | | | 0.70 | F | 11 | ADDRESS ISSUES RE: COORDINATING LOGISTICS FOR AUCTION AND ATTENDANCE OF KEY PARTICIPANTS (.7): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM R. BEINE RE: SAME (.1): |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH E. DAVIS AND K. LAMAINA RE: BIDDING PROCEDURES RELATED TO AIRPLANE SALE (.3): |
| | | | | | | 0.20 | F | 14 | REVIEW AND REVISE BID PROCEDURES RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1): |
| | | | | | | 0.60 | F | 17 | DRAFT HEARING PROFFERS FOR M. CHLEBOVEC AND R. BEINE RE: AIRPLANE SALE (.6): |
| | | | | | | 0.20 | F & | 18 | CONFERENCE WITH S. HENRY RE: AND ADDRESS ISSUES RELATED TO RICHARD BEINE BROKERAGE FEE AND TRUSTEE'S CONCERNS (.2): |
| | | | | | | 0.20 | F | 19 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 20 | DRAFT MEMO TO S. HENRY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/11/05 | Turetsky, D | 3.10 | 1.10 | 412.50 | D | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING LEASE WITH CLC (0.3): |
| Wed | 1069609-18 5302 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. LEAMY AND R. GRAY RE: CLC AND IBM LEASE AGREEMENTS (0.2): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALLS WITH J. LEAMY RE: SAME (0.9): |
| | | | | | D | 0.40 | F | 5 | ADDITIONAL DILIGENCE RE: WHETHER CERTAIN LEASES ARE SEPARATE FOR ASSUMPTION/REJECTION PURPOSES (0.4): |
| | | | | | D | 0.70 | F | 6 | ADDITIONAL DILIGENCE RE: ISSUES CONCERNING LEASES WITH ANOTHER ENTITY (0.7): |
| | | | | | G | 0.50 | F | 7 | TELEPHONE CALL WITH J. LEAMY AND C. WILSON RE: LEASES (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/12/05 | Bonachea, L | 1.10 | 0.30 | 37.50 | | 0.80 | F | 1 | PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION MOTION EXTENDING DEADLINE (.8): |
| Thu | 1069609-10 3744 | | | | | 0.30 | F | 2 | COORDINATE WITH A. SALAZAR AND S. EICHEL RE: SERVICE ISSUES WITH RESPECT TO E-MAIL NOTICE MEMORANDUM (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/12/05 | Dowd, A | 3.90 | 0.30 | 138.00 | | 0.30 | F & | 1 | DISCUSSION WITH D. SCHWARTZ AND R. OLSHAN RE: SEVERANCE PLANS (.3): |
| Thu | 1069609-15/4317 | | | | G | 0.70 | F | 2 | CONFERENCE CALLS WITH D. DODAN AND J. MCDONALD (.7): |
| | | | | | K | 2.60 | F | 3 | FOLLOW-UP RESEARCH RE ERISA SEVERANCE PLANS AND SUB PLANS (2.6): |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH W. EMMANUEL AT MELLON RE SUB PLAN (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/12/05 | Gray, R | 1.40 | 0.40 | 214.00 | | 0.20 | F & | 1 | TC WITH R. OLSHAN AND A. DOWD RE: SEVERANCE ISSUES (0.2): |
| Thu | 1069609-15/4789 | | | | | 0.30 | F | 2 | REVIEW DOCUMENTS RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.40 | F | 4 | CONF CALL WITH D. DOGAN, J. MCDONALD AND BENEFITS LAWYERS RE: SEVERANCE ISSUES (0.4): |
| | | | | | | 0.20 | F | 5 | TC WITH J. MCDONALD RE: SRP ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW B. KICHLER MEMO RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | TC WITH J. BAKER RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/12/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH J. LEAMY RE: REJECTION MOTION ISSUES (0.1): |
| Thu | 1069609-18/3059 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM M. KERSEE RE: CONTRACT AND COORDINATE WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/12/05 | Gray, R | 4.80 | 0.10 | 53.50 | | 0.30 | F | 1 | DRAFT MEMO TO COMPANY RE: RETENTION OF BROKERS (0.3): |
| Thu | 1069609-34/5679 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS FROM A. RAVIN AND K. LAMAINA RE: BROKERS ON AIRPLANE AND HARAHAN (0.1): |
| | | | | | | 1.80 | F | 3 | PREPARE REVISED RETENTION ORDERS FOR HEARING NEXT WEEK (1.8): |
| | | | | | | 1.20 | F | 4 | DRAFT LIMITED OBJECTION TO HOULIHAN AND A&M (1.2): |
| | | | | | | 0.10 | F | 5 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 7 | DRAFT FOLLOWUP MEMO TO L. APPEL RE: HANDLING OF BROKER RETENTION ISSUES AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM J. O'CONNELL, C. JACKSON AND E. ESCAMILLA RE: BLACKSTONE ORDER (0.1): |
| | | | | | | 0.30 | F | 9 | REVISE BLACKSTONE FINAL ORDER AND CIRCULATE (0.3): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION APPLICATION (0.1): |
| | | | | | | 0.10 | F | 11 | COORDINATE RE: PREPARATION OF DELOITTE RETENTION APPLICATION (0.1): |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAIL WITH H. ETLIN RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR RE: 328 ISSUE FOR HOULIHAN AND A&M (0.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO J. BAKER RE: UNCAPPED DISTRIBUTION FEES (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW COMMITTEE OBJECTION TO TOGUT RETENTION (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/12/05 | Gray, R | 1.10 | 0.10 | 53.50 | | 0.10 | F 1 | REVIEW LEASE FOR 341 MEETING CONVENTION CENTER RENTAL (0.1): |
| Thu | 1069609-9 5572 | | | | | 0.10 | F 2 | TC WITH C. JACKSON RE: SAME (0.1): |
| | | | | | | 0.10 | F 3 | REVIEW SUPPLEMENT TO CLAIMANT LIST FROM M. RICHARD AND COORDINATE WITH LOGAN RE: SAME (0.1): |
| | | | | | | 0.20 | F 4 | FURTHER RESEARCH TO OBTAIN SAMPLE TORT SETTLEMENT MOTIONS (0.2): |
| | | | | | | 0.10 | F 5 | REVIEW MEMO FROM E. ESCAMILLA RE: PUBLICATION NOTICE AND EXCHANGE EMAILS WITH M. BARR RE: COST ISSUE ON PROPOSED CHANGE (0.1): |
| | | | | | | 0.10 | F 6 | COORDINATE WITH C. JACKSON RE: RESOLVING UST ISSUES ON PUBLICATION NOTICE (0.1): |
| | | | | | | 0.30 | F 7 | REVIEW AND RESPOND TO MEMOS FROM R. WARNE AND J. CASTLE RE: KENTUCKY MEDICAID MISPAYMENT ISSUE AND REVIEW 541 RE: SAME (0.3): |
| | | | | | | 0.10 | F 8 | REVIEW MEMOS FROM J. VANDERHOOVEN AND J. LEAMY RE: CLAIMS RECONCILIATION PROCESS AND FOLLOW UP WITH J. LEAMY (0.1) |
| | | | | | | | | MATTER:*Utilities* |
| 05/12/05 | Paoli, J | 5.90 | 0.30 | 88.50 | | 5.10 | F 1 | CONTINUE DRAFTING STIPULATIONS FOR SEVERAL UTILITY COMPANIES (5.1): |
| Thu | 1069609-38 4014 | | | | | 0.20 | F 2 | DRAFT EMAIL TO OPPOSING COUNSEL RE STIPULATION (.2): |
| | | | | | | 0.30 | F 3 | DRAFT EMAILS TO WD REGARDING BOND REDUCTION (.3): |
| | | | | | | 0.30 | F 4 | T/C WITH S. HENRY RE STIPULATIONS (.3) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 05/12/05 | Ravin, A | 2.70 | 0.10 | 48.00 | | 0.10 | F 1 | REVIEW CORRESPONDENCE FROM UST AND MARK-UP REFLECTING PROPOSED CHANGES TO AFCO ORDER (.1): |
| Thu | 1069609-19 5684 | | | | | 0.10 | F 2 | DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.1): |
| | | | | | | 0.30 | F 3 | TELEPHONE CONFERENCES WITH K. ROMEO RE: ISSUES RE: SAME (.3): |
| | | | | | | 0.20 | F 4 | DRAFT MEMO TO C. JACKSON AND R. GRAY RE: ISSUES RE: SAME (.2): |
| | | | | | | 0.30 | F 5 | DRAFT PROPOSED RESPONSE TO UST RE: ISSUES RAISED (.3): |
| | | | | | | 0.10 | F 6 | CONFERENCES WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F 7 | FOLLOW UP TELEPHONE CONFERENCES WITH K. ROMEO RE: VARIOUS ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F 8 | DRAFT ADDITIONAL CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM H. FOLEY RE: AFCO STATUS (.1): |
| | | | | | | 0.70 | F 10 | ADDRESS VARIOUS ISSUES RELATED TO RESPONDING TO UST'S AFCO REQUESTS (.7): |
| | | | | | | 0.10 | F 11 | REVIEW CORRESPONDENCE FROM UST RE: SAME AND DRAFT FOLLOW UP CORRESPONDENCE TO SAME (.1): |
| | | | | | | 0.10 | F 12 | DRAFT CORRESPONDENCE TO K. ROMEO RE: FOLLOW UP QUESTIONS FROM UST (.1): |
| | | | | | | 0.20 | F 13 | REVIEW AND REVISE PROPOSED ORDER RE: COMMENTS RAISED BY UST (.2): |
| | | | | | | 0.10 | F 14 | DRAFT MEMO TO R. GRAY AND S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO UST RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/12/05 | Ravin, A | 2.60 | 0.30 | 144.00 | | 0.30 | F | 1 | REVIEW VARIOUS CORRESPONDENCE FROM COMPANY RE: LEASE REJECTION ISSUES INCLUDING CORRESPONDENCE FROM M. CHLEBOVEC RE: THREE REJECTED PROPERTIES FORMERLY USED AS DAIRY FACILITIES (.3); |
| Thu | 1069609-24/5756 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME, TELEPHONE CONFERENCE WITH HER OFFICE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO S. KAROL RE: BUEHLER'S STATUS (.2); |
| | | | | | | 0.30 | F | 4 | ADDRESS ISSUES RELATED TO BUEHLER'S INCLUDING CONFERENCE WITH R. GRAY (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO W. MCCARDLE RE: STATUS OF WITHDRAWAL OR OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. NEIL RE: WINN-DIXIE STORE NOS. 2480 AND 2438 (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ABANDONED PROPERTY (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO STORE NO. 2109 (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH C. JACKSON AND J. VINCAQUERRA RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH WILLIAM SHILEDS RE: STORE # 298 (.1); |
| | | | | | | 0.10 | F | 12 | ADDRESS ISSUES RE: PROVIDING DOCUMENTS TO SAME (.1); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO K. DAW RE: NOTICE PARTIES FOR LEASE REJECTION MOTION (.2); |
| | | | | | | 0.30 | F | 14 | REVIEW AND REVISE PROPOSED LEASE REJECTION ORDER RE: COMMENTS RECEIVED FROM J. VINCEQUERRA (.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ABANDONMENT INQUIRY (.2) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/12/05 | Ravin, A | 2.00 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW MEMO FROM AND DRAFT MEMO TO K. LAMAINA RE: ISSUES RELATED TO AIRPLANE SALE AND BROKERAGE ISSUES RE: SAME (.1); |
| Thu | 1069609-3/5709 | | | | | 0.10 | F | 2 | ADDRESS LOGISTICS RELATED TO AUCTION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE (VOICEMAILS) WITH M. PANCOW RE: LOGISTICS FOR AIRPLANE SALE (.1); |
| | | | | | | 0.20 | F | 4 | ADDRESS VARIOUS ISSUES RE: BROKER RETENTION (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH R. BEINE RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH L. KRELSTEIN RE: STATUS OF BIDDING PROCESS AND LOGISTICS FOR AUCTION (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW COMMENTS TO BIDDING PROCEDURES RECEIVED FROM A. RAVAL (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. RENGELL RE: AIRPLANE SALE (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. LAMAINA RE: CONSENT FROM WACHOVIA RE: AIRPLANE SALE (.1); |
| | | | | | | 0.10 | F | 11 | FOLLOW UP TELEPHONE CONFERENCE WITH R. BEINE RE: ATTENDANCE AT HEARING (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO RE: SAME (.1); |
| | | | | | | 0.30 | F | 13 | MULTIPLE CALLS WITH E. DAVIS AND K. LAMAINA RE: OCP ISSUES RELATED TO BEINE (.3); |
| | | | | | | 0.20 | F | 14 | CONFERENCES WITH K. LAMAINA RE: VARIOUS ISSUES RELATED TO AIRPLANE SALE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/12/05 Thu | Turetsky, D 1069609-15/4719 | 3.50 | 0.80 | 300.00 | | 1.10 | F | 1 | REVIEW DEBTORS' PROPOSAL TO COMMITTEE AND BACKGROUND DOCUMENTS RE: EMPLOYEE RETENTION AND SEVERANCE PLANS (1.1): |
| | | | | | | 1.00 | F | 2 | DRAFT DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (1.0): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS WITH A. DOWD RE: PROPOSED KERP AND SEVERANCE PLAN (0.8): |
| | | | | | D | 0.60 | F | 4 | DILIGENCE RE: PROPOSED KERP AND SEVERANCE PLAN (0.6) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/12/05 Thu | Turetsky, D 1069609-34/4337 | 5.60 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE RETENTION APPLICATION (0.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2): |
| | | | | | | 5.10 | F | 3 | DRAFT DELOITTE RETENTION APPLICATION (5.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GRAY PROPOSED RETENTION ORDERS FOR BAINE, CARLTON FIELDS, PWC AND KPMG (0.2) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/13/05 Fri | Baker, D 1069609-34/4470 | 2.90 | 0.30 | 247.50 | | 1.10 | F | 1 | WORK ON FINANCIAL ADVISOR FEE ISSUES (1.1): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALL F. HUFFARD REGARDING FINANCIAL ADVISOR FEE ISSUES (.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL R. GRAY WITH RESPECT TO FINANCIAL ADVISOR FEE ISSUES (.3): |
| | | | | | | 1.00 | F | 4 | CONTINUE WORK REGARDING PROFESSIONAL RETENTIONS AND OBJECTIONS TO SAME (1.0) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/13/05 Fri | Gray, R 1069609-13/3381 | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. BAKER AND D. TURETSKY RE: LETTER TO UST ON EQUITY COMMITTEE (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW AND PROVIDE COMMENTS ON LETTER TO K. MEEKER RE: EQUITY COMMITTEE (0.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/13/05 Fri | Gray, R 1069609-18/4144 | 0.40 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMO FROM C. BOUCHER RE: IT CONTRACT ISSUES AND FOLLOW UP RE: SAME (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW SIGNAGE AGREEMENT AND TC WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMOS RE: FED EX CONTRACT AND POSTPETITION ARREARAGE (0.1) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 05/13/05 Fri | Gray, R 1069609-30/1371 | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW FINAL 10-Q (0.2): |
| | | | | | | 0.10 | F | 2 | TC WITH R. BARUSCH RE: 10-Q ISSUE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/13/05 | Gray, R | 1.70 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH M. BARR RE: FA CAP ISSUE (0.1); |
| Fri | 1069609-34/5516 | | | | | 0.60 | F | 2 | REVIEW AND REVISE DELOITTE DRAFT APPLICATION (0.6); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE TERMS AND CONDITIONS FOR DELOITTE ENGAGEMENT LETTER TO REFLECT BANKRUPTCY ISSUES (0.4); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. CASTLE RE: ADDITIONAL OCP FOR TAX MATTER AND FOLLOW UP RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH D. MARTINI RE: RETENTION OBJECTIONS (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMO FROM L. BONACHEA RE: HANDLING OF AKERMAN RETENTION AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO J. BAKER RE: HANDLING OF TOGUT RETENTION (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH J. BAKER RE: COMMITTEE FA CAP ISSUES AND PLACE CALLS TO HOULIHAN (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/13/05 | Gray, R | 0.80 | 0.20 | 107.00 | G | 0.60 | F | 1 | CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: VARIOUS PENDING MATTERS (0.6); |
| Fri | 1069609-73/3256 | | | | | 0.20 | F | 2 | TC WITH J. BAKER RE: STATUS AND STRATEGY ON PENDING MATTERS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/13/05 | Horwitz, M | 2.50 | 0.50 | 147.50 | | 0.50 | F | 1 | PARTICIPATE IN WORKING GROUP REGARDING RECLAMATION CLAIMS (.5); |
| Fri | 1069609-10/2914 | | | | | 2.00 | F | 2 | RESEARCH ISSUE REGARDING PRE-PETITION RECLAMATION CLAIMS (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 05/13/05 | Kaloudis, D | 4.50 | 0.60 | 225.00 | D | 0.30 | F | 1 | CONFER WITH S. FELD (.3); |
| Fri | 1069609-38/4820 | | | | | 0.30 | F | 2 | CONFER WITH S. FELD AND M. JENKINS RE: NUMBER OF UTILITY ACCOUNTS (.3); |
| | | | | | | 1.40 | F | 3 | REVISE CHARTS (1.4); |
| | | | | | K | 0.50 | F | 4 | RESEARCH RE: ADEQUATE ASSURANCE (.5); |
| | | | | | | 0.50 | F | 5 | REVIEW DATA CHARTS SUBMITTED BY COMPANY (.5); |
| | | | | | | 0.90 | F | 6 | CALL WITH M. JENKINS RE: NEW DATA (.9); |
| | | | | | | 0.30 | F | 7 | STATUS CONFERENCE WITH S. FELD RE: HEARING (.3); |
| | | | | | D | 0.30 | F | 8 | CONFER WITH M. RE: UTILITY DATA (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 05/13/05 | Paoli, J | 2.10 | 0.30 | 88.50 | | 0.60 | F | 1 | REVISE STIPULATION FOR UTILITY COMPANY (.6); |
| Fri | 1069609-38/4136 | | | | G | 0.40 | F | 2 | T/C WITH M. JENKINS RE ACCOUNT INFORMATION FOR UTILITY (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW INFORMATION SENT BY WD REGARDING ACCOUNTS FOR UTILITY COMPANY (.8); |
| | | | | | | 0.30 | F | 4 | MEETING WITH S. FELD RE STIPULATIONS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Assets Dispositions (General)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/05 | Ravin, A | 3.50 | 0.30 | 144.00 | | 0.40 | F | 1 | REVIEW AND REVISE BIDDING/AUCTION PROCEDURES PER COMMITTEE'S COMMENTS (.4): |
| Fri | 1069609-375765 | | | | | 0.30 | F | 2 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM A. RAVAL RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. RINGEL RE: AIRPLANE SALE (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE (VOICEMAIL) WITH K. NARODICK RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM S. HENRY AND E. DAVIS RE: ISSUES RELATED TO AIRPLANE SALE (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT, REVIEW AND REVISE AIRPLANE HEARING OUTLINE (.3); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE PROFFERS FOR BEINE AND CHLEBOVEC (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO BROKERAGE FEE (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW BID RECEIVED FROM LEADING EDGE (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO E. DAVIS AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH M. DIAMANTE RE: AIRPLANE SALE (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. KRELSTEIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM R. KAUFMAN RE: AIRPLANE SALE, DRAFT MEMO TO E. DAVIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH K. NARODICK RE: ISSUES RELATED TO BIDS AND AUCTION SALE (.2); |
| | | | | | | 0.20 | F | 17 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO AIRPLANE SALE (.2); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. BLOOMER RE: AIRPLANE COMMISSION ISSUE (.1); |
| | | | | | | 0.30 | F | 19 | REVIEW AND REVISE BEINE AND CHLEBOVEC PROFFERS (.3) |

MATTER: *Case Administration*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/05 | Ravin, A | 0.50 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW AND REVISE HEARING AGENDA (.2); |
| Fri | 1069609-372913 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH R. GRAY RE: SAME (.1) |

MATTER: *Creditor Meetings/Statutory Committees*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/05 | Turetsky, D | 4.60 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH C. WALLACE RE: INQUIRY CONCERNING 341 NOTICE (0.1); |
| Fri | 1069609-135456 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH C. THOMPSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY AND D. J. BAKER RE: LETTER FROM U.S. TRUSTEE CONCERNING REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.1); |
| | | | | | | 2.70 | F | 4 | DRAFT RESPONSE LETTER TO U.S. TRUSTEE RE: TIMING OF DEBTORS' RESPONSE TO REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (2.7); |
| | | | | | K | 0.40 | F | 5 | FURTHER RESEARCH RE: EQUITY COMMITTEE (0.4); |
| | | | | | K | 1.20 | F | 6 | FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/13/05 | Turetsky, D | 1.60 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE RETENTION APPLICATION (0.1); |
| Fri | 1069609-34 4854 | | | | D | 0.80 | F | 2 | DILIGENCE RE: ISSUES CONCERNING DEBTORS' PROPOSED RETENTION OF DELOITTE (0.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | | 0.40 | F | 4 | REVISE DRAFT OF DELOITTE RETENTION APPLICATION (0.4); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/15/05 | Kaloudis, D | 1.00 | 0.40 | 150.00 | | 0.40 | F | 1 | CONFER WITH S. FELD RE: RESPONSE (.4); |
| Sun | 1069609-38 1839 | | | | | 0.50 | F | 2 | REVISE RESPONSE (.5); |
| | | | | | | 0.10 | F | 3 | EMAIL TO SAME (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/16/05 | Baker, D | 1.80 | 0.20 | 165.00 | | 0.30 | F | 1 | REVIEW CHART SHOWING ALL SRP PAYMENTS (.3); |
| Mon | 1069609-15 4201 | | | | D | 0.70 | F | 2 | WORK WITH RESPECT TO EMPLOYEE COMMUNICATIONS (.7); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL R. GRAY REGARDING EMPLOYEE COMMUNICATIONS (.2); |
| | | | | | | 0.60 | F | 4 | BEGIN PREPARATION FOR CALL WITH CONSULTANT REGARDING EMPLOYEE CLAIMS (.6) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/16/05 | Bonachea, L | 0.80 | 0.20 | 25.00 | | 0.40 | F | 1 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (.4); |
| Mon | 1069609-10 4247 | | | | J | 0.20 | F | 2 | FAX ELECTRONIC CONSENT FORM TO RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.20 | F | 3 | ASSIST J. MATHEW WITH RECLAMATION STATEMENT MERGE (.2) |
| | | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/16/05 | Davis, E | 2.40 | 1.00 | 630.00 | | 0.40 | F | 1 | REVIEW AND COMMENT ON HARAHAN ISSUES RELATING TO INDEMNIFICATION (.4); |
| Mon | 1069609-34 4847 | | | | | 0.80 | F | 2 | COMMENT ON LATEST VERSION OF DRAFT MOTION AND ORDER RE SAME AND AUTHORIZE CIRCULATION OF SAME (.8); |
| | | | | | | 0.20 | F | 3 | COMMENT TO C. JACKSON ON FL ORDER (.2); |
| | | | | | | 0.10 | F & | 4 | CALL WITH A. RAVIN RE AIRPLANE AUCTION ISSUES (.1); |
| | | | | | | 0.90 | F | 5 | REVIEW AND REVISE AUCTION PROCEDURES AND CALL ON SAME WITH A. RAVIN (.9) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/16/05 | Dowd, A | 4.40 | 0.40 | 184.00 | K | 3.60 | F | 1 | RESEARCH RE "DEATH BENEFIT" UNDER SECTION 1114 OF THE BANKRUPTCY CODE AND ERISA (3.6); |
| Mon | 1069609-15 3205 | | | | D | 0.40 | F & | 2 | DISCUSSION WITH D. TURETSKY (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW MSP AND SRP (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/16/05 | Gray, R | 0.40 | 0.30 | 160.50 | | 0.10 | F | 1 | DRAFT MEMO TO J. BAKER RE: RETIREE COMMITTEE LITIGATION ISSUES (0.1); |
| Mon | 1069609-13 3301 | | | | | 0.30 | F | 2 | CONF WITH D. TURETSKY RE: ISSUES FOR OBJECTION TO RETIREE COMMITTEE MOTION (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/16/05 | Gray, R | 1.10 | 0.10 | 53.50 | | 0.70 | F | 1 | REVIEW CLC CONTRACT, SCHEDULE AND MATERIALS (0.7); |
| Mon | 1069609-18 3276 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: CLC ISSUES (0.1); |
| | | | | | | 0.30 | F | 3 | CONF CALL WITH C. BOUCHER AND J. LEAMY RE: IT LEASES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/16/05 | Horwitz, M | 4.30 | 0.20 | 59.00 | K | 0.30 | F | 1 | RESEARCH CASES FROM LEXIS REGARDING AUTHORITY ON ACCRUAL OF CLAIMS AND DISTRIBUTE TO WORKING GROUP (.3); |
| Mon | 1069609-10 5193 | | | | K | 0.70 | F | 2 | READ CASES REGARDING SAME (.7); |
| | | | | | | 1.10 | F | 3 | WRITE SHORT MEMO REGARDING SAME (1.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMO ON SPECIFICITY OF DEMAND (.3); |
| | | | | | K | 0.20 | F | 5 | GET CITED CASES FROM LEXIS (.2); |
| | | | | | | 0.30 | F | 6 | PREPARE BINDER WITH MEMO AND CASES FOR S. EICHEL (.3); |
| | | | | | | 0.20 | F | 7 | MEET WITH S.EICHEL TO DISCUSS SPECIFICITY OF DEMAND (.2); |
| | | | | | K | 1.20 | F | 8 | RESEARCH CASE LAW REGARDING AMENDMENT OF RECLAMATION CLAIMS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/16/05 | Kaloudis, D | 6.60 | 1.00 | 375.00 | | 0.30 | F | 1 | CONFER WITH S. FELD RE: HEARING (.3); |
| Mon | 1069609-38 5111 | | | | | 0.30 | F | 2 | CONFER WITH J. PAOLI RE: CHART AND TAMPA (.3); |
| | | | | | | 0.30 | F | 3 | DISCUSS WITH CLIENT RE: OUTSTANDING UTILITY PAYMENTS (.3); |
| | | | | | | 1.50 | F | 4 | RESEARCH AND REVIEW AND ANALYZE QUESTION AND ANSWER FOR HEARING (1.5); |
| | | | | | K | 2.50 | F | 5 | RESEARCH PRECEDENTS TO PREPARE FOR HEARING (2.5); |
| | | | | | G | 1.10 | F | 6 | TELEPHONE CONFERENCE WITH M. JENKINS AND S. FELD (1.1); |
| | | | | | | 0.20 | F | 7 | CALL WITH COMPANY RE: PAYMENT (.2); |
| | | | | | | 0.40 | F | 8 | CALL WITH J. PAOLI RE: UTILITY INFORMATION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/16/05 | Mathew, J | 4.00 | 1.50 | 187.50 | | 0.80 | F | 1 | COORDINATE WITH WORD PROCESSING AND LEGAL TECHNOLOGY REGARDING CREATING MERGE FILE AND OTHER MEANS OF INCREASING EFFICIENCY OF CREATING RECLAMATION STATEMENTS (.8); |
| Mon | 1069609-10 5055 | | | | | 0.70 | F | 2 | COORDINATE WITH LEGAL ASSISTANTS AND WORD PROCESSING REGARDING CREATION OF RECLAMATION STATEMENTS (.7); |
| | | | | | | 0.40 | F | 3 | CREATE CHART OF RECLAMATION STATEMENTS (.4); |
| | | | | | | 2.10 | F | 4 | CREATE RECLAMATION STATEMENT FOR EACH CLAIMANT ENTITY FROM TEMPLATE (2.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *Utilities*

| 05/16/05 Mon | Paoli, J 1069609-38/4669 | 6.70 | 0.60 | 177.00 | | 5.10 | F | 1 | DRAFT STIPULATIONS FOR SEVERAL UTILITIES (5.1): |
| | | | | | | 0.40 | F | 2 | T/C WITH ATTORNEY FOR UTILITY RE DRAFT STIPULATION AND EXHIBITS (.4); |
| | | | | | | 0.30 | F | 3 | T/C WITH C. SILCOX RE NEEDED INFORMATION FOR EXHIBIT TO STIPULATION (.3); |
| | | | | | | 0.30 | F | 4 | DRAFT EMAIL FOR CONFERENCE CALL WITH WD RE UTILITIES ISSUES (.3); |
| | | | | | | 0.60 | F | 5 | MEETING WITH S. FELD RE STIPULATIONS (.6) |

**MATTER:** *Lease (Real Property)*

| 05/16/05 Mon | Ravin, A 1069609-24/5735 | 2.40 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM K. NEIL AND DRAFT CORRESPONDENCE TO SAME RE: STORE NOS. 2480 AND 2438, DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. LAM RE: NOTICES TO BE SENT TO DIP LENDER RE: ABANDONED PROPERTY (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. LAMMERT RE: PROPERTY TAX ISSUES (.3); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM R. GRAY AND H. ETKIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM B. GASTON RE: REVISIONS TO TEAR SHEET DATA, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO S. HENRY RE: TERMINATION AGREEMENTS (.2); |
| | | | | | D | 0.10 | F | 8 | REVIEW CORRESPONDENCE RE: TERMINATION OF LEASE (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. SMITH RE: ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM N. LAFLEUR RE: NOTICE OF WITHDRAWAL OF NORTH MADISON OBJECTION, REVIEW SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH K. SHAPIRO RE: STATUS OF LEASE RE: HAZELHURST MISS. STORE (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW ORDER APPROVING KB AMERICAN STIP, DRAFT MEMO TO S. HENRY RE: SAME, ADDRESS ISSUES RELATED TO SERVICE OF SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. KELLY RE: WINN DIXIE STORE NUMBER 5746 (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM M. BAKST RE: 365(D)(4) OBJECTION (.1); |
| | | | | | D | 0.20 | F | 16 | ADDRESS ISSUES RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 05/16/05 | Ravin, A | 5.70 | 1.40 | 672.00 | | | | | MATTER: *Assets Dispositions (General)* |
| Mon | 1069609-375820 | | | | | 0.30 | F | 1 | ADDRESS LOGISTICS ISSUES RELATED TO COORDINATING AUCTION INCLUDING DRAFTING MEMOS TO K. ROMEO RE: SECURITY ISSUES, DRAFT CORRESPONDENCE TO M. BARR RE: CONFERENCE CALL TO DISCUSS ISSUES RE: SAME (.3); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED AIRPLANE SALE ORDER (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE COMPARISON CHART PREPARED BY K. LAMAINA RE: DIFFERENCES BETWEEN LEADING EDGE OFFER AND STUDIO CITY OFFER (.3); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH E. DAVIS RE: ISSUES RELATED TO BIDDING PROCEDURES (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH M. PANKOW AND M. DIAMANTE RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE AUCTION PROCEDURES RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. DIAMANTE RE: SAME (.2); |
| | | | | | | 0.60 | F | 8 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH A. RAVAL, K. NARODICK AND K. LAMAINA RE: AIRPLANE SALE (.6); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. PANKOW RE: COMMENTS TO AUCTION PROCEDURES (.2); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMOS TO AND REVIEW MEMO FROM E. DAVIS RE: SAME (.2); |
| | | | | | | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH K. NARODICK AND J. MONIGHAN RE: LEADING EDGE APA (.6); |
| | | | | | | 1.30 | F | 12 | COORDINATE VARIOUS LOGISTICS ISSUES RE: AUCTION, INCLUDING CONFERENCE WITH K. LAMAINA RE: SAME, CONFERENCE SERVICES, LEGAL STAFFING, ETC. (1.3); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK AND J. MONIGHAN RE: WARRANTY OF TITLE ISSUES (.2); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH A. RAVAL RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | FOLLOW UP TELEPHONE CONFERENCE WITH M. DIAMANTE RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | FOLLOW UP TELEPHONE CONFERENCE WITH L. KRELSTEIN RE: LOGISTICS (.1); |
| | | | | | | 0.30 | F | 17 | FOLLOW UP TELEPHONE CONFERENCE WITH A. RAVAL AND K. NARODICK RE: REPRESENTATION REGARDING PLANE'S TRAVELS OUTSIDE OF COUNTRY AND OTHER ISSUES (.3); |
| | | | | | | 0.10 | F | 18 | FOLLOW UP TELEPHONE CONFERENCE WITH M. DIAMANTE RE: VARIOUS ISSUES RELATED TO AUCTION (.1); |
| | | | | | | 0.20 | F | 19 | DRAFT MEMO TO K. NARODICK RE: VARIOUS ISSUES (.2); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE (VOICEMAIL) WITH J. STERN RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. GLEIMER RE: AIRPLANE SALE ISSUES (.1); |
| | | | | | | 0.20 | F | 22 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH SAME RE: SAME (.2) |
| 05/16/05 | Turetsky, D | 1.00 | 0.10 | 37.50 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| Mon | 1069609-135083 | | | | | 0.10 | F | 1 | E-MAIL TO G. ZIMMERMAN RE: MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.1); |
| | | | | | | 0.60 | F | 2 | FURTHER RESEARCH IN CONNECTION WITH SAME (0.6); |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL WITH A. DOWD RE: MEANING OF "DEATH BENEFITS" UNDER ERISA IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH "SANDRA" RE: INQUIRY CONCERNING 341 NOTICE (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO A. GEORGES (LEFT VOICEMAIL) RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------|-----------|-----------|---|---|-------------|
| 05/17/05 | Kaloudis, D | 4.80 | 0.20 | 75.00 | | | | | MATTER:*Utilities* |
| Tue | 1069609-38 4414 | | | | | 0.20 | F | 1 | CONFER WITH S. FELD RE: HEARING PREPARATION/UTILITIES OBJECTION (.2); |
| | | | | | | 0.50 | F | 2 | REVIEW COMPANY'S INFORMATION RE: CHART AND PAYMENT HISTORY OF OBJECTING UTILITIES (.5); |
| | | | | | | 3.60 | F | 3 | BEGIN DRAFTING CHART RE: ADEQUATE ASSURANCE REQUESTS (3.6); |
| | | | | | | 0.50 | F | 4 | CALL WITH TOWN OF JUPITER RE: LIENS (.5) |
| 05/17/05 | Matz, T | 9.20 | 0.60 | 321.00 | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Tue | 1069609-10 5139 | | | | | 0.30 | F | 1 | REVIEWING DLA PIPER RESPONSE TO EXTENSION MOTION RE: REPORT (.3); |
| | | | | | | 0.80 | F | 2 | WORK ON RESEARCH RE: RECLAMATION PERIOD (.8); |
| | | | | | | 0.60 | F & | 3 | FOLLOW-UP DISCUSSIONS WITH TEAM RE: SAME (.6); |
| | | | | | | 3.60 | F | 4 | WORK ON VARIOUS ANALYSES OF RECLAMATION DEMANDS FOR XROADS (3.6); |
| | | | | | | 0.40 | F | 5 | CALL WITH KIK INTERNATIONAL RE: DEMAND (.4); |
| | | | | | | 0.60 | F | 6 | FOLLOW UP WITH XROADS RE: CLAIM (.6); |
| | | | | | | 0.40 | F | 7 | DISCUSSIONS WITH E. GORDON RE: RECLAMATION REPORT STATUS (.4); |
| | | | | | | 2.50 | F | 8 | CONTINUING WORK ON CLAIMS ANALYSIS (2.5) |
| 05/17/05 | Ravin, A | 0.70 | 0.20 | 96.00 | | | | | MATTER:*Lease (Real Property)* |
| Tue | 1069609-24 5317 | | | | | 0.10 | F | 1 | DRAFT MEMO TO FILE RE: CALL RECEIVED FROM K. SHAPIRO RE: HAZLETON, MISS. STORE (.1); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW VARIOUS CORRESPONDENCE RELATED TO LEASES INCLUDING CORRESPONDENCE FROM M. CHLEBOVEC RE: WORLD INDOOR SPORTS SUBLEASE PAYMENT (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. NOBLE RE: CROWDER LETTER (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2) |
| 05/17/05 | Toussi, S | 10.00 | 0.60 | 297.00 | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Tue | 1069609-10 5251 | | | | D | 1.20 | F | 1 | REVIEW DLA RESPONSE TO DEBTORS' MOTION TO EXTEND DEBTORS' TIME TO FILE THE RECLAMATION REPORT, ADDRESS AND RESOLVE ISSUES RE SAME (1.2); |
| | | | | | | 0.40 | F | 2 | VARIOUS CORRESPONDENCE RE SAME (.4); |
| | | | | | | 2.00 | F | 3 | RESEARCH ISSUES RE RECLAMATION CLAIMS (2.0); |
| | | | | | | 0.80 | F | 4 | ADDRESS AND RESOLVE ISSUES RE RECLAMATION PERIOD (.8); |
| | | | | | | 0.60 | F & | 5 | FOLLOW-UP DISCUSSIONS WITH TEAM RE: SAME (.6); |
| | | | | | | 3.60 | F | 6 | WORK ON VARIOUS ANALYSES OF RECLAMATION DEMANDS FOR XROADS (3.6); |
| | | | | | | 1.40 | F | 7 | CONTINUING WORK ON CLAIMS ANALYSIS BY RECLAMATION VENDORS (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/17/05 | Turetsky, D | 1.50 | 0.10 | 37.50 | D | 1.00 | F | 1 DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH DELOITTE APPLICATION (1.0); |
| Tue | 1069609-34/4036 | | | | | 0.30 | F | 2 E-MAIL TO R. GRAY RE: SAME (0.3); |
| | | | | | | 0.10 | F | 3 TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 05/18/05 | Baker, D | 2.00 | 0.30 | 247.50 | | 0.20 | F | 1 TELEPHONE CALL J. SKELTON AND L. APPEL WITH RESPECT TO PENDING COMMITTEE ISSUES (.2); |
| Wed | 1069609-13/4829 | | | | | 0.30 | F | 2 TELEPHONE CALL L. APPEL REGARDING COMMITTEE ISSUES (.3); |
| | | | | | | 0.30 | F | 3 CONFERENCE DAVID TURETSKY WITH RESPECT TO REQUEST FOR APPOINTMENT OF RETIREE COMMITTEE (.3); |
| | | | | | D | 0.40 | F | 4 CONTINUE WORK ON RETIREE COMMITTEE ISSUE (.4); |
| | | | | | | 0.80 | F | 5 CONTINUE WORK ON EQUITY COMMITTEE ANALYSIS (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/18/05 | Baker, D | 2.60 | 0.20 | 165.00 | | 0.30 | F | 1 TELEPHONE CALL L. APPEL WITH RESPECT TO RETENTION OF FINANCIAL ADVISORS (.3); |
| Wed | 1069609-34/5596 | | | | | 0.40 | F | 2 TELEPHONE CALL J. SKELTON REGARDING FINANCIAL ADVISOR ISSUES (.4); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL D. DUNNE REGARDING FINANCIAL ADVISOR ISSUES (.2); |
| | | | | | | 0.30 | F | 4 TELEPHONE CALL L. APPEL AND J. SKELTON REGARDING FINANCIAL ADVISORS (.3); |
| | | | | | | 0.30 | F | 5 TELEPHONE CALL F. HUFFARD REGARDING POSSIBLE RESOLUTION OF OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 6 PREPARE AND TRANSMIT EMAIL TO M. BARR REGARDING FINANCIAL ADVISOR ISSUES (.1); |
| | | | | | | 0.20 | F & | 7 TELEPHONE CALL R. GRAY REGARDING OBJECTIONS TO FINANCIAL ADVISORS (.2); |
| | | | | | | 0.20 | F | 8 TELEPHONE CALL D. SIMON REGARDING FINANCIAL ADVISOR ISSUES (.2); |
| | | | | | | 0.30 | F | 9 TELEPHONE CALL J. SKELTON REGARDING ADDITIONAL ISSUES RELATED TO FINANCIAL ADVISORS (.3); |
| | | | | | | 0.30 | F | 10 TELEPHONE CALL H. ETLIN AND D. SIMON REGARDING FINANCIAL ADVISORS (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/18/05 | Gray, R | 0.90 | 0.30 | 160.50 | | 0.30 | F | 1 REVIEW MEMO FROM J. LEAMY RE: CLC ANALYSIS (0.3); |
| Wed | 1069609-10/5132 | | | | | 0.20 | F | 2 REVIEW MEMO FROM C. WILSON RE: XEROX ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 TC WITH C. WILSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 REVIEW AND COMMENT ON MEMO RE: COLLIERS BROKER ISSUE (0.1); |
| | | | | | | 0.10 | F | 5 FOLLOWUP WITH J. LEAMY AND C. WILSON RE: STATUS OF CONTRACT REJECTION (0.1); |
| | | | | | | 0.10 | F | 6 REVIEW MEMO FROM J. STERN RE: CONTRACT REJECTION ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------|--------|--------|--------|--------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/18/05 | Gray, R | 0.30 | 0.20 | 107.00 | | 0.10 | F | & | 1 | ASSIST A. RAVIN RE: COMMODORE REALTY ISSUE (0.1): |
| Wed | 1069609-24/3733 | | | | | 0.10 | F | | 2 | ASSIST A. RAVIN RE: KB AMERICAN ISSUE (0.1): |
| | | | | | | 0.10 | F | | 3 | REVIEW AND RESPOND TO MEMOS FROM A. RAVIN AND C. JACKSON RE: PAYING LANDLORD TAXES (0.1) |
| | | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/18/05 | Gray, R | 3.30 | 0.10 | 53.50 | | 0.10 | F | | 1 | REVIEW VOICEMAIL FROM M. KHAMBATI RE: HEARING AND UST OBJECTION AND DRAFT MEMO TO S. BUSEY AND C. JACKSON RE: SAME (0.1): |
| Wed | 1069609-34/5781 | | | | | 0.10 | F | | 2 | DRAFT MEMO TO E. ESCAMILLA RE: BAIN SETTLEMENT (0.1): |
| | | | | | | 0.10 | F | | 3 | DRAFT MEMO TO M. KHAMBATI AND M. BARR RE: CONDITIONAL ORDER (0.1): |
| | | | | | | 0.30 | F | | 4 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI AND REVISED CONDITIONAL ORDER AND TERM SHEET (0.3): |
| | | | | | | 0.10 | F | & | 5 | TC WITH J. BAKER RE: FA ISSUES FOR HEARING AGENDA (0.1): |
| | | | | | | 0.10 | F | | 6 | DRAFT MEMO TO M. BARR RE: BAIN ISSUES (0.1): |
| | | | | | | 0.20 | F | | 7 | ASSIST WITH DELOITTE RETENTION ISSUES (0.2): |
| | | | | | | 0.10 | F | | 8 | TC WITH C. JACKSON RE: HEARING PREPARATIONS ON RETENTIONS (0.1): |
| | | | | | | 0.10 | F | | 9 | EXCHANGE EMAILS WITH E. ESCAMILLA RE: STATUS OF FA ISSUES (0.1): |
| | | | | | | 0.10 | F | | 10 | DRAFT MEMO TO L. APPEL RE: BAIN RELEASE ISSUES (0.1): |
| | | | | | | 0.10 | F | | 11 | TC WITH L. APPEL RE: SAME (0.1): |
| | | | | | | 0.10 | F | | 12 | TC WITH N. BERGER RE: FURTHER ENHANCEMENT SOUGHT BY TOGUT AND TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | | 13 | TC WITH M. BARR RE: BAIN SETTLEMENT ISSUES (0.1): |
| | | | | | | 0.10 | F | | 14 | DRAFT MEMO TO M. BARR RE: AGENDA STATEMENT RE: FA ISSUES (0.1): |
| | | | | | | 0.10 | F | | 15 | REVIEW M. BARR COMMENTS ON BAIN ORDER (0.1): |
| | | | | | | 0.10 | F | | 16 | TC WITH F. HUFFARD RE: FA STATUS AND DRAFT SUBSEQUENT EMAIL RE: INTERIM ORDERS (0.1): |
| | | | | | | 0.10 | F | | 17 | REVIEW M. BARR'S COMMENTS ON BAIN TERM SHEET (0.1): |
| | | | | | | 0.10 | F | | 18 | DRAFT MEMO TO N. BERGER RE: NO ADVANCEMENT OF RETENTION DATE FOR TOGUT (0.1): |
| | | | | | | 0.20 | F | | 19 | DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER, INDEMNITY AND UST CLEARANCE (0.2): |
| | | | | | | 0.20 | F | | 20 | TC WITH M. BARR AND M. KHAMBATI RE: BAIN ORDER AND TERM SHEET ISSUES (0.2): |
| | | | | | | 0.60 | F | | 21 | REVIEW AND PROVIDE COMMENTS ON HOULIHAN AND A&M INTERIM ORDERS (0.6): |
| | | | | | | 0.10 | F | | 22 | EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | | 23 | TC WITH C. JACKSON RE: MONTHLY STATEMENT ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/18/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | COORDINATE WITH J. LEAMY RE: BAR DATE NOTICE PUBLICATION (0.1): |
| Wed | 1069609-9/5154 | | | | | 0.20 | F | 2 | REVIEW PROOF OF CLAIM CORRESPONDENCE AND DRAFT MEMO TO J. LEAMY RE: LANDLORD REQUEST ON REJECTION DAMAGES (0.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO K. LOGAN RE: PERSONAL INJURY LAWYER CLIENT NOTICING (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM R. WARNE RE: KENTUCKY MEDICAID ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON LETTER TO BALLARD SPAHR RE: REJECTION DAMAGE CLAIMS (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/18/05 | Horwitz, M | 4.10 | 0.10 | 29.50 | | 0.10 | F & | 1 | RECEIVE ASSIGNMENT FROM A. RAVIN RE NORTHLAKE PLAZA LEASE (.1): |
| Wed | 1069609-24/4699 | | | | | 0.10 | F | 2 | RESEARCH RELEVANT FILINGS ON DOCKET (.1): |
| | | | | | | 0.30 | F | 3 | READ RELEVANT PLEADINGS (.3): |
| | | | | | K | 0.40 | F | 4 | READ CASES PROVIDED BY A. RAVIN (.4): |
| | | | | | K | 0.50 | F | 5 | RESEARCH ADDITIONAL RELEVANT CASE LAW (.5): |
| | | | | | K | 1.00 | F | 6 | READ ADDITIONAL CASES (1.0): |
| | | | | | | 1.70 | F | 7 | WRITE INFORMAL MEMO TO A. RAVIN SUMMARIZING PROGRESS (1.7) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/18/05 | Kaloudis, D | 6.60 | 1.30 | 487.50 | | 0.20 | F | 1 | CONFER WITH S. FELD RE: HEARING PREPARATION/UTILITIES MOTION (.2): |
| Wed | 1069609-38/5285 | | | | D | 0.10 | F | 2 | CALL TO M. MALCOLM (.1): |
| | | | | | | 0.50 | F | 3 | FINALIZE ORDER RE: MOTION EXTENDING DEADLINES IN RECLAMATION ORDER (.5): |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. HENRY (.1): |
| | | | | | | 3.50 | F | 5 | DRAFT CHART FOR UTILITIES MOTION RE: ADEQUATE ASSURANCE REQUESTS FOR LOCAL COUNSEL (3.5): |
| | | | | | | 0.80 | F | 6 | CONFER WITH S. FELD RE: CHART (.8): |
| | | | | | | 0.60 | F | 7 | CONFER WITH COMPANY RE: UPDATED UTILITIES INFORMATION (.6): |
| | | | | | K | 0.50 | F | 8 | RESEARCH PRECEDENT RE: MOTION FOR DETERMINATION (.5): |
| | | | | | | 0.30 | F | 9 | CONFER WITH J. PAOLI RE: TAMPA (.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/18/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | | 1 | WORK ON ISSUE RELATING TO LEASE REJECTION, REVIEW MEMO AND T/C RAVIN RE: SAME |
| Wed | 1064633-24/1764 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/18/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | & | 1 | FOLLOW UP RE: STRATEGY RE: ENTRY OF PLANE ORDER WITH RAVIN |
| Wed | 1064633-3/1161 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Lease (Real Property)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/18/05 | Ravin, A | 5.90 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW DEFAULT NOTICE AND CORRESPONDING LETTER RECEIVED FROM COMMODORE REALTY (.1): |
| Wed | 1069609-24/20 | | | | | 0.10 | F | 2 | DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE # 1408 (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER FAMILY TRUST LEASE (.1); |
| | | | | | | 0.20 | F & | 6 | CONFERENCES WITH M. HORWITZ RE: PRORATION ISSUES (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW DOCUMENTS FROM COMPANY RE: CROWDER FAMILY TRUST ISSUES (.3): |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. CHERRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH J. VINCEQUERRA RE: STATUS OF NOTICE PARTIES LIST (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMOS TO AND REVIEW MEMOS FROM S. LAM RE: SAME (.1); |
| | | | | | K | 0.70 | F | 12 | LEGAL RESEARCH RE: 365(D)(3) PRORATION ISSUE (.7); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO GARDENS PARK OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 15 | TELEPHONE CONFERENCES WITH R. GAUTHIER RE: MAINTENANCE ISSUES RE: CROWDER FAMILY STORE (.3); |
| | | | | | | 0.40 | F | 16 | TELEPHONE CONFERENCE WITH D. NOBLE RE: SAME (.4); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM R. MEADOWS RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH J. MILTON RE REQUEST FOR PROPOSED ORDER (.1); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASES TO BE REMOVED FROM LEASE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 20 | FOLLOW UP TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH R. GLENN RE: ISSUES RE: STORE NO. 328 (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT MEMOS RE: KB AMERICAN TO R. GRAY (.1); |
| | | | | | | 0.10 | F | 25 | TELEPHONE CONFERENCE WITH D. BLANSKY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 26 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.20 | F | 27 | FOLLOW UP CALLS WITH B. GASTON RE: PROPOSED LEASE REJECTION ORDER (.2); |
| | | | | | | 0.40 | F | 28 | REVIEW AND REVISE PROPOSED LEASE REJECTION ORDER (.4); |
| | | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO COMMITTEE RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.30 | F | 30 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: KB LEASE ISSUES (.3); |
| | | | | | | 0.20 | F | 31 | REVIEW CORRESPONDENCE FROM R. MEADOWS AND M. CHLEBOVEC RE: CROWDER FAMILY TRUST STORE REPAIRS (.2); |
| | | | | | | 0.10 | F | 32 | TELEPHONE CONFERENCE WITH R. GLENN RE: COMMODORE REALTY MAINTENANCE ISSUES (.1); |
| | | | | | | 0.10 | F | 33 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 34 | TELEPHONE CONFERENCE WITH J. TAYLOR RE: PROPERTY TAX ISSUES RELATED TO STORE NO. 1408 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/18/05 | Ravin, A | 5.60 | 0.70 | 336.00 | | 0.40 | F | 1 | REVISE PROPOSED FORM OF AIRPLANE SALE ORDER (.4); |
| Wed | 1069609-375707 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. MONIGHAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT SAME TO VERITEXT COURT REPORTING RE: AUCTION TRANSCRIPT (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH W. WAGA RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMO FROM AND DRAFT MEMO TO K. LAMAINA RE: WACHOVIA CONSENT TO AIRCRAFT SALE (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW MEMOS FROM E. DAVIS RE: AUCTION, DRAFT MEMOS TO AND REVIEW MULTIPLE MEMOS FROM K. LAMAINA RE: SAME (.3); |
| | | | | | | 0.20 | F & | 8 | CONFERENCE WITH S. HENRY RE: AIRPLANE SALE ORDER (.2); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCES WITH K. LAMAINA RE: REVISIONS TO SALE ORDER (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH J. MONIGHAN RE: CHANGES TO PROPOSED ORDER (.1); |
| | | | | | | 1.80 | F | 11 | REVIEW AND REVISE PROPOSED ORDER RE: C. JACKSON'S COMMENTS, COMPARE WITH OTHER 363 ORDERS (1.8); |
| | | | | | | 0.80 | F | 12 | REVIEW AND REVISE HEARING OUTLINE RE: AIRPLANE ASSET SALE (.8); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: CHANGES TO PROPOSED ORDER (.1); |
| | | | | | | 0.40 | F | 14 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.4); |
| | | | | | | 0.50 | F | 15 | REVIEW AND REVISE M. CHLEBOVEC AND R. BEINE PROFFERS (.5); |
| | | | | | | 0.40 | F | 16 | CONFERENCES WITH K. LAMAINA RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/18/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT MEMO TO D. J. BAKER RE: EXCLUSIVITY (.1); |
| Wed | 1069609-372021 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/18/05 | Turetsky, D | 2.00 | 0.40 | 150.00 | | 0.20 | F | 1 | E-MAIL TO A. DOWD RE: CERTAIN ERISA ISSUES IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (0.2); |
| Wed | 1069609-134532 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.4); |
| | | | | | K | 1.40 | F | 3 | FURTHER RESEARCH RE: BENEFITS COVERED UNDER SECTION 1114 OF THE BANKRUPTCY COURT IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/19/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: CLC ISSUES (0.2) |
| Thu | 1069609-18472 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/19/05 | Gray, R | 4.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW EMAILS AND VOICEMAILS RE: 328 ISSUE (0.1): |
| Thu | 1069609-34^5806 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH S. BUSEY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH M. BARR AND S. BUSEY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TC WITH F. HUFFARD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH E. ESCAMILLA RE: SAME (0.1): |
| | | | | | | 0.30 | F | 7 | REVISE HOULIHAN AND A&M INTERIM ORDERS TO PROVIDE FOR MONTHLY RELIEF ONLY ON 328 BASIS (0.3): |
| | | | | | | 0.10 | F | 8 | TC WITH M. KHAMBATI RE: BAIN RETENTION (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW REVISED BAIN ORDER AND TERM SHEET RECEIVED FROM M. KHAMBATI (0.1): |
| | | | | | | 0.50 | F | 10 | CONF CALL WITH M. BARR AND M. KHAMBATI RE: BAIN ORDER AND TERM SHEET (0.5): |
| | | | | | | 0.50 | F | 11 | REVISE BAIN ORDER AND TERM SHEET (0.5): |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH M. KHAMBATI RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR RE: FURTHER CHANGE AND MAKE SAME IN ORDER (0.1): |
| | | | | | | 0.20 | F | 14 | CONF CALL WITH C. JACKSON AND M. KHAMBATI RE: HEARING PREPARATIONS (0.2): |
| | | | | | | 0.10 | F | 15 | TC WITH E. ESCAMILLA RE: HOULIHAN AND A&M ORDERS (0.1): |
| | | | | | | 0.20 | F | 16 | FURTHER TC WITH SAME AND M. BARR RE: REVISED ORDERS ON MONTHLIES (0.2): |
| | | | | | | 0.10 | F | 17 | FURTHER TC WITH J. BAKER RE: 328 ISSUE (0.1): |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO FROM L. APPEL RE: LAW FIRM RESPONSIBILITIES AND DRAFT MEMO TO S. BUSEY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 19 | TC WITH M. BYRUM RE: INTERIM PAYMENT PROCEDURES (0.1): |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER CHANGES AND EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 21 | TC WITH M. BYRUM RE: PAYMENT OF XROADS (0.1): |
| | | | | | | 0.20 | F | 22 | REVIEW XROADS ORDER AND INTERIM COMP ORDER AND DRAFT MEMO TO M. BYRUM RE: OK TO PAY (0.2): |
| | | | | | | 0.20 | F | 23 | REVIEW PROPOSED FEE PAYMENT PROTOCOL AND PROVIDE COMMENTS TO M. BYRUM (0.2): |
| | | | | | | 0.30 | F | 24 | DRAFT MEMO TO PROFESSIONALS RE: SUBMISSION PROCEDURES FOR MONTHLY STATEMENTS (0.3): |
| | | | | | | 0.10 | F | 25 | REVIEW MEMO FROM J. CASTLE RE: NEED FOR OCP RETENTION ON TAX ISSUES AND COORDINATE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 26 | FOLLOW UP WITH M. BARR ON FA ISSUES FOLLOWING HEARING (0.1): |
| | | | | | | 0.10 | F | 27 | FOLLOW UP WITH M. KHAMBATI ON BAIN ORDER REVISIONS PER HEARING (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 05/19/05 | Matz, T | 10.70 | 1.20 | 642.00 | | 1.00 | F | 1 | CONFERENCE CALL WITH BLACKSTONE, XROADS AND WINN-DIXIE RE: RECLAMATION TERM SHEET (1.0); |
| Thu | 1069609-11/4901 | | | | | 0.40 | F | 2 | WORK ON DIRECT STORE SALES ISSUES RE: INVOICING (.4); |
| | | | | | D | 0.20 | F | 3 | CORRESPONDENCE RE: SAME (.2); |
| | | | | | D | 0.90 | F | 4 | CORRESPONDENCE RE: OUTSTANDING ITEMS ON 15 RECLAMATION CLAIMS (.9); |
| | | | | | D | 1.20 | F | 5 | DISCUSSION WITH GROUP RE: VARIOUS DEFENSES RE: SAME (1.2); |
| | | | | | | 7.00 | F | 6 | PREPARATION OF STATEMENTS OF RECLAMATION (7.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/19/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | | & | 1 | T/C RAVIN RE: ENTRY OF ORDER ON PLANE AND TIMING OF CLOSING |
| Thu | 1064633-3/1196 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/19/05 | McDonald Henry, S | 1.50 | 0.30 | 204.00 | | 0.70 | F | 1 | CONFERENCE CALL WITH F. HUFFARD, E. GORDON, S. EICHEL ISSUES RELATED TO POTENTIAL SETTLEMENT (.7); |
| Thu | 1069609-10/5292 | | | | | 0.20 | F | 2 | T/C MATZ AND EICHEL REGARDING 100 RECLAMATION CLAIMS THAT HAVE BEEN INITIALLY EXAMINED FOR LEGAL DEFENSES AND ISSUES RELATING TO DEFENSES (.2); |
| | | | | | | 0.10 | F | 3 | T/C HUFFARD RE SLOTTING ISSUE (.1); |
| | | | | | | 0.40 | F | 4 | FOLLOW UP RE FACT FINDING RELATED TO SLOTTING (.4); |
| | | | | | | 0.10 | F | 5 | T/C GRAY RE CALL FROM LOCAL COUNSEL TO SECURED CREDITOR RE RESPONSE TO REQUEST FOR EXTENSION OF TIME TO FILE RECLAMATION RESPONSES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/19/05 | Ravin, A | 6.90 | 0.20 | 96.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE NO. 1328 (.2); |
| Thu | 1069609-24/26 | | | | | 0.20 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. NOBLE RE: STATUS OF SAME (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO AND REVIEW INFORMATION FROM S. LAM RE: STATUS OF J. VINCEQUARA NOTICE REQUEST (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO J. VINCEQUERRA RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW SAME FROM M. BARR RE: ISSUES RE: PROPOSED LEASE REJECTION ORDER (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM M. PUYANIC RE: STORE NO. 328 AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.2); |
| | | | | | D | 0.20 | F | 8 | ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM J. LAMMERT RE: ASSESSMENT TECHNOLOGIES (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTION ISSUES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. REYNOLDS RE: COMMODORE STORE (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM L. MORGAN RE: REQUEST FOR PAYMENTS RE: TWO STORES (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND REVISE LEASE REJECTION HEARING OUTLINE FOR C. JACKSON (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. KELLY RE: STORE NO. 5746 (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | DRAFT CORRESPONDENCE TO AND REVIEW SAME FROM K. NEIL RE: STORE NO. 1408 (.2); |
| | | | | | | 0.30 | F | 19 | DRAFT CORRESPONDENCE TO S. MCCARTHY RE: LEASE REJECTION MOTION, ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.30 | F | 20 | MULTIPLE CALLS WITH J. TAYLOR RE: PROPERTY TAX ISSUES (.3); |
| | | | | | | 0.20 | F | 21 | CALL WITH S. MOGDINARO RE: ISSUES RELATED TO 2 GEORGIA STORES RE: POSTPETITION AMOUNTS CLAIMED OWED (.2); |
| | | | | | | 0.40 | F | 22 | DRAFT LENGTHY CORRESPONDENCE TO L. MORGAN RE: SAME (.4); |
| | | | | | | 0.20 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 25 | CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.50 | F | 26 | REVIEW VARIOUS CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1408 AND OTHER LEASE (.5); |
| | | | | | | 0.10 | F | 27 | TELEPHONE CONFERENCE WITH C. RENYOLDS RE: STORE 328 (.1); |
| | | | | | | 0.20 | F | 28 | FOLLOW UP TELEPHONE CONFERENCES WITH R. MAZUREK RE: STORE NO. 817 (.2); |
| | | | | | | 0.10 | F | 29 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 31 | REVIEW E-MAIL FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: KB MOTION (.1); |
| | | | | | | 0.20 | F | 32 | REVIEW AND REVISE KB MOTION (.2); |
| | | | | | | 0.60 | F | 33 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING RESPONDING TO MULTIPLE LANDLORD INQUIRIES (.6); |
| | | | | | | 0.20 | F | 34 | REVIEW INFORMATION RECEIVED FROM D. NOBLE RE: OVERAGE PAYMENT DISPUTE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/05 | Ravin, A | 1.30 | 0.30 | 144.00 | | | | | MATTER:*Assets Dispositions (General)* |
| Thu | 1069609-3 5464 | | | | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO J. STERN RE: REVISED AIRPLANE SALE ORDER (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MONIGHAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. JACKSON AND K. NARODICK RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE PROPOSED ORDER (.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: CONSENT TO SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: EXECUTION OF AGREEMENT (.2); |
| | | | | | | 0.30 | F & | 8 | CONFERENCES WITH S. HENRY RE: STATUS OF ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3) |
| | | | | | | | | | |
| 05/19/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | | | | MATTER:*Claims Admin. (General)* |
| Thu | 1069609-9 850 | | | | | | | 1 | TELEPHONE CALL WITH J. LEAMY RE: KENTUCKY'S CLAIM |
| | | | | | | | | | |
| 05/20/05 | Gray, R | 0.20 | 0.20 | 107.00 | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| Fri | 1069609-13 3137 | | | | | 0.10 | F | 1 | CONF WITH D. TURETSKY RE: ARGUMENT ON DEATH BENEFITS FOR RETIREE RESPONSE (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH D. TURETSKY RE: MSP/SRP INDIVIDUAL AGREEMENTS (0.1) |
| | | | | | | | | | |
| 05/20/05 | Gray, R | 0.70 | 0.20 | 107.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Fri | 1069609-18 4913 | | | | | 0.20 | F | 1 | REVIEW MEMO FROM E. ROBERTS RE: ADM CONTRACT ISSUES AND TC WITH B. KICHLER RE: SAME (0.2); |
| | | | | | | 0.20 | F | 2 | REVIEW MEMO RE: SONITROL ISSUES AND TC WITH J. LEAMY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. LEAMY RE: STATUS OF IBM ISSUES FOR XROADS DISCUSSION (0.1) |
| | | | | | | 0.10 | F | 4 | REVIEW LIST OF CONTRACTS TO REJECT FROM J. JAMES (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON SONITROL MEMO (0.1) |
| | | | | | | | | | |
| 05/20/05 | Gray, R | 1.40 | 0.10 | 53.50 | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| Fri | 1069609-34 5508 | | | | | 0.20 | F | 1 | TC WITH M. BARR AND E. ESCAMILLA RE: 328 ISSUES (0.2); |
| | | | | | | 0.20 | F | 2 | ADDRESS OCP ISSUES RE: AIRPLANE COUNSEL (0.2); |
| | | | | | | 0.10 | F | 3 | TCS WITH S. EICHEL RE: SAME AND RE: MEMO TO TEAM RETENTION ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMO FROM M. KHAMBATI RE: REVISED BAIN ORDER, MAKE CHANGES IN ORDER AND CIRCULATE TO E. ESCAMILLA AND M. BARR (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON DELOITTE ORDER (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW DELOITTE REVISED APPLICATION AND DECLARATION (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. BAKER RE: RESOLVING FA ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM E. ESCAMILLA RE: 328 ISSUES (0.1); |
| | | | | | | 0.10 | F | 9 | FOLLOWUP WITH M. BARR RE: BAIN ORDER CLEARANCE (0.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO C. JACKSON RE: FILING OF SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Utilities* |
| 05/20/05 Fri | Gray, R  1069609-37/666 | 0.10 | 0.10 | 53.50 | | | 1 | TC WITH S. HENRY RE: UTILITY EVIDENCE ISSUE |
| | | | | | | | | MATTER: *Utilities* |
| 05/20/05 Fri | Kaloudis, D  1069609-38/5221 | 3.90 | 0.90 | 337.50 | | 0.80 | 1 F | MEETING WITH S. FELD AND J.PAOLI RE: ORDERS AND HEARING RESULTS (.8); |
| | | | | | | 1.00 | 2 F | DRAFT REQUEST FOR ADDITIONAL INFORMATION FROM COMPANY RE: UTILITIES WITH NO DEPOSIT (1.0); |
| | | | | | | 0.10 | 3 F | FORWARD TO STEPHANIE FELD (.1); |
| | | | | | | 0.10 | 4 F | CONFER WITH J. PAOLI RE: NEW REQUESTS (.1); |
| | | | | | | 1.10 | 5 F | DRAFT AND REVISE LETTER TO CITY OF JUPITER (1.1); |
| | | | | | | 0.20 | 6 F | REVIEW ORDER ENTERED AT 5/19 HEARING RE: GENERAL UTILITIES PROCEDURE (.2); |
| | | | | | | 0.30 | 7 F | REVISE MOTION FOR DETERMINATION (.3); |
| | | | | | | 0.30 | 8 F | REVIEW CORRESPONDENCE FROM COMPANY (.3) |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/20/05 Fri | Ravin, A  1069609-24/5579 | 1.00 | 0.20 | 96.00 | | 0.20 | 1 F | CONFERENCE WITH S. HENRY RE: LEASE REJECTION ISSUES (.2); |
| | | | | | | 0.10 | 2 F | DRAFT CORRESPONDENCE TO C. IBOLD RE: COMMODORE RESPONSE (.1); |
| | | | | | | 0.10 | 3 F | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. GLENN RE: SAME (.1); |
| | | | | | | 0.10 | 4 F | REVIEW CORRESPONDENCE FROM J. TAYLOR RE: STORE NO. 1408 PROPERTY TAX ISSUES (.1); |
| | | | | | | 0.10 | 5 F | DRAFT CORRESPONDENCE TO D. REED RE: STATUS OF FRANKFORD DALLAS OBJECTION (.1); |
| | | | | | | 0.10 | 6 F | DRAFT CORRESPONDENCE TO D. BLANSKY RE: STATUS OF KB AMERICAN EXTENSION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | 7 F | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | 8 F | REVIEW CORRESPONDENCE FROM COUNSEL TO STORE 1308, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | 9 F | REVIEW CRUMP LEASE CORRESPONDENCE, DRAFT CORRESPONDENCE TO S. HENRY RE: SAME (.1) |
| | | | | | | | | MATTER: *Assets Dispositions (General)* |
| 05/20/05 Fri | Ravin, A  1069609-37/5515 | 1.10 | 0.30 | 144.00 | | 0.10 | 1 F | MULTIPLE CONFERENCES WITH K. LAMAINA RE: ISSUES RELATED TO AIRPLANE SALE ORDER (.1); |
| | | | | | | 0.10 | 2 F | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | 3 F | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: BLOMER DEVERE COMMISSION (.1); |
| | | | | | | 0.10 | 4 F | TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE SALE ORDER (.1); |
| | | | | | D | 0.20 | 5 F | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | 6 F | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: SAME (.1); |
| | | | | | | 0.20 | 7 F | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | G | 0.10 | 8 F | TELEPHONE CONFERENCE WITH S. HENRY AND K. NARODICK RE: SAME (.1); |
| | | | | | | 0.10 | 9 F | DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/22/05 | McDonald Henry, S | 0.40 | 0.10 | 68.00 | | 0.30 | F | 1 | MATTER:*Case Administration*<br>T/C C. JACKSON REGARDING NUMEROUS CASE ISSUES, INCLUDING HEARING FOLLOW UP RE RECLAMATION, SUBLEASES OF BANKS, 341 MEETING (.3): |
| Sun | 1069609-8 3414 | | | | | 0.10 | F | 2 | T/C BAKER RE 341 MEETING (.1) |
| 05/23/05 | Baker, D | 2.40 | 0.50 | 412.50 | | 1.00 | F | 1 | MATTER:*Employee Matters (General)*<br>REVIEW DRAFT OF KERP MOTION (1.0): |
| Mon | 1069609-19 5001 | | | | | 0.40 | F | 2 | REVIEW REPLY TO BE SENT TO THE U. S. TRUSTEE WITH RESPECT TO CLAIMS HELD BY EMPLOYEES (.4): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE D. TURETSKY AND R. GRAY REGARDING SECTION 1114 ISSUES (.5): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL S. BUSEY REGARDING ISSUES RAISED AT SECTION 341 MEETING REGARDING EMPLOYEE CLAIM ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL M. BARR AND D. DUNNE REGARDING EMPLOYEE ISSUES (.2) |
| 05/23/05 | Bonachea, L | 1.70 | 0.10 | 12.50 | | 0.10 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*<br>TC WITH S. HENRY RE: FEE APPLICATIONS (.1): |
| Mon | 1069609-33 4104 | | | | J | 0.40 | F | 2 | COPY FEE STATEMENTS AND DISTRIBUTE TO H. ETLIN (.4): |
| | | | | | | 0.50 | F | 3 | PREPARE COVERLETTER FOR FEE STATEMENTS AND UPDATE SAME TO REFLECT MARCH FEE STATEMENT (.5): |
| | | | | | J | 0.70 | F | 4 | SERVE MARCH FEE STATEMENT (.7) |
| 05/23/05 | Gray, R | 1.60 | 0.40 | 214.00 | | 0.80 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees*<br>REVIEW AND PROVIDE INITIAL COMMENTS ON RESPONSE TO RETIREE MOTION (0.8): |
| Mon | 1069609-13 5518 | | | | | 0.10 | F & | 2 | REVIEW MEMO FROM E. ESCAMILLA RE: DEATH BENEFIT ISSUE AND COORDINATE WITH J. BAKER AND D. TURETSKY RE: RESPONSE (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: MOVANT INFORMATION AND DRAFT MEMO TO H. REILLY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM H. REILLY AND COORDINATE WITH J. BAKER RE: COMMUNICATIONS WITH MILBANK RE: SRP ISSUE (0.1): |
| | | | | | | 0.20 | F & | 5 | CONF WITH J. BAKER AND D. TURETSKY RE: RETIREE COMMITTEE ISSUES AND RESPONSE TO UST (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON REVISE MEMO TO E. ESCAMILLA RE: DEATH BENEFITS (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON REVISED MEMO TO E. ESCAMILLA (0.2) |
| 05/23/05 | Gray, R | 1.80 | 0.90 | 481.50 | | 0.80 | F | 1 | MATTER:*Executory Contracts (Personalty)*<br>REVIEW MEMO RE: CLC LEASE AND PREPARE FOR CALL WITH XROADS, INCLUDING TCS WITH J. LEAMY (0.8): |
| Mon | 1069609-18 4529 | | | | | 0.60 | F | 2 | CONF CALL WITH XROADS AND J. LEAMY RE: TRUE LEASE V. FINANCING ISSUES (0.6): |
| | | | | | | 0.30 | F | 3 | PRELIMINARY REVIEW OF IBM DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 4 | FURTHER TC WITH J. LEAMY RE: LEASE V. FINANCING ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 05/23/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | ASSIST WITH SERVICE ISSUES ON FINAL BANK ACCOUNT ORDER AND DRAFT MEMO TO A. REED FOR ADDITIONAL INFORMATION (0.2): |
| Mon | 1069609-19/3478 | | | | | 0.10 | F | 2 | TC WITH S. HENRY RE: LETTER OF CREDIT ISSUE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/23/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW KB AMERICA ISSUES WITH A. RAVIN |
| Mon | 1069609-24/497 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 05/23/05 | Gray, R | 1.00 | 0.20 | 107.00 | | 0.60 | F | 1 | REVIEW MEMO FROM L. APPEL RE: LOBSTER INVESTIGATION, REVIEW ISSUES AND RELATED CODE SECTIONS AND DRAFT REPLY (0.6): |
| Mon | 1069609-25/4685 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM AND TC WITH S. TEICHER RE: DIP ISSUES RELATING TO INVESTIGATION (0.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. MCDERMOTT RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH J. POST RE: LITIGATION SETTLEMENT ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/23/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH K. WARD RE: BAIN MOTION ISSUE RAISED BY COURT (0.1): |
| Mon | 1069609-34/5041 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM J. CASTLE RE: OCP RETENTION AND DRAFT MEMO TO S. EICHEL RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM T. WILLIAMS AND J. CASTLE RE: CANTER HANGEY AND COORDINATE WITH S. EICHEL (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT OF BAIN STIPULATION AND PROVIDE COMMENTS (0.3): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON LATEST DRAFT OF DELOITTE PAPERS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/23/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW PROOFS FOR BAR DATE PUBLICATION NOTICE AND COORDINATE WITH J. LEAMY RE: SAME (0.2) |
| Mon | 1069609-9/2111 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/23/05 | Mathew, J | 5.20 | 0.60 | 75.00 | | 2.10 | F | 1 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR PLEADINGS REGARDING RECLAMATIONS AND SETOFF OR SETTLEMENTS (2.1): |
| Mon | 1069609-10/4988 | | | | | 0.60 | F | 2 | COORDINATE WITH MANAGING LAW CLERKS AND ATTORNEYS REGARDING OBTAINING PLEADINGS FROM VARIOUS BANKRUPTCY COURTS (.6): |
| | | | | | J | 2.40 | F | 3 | ASSEMBLE REDWELDS OF RECLAMATION DOCUMENTS FOR SUBSET 6 (2.4): |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH CLIENT REGARDING CHANGED PASSWORD FOR ACCESSING RECLAMATION CLAIMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 05/23/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | | | | 1 | WORK ON STIPULATION: |
| Mon | 1064633-38/883 | | | | | | & | 2 | MEET WITH PAOLI RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/23/05 Mon | McDonald Henry, S 1069609-242384 | 1.00 | 0.20 | 136.00 | D | 0.80 0.20 | F F | 1 & 2 | MATTER:*Lease (Real Property)* WORK ON ISSUES RELATING TO FORECLOSURE AND LEASEHOLD INTEREST (.8): MEET WITH A. RAVIN RE SAME (.2) |
| 05/23/05 Mon | McDonald Henry, S 1069609-171173 | 0.10 | 0.10 | 68.00 | | | | 1 | MATTER:*Business Operations / Strategic Planning* T/C R. GRAY RE LOBSTER ISSUE AND INTERACTION WITH DIP, ETC |
| 05/23/05 Mon | Paoli, J 1069609-384902 | 6.80 | 0.40 | 118.00 | | 4.60 0.40 0.30 0.60 0.30 0.30 0.30 | F F F F F F F | 1 & 2 3 4 5 6 7 | MATTER:*Utilities* REVISE SEVERAL STIPULATIONS WITH UTILITY COMPANIES (4.6): MEETING WITH S. HENRY REGARDING TAMPA ELECTRIC (.4): DRAFT CORRESPONDENCE TO TAMPA ELECTRIC RE STIPULATION (.3): REVISE UTILITIES CHART (.6): T/C WITH UTILITY REGARDING SERVICE CHARGES (.3): DRAFT EMAIL TO WD REGARDING NEEDED INFORMATION FOR UTILITIES (.3): T/C WITH K. ROMEO RE SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

MATTER: *Lease (Real Property)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 05/23/05 Mon | Ravin, A 1069609-24 5810 | 4.50 | 0.70 | 336.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO KB PROPERTIES STIPULATION, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME, DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE NO. 1408 (.1); |
| | | | | | | 0.20 | F | 3 | PREPARE FOR CONFERENCE CALL RE: CENTRAL CAROLINA BANK V. J. MCFARLAND (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME: (.2); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE (VOICEMAIL) WITH W. SCHWARTZ RE: ISSUES RE: SAME (.1): |
| | | | | | | 1.00 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. CASTLE RE: SAME (1.0). |
| | | | | | D | 0.20 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE RE: STORE NO. 1408 PROPERTY TAX/ MAY RENT SETOFF ISSUES (.2): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. TAYLOR RE: SAME (.3): |
| | | | | | | 0.30 | F | 10 | DRAFT STIPULATION FURTHER EXTENDING TIME TO ASSUME/REJECT LEASE (.3). |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGADDINO RE: STORE NO. 1908 (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE AND SPREADSHEET STATUS REPORT FROM R. MEADOWS RE: CROWDER FAMILY TRUST (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM N. CALDWELL RE: 3 LEASES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO T. CORCORAN RE: STORE NO. 1908 (.1): |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2): |
| | | | | | | 0.50 | F | 16 | DRAFT LEASE REJECTION MOTION AND CORRESPONDING PLEADINGS (.5): |
| | | | | | | 0.30 | F | 17 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING STORE 1408, SUNTRUST BANK SUBLEASE ISSUES, CRUMP LETTER (.3): |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE NUMBER 496, TELEPHONE CONFERENCE WITH J. D. HOOD'S OFFICE RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. KELLY RE: STORE NUMBER 1852 (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE FROM M. COMMERFORD RE: LEASE RELATED CORRESPONDENCE, REVIEW MEMO FROM S. HENRY RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1) |

MATTER: *Assets Dispositions (General)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 05/23/05 Mon | Ravin, A 1069609-34 4189 | 0.30 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH K. LAMAINA RE: LOGISTICS RELATED TO SALE OF AIRPLANE NO. 072 (.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. LAMAINA TO E. GREINER AND K. NARODICK RE: LOGISTICS ISSUES (.1) |

MATTER: *Lease (Real Property)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 05/23/05 Mon | Schwartz, W 1064633-24 490 | 0.30 | 0.30 | 238.50 | H | | | 1 | CONF. W/A. RAVIN RE: FORECLOSURE ISSUE |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 05/23/05 | Turetsky, D | 8.90 | 0.40 | 150.00 | | 1.60 | F | 1 | REVISE OBJECTION TO MOTION FOR RETIREE CREDITORS COMMITTEE (1.6): |
| Mon | 1069609-135519 | | | | | 0.10 | F | 2 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | D | 1.90 | F | 3 | DILIGENCE IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE RE: "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS (1.9): |
| | | | | | | 1.10 | F | 4 | DRAFT RESPONSE E-MAIL TO U.S. TRUSTEE RE: SAME (1.1): |
| | | | | | | 0.40 | F & | 5 | MEETING WITH D. J. BAKER AND R. GRAY RE: SAME AND DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (0.4): |
| | | | | | K | 1.80 | F | 6 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (1.8): |
| | | | | | | 2.00 | F | 7 | DRAFT MEMO ANALYZING WHICH "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS ARE SUBJECT TO PROTECTIONS OF BANKRUPTCY CODE SECTION 1114 (2.0) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 05/24/05 | Gray, R | 1.20 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: RETIREE COMMITTEE DISCOVERY AND DRAFT FOLLOWUP MEMO TO S. BUSEY RE: SAME (0.2): |
| Tue | 1069609-134580 | | | | | 0.70 | F | 2 | REVIEW AND REVISE MEMO TO L. APPEL RE: EQUITY COMMITTEE ISSUES (0.7): |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW UST OBJECTION TO RETIREE COMMITTEE MOTION (0.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/24/05 | Gray, R | 0.90 | 0.50 | 267.50 | | 0.20 | F | 1 | REVIEW J. BAKER REVISIONS TO DEATH BENEFIT MEMO, TC WITH SAME, AND DRAFT MEMO TO L. APPEL RE: SAME (0.2): |
| Tue | 1069609-154981 | | | | | 0.30 | F | 2 | CONF WITH D. TURETSKY RE: DEATH BENEFIT AND PAYMENT ISSUES AND TC WITH SAME AND H. REILLY RE: SAME (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW MEMO FROM L. APPEL RE: MSP INSURANCE AND REVISE MEMO TO E. ESCAMILLA RE: DEATH BENEFITS (0.3): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO A. STEVENSON RE: KERP DUE DILIGENCE (0.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/24/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: WELLS FARGO AGREEMENT AND COORDINATE WITH J. LEAMY (0.1) |
| Tue | 1069609-182467 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 05/24/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: EQUIPMENT AT CLOSED STORES (0.1): |
| Tue | 1069609-243394 | | | | | 0.10 | F | 2 | TC AND EMAIL EXCHANGE WITH S. HENRY RE: STAY ISSUE ON LEASE TERMINATION (0.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 05/24/05 | Gray, R | 0.60 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH C. JACKSON RE: SERVICE ISSUES AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.2): |
| Tue | 1069609-84102 | | | | | 0.20 | F | 2 | CONF WITH J. BAKER RE: STATUS OF DELIVERABLES TO COMPANY (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 4 | PROVIDE COMMENTS ON CASE CALENDAR (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/24/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM S. JAMES RE: J&J SUPERMARKETS (0.1); |
| Tue | 1069609-9  5207 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: CLAIMS PROCESS ISSUES AND LOGAN COORDINATION (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM J. LEAMY RE: LOGAN ISSUE ON CLAIMS CLASSIFICATION (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM R. WARNE RE: KENTUCKY MEDICAID ISSUE (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW LETTER FROM COUNSEL TO PANACEA WATER AND COORDINATE HANDLING (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: SEARCH FIRM CLAIM (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/24/05 | Mathew, J | 5.20 | 0.50 | 62.50 | | 0.50 | F | 1 | COORDINATE WITH ATTORNEYS AND MANAGING LAW CLERKS REGARDING OBTAINING PLEADINGS FROM BANKRUPTCY COURTS (.5); |
| Tue | 1069609-10  4989 | | | | J | 0.30 | F | 2 | DISTRIBUTE REVISED RECLAMATION CLAIM TO CLIENTS AND ATTORNEYS (.3); |
| | | | | | | 1.10 | F | 3 | REVIEW AND REPLACE CORRUPTED RECLAMATION CLAIMS WITH CORRECTED VERSIONS (1.1); |
| | | | | | J | 0.70 | F | 4 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.7); |
| | | | | | J | 2.60 | F | 5 | PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 6 AND 7 (2.6) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/24/05 | McDonald Henry, S | 0.60 | 0.40 | 272.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE AND MEMORANDUM WITH RESPECT TO ISSUES ON PARTICULAR LEASES (.2); |
| Tue | 1064633-24  3170 | | | | | 0.40 | F & | 2 | MEETINGS WITH RAVIN REGARDING VARIOUS LEASE ISSUES (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/24/05 | McDonald Henry, S | 0.70 | 0.10 | 68.00 | | 0.60 | F | 1 | WORK ON REVISIONS TO EXCLUSIVITY MOTION: REVIEW AND MODIFY (.6); |
| Tue | 1069609-8  2058 | | | | | 0.10 | F & | 2 | T/C RAVIN RE SAME (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/24/05 | Paoli, J | 7.40 | 0.20 | 59.00 | | 0.30 | F | 1 | CALL WITH CITY OF CAMILLA RE SERVICE PAYMENTS (.3); |
| Tue | 1069609-38  5414 | | | | | 0.20 | F | 2 | CALL TO WD RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | CALL TO WD RE CITY OF WALTERBORO RE SERVICE PAYMENTS (.3); |
| | | | | | | 0.40 | F | 4 | CALL WITH CITY OF WALTERBORO RE SAME (.4); |
| | | | | | | 0.80 | F | 5 | REVIEW BILL HISTORY RE SAME (.8); |
| | | | | | | 0.60 | F | 6 | DRAFT EMAIL TO CITY OF WALTERBORO RE SAME (.6); |
| | | | | | | 0.20 | F | 7 | DRAFT LETTER TO UTILITY RE ADEQUATE ASSURANCE REQUEST (.2); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH S. HENRY RE STIPULATION (.2); |
| | | | | | | 0.50 | F | 9 | CALCULATE NUMBER OF UTILITIES FOR FEE APPLICATION (.5); |
| | | | | | | 0.80 | F | 10 | REVISE UTILITIES CHART (.8); |
| | | | | | | 3.10 | F | 11 | CREATE CHARTS OF UTILITIES WITH NO DEPOSITS AND WITH NOMINAL DEPOSITS FOR MAILING (3.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/24/05 | Ravin, A | 6.80 | 1.00 | 480.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTIONS (.1): |
| Tue | 1069609-24/11 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO M. BARR RE: STORE NO. 817 (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE NO. 1908 (.1): |
| | | | | | | 0.40 | F | 4 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH D. NOBLE RE: STATUS OF STORE NO. 1308 (.4): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND R. MEADOWS RE: SAME, REVIEW CORRESPONDENCE FROM R. MEADOWS RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: STORE 817 (.1): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. SMITH RE: STORE 1310 (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND D. SMITH RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO R. MERZ RE: RESPONSE TO TERMINATION NOTICE (.4): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCES WITH J. IVERSON RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH J. TAYLOR RE: STORE NO. 1408 (.1): |
| | | | | | | 0.20 | F | 18 | TELEPHONE CONFERENCE WITH K. JAXSON RE: SAME (.2): |
| | | | | | | 0.30 | F | 19 | TELEPHONE CONFERENCE WITH C. ELLER RE: STORE 1408 (.3): |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS ISSUES INCLUDING ISSUES RELATED TO BARTOW LEASE (.2): |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO S. HENRY RE: STORE 1408 (.2): |
| | | | | | | 0.20 | F | 22 | REVIEW MEMO FROM M. HORWITZ RE: "ADDITIONAL RENT" RESEARCH IN CONNECTION WITH GARDENS PARK PLAZA OBJECTION (.2): |
| | | | | | | 0.20 | F | 23 | CONFERENCE WITH M. HORWITZ RE: SAME (.2): |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: KB AMERICAN EXTENSION (.1): |
| | | | | | | 0.30 | F | 25 | TELEPHONE CONFERENCE WITH J. CASTLE AND S. HENRY RE: STORE NO. 817 (.3): |
| | | | | | | 0.30 | F | 26 | CONFERENCE WITH SAME RE: 502(B)(6) CAP AS EXCLUSIVE REMEDY (.3): |
| | | | | | K | 0.60 | F | 27 | LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.20 | F | 28 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 817 (.2): |
| | | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2): |
| | | | | | | 0.20 | F | 30 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2): |
| | | | | | | 0.40 | F & | 31 | MULTIPLE CONFERENCES WITH S. HENRY RE: SAME (.4): |
| | | | | | | 0.20 | F | 32 | REVIEW CORRESPONDENCE AND SPREADSHEET FROM B. GASTON RE: IMPACT OF MAY 19TH REJECTION ORDER ON 23 LEASES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 05/24/05 | Ravin, A | 0.90 | 0.30 | 144.00 | D | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO EXCLUSIVITY MOTION (.2): |
| Tue | 1069609-3173977 | | | | | 0.20 | F | 2 | CONFERENCE WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE SAME (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/25/05 | Bonachea, L | 1.10 | 0.20 | 25.00 | | 0.20 | F | 1 | TC WITH J. PAOLI RE: UTILITIES (.2): |
| Wed | 1069609-3872919 | | | | J | 0.40 | F | 2 | PREPARE CHART RE: UTILITIES ADDRESSES (.4): |
| | | | | | | 0.50 | F | 3 | MERGE LETTERS WITH CHART AND UPDATE SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/25/05 | Feld, S | 6.50 | 0.90 | 481.50 | D | 0.10 | F | 1 | WORK ON ISSUES RE: CITY OF KEY WEST (.1): |
| Wed | 1069609-3875328 | | | | | 0.60 | F | 2 | REVISE LETTER RE: ADEQUATE ASSURANCE (.6): |
| | | | | | | 0.80 | F | 3 | WORK ON FPL STIPULATION (.8): |
| | | | | | | 0.90 | F & | 4 | MEETING WITH UTILITY TEAM RE: PROJECTS AND UTILITY INFO (.9): |
| | | | | | D | 0.60 | F | 5 | WORK ON ISSUES RE: CITY OF DEFUNIAK (.6): |
| | | | | | | 1.00 | F | 6 | UPDATE UTILITY CHART (1.0): |
| | | | | | | 0.50 | F | 7 | TEL. CONFS. WITH C. ATKINSON RE: CITY OF DEFUNIAK (.5): |
| | | | | | | 0.10 | F | 8 | TEL. CONF. WITH P. DZIKOWITZ RE: CITY OF DEFUNIAK (.1): |
| | | | | | | 1.30 | F | 9 | WORK ON RUSSELLVILLE STIPULATION (1.3): |
| | | | | | | 0.40 | F | 10 | WORK ON ADEQUATE ASSURANCE REQUESTS (.4): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH E. SNOBERGER RE: FORT PIERCE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/25/05 | Gray, R | 2.60 | 0.30 | 160.50 | | 1.30 | F | 1 | REVIEW AND COMMENT ON RETIREE COMMENT RESPONSE AND ASSIST WITH ISSUES (1.3): |
| Wed | 1069609-1375500 | | | | | 0.20 | F | 2 | TC WITH L. MANDEL RE: RETIREE COMMITTEE DISCOVERY ISSUES AND DRAFT MEMO TO S. BUSEY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO MILBANK RE: DRAFT RETIREE COMMITTEE RESPONSE (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO H. REILLY ET AL. RE: DRAFT RETIREE COMMITTEE RESPONSE (0.1): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO AND REVIEW REPLY FROM M. MARTINEZ RE: EVIDENCE OF BAR DATE MAILING TO RETIREE COMMITTEE MOVANTS AND DRAFT MEMO TO C. JACKSON RE: SAME (0.2): |
| | | | | | | 0.30 | F | 6 | CONF WITH D. TURETSKY RE: ISSUES ON RETIREE COMMITTEE RESPONSE (0.3): |
| | | | | | | 0.40 | F | 7 | REVIEW AND COMMENT ON FURTHER REVISED RETIREE COMMITTEE RESPONSE (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/25/05 | Gray, R | 1.60 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH E. MILLER AT HOGAN & HARTSON RE: OCP RETENTION AND DRAFT MEMO TO S. EICHEL RE: SAME (0.1): |
| Wed | 1069609-34/5487 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND MEMO FROM J. CASTLE RE: RETENTION OF HARBISON, REVIEW FILES AND COORDINATE WITH S. EICHEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 3 | ASSIST WITH INDEMNITY ISSUES ON DJM RETENTION (0.1): |
| | | | | | | 0.60 | F | 4 | WORK ON BAIN SETTLEMENT MOTION (0.6): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO C. JACKSON RE: LOCAL PRACTICE COMMENTS ON BAIN STIPULATION (0.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. BAKER RE: FINANCIAL ADVISOR ISSUES FOR JUNE 2 AND REVIEW REPLY (0.2): |
| | | | | | | 0.20 | F | 7 | CONF WITH J. BAKER RE: FINANCIAL ADVISORS AND 328 ISSUES (0.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO M. BARR RE: FINANCIAL ADVISOR ORDERS (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/25/05 | Kaloudis, D | 2.20 | 1.60 | 600.00 | | 1.10 | F & | 1 | MEETING WITH J. PAOLI AND S. FELD RE: MOTION FOR DETERMINATION, CHART, AND LETTER (1.1): |
| Wed | 1069609-38/4021 | | | | | 0.50 | F | 2 | MEETING WITH S. FELD RE: CHARTS (.5): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH UTILITY AND COMPANY RE:TERMINATION OF WATER SERVICES (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/25/05 | Mathew, J | 5.30 | 1.40 | 175.00 | | 1.40 | F | 1 | PREPARE INSTRUCTIONS AND DOCUMENTS AND COORDINATE WITH NIGHT LEGAL ASSISTANTS REGARDING MAKING CHANGES TO STATEMENTS OF RECLAMATION (1.4): |
| Wed | 1069609-10/4382 | | | | J | 2.20 | F | 2 | PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSET 8 OF CLAIMS (2.2): |
| | | | | | J | 1.70 | F | 3 | UPDATE FILES WITH NEW CLAIMS INFORMATION (1.7) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/25/05 | McDonald Henry, S | 4.90 | 0.40 | 272.00 | | 0.40 | F | 1 | CONF CALL MCGUIRE, BARR, CHLEBOVEC RE STORE 817 (.4): |
| Wed | 1069609-24/5472 | | | | | 0.30 | F | 2 | AND PREPARATION FOR CALL (.3): |
| | | | | | | 0.20 | F | 3 | T/CS JACKSON RE LEASE ISSUES (.2): |
| | | | | | | 0.40 | F | 4 | WORK RE POTENTIAL PLEADING IN REQUEST FOR TAX PAYMENT (.4): |
| | | | | | | 0.30 | F | 5 | WORK ON ANALYSIS OF FACTS AND STRATEGY RE TAX OVERPAYMENT (.3): |
| | | | | | | 0.70 | F | 6 | WORK ON DJF ORDER (.7): |
| | | | | | | 0.30 | F | 7 | REVIEW CORRESPONDENCE FROM MANDEL RE SAME AND HOULIHAN PRECEDENT REFERRED TO THEREIN (.3): |
| | | | | | | 0.30 | F | 8 | MEMORANDUM NUSSBAUM RE DJM/BLACKSTONE INTERACTION (.3): |
| | | | | | | 0.70 | F | 9 | MARKUP AGREEMENT WITH DJM AND CIRCULATE TO MANDEL (.7): |
| | | | | | | 0.20 | F | 10 | 2 T/CS ZIMMER RE SAME (.2): |
| | | | | | | 0.70 | F | 11 | REVIEW MEMORANDUM REGARDING EFFECT OF 502(B)(6) CAP (.7): |
| | | | | | | 0.40 | F & | 12 | MEET WITH RAVIN RE SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Utilities* |
| 05/25/05 | Paoli, J | 6.60 | 0.80 | 236.00 | | 0.80 | F | & 1 | MEETING WITH S. FELD AND D. KALOUDIS RE UTILITIES WITH NOMINAL OR NO DEPOSITS (.8); |
| Wed | 1069609-375467 | | | | | 1.10 | F | 2 | RESOLVE ISSUE OF PAYMENTS TO CITY OF DEFUNIAK SPRINGS (1.1); |
| | | | | | | 0.60 | F | 3 | REVISE LETTERS TO UTILITIES WITH NOMINAL DEPOSITS AND WITH NO DEPOSITS RE WITHDRAWAL OF REQUEST (.6); |
| | | | | | | 1.20 | F | 4 | CREATE CHART OF ALL UTILITIES WHO WILL RECEIVE LETTERS AND THEIR CONTACT INFORMATION (1.2); |
| | | | | | | 0.60 | F | 5 | REVISE CHART RE SAME (.6); |
| | | | | | J | 0.40 | F | 6 | COORDINATE WITH L. BONACHEA RE MAILING OF LETTERS (.4); |
| | | | | | | 0.40 | F | 7 | REVIEW CONTACT INFORMATION TO ENSURE ACCURACY (.4); |
| | | | | | | 0.40 | F | 8 | CALL SEVERAL UTILITIES FOR MISSING INFORMATION (.4); |
| | | | | | | 1.10 | F | 9 | RESOLVE ISSUE OF PAYMENTS TO CITY OF WALTERBORO (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/25/05 Wed | Ravin, A 1069609-24/22 | 13.90 | 0.20 | 96.00 | | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO STORE 1310 (.1): |
| | | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BARR RE: STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTION CHART RELATED TO 23 LEASES REJECTED, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | | 0.10 | F | 4 | REVIEW BUEHLER'S DOCKET, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO D. NOBLE RE: ISSUES RELATED TO STORE NO. 1328 (.1): |
| | | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO R. GLENN RE: STATUS OF COMMODORE PROPERTY (.1): |
| | | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. FRIESEN RE: ISSUES RELATED TO FORECLOSURE PROCEEDING RE: STORE 817 (.1): |
| | | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. FLANAGAN RE: SAME (.2): |
| | | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. MAGADDINO RE: STORE 1852 (.2): |
| | | | | | | | 0.40 | F | 10 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.4): |
| | | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH M. KELLEY RE: SAME (.1): |
| | | | | | | | 0.20 | F | 12 | REVIEW UNDERLYING CORRESPONDENCE RE: TAX ISSUES RELATED TO STORE 1408 (.2): |
| | | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND J. TAYLOR RE: SAME (.2): |
| | | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: 502(B)(6) ISSUE (.2): |
| | | | | | | K | 0.40 | F | 15 | LEGAL RESEARCH RE: SAME (.4): |
| | | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO STORE NO. 817 (.2): |
| | | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: SAME (.1): |
| | | | | | | | 0.20 | F & | 18 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | | 0.40 | F | 19 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STATUS OF AND ISSUES RELATED TO SAME (.4): |
| | | | | | | | 1.30 | F | 20 | DRAFT REJECTION MOTION AND CORRESPONDING PLEADINGS (1.3): |
| | | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH K. JAXSON RE: ISSUES RELATED TO STORE NO. 1408 (.2): |
| | | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH K. DAW RE: SAME (.1): |
| | | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH C. JACKSON RELATED TO MORTGAGEE INTERESTS (.1): |
| | | | | | | | 1.90 | F | 24 | DRAFT REPLY TO GARDENS PARK PLAZA OBJECTION (1.9): |
| | | | | | | | 0.20 | F | 25 | TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 817 (.2): |
| | | | | | | | 0.20 | F | 26 | TELEPHONE CONFERENCE WITH J. LAMMERT RE PROPERTY TAX ISSUES (.2): |
| | | | | | | G | 0.50 | F | 27 | TELEPHONE CONFERENCE WITH S. HENRY, M. BARR, J. MILTON, F. MCGUIRE AND M. CHLEBOVEC RE: STORE 817 (.5): |
| | | | | | | | 0.20 | F | 28 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | G | 0.20 | F | 29 | TELEPHONE CONFERENCE WITH S. HENRY AND C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2): |
| | | | | | | K | 2.50 | F | 30 | LEGAL RESEARCH RE: 502(B)(6) CAP ISSUE (2.5): |
| | | | | | | | 1.60 | F | 31 | MULTIPLE CONFERENCES WITH M. GEISLER RE: SAME (1.6): |
| | | | | | | | 0.20 | F | 32 | REVIEW MEMO FROM M. GEISLER RE: SAME (.2): |
| | | | | | | | 0.30 | F | 33 | CONFERENCE WITH S. HENRY AND M. GEISLER RE: SAME (.3): |
| | | | | | | | 0.50 | F | 34 | DRAFT MEMO TO S. HENRY RE: SAME (.5): |
| | | | | | | | 0.30 | F | 35 | DRAFT MEMO TO J. CASTLE RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/26/05 Thu | Baker, D 1069609-34/5524 | 2.10 | 0.20 | 165.00 | | 0.20 | F | 1 TELEPHONE CALL F. HUFFARD REGARDING ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.2): |
| | | | | | | 0.30 | F | 2 TELEPHONE CALL J. SKELTON REGARDING DISCUSSIONS WITH MR. HUFFARD AND RELATED ISSUES WITH RESPECT TO FINANCIAL ADVISOR RETENTIONS (.3): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL R. GRAY REGARDING FINANCIAL ISSUES (.2): |
| | | | | | | 0.30 | F | 4 CONTINUE REVIEW OF REVISED BLACKSTONE LETTER (.3): |
| | | | | | | 0.50 | F | 5 REVIEW PLEADINGS RELATED TO PROPOSED SETTLEMENT WITH BAIN (.5): |
| | | | | | | 0.20 | F | 6 TELEPHONE CALL K. MEEKER REGARDING RETENTIONS OF FINANCIAL ADVISORS (.2): |
| | | | | | | 0.20 | F | 7 FURTHER TELEPHONE CALL WITH J. SKELTON REGARDING DISCUSSIONS WITH MR. MEEKER (.2): |
| | | | | | | 0.20 | F | 8 TELEPHONE CALL L. APPEL REGARDING ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.2) |
| 05/26/05 Thu | Bristor, K 1069609-36/2252 | 1.50 | 1.50 | 1,237.50 | | | | 1 PREPARE FOR MEETING AND MEET WITH R. GRAY RE WHETHER COMPANY IS ELIGIBLE FOR SECTION 382(L)(5) |
| 05/26/05 Thu | Gray, R 1069609-18/4662 | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW MEMO FROM C. WILSON RE: EFFECT OF REJECTION ON CONTINUING USAGE AND COORDINATE WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 2 REVIEW AND PROVIDE COMMENTS ON REJECTION MOTION AND ORDER (0.2): |
| | | | | | | 0.10 | F | 3 REVIEW AND RESPOND TO MEMO RE: LUNDIN ROOFING (0.1): |
| | | | | | | 0.10 | F | 4 REVIEW AND APPROVE ADDITIONAL LANGUAGE FOR REJECTION ORDER (0.1) |
| 05/26/05 Thu | Gray, R 1069609-36/2829 | 1.00 | 0.80 | 428.00 | | 0.80 | F | 1 CONF WITH K. BRISTOR RE: TAX ISSUES (0.8): |
| | | | | | | 0.20 | F | 2 DRAFT MEMO TO L. APPEL ET AL. RE: TAX PLANNING ISSUES AND PROPOSED CALL (0.2) |
| 05/26/05 Thu | Gray, R 1069609-8/4660 | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW JUDGE FUNK RULES ON ORDERS AND STIPULATIONS (0.1): |
| | | | | | | 0.10 | F | 2 TC WITH C. JACKSON RE: SETTLEMENT MOTIONS (0.1): |
| | | | | | | 0.10 | F | 3 TC WITH C. JACKSON AND S. BUSEY RE: AGENDA ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.20 | F | 5 REVIEW AND PROVIDE COMMENTS ON AGENDA (0.2): |
| | | | | | | 0.10 | F | 6 TC WITH S. FELD RE: AGENDA COMMENTS RE: UTILITY MATTERS (0.1) |

MATTER: *Retention / Fees / Objections (Others)* (Baker, D)

MATTER: *Tax Matters* (Bristor, K)

MATTER: *Executory Contracts (Personalty)* (Gray, R 1069609-18/4662)

MATTER: *Tax Matters* (Gray, R 1069609-36/2829)

MATTER: *Case Administration* (Gray, R 1069609-8/4660)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/26/05 | Kaloudis, D | 4.00 | 0.80 | 300.00 | | 0.40 | F | 1 | CALL WITH M. SCHIEFER RE: CITY OF WILLISTON (.4): |
| Thu | 1069609-38 4752 | | | | | 0.50 | F | 2 | ANALYZE PAYMENT HISTORY INFORMATION RECEIVED FROM COMPANY (.5): |
| | | | | | G | 1.20 | F | 3 | TELEPHONE CONFERENCE CALL WITH M.JENKINS, S. FELD, AND WD'S BILLING DEPARTMENT RE: UTILITY INFORMATION (1.2): |
| | | | | | | 0.80 | F | 4 | MEETING WITH S. FELD RE: UPDATING ADEQUATE ASSURANCE CHART (.8): |
| | | | | | | 1.10 | F | 5 | BEGIN TO REVISE CHART (1.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/26/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | | | 1 | T/C GRAY RE: 1146 PROVISION AND FOLLOW UP RE: SAME |
| Thu | 1064633-36 882 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/27/05 | Baker, D | 1.60 | 0.20 | 165.00 | | 0.70 | F | 1 | REVIEW KERP PLEADINGS AS REVISED (.7): |
| Fri | 1069609-15 4737 | | | | | 0.20 | F | 2 | CONFERENCE D. TURETSKY WITH RESPECT TO KERP PLEADINGS (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE CALL D. TURETSKY AND H. ETLIN REGARDING KERP PLEADINGS (.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL H. ETLIN REGARDING COMMITTEE REACTION TO KERP PROPOSALS (.3): |
| | | | | | | 0.30 | F | 5 | CONFERENCE CALL P. LYNCH AND H. ETLIN REGARDING KERP ISSUES (.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/27/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: STORE LEASE PAYMENT ISSUES AND COORDINATE WITH S. HENRY |
| Fri | 1069609-24 2403 | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 05/27/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | REVIEW HERITAGE MINT MOTION AND COORDINATE WITH S. HENRY RE: SAME |
| Fri | 1069609-39 1404 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/27/05 | Kaloudis, D | 2.20 | 0.20 | 75.00 | | 1.10 | F | 1 | CALLS WITH UTILITY COMPANIES SEEKING TO WITHDRAW OBJECTIONS (1.1): |
| Fri | 1069609-38 4249 | | | | | 0.30 | F | 2 | CONTINUE TO UPDATE ADEQUATE ASSURANCE CHART (.3): |
| | | | | | | 0.20 | F | 3 | CONFER WITH S. FELD RE: UTILITY'S PROPOSAL (.2): |
| | | | | | | 0.20 | F | 4 | CONFER WITH C. JACKSON RE: JEA ORDER (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW DOCKET FOR ORDER (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/30/05 | Baker, D | 0.70 | 0.20 | 165.00 | | 0.20 | F & | 1 | TELEPHONE CALL R. GRAY WITH RESPECT TO RETIREE ISSUES (.2): |
| Mon | 1069609-15 3078 | | | | | 0.50 | F | 2 | CONFERENCE CALL L. APPEL, S. BUSEY AND R. GRAY REGARDING RETIREE ISSUES (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/30/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW L. APPEL MEMO AND AGENDA FOR STATUS CALLS (0.1): |
| Mon | 1069609-74092 | | | | | 0.20 | F | 2 | TC WITH S. BUSEY AND C. JACKSON RE: MSP DEATH BENEFIT ISSUES (0.2): |
| | | | | | | 0.10 | F & | 3 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | G | 0.50 | F | 4 | CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: SAME (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/31/05 | Baker, D | 3.10 | 0.20 | 165.00 | | 0.30 | F | 1 | TELEPHONE CALL F. HUFFARD REGARDING REVISED BLACKSTONE ENGAGEMENT LETTER (.3): |
| Tue | 1069609-34567 | | | | | 0.30 | F | 2 | PREPARE AND TRANSMIT MEMORANDUM TO FINANCIAL ADVISORS REGARDING TIMETABLE FOR FINALIZING LANGUAGE RELATING TO RETENTION (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO STATUS OF PROCESS (.3): |
| | | | | | | 0.40 | F | 4 | DRAFT LANGUAGE TO BE ADDED TO RETENTION ORDERS FOR HOULIHAN AND ALVAREZ & MARSAL AND TRANSMIT TO MILBANK (.4): |
| | | | | | | 0.20 | F | 5 | PREPARE AND TRANSMIT MEMO TO XROADS AND BLACKSTONE REGARDING TIMING OF RETENTION ISSUES (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW REVISED DRAFT OF BLACKSTONE LETTER (.4): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL L. APPEL WITH RESPECT TO RETENTION ISSUES (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL H. ETLIN REGARDING BLACKSTONE RETENTION MATTERS (.2): |
| | | | | | | 0.30 | F | 9 | CONFERENCE CALL H. ETLIN AND J. SKELTON REGARDING RETENTION ISSUES (.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL F. HUFFARD REGARDING RESULTS OF DISCUSSIONS WITH J. SKELTON REGARDING RETENTION (.3): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL R. GRAY REGARDING STATUS OF RETENTION ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/31/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: CONTRACT/LEASE ISSUES (0.2) |
| Tue | 1069609-18811 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **INFORMATIONAL** |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/31/05 | Gray, R | 2.80 | 0.30 | 160.50 | | 0.20 | F | 1 | DRAFT LANGUAGE FOR BLACKSTONE ORDER RE: FEE SHARING ARRANGEMENT (0.2); |
| Tue | 1069609-34 5636 | | | | | 0.20 | F | 2 | RECEIVE COMMENTS AND MAKE FURTHER REVISIONS (0.2); |
| | | | | | | 0.70 | F | 3 | WORK ON REVISIONS TO FINANCIAL ADVISOR ORDERS (0.7); |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: FINANCIAL ADVISOR ORDERS (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW LANGUAGE FOR HOULIHAN AND A&M ORDERS AND PROVIDE COMMENTS (0.1); |
| | | | | | | 0.20 | F | 6 | TC WITH F. HUFFARD AND REPRESENTATIVES OF DJM AND FOOD PARTNERS RE: RETENTION (0.2); |
| | | | | | | 0.10 | F | 7 | TC WITH J. BAKER RE: FINANCIAL ADVISOR ORDER ISSUE (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH S. HENRY RE: DJM/FP AND BLACKSTONE ISSUES (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMO FROM M. BARR RE: OBJECTION RIGHTS FOR 328 PROVISION AND REVISE ORDER LANGUAGE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 10 | TC WITH T. DOYLE RE: XROADS FINAL ORDER (0.1); |
| | | | | | | 0.70 | F | 11 | WORK ON XROADS FINAL ORDER AND TRANSMIT TO T. DOYLE FOR REVIEW (0.7); |
| | | | | | | 0.10 | F | 12 | TC WITH R. MORRISSEY RE: MONTHLY STATEMENT NOTICING AND FOLLOW UP RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/31/05 | Kaloudis, D | 1.50 | 0.30 | 112.50 | | 0.10 | F | 1 | CONFER WITH K. WARD RE: TRANSCRIPT (.1); |
| Tue | 1069609-38 4825 | | | | | 0.20 | F | 2 | CONTINUE UPDATING CHARTS (.2); |
| | | | | | | 0.30 | F | 3 | MEET WITH S. FELD RE: INFORMATION UPDATES (.3); |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH M. JENKINS RE: DATE FOR HEARING (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW DATA SPREADSHEETS SENT BY M. JENKINS RE: UTILITY PAYMENT HISTORY (AEP, DUKE, ORLANDO) (.3); |
| | | | | | G | 0.20 | F | 6 | CONFER WITH C. JACKSON RE: HEARING PREPARATION (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/31/05 | Mathew, J | 1.50 | 0.40 | 50.00 | | 0.40 | F | 1 | REVIEW DOCUMENTS RETRIEVED FROM OHIO BANKRUPTCY COURT AND COORDINATE WITH MANAGING LAW CLERKS REGARDING RE-ORDERING OF CORRECT DOCUMENTS (.4); |
| Tue | 1064633-10 4306 | | | | | 1.10 | F | 2 | AND CALCULATE TOTAL NUMBER OF CLAIMS RECEIVED FROM XROADS AND PREPARE CHART OF CLAIMS RECEIVED (1.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/31/05 | McDonald Henry, S | 1.10 | 0.30 | 204.00 | K | 0.80 | F | 1 | FURTHER REFINEMENT OF ANALYSIS REGARDING OFFSET OF PREPETITION CLAIMS AGAINST RECLAMATION CLAIM, REVIEWING CASELAW (.8); |
| Tue | 1064633-10 3297 | | | | | 0.30 | F | 2 | MEET WITH BAKER RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 05/31/05 | Paoli, J | 5.20 | 0.30 | 88.50 | | 1.60 | F | 1 | CONTINUE DRAFT OF UTILITIES WORK SUMMARY FOR FEE APPLICATION (1.6): |
| Tue | 1069609-38/5035 | | | | | 0.60 | F | 2 | REVIEW PRECEDENT RE SAME (.6): |
| | | | | | | 0.30 | F | 3 | UPDATE CHART FOR TAMPA ELECTRIC STIPULATION (.3): |
| | | | | | | 0.30 | F | 4 | EMAIL R. JOHNSON RE ADJOURNMENT OF HEARING (.3): |
| | | | | | | 0.20 | F | 5 | EMAIL C. JACKSON RE SAME (.2): |
| | | | | | | 1.60 | F | 6 | DRAFT EXHIBIT TO FLORIDA PUBLIC UTILITIES AND LAKELAND STIPULATIONS (1.6): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH S. FELD RE CANCELLATION OF BOND (.3): |
| | | | | | | 0.30 | F | 8 | DRAFT EMAIL RE SAME (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| 05/31/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW VARIOUS PLEADINGS FILED (.1): |
| Tue | 1069609-8/3238 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO PREPARATION OF DISCLOSURE STATEMENT EXCERPT FOR UTILITIES (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/31/05 | Turetsky, D | 7.70 | 0.20 | 75.00 | D | 2.40 | F | 1 | ADDITIONAL DILIGENCE IN CONNECTION WITH MEMORANDUM RE: PAYMENTS UNDER NON-QUALIFIED PLANS (2.4): |
| Tue | 1069609-15/4071 | | | | | 4.90 | F | 2 | DRAFT MEMO RE: SAME (4.9): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GRAY AND D. J. BAKER RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 06/01/05 | Baker, D | 4.90 | 0.20 | 165.00 | | 0.40 | F | 1 | REVIEW CHANGES TO RETENTION ORDERS FOR HOULIHAN AND ALVAREZ & MARSEL (.4): |
| Wed | 1064633-34/5375 | | | | | 0.20 | F & | 2 | TELEPHONE CALL R. GRAY REGARDING CHANGES TO RETENTION ORDERS (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW RE: DRAFTS OF ORDERS (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL H. ETLIN REGARDING RETENTIONS (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL FLIP HUFFARD REGARDING PROPOSED BLACKSTONE ORDER (.1): |
| | | | | | | 0.30 | F | 6 | REVIEW PROPOSED BLACKSTONE ORDER (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW RETENTION ORDER FOR XROADS AND AMENDED ENGAGEMENT LETTER (.4): |
| | | | | | | 2.80 | F | 8 | CONTINUE WORK PREPARING FOR RETENTION HEARINGS (2.8): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL J. SKELTON REGARDING RETENTION ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/01/05 | Gray, R | 3.00 | 0.40 | 214.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. O'CONNELL AND F. HUFFARD RE: BLACKSTONE ORDER (0.1): |
| Wed | 1064633-34/5808 | | | | | 0.10 | F | 2 | TC WITH J. O' CONNELL AND F. HUFFARD RE: BLACKSTONE REVISED AGREEMENT AND ORDER ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW XROADS RETENTION AMENDMENT (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO T. DOYLE RE: BASIS FOR CHANGES IN DEAL (0.1): |
| | | | | | | 0.10 | F | 5 | REVISE XROADS ORDER TO REFLECT COMMENTS (0.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO CLIENT RE: SIGNOFF ON BLACKSTONE ORDER (0.1): |
| | | | | | | 0.10 | F & | 7 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: PROFESSIONAL RETENTION MATTERS ON HEARING AGENDA AND TC WITH SAME (0.1): |
| | | | | | | 0.10 | F | 8 | TC WITH J. BAKER RE: ISSUES ON HOULIHAN AND A&M ORDERS (0.1): |
| | | | | | | 0.20 | F | 9 | PLACE CALLS TO M. BARR AND M. COMERFORD RE: SAME AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.20 | F | 10 | FURTHER REVISE XROADS ORDER AND DRAFT MEMO TO T. DOYLE RE: SAME (0.2): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO M. BARR RE: BLACKSTONE ORDER AND STATUS OF HIS ORDERS (0.1): |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH F. HUFFARD RE: BLACKSTONE ORDER REVIEW BY COMMITTEE AND UST (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW COMMENTS FROM M. BARR RE: BLACKSTONE ORDER AND FOLLOWUP WITH F. HUFFARD (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW VOICEMAIL FROM L. APPEL AND DRAFT MEMO RE: BLACKSTONE PROVISION (0.1): |
| | | | | | | 0.30 | F | 15 | DRAFT MEMO TO E. ESCAMILLA RE: FINANCIAL ADVISOR ORDERS (0.3): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMO FROM F. HUFFARD RE: M. BARR COMMENTS AND DRAFT MEMO TO M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 17 | REVIEW MEMO FROM E. ESCAMILLA RE: 30 DAYS ON 328 PROVISION AND FOLLOWUP WITH FINANCIAL ADVISORS RE: SAME (0.1): |
| | | | | | | 0.10 | F | 18 | TC WITH M. COMERFORD RE: HOULIHAN AND A&M REVISIONS (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW REVISED LANGUAGE AND CONF WITH J. BAKER RE: SAME (0.2): |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO M. COMERFORD REJECTING REVISED LANGUAGE (0.1): |
| | | | | | | 0.10 | F | 21 | TC WITH E. ESCAMILLA RE: ISSUES ON BLACKSTONE TRANSACTION FEE AND TC WITH F. HUFFARD RE: SAME (0.1): |
| | | | | | | 0.20 | F | 22 | CONF CALL WITH E. ESCAMILLA AND F. HUFFARD RE: SAME (0.2): |
| | | | | | | 0.20 | F | 23 | DRAFT MEMO TO J. HELFAT RE: FINAL BLACKSTONE ORDER AND CONFIDENTIAL INFORMATION (0.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/01/05 | Kaloudis, D | 6.50 | 0.30 | 112.50 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM R. SILLIMA (.2): |
| Wed | 1064633-38/4955 | | | | | 0.30 | F | 2 | DRAFT EMAIL RE: SILLIMAN'S ORDER REQUEST (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW S. FELD'S RESPONSE RE: SAME (.2): |
| | | | | | D | 4.20 | F | 4 | ATTEND TO UTILITIES FILES (4.2): |
| | | | | | | 0.40 | F | 5 | REVIEW CORRESPONDENCE FROM TOWN OF AMITE (.4): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE FROM CRISP COUNTY COMMISSION (.4): |
| | | | | | | 0.20 | F | 7 | FORWARD SAME TO TEAM (.2): |
| | | | | | | 0.30 | F | 8 | CONFER WITH S. FELD RE: SAME (.3): |
| | | | | | | 0.30 | F | 9 | REVISE LIST OF UTILITIES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Utilities* |
| 06/01/05 | Paoli, J | 5.30 | 0.20 | 59.00 | | 5.10 | F | 1 DRAFT STIPULATION FOR MISSISSIPPI VALLEY GAS COMPANY (5.1); |
| Wed | 1064633-38/2743 | | | | | 0.20 | F | 2 T/C WITH D. KALOUDIS RE: LETTER TO CITY OF ABBEVILLE (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/01/05 | Ravin, A | 0.70 | 0.20 | 96.00 | | 0.10 | F | 1 TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 1310 (.1); |
| Wed | 1064633-24/5018 | | | | | 0.10 | F | 2 TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH D. KALOUDIS RE: GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.10 | F | 4 TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 810 (.1); |
| | | | | | | 0.10 | F | 5 REVIEW CORRESPONDENCE FROM L. TOLBERT RE: STORE 1306 (.1); |
| | | | | | | 0.10 | F | 6 TELEPHONE CONFERENCE (VOICEMAIL) FROM W. MCCARDLE RE: NORTH MADISON ASSOCIATES (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/02/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW VOICEMAIL FROM J. MCDONALD RE: SEVERANCE ISSUE AND TC WITH D. TURETSKY RE: SAME (0.1); |
| Thu | 1064633-17/5258 | | | | | 0.20 | F | 2 TC WITH J. MCDONALD AND D. TURETSKY RE: SEVERANCE, MSP AND SRP ISSUES (0.2); |
| | | | | | | 0.20 | F | 3 TC WITH J. MCDONALD RE: RESTRICTED STOCK AND DRAFT MEMO TO R. OLSHAN AND A. DOWD RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 DRAFT MEMO TO J. BAKER RE: KERP AMENDMENT ISSUES (0.2); |
| | | | | | | 0.10 | F | 5 REVIEW MEMO FROM D. DOGAN RE: PLANT MANAGERS UNDER KERP (0.1); |
| | | | | | | 0.10 | F | 6 DRAFT MEMO TO R. OLSHAN ET AL. RE: RESTRICTED STOCK CASH ISSUE (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/02/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.20 | F | 1 TC WITH J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE ISSUES IN CONTEXT OF ENTERPRISE SALES (0.2); |
| Thu | 1064633-18/3699 | | | | | 0.60 | F | 2 CONF CALL WITH C. BOUCHER, J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE ISSUES (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 06/02/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH R. BARUSCH RE: SECURITIES DISCLOSURES (0.1) |
| Thu | 1064633-30/915 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 06/02/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH D. TURETSKY RE: NOL ISSUES (0.1); |
| Thu | 1064633-36/3564 | | | | | 0.30 | F | 2 REVIEW MEMO AND SAMPLE PLEADINGS FROM D. TURETSKY RE: NOL TRADING INJUNCTION ISSUES AND DRAFT MEMO TO K. BRISTOR RE: SAME (0.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Vendor Matters* |
| 06/02/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.60 | F | 1 TC WITH K. LEGARD RE: IDELLE LABS ISSUES (0.6); |
| Thu | 1064633-39/3581 | | | | | 0.10 | F | 2 TC WITH S. HENRY RE: IDELLE LABS (0.1); |
| | | | | | | 0.20 | F | 3 DRAFT MEMOS TO S. HENRY AND V. KISH RE: IDELLE LABS ISSUES AND PROOF OF CLAIM (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/02/05 Thu | Horwitz, M 1064633-24/1430 | 0.30 | 0.30 | 88.50 | | | | 1 | PARTICIPATE IN WORKING GROUP RE: REPLY BRIEF TO GARDEN PARK MOTION |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/02/05 Thu | Kaloudis, D 1064633-38/4307 | 6.10 | 0.60 | 225.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM CITY OF GASTONIA (.4): |
| | | | | | | 0.50 | F | 2 | REVISE LIST OF UTILITIES (.5): |
| | | | | | | 0.40 | F | 3 | UPDATE CHART (.4): |
| | | | | | | 0.20 | F | 4 | FORWARD ORDER TO SILLMAN (.2): |
| | | | | | D | 0.60 | F | 5 | REVIEW CORRESPONDENCE RE: CITY OF SMYRNA AND CLECO (.6): |
| | | | | | | 0.60 | F | 6 | CONFER WITH S. FELD RE: SAME (.6): |
| | | | | | D | 3.40 | F | 7 | ATTEND TO FILES (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/02/05 Thu | McDonald Henry, S 1064633-24/1839 | 0.10 | 0.10 | 68.00 | | | & | 1 | MEET WITH RAVIN RE: LEASE BUYOUT AGREEMENT ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/02/05 | Ravin, A | 3.20 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1306 (.1); |
| Thu | 1064633-24/5778 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO L. TOLBERT RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH W. MCCARDLE'S OFFICE RE: NORTH MADISON ASSOCIATES (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. AMOSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH C. STUART RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. IBOLD AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH C. ELLER RE: STATUS RE: STORE 1408 (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1310 AND 1369 (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. BROWDER RE: SUN TRUST SUBLEASE ISSUES (.1); |
| | | | | | D | 0.10 | F | 13 | REVIEW CORRESPONDENCE RE: STORE 2409 (.1); |
| | | | | | | 0.10 | F & | 14 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. VITEK RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW LEASE BUYOUT AGREEMENT RE: SAME (.2); |
| | | | | | | 0.20 | F | 17 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE NO. 1328- DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO R. MEADOWS RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | CONFERENCE WITH D. KALOUDIS RE: GARDENS PARK PLAZA OBJECTION (.1); |
| | | | | | | 0.20 | F | 20 | CONFERENCE WITH D. KALOUDIS AND M. HORWITZ RE: SAME (.2); |
| | | | | | | 0.70 | F | 21 | DRAFT MOTION AND CORRESPONDING PLEADINGS RE: SETTLEMENT RELATED TO SUBLEASES (.7) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 06/02/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW STATUS MEMOS FROM K. LAMAINA RE: PLANE 072 SALE (.1); |
| Thu | 1064633-37/3335 | | | | | 0.10 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW ASSIGNMENT AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/02/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | | 1 | REVIEW DOCKET RE: VARIOUS PLEADINGS FILED, CONFERENCE WITH J. LEAMY RE: QUESTION RE: BIDDING PROCEDURES, REVIEW MEMO FROM K. LAMAINA RE: SAME |
| Thu | 1064633-8/3150 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 06/02/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL TO S. TOUSSI (LEFT VOICEMAIL) RE: VOICEMAIL FROM D. MOODY CONCERNING STATUS OF PACA/PASA CLAIMS (0.1) |
| Thu | 1064633-11/2711 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/02/05 | Turetsky, D | 1.20 | 0.10 | 37.50 | D | 0.30 | F | 1 | DILIGENCE RE: WINN-DIXIE SEVERANCE PRACTICES IN CONNECTION WITH ISSUES RAISED IN VOICEMAIL OF J. MCDONALD (0.3): |
| Thu | 1064633-15 4940 | | | | G | 0.30 | F | 2 | TELEPHONE CALL WITH J. MCDONALD AND R. GRAY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO D. DOGAN (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON Q&A FOR PARTICIPANTS IN THE MANAGEMENT SECURITY PLAN (0.4): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/02/05 | Turetsky, D | 4.20 | 0.80 | 300.00 | | 0.80 | F | 1 | BEGIN REVIEWING AND COMMENTING ON REVISED MEMO FROM J.R. LEDERER RE: WHETHER RELATED AGREEMENTS CAN BE SEPARATELY ASSUMED OR REJECTED (0.8): |
| Thu | 1064633-18 5211 | | | | | 0.80 | F | 2 | TELEPHONE CALLS WITH R. GRAY (PARTIALLY) AND J. LEAMY RE: ISSUES CONCERNING POTENTIAL ASSUMPTION AND ASSIGNMENT/SALE OF LEASED EQUIPMENT (0.8): |
| | | | | | G | 0.60 | F | 3 | CONFERENCE CALL WITH C. BOUCHER, R. GRAY, AND J. LEAMY RE: SAME (0.6): |
| | | | | | K | 2.00 | F | 4 | RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (2.0) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/03/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F & | 1 | REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: EXCLUSIVITY HEARING PREPARATIONS AND COORDINATE WITH A. RAVIN RE: SAME (0.1) |
| Fri | 1064633-31 2822 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/03/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMO FROM S. EICHEL RE: OCP ISSUES AND TC WITH SAME (0.1): |
| Fri | 1064633-34 4558 | | | | | 0.10 | F | 2 | REVIEW PWC BILL AND TC WITH D. TURETSKY RE: ADDRESSING J. STERN INQUIRY (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO K. LOGAN RE: 328 NOTICE MAILING NEXT WEEK (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMOS TO L. MANDEL AND D. TURETSKY RE: UPDATING OF 328 NOTICE (0.1) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 06/03/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMOS FROM B. KICHLER RE: RUSSELL STOVER ISSUES AND ECRM ISSUES (0.1): |
| Fri | 1064633-39 4853 | | | | | 0.10 | F | 2 | TC WITH S. HENRY RE: HANDLING SAME AND DRAFT MEMOS TO B. KICHLER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | OBTAIN AND REVIEW IDELLE LABS PROOF OF CLAIM AND DRAFT MEMO TO K. LAGARDE RE: SAME AND S. HENRY TO HANDLE (0.2): |
| | | | | | | 0.10 | F | 4 | REVIEW HOBART ISSUES AND DRAFT MEMO TO P. WINDHAM RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/03/05 | Gray, R | 0.30 | 0.30 | 160.50 | | | | 1 | CONF CALL WITH S. HENRY AND J. BAKER RE: PENDING MATTERS |
| Fri | 1064633-7 1092 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/03/05 | Kaloudis, D | 8.80 | 0.50 | 187.50 | G | 0.80 | F | 1 | TELEPHONE CONFERENCE CALL WITH C. BOULOX, B. KICHLER, M. JENKINS, K. ROMEO, S. FELD RE: OUTSTANDING UTILITIES ISSUES (.8); |
| Fri | 1064633-37 5624 | | | | | 0.30 | F | 2 | STRATEGIZE WITH S. FELD RE: UTILITIES (.3); |
| | | | | | | 1.60 | F | 3 | DRAFT FOLLOW UP LETTER TO UTILITIES RE: WITHDRAWAL OF REQUEST (1.6); |
| | | | | | | 0.40 | F | 4 | REVIEW ORDERS ENTERED RE: JEA, AEP, OUC, DUKE (.4); |
| | | | | | | 0.10 | F | 5 | FORWARD TO TEAM (.1); |
| | | | | | | 0.50 | F | 6 | CALL WITH INDIAN RIVER RE: PREPETITION AMOUNTS (.5); |
| | | | | | | 0.40 | F | 7 | REVIEW INVOICES FROM INDIAN RIVER (.4); |
| | | | | | | 0.20 | F | 8 | CONFER WITH K. ROMEO RE: RESIDUAL BOND (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW HUNSTIVILLE FAX FROM K. ROMEO (.2); |
| | | | | | | 1.60 | F | 10 | REVISE CHART (1.6); |
| | | | | | | 0.20 | F | 11 | CONFER WITH J. PAOLI RE: CHART (.2); |
| | | | | | | 0.90 | F | 12 | FINALIZE FOLLOW UP LETTER (.9); |
| | | | | | | 0.40 | F | 13 | REVISE LIST OF UTILITIES WITHDRAWING ADEQUATE ASSURANCE REQUESTS (.4); |
| | | | | | | 0.20 | F | 14 | CALL WITH BARBARA AMMAN RE: WITHDRAWAL (.2); |
| | | | | | | 0.70 | F | 15 | DRAFT CORRESPONDENCE TO KISSIMMEE UTILITIES RE: ADEQUATE ASSURANCE (.7); |
| | | | | | | 0.30 | F | 16 | CALL WITH CITY OF SMYRNA (.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/03/05 | McDonald Henry, S | 1.10 | 0.10 | 68.00 | | 0.20 | F | 1 | T/C LENA MANDEL RE: DJM AGREEMENT (.2); |
| Fri | 1064633-24 4166 | | | | | 0.30 | F | 2 | EMAIL TO LENA RE: SAME IN RESPONSE TO HER EMAIL (.3); |
| | | | | | | | D | 3 | WORK RE: LEASE BUYOUT AGREEMENT ISSUES (.4); |
| | | | | | | 0.40 | F | 4 | WORK ON ISSUES RE LEASE BUYOUT AGREEMENT AND T/C RAVIN RE SAME (.1); |
| | | | | | | 0.10 | F & | | |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/03/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | 1 | T/C J. BAKER RE: THURSDAY HEARING AND STRATEGY RE: ALLOCATION OF LABOR GOING FORWARD |
| Fri | 1064633-8 1976 | | | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/03/05 | Ravin, A | 2.50 | 0.20 | 96.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM D. LEMKE RE: LEASE REJECTION ISSUES (.2): |
| Fri | 1064633-24/5762 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 817 (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM D. BLACK RE: LEASE INQUIRY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH C. BROWDER RE: LEASE TERMINATION AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM J. POST RE: LIFT STAY FILED BY LANDLORD OF STORE NO. 237 (.1): |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH S. HENRY RE: QUESTION RE: STORE 2409 (.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. VITEK RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: BIG LOTS ISSUE (.1): |
| | | | | | | 0.20 | F | 16 | DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH M. WEIKEL RE: LEASE RELATED ISSUES, DRAFT CORRESPONDENCE TO S. KAROL AND M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM E. ARMENDOLA RE: SAME (.1): |
| | | | | | | 0.20 | F | 19 | TELEPHONE CONFERENCE WITH M. FORD RE: STORE 562 (.2): |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 06/03/05 | Ravin, A | 1.50 | 0.10 | 48.00 | | 0.10 | F & | 1 | CONFERENCE WITH R. GRAY RE: ISSUES RE: PLAN B MOTION (.1): |
| Fri | 1064633-7/3184 | | | | | 1.40 | F | 2 | REVIEW MATERIALS RELATED TO PLAN B, DRAFT MOTION AND PROPOSED ORDER RE: PLAN B (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/06/05 | Baker, D | 3.10 | 0.10 | 82.50 | | 2.60 | F | 1 | CONTINUE WORK ON KERP SETTLEMENT WITH COMMITTEE AND TERMS OF SAME (2.6): |
| Mon | 1064633-15/4332 | | | | | 0.20 | F | 2 | TELEPHONE CALL J. SKELTON REGARDING ISSUES RAISED BY COMMITTEE (.2): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE R. GRAY WITH RESPECT TO KERP ISSUES (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL LARRY APPEL REGARDING KERP ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/06/05 | Gray, R | 3.90 | 0.50 | 267.50 | | 0.10 | F | 1 | REVIEW VOICEMAIL FROM D. O'DONNELL AT MILBANK RE: INFORMATION FOR KERP AND FOLLOWUP WITH D. TURETSKY RE: SAME (0.1); |
| Mon | 1064633-195774 | | | | | 0.10 | F | 2 | TC WITH J. MCDONALD RE: SRP LUMP SUMS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH D. TURETSKY RE: KERP DOCUMENTS (0.1); |
| | | | | | | 0.30 | F | 5 | CONF CALL WITH J. MCDONALD, L. RODRIGUEZ AND H. REILLY RE: SRP ISSUES (0.3); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO J. BAKER RE: ISSUES ON SRP PAYMENT ALTERNATIVES (0.2); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMO FROM H. REILLY RE: MSP/SRP ISSUES (0.1); |
| | | | | | | 0.20 | F | 8 | TC WITH D. O'DONNELL RE: KERP STATUS ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.2); |
| | | | | | | 0.20 | F & | 9 | TC WITH J. BAKER RE: COMMITTEE DIALOGUE ON KERP AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.2); |
| | | | | | | 0.10 | F | 10 | TC WITH H. ETLIN RE: KERP AND SUBCOMMITTEE PROPOSAL (0.1); |
| | | | | | | 0.10 | F | 11 | TC WITH D. O'DONNELL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO J. BAKER RE: SAME AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 13 | FURTHER TC WITH J. BAKER AND DRAFT MEMO TO M. BARR RE: CALL TOMORROW (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW N. BUBNOVICH BACKUP AND COORDINATE WITH CLEARANCE FOR MILBANK REVIEW (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAILS FROM M. KOPACZ, H. ETLIN AND D. SIMON RE: KERP NEGOTIATIONS (0.1); |
| | | | | | | 0.10 | F | 16 | REVIEW MEMOS FROM H. ETLIN AND D. SIMON RE: KERP ISSUES (0.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMO AND SPREADSHEET FROM H. REILLY RE: SRP LUMP SUM ISSUES (0.1); |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO FROM L. APPEL RE: SRP ISSUES (0.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMO FROM D. O'DONNELL RE: KERP DISCOVERY (0.1); |
| | | | | | | 0.10 | F | 20 | REVIEW REVISED MSP Q&A (0.1); |
| | | | | | | 0.30 | F | 21 | TC WITH T. WILLIAMS RE: SEVERANCE ISSUES AND DRAFT MEMO TO J. BAKER RE: SAME (0.3); |
| | | | | | | 1.10 | F | 22 | ASSIST WITH PREPARATIONS FOR KERP HEARING (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/06/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH J. LEAMY RE: NEXT REJECTION MOTION (0.1); |
| Mon | 1064633-183197 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: IMPLEMENTATION OF REJECTION ORDER AND RE: CALL FROM SRP PARTICIPANT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 06/06/05 | Gray, R | 1.20 | 0.10 | 53.50 | | 0.30 | F | 1 | DRAFT MEMO TO S. BUSEY ET AL. RE: COORDINATED FEE APPLICATION FILINGS (0.3); |
| Mon | 1064633-344427 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: INTERIM FEE APPLICATIONS (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OCP ISSUE RE: RAY QUINNEY AND TC WITH S. EICHEL RE: SAME (0.1); |
| | | | | | | 0.70 | F | 4 | WORK ON 328 NOTICE (0.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|------|------|---|-------------|
| | | | | | | | | MATTER:*Utilities* |
| 06/06/05 | Kaloudis, D | 2.00 | 1.30 | 487.50 | | 1.30 | F | 1 MEETING WITH S. FELD RE: UTILITIES (1.3): |
| Mon | 1064633-38/2011 | | | | | 0.70 | F | 2 TELEPHONE CALLS WITH UTILITY COMPANIES (.7) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/06/05 | Ravin, A | 5.20 | 0.10 | 48.00 | | 0.20 | F | 1 TELEPHONE CONFERENCES AND VOICEMAILS WITH RE: E. GLATTER RE: STORE 903 (.2): |
| Mon | 1064633-24/5793 | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. VITEK RE: PAYMENTS FOR LOCATION 2409, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 DRAFT CORRESPONDENCE TO B. GASTON RE: STATUS OF REJECTION/ASSUMPTION DECISIONS (.1): |
| | | | | | | 0.10 | F | 5 TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS LEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: LEASE STATUS (.1): |
| | | | | | | 0.10 | F | 7 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORES 817 AND 2045 (.1): |
| | | | | | | 0.30 | F | 8 DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO STORE 817 (.3): |
| | | | | | | 0.20 | F | 9 DRAFT CORRESPONDENCE TO D. LEMKE RE: STORE 2045 (.2): |
| | | | | | | 0.10 | F | 10 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. ELLER RE: STATUS OF STORE 1408, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 TELEPHONE CONFERENCE WITH B. GASTON RE: BANK (.1): |
| | | | | | | 0.10 | F | 12 FOLLOW UP CONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 REVIEW CORRESPONDENCE FROM N. CALDWELL RE: NORTH RIDGE SHOPPING CENTER, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM T. TINLEY RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 TELEPHONE CONFERENCE WITH B. GASTON AND J. YOUNG RE: MOTION (.1): |
| | | | | | | 2.30 | F | 15 DRAFT, REVIEW AND REVISE REPLY TO GARDENS PARK PLAZA OBJECTION (2.3): |
| | | | | | | 0.10 | F | 16 CONFERENCE WITH M. HORWITZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 REVIEW CORRESPONDENCE FROM J. DROLLA RE: LEASE ISSUES, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1): |
| | | | | | | 0.60 | F | 18 DRAFT, REVIEW AND REVISE LEASE TERMINATION AGREEMENT MOTION (.6): |
| | | | | | | 0.10 | F | 19 FOLLOW UP TELEPHONE CONFERENCES WITH E. GLATTER RE: STORE 903 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/06/05 | Turetsky, D | 2.10 | 0.20 | 75.00 | D | 0.70 | F | 1 | DILIGENCE RE: ISSUES RELATING TO KERP (0.7); |
| Mon | 1064633-19 5439 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH D. O'DONNEL RE: SAME (0.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS WITH N. BUBNOVICH RE: COMPARABLES FOR KERP ANALYSIS (0.2); |
| | | | | | | 0.10 | F | 6 | REVIEW E-MAIL FROM R. GRAY RE BENEFIT PAYMENT (0.1); |
| | | | | | | 0.30 | F | 7 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.3); |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAILS BETWEEN H. REILLY, J. MCDONALD, AND L. APPEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 9 | REVIEW E-MAIL FROM H. REILLY SUMMARIZING DEBTORS' POSITION RE: PAYOUTS UNDER MSP (0.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/06/05 | Turetsky, D | 6.00 | 0.30 | 112.50 | K | 5.70 | F | 1 | CONTINUE RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (5.7); |
| Mon | 1064633-18 3046 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|---|-------------|
| | | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/07/05 | Gray, R | 3.70 | 0.20 | 107.00 | | 0.10 | F | & | 1 | TC WITH D. TURETSKY RE: MSP/SRP ISSUES (0.1): |
| Tue | 1064633-19 5740 | | | | | 0.10 | F | | 2 | REVIEW MEMOS FROM H. REILLY AND L. APPEL RE: SRP ISSUES (0.1): |
| | | | | | | 0.70 | F | | 3 | CONF CALL WITH L. APPEL ET AL. RE: MSP/SRP ISSUES (0.7): |
| | | | | | | 0.20 | F | | 4 | REVIEW ISSUES RAISED BY E. ESCAMILLA RE: KERP AND DRAFT MEMO TO H. ETLIN AND J. BAKER RE: SAME (0.2): |
| | | | | | | 0.30 | F | | 5 | DRAFT MEMO TO H. ETLIN AND J. BAKER RE: KERP AMENDMENT ISSUES (0.3): |
| | | | | | | 0.50 | F | | 6 | CONF CALL WITH D. TURETSKY, J. MCDONALD AND D. DOGAN RE: UST ISSUES (0.5): |
| | | | | | | 0.10 | F | | 7 | DRAFT MEMO TO J. BAKER RE: KERP MOTION CLARIFICATION ISSUES (0.1): |
| | | | | | | 0.20 | F | | 8 | REVIEW FINAL LETTER AND Q&A FOR MSP PARTICIPANTS (0.2): |
| | | | | | | 0.10 | F | | 9 | TC WITH J. BAKER RE: SEVERANCE ISSUES (0.1): |
| | | | | | | 0.10 | F | | 10 | TC WITH T. WILLIAMS RE: SAME (0.1): |
| | | | | | | 0.20 | F | | 11 | EMAIL EXCHANGE WITH H.ETLIN AND J. BAKER RE: NECESSITY OF CLARIFYING RECORD ON KERP BY FILING (0.2): |
| | | | | | | 0.20 | F | | 12 | REVIEW REVISED MEMO ON MSP/SRP ISSUES (0.2): |
| | | | | | | 0.10 | F | | 13 | EXCHANGE FOLLOWUP EMAILS WITH J. MCDONALD AND K. RONAN RE: RESTRICTED STOCK ISSUES (0.1): |
| | | | | | | 0.10 | F | | 14 | REVIEW T. WILLIAMS MEMO RE: SEVERANCE ISSUES (0.1): |
| | | | | | | 0.10 | F | | 15 | DRAFT MEMO TO D. DOGAN RE: INFORMATION NEEDED FOR UST (0.1): |
| | | | | | | 0.30 | F | | 16 | CONF CALL WITH D. DOGAN, J. MCDONALD AND D. TURETSKY RE: INFORMATION REQUESTED BY UST (0.3): |
| | | | | | | 0.10 | F | | 17 | REVIEW AND RESPOND TO MEMOS FROM K. LUSSIER AND J. MCDONALD RE: SEVERANCE ISSUE (0.1): |
| | | | | | | 0.10 | F | | 18 | DRAFT MEMO TO J. ETLIN AND J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | | 19 | REVIEW REPORT FROM D. DOGAN (0.1) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/07/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: CONTRACT REJECTION ISSUES (0.1): |
| Tue | 1064633-18 4459 | | | | | 0.10 | F | | 2 | TC WITH J. LEAMY RE: REJECTION DAMAGE ISSUES (0.1): |
| | | | | | | 0.10 | F | | 3 | REVIEW AND REVISE PROPOSED EMAIL TO COMPANY RE: SAME (0.1): |
| | | | | | | 0.10 | F | | 4 | DRAFT MEMO TO C. JACKSON RE: WITHDRAWAL OF CONTRACTS PRE ORDER ENTRY (0.1) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/07/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | | 1 | TC WITH D. TURETSKY RE: CLAIM RIGHTS FOR DISPOSITION OF LEASED PROPERTY (0.1): |
| Tue | 1064633-24 3421 | | | | | 0.10 | F | | 2 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: REJECTION DAMAGE CLAIM ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/07/05 | Gray, R | 0.80 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM M. HABER AT SMITH GAMBRELL AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| Tue | 1064633-34/5427 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM E. ESCAMILLA RE: ISSUES ON DELOITTE AND FOLLOWUP WITH D. TURETSKY RE: DELOITTE CLEARANCE (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM D. TURETSKY RE: DELOITTE ISSUES AND TC WITH E. ESCAMILLA RE: SAME AND ALTERNATIVE LANGUAGE (0.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO D. TURETSKY FOR DELOITTE RE: UST ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO H. ETLIN ET AL RE: ANY COMMITTEE ISSUES ON DELOITTE RETENTION AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 6 | COORDINATE WITH S. EICHEL RE: OCP REPORT REQUIREMENTS (0.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/07/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: UPCOMING HEARING MATTERS (0.2); |
| Tue | 1064633-8/4898 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM C. BOYLE RE: DOCUMENT DISTRIBUTIONS TO BLACKSTONE AND COORDINATE WITH L. BONACHEA RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | REVISE/UPDATE MOTION FORM (0.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO TEAM RE: PROVIDING ADVANCE NOTICE OF FILINGS TO OTTERBOURG (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/07/05 | Kaloudis, D | 10.10 | 0.60 | 225.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH CITY OF ABBEVELLE SOUTH CAROLINA (.5); |
| Tue | 1064633-37/5698 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH C. SPELL RE: SEWERAGE AND WATER BOARD OF NEW ORLEANS (.2); |
| | | | | | | 0.70 | F | 3 | DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (.7); |
| | | | | | | 0.50 | F | 4 | CALL WITH M. JENKINS RE: CITY OF ABBEVILLE LA AND SC AND RIVIERA UTILITIES (.5); |
| | | | | | | 0.80 | F | 5 | REVISED UTILITIES LIST FOR MOTION FOR DETERMINATION (.8); |
| | | | | | | 0.20 | F | 6 | FORWARD TO TEAM (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL TO COAST ELECTRIC (.2); |
| | | | | | D | 0.20 | F | 8 | CALL TO BOWLING GREEN (.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH R. SILLIMAN RE: COBBS AND SNAPPING SHOALS (.3); |
| | | | | | | 0.50 | F | 10 | REVISE AND UPDATE LIST OF UTILITIES WITHDRAWING ADEQUATE ASSURANCE REQUEST (.5); |
| | | | | | | 0.50 | F | 11 | CONFER WITH M. JENKINS RE: CITY OF ABBEVILLE (.5); |
| | | | | | | 0.20 | F | 12 | CONFER WITH K. ROMEO RE: BONDS (.2); |
| | | | | | | 1.10 | F | 13 | DRAFT LETTER TO CITY OF ABBEVILLE RE: WITHDRAWAL OF ADEQUATE ASSURANCE (1.1); |
| | | | | | | 1.40 | F | 14 | REVISE DRAFT LETTER TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE: VIOLATION OF STAY (1.4); |
| | | | | | | 0.80 | F | 15 | UPDATE LETTER OF WITHDRAWAL TRACKER (.8); |
| | | | | | | 1.40 | F | 16 | REVISE ADEQUATE ASSURANCE CHART (1.4); |
| | | | | | | 0.40 | F | 17 | CONFER WITH S. FELD RE: FURTHER LETTER REVISIONS (.4); |
| | | | | | | 0.20 | F | 18 | CONFER WITH J. PAOLI RE: BONDS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 06/07/05 | Mathew, J | 3.70 | 0.70 | 87.50 | | 0.70 | F | 1 | COORDINATE WITH ATTORNEYS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.7): |
| Tue | 1064633-10 5037 | | | | G | 0.40 | F | 2 | ATTEND CONFERENCE CALL WITH XROADS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.4): |
| | | | | | | 1.70 | F | 3 | BEGIN TESTING DIFFERENT METHODS AND TROUBLESHOOTING REGARDING PROCESS (1.7): |
| | | | | | | 0.90 | F | 4 | UPDATE INFORMATION FOR CLAIMS WITH CORRECTED INFORMATION FROM XROADS (.9) |
| | | | | | | | | | MATTER: *Utilities* |
| 06/07/05 | Paoli, J | 1.10 | 0.40 | 118.00 | | 0.40 | F | 1 | FOLLOWUP CALL TO ST. LUCIE COUNTY RE: PAYMENTS (.4): |
| Tue | 1064633-38 3514 | | | | | 0.30 | F | 2 | CALL TO P. DZIKOWSKI AT WD RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | CALL TO S. FELD RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | CALL TO D. KALOUDIS RE: BONDS BINDER (.2) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | *MATTER: Lease (Real Property)* |
| 06/07/05 | Ravin, A | 8.30 | 0.40 | 192.00 | | 1.30 | F | 1 | REVIEW AND REVISE REPLY TO GARDENS PARK PLAZA OBJECTION (1.3): |
| Tue | 1064633-2416 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: TAXES (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | DRAFT CORRESPONDENCE TO R. ROUSSEL RE: SAME (.3): |
| | | | | | D | 0.20 | F | 7 | TELEPHONE CONFERENCE RE: BUHELER LEASE FOR STORE 1686 (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMO TO S. HENRY RE: LEASE TERMINATION AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2): |
| | | | | | | 0.70 | F | 10 | REVIEW AND REVISE MOTION (.7): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM E. GLATTER RE: STORE 903 (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE FROM V. TARLTON RE: TAXES OWED RE: STORE 2083 (.2): |
| | | | | | | 0.20 | F | 14 | CONFERENCES WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: FUEL STATION CLOSING REQUIREMENTS, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 16 | DRAFT LENGTHY MEMO TO J. CASTLE AND M. CHLEBOVEC RE: STORE 817 (.2): |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO K. DAW AND C. IBOLD RE: TERMINATION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH J. YOUNG RE: ISSUES RE: LEASE (.1): |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC AND J. YOUNG RE: SAME (.2): |
| | | | | | J, D | 0.10 | F | 21 | ADDRESS ISSUES RELATED TO BUEHLERS CONFLICTS (.1): |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM R. MAZUREK RE: AMOUNTS OUTSTANDING FOR STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 23 | REVIEW CORRESPONDENCE FROM ZUCKERMAN SPAEDER RE: LEASE (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3): |
| | | | | | | 0.90 | F | 26 | FINALIZE LEASE REJECTION MOTION (.9): |
| | | | | | D | 0.40 | F | 27 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.4): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 29 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 30 | REVIEW CORRESPONDENCE FROM SPRING CORNERS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM L. MORGAN RE: ATHENS GA STORE (.1): |
| | | | | | | 0.30 | F | 32 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.3): |
| | | | | | | 0.30 | F | 33 | ADDRESS ISSUES RE: FUEL CENTER LEASES AND CLOSURE OBLIGATIONS, REVIEW MEMO FROM AND DRAFT TO D. TURETSKY RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 06/07/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW MEMO FROM K. LAMAINA RE: STATUS OF AIRPLANE SALE, DRAFT MEMO TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM P. DAVIS RE: SAME (.1); |
| Tue | 1064633-3 3801 | | | | | 0.10 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RE: SAME (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/07/05 | Turetsky, D | 8.80 | 1.00 | 375.00 | | 0.10 | F | 1 | REVIEW FURTHER E-MAILS FROM H. REILLY RE: BENEFITS OFFERED UNDER MSP AND SRP (0.1); |
| Tue | 1064633-19 5653 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 3.60 | F | 3 | FURTHER REVISE MEMO RE: STATUS OF BENEFITS OFFERED UNDER NON-QUALIFIED PLANS (3.6); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: KERP AND SEVERANCE BACKUP (0.1); |
| | | | | | D | 0.70 | F | 5 | DILIGENCE RE: OPEN ISSUES CONCERNING KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.7); |
| | | | | | G | 0.20 | F | 6 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2); |
| | | | | | G | 0.30 | F | 7 | TELEPHONE CALL WITH D. DOGAN RE: SAME (0.3); |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL WITH R. GRAY, D. DOGAN, AND J. MCDONALD RE: SAME (0.5); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL TO N. BUBNOVICH (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | | 0.50 | F | 11 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: TREATMENT OF PLANT MANAGERS UNDER RETENTION AND SEVERANCE PLANS (0.5); |
| | | | | | | 2.20 | F | 12 | DRAFT NOTICE OF CLARIFICATION/COMPROMISE IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/07/05 | Turetsky, D | 0.20 | 0.10 | 37.50 | K | 0.10 | F | 1 | CONTINUE RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (0.1); |
| Tue | 1064633-18 3047 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/08/05 | Dowd, A | 1.90 | 0.30 | 138.00 | | 0.80 | F | 1 | REVIEW NOTICE OF CLARIFICATION RE:KERP MOTION (.8); |
| Wed | 1064633-19 4546 | | | | | 0.50 | F | 2 | REVIEW RESEARCH RE: SUB PLANS (.5); |
| | | | | | | 0.30 | F & | 3 | DISCUSSION WITH R. OLSHAN AND R. GRAY RE:TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3); |
| | | | | | D | 0.30 | F | 4 | REVIEW PREVIOUS CORRESPONDENCE RELATING TO TREATMENT OF ONGOING VESTING OF RESTRICTED STOCK (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/08/05 | Gray, R | 4.40 | 0.20 | 107.00 | | 0.30 | F | 1 | REVIEW AND PROVIDE COMMENTS ON DRAFT NOTICE OF CLARIFICATION RE: KERP MOTION (0.3): |
| Wed | 1064633-19/5801 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM J. BAKER AND H. ETLIN RE: DIP LENDER POSITION ON KERP MOTION (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMOS FROM J. BAKER AND D. O'DONNELL RE: KERP OBJECTION AND DISCOVERY ISSUES (0.1): |
| | | | | | | 0.20 | F & | 4 | REVIEW MEMO FROM K. RONAN RE: RESTRICTED STOCK AND CONTINGENT CASH ISSUES AND COORDINATE WITH A. DOWD AND R. OLSHAN RE: SAME (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM H. REILLY CONFIRMING DECISIONS ON MSP/SRP ISSUES (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH E. ESCAMILLA RE: KERP ISSUES AND CONFIDENTIALITY CONCERNS (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO H. ETLIN ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO E. ESCAMILLA RE: EXTENSION OF OBJECTION DEADLINE (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW INFORMATION FROM J. MCDONALD AND D. DOGAN FOR UST AND DRAFT MEMO SAME RE: DEFERRAL PENDING UST DECISION ON CONFIDENTIALITY (0.2): |
| | | | | | | 0.30 | F | 10 | IDENTIFY PORTIONS OF INFORMATION THAT MAY BE TRANSMITTED WITHOUT CONFIDENTIALITY AND COORDINATE OBTAINING FROM COMPANY (0.3): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM E. ESCAMILLA RE: CONFIDENTIALITY ON KERP (0.1): |
| | | | | | | 0.20 | F | 12 | REVIEW DOCUMENT PRODUCTION REQUEST FROM MILBANK AND COORDINATE RE: HANDLING (0.2): |
| | | | | | | 0.30 | F | 13 | REVIEW VOICEMAIL FROM J. HELFAT AND TC WITH D. FIORILLO RE: DIP LENDER CONCERNS ON KERP AND OTHER PENDING MATTERS (0.3): |
| | | | | | | 0.20 | F | 14 | DRAFT MEMO TO J. BAKER ET AL. RE: WACHOVIA OBJECTION DEADLINE ISSUES AND CONCERNS ON KERP, ETC. (0.2): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO D. FIORILLO RE: AGREEMENT ON DEADLINE EXTENSION (0.1): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMOS FROM N. BUBNOVICH AND D. TURETSKY RE: 60 DAY ISSUE (0.1): |
| | | | | | | 0.40 | F | 17 | REVIEW INFORMATION RE: PREPETITION RETENTION PAYMENTS AND DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.4): |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO RE: OUTLINE OF KERP SETTLEMENT TERMS (0.1): |
| | | | | | | 1.30 | F | 19 | ASSIST WITH KERP SETTLEMENT/HEARING PREPARATION ISSUES (1.3) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 06/08/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH S. EICHEL RE: OCP REPORT ISSUES AND REVIEW PROPOSED MEMO TO COMPANY RE: SAME (0.1): |
| Wed | 1064633-34/3307 | | | | | 0.10 | F | 2 | REVIEW AND PROVIDE COMMENTS ON REVISED DELOITTE ORDER (0.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 06/08/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW LETTER FROM CITY OF LAKELAND AND FOLLOWUP WITH S. FELD RE: SAME (0.1) |
| Wed | 1064633-38/1730 | | | | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 06/08/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH D. TURETSKY RE: TORT LAWYER INQUIRIES AND STATUTE OF LIMITATION CONCERNS (0.1): |
| Wed | 1064633-6/3898 | | | | | 0.20 | F | 2 | REVIEW ATTEMPTED FILING OF MOTION TO LIFT STAY IN SDNY BY L. WILLMER AND DRAFT MEMO TO J. POST RE: SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/08/05 | Kaloudis, D | 12.40 | 1.70 | 637.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. TORRES RE: HUNTSVILLE (.2); |
| Wed | 1064633-37/5628 | | | | | 0.30 | F | 2 | REVIEWED CLECO INFORMATION FROM COMPANY (.3); |
| | | | | | | 0.20 | F | 3 | CONFER WITH S. FELD RE: CITY OF FOLEY AND UTILITIES LIST (.2); |
| | | | | | | 0.20 | F | 4 | FORWARD UTILITIES LIST TO SAME (.2); |
| | | | | | | 1.20 | F | 5 | CONFER WITH S. FELD RE: REVISIONS (1.2); |
| | | | | | | 0.60 | F | 6 | REVISE LIST OF UTILITIES (.6); |
| | | | | | | 0.20 | F | 7 | FORWARDED TO COMPANY (.2); |
| | | | | | | 0.30 | F | 8 | CIRCULATED NEW WITHDRAWAL OF ADEQUATE ASSURANCE REQUEST (.3); |
| | | | | | | 1.50 | F | 9 | DRAFT PROPOSAL TO HUNSTVILLE (1.5); |
| | | | | | | 0.50 | F | 10 | REVIEW LETTERS OF WITHDRAWAL (.5); |
| | | | | | | 0.70 | F | 11 | UPDATE RESPONSES TO LETTER TRACKER (.7); |
| | | | | | | 0.30 | F | 12 | CONFERENCE CALL WITH S. FELD AND K. ROMEO RE: HUNTSVILLE BOND (.3); |
| | | | | | | 0.30 | F | 13 | CONFER WITH S. FELD RE: HUNTSVILLE PROPOSAL (.3); |
| | | | | | | 0.40 | F | 14 | REVIEW NEW REQUEST FOR ADEQUATE ASSURANCE (.4); |
| | | | | | | 1.60 | F | 15 | REVISE MOTION FOR DETERMINATION (1.6); |
| | | | | | | 2.10 | F | 16 | CONTINUE TO REVISE UTILITIES CHARTS (2.1); |
| | | | | | | 1.10 | F | 17 | DRAFT EXHIBIT TO MOTION FOR DETERMINATION (1.1); |
| | | | | | K | 0.70 | F | 18 | BEGIN RESEARCH RE: SURETY BONDS (.7) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/08/05 | Leamy, J | 3.60 | 0.10 | 49.50 | | 0.10 | F | 1 | RESPOND TO J. JAMES EMAIL RE: REJECTION MOTION (.1); |
| Wed | 1064633-18/4941 | | | | | 0.20 | F | 2 | EMAIL TO L. APPEL ET AL RE: POTENTIAL REJECTION DAMAGES (.2); |
| | | | | | | 0.40 | F | 3 | TC W/ C. BOUCHER RE: REJECTION DAMAGES (.4); |
| | | | | | | 0.10 | F | 4 | TC W/ R. GRAY RE: SAME (.1); |
| | | | | | | 2.50 | F | 5 | REVIEW AND ANALYSIS RE: CONTRACT OPTIONS (2.5); |
| | | | | | | 0.10 | F | 6 | EMAIL TO E. LANE RE: CONTRACTS FOR REJECTION (.1); |
| | | | | | | 0.10 | F | 7 | TC W/ C. BOUCHER RE: CONTRACT (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL TO C. BOUCHER RE: SAME (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/08/05 | McDonald Henry, S | 1.30 | 0.50 | 340.00 | | 0.80 | F | 1 | REVIEW AND REVISE GARDENS PARK MEMO AND WORK WITH STRATEGY ON SAME (.8); |
| Wed | 1064633-24/3840 | | | | | 0.10 | F & | 2 | MEET WITH RAVIN RE SAME (.1); |
| | | | | | | 0.20 | F & | 3 | MEET WITH RAVIN RE A NUMBER OF LEASE ISSUES (.2); |
| | | | | | | 0.20 | F & | 4 | MEET WITH RAVIN RE BUEHLERS ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | |

MATTER:*Utilities*

| 06/08/05 | Paoli, J | 0.40 | 0.40 | 118.00 | | | | 1 | CALL TO D. KALOUDIS RE: CITY OF NEW SMYRNA AND INDIAN RIVER ADEQUATE ASSURANCE REQUESTS |
| Wed | 1064633-38/2055 | | | | | | | | |

MATTER:*Lease (Real Property)*

| 06/08/05 | Ravin, A | 8.20 | 0.60 | 288.00 | | 0.50 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO L. MORGAN RE: GEORGIA STORES (.5): |
| Wed | 1064633-24/5819 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC AND C. CANADY RE: STORE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO STORE NO. 1686 (.2): |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH D. KALOUDIS AND J. MAO RE: ISSUES RELATED TO SAME (.6): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | D | 0.10 | F | 9 | ADDRESS VARIOUS ISSUES RELATED TO BUHELERS LEASES (.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. LEAMY RE: REJECTION OF FRANKFORD DALLAS LEASE TERMINATION AGREEMENT (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: AMOUNTS OWED FOR STORE 903, DRAFT CORRESPONDENCE TO E. GLATTER RE: SAME (.2): |
| | | | | | K | 1.30 | F | 12 | REVIEW 365(D)(3) CASE LAW CITED IN REPLY TO GARDENS PARK PLAZA OBJECTION, ADDRESS ISSUES RELATED TO SAME (1.3): |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE REPLY (.3): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F & | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH S. HENRY, M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3): |
| | | | | | | 0.20 | F & | 17 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME AND OTHER LEASE-RELATED ISSUES (.2): |
| | | | | | K | 0.40 | F | 18 | LEGAL RESEARCH RE: REJECTION DAMAGES RELATED TO FUEL CENTER CLOSURES (.4): |
| | | | | | | 0.30 | F | 19 | DRAFT MEMO TO AND REVIEW MEMO FROM D. TURETSKY RE: SAME (.3): |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCES WITH T. CORCORAN RE: STORE 1908 (.2): |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENT FROM T. TINLEY RE: STORE 1764 (.2): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO MIKE CHLEBOVEC RE: TAX INVOICE FOR GARDENS PARK PLAZA (.1): |
| | | | | | | 0.10 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT LEASE ISSUES (.1): |
| | | | | | | 1.50 | F | 26 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY PER COMMENTS RECEIVED FROM S. HENRY (1.5): |
| | | | | | | 0.10 | F | 27 | REVIEW MEMO FROM M. HORWITZ RE: LEGAL RESEARCH RELATED TO SAME (.1) |

MATTER:*Assets Dispositions (General)*

| 06/08/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | | 1 | REVIEW MEMO FROM K. LAMAINA RE: STATUS OF AND ISSUES RELATED TO AIRPLANE SALE CLOSING, DRAFT MEMO TO SAME RE: SAME, CONFERENCE WITH SAME RE: SAME |
| Wed | 1064633-37/3219 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/08/05 | Turetsky, D | 3.70 | 0.20 | 75.00 | | 0.40 | F | 1 | E-MAILS TO R. GRAY RE: REVISIONS TO NOTICE OF CLARIFICATION CONCERNING THE KERP (0.4): |
| Wed | 1064633-19/5610 | | | | | 1.10 | F | 2 | REVISE NOTICE OF CLARIFICATION CONCERNING KERP (1.1): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO D. DOGAN, H. ETLIN, D. SIMON, L. APPEL, M. FREITAG, N. BUBNOVICH RE: SAME (0.3): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.5): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW E-MAIL FROM H. REILLY TO L. APPEL SUMMARIZING BENEFITS OFFERED UNDER MSP AND SRP (0.2): |
| | | | | | | 0.50 | F | 7 | E-MAIL TO R. GRAY AND D. BAKER RE: SAME (0.5): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH R. GRAY AND J. STERN RE: KERP (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW LETTER OBJECTING TO KERP FILED BY R. SOLOWAY (0.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO D. J. BAKER, H. ETLIN, S. BUSEY, AND C. JACKSON RE: SAME (0.1): |
| | | | | | | 0.20 | F | 11 | <u>TELEPHONE CALLS WITH R. GRAY RE: INFORMATION REQUESTS FROM U.S. TRUSTEE CONCERNING KERP (0.2)</u> |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/09/05 | Baker, D | 5.50 | 0.20 | 165.00 | | 0.60 | F | 1 | CONFERENCE J. MCDONALD, DEDRA DOGAN AND H. ETLIN REGARDING KERP CHANGES (.6): |
| Thu | 1064633-19/5491 | | | | | 0.30 | F | 2 | CONFERENCE DENNIS SIMON AND H. ETLIN REGARDING KERP ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE PETER LYNCH, DENNIS SIMON AND H. ETLIN REGARDING KERP ISSUES (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED TOTALS FOR KERP PROGRAM AND WORK REGARDING CHANGES TO SAME (.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL JOHN HELFAT REGARDING KERP ISSUES (.4): |
| | | | | | | 0.20 | F | 6 | <u>TELEPHONE CALL R. GRAY REGARDING KERP ISSUES (.2):</u> |
| | | | | | | 1.10 | F | 7 | REVIEW EMPLOYEE COMMUNICATIONS PACKAGE FOR KERP AND WORK ON REVISIONS TO SAME (1.1): |
| | | | | | | 1.20 | F | 8 | CONTINUE WORK ON REVISIONS TO KERP PROGRAM (1.2): |
| | | | | | | 0.30 | F | 9 | REVIEW KERP DISCOVERY REQUESTS (.3): |
| | | | | | | 0.70 | F | 10 | REVIEW KERP OBJECTIONS (.7) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/09/05 | Bonachea, L | 1.90 | 1.05 | 131.25 | | 0.20 | F & | 1 | <u>TC WITH K. LAMAINA AND S. HENRY RE: FIRST INTERIM FEE APPLICATION (.2):</u> |
| Thu | 1064633-33/3858 | | | | E | 0.85 | F | 2 | REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION AND CHART RE: VARIOUS MATTERS |
| | | | | | E | 0.85 | A & | 3 | <u>AND TC WITH K. LAMAINA RE: SAME (1.7)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/09/05 | Dowd, A | 2.50 | 0.30 | 138.00 | | 0.50 | F | 1 | REVIEW NOTICE OF CLARIFICATION (.5): |
| Thu | 1064633-15/3856 | | | | | 0.30 | F | 2 | DRAFT COMMENTS (.3): |
| | | | | | | 0.30 | F & | 3 | DISCUSSION WITH D. TURETSKY (.3): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH W. EMMANUEL RE: SUB PLAN (.1): |
| | | | | | K | 1.30 | F | 5 | FOLLOW-UP RESEARCH RE: SUB PLAN REQUIREMENTS (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/09/05 | Gray, R | 3.40 | 0.20 | 107.00 | | 0.10 | F | 1 | TC WITH E. ESCAMILLA RE: KERP (0.1): |
| Thu | 1064633-15/5739 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS FROM D. TURETSKY AND J. MCDONALD RE: MINIMUM ISSUE (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH C. JACKSON RE: KERP STATUS AND DISCOVERY (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE PROPOSED MEMO RE: 60 DAY ISSUE (0.2): |
| | | | | | | 0.60 | F | 5 | CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.6): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO E. ESCAMILLA RE: KERP SETTLEMENT (0.2): |
| | | | | | | 0.10 | F | 7 | TC WITH M. BARR RE: KERP AND DELOITTE (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW OBJECTION OF EHSTER TO KERP MOTION (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW DISCOVERY REQUESTS FROM EHSTER (0.2): |
| | | | | | | 0.10 | F | 10 | TC WITH A. DOWD RE: RESTRICTED STOCK/CONTINGENT CASH ISSUE (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW INFORMATION FROM D. DOGAN FOR UST (0.1): |
| | | | | | | 0.10 | F | 12 | CONFIRM COMMITTEE SETTLEMENT AND DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM K. RONAN SUMMARIZING RESTRICTED STOCK ISSUES AND EXCHANGE EMAILS WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: PROVIDING SETTLEMENT TERMS TO EHSTER COUNSEL AND FOLLOWUP WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO D. MCFARLIN, EHSTER COUNSEL, RE: KERP SETTLEMENT (0.1): |
| | | | | | | 0.60 | F | 17 | REVIEW AND REVISE NOTICE OF COMPROMISE ON KERP (0.6): |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO FROM M. BARR RE: PLAN DOCUMENTS AND FOLLOWUP RE: SAME (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW AND PROVIDE COMMENTS ON REVISED KERP ORDER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/09/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW AND PROVIDE COMMENTS ON DRAFT REJECTION MOTION AND ORDER (0.2): |
| Thu | 1064633-18/2673 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: REJECTION ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Utilities* |
| 06/09/05 | Kaloudis, D | 8.10 | 0.40 | 150.00 | | 0.20 | F | 1 | CALL WITH C. SILCOX RE: COBB (.2); |
| Thu | 1064633-37 5493 | | | | | 0.50 | F | 2 | REVIEW NEW LETTERS OF WITHDRAWAL (.5); |
| | | | | | | 0.60 | F | 3 | UPDATE CHARTS RE: LETTERS OF WITHDRAWAL (.6); |
| | | | | | | 1.10 | F | 4 | FINALIZE DRAFT OF MOTION FOR DETERMINATION (1.1); |
| | | | | | | 0.10 | F | 5 | FORWARD TO S. FELD (.1); |
| | | | | | | 0.40 | F | 6 | CONFER WITH S. FELD RE: SURETY BOND ISSUES (.4); |
| | | | | | K | 2.20 | F | 7 | CONTINUE RESEARCH RE: SURETY BONDS (2.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE CALL WITH R. SILLIMAN RE: COBB ELECTRIC (.3); |
| | | | | | | 0.90 | F | 9 | CALL WITH C. SILCOX WITH COBB ELECTRIC REPRESENTATIVES RE: POSTPETITION PAYMENTS (.9); |
| | | | | | | 0.20 | F | 10 | EMAIL TO C. BOUCHER (.2); |
| | | | | | G | 0.30 | F | 11 | CALL WITH C. BOUCHER AND S. FELD: PAYMENTS INSTRUCTIONS (.3); |
| | | | | | | 1.20 | F | 12 | DRAFT PROPOSAL LETTER TO CLECO (1.2); |
| | | | | | | 0.10 | F | 13 | FORWARD HEARING TRANSCRIPT TO S. FELD (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/09/05 | LaMaina, K | 5.40 | 1.20 | 474.00 | | 4.20 | F | 1 | REVIEW PRECEDENT FEE APPLICATIONS MATERIALS AND DRAFT OUTLINE RE: APPLICATION (4.2); |
| Thu | 1064633-33 3547 | | | | | 1.20 | F & | 2 | CONFERENCE WITH S.HENRY AND L.BONACHEA AND ACCT'G DEPT. PROFESSIONALS RE: SAME (1.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/09/05 | Paoli, J | 0.40 | 0.20 | 59.00 | | 0.20 | F | 1 | CALL TO ATTORNEY FOR CITY OF NEW SMYRNA REQUESTING PAYMENT HISTORY (.2); |
| Thu | 1064633-37 2519 | | | | | 0.20 | F | 2 | CALL TO D. KALOUDIS RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/09/05 | Ravin, A | 7.80 | 0.80 | 384.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO S. KAROL RE: STORE 1908 (.2): |
| Thu | 1064633-24/13 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL AND OTHERS RE: STORE 817 (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM LANDLORD RE: SHOPPING CENTER, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO LANDLORD RE: STORE 817 LEASE PAYMENT INQUIRY (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW INFORMATION RE: SAME (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.3): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO N. CALDWELL RE: BIDDING PROCEDURE INQUIRY (.1): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. LEAMY RE: STORE 2049, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: REJECTION OF THREE SUBLEASED PROPERTIES (.1): |
| | | | | | | 0.10 | F | 10 | ADDRESS ISSUES RELATED TO SAME AND DRAFT MEMOS TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. HAGY RE: BANK (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: SAME (.1): |
| | | | | | | 1.60 | F | 13 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: BANK SETTLEMENTS (1.6): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO COMPANY RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MOTION TO COMPEL ASSUMPTION FILED BY PENMAN PLAZA ASSOCIATES(.1): |
| | | | | | | 0.20 | F | 17 | CONFERENCE WITH D. KALOUDIS RE: PREPARATION OF OMNIBUS LEASE REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM R. ROUSELL RE: (.1): |
| | | | | | | 0.10 | F | 19 | ADDRESS ISSUES RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND UNDERLYING DOCUMENTS RE: BUEHLERS STORE NO. 1679 (.3): |
| | | | | | | 0.10 | F | 21 | CONFERENCE WITH M. CHLEBOVEC RE: RESOLUTION OF SAME (.1): |
| | | | | | | 0.80 | F | 22 | DRAFT 3RD OMNIBUS REJECTION MOTION AND RELATED PLEADINGS (.8): |
| | | | | | | 0.40 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: BANK ISSUES (.4): |
| | | | | | | 0.20 | F | 24 | CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO GARDENS PARK PLAZA (.2): |
| | | | | | | 0.20 | F | 25 | REVIEW LEASE REJECTION MOTION PREPARED BY J. LEAMY, DRAFT MEMO TO SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 26 | CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: ISSUES RELATED TO STORE 817 (.3): |
| | | | | | D | 0.80 | F | 27 | ADDRESS VARIOUS LEASE ISSUES INCLUDING ISSUES RELATED TO STORES 817, 1908, AND 1764 (.8): |
| | | | | | | 0.10 | F | 28 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 1764 (.1): |
| | | | | | | 0.10 | F | 29 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 30 | CONFERENCES WITH D. KALOUDIS RE: ISSUES RELATED TO BUEHLERS LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 31 | REVIEW DOCUMENTS RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/09/05 | Turetsky, D | 11.20 | 0.40 | 150.00 | D | 2.10 | F | 1 | FURTHER DILIGENCE RE: OPEN ISSUES IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.1); |
| Thu | 1064633-1975690 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | D | 0.10 | F | 5 | DILIGENCE IN CONNECTION WITH WORK PERFORMED RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: SAME (0.1); |
| | | | | | G | 0.50 | F | 8 | TELEPHONE CALL WITH D. J. BAKER, R. GRAY, AND H. ETLIN RE: SAME (0.5); |
| | | | | | | 0.30 | F | 9 | REVIEW EHSTER OBJECTION TO KERP MOTION (0.3); |
| | | | | | | 0.10 | F | 10 | REVIEW TRADE VENDOR RESPONSE TO KERP MOTION (0.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO D. J. BAKER, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, J. CASTLE RE: SAME (0.3); |
| | | | | | | 5.20 | F | 12 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (5.2); |
| | | | | | | 0.90 | F | 13 | FURTHER REVISE KERP ORDER (0.9); |
| | | | | | K | 0.60 | F | 14 | REVIEW CASES CITED BY EHSTER IN OBJECTION TO KERP (0.6); |
| | | | | | | 0.40 | F | 15 | REVIEW TESTIMONY BY N. BUBNOVICH FROM PREVIOUS CASES AS BACKGROUND FOR Q&A FOR KERP HEARING (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Baker, D | 5.10 | 0.20 | 165.00 | | 0.50 | F | 1 | CONFERENCE CALL JOHN HELFAT, GARY DIXON AND H. ETLIN REGARDING KERP ISSUES (.5); |
| Fri | 1064633-1975339 | | | | | 1.30 | F | 2 | CONTINUE WORK ON REVISIONS TO KERP (1.3); |
| | | | | | | 0.60 | F | 3 | FURTHER CONFERENCE WITH DEDRA DOGAN REGARDING KERP ISSUES (.6); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL R. GRAY REGARDING KERP ISSUES (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL STEVE BUSEY REGARDING KERP ISSUES (.3); |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL STEVE BUSEY AND DAVID TURETSKY REGARDING KERP ISSUES (.3); |
| | | | | | | 1.60 | F | 7 | CONTINUE WORK ON RESOLVING KERP OBJECTIONS (1.6); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL R. GRAY, DAVID TURETSKY AND H. ETLIN REGARDING KERP ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/10/05 | Bonachea, L | 2.80 | 0.50 | 62.50 | | 0.20 | F | 1 | TCS WITH K. LAMAINA RE: FIRST INTERIM FEE APPLICATION (.2); |
| Fri | 1064633-3375138 | | | | | 0.40 | F | 2 | REVISE DRAFT FIRST INTERIM RE: MATTERS BILLED AND FEBRUARY, MARCH FEE STATEMENTS (.4); |
| | | | | | | 0.30 | F | 3 | COORDINATE WITH ACCOUNTING RE: FEE STATEMENTS AND CUMULATIVE CHARTS (.3); |
| | | | | | J | 1.30 | F | 4 | RETRIEVE PRECEDENT FEE APPLICATIONS FOR VARIOUS MATTERS INCLUDING DIP FINANCING, SCHEDULES, LEASES, ETC. (1.3); |
| | | | | | | 0.60 | F | 5 | EXCHANGE EMAILS AND TCS RE: COMPLETION OF DESCRIPTIONS ON VARIOUS MATTERS (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Dowd, A | 2.40 | 0.30 | 138.00 | | 0.30 | F | 1 | DISCUSSION WITH W. EMMANUEL RE:SUB PLAN AND KERP (.3); |
| Fri | 1064633-15 4222 | | | | | 0.30 | F | 2 | DISCUSSION WITH D. TURETSKY RE: NOTICE OF CLARIFICATION (.3); |
| | | | | | | 0.80 | F | 3 | REVIEW REVISED NOTICE (.8); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH J. MCDONALD (.2); |
| | | | | | | 0.80 | F | 5 | REVIEW SUMMARY OF CORPORATE SEVERANCE PROGRAM (.8) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Gray, R | 2.10 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: ADDRESSING UST ISSUES ON KERP (0.1); |
| Fri | 1064633-15 5543 | | | | | 0.30 | F | 2 | DRAFT MEMO TO E. ESCAMILLA RE: PRE-FILING RETENTION PAYMENTS (0.3); |
| | | | | | | 0.10 | F | 3 | FURTHER EMAIL EXCHANGE WITH L. APPEL RE: UST ISSUES ON KERP (0.1); |
| | | | | | | 0.70 | F | 4 | ASSIST WITH KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.7); |
| | | | | | | 0.30 | F & | 5 | COMMUNICATE WITH D. TURETSKY RE: CONFIDENTIALITY CONCERNS ON INFORMATION FOR UST AND DRAFT MEMO TO J. BAKER, S. BUSEY ET AL. RE: SAME (0.3); |
| | | | | | G | 0.30 | F | 6 | CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.3); |
| | | | | | | 0.10 | F | 7 | REVIEW R. EHSTER DISCOVERY MOTION AND CIRCULATE TO TEAM (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON PROPOSED MEMOS TO MILBANK AND OTTERBOURG RE: KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/10/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.30 | F | 1 | REVIEW AND PROVIDE COMMENTS ON REJECTION MOTION AND ORDER (0.3); |
| Fri | 1064633-18 4621 | | | | | 0.10 | F | 2 | REVIEW MEMOS FORWARDED BY C. JACKSON RE: LEASED EQUIPMENT RELATING TO SOLD/CLOSED STORES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW L. APPEL MEMO RE: SPONSORSHIP AGREEMENTS (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW TRM MOTION FOR TURNOVER AND COORDINATE WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/10/05 | Horwitz, M | 2.50 | 1.00 | 295.00 | K | 1.70 | F | 1 | FINAL REVIEW OF CASES CITED IN MEMO AND SEARCH FOR ADDITIONAL PRECEDENT (1.7); |
| Fri | 1064633-24 4711 | | | | | 1.00 | F & | 2 | WORKING GROUP WITH A. RAVIN TO DISCUSS (1.0); |
| | | | | | | 2.00 | F | 3 | PRECEDENTIAL VALUE OF CASES CITED FOR VARIOUS PROPOSITIONS AND (2.0); |
| | | | | | | 0.80 | F | 4 | VARIOUS POTENTIAL ARGUMENTS AND COUNTERARGUMENTS THAT COULD BE RAISED BASED ON ARGUMENTS CONTAINED IN BRIEF (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| 06/10/05 | Kaloudis, D | 9.30 | 1.50 | 562.50 | | 0.80 | F | 1 | REVISE CLECO PROPOSAL LETTER (.8); |
| Fri | 1064633-38/5101 | | | | | 1.50 | F | 2 | ANALYZE TRANSCRIPT RE: 6/2/05 HEARING ON OBJECTIONS BY AEP, OUC, AND DUKE (1.5); |
| | | | | | | 0.60 | F | 3 | REVIEW LETTERS OF WITHDRAWALS (.6); |
| | | | | | K | 2.10 | F | 4 | CONTINUE TO READ CASES RE: SURETY BONDS (2.1); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH L. KELLER RE: INDIAN RIVER (.3); |
| | | | | | | 1.20 | F | 6 | DRAFT PROPOSAL LETTER TO NEW SMYRNA (1.2); |
| | | | | | | 1.30 | F | 7 | DRAFT LETTER TO HILLSBOROUGH WATER COMPANY (1.3); |
| | | | | | | 1.50 | F | 8 | <u>CONFER WITH S. FELD RE: FINAL DRAFTS OF STIPULATIONS (1.5)</u> |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/10/05 | McDonald Henry, S | 0.70 | 0.30 | 204.00 | | 0.40 | F | 1 | WORK ON ISSUES RELATED TO THE ALLOCATION OF PARTICULAR PAYMENTS TO PRE AND POST PETITION AND THE APPLICATION OF 365(D)(4) AND REVISION TO PLEADING RE SAME (.4); |
| Fri | 1064633-24/4557 | | | | | 0.10 | F & | 2 | T/C RAVIN RE SAME (.1); |
| | | | | | | 0.20 | F & | 3 | <u>CONFERENCE WITH RAVIN RE LEASE ISSUE INVOLVING OTHER DEBTOR COMPANY AND POSSIBLE REJECTIONS (.2)</u> |
| | | | | | | | | | MATTER:*Utilities* |
| 06/10/05 | McDonald Henry, S | 0.60 | 0.30 | 204.00 | | 0.30 | F | 1 | WORK RE REVISIONS TO TAMPA ELECTRIC STIPULATION (.3); |
| Fri | 1064633-38/1919 | | | | | 0.30 | F & | 2 | <u>MEET WITH PAOLI RE SAME (.3)</u> |
| | | | | | | | | | MATTER:*Utilities* |
| 06/10/05 | Paoli, J | 0.80 | 0.30 | 88.50 | | 0.40 | F | 1 | REVISE TAMPA ELECTRIC STIPULATION (.40); |
| Fri | 1064633-38/3154 | | | | | 0.30 | F & | 2 | <u>MEETING WITH S. HENRY RE: SAME (.30)</u> |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. JOHNSON RE: TAMPA ELECTRIC STIPULATION (.10) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/10/05 | Ravin, A | 6.20 | 0.90 | 432.00 | | 1.40 | F | 1 | REVIEW AND REVISE GARDENS PARK PLAZA OBJECTION BASED UPON COMMENTS RECEIVED FROM C. JACKSON (1.4): |
| Fri | 1064633-2414 | | | | D | 0.10 | F | 2 | ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | FINALIZE LEASE REJECTION MOTION FOR FILING (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND D. SMITH RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: GARDENS PARK PLAZA REPLY (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO C. BROWDER RE:BANK ISSUES (.1): |
| | | | | | | 0.20 | F | 12 | ADDRESS ISSUES RELATED TO LEASE REJECTION MOTION (.2): |
| | | | | | | 0.40 | F & | 13 | CONFERENCES WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO GARDENS PARK PLAZA REPLY (.4): |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH C. JACKSON RE: SAME (.2): |
| | | | | | K | 0.50 | F | 15 | LEGAL RESEARCH RE: INVOICE DATE/BILLING DATE UNDER 365(D)(3) (.5): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM V. VINCENT RE: BUEHLERS STORE 1686, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW ORDER STRIKING MOTION TO COMPEL, ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO T. TINLEY RE: STORE 1764 (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS RE: STORE 1908 (.1): |
| | | | | | | 0.20 | F & | 20 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES INCLUDING ISSUES RELATED TO BUEHLERS LEASES (.2): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS STORE 1686 (.1): |
| | | | | | | 0.10 | F | 22 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENT TO BE INCLUDED ON REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 23 | TELEPHONE CONFERENCE WITH D. MCGEE RE: STATUS HUNTSVILLE, AL LEASE, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. CORCORAN RE: ISSUES RELATED TO STORE 1908 (.1): |
| | | | | | | 0.10 | F | 25 | CONFERENCE WITH D. KALOUDIS RE: SUBLEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 26 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBLEASE ISSUES (.1): |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE RE: MOTION TO LIFT STAY FILED BY SARRIA ENTERPRISES, REVIEW STIPULATION OF CONTINUANCE RE: SAME (.1): |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: PENMAN PLAZA MOTION TO COMPEL (.1): |
| | | | | | D | 0.80 | F | 29 | ADDRESS VARIOUS LEASE RELATED ISSUES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 06/10/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE BROKER ISSUES (.1): |
| Fri | 1064633-373769 | | | | | 0.10 | F | 2 | CONFERENCES WITH K. LAMAINA RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Turetsky, D | 7.80 | 0.70 | 262.50 | D | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RAISED BY U.S. TRUSTEE RE: KEY EMPLOYEE RETENTION PLAN (1.0): |
| Fri | 1064633-195710 | | | | | 0.50 | F | 2 | PREPARE E-MAIL TO U.S. TRUSTEE CONTAINING INFORMATION REQUESTED RE: KERP (0.5): |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO H. ETLIN (LEFT MESSAGE) RE: SAME (0.1): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO H. ETLIN AND D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.4): |
| | | | | | G | 0.30 | F | 11 | TELEPHONE CALL WITH R. GRAY AND S. BUSEY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH N. BUBNOVICH RE: PREPARATIONS FOR KERP HEARING (0.1): |
| | | | | | | 2.60 | F | 13 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.6): |
| | | | | | | 0.40 | F | 14 | E-MAIL TO M. BARR RE: SAME (0.4): |
| | | | | | | 0.30 | F | 15 | E-MAILS TO D. J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, AND J. CASTLE RE: SAME (0.3): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO J. HELFAT AND D. FIORILLO RE: SAME (0.2): |
| | | | | | | 0.40 | F | 17 | REVIEW REQUEST FOR PRODUCTION FROM EHSTER (0.4): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL WITH S. BUSEY RE: INTERROGATORIES FROM EHSTER (0.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/11/05 | Turetsky, D | 8.30 | 0.30 | 112.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH D. J. BAKER RE: BACKGROUND CONCERNING RETENTION AND SEVERANCE PLANS IN CONNECTION WITH PREPARING Q&AS FOR HEARING WITNESSES (0.3): |
| Sat | 1064633-194076 | | | | | 8.00 | F | 2 | DRAFT Q&A FOR NICK BUBNOVICH IN CONNECTION WITH KERP HEARING (8.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/12/05 | Gray, R | 0.30 | 0.30 | 160.50 | | 0.30 | F | 1 | ASSIST D. TURETSKY RE: INFORMATION FOR KERP HEARING PREPARATIONS (0.3) |
| Sun | 1064633-191557 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/13/05 | Baker, D | 0.70 | 0.20 | 165.00 | | 0.50 | F | 1 | REVIEW BILLING ISSUES (.5): |
| Mon | 1064633-337560 | | | | | 0.20 | F | 2 | CONFERENCE SALLY HENRY REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *Utilities*

| 06/13/05 | Kaloudis, D | 8.50 | 1.60 | 600.00 | | 0.30 | F | 1 | CALL WITH S. FELD RE: TO DO LIST (.3): |
| Mon | 1064633-38 5535 | | | | | 1.10 | F | 2 | MEETING WITH S. FELD RE: UTILITIES (1.1): |
| | | | | | | 1.20 | F | 3 | FINALIZE LETTER TO CITY OF SMYRNA (1.2): |
| | | | | | | 0.60 | F | 4 | DRAFT LETTER TO BAY LAUREL CENTER COMMUNITY (.6): |
| | | | | | | 0.70 | F | 5 | DRAFT LETTER TO CITY OF FOLEY, RIVIERA UTILITIES (.7): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE CITY OF KEY WEST (.3): |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO C. SILCOX (.1): |
| | | | | | | 0.40 | F | 8 | REVIEW LETTERS FROM SCANA AND SOUTH CAROLINA (.4): |
| | | | | | | 0.20 | F | 9 | FORWARD SAME TO TEAM (.2): |
| | | | | | | 0.40 | F | 10 | REVIEW LETTERS OF WITHDRAWAL (.4): |
| | | | | | | 0.40 | F | 11 | UPDATE CHART RE: LETTERS OF WITHDRAWAL (.4): |
| | | | | | | 0.50 | F | 12 | UPDATE ADEQUATE ASSURANCE CHART RE: NEW REQUEST (.5): |
| | | | | | | 0.20 | F | 13 | CONFER WITH S.FELD RE: BAY LAUREL LETTER (.2): |
| | | | | | | 0.90 | F | 14 | DRAFT LETTER TO COUNSEL RE: SCANA AND SCG&E (.9): |
| | | | | | | 1.20 | F | 15 | REVIEW EMAIL CORRESPONDENCE FROM WD (1.2) |

**MATTER:** *Executory Contracts (Personalty)*

| 06/13/05 | Leamy, J | 1.20 | 0.10 | 49.50 | | 0.10 | F | & | 1 | TC W/ S. HENRY RE: TRM MOTION (.1): |
| Mon | 1064633-18 4323 | | | | | 0.10 | F | | 2 | EMAIL J. JAMES RE: TRM MOTION (.1): |
| | | | | | | 0.10 | F | | 3 | EMAIL TO J. MARKIND RE: TRM MOTION PAYMENT SOUGHT (.1): |
| | | | | | | 0.30 | F | | 4 | REVIEW OF BROKER AGREEMENTS (.3): |
| | | | | | | 0.20 | F | | 5 | EMAILS W/ C. JACKSON RE: 6/16 REJECTION ORDER (.2): |
| | | | | | | 0.40 | F | | 6 | REVISE 6/16 REJECTION ORDER (.4) |

**MATTER:** *Lease (Real Property)*

| 06/13/05 | McDonald Henry, S | 0.60 | 0.20 | 136.00 | | 0.40 | F | | 1 | REVIEW REVISED RESPONSE REGARDING ALLOCATION OF PREPETITION AND POSTPETITION AMOUNTS (.4): |
| Mon | 1064633-24 3132 | | | | | 0.20 | F | & | 2 | MEET WITH RAVIN REGARDING BUEHLERS SITUATION (.2) |

**MATTER:** *Vendor Matters*

| 06/13/05 | McDonald Henry, S | 1.10 | 0.20 | 136.00 | | 0.20 | F | | 1 | 2 T/CS JAROD STERN RE: TRM MOTION (.2): |
| Mon | 1064633-39 2582 | | | | | 0.70 | F | | 2 | REVIEW MOTION AND ATTACHMENTS (.7): |
| | | | | | | 0.20 | F | & | 3 | 2 T/CS JANE LEAMY RE: MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/13/05 | Ravin, A | 3.80 | 0.30 | 144.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM S. HENRY RE: VARIOUS LEASE ISSUES (.1); |
| Mon | 1064633-24/5813 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM R. GRAY RE: MECHANICS LIEN ISSUES, DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. DAW RE: CORRESPONDENCE RECEIVED RE:SHOPPING CENTER LEASE & POC, DRAFT CORRESPONDENCE TO C. CANNADY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM R. GRAY RE: STORE 1679, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | ADDRESS ISSUES RELATED TO GARDENS PARK PLAZA REPLY (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: LEASE (.1); |
| | | | | | K | 0.40 | F | 7 | REVIEW CASES CITED THEREIN (.4); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH M. HORWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VOICEMAIL) WITH R. ROUSSEL RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH E. PIAZZA RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ZUCKERMAN SPAEDER LETTER RE: WD #292, REVIEW UNDERLYING CORRESPONDENCE RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME, DRAFT CORRESPONDENCE TO W. TACHE RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | CALL WITH B. GASTON AND J. YOUNG RE: BUHELERS (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH E. GLATTER RE:SHOPPING CENTER STORE 376 (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: XROADS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO R. MEADOWS RE: STORE NO. 1328 (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGADDINO RE: STORE 328 (.1); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH T. CORCORAN RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. MILTON RE: GARDENS PARK REPLY, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM K. WARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW FINAL VERSION OF REPLY (.1); |
| | | | | | | 0.10 | F | 21 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO J. YOUNG RE: STORE 817 (.1); |
| | | | | | | 0.30 | F | 22 | TELEPHONE CONFERENCE WITH B. GASTON RE: BUEHLERS (.3); |
| | | | | | | 0.30 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: ISSUES RELATED TO STORE 1908 (.3); |
| | | | | | | 0.20 | F | & 24 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO BUEHLERS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/13/05 | Turetsky, D | 8.30 | 0.10 | 37.50 | D | 2.70 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH OPEN ISSUES RE: KERP (2.7): |
| Mon | 1064633-1955659 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH H. ETLIN RE: SEVERANCE PLAN INQUIRY FROM J. HELFAT (0.1): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO H. ETLIN RE: SAME (0.3): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER AND N. BUBNOVICH RE: BUBNOVICH DEPOSITION CONCERNING KERP (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (0.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS WITH D. DOGAN RE: KERP ISSUES (0.4): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALLS WITH N. BUBNOVICH RE: SAME (0.2): |
| | | | | | | 2.30 | F | 9 | CONTINUE DRAFTING RESPONSES TO INTERROGATORIES SERVED BY RICHARD EHSTER RE: KERP (2.3): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH J. LEAMY RE: ISSUES ARISING IN CONNECTION WITH INTERROGATORY REQUEST FROM RICHARD EHSTER (0.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO M. BARR RE: NOTICE OF COMPROMISE RE: KERP (0.1): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALLS WITH H. ETLIN RE: COMMENTS TO NOTICE OF COMPROMISE (0.3): |
| | | | | | | 1.50 | F | 13 | BEGIN DRAFTING EXHIBITS IN CONNECTION WITH KERP HEARING (1.5) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/13/05 | Turetsky, D | 0.70 | 0.60 | 225.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH K. LAMAINA RE: FEE APPLICATION ISSUES (0.6): |
| Mon | 1064633-3372485 | | | | D | 0.10 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/14/05 | Baker, D | 3.90 | 0.50 | 412.50 | | 0.20 | F | 1 | CONFERENCE J. CASTLE REGARDING EMPLOYEE ISSUES (.2): |
| Tue | 1064633-1955451 | | | | | 0.10 | F | 2 | REVIEW TERMS OF EMPLOYEE ORDER (.1): |
| | | | | | | 0.40 | F | 3 | REVIEW DRAFT OF KERP ORDER AND NOTICE (.4): |
| | | | | | | 0.50 | F | 4 | WORK ON REVISIONS TO SAME (.5): |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL DAVID TURETSKY REGARDING KERP ORDER (.3): |
| | | | | | | 0.30 | F | 7 | CONFERENCE PETER LYNCH WITH RESPECT TO KERP ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | CONFERENCE H. ETLIN REGARDING KERP ISSUES (.3): |
| | | | | | | 0.50 | F | 9 | REVIEW KERP EXHIBITS (.5): |
| | | | | | | 0.20 | F | 10 | FURTHER CONFERENCE H. ETLIN WITH RESPECT TO TERMS OF KERP ORDER (.2): |
| | | | | | | 0.60 | F | 11 | REVIEW KERP COMMUNICATIONS PACKAGE (.6): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL J. SKELTON REGARDING KERP ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Tax Matters* |
| 06/14/05 | Baker, D | 0.30 | 0.20 | 165.00 | | 0.10 | F | 1 | CONFERENCE KEITH DAW REGARDING TAX ISSUES RELATED TO SECTION 505 (.1): |
| Tue | 1064633-36/2979 | | | | | 0.20 | F | 2 | TELEPHONE CALL K. BRISTOR REGARDING SECTION 505 ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/14/05 | Bonachea, L | 0.50 | 0.50 | 62.50 | | | | 1 | TC WITH K. LAMAINA RE: ATTORNEY RESPONSIBILITY FOR ALL MATTERS IN FIRST INTERIM FEE APPLICATION |
| Tue | 1064633-33/2272 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/14/05 | Gray, R | 3.20 | 0.30 | 160.50 | | 0.50 | F | 1 | CONF CALL WITH J. MCDONALD ET AL. RE: RESTRICTED STOCK (0.5): |
| Tue | 1064633-15/5686 | | | | | 0.20 | F | 2 | CONF CALL WITH C. JACKSON AND E. ESCAMILLA RE: KERP ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW COMMITTEE CHANGES TO KERP NOTICE AND ORDER (0.2): |
| | | | | | | 0.20 | F & | 4 | TC WITH J. BAKER RE: COMMITTEE CHANGES (0.2): |
| | | | | | | 0.10 | F & | 5 | TC WITH D. TURETSKY RE: SAME (0.1): |
| | | | | | | 0.60 | F | 6 | REVISE KERP NOTICE AND ORDER (0.6): |
| | | | | | G | 0.20 | F | 7 | TC WITH H. ETLIN AND J. BAKER RE: KERP ISSUES ON MILBANK COMMENTS (0.2): |
| | | | | | | 0.10 | F | 8 | MAKE FINAL REVISIONS TO NOTICE AND SEND TO MILBANK (0.1): |
| | | | | | | 0.20 | F | 9 | TC WITH M. COMERFORD RE: NOTICE REVISIONS (0.2): |
| | | | | | | 0.10 | F | 10 | TC WITH D. DOGAN RE: SEVERANCE PROMISES IN COMMUNICATION MATERIALS (0.1): |
| | | | | | | 0.30 | F | 11 | REVIEW EMPLOYEE MOTION AND ORDER AND DRAFT MEMO TO J. CASTLE RE: EMPLOYEE INDEMNITIES (0.3): |
| | | | | | | 0.10 | F | 12 | REVIEW KERP DISCOVERY RESPONSE AND PROVIDE COMMENTS TO D. TURETSKY (0.1): |
| | | | | | | 0.10 | F | 13 | CORRESPOND WITH J. MCDONALD AND D. DOGAN RE: TARGET BONUS ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH M. COMERFORD RE: ISSUES ON KERP COMPROMISE NOTICE (0.1): |
| | | | | | | 0.10 | F | 15 | EXCHANGE EMAILS WITH H. ETLIN RE: SIDE LETTER ON $300,000 (0.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO M. COMERFORD RE: COMMITMENT ON $300,000 (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/14/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH FURTHER REVISION ISSUES ON DELOITTE ORDER (0.1): |
| Tue | 1064633-34/5233 | | | | G | 0.10 | F | 2 | TC WITH J. CASTLE AND J. BAKER RE: RETENTION AND INDEMNITY ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | CONF WITH S. EICHEL RE: OCP PAYMENT REPORTING (0.1): |
| | | | | | | 0.20 | F | 4 | TCS WITH C. JACKSON, H. ETLIN AND B. NUSSBAUM RE: BAIN COMPROMISE MOTION (0.2): |
| | | | | | | 0.10 | F | 5 | TC WITH C. JACKSON RE: DELOITTE ORDER ISSUES (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW K&S ORDER AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AKERMAN FINDINGS AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| 06/14/05 | Kaloudis, D | 7.30 | 0.50 | 187.50 | G | 0.30 | F | 1 | MATTER:*Utilities* |
| | | | | | | | | | CALL WITH B. KICHLER AND S. FELD RE: CITY OF ST. PETERSBURG (.3): |
| Tue | 1064633-385471 | | | | | 0.50 | F | 2 | CALL WITH C. SPELL RE:CITY OF ST. PETERSBURG (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH CITY OF ST. PETERSBURG AND C. SPELL RE: RECONCILIATION OF ACCOUNTS (.5): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO WD RE: SAME (.2): |
| | | | | | | 0.30 | F | 5 | CALL WITH E. SCROGGES OF CLECO RE: PROPOSAL (.3): |
| | | | | | | 0.20 | F | 6 | SEND E.SCROGGES CLECO PROPOSAL (.2): |
| | | | | | D | 0.60 | F | 7 | CALL TO COMPANY (.6): |
| | | | | | | 0.40 | F | 8 | REVISE PROPOSAL TO BAY LAUREL (.4): |
| | | | | | | 0.50 | F | 9 | REVISE RESPONSE LETTER TO SCANA AND SCG&E (.5): |
| | | | | | | 0.50 | F | 10 | REVISE PROPOSAL TO CITY OF FOLEY (.5): |
| | | | | | | 0.50 | F | 11 | CONFER WITH S. FELD RE: REVISIONS (.5): |
| | | | | | | 1.30 | F | 12 | REVIEW EMAIL CORRESPONDENCE FROM COMPANY (1.3): |
| | | | | | | 1.50 | F | 13 | UPDATE CHARTS (1.5) |
| | | | | | | | | | |
| 06/14/05 | McDonald Henry, S | 0.60 | 0.60 | 408.00 | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Tue | 1064633-101220 | | | | | | | 1 | UPDATE FROM MATZ AND EICHEL RE: CLAIM RECONCILIATION PROCESS |
| | | | | | | | | | |
| 06/14/05 | McDonald Henry, S | 1.10 | 0.20 | 136.00 | | 0.90 | F | 1 | MATTER:*Claims Admin. (PACA/PASA)* |
| | | | | | | | | | WORK ON RESPONSE TO OLD DIXIE INCLUDING REVIEW OF DRAFT (.9): |
| Tue | 1064633-112323 | | | | | 0.20 | F | 2 | MEET WITH SINA TOUSSI RE: SAME (.2) |
| | | | | | | | | | |
| 06/14/05 | McDonald Henry, S | 0.70 | 0.30 | 204.00 | | 0.40 | F | 1 | MATTER:*Lease (Real Property)* |
| | | | | | | | | | REVIEW MEMORANDA RE LEASE ISSUES (.4): |
| Tue | 1064633-242766 | | | | | 0.30 | F & | 2 | CONFERENCES WITH RAVIN RE ASSORTED LEASE ISSUES AND CHAPTER 11 INTERACTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 | Ravin, A | 2.20 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW NOTICE RE: BUELERS MOTION (.1); |
| Tue | 1064633-24 5737 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM S. MAGADINO RE: STORE 1852, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | CALL WITH D. SMITH RE: LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM T. TINLEY RE: REJECTED LEASE, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING BUEHLERS (.1); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING BUEHLERS AND SUBLEASES (.3); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. GASTON RE: ASSUMPTION/REJECTION DECISION RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM SAME RE: SAME AND REVIEW PROPOSED AMENDED REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH T. CORCORAN RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING STORE 817 (.1); |
| | | | | | G | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH C. JACKSON AND R. GRAY RE: 365(D)(4) ORDER (.1) |
| 06/14/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | | 1 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO FEE APP PREPARATION |
| Tue | 1064633-33 1799 | | | | | | | | |

MATTER: *Lease (Real Property)* (appears above row 1)

MATTER: *Retention / Fee Matters (SASM&F)* (appears above last row)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/14/05 | Turetsky, D | 8.40 | 0.30 | 112.50 | D | 1.90 | F | 1 | FURTHER DILIGENCE RE: KERP ISSUES AND FINALIZING NOTICE OF COMPROMISE (1.9); |
| Tue | 1064633-19 5674 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO M. BARR (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH G. WHITSETT RE: EHSTER DISCOVERY IN CONNECTION WITH SAME (0.1); |
| | | | | | | 0.10 | F | 4 | FINALIZE RESPONSES TO EHSTER INTERROGATORIES (0.1); |
| | | | | | | 0.10 | F | 5 | CONCERNING KERP AND E-MAIL TO G. WHITSETT FOR SERVICE (0.1); |
| | | | | | G | 0.20 | F | 6 | TELEPHONE CALL WITH R. GRAY, C. JACKSON, AND E. ESCAMILLA RE: KERP (0.2); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO E. ESCAMILLA RE: DATA ON KERPS APPROVED IN OTHER CHAPTER 11 CASES (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. MCDONALD RE: IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE CONCERNING SEVERANCE PLANS (0.2); |
| | | | | | | 0.20 | F | 9 | E-MAIL TO J. MCDONALD AND D. DOGAN RE: SAME (0.2); |
| | | | | | | 0.30 | F & | 10 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); |
| | | | | | | 0.80 | F | 12 | MEETING WITH S. BUSEY RE: STRATEGY CONCERNING KERP HEARING (0.8); |
| | | | | | | 3.00 | F | 13 | CONTINUE PREPARING EXHIBITS FOR KERP HEARING (3.0); |
| | | | | | | 1.20 | F | 14 | FURTHER REVISE Q&A FOR H. ETLIN IN CONNECTION WITH KERP HEARING (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/15/05 | Baker, D | 2.90 | 0.20 | 165.00 | | 1.10 | F | 1 | WORK WITH RESPECT TO ACE SETTLEMENT (1.1); |
| Wed | 1064633-21 4852 | | | | | 0.50 | F | 2 | REVIEW MEMORANDA REGARDING PROPOSED SETTLEMENT WITH ACE (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE J. CASTLE, B. NUSSBAUM, AND DALE BITTERS REGARDING ACE ISSUES (.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL STEVE BUSEY ACE ISSUES (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL SALLY HENRY REGARDING ACE ISSUES (.2); |
| | | | | | | 0.30 | F | 6 | FURTHER CONFERENCE J. CASTLE REGARDING ACE ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/15/05 | Gray, R | 3.00 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MILBANK REVISIONS TO NOTICE OF COMPROMISE AND ORDER (0.1); |
| Wed | 1064633-19 5692 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (0.1); |
| | | | | | G | 0.20 | F | 3 | TC WITH M. BARR AND J. BAKER RE: SAME (0.2); |
| | | | | | | 0.30 | F | 4 | REVISE NOTICE OF COMPROMISE AND ARRANGE FOR FILING (0.3); |
| | | | | | | 0.20 | F | 5 | REVISE ORDER PER DISCUSSION WITH J. BAKER AND M. BARR (0.2); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH M. BARR RE: ORDER (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL EXCHANGE RE: PLAN DOCUMENTATION AND ARRANGE TO OBTAIN SAMPLES (0.2); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS RE: RETENTION AND SEVERANCE PLAN DOCUMENTATION (0.1); |
| | | | | | | 0.10 | F | 9 | ARRANGE FOR A. DOWD TO PROVIDE SAMPLE DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 10 | TC WITH E. ESCAMILLA RE: KERP ISSUES (0.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO H. ETLIN ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH E. ESCAMILLA RE: PREPETITON PAYMENTS (0.1); |
| | | | | | | 0.30 | F | 13 | OBTAIN FURTHER INFORMATION ON PREPETITION RETENTION PAYMENTS FOR UST (0.3); |
| | | | | | | 0.30 | F | 14 | TCS AND EMAILS WITH H. ETLIN RE: PREPETITION PAYMENT ISSUES (0.3); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1); |
| | | | | | | 0.20 | F | 16 | FINALIZE KERP ORDER AND FORWARD TO MILBANK (0.2); |
| | | | | | | 0.30 | F | 17 | FURTHER ATTENTION TO INFORMATION REQUESTS FROM E. ESCAMILLA (0.3); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/15/05 | McDonald Henry, S | 5.80 | 0.10 | 68.00 | | 0.10 | F & | 1 | WORK WITH GEISLER AND RAVIN REGARDING ISSUES RELATED TO INSURANCE MOTION (.1); |
| Wed | 1064633-21 5162 | | | | | 0.30 | F | 2 | T/C BOUCHER AND BITTER RE: ACE INSURANCE REQUEST FOR COURT ORDER (.3); |
| | | | | | | 0.40 | F | 3 | T/C BITTER AND CASTLE RE: SAME (.4); |
| | | | | | | 1.20 | F | 4 | READ PRIME MOTOR INNS, TWIST CAP AND PROGENCY RE: REQUEST FOR COMFORT ORDER ON LETTER OF CREDIT TO PREPARE FOR CALLS (1.2); |
| | | | | | | 0.10 | F | 5 | 2 MSGS M. REED, COUNSEL FOR ACE (.1); |
| | | | | | G | 0.30 | F | 6 | T/C CASTLE AND BAKER RE: PLEADINGS (.3); |
| | | | | | | 3.40 | F | 7 | BEGIN WORK ON PLEADINGS (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/15/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.10 | F & | 1 | CONFERENCE WITH S. HENRY AND M. GEISLER RE: ISSUES RELATED TO INSURANCE MOTION, ADDRESS ISSUES RELATED TO SAME (.1); |
| Wed | 1064633-21 3546 | | | | | 0.20 | F | 2 | CONFERENCES WITH M. GEISLER RE: ISSUES RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 | Baker, D | 1.80 | 0.30 | 247.50 | | 1.20 | F | 1 | CONTINUE REVIEW OF KERP COMMUNICATIONS PACKAGE AND REVISIONS TO SAME (1.2): |
| Thu | 1064633-15'4658 | | | | | 0.20 | F & | 2 | TELEPHONE CALL R. GRAY REGARDING COMMUNICATIONS MATERIALS (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE J. MCDONALD REGARDING SEVERANCE ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL STEVE BUSEY REGARDING KERP ORDER (.1): |
| | | | | | | 0.10 | F & | 5 | TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 | Dowd, A | 2.60 | 0.20 | 92.00 | | 0.20 | F & | 1 | DISCUSSION WITH R. GRAY RE: MITIGATION OF SEVERANCE PAYMENTS (.2): |
| Thu | 1064633-15'3907 | | | | | 1.80 | F | 2 | RESEARCH PRECEDENT WITH MITIGATION LANGUAGE (1.8): |
| | | | | | K | 0.20 | F | 3 | CORRESPONDENCE WITH J. MCDONALD. (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE FOR 401(K) PLAN (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 | Gray, R | 2.10 | 0.70 | 374.50 | | 0.10 | F | 1 | TCS WITH J. MCDONALD AND D. DOGAN RE: SEVERANCE MITIGATION FOR LUMP SUMS (0.1): |
| Thu | 1064633-15'5630 | | | | | 0.10 | F | 2 | TC WITH A. DOWD RE: SAMPLE PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO E. ESCAMILLA RE: LUMP SUM MITIGATION (0.1): |
| | | | | | | 0.20 | F & | 4 | REVIEW MEMO FROM E. ESCAMILLA, TC WITH A. DOWD RE: SAME, AND DRAFT REPLY RE: MITIGATION (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM H. ETLIN RE: MITIGATION (0.1): |
| | | | | | | 0.40 | F | 6 | REVIEW REVISED COMMUNICATIONS MATERIALS AND DRAFT MEMO RE: SEVERANCE PROVISIONS (0.4): |
| | | | | | G | 0.40 | F | 7 | TCS WITH J. MCDONALD, D. TURETSKY, H. ETLIN AND J. BAKER RE: SEVERANCE ISSUES (0.4): |
| | | | | | | 0.20 | F & | 8 | FURTHER TC WITH D. TURETSKY RE: 60 DAY, MITIGATION AND OTHER ISSUES (0.2): |
| | | | | | | 0.20 | F & | 9 | TC WITH J. BAKER AND D. TURETSKY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMOS FROM H. ETLIN RE: 60 DAY PROVISION AND MITIGATION (0.1): |
| | | | | | | 0.20 | F | 11 | REVIEW HISTORY ON MITIGATION PROVISION AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/16/05 | LaMaina, K | 3.90 | 0.80 | 316.00 | | 2.10 | F | 1 | REVISE FEE APPLICATION (2.1): |
| Thu | 1064633-33'4333 | | | | | 0.70 | F | 2 | RUN REDLINES AND CONTINUE REVISIONS (.7): |
| | | | | | | 0.40 | F & | 3 | T/C TO S.HENRY RE: INCLUSION OF MAY TIME IN INTERIM FEE APPLICATION AND OTHER SIM. MATTERS (.4): |
| | | | | | | 0.40 | F | 4 | MULTIPLE T/C WITH S.EICHEL RE: SAME (.4): |
| | | | | | J | 0.30 | F | 5 | REQUEST TIME INFORMATION FOR MAY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 06/16/05 | McDonald Henry, S | 4.70 | 1.40 | 952.00 | | 0.30 | F 1 | CALL GORDON RE: NEEDED INFORMATION (.3): |
| Thu | 1064633-10 5108 | | | | | 0.10 | F 2 | T/C LUI RE: SAME (.1): |
| | | | | | | 0.60 | F 3 | EMAILS RE: INFORMATION NEEDED FOR BANK (.6): |
| | | | | | | 1.00 | F 4 | T/C BAKER RE: SAME (1.0): |
| | | | | | | 0.60 | F 5 | REVIEW INFORMATION FOR DELIVERY (.6): |
| | | | | | | 0.70 | F 6 | TWO EMAILS TO HELFAT RE: INFORMATION (.7): |
| | | | | | | 0.20 | F 7 | REVIEW REVISED TERM SHEET (.2): |
| | | | | | | 0.80 | F 8 | WORK ON MODIFICATIONS TO REPORT TO REFLECT WAIVER ISSUE, INCLUDING REVIEW OF TRANSCRIPT AND ORDERS (.8): |
| | | | | | | 0.40 | F 9 | MEET WITH EICHEL RE: SAME AND DIRECT REVISIONS (.4) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/16/05 | McDonald Henry, S | 0.40 | 0.10 | 68.00 | | 0.30 | F 1 | WORK ON ISSUES RELATED TO AFCO FINANCING (.3): |
| Thu | 1064633-19 2041 | | | | | 0.10 | F & 2 | CONFERENCE WITH RAVIN RE FINANCING (.1) |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/16/05 | McDonald Henry, S | 0.50 | 0.20 | 136.00 | | 0.30 | F 1 | WORK ON ISSUES RELATED TO SUBLEASE/PRIME LEASE DAMAGE ISSUE AND REVIEW CORRESPONDENCE RE SAME (.3): |
| Thu | 1064633-24 2977 | | | | | 0.20 | F & 2 | DISCUSSIONS RAVIN RE SAME (.2) |
| | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 06/16/05 | McDonald Henry, S | 2.50 | 0.80 | 544.00 | | 0.90 | F 1 | WORK ON REVISIONS TO FEE APPLICATION (.9): |
| Thu | 1064633-33 3198 | | | | | 0.40 | F 2 | MEET WITH EICHEL RE: SAME (.4): |
| | | | | | | 0.40 | F & 3 | 2 T/CS LAMAINA RE: SAME (.4): |
| | | | | | | 0.80 | F 4 | READ DRAFT AND DIRECT FURTHER WORK (.8) |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/16/05 | Ravin, A | 1.00 | 0.10 | 48.00 | | 0.10 | F 1 | DRAFT CORRESPONDENCE TO K. ROMEO RE: AFCO (.1): |
| Thu | 1064633-19 4716 | | | | | 0.40 | F 2 | DRAFT CORRESPONDENCE TO COMMITTEE, DIP LENDER AND UST RE: SAME (.4): |
| | | | | | | 0.20 | F 3 | TELEPHONE CONFERENCE WITH B. RATNER RE: SAME (.2): |
| | | | | | | 0.10 | F & 4 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F 5 | TELEPHONE CONFERENCE WITH K. ROMEO RE: SAME (.1): |
| | | | | | | 0.10 | F 6 | DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/16/05 | Ravin, A | 0.90 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. REICH RE: ISSUES RELATED TO BUHELERS PROPOSED REJECTION ORDER, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ISSUES RELATED TO SAME (.1); |
| Thu | 1064633-24/5600 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO K. DAW AND C. IBOLD RE: STORES 1424, 2047, 2111 (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MULTIPLE CORRESPONDENCE FROM J. IBOLD, P. WINDHAM, B. GASTON AND M. CHLEBOVE RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SUBLEASES INCLUDING DRAFTING MEMO TO AND REVIEWING MEMO FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDNEEC TO P. WINDHAM RE: SAME (.1); |
| | | | | | | 0.10 | F & | 6 | CONFERENCES WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH R. CURRIN RE: STORE 817 (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH D. KALOUDIS RE: ISSUES RELATED TO 3RD OMNIBUS REJECTION MOTION (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/16/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: FEE APP QUESTIONS (.1); |
| Thu | 1064633-33/3133 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO FEE APP PREP (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 | Turetsky, D | 7.20 | 0.80 | 300.00 | | 1.30 | F | 1 | MEETING WITH S. BUSEY, H. ETLIN, AND N. BUBNOVICH RE: PREPARATION FOR KERP HEARING (1.3); |
| Thu | 1064633-15/4880 | | | | | 2.60 | F | 2 | FURTHER PREPARE FOR AND ATTEND TO ISSUES IN CONNECTION WITH KERP HEARING (2.6); |
| | | | | | | 2.50 | F | 3 | ATTEND KERP HEARING (2.5); |
| | | | | | | 0.80 | F & | 4 | TELEPHONE CALLS WITH R. GRAY AND D. J. BAKER (PARTIAL) RE: ISSUES ARISING IN CONNECTION WITH FINALIZING KERP ORDER FOR SUBMISSION TO COURT (0.8) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/17/05 | Eichel, S | 1.20 | 0.10 | 49.50 | | 0.50 | F | 1 | REVIEW AND REVISE FIFTH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.5); |
| Fri | 1064633-34/5181 | | | | | 0.30 | F | 2 | DRAFT, REVIEW AND REVISE FIFTH SUBMISSION OF OCP QUESTIONNAIRE (.3); |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH L. SCOTT RE: RETENTION (.1); |
| | | | | | | 0.10 | F & | 4 | TEL CONF WITH R. GRAY RE: REVISIONS TO FIFTH SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO M. RICHARD AND J. CASTLE RE: FILING OF 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1); |
| | | | | | D | 0.10 | F | 6 | REVIEW CORRESPONDENCE RE: SAME (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/17/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW KERP LETTER COMMENTS FROM MILBANK (0.1); |
| Fri | 1064633-15/3921 | | | | | 0.10 | F | 2 | TC WITH H. ETLIN RE: KERP/SEVERANCE ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH C. JACKSON RE: ORDER FINDINGS FOR KERP APPROVAL AND COORDINATE WITH D. TURETSKY RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/17/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F & | 1 | REVIEW FIFTH SUPPLEMENTAL OCP FILINGS AND TC WITH S. EICHEL RE: SAME (0.1): |
| Fri | 1064633-34/5025 | | | | | 0.10 | F | 2 | DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER AND MEMO TO T. FORCUM RE: DELOITTE ORDER (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM E. ESCAMILLA RE: 328 NOTICE AND TC WITH SAME RE: SAME AND OTHER ISSUES (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE FINANCIAL ADVISORY SERVICES AND TC WITH S. EICHEL RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/17/05 | Kaloudis, D | 4.80 | 0.60 | 225.00 | | 0.40 | F | 1 | REVISE LIST OF UTILITIES (.4): |
| Fri | 1064633-38/5254 | | | | | 0.20 | F | 2 | FORWARD SAME TO WD (.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH C. SILCOX RE: SCANA (.3): |
| | | | | | | 0.30 | F | 4 | CALL WITH J. ROY RE: CITY OF FOLEY (.3): |
| | | | | | | 0.30 | F | 5 | CALL WITH HILLSBOROUGH UTILITIES RE: PROPOSAL (.3): |
| | | | | | | 0.30 | F | 6 | BEGIN DRAFTING CLECO STIPULATION (.3): |
| | | | | | | 0.20 | F | 7 | REVISE LETTER TO SCANA (.2): |
| | | | | | | 0.60 | F | 8 | CONFER WITH S. FELD RE: PROPOSALS AND LETTERS (.6): |
| | | | | | | 0.50 | F | 9 | BEGIN TO REVIEW ORDERS (.5): |
| | | | | | | 0.90 | F | 10 | UPDATE CHART OF OBJECTING UTILITIES AND ADEQUATE ASSURANCE REQUESTS (.9): |
| | | | | | | 0.80 | F | 11 | READ CITY OF PLAQUEMINE MOTION (.8) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/17/05 | LaMaina, K | 0.70 | 0.30 | 118.50 | | 0.30 | F | 1 | REVIEW ISSUE RE: REAL ESTATE AND T/C TO L.BONACHEA AND S.EICHEL (.3): |
| Fri | 1064633-24/2598 | | | | | 0.40 | F | 2 | RESEARCH ORDER RE: REJECTING LEASES (.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/17/05 | Ravin, A | 1.80 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS (.1): |
| Fri | 1064633-24/5512 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. KURTZMAN RE: WINN-DIXIE STORE NO. 2729, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | MULTIPLE CALLS WITH R. CURRIN RE: STORE 817 (.2): |
| | | | | | | 0.10 | F | 4 | CALL WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 1764, ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON AND D. KALOUDIS RE: 3RD OMNIBUS REJECTION ORDER (.4): |
| | | | | | | 0.10 | F | 7 | FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.70 | F | 8 | DRAFT MULTIPLE RESPONSES TO LANDLORD INQUIRIES, INCLUDING RESPONSE TO E. BARKER AND R. ROUSEUL (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/20/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DELOITTE AGREEMENT RE: RETENTION ISSUE (0.1): |
| Mon | 1064633-34 4810 | | | | | 0.10 | F | 2 | TC WITH S. EICHEL RE: PROFESSIONALS FOR FEE COORDINATION (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: FEE HEARING (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. CASTLE RE: CARLTON FIELDS EXPANDED DUTIES (0.1): |
| | | | | | | 0.10 | F | 5 | PROVIDE MONTHLY STATEMENT ASSISTANCE TO J. PETERSON AT DELOITTE (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/20/05 | Kaloudis, D | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | CONFER WITH A. RAVIN RE: REJECTION OF LEASES (.2) |
| Mon | 1064633-24 840 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/20/05 | Kaloudis, D | 6.90 | 1.50 | 562.50 | | 1.50 | F | 1 | MEETING WITH S. FELD RE: OUTSTANDING ISSUES (1.5): |
| Mon | 1064633-38 4334 | | | | G | 1.20 | F | 2 | TELEPHONE CONFERENCE WITH B. KICHLER, C. BOUCHER, M. JENKINS, AND S. FELD RE: UTILITIES (1.2): |
| | | | | | | 2.10 | F | 3 | REVISE MOTION FOR DETERMINATION (2.1): |
| | | | | | | 2.10 | F | 4 | CONTINUE TO REVISE MOTION FOR DETERMINATION WITH S. FELD (2.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/20/05 | McDonald Henry, S | 0.90 | 0.10 | 68.00 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: POTENTIAL REJECTION (.2): |
| Mon | 1064633-24 3785 | | | | | 0.10 | F & | 2 | MEET WITH RAVIN RE: SAME (.1): |
| | | | | | | 0.60 | F | 3 | WORK ON ISSUES RELATED TO LEASE AMENDMENTS, REVIEW LANGUAGE IN MEMORANDA AND CORRESPONDENCE RE SAME (.6) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 06/20/05 | McDonald Henry, S | 2.70 | 0.40 | 272.00 | | 0.50 | F | 1 | EMAILS TO/FROM KICHLER IN PREPARATION FOR CONFERENCE WITH GENERAL COUNSEL AND BUSINESS PEOPLE AT RUSSELL STOVER AND CALL TO GENERAL COUNSEL'S OFFICE(.5): |
| Mon | 1064633-39 5492 | | | | | 0.10 | F | 2 | T/C KICHLER IN PREPARATION FOR CALL (.1): |
| | | | | | | 0.70 | F | 3 | CONFERENCE CALL RE: CHARGEBACKS AND FOLLOW UP CALL WITH KICHLER (.7): |
| | | | | | | 0.40 | F | 4 | 2 T/CS ELLEN GORDON RE: GORTON'S AND REVIEW EMAILS RE: SAME (.4): |
| | | | | | D | 0.40 | F | 5 | CORRESPONDENCE RE: HERITAGE MINT MOTION, TIMING, AND RETURNS AND REVIEW OF SAME (.4): |
| | | | | | | 0.20 | F | 6 | MEET WITH STEVEN EICHEL RE: HERITAGE MINT ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | T/CS AND CORRESPONDENCE LEAMY RE: TRM MOTION (.2): |
| | | | | | | 0.10 | F | 8 | T/C STERN RE: PENDING MOTIONS (.1): |
| | | | | | D | 0.10 | F | 9 | REVIEW CORRESPONDENCE RE: GORTON SITUATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/20/05 | Paoli, J | 1.60 | 0.20 | 59.00 | | 1.10 | F | 1 | DRAFT EMAILS TO NOTICE PARTIES RE: TAMPA ELECTRIC STIPULATION (1.1); |
| Mon | 1064633-38/3787 | | | | | 0.20 | F | 2 | MEETING WITH S. HENRY RE: SAME (.2); |
| | | | | | J | 0.10 | F | 3 | FAX LETTER FROM ST. LUCIE COUNTY FOR DISTRIBUTION (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/20/05 | Ravin, A | 1.90 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: WINN-DIXIE STORE NO. 2729, DRAFT MEMO TO S. HENRY RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| Mon | 1064633-24/5729 | | | | | 0.60 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. BROWDER RE:SUBLEASE TERMINATION AGREEMENTS AS WELL AS AGREEMENTS RELATED TO SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW AND REVISE LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO C. BROWDER RE: SAME (.6); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCES WITH R. CURRIN RE: SETTLEMENT RELATED TO STORE 817 (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: WINN-DIXIE LEASE, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: STORE 817 (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE 328 (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 817, FOLLOW UP TELEPHONE CONFERENCE WITH R. CURRIN RE: SAME (.1); |
| | | | | | | 0.10 | F & | 9 | CONFERENCE WITH S. HENRY RE: STORE 817 (.1); |
| | | | | | | 0.20 | F | 10 | CALLS WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO LEASE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/21/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST A. DOWD WITH INFORMATION FOR KERP 8-K (0.1) |
| Tue | 1064633-15/5873 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/21/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST A. RAVIN RE: LEASE ISSUE RAISED BY K. DAW (0.1) |
| Tue | 1064633-24/1021 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/21/05 | McDonald Henry, S | 3.70 | 0.40 | 272.00 | | 0.70 | F | 1 | REVIEW MEMORANDA REGARDING POTENTIAL ACE MOTION AND WORK RE: SAME (.7); |
| Tue | 1064633-21/4601 | | | | | 0.30 | F | 2 | T/C KIM ROMEO RE: SURETY BOND ISSUES (.3); |
| | | | | | | 0.40 | F | 3 | MEET WITH STEPHANIE FELD TO PREPARE FOR MEETING (.4); |
| | | | | | | 2.10 | F | 4 | REVIEW INFORMATION FROM COMPANY AND PRECEDENTS (2.1); |
| | | | | | | 0.20 | F | 5 | MSG FROM BITTER REGARDING HEARING DATE FOR INSURANCE MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/21/05 | McDonald Henry, S | 1.10 | 0.30 | 204.00 | | 0.80 | F | 1 SUPERVISE WORK REGARDING LEASE REJECTIONS AND REVIEW OF CORRESPONDENCE RE: SAME (.8): |
| Tue | 1064633-24/4024 | | | | | 0.30 | F | 2 MEET WITH A. RAVIN RE: STRATEGY FOR LEASE REJECTION MOTION AND WORK ON AMENDMENTS TO TEMPLATE FOR LEASE REJECTION MOTION (.3) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/22/05 | Baker, D | 0.90 | 0.20 | 165.00 | | 0.20 | F | 1 TELEPHONE CALL SALLY HENRY WITH RESPECT TO SUBSTANTIVE CONSOLIDATION ISSUES (.2): |
| Wed | 1064633-31/3908 | | | | | 0.30 | F | 2 REVIEW MATERIALS RELATED TO PLAN STRATEGY (.3): |
| | | | | | | 0.40 | F | 3 CONFERENCE J. CASTLE AND ALEX STEVENSON REGARDING PLAN QUESTIONS (.4) |
| | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 06/22/05 | Gray, R | 0.30 | 0.10 | 53.50 | D | 0.20 | F | 1 ASSIST WITH 8-K ISSUES RELATING TO KERP (0.2): |
| Wed | 1064633-30/2084 | | | | | 0.10 | F | 2 TC WITH R. BARUSCH RE: 8-K COMMENTS (0.1) |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/22/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW AND RESPOND TO MEMO FROM N. BUBNOVICH RE: PROFESSIONAL RETENTION ISSUES (0.1): |
| Wed | 1064633-34/4776 | | | | | 0.10 | F | 2 ASSIST WITH ISSUES ON BROKERS PER INQUIRY FROM C. JACKSON (0.1): |
| | | | | | | 0.10 | F | 3 REVIEW FURTHER MEMO FROM N. BUBNOVICH AND TC WITH S. EICHEL RE: OCP RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 FURTHER EMAIL EXCHANGE WITH K. HICKS AND N. BUBNOVICH RE: OCP PROCEDURES (0.1) |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/22/05 | McDonald Henry, S | 1.50 | 0.30 | 204.00 | | 0.30 | F | 1 2 T/CS RAVIN RE: BUEHLERS (.3): |
| Wed | 1064633-24/3771 | | | | G | 0.20 | F | 2 CALL WITH CASTLE RE: BUEHLERS (.2): |
| | | | | | | 0.60 | F | 3 REVIEW MEMORANDA AND FILINGS RE: SAME (.6): |
| | | | | | | 0.40 | F | 4 REVIEW MEMO AND RESPOND RE PROPOSED ORDER ON SPECIFIC LEASE REJECTION (.4) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/22/05 | McDonald Henry, S | 1.90 | 0.10 | 68.00 | | 1.80 | F | 1 IDENTIFY, REVISE, AND SEND RELEVANT MEMORANDUM RE PLAN TO J. CASTLE AND ALEX STEVENSON (1.8): |
| Wed | 1064633-31/2742 | | | | | 0.10 | F | 2 T/C BAKER RE: SAME (.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/22/05 | Toussi, S | 4.00 | 1.00 | 495.00 | | 1.50 | F | 1 ADDRESS ISSUES RE STATEMENTS OF RECLAMATION AND PREPARING SAME FOR FILING AND SERVING (1.5): |
| Wed | 1064633-10/4397 | | | | | 1.50 | F | 2 ADDRESS AND RESOLVE ISSUES RE SPECIFIC RECLAMATION DEFENSES AND WAIVER OF SAME (1.5): |
| | | | | | | 1.00 | F | 3 VARIOUS TEAM MEETINGS RE STATUS AND TIMING OF STATEMENTS OF RECLAMATION (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 06/23/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.30 | F | 1 | REVIEW AND REVISE 8-K (0.3): |
| Thu | 1064633-307 3740 | | | | | 0.20 | F | 2 | TC WITH L.HEWETT RE: 8-K ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO L. HEWETT ET AL. RE: DOCKET ENTRY ON COURT ORDER (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH R. BARUSCH RE: 8-K TIMING ISSUES (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/23/05 | Kaloudis, D | 5.50 | 0.40 | 150.00 | | 0.20 | F | 1 | CALL WITH CITY OF CAMILLA ATTORNEY (.2): |
| Thu | 1064633-387 4816 | | | | | 0.30 | F | 2 | CALL WITH CITY CLERK OF THE CITY OF CAMILLA (.3): |
| | | | | | | 0.20 | F | 3 | CALL WITH K.ROMEO RE: AFCO (.2): |
| | | | | | | 3.40 | F | 4 | FINALIZE MOTION FOR DETERMINATION (3.4): |
| | | | | | | 0.40 | F | 5 | CONFER E.SHCULTE RE: AGENDA (.4): |
| | | | | | | 0.60 | F | 6 | CALL WITH CITY OF RICHMOND RE: MISAPPLICATION OF PAYMENTS (.6): |
| | | | | | | 0.20 | F | 7 | CALL WITH S. HENRY RE: AFCO (.2): |
| | | | | | | 0.20 | F & | 8 | CALL WITH A.RAVIN RE: AFCO (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/23/05 | McDonald Henry, S | 0.50 | 0.10 | 68.00 | | 0.40 | F | 1 | FURTHER WORK ON SITUATION RELATED TO AFCO FINANCING: REVIEWING RELEVANT MEMORANDUM (.4): |
| Thu | 1064633-197 2739 | | | | | 0.10 | F & | 2 | MEET WITH RAVIN RE SAME (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/23/05 | Paoli, J | 0.50 | 0.20 | 59.00 | | 0.20 | F | 1 | MEETING WITH S. FELD RE: PAYMENT CHART (.2): |
| Thu | 1064633-387 3308 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO CREDITORS' COMMITTEE RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | CALL WITH SMITH HULSEY RE: TAMPA STATUS FOR AGENDA (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/23/05 | Ravin, A | 0.50 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. ROMEO RE: AFCO RELATED ISSUES (.1): |
| Thu | 1064633-197 4389 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM K. ROMEO AND L. MANDEL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/24/05 | Gray, R | 0.50 | 0.20 | 107.00 | | 0.10 | F | 1 REVIEW MEMOS FROM C. JACKSON AND J. LEAMY RE: REJECTION MOTION AND DRAFT REPLY (0.1): |
| Fri | 1064633-18 4527 | | | | | 0.20 | F | 2 REVIEW AND COMMENT ON REJECTION MOTION AND ORDER TO BE FILED TODAY (0.2): |
| | | | | | | 0.10 | F | 3 TC WITH J. LEAMY RE: LEASE BUYOUT ISSUE (0.1): |
| | | | | | | 0.10 | F | 4 REVIEW IBM BUYOUT LETTER AND COORDINATE WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Utilities* |
| 06/24/05 | Kaloudis, D | 6.20 | 0.30 | 112.50 | | 3.10 | F | 1 FINALIZE MOTION FOR DETERMINATION (3.1): |
| Fri | 1064633-37 5172 | | | | | 0.60 | F | 2 ANALYZE PAYMENT HISTORY (.6): |
| | | | | | | 0.40 | F | 3 CONFER WITH C. BOUCHER RE: PAYMENT HISTORY (.4): |
| | | | | | | 0.60 | F | 4 DRAFT SERVICE LIST (.6): |
| | | | | | | 0.40 | F | 5 TELEPHONE CALL WITH C. LEO FROM WD RE: CITY OF MANGONIA PARK (.4): |
| | | | | | | 0.40 | F | 6 TELEPHONE CALL WITH KEITH DAVIS RE: CITY OF MANGONIA PARK (.4): |
| | | | | | | 0.20 | F | 7 CALL WITH B. WHITE RE:CONTINUANCE (.2): |
| | | | | | | 0.20 | F | 8 TELEPHONE CALL WITH R. JOHSON RE: CONTINUANCE (.2): |
| | | | | | | 0.30 | F | 9 TELEPHONE CALL WITH J. PAOLI RE: TAMPA UTILITIES (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/24/05 | McDonald Henry, S | 3.60 | 0.20 | 136.00 | | 0.20 | F | 1 MSG MATZ REGARDING PREFERENCES AND DEFENSES MEMO (.2): |
| Fri | 1064633-10 2659 | | | | | 3.40 | F | 2 REVISIONS TO MEMO ON DEFENSES TO SEND TO THE COMPANY (3.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/27/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH J. LEAMY RE: PENDING CONTRACT ISSUES (0.1) |
| Mon | 1064633-18 874 | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/27/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.30 | F | 1 LOCATE AND PROVIDE EMPLOYEE BENEFIT AND PROOF OF CLAIM INFORMATION REQUESTED BY S. HENRY FOR SUB CON ANALYSIS (0.3): |
| Mon | 1064633-9 4938 | | | | D | 0.10 | F | 2 FOLLOWUP RE: BAR DATE NOTICE FOR BROKERS (0.1): |
| | | | | | | 0.20 | F | 3 REVIEW STATUS OF NOTICING FOR ENVIRONMENTAL AGENCIES AND TC WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.30 | F | 4 REVIEW AND RESPOND TO LENGTHY MEMO FROM R. WARNE OF KENTUCKY RE: CLAIM/PROPERTY OF ESTATE ISSUE (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/27/05 | Kaloudis, D | 4.20 | 0.50 | 187.50 | | 1.60 | F | 1 | DRAFT VIOLATION OF STAY LETTER (1.6): |
| Mon | 1064633-38/4090 | | | | | 0.60 | F | 2 | CONFER WITH K. DAVIS RE: SAME (.6): |
| | | | | | | 0.20 | F | 3 | CONFER WITH S. FELD RE: SAME (.2): |
| | | | | | | 1.20 | F | 4 | CALL WITH STORE 278 RE: COMPACTOR PICK UP (1.2): |
| | | | | | | 0.30 | F | 5 | DRAFT EMAIL RE: SAME (.3): |
| | | | | | | 0.30 | F | 6 | CONFER WITH S. FELD RE: SAME (.3) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/27/05 | McDonald Henry, S | 0.90 | 0.30 | 204.00 | | 0.20 | F | 1 | MEMORANDUM TO BITTER REGARDING DETAILS NEEDED FOR SURETY NEGOTIATIONS (.2): |
| Mon | 1064633-21/3475 | | | | | 0.40 | F | 2 | REVIEW MEMORANDUM RE: INSURANCE (.4): |
| | | | | | | 0.30 | F | 3 | T/C LAMAINA RE: INFORMATION NEEDED FOR MOTION (.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/27/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | 0.10 | F & | 1 | WORK W/ RAVIN RE ISSUES ON LEASE MATTERS AND COVERAGE RE SAME AND FOLLOW UP TO CONVERSATION (.1) |
| Mon | 1064633-24/2300 | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/27/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | | | 1 | CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO EXECUTORY CONTRACTS |
| Mon | 1064633-18/1429 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/27/05 | Ravin, A | 2.20 | 0.20 | 96.00 | | 0.40 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH K. ROMEO RE: AFCO (.4): |
| Mon | 1064633-19/5644 | | | | | 0.10 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO COMMITTEE, TRUSTEE AND DIP LENDERS RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH B. RATNER, L. MCPHERSON AND R. WALSH RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH V. WILLIAMS, B. RATNER, L. MCPHERSON AND R. WALSH (.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. FIORILLO RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM R. DAMORE RE: SAME, REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME, REVIEW CORRESPONDENCE FROM V. WILLIAMS RE: SAME (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE AFCO AGREEMENT, DRAFT CORRESPONDENCE TO K. ROMEO RE: SAME (.2): |
| | | | | | D | 0.40 | F | 11 | ADDRESS VARIOUS ISSUES RELATED TO AFCO (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/27/05 | Turetsky, D | 3.60 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.2): |
| Mon | 1064633-33 4496 | | | | | 1.00 | F | 2 | REVIEW AND COMMENT ON DRAFT OF SKADDEN FEE APPLICATION (1.0): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO K. LAMAINA RE: SAME (0.1): |
| | | | | | D, J | 2.30 | F | 4 | ADDITIONAL DILIGENCE IN CONNECTION WITH IDENTIFYING POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (2.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/28/05 | Dowd, A | 1.10 | 0.30 | 138.00 | | 0.80 | F | 1 | REVIEW RESTRICTED STOCK PLANS (.8): |
| Tue | 1064633-15 1361 | | | | D | 0.30 | F & | 2 | DISCUSSION WITH R. GRAY (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/28/05 | Gray, R | 1.00 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: STOCK/CONTINGENT CASH (0.2): |
| Tue | 1064633-15 4279 | | | | | 0.10 | F & | 2 | TC WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW BACKGROUND DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | G | 0.30 | F | 5 | CONF CALL WITH L. APPEL AND J. BAKER RE: CONTINGENT CASH AND TAX LIABILITY (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/28/05 | Gray, R | 1.10 | 0.10 | 53.50 | | 0.20 | F | 1 | ASSIST WITH REVISIONS TO 328 NOTICE AND ISSUES RE: SIGNOFF BY UST AND COMMITTEE (0.2): |
| Tue | 1064633-34 5557 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM K. LAMAINA RE: AIRPLANE BROKER AND OCP PROCEDURES (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM E. ESCAMILLA RE: PROFESSIONAL RETENTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. CASTLE RE: RETENTION ISSUES AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO N. BUBNOVICH RE: RETENTION ISSUES AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH S. EICHEL RE: OCP RETENTION (0.1): |
| | | | | | | 0.10 | F | 7 | ASSIST WITH ISSUES ON REQUESTED REVISIONS TO 328 NOTICE (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW UNDERLYING ENGAGEMENT LETTERS IN CONNECTION WITH MILBANK REVISIONS AND CONFER WITH D. TURETSKY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO C. JACKSON RE: RETENTION ISSUE AND REVIEW REPLY (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/28/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM J. MILTON RE: PENDING ADMINISTRATIVE CLAIMS AND COORDINATE RESPONSE (0.1): |
| Tue | 1064633-9 5021 | | | | | 0.10 | F | 2 | REVIEW DOCKETED PROOF OF CLAIM AND DRAFT MEMO TO B. CROCKER RE: MONITORING DOCKET (0.1): |
| | | | | | | 0.10 | F | 3 | COORDINATE WITH J. LEAMY RE: AMENDED SCHEDULING AND SUPPLEMENTAL NOTICING (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: LANDLORD NOTICE ISSUES AND ADDRESS SAME WITH J. LEAMY AND LOGAN (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
|------|-----------|-------|----------|----------|-------|-------|---|-------------|
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/28/05 | Ravin, A | 2.20 | 0.20 | 96.00 | | 0.50 | F | 1 ADDRESS VARIOUS ISSUES RELATED TO AFCO INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. ROMEO (.5); |
| Tue | 1064633-195621 | | | | | 0.10 | F | 2 TELEPHONE CONFERENCE WITH D. FIORILLO RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 REVIEW COMPARISON CHART RE: LAST YEAR'S PREMIUMS, REVIEW CORRESPONDENCE FROM K. ROMEO RE: SAME, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 0.40 | F | 4 MULTIPLE TELEPHONE CONFERENCES WITH K. ROMEO RE: ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCES WITH L. MANDEL RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO AFCO (.2); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MANDEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 DRAFT FOLLOW UP CORRESPONDENCE TO K. ROMEO RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 REVIEW MULTIPLE CORRESPONDENCE FROM D. BITTER AND K. ROMEO RE: AFCO (.2); |
| | | | | | | 0.20 | F | 10 TELEPHONE CONFERENCE WITH S. HENRY AND ALEX OF XROADS RE: AFCO ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/28/05 | Ravin, A | 6.70 | 0.10 | 48.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH B. GASTON AND M. CHLEBOVEC RE: LEASE REJECTION ISSUES (.5); |
| Tue | 1064633-24/5790 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH M. BARR, B. MCGUIRE, B. GASTON, G. FORD AND M. CHLEBOVEC RE: LEASE REJECTION ISSUES (.8); |
| | | | | | | 0.10 | F | 3 | REVIEW CHART FORWARDED BY B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: PENMAN PLAZA AND TRANSAMERICA (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW AND REVISE LEASE REJECTION MOTION (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH H. SUTTON RE: LEASE REJECTION ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH L. TOLBERT RE: STATUS OF LEASE (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM J. LEAMY RE: BUY OUT AGREEMENTS (.1); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE (.3); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH D. NOBLE RE: ISSUES RELATED TO STORE (.3); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND R. MEADOWS RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: BUHELER LEASES (.1); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH M. KELLY RE: STORE 1852 (.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH R. CURRIN RE: STORE 817 (.1); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH D. SMITH RE: NOTICE OF SEIZURE (.1); |
| | | | | | | 0.10 | F | 17 | <u>CONFERENCE WITH D. KALOUDIS RE: REJECTION MOTION (.1);</u> |
| | | | | | | 2.00 | F | 18 | REVIEW AND REVISE 3RD OMNIBUS REJECTION MOTION AND PROPOSED ORDER (2.0); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 20 | REVIEW MULTIPLE CORRESPONDENCE RE: STORE 817 INCLUDING CORRESPONDENCE FROM R. CURRIN (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 2730, TELEPHONE CONFERENCE WITH D. KIM RE: SAME (.1) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 06/28/05 | Turetsky, D | 4.80 | 0.20 | 75.00 | | 2.50 | F | 1 | FURTHER REVISE NOTICE OF APPROVAL OF RETENTION TERMS UNDER BANKRUPTCY CODE SECTION 328 BASED ON COMMENTS RECEIVED FROM BLACKSTONE, XROADS, MILBANK, AND U.S. TRUSTEE (2.5); |
| Tue | 1064633-34/5118 | | | | D | 1.70 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SAME (1.7); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO E. ESCAMILLA, M. BARR, AND L. MANDEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO T. DOYLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. BOYLE RE: SAME (0.1); |
| | | | | | | 0.20 | F | 6 | <u>TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/29/05 | Baker, D | 1.30 | 0.20 | 165.00 | | 0.20 | F | 1 | CONFERENCE ROSALIE GRAY REGARDING EMPLOYEE ISSUES (.2): |
| Wed | 1064633-15 3403 | | | | | 0.80 | F | 2 | CONTINUE REVIEW OF EMPLOYEE MATERIALS (.8): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL LARRY APPEL REGARDING EMPLOYEE ISSUES (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/05 | Gray, R | 0.80 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: BANKRUPTCY PROVISION (0.1): |
| Wed | 1064633-18 5426 | | | | | 0.10 | F | 2 | REVIEW CONTRACT AND COORDINATE WITH J. LEAMY AND D. TURETSKY RE: TERMINATION ISSUE (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. JAMES RE: TERMINATION ISSUE (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS RE: AGREEMENTS (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: HANDLING OF LEASED PROPERTY IN CONTEXT OF ENTERPRISE SALES (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW MEMO FROM C. BOUCHER RE: STATUS OF CONTRACT/LEASE NEGOTIATION ISSUES AND COORDINATE WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: LEASE INQUIRIES (0.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/29/05 | Kaloudis, D | 1.00 | 0.20 | 75.00 | | 0.30 | F | 1 | CALL WITH K. NEIL RE: PROPERTY ADDRESSES AND LANDLORDS (.3): |
| Wed | 1064633-24 3630 | | | | | 0.20 | F | 2 | REVIEW EMAIL RE: SAME (.2): |
| | | | | | | 0.30 | F | 3 | REVISE 3RD OMNIBUS MOTION TO REJECT LEASES (.3): |
| | | | | | | 0.20 | F & | 4 | CONFER WITH A. RAVIN RE: MOTION (.2) |
| | | | | | | | | | MATTER: *Utilities* |
| 06/29/05 | Kaloudis, D | 5.60 | 0.60 | 225.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH THE CITY OF WEST PALM BEACH RE: NOTICE OF TERMINATION (.6): |
| Wed | 1064633-38 5320 | | | | | 0.20 | F | 2 | EMAIL COMPANY RE: SAME (.2): |
| | | | | | | 0.60 | F | 3 | REVISE STIPULATION TO CLECO (.6): |
| | | | | | | 0.40 | F | 4 | CALL WITH C. SPELL RE: STORE 309 (.4): |
| | | | | | | 1.40 | F | 5 | DRAFT VIOLATION OF STAY LETTER (1.4): |
| | | | | | B | 0.60 | F | 6 | REVISE STIPULATION TO CLECO (.6): |
| | | | | | | 0.70 | F | 7 | REVISE PROPOSAL TO CITY OF FOLEY, RIVIERA UTILITIES (.7): |
| | | | | | | 0.30 | F | 8 | CALL WITH WITH C. SPELL RE: SCANA (.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH J. PAOLI RE: TAMPA ELECTRIC STIPULATION (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW EMAILS RE: SAME (.2): |
| | | | | | | 0.30 | F | 11 | CALL WITH S. FELD RE: HUNSTVILLE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/05 | Leamy, J | 1.60 | 0.10 | 49.50 | | 0.40 | F | 1 | TC W/ E LANE RE: LEASE(.4); |
| Wed | 1064633-18 4843 | | | | | 0.20 | F | 2 | REVIEW ISSUE RE: CONTRACT (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW L. BERKOFF LETTER RE: LEASE (.2); |
| | | | | | | 0.30 | F | 4 | EMAIL TO COMPANY AND XROADS RE: SAME AND REVIEW RESPONSES (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW ISSUE RE: SALE MOTION AND EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 6 | TC W/ E. LANE RE: REJECTIONS (.1); |
| | | | | | | 0.10 | F | 7 | TC W/ S. EICHEL RE: HERITAGE MINT (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW E. LANE EMAIL RE: LEASE (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/29/05 | Ravin, A | 0.40 | 0.10 | 48.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM D. BITTER AND R. DAMORE RE: AFCO (.2); |
| Wed | 1064633-19 3983 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH K. ROMEO RE: STATUS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/29/05 | Ravin, A | 4.70 | 0.20 | 96.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. MEADOWS RE: STORE 1328, REVIEW FILE RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. NOBLE RE: SAME (.2): |
| Wed | 1064633-24 | 19 | | | | 0.10 | F | 2 | DRAFT MEMO TO D. KALOUDIS RE: VARIOUS LEASE ISSUES/ STAFFING (.1): |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE 3RD OMNIBUS LEASE REJECTION MOTION, PROPOSED FORM OF ORDER AND NOTICE, ADDRESS ISSUES RE: SAME (.5): |
| | | | | | | 0.10 | F & | 4 | CONFERENCES WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON AND MARWAN RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. JACKSON RE: ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORES 1852, 1233 AND 138 (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH M. KELLEY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | ADDRESS ISSUES RELATED TO ASSEMBLY OF BINDER FOR S. HENRY RE: "ACCRUAL" / "BILLING DATE" CASES (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 817, DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: STORE 1306 (.1): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH A. BROWN RE: FOUR FLORIDA SHOPPING CENTERS (.2): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE (VOICEMAIL) WITH K. DAW RE: STORE 1558 NOTICE OF SEIZURE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM D. SMITH, K. DAW AND J. CASTLE RE: SAME, REVIEW ISSUES RE: SAME (.2): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH J. GURA RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. MILTON RE: ASSIGNABILITY PROVISIONS, DRAFT MEMOS TO AND REVIEW MEMOS FROM C. STUART RE: SAME (.1): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: COMMENTS TO LEASE REJECTION MOTION (.3): |
| | | | | | | 0.20 | F | 19 | REVIEW AND REVISE MOTION RE: SAME (.2): |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCE WITH J. MILTON RE: LEASE REJECTION ISSUES (.2): |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO M. BARR AND J. MILTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 22 | DRAFT CORRESPONDENCE TO D. FIORILLO RE: SAME, TELEPHONE CONFERENCE (VOICEMAIL) WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 23 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: J. KURTZMAN, REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA STORE (.2): |
| | | | | | | 0.30 | F | 24 | MULTIPLE TELEPHONE CONFERENCES WITH T. TINSLEY RE: ISSUES RELATED TO LEASE REJECTION MOTION (.3): |
| | | | | | | 0.10 | F | 25 | REVIEW AND REVISE OMNIBUS REJECTION MOTION RE: SAME (.1): |
| | | | | | | 0.10 | F & | 26 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 27 | TELEPHONE CONFERENCE WITH M. KELLY RE: SEVERAL STORES (.2): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO J. KURTZMAN RE: STORE 2729 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/29/05 | Turetsky, D | 0.80 | 0.10 | 37.50 | | 0.10 | F | 1 TELEPHONE CALL WITH J. LEAMY RE: ISSUES CONCERNING CONTRACT (0.1); |
| Wed | 1064633-18 3739 | | | | D | 0.10 | F | 2 DILIGENCE IN CONNECTION WITH SAME (0.1); |
| | | | | | | 0.60 | F | 3 DRAFT MEMO RE: ISSUES ARISING IN CONNECTION WITH SALE OF LEASED ASSETS (0.6) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 06/30/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH R. BARUSCH RE: EQUITY COMMITTEE FORMATION ISSUES (0.1) |
| Thu | 1064633-13 1288 | | | | | | | |
| 06/30/05 | Gray, R | 0.80 | 0.60 | 321.00 | | 0.30 | F | 1 CONF WITH D.TURETSKY AND TC WITH J. LEAMY RE: CONTRACT ISSUES (0.3); |
| Thu | 1064633-18 4692 | | | | | 0.10 | F | 2 REVIEW MEMO FROM C. WILSON RE: PROJECTS ASSISTANTS AND TC WITH J. LEAMY RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 TC WITH H. ETLIN, C. BOUCHER AND J. LEAMY RE: INTEREST RATE AND POSSIBLE ATTACKS (0.2); |
| | | | | | | 0.20 | F & | 4 CONFER WITH D. TURETSKY AND TC WITH J. LEAMY RE: SAME (0.2) |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/30/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW MEMOS AND TC WITH A. RAVIN RE: LEASE SETTLEMENT ISSUE (0.1) |
| Thu | 1064633-24 1431 | | | | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 06/30/05 | Kaloudis, D | 2.50 | 0.30 | 112.50 | | 0.30 | F | 1 CONFER WITH K. NEIL RE: NOTICE ADDRESSES (.3); |
| Thu | 1064633-24 4280 | | | | | 0.30 | F | 2 REVIEW EMAIL RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 FORWARD TO A. RAVIN AND L. BONACHEA (.1); |
| | | | | | | 1.30 | F | 4 REVIEW BUEHLERS DOCKET RE: WD LEASES (1.3); |
| | | | | | | 0.30 | F | 5 CONFER WITH A. RAVIN RE: FILING OF MOTION (.3); |
| | | | | | | 0.20 | F | 6 REVIEW EMAIL CORRESPONDENCE (.2) |
| | | | | | | | | MATTER:*Utilities* |
| 06/30/05 | Kaloudis, D | 4.40 | 0.80 | 300.00 | | 0.70 | F | 1 TELEPHONE CALL WITH M. JENKINS RE: CITY OF FOLEY, RIVIERA UTILITIES (.7); |
| Thu | 1064633-38 5297 | | | | | 0.50 | F | 2 CONFER WITH S. FELD RE: REVISIONS TO STIPULATIONS AND PROPOSALS (.5); |
| | | | | | | 0.70 | F | 3 REVISE CITY OF FOLEY PROPOSAL (.7); |
| | | | | | | 0.10 | F | 4 EMAIL SAME TO S. FELD (.1); |
| | | | | | | 1.30 | F | 5 REVISE LETTER RE: VIOLATION OF STAY (1.3); |
| | | | | | | 0.30 | F | 6 CALL WITH WD RE: NOTICE OF CANCELLATION (.3); |
| | | | | | | 0.50 | F | 7 TELEPHONE CONFERENCE CALL WITH S. HENRY, S. FELD, C. BOUCHER, H. ELKIN, C. JACKSON, B. KICHLER, S. BUSEY RE: MOTION FOR DETERMINATION (.5); |
| | | | | | | 0.30 | F | 8 CONFER WITH S. FELD RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/30/05 | McDonald Henry, S | 2.70 | 0.10 | 68.00 | | 0.10 | F & | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | CONFERENCE RELATED TO AFCO STATUS WITH A. RAVIN (.1): |
| Thu | 1064633-19 5045 | | | | | 0.20 | F | 2 | FACT GATHERING IN PREPARATION FOR CONFERENCE (.2); |
| | | | | | | 0.20 | F | 3 | T/C ETLIN RE DIP LENDER QUESTIONS ON VENDOR LIEN PROGRAM (.2): |
| | | | | | D | 0.20 | F | 4 | REVIEW CORRESPONDENCE RE SAME (.2): |
| | | | | | | 0.20 | F | 5 | T/C HUFFARD RE SAME (.2): |
| | | | | | | 0.30 | F | 6 | T/C HUFFARD AND ETLIN RE SAME (.3): |
| | | | | | | 0.90 | F | 7 | REVIEW CORRESPONDENCE AND PLEADINGS RELATED TO SAME AND WORK ON STRATEGY (.9): |
| | | | | | | 0.60 | F | 8 | CORRESPONDENCE WITH COMPANY RE SAME (.6) |
| 06/30/05 | Ravin, A | 0.20 | 0.10 | 48.00 | | 0.10 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH B. RATNER RE: AFCO STATUS ISSUES (.1): |
| Thu | 1064633-19 2458 | | | | | 0.10 | F & | 2 | CONFERENCE WITH S. HENRY RE: SAME (.1) |
| 06/30/05 | Turetsky, D | 0.30 | 0.30 | 112.50 | | 0.30 | F & | 1 | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | | TELEPHONE CALL WITH J. LEAMY AND R. GRAY RE:LEASE ISSUES (0.3) |
| Thu | 1064633-18 1291 | | | | | | | | |
| 07/01/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | | | | ADDRESS PROJECT ASSISTANTS ISSUES WITH J. LEAMY (0.1) |
| Fri | 1068316-18 994 | | | | | | | | |
| 07/05/05 | Eichel, S | 3.00 | 0.60 | 297.00 | | 0.60 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)* |
| | | | | | | | | | WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.6): |
| Tue | 1068316-33 5311 | | | | | 0.90 | F | 2 | WORK ON ISSUES RE SENDING MONTHLY FEE STATEMENTS TO LEXIS/NEXIS EXAMEN (.9): |
| | | | | | | 0.20 | F | 3 | TEL CONFS WITH N. RICARDO RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.2): |
| | | | | | | 0.30 | F | 4 | TEL CONF WITH CHRIS (EXAMEN) RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.3): |
| | | | | | | 0.40 | F | 5 | RESPOND TO INQUIRIES RE FEE APPLICATION AND NOTICE OF HEARING (.4): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO N. RICARDO RE EXAMEN OPENING ADDITIONAL MATTERS (.2): |
| | | | | | | 0.40 | F & | 7 | TEL CONF WITH K. LAMAINA RE REVISIONS TO FEE APPLICATION (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 07/05/05 | Eichel, S | 0.90 | 0.20 | 99.00 | | 0.20 | F | 1 | WORK ON ISSUES RE: NOTICE OF HEARING FOR INTERIM FEE APPLICATION (.2): |
| Tue | 1068316-34/5250 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO C. JACKSON RE: NOTICE OF HEARING (.1): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH J. PETERSON (DELOITTE) RE NOTICE OF HEARING FOR INTERIM FEE APPLICATIONS (.1): |
| | | | | | | 0.20 | F & | 4 | TEL CONFS WITH K. LAMAINA RE NOTICE OF HEARING OF INTERIM FEE APPLICATIONS (.2): |
| | | | | | | 0.20 | F | 5 | WORK ON ISSUES RE: NOTICE OF HEARING AND FEE APPLICATIONS OF PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 6 | TEL CONF WITH R. BEINE RE PAYMENT FOR HIS FIRM'S SERVICES AS AN OCP (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/05/05 | Kaloudis, D | 4.80 | 0.20 | 75.00 | | 0.20 | F | 1 | CALL WITH S. HENRY RE: STATE LAW ISSUE (.2): |
| Tue | 1068316-25/3341 | | | | | 0.30 | F | 2 | REVIEW EMAIL RE: STATE JURISDICTION ISSUE (.3): |
| | | | | | K | 3.10 | | 3 | RESEARCH JURISDICTION ISSUE (3.1): |
| | | | | | | 1.20 | F | 4 | DRAFT MEMO RE: SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 07/05/05 | Kaloudis, D | 6.30 | 0.80 | 300.00 | | 0.40 | F | 1 | CONFER WITH E. SCHULE RE: AGENDA (.4): |
| Tue | 1068316-38/5483 | | | | | 0.50 | F | 2 | ANALYZE REVISED PAYMENT HISTORY (.5): |
| | | | | | | 0.40 | F | 3 | CONFER WITH C. BOUCHER RE: PAYMENT HISTORY (.4): |
| | | | | | | 0.30 | F | 4 | FORWARD SAME TO C. BOUCHER AND A. ECKERMAN (.3): |
| | | | | | | 0.30 | F | 5 | ANALYZE EXHIBITS ATTACHED TO CITY OF PLAQUEMINE MOTION (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL L. BONACHEA RE: SERVICE (.3): |
| | | | | | | 0.30 | F | 7 | CONFER WITH L. BONACHEA RE: MISSING EXHIBITS (.3): |
| | | | | | | 0.40 | F | 8 | CONTINUE TO REVISE CLECO STIPULATION (.4): |
| | | | | | | 0.60 | F | 9 | FINALIZE CITY OF FOLEY STIPULATION (.6): |
| | | | | | | 2.10 | F | 10 | CONTINUE TO REVISE RESPONSE TO MOTION FILED (2.1): |
| | | | | | | 0.50 | F | 11 | CONFER WITH S. FELD RE: HUNTSVILLE STAY LETTER AND OTHER OUTSTANDING UTILITIES ISSUES (.5): |
| | | | | | | 0.20 | F | 12 | REVIEW NOTICE OF MOTION FOR DETERMINATION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 07/05/05 | LaMaina, K | 4.20 | 1.60 | 632.00 | | 0.30 | F & | 1 | REVIEW PROFESSIONALS' COMPENSATION AND T/C TO S. EICHEL RE SAME (.3): |
| Tue | 1068316-34/5663 | | | | | 0.10 | F | 2 | T/C TO C. JACKSON RE ORDINARY COURSE PROFESSIONALS (.1): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM R. BEINE AND T/C TO R. BEINE RE COMPENSATION (.5): |
| | | | | | | 1.30 | F & | 4 | PREPARE MEMO RE COURT HEARING AND ISSUES RE FEE COMPENSATION AND T/C WITH S. EICHEL RE SAME (1.3): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH S. EICHEL AND S. HENRY RE PROFESSIONALS INVOLVED IN CASE (.1): |
| | | | | | | 0.10 | F | 6 | T/C TO M. BARR RE INTERIM FEE APPLICATION INQUIRY (.1): |
| | | | | | | 0.10 | F | 7 | T/C TO A. GRUNSPAN OF CARLTON FIELDS RE FEE STATEMENT (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH C. JACKSON RE SAME (.2): |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH K. KIRSCHNER OF LEGLER LAW RE FEE APPLICATION AND PREPARE MEMO RE COMPENSATION ISSUES TO S. HENRY (.4): |
| | | | | | | 0.30 | F | 10 | REVIEW CORRESPONDENCE FROM J. PETERSON OF DELOITTE RE FEE APPLICATION AND T/C TO J. PETERSON RE SAME AND PREPARE MEMO RE SAME TO S. EICHEL (.3): |
| | | | | | | 0.80 | F | 11 | REVIEW K&S MTN AND ORDERS AND PREPARE MEMO RE DESIGNATED MATTERS (.8) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/06/05 | Baker, D | 0.80 | 0.20 | 165.00 | | 0.20 | F | 1 | TELEPHONE CALL SALLY HENRY WITH RESPECT TO RECLAMATION ISSUES (.2): |
| Wed | 1068316-10/4141 | | | | | 0.40 | F | 2 | THREE TELEPHONE CALLS TO VENDORS REGARDING QUESTIONS RAISED BY VENDORS ABOUT RECLAMATION PROCEDURES (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMETABLE FOR HEARINGS ON RECLAMATION (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/06/05 | Eichel, S | 10.20 | 0.30 | 148.50 | | 0.60 | F | 1 | REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (.6): |
| Wed | 1068316-10/5702 | | | | | 0.20 | F | 2 | TEL CONF WITH S. YANATA RE KRISPY KREME OF S. FLORIDA RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM COLGATE-PALMOLIVE RE STATEMENT OF RECLAMATION AND TEL CONF WITH REPRESENTATIVE OF COLGATE RE STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE CERTIFICATES OF SERVICE FOR STATEMENTS OF RECLAMATION AND MOTION TO APPROVE RECLAMATION STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH D. FIORILLO RE OBJECTION TO HERITAGE MOTION (.1): |
| | | | | | K | 1.20 | F | 6 | CONTINUE RESEARCH RE OBJECTION TO HERITAGE MOTION (1.2): |
| | | | | | | 6.10 | F | 7 | REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (6.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH C. JACKSON RE OBJECTION TO HERITAGE MOTION (.1): |
| | | | | | | 0.40 | F | 9 | REVIEW HERITAGE'S PROPOSED SETTLEMENT AND WORK ON ISSUES RELATED THERETO (.4): |
| | | | | | | 0.70 | F | 10 | TEL CONF WITH S. WEATHERMON (COUNSEL FOR HERITAGE) REGARDING SETTLEMENT PROPOSAL, REQUIREMENTS OF HERITAGE UNDER CONTRACT AND POTENTIAL NEW SETTLEMENT PROPOSAL (.7): |
| | | | | | | 0.30 | F | 11 | TEL CONF WITH S. HENRY RE SETTLEMENT PROPOSAL WITH HERITAGE AND REVISIONS TO OBJECTION TO HERITAGE MOTION (.3): |
| | | | | | | 0.30 | F | 12 | TEL CONFS WITH G. ESTILL RE HERITAGE MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 07/06/05 | Eichel, S | 1.00 | 0.10 | 49.50 | | 0.60 | F | 1 | WORK ON ISSUES RE SKADDEN'S MAY FEE STATEMENT (.6); |
| Wed | 1068316-37 4616 | | | | | 0.10 | F | 2 | TEL CONF WITH P. BROWN RE FEE STATEMENT FOR MAY (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT LETTER TO L. APPEL RE MAY FEE STATEMENT (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE SUBMITTING FEE STATEMENTS TO EXAMEN (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH N. RICARDO RE EMAILING APRIL FEE STATEMENT TO EXAMEN (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/06/05 | Kaloudis, D | 0.70 | 0.50 | 187.50 | | 0.20 | F | 1 | READ GARDEN PARK PLAZA RESPONSE (.2); |
| Wed | 1068316-24 1769 | | | | | 0.50 | F & | 2 | MEETING WITH A. RAVIN RE: RESPONSE (.5) |
| | | | | | | | | | MATTER:*Utilities* |
| 07/06/05 | Kaloudis, D | 1.60 | 0.30 | 112.50 | | 0.20 | F | 1 | REVIEW LETTER OF WITHDRAWAL (.2); |
| Wed | 1068316-38 4424 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH C. BOUCHER RE: PAYMENT HISTORY (.3); |
| | | | | | | 0.20 | F | 3 | FORWARD LETTER OF WITHDRAWAL TO SAME (.2); |
| | | | | | | 0.30 | F | 4 | CALL WITH B. KICHLER RE: TAMPA (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE FROM COMPANY (.3); |
| | | | | | | 0.30 | F | 6 | CONFER WITH S. FELD RE: OUTSTANDING ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/06/05 | Mathew, J | 7.10 | 1.00 | 125.00 | J | 0.40 | F | 1 | PULL RECLAMATION FILES FOR ATTORNEY REVIEW (.4); |
| Wed | 1068316-10 5310 | | | | | 3.80 | F | 2 | UPDATE LIST OF RECLAMATION STATEMENTS WITH NEW DOCUMENT NUMBERS (3.8); |
| | | | | | J | 1.50 | F | 3 | ORGANIZE REDWELDS OF RECLAMATION FILES ALPHABETICALLY (1.5); |
| | | | | | | 0.60 | F | 4 | COORDINATE WITH LEGAL ASSISTANTS REGARDING ASSEMBLY OF BINDERS OF RECLAMATION STATEMENTS (.6); |
| | | | | | | 0.20 | F | 5 | PREPARE AND FORWARD DOCUMENT REGARDING HERITAGE LITIGATION (.2); |
| | | | | | J | 0.20 | F | 6 | DISTRIBUTE RECLAMATION PLEADINGS TO XROADS (.2); |
| | | | | | | 0.40 | F | 7 | COORDINATE WITH ATTORNEYS REGARDING HANDLING OF QUESTIONS FROM RECLAMATION CLAIMANTS (.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/06/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | D | 0.10 | F | 1 | REVIEW CORRESPONDENCE RE MT. EVEREST AND LEASE REJECTION/TERMINATION ISSUES (.1); |
| Wed | 1068316-24 2661 | | | | | 0.10 | F & | 2 | MEET WITH A. RAVIN RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/06/05 | Ravin, A | 4.60 | 0.70 | 336.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. GASTON RE: STORE 1838 (.1); |
| Wed | 1068316-24/5792 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE (VOICEMAIL) WITH J. AROGETTI RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. BAKER RE: STORE 2282 (.1); |
| | | | | | | 1.70 | F | 4 | REVIEW LEASE FOR STORE, DRAFT, REVIEW AND REVISE SETTLEMENT MOTION AND STIPULATION RE: SAME (1.7); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY AND C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH D. KALOUDIS RE: DRAFTING REPLY TO TRANSAMERICA AND PENMAN PLAZA (.3); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH D. KALOUDIS RE: DRAFTING OF TEMPLATE LEASE REJECTION MOTION (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW MULTIPLE CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS, DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME, ADDRESS ISSUES RELATED TO SAME (.5); |
| | | | | | | 0.10 | F & | 9 | CONFERENCES WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT LENGTHY MEMO TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH S. EVERETT RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM R. MEADOWS RE: CROWDER FAMILY TRUST LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW STORE CLOSING LIST RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | ADDRESS ISSUES RE: CURE CLAIM FOR STORE NUMBER 1305 - WESTLAND PLAZA INCLUDING REVIEW OF CORRESPONDENCE FROM COUNSEL RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM E. CROCKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: BUEHLERS STORE 1618, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE FROM F. WENDELL SMITH RE: BODOWIN SQUARE, REVIEW PRIOR E-MAILS RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/06/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | | 1 | REVIEW AND REVISE CASE CALENDAR, CONFERENCE WITH L. BONACHEA RE: SAME |
| Wed | 1068316-8/1530 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|-----------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/07/05 | Bonachea, L | 7.30 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1068316-8/5441 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.50 | F | 4 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 1.40 | F | 5 | PREPARE SERVICE RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION (1.4): |
| | | | | | | 0.50 | F | 6 | DRAFT LETTER RE CASE STATUS (.5): |
| | | | | | J | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4): |
| | | | | | J | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.20 | F | 9 | TCS WITH K. LAMAINA RE CHART OF ALL PROFESSIONALS RETAINED (.2): |
| | | | | | | 0.80 | F | 10 | PREPARE SAME (.8): |
| | | | | | D | 0.50 | F | 11 | TCS AND EMAILS RE SERVICE OF OBJECTION TO HERITAGE MINT MOTION (.5): |
| | | | | | | 0.10 | F | 12 | CHECK INFORMATION PHONE LINE MESSAGES (.1): |
| | | | | | J | 1.80 | F | 13 | SERVE MOTION FOR DETERMINATION RE PACA CLAIM (1.8) |
| | | | | | | | | | MATTER:*Utilities* |
| 07/07/05 | Kaloudis, D | 3.40 | 0.30 | 112.50 | | 1.10 | F | 1 | FINALIZE LETTER TO CAPITOL INSURANCE RE:HUNTSVILLE BOND (1.1): |
| Thu | 1068316-38/4784 | | | | | 0.50 | F | 2 | CALL WITH CAPITOL INSURANCE RE: SAME (.5): |
| | | | | | | 0.30 | F | 3 | CONFER WITH S. FELD RE: SAME (.3): |
| | | | | | | 0.50 | F | 4 | REVISE LIST OF UTILITIES (.5): |
| | | | | | | 0.40 | F | 5 | FORWARD TO TEAM (.4): |
| | | | | | | 0.10 | F | 6 | CALL TO STARKVILLE ELECTRIC (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT EMAIL TO R. JOHNSON RE: TAMPA (.3): |
| | | | | | | 0.20 | F | 8 | CALL TO W. PRESTON RE: CITY OF SMYRNA PROPOSAL (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

*MATTER: Lease (Real Property)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|---|---|-------------|
| 07/07/05 | Ravin, A | 5.80 | 0.20 | 96.00 | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1328 AUCTION QUESTIONS FROM COUNSEL (.1); |
| Thu | 1068316-2423 | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BODOWIN SQUARE (.1); |
| | | | | | 0.20 | F | 3 | REVIEW AND REVISE LEASE TERMINATION STIP (.2); |
| | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); |
| | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH R. CURRIN RE: SAME (.1); |
| | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: LEASE FOR STORE 1618 (.1); |
| | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 1328 AND 1618 (.2); |
| | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. NOBLE RE: CURE ISSUES RELATED TO STORE 1328 (.2); |
| | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCES WITH S. EVERETT RE: FRANKFORD DALLAS (.3); |
| | | | | | 0.20 | F & | 11 | CONFERENCE WITH D. TURETSKY RE: SAME (.2); |
| | | | | | 0.60 | F | 12 | REVIEW AND REVISE STIPULATION RE: SAME (.6); |
| | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. EVERETT RE: SAME (.2); |
| | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. WALSH RE: ISSUES RELATED TO SAME (.1); |
| | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM LANDLORD'S COUNSEL RE: WESTLAND PLAZA 2004 CHARGES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | 0.70 | F | 16 | REVIEW MOTIONS RE: ASSET SALES AND RETENTION OF LIQUIDATING AGENT (.7); |
| | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: CURE COST ISSUES (.1); |
| | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FORM A. WILLIAMS RE: CURE COSTS RE: STORES 2029, 1049 AND 2104, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH D. CAHILL RE: RALEIGH, N. CAROLINA STORE (.1); |
| | | | | | 0.10 | F | 20 | DRAFT MEMO TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, FOLLOW UP TELEPHONE CONFERENCE WITH D. CAHILL RE: SAME (.1); |
| | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO STIP AND STORE 817, REVIEW AND REVISE SAME (.2); |
| | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH J. KURTZMAN RE: STORE 2729 (.1); |
| | | | | | 0.20 | F | 24 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | 0.30 | F | 25 | TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER STORE LEASE (.3); |
| | | | | | 0.20 | F | 26 | REVIEW OBJECTION FILED BY FRANKFORD DALLAS, ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | 0.20 | F | 27 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: MARIETTA GEORGIA STORE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | 0.20 | F | 28 | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: SAME, DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.2); |
| | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO C. JACKSON AND REVIEW CORRESPONDENCE FROM SAME RE: AUCTION LOGISTIC ISSUES, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | 0.30 | F | 30 | ADDRESS VARIOUS LEASE RELATED INQUIRIES AND ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/07/05 Thu | Turetsky, D 1068316-24 2464 | 0.20 | 0.20 | 75.00 | | 0.20 | F & | 1 | MEETING WITH A. RAVIN RE: ISSUES RELATED TO POTENTIAL REJECTION OF WINN-DIXIE REAL PROPERTY LEASE (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/08/05 Fri | Bonachea, L 1068316-10 3549 | 1.00 | 0.20 | 25.00 | | 0.20 | F & | 1 | MEET WITH T. MATZ AND J. MATHEW RE SERVICE OF RECLAMATION STATEMENTS (.2); |
| | | | | | J | 0.40 | F | 2 | ADDRESS FILING ISSUES OF SAME (.4); |
| | | | | | D | 0.40 | F | 3 | TCS AND EMAILS RE SERVICE OF SAME AND SEND STATEMENTS (.4) |
| | | | | | | | | | MATTER:*Utilities* |
| 07/08/05 Fri | Kaloudis, D 1068316-38 5623 | 6.20 | 0.30 | 112.50 | | 0.40 | F | 1 | CALL WITH C. SPELL RE: BOARD OF COUNTY COMMISSIONERS - HERNANDO COUNTY OUTSTANDING INVOICES (.4); |
| | | | | | | 0.50 | F | 2 | CONFER WITH E. SHULE RE: AGENDA ISSUES (.5); |
| | | | | | | 0.30 | F | 3 | RESEARCH BAR DATE ISSUE (.3); |
| | | | | | | 0.20 | F | 4 | CONFER WITH L. BONACHEA RE: HUNTSVILLE, CAPITAL & PLATT RIVER NOTICING (.2); |
| | | | | | | 0.20 | F | 5 | COORDINATE PACKAGES TO SAME (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW LETTER RESPONSE FROM HUNTSVILLE, CAPITAL & PLATT RIVER NOTICING (.3); |
| | | | | | | 0.10 | F | 7 | FORWARD TO TEAM (.1); |
| | | | | | | 0.10 | F | 8 | CONFER WITH S. FELD RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW SIGNED STIPULATIONS SENT BY COMPANY - CITY OF OCALA, TAMPA ELECTRIC, AND ENTERGY NEW ORLEANS (.3); |
| | | | | | | 0.10 | F | 10 | FORWARD TO S. FELD RE: NEW SMYRNA (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW REVISED REPORT OF UTILITIES WITH DEMANDS (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW NEW DEMAND FOR MISSISSIPPI POWER CO. (.3); |
| | | | | | | 0.20 | F | 13 | REVIEW DOCUMENTS RE: TOWN OF DALLAS (.2); |
| | | | | | | 1.50 | F | 14 | REVIEW CORRESPONDENCE FROM COMPANY (1.5); |
| | | | | | | 1.50 | F | 15 | REVIEW UTILITY FILES RE: UTILITY FILES (1.5) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 07/08/05 Fri | LaMaina, K 1068316-33 3378 | 4.00 | 3.50 | 1,382.50 | | 0.50 | F | 1 | MULTIPLE CORRESPONDENCE WITH P. BROWN RE TIME SUMMARIES IN CASES (.5); |
| | | | | | | 3.50 | F | 2 | MULT. T/CS WITH WORKING GROUP RE FEE APPLICATION AND UP-DATE DOCUMENTS RE SAME (3.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/08/05 Fri | Mathew, J 1068316-10 4906 | 4.50 | 0.20 | 25.00 | | 0.20 | F & | 1 | COORDINATE WITH LEGAL ASSISTANT REGARDING RETURNED EMAILS FROM RECLAMATION STIPULATION EMAIL SERVICE (.2); |
| | | | | | | 0.50 | F | 2 | CORRESPOND WITH RECLAMATION CLAIMANTS REGARDING STIPULATION QUESTIONS (.5); |
| | | | | | | 0.70 | F | 3 | COORDINATE WITH LOGAN AND COMPANY REGARDING UPDATING OF WEBSITE TO INCLUDE RECLAMATION INFORMATION (.7); |
| | | | | | J | 3.10 | F | 4 | PREPARE FILES OF CORRESPONDENCE REGARDING RECLAMATIONS (3.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 07/08/05 | Ravin, A | 1.90 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STEINMART SUBLEASE ISSUES (.1); |
| Fri | 1068316-24/5714 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE (VOICEMAIL) WITH B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING 1328 AND 1838 (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE STORE 1838 (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY- STORE 1328 (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM D. NOBLE RE: SAME, AND ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM B. GASTON RE: JULY RENT HOLDS (.1); |
| | | | | | D | 0.10 | F | 8 | ADDRESS ISSUES RE: STORE 292 AND PRORATION (.1); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH M. HORWITZ RE: ISSUES RELATED TO PRORATION, REVIEW MEMO FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM B. GASTON AND C. JACKSON RE: LEASE REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO R. CURRIN RE STORE 817, DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH A. BROWN RE: STORE 360 (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. JACKSON AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/08/05 | Turetsky, D | 0.40 | 0.40 | 150.00 | | 0.40 | F | 1 | TELEPHONE CALLS WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.4) |
| Fri | 1068316-33/1394 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/11/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | | & | 1 | TEL. CONF. WITH K. LAMAINA RE: FEE APPLICATION |
| Mon | 1068316-33/743 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/11/05 | Kaloudis, D | 2.30 | 0.30 | 112.50 | | 1.70 | F | 1 | REVIEW FEE ISSUES RE: UTILITIES (1.7); |
| Mon | 1068316-33/2303 | | | | | 0.30 | F | 2 | REVISE DESCRIPTION (.3); |
| | | | | | | 0.30 | F | 3 | CONFER WITH S.FELD RE: SAME (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| 07/11/05 | LaMaina, K | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | CONFERENCE WITH WORKING GROUP RE: STATUS OF RECLAMATION CLAIMS (.2) |
| Mon | 1068316-11/1467 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/11/05 | LaMaina, K | 5.60 | 0.70 | 276.50 | | 0.70 | F | & | 1 | T/CS WITH S. EICHEL RE FEE APPLICATION (.7): |
| Mon | 1068316-33 3950 | | | | | 1.20 | F | | 2 | REVISE SAME (1.2): |
| | | | | | | 1.30 | F | | 3 | CORRESPONDENCE WITH P. BROWN RE FEE DOCUMENTS (1.3): |
| | | | | | | 0.10 | F | | 4 | CORRESPONDENCE WITH L. BONACHEA RE SAME (.1): |
| | | | | | | 2.30 | F | | 5 | DRAFT MEMOS RE COMPENSATION ISSUES (2.3) |
| | | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/11/05 | Matz, T | 7.50 | 0.80 | 428.00 | | 2.00 | F | | 1 | WORK ON RECLAMATION/PREFERENCE VALUE RESEARCH AND PROPOSAL (2.0): |
| Mon | 1068316-10 5363 | | | | | 0.80 | F | | 2 | FOLLOW UP DISCUSSIONS WITH GROUP RE: SAME (.8): |
| | | | | | | 0.30 | F | | 3 | CALL WITH M. STICKEL RE: BACK UP INFORMATION, PROCEDURE (.3): |
| | | | | | | 0.60 | F | | 4 | CORRESPONDENCE WITH E. GORDON RE: PREFERENCE/RECLAMATION AND NOTICING PROJECT FOR 7/15 (.6): |
| | | | | | D | 0.90 | F | | 5 | FOLLOW UP WORK RE: SAME (.9): |
| | | | | | | 0.60 | F | | 6 | WORK ON RECLAMATION TIME-LINE (.6): |
| | | | | | | 2.00 | F | | 7 | CALLS WITH VARIOUS CREDITORS RE: QUESTIONS RE: RECLAMATION PROCESS/STIPULATION (2.0): |
| | | | | | | 0.30 | F | | 8 | CORRESPONDENCE WITH XROADS RE: HERITAGE MINT RECONCILIATION, EXECUTORY CONTRACT MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/11/05 | Ravin, A | 4.10 | 0.40 | 192.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM M. WEATHERLY RE: NORTHCROSS CENTER- HUNTERSVILLE, NC- RELOCATION OF ACCESS POINT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2): |
| Mon | 1068316-24/5823 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS STATUS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW DEMAND LETTER RE: STORE 529, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 817 (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. BARBER RE: SCHOOL STREET LLC, TELEPHONE CONFERENCE WITH M. DAVIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: LEASE LETTERS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW REVISED DEMAND LETTER RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH S. HENRY RE: FRANKFORD DALLAS STIP (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND REVISE SAME (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 529 (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW FOLLOW UP CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 817, DRAFT CORRESPONDENCE TO R. CURRIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1): |
| | | | | | G | 0.60 | F | 20 | TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, J. CASTLE, L. APPEL RE: FRANKFORD DALLAS (.6): |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE PROPOSED ORDER (.3): |
| | | | | | | 0.10 | F | 22 | DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: ZURICH LEASE ISSUES (.1): |
| | | | | | | 0.40 | F | 24 | TELEPHONE CONFERENCE WITH S. EVERETT RE: DRAFT ORDER (.4): |
| | | | | | D | 0.40 | F | 25 | ADDRESS VARIOUS LEASE RELATED ISSUES (.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/11/05 | Turetsky, D | 0.70 | 0.50 | 187.50 | | 0.20 | F | 1 | E-MAIL TO R. GRAY RE: LEASE ISSUES (.2): |
| Mon | 1068316-18/1983 | | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH J. LEAMY RE: SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| 07/11/05 Mon | Turetsky, D 1068316-33 2380 | 0.50 | 0.20 | 75.00 | | 0.30 0.20 | F F | 1 2 | MATTER:*Retention / Fee Matters (SASM&F)* REVIEW AND COMMENT RE: SKADDEN FEE APPLICATION (0.3); TELEPHONE CALL WITH K. LAMAINA RE: SAME (0.2) |
| 07/12/05 Tue | Dowd, A 1068316-15 3339 | 1.20 | 0.20 | 92.00 | G D | 0.20 0.80 0.20 | F F F & | 1 2 3 | MATTER:*Employee Matters (General)* DISCUSSION WITH JAY CASTLE RE: CONTINGENT CASH PAYMENTS (.2); REVIEW RESTRICTED STOCK PLAN AND EMPLOYEE COMMUNICATIONS (.8); DISCUSSION WITH R. GRAY (.2) |
| 07/12/05 Tue | Gray, R 1068316-15 3644 | 0.50 | 0.20 | 107.00 | | 0.10 0.20 0.20 | F F & F | 1 2 3 | MATTER:*Employee Matters (General)* REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. DOWD RE: CONTINGENT CASH (0.1); TC WITH A. DOWD RE: CONTINGENT CASH ISSUES (0.2); TC WITH J. CASTLE AND A. DOWD RE: SAME (0.2) |
| 07/12/05 Tue | Gray, R 1068316-18 5096 | 1.60 | 0.10 | 53.50 | | 0.10 0.10 0.70 0.10 0.10 0.10 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:*Executory Contracts (Personalty)* REVIEW MEMOS FROM E. LANE AND J. LEAMY RE: NOTICE TO CONTRACT PARTIES AND REVIEW NOTICE (.1); TC WITH J. LEAMY RE: SAME (.1); REVIEW US BANK AGREEMENT AND DRAFT MEMO TO B. KICHLER AND J. ROY RE: SAME (.7); TC WITH J. ROY RE: SAME (.1); FURTHER REVIEW AND COMMENT ON LETTER TO CONTRACT PARTIES (.1); REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: HALLMARK ISSUES (.1); PRELIMINARY REVIEW OF CONTRACTS (.4) |
| 07/12/05 Tue | Kaloudis, D 1068316-38 3201 | 3.60 | 0.30 | 112.50 | | 0.80 0.30 2.50 | F F F | 1 2 3 | MATTER:*Utilities* FINALIZE CITY OF ALMATONTE PROPOSAL (.8); DISCUSS OUTSTANDING ISSUES WITH S. FELD (.3); FINALIZE STIPULATION ISSUES AND PAYMENT WITH TAMPA (2.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/12/05 | Ravin, A | 4.30 | 0.10 | 48.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: STORE 817 LEASE (.1); |
| Tue | 1068316-24/5795 | | | | | 0.10 | F | 2 | DRAFT MEMO TO C. JACKSON RE: LEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 292 (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2480 AND STORE 2438, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: BODOWIN SQUARE (.1); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH K. NEIL RE: ISSUES RELATED TO STORE 942, ADDRESS ISSUES RELATED TO SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER RE: ZURICH LEASES (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: STATUS OF AMENDED KB ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM SAME, DRAFT CORRESPONDENCE TO D. BLANSKY (.2); |
| | | | | | | 0.20 | F | 10 | MULTIPLE TELEPHONE CONFERENCES WITH S. EVERETT RE: FRANKFORD DALLAS (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO V. YAMASHITA RE: STORE LEASE (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.1); |
| | | | | | | 0.80 | F | 15 | REVIEW AND REVISE STORE 817 STIP AND CORRESPONDING PLEADINGS, DRAFT E-MAIL TO R. CURRIN RE: SAME (.8); |
| | | | | | | 0.80 | F | 16 | REVIEW AND REVISE PROPOSED ORDER RE: LEASE REJECTIONS, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.8); |
| | | | | | | 0.10 | F | 17 | CONFERENCE WITH S. FELD RE: LIENS FILED AGAINST PROPERTIES BY UTILITY COMPANIES (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM C. LEO RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | REVIEW LEASE CHART PREPARED BY C. STUART AND CORRESPONDENCE TO J. MILTON RE: SAME (.2); |
| | | | | | | 0.40 | F | 20 | ADDRESS VARIOUS LEASE INQUIRIES (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/12/05 | Toussi, S | 4.20 | 1.30 | 643.50 | | 2.40 | F | 1 | FOLLOW-UP RESEARCH ISSUES RE PREFERENCE ANALYSIS, REVIEW PREFERENCE NOTICE (2.4); |
| Tue | 1068316-10/4423 | | | | | 1.30 | F | 2 | ADDRESS AND RESOLVE OUTSTANDING ISSUES RE STATEMENTS OF RECLAMATION AND STIPULATION, DISCUSS SAME WITH TEAM (1.3); |
| | | | | | | 0.50 | F | 3 | REVIEW VARIOUS CORRESPONDENCE RE RECLAMATION FROM VENDORS (.5) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/12/05 | Turetsky, D | 5.00 | 0.40 | 150.00 | | 4.50 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH LEASE (4.5); |
| Tue | 1068316-18/3273 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. BOUCHER RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL |  |  | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |  |  |  |  |  |  |
|      |           |             |               |  |  |  |  |  | MATTER: *Retention / Fee Matters (SASM&F)* | |
| 07/13/05 Wed | Bonachea, L 1068316-33 1029 | 0.10 | 0.10 | 12.50 |  |  |  |  | 1 | TC WITH K. LAMAINA RE SERVICE OF FIRST INTERIM FEE APP |
|      |           |             |               |  |  |  |  |  | MATTER: *Employee Matters (General)* | |
| 07/13/05 Wed | Gray, R 1068316-15 4468 | 0.30 | 0.10 | 53.50 |  |  | 0.10 | F | 1 | TC WITH L. APPEL RE: PHARMACIST RETENTION ISSUE AND DRAFT MEMO TO J. BAKER RE: SAME (.1): |
|      |           |             |               |  |  |  | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CONTINGENT CASH CALL AND COORDINATE WITH J. BAKER RE: SAME (.1): |
|      |           |             |               |  |  |  | 0.10 | F | 3 | FURTHER EMAIL EXCHANGE WITH J. CASTLE AND J. BAKER RE: SAME (.1) |
|      |           |             |               |  |  |  |  |  | MATTER: *Claims Admin. (General)* | |
| 07/13/05 Wed | Gray, R 1068316-9 5453 | 1.10 | 0.10 | 53.50 |  |  | 0.30 | F | 1 | DRAFT MEMO TO K. LOGAN AND E. POLLACK RE: CATEGORIZATION OF PROOFS OF CLAIMS TO COMPORT WITH LITIGATION CLAIM SETTLEMENT PROCESS (0.3): |
|      |           |             |               |  |  |  | 0.20 | F | 2 | REVIEW FILED LETTER FROM CRYSTAL CLEANING AND DRAFT MEMO TO XROADS RE: SAME (0.2): |
|      |           |             |               |  |  |  | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM C. NASS RE: BAR DATE MAILING (0.1): |
|      |           |             |               |  |  |  | 0.10 | F | 4 | COORDINATE WITH J. LEAMY RE: SETTING UP OMNIBUS CLAIMS OBJECTION PROCEDURES (0.1): |
|      |           |             |               |  |  |  | 0.20 | F | 5 | REVIEW AND RESPOND TO MEMO FROM E. POLLACK RE: COMMENTS ON SETTLEMENT PROCEDURES MOTION AND DRAFT MEMO TO J. POST RE: SAME (0.2): |
|      |           |             |               |  |  |  | 0.20 | F | 6 | REVIEW MEMO AND SETTLEMENT DOCUMENT AND DRAFT MEMO RE: HANDLING (0.2) |
|      |           |             |               |  |  |  |  |  | MATTER: *Lease (Real Property)* | |
| 07/13/05 Wed | Kaloudis, D 1068316-24 4912 | 5.90 | 0.30 | 112.50 | K |  | 0.30 | F | 1 | CALL WITH K. NEIL RE: NOTICE ADDRESS FOR 3RD OMNIBUS LEASE REJECTION (.3): |
|      |           |             |               |  |  |  | 1.90 | F | 2 | READ CASES RE: 2 MOTIONS (1.9): |
|      |           |             |               |  |  |  | 2.10 | F | 3 | DRAFT OBJECTION TO MOTIONS FILED (2.1): |
|      |           |             |               |  |  |  | 0.40 | F | 4 | CALL WITH M. CHLEBOVEC RE SAME (.4): |
|      |           |             |               |  |  |  | 0.30 | F | 5 | CALL WITH B. GASTON RE: SAME (.3): |
|      |           |             |               |  |  |  | 0.20 | F | 6 | CALL WITH TELSA RE: LEASES (.2): |
|      |           |             |               |  |  |  | 0.30 | F | 7 | CALL WITH M. HORWITZ RE: RESEARCH RE LEASE REJECTIONS (.3): |
|      |           |             |               |  |  |  | 0.40 | F | 8 | CALL WITH PENMAN COUNSEL RE LEASE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 07/13/05 | Kaloudis, D | 2.20 | 0.30 | 112.50 | | 0.70 | F | 1 | REVISE PROPOSAL TO HUNTSVILLE (.7); |
| Wed | 1068316-38 4750 | | | | | 0.10 | F | 2 | FORWARD TO S. FELD (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL RE: MARSH (.1); |
| | | | | | | 0.10 | F | 4 | CALL WITH WD RE: TAMPA STIPULATION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW TAMPA STIPULATION SENT BY WD (.2); |
| | | | | | | 0.40 | F | 6 | FINALIZE PAYMENT ISSUES RE: TAMPA STIPULATION (.4); |
| | | | | | | 0.30 | F | 7 | REVIEW CORRESPONDENCE FROM WD RE SAME (.3); |
| | | | | | | 0.30 | F | 8 | CONFER WITH S. FELD RE: OUTSTANDING ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/13/05 | Ravin, A | 6.30 | 0.20 | 96.00 | | 0.10 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 2096, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| Wed | 1068316-24/5812 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. HENRY RE: UTILITY LIENS (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO V. YAMASHITA RE: STORE 1587 (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. SUMMERLAND RE: PROPOSED ASSET SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH N. BIDDLE RE: STORE 1696 (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT MEMO RE: SAME (.1); |
| | | | | | | 1.00 | F | 7 | DRAFT MOTION RE: AMENDED KB ORDER (1.0); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH Z. TABANI RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.90 | F | 10 | COORDINATE ISSUES RELATED TO LOGISTICS FOR AUCTION, CONFERENCE WITH COURT REPORTER, CONFERENCE SERVICES, JOHN MURPHY (.9); |
| | | | | | | 0.40 | F | 11 | REVIEW AND REVISE STORE 817 MOTION, STIP AND ORDER (.4); |
| | | | | | | 0.20 | F | 12 | ADDRESS ISSUES RELATED TO SAME INCLUDING DRAFTING CORRESPONDENCE TO J. MILTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | ADDRESS ISSUES RELATED TO MOTION, DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM LANDLORD RE: STORE 1915 (.1); |
| | | | | | | 0.40 | F | 15 | TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER (.4); |
| | | | | | | 0.40 | F | 16 | DRAFT LENGTHY MEMO TO C. JACKSON RE: STORE #1328 IN YAZOO CITY, MS- CROWDER FAMILY TRUST (.4); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO C. IBOLD RE: STORE 254 (.1); |
| | | | | | | 0.30 | F | 18 | REVIEW AND REVISE OMNIBUS OBJECTION TO PENMAN PLAZA (.3); |
| | | | | | | 0.20 | F | 19 | CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH S. EVERETT RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA STORE, REVIEW RESPONSE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW COMMENTS FROM C. JACKSON RE: MOTION AND ORDER (.1); |
| | | | | | | 0.40 | F | 24 | REVIEW AND REVISE MOTION AND ORDER RE: SAME AND RE: COMMENTS FROM R. GRAY (.4); |
| | | | | | | 0.30 | F | 25 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 07/14/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW MEMO FROM T. WILLIAMS RE: SUB PLAN AND COMMUNICATE WITH A. DOWD RE: SAME (0.2); |
| Thu | 1068316-15/3565 | | | | | 0.20 | F | 2 | REVIEW EMPLOYEE LETTER TO P. LYNCH AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|------------------|--------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/14/05 | Kaloudis, D | 0.70 | 0.20 | 75.00 | | 0.20 | F | 1 CALL WITH PENMAN ATTORNEY (.2); |
| Thu | 1068316-24/2228 | | | | | 0.20 | F | 2 CALL WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 REVIEW BUEHLERS DOCKET (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/14/05 | Mathew, J | 1.90 | 0.40 | 50.00 | | 0.70 | F | 1 COORDINATE WITH ATTORNEYS AND XROADS REGARDING MAILING LIST FOR NOTICE OF PREFERENCE CLAIMS (.7); |
| Thu | 1068316-10/4316 | | | | | 0.40 | F | 2 COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING SERVICE OF NOTICE OF PREFERENCE CLAIMS (.4); |
| | | | | | | 0.80 | F | 3 REVISE OMNIBUS CLAIMS OBJECTIONS BINDERS (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/14/05 | Ravin, A | 6.10 | 0.30 | 144.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: FRANKFORD DALLAS (.1): |
| Thu | 1068316-24/5818 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.3): |
| | | | | | | 0.60 | F | 3 | REVIEW AND REVISE STORE 817 SETTLEMENT MOTION, ORDER AND STIP BASED UPON COMMENTS RECEIVED, FINALIZE SAME FOR FILING (.6): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. CURRIN RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE MOTION TO AMEND KB ORDER AND PROPOSED ORDER RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO D. BLANSKY RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: DEMAND LETTER RE: STORE 1473, DRAFT CORRESPONDENCE TO T. SADUTTO RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM CHASE COMMERCIAL AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1): |
| | | | | | | 1.70 | F | 10 | REVIEW AND REVISE OMNIBUS OBJECTION TO LEASE REJECTION MOTION (1.7): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM P. WINDHAM RE: STORE #1284, MARTINEZ, GA (.1): |
| | | | | | | 0.50 | F | 12 | COORDINATE AUCTION LOGISTICS WITH S. HENRY, J. MURPHY, C. JACKSON AND OTHERS (.5): |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH D. KALOUDIS RE: OMNIBUS OBJECTION (.2): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH T. CORCORAN RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: RETURN OF KEYS TO PREMISES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW MEMO FROM AND DRAFT MEMO TO J. LEAMY RE: LEASE BUYOUT AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE # 207 - AMENDMENT TO LEASE, REVIEW LEASE AMENDMENT RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 19 | TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER FAMILY TRUST (.2): |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1): |
| | | | | | | 0.20 | F | 21 | REVIEW CORRESPONDENCE FROM E. M. BARKER RE: EAGLE HARBOR INVESTORS (.2): |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ISSUES, DRAFT CORRESPONDENCE TO K. DAW RE: ISSUES (.2): |
| | | | | | | 0.10 | F | 23 | REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM L. VALENTOVISH RE: COMMONWEALTH AVENUE WAREHOUSE INC./WINN-DIXIE STORE (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/15/05 | Gray, R | 1.60 | 1.50 | 802.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1): |
| Fri | 1068316-8/2013 | | | | | 1.50 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: PENDING MATTERS (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/15/05 | Kaloudis, D | 0.60 | 0.30 | 112.50 | D | 0.30 | F | 1 | MULTIPLE CALLS WITH ATTORNEYS RE: PENMAN PLAZA (.3): |
| Fri | 1068316-24/2014 | | | | | 0.30 | F | 2 | CALL WITH A. RAVIN RE: SAME (.3) |
| | | | | | | | | | MATTER:*Utilities* |
| 07/15/05 | Kaloudis, D | 3.80 | 0.40 | 150.00 | | 0.40 | F | 1 | CALL WITH S. FELD RE: ISSUES (.4): |
| Fri | 1068316-38/4817 | | | | | 0.50 | F | 2 | CALL WITH S. GARTHAM RE: STARKVILLE (.5): |
| | | | | | | 0.60 | F | 3 | CALL WITH ADDIE RE: MISSISSIPPI POWER AND REVIEW FAX RE: SAME (.6): |
| | | | | | | 0.40 | F | 4 | CALL WITH ADDIE RE: STARKVILLE (.4): |
| | | | | | | 0.90 | F | 5 | DRAFT MISSISSIPPI POWER PROPOSAL (.9); |
| | | | | | | 0.50 | F | 6 | REVIEW DOCUMENTS FORWARDED FROM SAME (.5): |
| | | | | | | 0.40 | F | 7 | CALL WITH C. BOUCHER RE: ANALYSIS (.4): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO SAME (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/15/05 | Ravin, A | 8.90 | 1.54 | 739.20 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: COMMONWEALTH AVENUE WAREHOUSE INC./ WINN-DIXIE STORE (.1): |
| Fri | 1068316-24/5685 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CROWDER FAMILY TRUST (.1): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMO TO S. HENRY RE: EAGLE HARBOR INVESTORS (.3): |
| | | | | | E | 1.54 | F | 4 | ADDRESS VARIOUS ISSUES RELATED TO LEASE AUCTION LOGISTICS INCLUDING DRAFTING CORRESPONDENCE TO H. ETLIN AND OTHERS RE: SAME, |
| | | | | | E | 1.54 | F | 5 | CONFERENCE WITH K. LAMAINA RE: SAME, |
| | | | | | E | 1.54 | F | 6 | MULTIPLE CONFERENCES WITH CONFERENCE SERVICE DEPARTMENT RE: SAME AND RE MOVING AUCTION TO HOTEL, |
| | | | | | E | 1.54 | F | 7 | TELEPHONE CONFERENCE WITH EMILIO OF DJM RE: SAME, |
| | | | | | E | 1.54 | F | 8 | TELEPHONE CONFERENCES WITH S. KAROL RE: SAME (7.7): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH S. EVERETT RE: LEASE BUYOUT AGREEMENT RE: FRANKFORD DALLAS (.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH Z. TABANI AND S. EVERETT RE: FRANKFORD DALLAS (.3): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO COMPANY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH D. GRECCO RE: BOWDOIN SQUARE (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE #1284, MARTINEZ, GA (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 07/18/05 | Kaloudis, D | 5.00 | 2.20 | 825.00 | | 0.40 | F | 1 | CALL WITH C. LEO RE: BILLS (.4): |
| Mon | 1068316-3 / 5229 | | | | D | 0.20 | F | 2 | CALL WITH S. FELD (.2): |
| | | | | | D | 1.40 | F | 3 | MEETING WITH S. FELD (1.4): |
| | | | | | | 0.70 | F | 4 | REVISED CITY OF PLAQUEMINE RESPONSE (.7): |
| | | | | | | 0.40 | F | 5 | CALL WITH L. BONACHEA RE: CALENDAR (.4): |
| | | | | | | 0.50 | F | 6 | REVISE HUNTSVILLE PROPOSAL (.5): |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO C. SPELL RE: HERNNADO COUNTY TO WD (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO WD RE: CLOSING STORES AND UTILITIES (.2): |
| | | | | | | 0.30 | F | 10 | REVISE DRAFT LETTER TO MISSISSIPPI POWER (.3): |
| | | | | | | 0.20 | F | 11 | CONFER WITH S. FELD RE SHELL (.2): |
| | | | | | D | 0.40 | F | 12 | CALL TO SHELL (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 07/18/05 | LaMaina, K | 12.00 | 1.55 | 612.25 | E | 1.55 | F | 1 | FINALIZE AUCTION PREPARATIONS WITH MARRIOTT AND SKADDEN TECH SERVICES |
| Mon | 1068316-3 / 5362 | | | | E | 1.55 | F | 2 | AND CONFERENCE RE SAME WITH A. RAVIN (3.1): |
| | | | | | | 7.20 | F | 3 | CORRESPONDENCE WITH VARIOUS BIDDING PARTIES INCLUDING FOOD LION, HARRIS TEETER, PUBLIX, AND WALMART, AND PROFESSIONALS: DJM, HOULIHAN, KING & SPALDING, MILBANK, OTTERBOURG, BLACKSTONE, THE FOOD PARTNERS AND XROADS RE AUCTION AND AUCTION ISSUES INCLUDING BIDDING PROCEDURES (7.2): |
| | | | | | | 0.60 | F | 4 | REVIEW POST-AUCTION ISSUES SUCH AS FINALIZING BIDS AND SALE AMOUNTS (.6): |
| | | | | | | 1.10 | F | 5 | PREPARE FOR PHARMACY AUCTION TOMORROW (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/19/05 | Kaloudis, D | 4.40 | 0.30 | 112.50 | | 1.30 | F | 1 | REVIEW BUEHLERS DOCKET AND DETERMINE APPLICABILITY OF MOTION TO WINN-DIXIE (1.3): |
| Tue | 1068316-2 / 4245 | | | | | 0.30 | F | 2 | REVIEW MARK UP OF OBJECTION TO TRANSAMERICA'S MOTION (.3): |
| | | | | | | 0.30 | F & | 3 | MEETING WITH A. RAVIN RE: OBJECTION TO TRANSAMERICA'S MOTION (.3): |
| | | | | | K | 2.50 | F | 4 | BEGIN RESEARCH RE: REIT (2.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/19/05 | Ravin, A | 4.10 | 1.20 | 576.00 | | 1.00 | F | 1 | REVIEW AND REVISE PENMAN PLAZA OBJECTION (1.0). |
| Tue | 1068316-24 5695 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: LITTLE EAGLE HARBOR AND DRAFT CORRESPONDENCE TO E. M. BARKER RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | ADDRESS PHARMACY AUCTION LOGISTICS, CONFERENCES WITH K. LAMAINA RE: SAME (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM J. ROURKE RE: STORE 2022, DRAFT CORRESPONDENCE TO SAME RE: IPSO FACTO CLAUSE (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 207 - AMENDMENT TO LEASE (.1); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.5); |
| | | | | | | 0.30 | F | 7 | DRAFT RESPONSE TO BARKER (.3); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH W. ALLEN RE: BODOWIN SQUARE (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: BUEHLERS, DRAFT MEMO TO AND REVIEW MEMO FROM D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: WAYNESVILLE NC STORE 1249 (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO J. WINBORNE BOYLES RE: SAME (.2); |
| | | | | | | 0.30 | F | 12 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3); |
| | | | | | | 0.30 | F & | 13 | CONFERENCE WITH D. KALOUDIS RE: OBJECTION (.3); |
| | | | | | | 0.30 | F | 14 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND K. DAW RE: LEASE RELATED ISSUES (.3) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/20/05 | Gray, R | 0.90 | 0.10 | 53.50 | | 0.60 | F | 1 | REVIEW HALLMARK ISSUES (0.6); |
| Wed | 1068316-18 4025 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM C. BOUCHER RE: CLC CHARACTERIZATION AND TC WITH J. LEAMY RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | TC WITH A. STEVENSON AND J. LEAMY RE: DAIRY PLANT SUPPLY AGREEMENT AND RE: CLC ISSUES (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER:*Utilities* |
| 07/20/05 | Kaloudis, D | 5.60 | 1.40 | 525.00 | | 0.40 | F | 1 CONFER WITH S. FELD RE: STARKVILLE PROPOSAL (.4) |
| Wed | 1068316-37/5561 | | | | | 0.30 | F | 2 DRAFT EMAIL TO WD RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 CALL WITH S. FELD RE: SMYRNA (.3): |
| | | | | | | 0.50 | F | 4 DRAFT EMAIL TO W. PRESTON RE: SMYRNA (.5): |
| | | | | | | 0.40 | F | 5 CALL WITH ADDIE CASTLEBERRY RE: SMYRNA INVOICES (.4): |
| | | | | | | 1.00 | F | 6 DRAFT EMAIL TO W. PRESTON RE: SMYRNA INVOICES AND STIPULATION TERMS (1.0): |
| | | | | | | 0.30 | F | 7 READ EMAIL FROM TAMPA ATTORNEY (.3): |
| | | | | | | 0.30 | F | 8 READ EMAIL FROM B. PRESTON RE UTILITY (.3): |
| | | | | | | 0.40 | F | 9 REVIEW DEMAND FROM ELECTRIC BOARD OF CHATTANOOGA (.4): |
| | | | | | | 0.10 | F | 10 FORWARD TO S. FELD (.1): |
| | | | | | | 0.60 | F | 11 FINALIZE LETTER TO CONSTELLATION NEW ENERGY (.6): |
| | | | | | | 0.30 | F | 12 CONFER WITH S. FELD RE: MISSISSIPPI POWER PROPOSAL (.3): |
| | | | | | | 0.30 | F | 13 REVIEW PROPOSED CHANGES TO MS PROPOSAL FROM S. FELD (.3): |
| | | | | | | 0.40 | F | 14 CONFER WITH S. FELD RE: HUNTSVILLE AND OTHER MATTERS ON TO DO LIST (.4) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/20/05 | Turetsky, D | 0.60 | 0.10 | 37.50 | | 0.20 | F | 1 TELEPHONE CALL WITH B. GRODSKY RE: CLAIM HELD BY NEW ORLEANS PRIVATE PATROL SERVICE (0.2): |
| Wed | 1068316-97/4272 | | | | | 0.10 | F | 2 E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH K. JOHNSTON RE: CLAIM HELD BY BROWN BOTTLING (0.2): |
| | | | | | | 0.10 | F | 4 TELEPHONE CALL WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/21/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH J. LEAMY AND S. HENRY RE: HALLMARK ISSUES (0.1) |
| Thu | 1068316-18/1065 | | | | | | | |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 07/21/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH S. EICHEL RE: ORDINARY COURSE PROFESSIONAL PAYMENT ISSUE (0.1): |
| Thu | 1068316-34/3619 | | | | | 0.10 | F | 2 ASSIST WITH DELOITTE INQUIRY ON SERVICE (0.1): |
| | | | | | | 0.10 | F | 3 REVIEW AND PROVIDE COMMENTS ON OCP PAYMENT FILING (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/21/05 | Kaloudis, D | 4.70 | 0.70 | 262.50 | K | 0.40 | F | 1 | REVIEW CASES (.4). |
| Thu | 1068316-24/3774 | | | | | 0.30 | F | 2 | MEET WITH S. HENRY RE: SHOPPING CENTER CASES (.3); |
| | | | | | | 0.30 | F | 3 | CONFER WITH M. HORWITZ RE: LEASE ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | CONFER WITH A. RAVIN RE SAME (.1); |
| | | | | | K | 3.60 | F | 5 | RESEARCH AND REVISE OBJECTION (3.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/21/05 | Ravin, A | 2.20 | 0.10 | 48.00 | | 0.40 | F | 1 | ADDRESS VARIOUS LEASE RELATED INQUIRIES INCLUDING TELEPHONE CONFERENCES (VOICEMAILS) WITH B. GEINE (.4); |
| Thu | 1068316-24/5773 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM E. BARKER RE: LEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM J. BOYLES RE: WAYNESVILLE NC STORE 1249, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE NO. 1560, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH S. MAGADINO RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: DECLARATION OF RESTRICTIONS FOR STORE #2045, REVIEW MEMOS FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINESLY RE: STORE 2101 (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE #1915, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM D. WANDER RE: CHARLESTON SQUARE FLORDIA LEASE (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: WAYNESVILLE NC STORE 1249, REVIEW UNDERLYING CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: EAGLE HARBOR INVESTORS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | CONFERENCE WITH D. KALOUDIS RE: OBJECTION TO TRANSAMERICA MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reports and Schedules* |
| 07/21/05 | Turetsky, D | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: SCHEDULES (0.1) |
| Thu | 1068316-32/2806 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 07/22/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH L. APPEL AND B. KICHLER RE: MRP/SRP DEATH BENEFIT ISSUES (.1); |
| Fri | 1068316-15/3438 | | | | | 0.10 | F & | 2 | COORDINATE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TC WITH L. APPEL AND D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/22/05 | Gray, R | 0.90 | 0.60 | 321.00 | | 0.30 | F | 1 REVIEW AND RESPOND TO MEMO FROM C. WILSON RE: NON-ASSUMABLE AMENDMENT INQUIRY, AND FURTHER EMAIL EXCHANGE RE: SAME (0.3): |
| Fri | 1068316-18 4041 | | | | | 0.60 | F | 2 REVIEW MEMO AND AGREEMENT RE: PROJECTS ASSISTANTS AND CONSULT WITH J. LEAMY RE: SAME (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| 07/22/05 | Kaloudis, D | 2.50 | 0.20 | 75.00 | | 1.50 | F | 1 FINALIZE OBJECTION (1.5). |
| Fri | 1068316-24 1984 | | | | | 0.20 | F | 2 CONFER WITH A. RAVIN RE SAME (.2): |
| | | | | | | | | 0.80 | F | 3 PROVIDE MORE EDITS (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Utilities* |
| 07/22/05 | Kaloudis, D | 3.40 | 0.40 | 150.00 | | 0.20 | F | 1 REVISE STARKVILLE (.2): |
| Fri | 1068316-38 4953 | | | | | 0.10 | F | 2 FORWARD TO S. FELD (.1): |
| | | | | | | 0.20 | F | 3 SPEAK WITH A. CASTLEBERRY RE: MISSISSIPPI POWER BOND (.2): |
| | | | | | | 0.30 | F | 4 CONFER WITH MICHAEL JENKINS RE: SAME (.3): |
| | | | | | | 0.20 | F | 5 FINALIZE AND SEND STARKVILLE (.2): |
| | | | | | | 0.40 | F | 6 FINALIZE HUNTSVILLE LETTER (.4): |
| | | | | | | 0.40 | F | 7 CONFER WITH S. FELD RE: MISSISSIPPI (.4): |
| | | | | | | 0.30 | F | 8 DRAFT EMAIL TO CO. RE: SAME (.3): |
| | | | | | | 1.10 | F | 9 RECONCILE MISSISSIPPI ACCOUNTS (1.1): |
| | | | | | | 0.20 | F | 10 REVIEW NEW BOND DEMAND (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/22/05 | Mathew, J | 0.70 | 0.70 | 87.50 | | | | 1 COORDINATE WITH LEGAL ASSISTANT AND ATTORNEY REGARDING FILING AND TREATMENT OF AGREEMENTS AND DISAGREEMENTS TO STATEMENTS OF RECLAMATION |
| Fri | 1068316-10 3076 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/22/05 Fri | Ravin, A 1068316-24/5759 | 3.70 | 0.40 | 192.00 | | 0.30 | F | 1 | MATTER:*Lease (Real Property)* TELEPHONE CONFERENCE (VOICEMAIL) RE: BIG LOTS ASSET PURCHASE, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. ETLIN RE: SAME (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM D. J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: WAYNESVILLE NC STORE 1249 (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMOS FROM S. KAROL, S. HENRY AND K. DAW RE: SUBTENANT ISSUES, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCES WITH M. WESTBROOK RE: STORE 901 (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCES WITH S. HENRY RE: STAFFING ISSUES RELATED TO LEASE ISSUES (.2); |
| | | | | | | 1.10 | F | 8 | REVIEW AND REVISE OBJECTION TO TRANSAMERICA MOTION (1.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCES WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW OBJECTION FILED BY CATAMOUNT ATLANTA TO LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. BOYLES RE: WAYNESVILLE NC STORE 1249 (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: BOWDOIN SQUARE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE FROM J. O'ROURKE RE: STORE 2022 (.1); |
| | | | | | | 0.20 | F | 17 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.2) |
| 07/22/05 Fri | Turetsky, D 1068316-15/3773 | 0.60 | 0.20 | 75.00 | D | 0.30 | F | 1 | MATTER:*Employee Matters (General)* DILIGENCE IN CONNECTION WITH INQUIRY FROM L. APPEL RE: DEATH BENEFITS UNDER MSP (0.3); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY AND L. APPEL RE: SAME (0.1); |
| | | | | | | 0.20 | F & | 3 | FOLLOW-UP CALL WITH R. GRAY RE: SAME (0.2) |
| 07/25/05 Mon | Gray, R 1068316-18/4498 | 1.20 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER:*Executory Contracts (Personalty)* REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: CONTRACT TERMINATION LANGUAGE (0.1); |
| | | | | | | 0.20 | F | 2 | REVIEW MEMO FROM C. WILSON RE: PROPOSED NON-REJECTION ISSUE AND TC WITH SAME (0.2); |
| | | | | | | 0.30 | F | 3 | TC WITH J. LEAMY RE: HALLMARK ISSUES (.3); |
| | | | | | K | 0.60 | F | 4 | REVIEW CASES RE: VOLUME SUPPLIER REJECTION CLAIM ISSUES (0.6) |
| 07/25/05 Mon | Gray, R 1068316-33/3807 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)* TC WITH D. TURETSKY RE: DISCLOSURE UPDATES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 07/25/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | PROVIDE CALENDAR WITH UPDATED INFORMATION (0.2); |
| Mon | 1068316-8/2790 | | | | | 0.10 | F | 2 | TC WITH A. RAVIN RE: 365(D)(4) DEADLINE AND EXCLUSIVITY DEADLINE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/25/05 | Gray, R | 4.10 | 0.50 | 267.50 | | 0.10 | F | 1 | TC WITH R. WARNE RE: KENTUCKY MEDICAID ISSUES (0.1); |
| Mon | 1068316-9/5673 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: KEMPER BAR DATE NOTICING ISSUE (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS RE: SAME AND FURTHER TC WITH J. LEAMY (0.1); |
| | | | | | | 0.60 | F | 4 | DRAFT MEMO TO TEAM RE: IDENTIFYING BAR DATE NOTICE HOLES (0.6); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. BUSEY ET AL. RE: SAME (0.2); |
| | | | | | | 0.20 | F | 6 | TCS WITH J. LEAMY AND S. HENRY RE: HANDLING KEMPER NOTICING (0.2); |
| | | | | | K | 1.20 | F | 7 | REVIEW CASE LAW CITED BY KENTUCKY (1.2); |
| | | | | | | 0.60 | F | 8 | REVIEW FILES AND BACKGROUND MEMOS RE: MEDICAID OBLIGATIONS (0.6); |
| | | | | | | 0.20 | F | 9 | FURTHER TC WITH R. WARNE RE: WHETHER AMOUNTS OWED TO STATES OR CONTRACT PARTIES (0.2); |
| | | | | | | 0.20 | F | 10 | TC WITH B. KICHLER RE: SAME (0.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO M. MARTINEZ TO CHECK BAR DATE NOTICING OF CERTAIN PARTIES (0.2); |
| | | | | | | 0.10 | F | 12 | REVIEW LIST OF INSURANCE COMPANIES RECEIVING NOTICE (0.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO AND LIST FROM T. POWERS RE: KEMPER COMPANIES (0.1); |
| | | | | | | 0.10 | F | 14 | TC WITH J. LEAMY RE: CLAIMS MEETING ISSUES (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW LIST OF RECLAMATION CLAIMANTS RE: BAR DATE NOTICE VERIFICATION AND DRAFT MEMO TO L. BONACHEA (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/25/05 | Kaloudis, D | 5.80 | 0.10 | 37.50 | K | 1.60 | F | 1 | CONTINUE TO RESEARCH AD VALOREM ISSUE (1.6); |
| Mon | 1068316-24/3676 | | | | | 0.10 | F & | 2 | CONFER WITH A. RAVIN RE: SAME AND OTHER SUGGESTED REVISIONS TO OBJECTION TO MOTION FILED BY TRANSAMERICA (.1); |
| | | | | | | 4.10 | F | 3 | REVISE OBJECTION (4.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 07/25/05 | Kaloudis, D | 9.50 | 0.70 | 262.50 | | 0.50 | F | 1 | FINALIZE HUNTSVILLE PROPOSAL (.5): |
| Mon | 1068316-3/5562 | | | | | 0.50 | F | 2 | CALL WITH S. FELD RE: CITY OF PLAQUEMINE (.5): |
| | | | | | | 0.70 | F | 3 | RESEARCH BAPCA AMENDMENT (.7): |
| | | | | | | 1.20 | F | 4 | CONTINUE TO REVIEW MISSISSIPPI POWER ACCOUNTS (1.2): |
| | | | | | | 1.50 | F | 5 | DRAFT EMAIL TO WD RE: SAME (1.5): |
| | | | | | | 0.40 | F | 6 | CALL WITH CITY OF ALTAMONTE SPRINGS RE: PROPOSAL (.4): |
| | | | | | | 0.50 | F | 7 | DRAFT EMAIL TO WD RE: CITY OF ALTAMONTE SPRINGS (.5): |
| | | | | | K | 0.70 | F | 8 | RESEARCH CASES FOR RESPONSE (.7): |
| | | | | | | 0.30 | F | 9 | CALL WITH A. ECKERMAN RE: PAYMENT ANALYSIS (.3): |
| | | | | | | 0.40 | F | 10 | REVIEW PAYMENT HISTORY FROM A. ECKERMAN (.4): |
| | | | | | | 0.90 | F | 11 | REVISE PRELIMINARY STATEMENT RE: PLAQUEMINE RESPONSE (.9): |
| | | | | | K | 0.20 | F | 12 | CITE CHECK RESPONSE (.2): |
| | | | | | | 1.20 | F | 13 | DRAFT FLORIDA KEY AND ELECTRIC STIPULATION (1.2): |
| | | | | | | 0.20 | F | 14 | CONFER WITH S. FELD RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | FORWARD DRAFT OF STIPULATION TO SAME (.1): |
| | | | | | K | 0.20 | F | 16 | RESEARCH PRECEDENT RE: RESPONSE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 07/25/05 | LaMaina, K | 1.70 | 0.10 | 39.50 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM A. RAVIN RE AUCTION (.2): |
| Mon | 1068316-3/4805 | | | | | 0.50 | F | 2 | REVIEW SALE TRANSCRIPT (.5): |
| | | | | | | 0.10 | F & | 3 | T/C TO A. RAVIN RE SAME (.1): |
| | | | | | | 0.20 | F | 4 | T/C TO C. JACKSON RE INQUIRY OF WHETHER TO DO NOTICE OF FILING (.2): |
| | | | | | | 0.10 | F | 5 | EMAIL TO C. JACKSON RE AUCTION (.1): |
| | | | | | | 0.50 | F | 6 | T/C TO VERITEXT RE TRANSCRIPT (P.SANDS) (.5): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH B.WALSH OF KING & SPALDING RE AUCTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/25/05 | LaMaina, K | 0.60 | 0.20 | 79.00 | | 0.20 | F | 1 | T/C FROM S.EICHEL RE 8/4 HRG AND TESTIMONY (.2): |
| Mon | 1068316-3/3813 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM S. HENRY TO L. APPEL (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW DOCKET RE OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW CASE CALENDAR AND REVIEW MEMO FROM R. GRAY RE SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 07/25/05 | McDonald Henry, S | 8.80 | 0.80 | 544.00 | | 0.60 | F | 1 | INCORPORATE BANK COMMENTS TO COURT DOCUMENT (.6); |
| Mon | 1068316-10 3688 | | | | | 3.00 | F | 2 | ADDRESS/REVISE DOCUMENTS RE SETTLEMENT BETWEEN THE PARTIES (3.0); |
| | | | | | | 0.10 | F | 3 | SET UP CALL (.1); |
| | | | | | D | 0.80 | F | 4 | MEET WITH S. EICHEL (.8); |
| | | | | | | 4.30 | F | 5 | REVIEW DRAFTS (4.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/25/05 | Ravin, A | 3.70 | 0.40 | 192.00 | | 0.20 | F & | 1 | REVIEW CORRESPONDENCE FROM P. SANDS RE: SALE AUCTION TRANSCRIPTS, DRAFT MEMO TO K. LAMAINA RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); |
| Mon | 1068316-24 5780 | | | | | 0.40 | F | 2 | ADDRESS VARIOUS LEASE RELATED ISSUES AND INQUIRIES INCLUDING REVIEW CORRESPONDENCE FROM C. JACKSON RE: CROWDER, REVIEW CORRESPONDENCE FROM J. KURTZMAN (.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH W. ALLEN RE: BOWDOIN SQUARE (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH J. O'ROURKE RE: STORE 2022, REVIEW CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO T. SADUTO RE: STORE 1560 (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2101, DRAFT CORRESPONDENCE TO J. BRANNON RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW M. WESTBROOK LETTER RE: STORE 901, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM J. LOCKE RE: SAME (.2); |
| | | | | | D | 1.30 | F | 8 | WORK ON ISSUES RE 365(D)(4) (1.3); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO K. DAW RE: LITTLE EAGLE HARBOR INVESTORS (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM E. PIAZZA RE: LANDLORD INQUIRY, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F & | 12 | CONFERENCE WITH D. KALOUDIS RE: ISSUES RELATED TO TRANSAMERICA OBJECTION AND RE: OBJECTION TO LEASE REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: TRANSAMERICA MOTION AND CATAMOUNT OBJECTION (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW AND REVISE TRANSAMERICA OBJECTION (.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: CATAMOUNT OBJECTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/25/05 | Ravin, A | 0.10 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH R. GRAY RE: VARIOUS ISSUES, REVIEW MEMO FROM SAME RE: SPECIAL BAR DATE NOTICE (.1) |
| Mon | 1068316-9 2560 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Case Administration* |
| 07/26/05 | Bonachea, L | 2.80 | 0.40 | 50.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1068316-8/5200 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | D | 0.10 | F | 4 | ADDRESS ISSUES RE ORDINARY COURSE PROFESSIONALS' SUBMISSIONS (.1): |
| | | | | | J | 0.10 | F | 5 | CONVERT T. TINSLEY LETTER TO PDF (.1): |
| | | | | | | 0.40 | F | 6 | TCS AND EMAILS WITH K. LAMAINA RE AUCTION TRANSCRIPTS (.4): |
| | | | | | D | 0.20 | F | 7 | FURTHER ADDRESS ISSUES RE SAME (.2): |
| | | | | | J | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | J | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | D | 0.20 | F | 10 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 07/26/05 | Dowd, A | 1.40 | 0.20 | 92.00 | | 0.50 | F | 1 | REVIEW BENNETT NUSSBAUM EMPLOYMENT OFFER LETTER (.5): |
| Tue | 1068316-15/3340 | | | | | 0.20 | F & | 2 | DISCUSSION WITH R. GRAY RE SEVERANCE (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW SUB PLAN (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OFFER LETTER AMENDMENT (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 07/26/05 | Gray, R | 4.70 | 0.90 | 481.50 | | 0.10 | F | 1 | REVIEW MEMO FROM J. CASTLE AND DRAFT MEMO TO L. RODRIGUEZ RE: HHS INQUIRY (.1): |
| Tue | 1068316-19/5733 | | | | | 0.10 | F | 2 | DRAFT MEMO TO G. KURZ OF HHS AND TC WITH SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT FURTHER MEMO TO L. RODRIGUEZ RE: HHS ISSUES (.1): |
| | | | | | | 0.20 | F | 4 | TC WITH J. BAKER RE: EMPLOYMENT ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO L. APPEL RE: SAME AND LEAVE VOICEMAIL FOR A. DOWD RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | TC WITH T. WILLIAMS ET AL. RE: PROJECT COMPLETION BONUS FOR IT SELF-CHECKOUT PROJECT AND DRAFT MEMO TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | TC WITH J. BAKER RE: SAME AND DRAFT MEMO TO T. WILLIAMS RE: SAME (.1): |
| | | | | | K | 1.20 | F | 8 | REVIEW DOCUMENTS AND RESEARCH RE: SEVERANCE (1.2): |
| | | | | | | 0.20 | F & | 9 | TCS WITH A. DOWD RE: SEVERANCE PLAN (.2): |
| | | | | | | 0.20 | F | 10 | DRAFT PROPOSED INSERT TO PLAN FOR PREPETITION AGREEMENT (.2): |
| | | | | | | 0.20 | F & | 11 | TCS WITH D. TURETSKY RE: ADDITIONAL BANKRUPTCY RESEARCH ON SEVERANCE ISSUE (.2): |
| | | | | | | 0.80 | F | 12 | REVIEW SEVERANCE PLAN DOCUMENT AND PROVIDE COMMENTS TO A. DOWD (.8): |
| | | | | | | 0.10 | F | 13 | TC WITH D. TURETSKY RE: UPDATE ON SEVERANCE RESEARCH (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMOS FROM L. RODRIGUEZ AND J. CASTLE RE: EMPLOYEE MEDICARE ISSUES (.1): |
| | | | | | | 0.10 | F | 15 | TC WITH G. KURZ RE: SAME AND DRAFT FOLLOWUP MEMO TO L. RODRIGUEZ AND J. CASTLE (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: HANDLING OF STOCK(.1): |
| | | | | | | 0.80 | F | 17 | DRAFT PROPOSED AMENDMENT TO OFFER LETTERS RE: SEVERANCE AND MEMO TO J. BAKER ET AL. RE: SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/26/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH S. HENRY, P. NECKLES ET AL. RE: AMENDMENT TO CREDIT AGREEMENT (0.1) |
| Tue | 1068316-19/1709 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 07/26/05 | Gray, R | 0.40 | 0.20 | 107.00 | | 0.20 | F | 1 | DRAFT MEMO TO S. HENRY AND E. DAVIS RE: KEMPER ISSUE (0.2): |
| Tue | 1068316-27/3310 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO EMAILS FROM S. HENRY AND E. DAVIS AND TC WITH J. BAKER RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/26/05 | Kaloudis, D | 2.70 | 0.20 | 75.00 | | 0.80 | F | 1 | DRAFT TEMPLATE FOR LEASE REJECTION MOTION (.8): |
| Tue | 1068316-24/3973 | | | | | 0.50 | F | 2 | DRAFT TEMPLATE FOR CORRESPONDING ORDER (.5): |
| | | | | | | 0.20 | F | 3 | CONFER WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVISE RESPONSE (.4): |
| | | | | | K | 0.80 | F | 5 | CONTINUE TO RESEARCH ISSUE RE: RETROACTIVE RELIEF (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | ⌐— INFORMATIONAL —⌐ | | | | | |
| 07/26/05 | Kaloudis, D | 9.50 | 0.40 | 150.00 | | | | MATTER:*Utilities* |
| | | | | | | 0.30 | F | 1  CALL WITH A. ECKERMAN RE: ANALYSIS (.3): |
| Tue | 1068316-37/5429 | | | | | 0.50 | F | 2  CALL WITH M. JENKINS RE: MISSISSIPPI (.5): |
| | | | | | | 0.40 | F | 3  CALL WITH S. FELD RE: RESPONSE (.4): |
| | | | | | | 0.40 | F | 4  REVIEW ACCOUNT LIST (.4): |
| | | | | | | 0.40 | F | 5  FOLLOW UP CALL WITH A. ECKERMAN RE: ANALYSIS (.4): |
| | | | | | | 0.30 | F | 6  READ CORRESPONDENCE FROM CO RE UTILITIES (.3): |
| | | | | | | 3.10 | F | 7  REVISE RESPONSE WITH S. FELD (3.1): |
| | | | | | | 0.20 | F | 8  CALL WITH BENITA RE: ALABAMA (.2): |
| | | | | | | 0.40 | F | 9  CALL WITH CYNTHIA LEO RE: CLECO (.4): |
| | | | | | | 0.50 | F | 10 CALL WITH MICHAEL JENKINS AND CADENCE RE: MISSISSIPPI POWER (.5): |
| | | | | | | 0.40 | F | 11 DRAFT EMAIL RE: CLECO (.4): |
| | | | | | | 1.50 | F | 12 CONTINUE TO REVISE OBJECTION (1.5): |
| | | | | | | 0.90 | F | 13 DRAFT QUESTIONS FOR WD (.9): |
| | | | | | | 0.20 | F | 14 EMAIL OBJECTION TO TEAM FOR REVIEW (.2) |
| | | | | | | | | |
| 07/26/05 | McDonald Henry, S | 9.20 | 0.90 | 612.00 | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 3.40 | F | 1  FURTHER WORK TO RESOLVE OBJECTIONS RE RECLAMATION (3.4): |
| Tue | 1068316-10/3467 | | | | | 4.60 | F | 2  REVIEW REVISED DRAFTS AND SUGGESTIONS FOR COMPROMISES (4.6): |
| | | | | | D | 0.30 | F | 3  T/C F. HUFFARD (.3): |
| | | | | | D | 0.90 | F | 4  MEET WITH S. EICHEL (.9) |
| | | | | | | | | |
| 07/26/05 | McDonald Henry, S | 2.90 | 0.80 | 544.00 | | | | MATTER:*Insurance* |
| | | | | | | 0.90 | F | 1  CORRESPONDENCE AND DISCUSSIONS WITH DALE BITTER RE KEMPER (.9): |
| Tue | 1068316-21/3606 | | | | | 0.90 | F | 2  REVIEW MEMOS RE SAME (.9): |
| | | | | | | 0.30 | F | 3  MESSAGE TO B. NUSSBAUM RE SAME (.3): |
| | | | | | | 0.80 | F | 4  T/CS D. TURETSKY AND D. J. BAKER RE SAME (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/26/05 | Ravin, A | 8.00 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM P. SANDS RE: TRANSCRIPT FROM AUCTION, DRAFT MEMO TO K. LAMAINA RE: SAME (.1); |
| Tue | 1068316-24 10 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO E. PIAZZA RE: ASSET SALE INQUIRY (.1); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE OBJECTION TO TRANSAMERICA MOTION (.7); |
| | | | | | K | 0.50 | F | 4 | LEGAL RESEARCH RE: SAME (.5); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | D | 0.30 | F | 8 | ADDRESS ISSUES RE: SAME (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. POST RE: SAME (.3); |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE AND PROPOSED CHANGES FROM J. POST RE: SAME, RUN CHANGES RE: SAME (.4); |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS LEASE INQUIRIES FROM LANDLORDS AND OTHERS INCLUDING TELEPHONE CONFERENCE (VOICEMAIL) FROM T. BREEDLIFF RE: EQUIPMENT PURCHASE INQUIRY, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM D. CAHILL RE: STORE 862, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 1.00 | F | 14 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC AND OTHERS RE: SUBLEASE ISSUES (1.0); |
| | | | | | | 0.30 | F | 15 | MULTIPLE TELEPHONE CONFERENCES WITH L. GROSSMAN RE: STORE 31, DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3); |
| | | | | | | 0.30 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: LITTLE EGG HARBOR INVESTORS, DRAFT CORRESPONDENCE TO S. BARKER RE: SAME (.3); |
| | | | | | | 0.30 | F | 17 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE STORE #260, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.3); |
| | | | | | | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO RETROACTIVE REJECTION (.2); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.50 | F | 20 | REVIEW AND REVISE FRANKFORD DALLAS PROPOSED ORDER (.5); |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS LEASE ISSUES (.1); |
| | | | | | | 0.20 | F | 23 | DRAFT CORRESPONDENCE TO AND FROM B. GASTON RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1); |
| | | | | | | 0.50 | F | 25 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.5); |
| | | | | | | 0.50 | F | 26 | REVIEW AND REVISE 365(D)(4) MOTION AND CORRESPONDING PLEADINGS (.5); |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS CLAIMS (.1); |
| | | | | | | 0.10 | F | 28 | TELEPHONE CONFERENCE WITH D. FIORILLO RE: SALE ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 07/26/05 | Turetsky, D | 4.90 | 0.30 | 112.50 | | 4.60 | F | 1 | RESEARCH RE: STATUS OF PREPETITION SEVERANCE CLAIMS (4.6): |
| Tue | 1068316-15/3237 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 07/26/05 | Turetsky, D | 0.60 | 0.10 | 37.50 | D | 0.20 | F | 1 | DILIGENCE IN CONNECTION WITH FEE RELATED INQUIRY OF J. PETERSON OF DELOITTE (0.2): |
| Tue | 1068316-34/3997 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO S. HENRY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. PETERSON RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/27/05 Wed | Eichel, S 1068316-1027 | 10.20 | 0.10 | 49.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 3.40 | F | 1 | REVIEW AND REVISE JUNIOR SECURITY AGREEMENT (3.4); |
| | | | | | | 0.10 | F | 2 | TEL CONF. WITH M. LOESBERG RE: JUNIOR SECURITY AGREEMENT AND REVISIONS TO STIPULATION (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL RE: RESPONSE TO STATEMENT OF RECLAMATION AND RESPOND TO SAME (.1); |
| | | | | | | 0.20 | F | 4 | WORK ON ISSUE RE: RESPONSE TO RECLAMATION CLAIMANT RE: INQUIRY REGARDING REVISED RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO PARTIES RE: SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO E. GORDON RE: RULE 9006 (.1); |
| | | | | | | 0.10 | F | 7 | WORK ON RESPONDING TO ISSUE RAISED BY RECLAMATION VENDOR RE: AMENDED NOTICE OF HEARING (.1); |
| | | | | | | 0.50 | F | 8 | REVIEW AND REVISE OUTLINE FOR HEARING ON MOTION TO APPROVE RECLAMATION STIPULATION (.5); |
| | | | | | | 0.10 | F | 9 | TEL. CONF. WITH B. KICHLER RE: COMMENTS TO SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO M. FRIEDMAN RE REVISIONS TO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.30 | F | 11 | TEL CONF WITH A. LEAVITT RE REVISED RECLAMATION STIPULATION AND HIS CLIENT'S RECLAMATION CLAIM (.3); |
| | | | | | | 0.60 | F | 12 | WORK ON RECLAMATION ORDER (.6); |
| | | | | | | 0.20 | F | 13 | TEL CONF WITH J. POST AND S. HENRY RE UPCOMING RECLAMATION HEARING (.2); |
| | | | | | | 0.20 | F | 14 | TEL CONF WITH M. FRIEDMAN RE RECLAMATION REVISIONS (.2); |
| | | | | | | 0.20 | F | 15 | TEL CONF WITH D. FIORILLO RE REVISIONS (.2); |
| | | | | | | 0.20 | F | 16 | TEL CONF WITH J. HELFAT RE: REVISIONS (.2); |
| | | | | | | 0.20 | F | 17 | DRAFT EMAIL TO E. GORDON, T. WUERTZ AND H. ETLIN RE FORM OF CONSENT TO STIPULATION (.2); |
| | | | | | | 0.20 | F | 18 | TEL CONF WITH B. KICHLER RE TRADEMARKS AND REVISIONS TO SECURITY AGREEMENT (.2); |
| | | | | | | 0.40 | F | 19 | REVIEW AND REVISE RECLAMATION STIPULATION (.4); |
| | | | | | | 0.10 | F | 20 | REVIEW AND REVISE RECLAMATION ORDER (.1); |
| | | | | | | 0.40 | F | 21 | DRAFT EMAIL TO PARTIES RE REVISIONS TO ORDER, STIPULATION, AND UPCOMING CONF CALL (.4); |
| | | | | | | 0.20 | F | 22 | PREPARE FOR CONF CALL RE OUTSTANDING RECLAMATION ISSUES (.2); |
| | | | | | | 0.50 | F | 23 | WORK ON ISSUES RE: RETAINING COLLATERAL AGENT FOR JUNIOR SECURITY AGREEMENT (.5); |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL RE: RETENTION OF COLLATERAL AGENT (.1); |
| | | | | | | 0.10 | F | 25 | DRAFT EMAIL TO B. KICHLER RE: TRADEMARKS IN CONNECTION WITH SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW EMAIL FROM W. SPOONER RE: RETENTION AS COLLATERAL AGENT (.1); |
| | | | | | | 0.10 | F | 27 | TEL. CONF. WITH W. SPOONER RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW AND REVISE RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 29 | DRAFT EMAIL TO W. SPOONER RE: JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 30 | DRAFT EMAIL RE: REVISED RECLAMATION STIPULATION (.1); |
| | | | | | | 0.20 | F | 31 | TEL. CONFS. WITH B. KICHLER RE: JUNIOR SECURITY AGREEMENT (.2); |
| | | | | | | 0.10 | F | 32 | TEL. CONF. WITH M. FRIEDMAN RE: JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 33 | TEL. CONF. WITH W. SPOONER RE: RETENTION AS COLLATERAL AGENT (.1); |
| | | | | | | 0.30 | F | 34 | REVIEW AND REVISE FORM OF RECLAMATION ORDER (.3); |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO C. JACKSON RE: FORM OR ORDER (.1); |
| | | | | | | 0.10 | F | 36 | DRAFT EMAIL TO M. FRIEDMAN, J. HELFAT AND OTHERS RE: REVISED FORM OF RECLAMATION ORDER (.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | 0.10 | F | 37 TEL. CONF. WITH S. TOUSSI RE: REVISIONS TO OUTLINE FOR RECLAMATION HEARING (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/27/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 TEL CONF WITH K. LAMAINA RE SKADDEN FEE STATEMENT (.2) |
| Wed | 1068316-33 1028 | | | | | | | |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| 07/27/05 | Gray, R | 0.60 | 0.20 | 107.00 | | 0.10 | F | 1 TC WITH J. BAKER RE: AMENDMENT TO OFFER LETTER (0.1); |
| Wed | 1068316-15 3984 | | | | | 0.10 | F | 2 CONF WITH D. TURETSKY RE: RESEARCH ON CLAIM STATUS FOR PREPETITION SEVERANCE AGREEMENT (0.1); |
| | | | | | | 0.40 | F | 3 REVISE AMENDMENT AND DRAFT MEMO TO L. APPEL RE: SAME (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/27/05 | Gray, R | 4.40 | 0.20 | 107.00 | | 0.20 | F | 1 TC WITH J. LEAMY RE: GENERAL CONTRACT ISSUES AND HALLMARK (0.2); |
| Wed | 1068316-18 5130 | | | | D | 1.20 | F | 2 WORK ON HALLMARK ISSUES (1.2); |
| | | | | | | 0.10 | F | 3 REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: ACKERMAN SECURITY CONTRACT (0.1); |
| | | | | | | 0.80 | F | 4 CONF CALL WITH COMPANY AND ADVISORS RE: HALLMARK, SCHREIBER AND RECLAMATION CLAIM TRANSFERS (0.8); |
| | | | | | D | 1.80 | F | 5 FURTHER WORK ON HALLMARK ISSUES (1.8); |
| | | | | | | 0.20 | F | 6 BEGIN REVIEW OF ACKERMAN CONTRACT (0.2); |
| | | | | | | 0.10 | F | 7 FURTHER EMAIL EXCHANGE WITH B. KICHLER RE: SAME (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 07/27/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.10 | F | 1 DRAFT MEMO TO B. KICHLER RE: BACK UP NOTICING OF PREPETITION SALE PARTIES (0.1); |
| Wed | 1068316-9 5125 | | | | | 0.20 | F | 2 TC WITH J. LEAMY RE: CLAIMS MEETING AND OMNIBUS OBJECTIONS (0.2); |
| | | | | | | 0.10 | F | 3 REVIEW PROOF OF CLAIM FROM D. TIMMONS AND DRAFT MEMOS TO LOGAN AND J. POST RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO M. MARTINEZ RE: BAR DATE NOTICE CHECK (0.1); |
| | | | | | | 0.20 | F | 5 REVIEW IRS MOTION AND DRAFT MEMO RE: SAME (0.2); |
| | | | | | | 0.10 | F | 6 EXCHANGE EMAILS WITH J. BAKER RE: PROOF OF CLAIM ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|--------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 07/27/05 | Kaloudis, D | 10.20 | 0.90 | 337.50 | | 0.40 | F | 1 | CALL WITH C. LEO RE: PLAQUEMINE (.4): |
| Wed | 1068316-37/5544 | | | | | 0.40 | F | 2 | CALL WITH JIM DONAHUE RE: CITY OF TALLAHASSEE (.4): |
| | | | | | | 0.30 | F | 3 | CONFER WITH B. KICHLER RE: PLAQUEMINE RESPONSE (.3): |
| | | | | | | 0.50 | F | 4 | CONFER WITH S. HENRY RE: RESPONSE (.5): |
| | | | | | | 1.80 | F | 5 | REVISE OBJECTION (1.8): |
| | | | | | | 0.30 | F | 6 | FORWARD TO TEAM (.3): |
| | | | | | | 2.80 | F | 7 | PREPARE MATERIALS FOR UTILITIES COVERED BY THE MOTION FOR DETERMINATION (2.8): |
| | | | | | | 0.40 | F | 8 | CONFER WITH S. FELD RE: ADDITIONAL REVISIONS TO OBJECTION (.4): |
| | | | | | | 1.30 | F | 9 | REVISE CHART (1.3): |
| | | | | | | 0.40 | F | 10 | BEGIN DRAFTING CITY OF TALLAHASSEE PROPOSAL (.4): |
| | | | | | | 0.10 | F | 11 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 0.50 | F | 12 | BEGIN DRAFTING PROPOSAL LETTER TO ELECTRIC POWER BOARD OF CHATTANOOGA (.5): |
| | | | | | | 0.50 | F | 13 | BEGIN DRAFTING PROPOSAL LETTER TO CITY OF CLEARWATER, FL. (.5): |
| | | | | | | 0.50 | F | 14 | BEGIN DRAFT PROPOSAL LETTER TO CITY OF FLORENCE (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 07/27/05 | LaMaina, K | 1.50 | 0.40 | 158.00 | | 0.40 | F | 1 | T/C WITH WORKING GROUP RE SKADDEN FEES (.4): |
| Wed | 1068316-33/4026 | | | | | 0.20 | F | 2 | REVIEW EDITS TO FEE STATEMENTS (.2): |
| | | | | | | 0.50 | F | 3 | FURTHER CORRESPONDENCE WITH WORKING GROUP RE FEE STATEMENTS (.5): |
| | | | | | | 0.40 | F | 4 | REVIEW INFORMATION RE TIMEKEEPERS AND PREPARE MEMO RE SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/27/05 | LaMaina, K | 2.20 | 0.20 | 79.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1): |
| Wed | 1068316-8/3632 | | | | | 0.10 | F | 2 | REVIEW CASE CALENDAR (.1): |
| | | | | | | 0.10 | F | 3 | T/C TO LEGAL ASSISTANT RE SERVICE (.1): |
| | | | | | | 0.10 | F | 4 | T/C WITH S. EICHEL RE LEGAL PRECISION (.1): |
| | | | | | | 1.80 | F | 5 | RESPOND TO AUG. 4 COURT HEARING ISSUES (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/27/05 | McDonald Henry, S | 5.70 | 0.80 | 544.00 |  | 0.60 | F | 1  PREPARE FOR HEARING ON RECLAMATION: SUPERVISE PROFFERS AND Q&AS (.6): |
| Wed | 1068316-10 5074 |  |  |  |  | 0.90 | F | 2  WORK THOUGH PROPOSED CHANGES FROM FRIEDMAN AND POSSIBLE COMPROMISES (.9): |
|  |  |  |  |  |  | 1.20 | F | 3  ANALYZE BANK CHANGES AND SEEK TO ACHIEVE COMPROMISE (1.2): |
|  |  |  |  |  |  | 0.60 | F | 4  ADDRESS SECURITY AGREEMENT ISSUES (.6): |
|  |  |  |  |  |  | 0.40 | F | 5  ADDRESS COLLATERAL AGENT ISSUES (.4): |
|  |  |  |  |  |  | 0.50 | F | 6  TC F. HUFFARD RE SAME (.5): |
|  |  |  |  |  |  | 0.80 | F | 7  MEET WITH S. EICHEL TO DIRECT WORK (.8): |
|  |  |  |  |  |  | 0.70 | F | 8  CALLS WITH VARIOUS RECLAMATION CREDITORS (.7) |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER: *Retention / Fee Matters (SASM&F)* |
| 07/27/05 | Ravin, A | 0.10 | 0.10 | 48.00 |  |  |  | 1  CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ENTRIES ON FEE APPS |
| Wed | 1068316-33 1496 |  |  |  |  |  |  |  |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/28/05 | Eichel, S | 10.50 | 0.70 | 346.50 | | 0.20 | F | 1 | DRAFT EMAILS TO M. FRIEDMAN RE JUNIOR AGENT AND UPCOMING TELEPHONE CONFERENCE AND REVIEW RESPONSIVE EMAILS (.2); |
| Thu | 1068316-10724 | | | | | 0.10 | F | 2 | WORK ON ISSUE RE FORM OF CONSENT TO OPT IN TO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: JUNIOR AGENT (.2); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH W. SPOONER RE: POTENTIAL RETENTION AS JUNIOR AGENT (.2); |
| | | | | | | 0.50 | F | 5 | TEL. CONF. WITH S. HENRY RE: STATUS OF STIPULATION, ORDER, FORM OF CONSENT, JUNIOR SECURITY AGREEMENT (.5); |
| | | | | | | 0.20 | F | 6 | WORK ON ISSUES RE: FORM OF CONSENT (.2); |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH L. MANDEL RE: STIPULATION AND UPCOMING CONF. CALL (.1); |
| | | | | | | 0.20 | F | 8 | WORK ON ISSUES RE: JUNIOR SECURITY AGREEMENT (.2); |
| | | | | | | 0.70 | F | 9 | REVIEW LENDER'S REVISION TO SECURITY AGREEMENT (.7); |
| | | | | | | 0.20 | F | 10 | DRAFT EMAILS TO L. MANDEL RE: BANK AMENDMENT (.2); |
| | | | | | | 0.10 | F | 11 | TEL. CONF. WITH L. MANDEL RE: BANK AMENDMENT (.1); |
| | | | | | | 1.30 | F | 12 | PARTICIPATE IN TEL CONF WITH J. HELFAT, M. FRIEDMAN, B. KICHLER AND L. MANDEL (AND OTHERS) RE REVISIONS TO JUNIOR SECURITY AGREEMENT (1.3); |
| | | | | | | 0.10 | F | 13 | WORK ON ISSUES RE RETENTION OF JUNIOR AGENT (.1); |
| | | | | | | 0.10 | F | 14 | TEL CONF WITH J. HELFAT RE RETENTION OF JUNIOR AGENT (.1); |
| | | | | | | 0.50 | F | 15 | TEL CONF WITH J. HELFAT AND F. HUFFARD RE EFFECT OF PROPOSED REVISIONS TO JUNIOR SECURITY AGREEMENT (.5); |
| | | | | | | 0.40 | F | 16 | WORK ON ISSUES RE FILING OF STIPULATION (.4); |
| | | | | | | 0.90 | F | 17 | WORK ON ISSUES RE REVISIONS TO PROPOSED ORDER (.9); |
| | | | | | | 0.40 | F | 18 | DRAFT EMAILS RE CIRCULATION OF REVISED STIPULATION AND ORDER (AND PREPARE ATTACHMENT IN CONNECTION THEREWITH) (.4); |
| | | | | | | 0.10 | F | 19 | TEL CONF WITH M. FRIEDMAN RE REVISIONS TO ORDER (.1); |
| | | | | | | 0.30 | F | 20 | WORK ON ISSUES RE RETENTION OF JUNIOR AGENT, INCLUDING TEL CONFS WITH S. HENRY, B. KICHLER AND M . FRIEDMAN (.3); |
| | | | | | | 0.20 | F | 21 | TEL CONF WITH J. MARGOLIN RE HIS ISSUES RE RECLAMATION STIPULATION AND HIS CLIENT'S RECLAMATION CLAIM (.2); |
| | | | | | | 0.70 | F | 22 | WORK ON ISSUES IN CONNECTION WITH PREPARATION FOR RECLAMATION HEARING (.7); |
| | | | | | | 0.40 | F | 23 | TEL CONFS WITH J. POST IN CONNECTION WITH PREPARATION OF RECLAMATION HEARING (.4); |
| | | | | | | 0.40 | F | 24 | REVIEW REVISED JUNIOR SECURITY AGREEMENT (.4); |
| | | | | | | 0.10 | F | 25 | DRAFT EMAIL TO E. GORDON RE INFORMATION NEEDED TO PROVIDE TO RECLAMATION VENDORS IN CONNECTION WITH THEM OPTING INTO PROGRAM (.1); |
| | | | | | | 0.20 | F | 26 | TEL CONF WITH S. HENRY RE SAME (.2); |
| | | | | | | 0.20 | F | 27 | TEL CONF WITH E. GORDON AND T. WUERTZ RE SAME (.2); |
| | | | | | | 0.10 | F | 28 | RESPOND TO INQUIRY FROM R. DAMORE (XROADS) RE FORM OF CONSENT REQUESTED BY COUNSEL FOR VENDORS (.1); |
| | | | | | | 0.10 | F | 29 | TEL CONF WITH L. MANDEL RE STATUS OF STIP AND ORDER (.1); |
| | | | | | | 0.40 | F | 30 | REVIEW PROPOSED OBJECTIONS TO MOTION TO APPROVE RECLAMATION STIPULATION AND WORK ON RELATED ISSUES (.4); |
| | | | | | | 0.10 | F | 31 | TEL CONF WITH M. FRIEDMAN RE OBJECTIONS (.1); |
| | | | | | | 0.20 | F | 32 | DRAFT EMAIL TO S. HENRY RE RESPONSE TO OBJECTIONS TO RECLAMATION MOTION (.2); |
| | | | | | | 0.60 | F | 33 | REVIEW AND REVISE JUNIOR SECURITY AGREEMENT (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/28/05 Thu | Gray, R 1068316-24/1531 | 0.10 | 0.10 | 53.50 | | 0.10 | F & | 1 | REVIEW MEMO FROM A. RAVIN AND TC WITH SAME RE: STORE 1249 ISSUE (0.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/28/05 Thu | Gray, R 1068316-36/1396 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH K. BRISTOR RE: SALES TAX ISSUE RAISED BY L. CALVERT (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/28/05 Thu | Gray, R 1068316-97/5606 | 5.20 | 1.60 | 856.00 | | 0.10 | F | 1 | TC WITH J. BAKER RE: L. APPEL REQUEST FOR ASSISTANCE ON PROOF OF CLAIM ISSUES (0.1); |
| | | | | | | 0.60 | F | 2 | DRAFT MEMO TO L. APPEL RE: INFORMATION REQUESTED (0.6); |
| | | | | | | 0.20 | F | 3 | REVIEW REPLY FROM L. APPEL AND TC WITH SAME AND D. VANSCHOOR RE: FURTHER INFORMATION AND ASSISTANCE (0.2); |
| | | | | | | 0.10 | F | 4 | TC WITH J. LEAMY RE: BACKGROUND INFORMATION NEEDED FOR L. APPEL PROJECT (0.1); |
| | | | | | | 0.20 | F | 5 | TCS WITH D. VANSCHOOR RE: INFORMATION NEEDED (0.2); |
| | | | | | | 1.40 | F | 6 | PREPARE FORMS AND COORDINATE PROJECT WITH L. BONACHEA (1.4); |
| | | | | | | 2.30 | F | 7 | REVIEW AND COMMENT ON DRAFT FORMS PREPARED BY L. BONACHEA AND DRAFT MEMOS FORWARDING COMPLETED FORMS TO L. APPEL AND D. VANSCHOOR (2.3); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM G. KURZ RE: WD ENTITIES FOR MEDICARE LIABILITY (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: IRS PROOF OF CLAIM EXTENSION MOTION (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 07/28/05 | Kaloudis, D | 9.70 | 0.90 | 337.50 | | 1.80 | F | 1 | DRAFT LIST OF WITHDRAWING UTILITIES (1.8): |
| Thu | 1068316-37/5595 | | | | | 0.40 | F | 2 | CALL WITH B. KICHLER RE: ACCOUNTS (.4): |
| | | | | | | 0.80 | F | 3 | REVISE OBJECTION (.8): |
| | | | | | | 0.30 | F | 4 | CALL WITH L. BONACHEA RE: SERVICE (.3): |
| | | | | | | 0.40 | F | 5 | CALL WITH S. FELD RE:OBJECTION (.4): |
| | | | | | | 0.20 | F | 6 | CALL WITH M. JENKINS RE: ACCOUNT (.2): |
| | | | | | | 0.30 | F | 7 | EMAIL TO M. JENKINS RE: MISSISSIPPI (.3): |
| | | | | | | 0.30 | F | 8 | CALL WITH CROSSROADS RE: ANALYSIS (.3): |
| | | | | | | 0.30 | F | 9 | EMAIL WITH R. JOHNSON RE: TAMPA (.3): |
| | | | | | | 0.30 | F | 10 | CALL WITH K. WARD RE: OBJECTION SERVICE (.3): |
| | | | | | | 0.20 | F | 11 | CALL WITH J. DUNOFF RE: ANALYSIS (.2): |
| | | | | | | 0.50 | F | 12 | SENT DRAFT STIPULATION RE: FLORIDA KEYS ELECTRIC COOPERATIVE TO J. HASWELL (.5): |
| | | | | | | 0.90 | F | 13 | FINALIZE OBJECTION (.9): |
| | | | | | | 2.40 | F | 14 | REVIEW UTILITY FILES RE: OUTSTANDING ISSUES (2.4): |
| | | | | | | 0.30 | F | 15 | REVIEW BOND REDUCTION LETTER FROM THE CITY OF OCALA AND TAMPA (.3): |
| | | | | | | 0.10 | F | 16 | FORWARD CITY OF OCALA LETTER TO S. FELD (.1): |
| | | | | | | 0.20 | F | 17 | CALL WITH L. BONACHEA RE: SERVICE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 07/28/05 | Ravin, A | 3.30 | 0.10 | 48.00 | | 0.20 | F | 1 | ADDRESS ISSUES RELATED TO 4TH OMNIBUS LEASE REJECTION MOTION AND DRAFT MEMO TO D. KALOUDIS RE: SAME (.2): |
| Thu | 1068316-2/5766 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH H. BECK RE: ROANOKE STORE (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO RE: SAME TO M. CHLEBOVEC, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL RE: STORE 1249 (.1); |
| | | | | | | 0.40 | F | 5 | DRAFT LENGTHY MEMO TO D. J. BAKER RE: SAME (.4); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.10 | F & | 7 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH B. NIEMEYER RE: OWENSBORO, KY STORE (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: MOTION TO AMEND KB AMERICAN ORDER, FINALIZE MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM M. REED RE: STORE NUMBER 2101, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.60 | F | 13 | REVIEW VARIOUS E-MAILS AND MEMOS FROM D. STANFORD AND B. GASTON RE: SUBLEASE ISSUES, ADDRESS ISSUES RE: SAME, DRAFT MEMO TO S. HENRY RE: SAME (.6); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2101, DRAFT CORRESPONDENCE TO M. REED RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE AND CHART FROM B. GASTON RE: 4TH OMNIBUS LEASE REJECTIONS (.1); |
| | | | | | | 0.30 | F | 16 | REVIEW AND REVISE 365(D)(4) MOTION (.3); |
| | | | | | | 0.10 | F | 17 | REVIEW REVISED LIMITED OBJECTION FILED BY CATAMOUNT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/29/05 | Eichel, S | 3.30 | 0.20 | 99.00 | | 0.80 | F | 1 | CONTINUE REVIEW OF JUNIOR SECURITY AGREEMENT (.8): |
| Fri | 1068316-10/5727 | | | | | 0.20 | F | 2 | TEL CONF WITH S. HENRY RE JUNIOR SECURITY AGREEMENT (.2): |
| | | | | | | 0.30 | F | 3 | WORK ON ISSUES RE JUNIOR SECURITY AGREEMENT (.3): |
| | | | | | | 0.20 | F | 4 | TEL CONF WITH D. FIORIOLLO RE REVISIONS TO JUNIOR SECURITY AGREEMENT (.2): |
| | | | | | | 0.20 | F | 5 | TEL CONF WITH J. VINCEQUERRA (COUNSEL FOR 2 RECLAMATION CLAIMANTS) RE TREATMENT OF ALCOHOLIC BEVERAGE SUPPLIERS UNDER RECLAMATION STIPULATION AND OTHER ISSUES RAISED BY STIPULATION (.2): |
| | | | | | | 0.20 | F | 6 | WORK ON ISSUES RE RESPONSES TO STATEMENT OF RECLAMATION (.2): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH A. LIU RE STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 8 | RESPOND TO INQUIRY OF K. WARD RE STATUS OF HERITAGE FOR PRELIMINARY AGENDA LETTER (.1): |
| | | | | | | 0.30 | F | 9 | TEL CONFS WITH S. WEATHERMON RE: PROPOSED HERITAGE SETTLEMENT (.3): |
| | | | | | | 0.10 | F | 10 | TEL CONF WITH M. HAGER RE PROPOSED HERITAGE SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH S. WEATHERMON AND M. HAGER RE PROPOSED HERITAGE SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 12 | TEL CONF WITH S. WEATHERMON RE: PAYMENT FOR RETURN GOODS (.1): |
| | | | | | | 0.10 | F | 13 | TEL CONF WITH J. POST RE: NOTICE ISSUES RELATED TO HERITAGE SETTLEMENT (.1): |
| | | | | | | 0.30 | F | 14 | WORK ON ISSUES RE HERITAGE LITIGATION AND POTENTIAL SETTLEMENT (.3): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO S. WEATHERMON RE HERITAGE SETTLEMENT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO S. WEATHERMON RE: PAYMENT TERMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 07/29/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM D. CALOGERO RE: OCP RETENTION AND COORDINATE WITH S. EICHEL (0.1) |
| Fri | 1068316-34/2330 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 07/29/05 | Kaloudis, D | 9.20 | 2.80 | 1,050.00 | | 0.50 | F | 1 | CONFER WITH S. FELD RE: 8/4/05 HEARING ISSUES (.5): |
| Fri | 1068316-38/5443 | | | | | 0.80 | F | 2 | DRAFT EMAIL TO C. JACKSON AND S. BUSEY RE: SAME (.8). |
| | | | | | | 0.50 | F | 3 | FINALIZE DRAFT OF PROPOSAL LETTER TO ELECTRIC BOARD OF CHATTANOOGA, CHATTANOOGA, TENNESSEE (.5): |
| | | | | | | 0.50 | F | 4 | FINALIZE DRAFT OF PROPOSAL LETTER TO THE CITY OF CLEARWATER (.5): |
| | | | | | | 0.50 | F | 5 | FINALIZE DRAFT OF PROPOSAL LETTER TO THE FLORENCE UTILITIES, FLORENCE ALABAMA (.5): |
| | | | | | | 2.30 | F | 6 | CONFER WITH S. FELD RE: UTILITIES ISSUES (2.3): |
| | | | | | E | 1.25 | F | 7 | UPDATE UTILITY CHARTS |
| | | | | | E | 1.25 | F | 8 | AND REVIEW FILES (2.5): |
| | | | | | | 0.10 | F | 9 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 1.50 | F | 10 | FINALIZE PACKAGE TO C. JACKSON RE: UTILITIES COVERED BY MOTION FOR DETERMINATION (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 07/29/05 | Turetsky, D | 1.40 | 0.10 | 37.50 | | 0.70 | F | 1 | REVISE MEMO RE: STATUS OF PREPETITION SEVERANCE CLAIMS (.7): |
| Fri | 1068316-15 3299 | | | | D | 0.60 | F | 2 | FURTHER DILIGENCE IN CONNECTION WITH SAME (.6): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 07/29/05 | Zsoldos, A | 6.20 | 0.40 | 36.00 | J | 2.00 | F | 1 | ASSEMBLE RECLAMATION STATEMENTS (2.0): |
| Fri | 1068316-10 4077 | | | | J | 1.40 | F | 2 | ORGANIZE FILES (1.4): |
| | | | | | J | 1.00 | F | 3 | UPDATE SKADDEN LIST (1.0): |
| | | | | | J | 0.60 | F | 4 | COMPARE SKADDEN LIST TO XROADS CONSULTING LIST (.6): |
| | | | | | | 0.40 | F | 5 | CONTACT ASSOCIATES WORKING ON CASE RE SAME (.4): |
| | | | | | | 0.80 | F | 6 | DRAFT LETTER TO XROADS (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/01/05 | Bonachea, L | 2.20 | 0.30 | 37.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1073264-8 4488 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | J | 0.70 | F | 4 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.7): |
| | | | | | J | 0.70 | F | 5 | CIRCULATE ORDERS AND PLEADINGS ENTERED ON THE DOCKET (.7): |
| | | | | | | 0.30 | F | 6 | TC WITH K. LAMAINA RE: FILING OF CERTIFICATES OF SERVICE (.3) |
| | | | | | | | | | MATTER: *Regulatory and SEC Matters* |
| 08/01/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | ADDRESS MONTHLY OPERATING REPORT ISSUE WITH R. BARUSCH (0.1) |
| Mon | 1073264-30 1237 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/01/05 | Kaloudis, D | 1.50 | 0.40 | 150.00 | | 0.40 | F & | 1 | CONFER WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.4): |
| Mon | 1073264-24 3663 | | | | K | 0.40 | F | 2 | RESEARCH ISSUES RE: EXCLUSIVITY (.4): |
| | | | | | | 0.50 | F | 3 | REVIEW EMAILS RE: 4TH OMNIBUS REJECTION TO LEASES (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW BUEHLERS DOCKET (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Utilities* |
| 08/01/05 | Kaloudis, D | 6.80 | 0.50 | 187.50 | | 1.10 | F | 1 | DRAFT PROPOSED FORM OF ORDER FOR MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE OF PAYMENT AS REQUIRED UNDER SECTION 366 (1.1); |
| Mon | 1073264-37 5632 | | | | | 1.90 | F | 2 | DRAFT HEARING OUTLINE RE: SAME MOTION (1.9); |
| | | | | | | 0.30 | F | 3 | CONFER WITH E.SCHULE FROM S&H RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | CONFER WITH C.JACKSON RE: STATUS OF UTILITIES (.2); |
| | | | | | | 0.40 | F | 5 | CONFER WITH S. FELD RE: PROPOSED FORM OF ORDER AND HEARING OUTLINE (.4); |
| | | | | | | 0.10 | F | 6 | CALL WITH R.GRAY RE: DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 7 | EMAIL DRAFT OUTLINE TO UTILITIES TEAM (.2); |
| | | | | | | 0.20 | F | 8 | EMAIL PROPOSED FORM OF ORDER TO UTILITIES TEAM (.2); |
| | | | | | | 0.40 | F | 9 | REVIEW LETTER FROM THE CITY OF FOLEY, RIVIERA UTILITIES RE: PROPOSAL (.4); |
| | | | | | | 0.60 | F | 10 | DRAFT EMAIL RESPONSE TO SAME (.6); |
| | | | | | | 0.40 | F | 11 | CALL WITH THE CITY OF CLEARWATER RE: PROPOSAL (.4); |
| | | | | | | 0.50 | F | 12 | ANALYZE SETTLEMENT ISSUES FOR MOTION FOR DETERMINATION (.5); |
| | | | | | | 0.20 | F | 13 | RESPOND TO QUESTION RE: BENITA'S UTILITY SPREADSHEET (.2); |
| | | | | | | 0.30 | F | 14 | REVIEW RESPONSES FROM THE COMPANY RE: UTILITIES (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/01/05 | Mathew, J | 1.20 | 0.40 | 50.00 | | 0.40 | F | 1 | COORDINATE WITH ATTORNEY AND LEGAL ASSISTANT REGARDING SERVICE OF RECLAMATION STATEMENTS (.4); |
| Mon | 1073264-10 3610 | | | | J | 0.80 | F | 2 | ASSEMBLE FILE OF REVISED AND AGREED RECONCILIATIONS OF RECLAMATION CLAIMS (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/01/05 | Ravin, A | 2.90 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: FRANKFORD DALLAS PROPOSED ORDER (.1): |
| Mon | 1073264-24/5804 | | | | | 0.10 | F | 2 | REVIEW PROPOSED ORDER, TELEPHONE CONFERENCE WITH S. EVERETT RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328 (.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: LIMITED OBJECTIONS FILED IN RESPONSE TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE PROPOSED ORDER TO ADDRESS SAME (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: SAME AND DRAFT SUPPLEMENTAL CORRESPONDENCE TO C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO D. MOTSINGER RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. MILTON RE: MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | COMPARE ORIGINAL ORDER TO AMENDED ORDER RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CASSLESQUARE APPLICATION FOR PAYMENT OF ADMIN LEASE EXPENSE (.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH B. CALLOWAY RE: STORE 2117 (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW SUBLEASE SCHEDULE RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH J. DAVIS RE: STORE 360/RHODES (.3): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTIONS (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW MEMO FROM R. GRAY RE: 502(B)(6) QUESTION, DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: LIMITED OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH S. EVERETT RE: PROPOSED ORDER (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW AND REVISE SAME, DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1): |
| | | | | | | 0.20 | F & | 20 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES INCLUDING PENMAN AND RETROACTIVE RELIEF (.2): |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO C. NASS RE: 502(B)(6) QUESTION (.2): |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM J. DAVIS RE: RHODES FURNITURE (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/01/05 | Toussi, S | 1.90 | 0.40 | 198.00 | | 0.80 | F | 1 | ADDRESS ISSUES RE: VARIOUS RECLAMATION VENDORS (.8): |
| Mon | 1073264-10/3210 | | | | | 0.70 | F | 2 | REVIEW STIPULATION AND RELATED DOCUMENTS RE: SAME (.7): |
| | | | | | | 0.40 | F | 3 | DISCUSS SAME WITH TEAM MEMBERS (.4): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 08/02/05 | Eichel, S | 1.10 | 0.30 | 148.50 | | 0.40 | F | 1 | PREPARE FOR FEE HEARING (.4): |
| Tue | 1073264-34/5298 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM OFFICE OF U.S. TRUSTEE REGARDING REVISIONS TO FEE ORDER (.1): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH K. LAMAINA AND E. SCHULE RE: REVISIONS TO FEE ORDER (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW PROPOSED EMAIL TO PROFESSIONALS RE: REVISIONS TO FEE ORDER (.1): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH K. LAMAINA RE: REVISIONS TO FORM OF ORDER (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL TO PROFESSIONALS RE: REVISION TO FEE ORDER AND RESPONSES THERETO (.1): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH B. BACHHUBER RE: NO OBJECTIONS TO HIS RETENTION (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/02/05 | Gray, R | 1.00 | 0.40 | 214.00 | | 0.20 | F | 1 | TC WITH B. KICHLER RE: SEVERANCE PLAN ISSUES (0.2): |
| Tue | 1073264-15/4930 | | | | | 0.20 | F | 2 | DRAFT MEMO TO A. DOWD RE: SAME AND TC WITH SAME (0.2): |
| | | | | | | 0.10 | F | 3 | TC WITH A. DOWD RE: SEVERANCE PLAN ISSUES (0.1): |
| | | | | | | 0.20 | F | 4 | FURTHER REVIEW SEVERANCE ISSUE RAISED BY T. WILLIAMS IN CONTEXT OF KERP MOTION (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW REVISIONS TO SEVERANCE PLAN FROM A. DOWD (0.2): |
| | | | | | | 0.10 | F & | 6 | TC WITH D. TURETSKY RE: PREPETITION SEVERANCE ISSUE (0.1) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/02/05 | Gray, R | 0.30 | 0.30 | 160.50 | | | | 1 | TC WITH K. BRISTOR RE: IRS ISSUES |
| Tue | 1073264-36/329 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/02/05 | McDonald Henry, S | 1.50 | 0.10 | 68.00 | | 0.60 | F | 1 | REVIEW MEMO RE: CAM ISSUE (.6): |
| Tue | 1073264-24/3064 | | | | | 0.80 | F | 2 | FOLLOW UP RE: SAME IN PREPARATION FOR LITIGATION (.8): |
| | | | | | | 0.10 | F & | 3 | MEET WITH A. RAVIN RE: LEASE REJECTION ISSUE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/02/05 | Ravin, A | 5.10 | 0.30 | 144.00 | | 0.30 | F | 1 | REVIEW DOCUMENTS RE: RHODES FURNITURE FORWARDED BY J. DAVIS (.3): |
| Tue | 1073264-24/5775 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.2): |
| | | | | | | 0.40 | F | 3 | DRAFT LENGTHY MEMO TO S. HENRY RE: SAME (.4): |
| | | | | | | 0.60 | F | 4 | REVIEW VARIOUS PLEADINGS FILED IN RHODES BANKRUPTCY CASE (.6): |
| | | | | | | 0.40 | F | 5 | REVIEW CORRESPONDENCE FROM E. BARKER RE: EAGLE HARBOR INVESTORS, REVIEW ESTOPPEL CERTIFICATE AND OTHER UNDERLYING DOCUMENTS, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.4): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH H. BECK RE: STORE 946 (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM S. LEMBOWSKI RE: BIG LOTS (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW AND REVISE 365(D)(4) MOTION (.3): |
| | | | | | | 0.30 | F | 10 | REVIEW CASSELSQUARE'S APPLICATION FOR ADMINISTRATIVE EXPENSES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, ADDRESS ISSUES RE: SAME INCLUDING REVIEWING UNDERLYING REJECTION ORDER (.3): |
| | | | | | | 0.40 | F | 11 | TELEPHONE CONFERENCE WITH C. NASS RE: LEASE REJECTION ISSUES (.4): |
| | | | | | | 0.20 | F | 12 | DRAFT MEMO TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F & | 13 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | FOLLOW UP TELEPHONE CONFERENCE WITH C. NASS RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: CROWDER FAMILY TRUST CORRESPONDENCE FROM D. NOBLE (.1): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: LIMITED OBJECTION TO LEASE REJECTION MOTION (.1): |
| | | | | | | 0.60 | F | 17 | DRAFT HEARING OUTLINE FOR LEASE REJECTION MOTION, DRAFT CORRESPONDENCE TO E. SCHULE RE: SAME (.6): |
| | | | | | | 0.30 | F | 18 | ADDRESS VARIOUS LEASE-RELATED LANDLORD INQUIRIES (.3): |
| | | | | | | 0.20 | F | 19 | REVIEW AND REVISE 4TH OMNIBUS LEASE REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 20 | CONFERENCES WITH D. KALOUDIS RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/02/05 | Toussi, S | 0.60 | 0.50 | 247.50 | | 0.10 | F | 1 | ADDRESS AND RESOLVE OUTSTANDING RECLAMATION VENDOR ISSUES (.1): |
| Tue | 1073264-10/2813 | | | | | 0.50 | F | 2 | DISCUSS RECLAMATION VENDOR ISSUES WITH TEAM MEMBERS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/02/05 | Turetsky, D | 0.40 | 0.10 | 37.50 | | 0.10 | F & | 1 | TELEPHONE CALL WITH R. GRAY RE: SEVERANCE ISSUES (0.1): |
| Tue | 1073264-15/2490 | | | | | 0.30 | F | 2 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/02/05 | Turetsky, D | 0.70 | 0.10 | 37.50 | D | 0.20 | F | 1 | DILIGENCE IN RESPONDING TO DUE DILIGENCE REQUEST IN CONNECTION WITH EXIT FACILITY (0.2): |
| Tue | 1073264-19  4106 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. SQUASONI RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH T. BOYDELL RE: SAME (0.1): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO T. BOYDELL RE: SAME (0.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/03/05 | Eichel, S | 4.20 | 0.70 | 346.50 | | 0.20 | F | 1 | REVIEW AND REVISE FORM OF HERITAGE ORDER (.2): |
| Wed | 1073264-10  5797 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. POST RE: HERITAGE ORDER (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO S. MILLER (COUNSEL TO RECLAMATION CLAIMANT) ATTACHING BLACKLINE OF RECLAMATION STIPULATION IN RESPONSE TO HIS REQUEST (.1): |
| | | | | | | 0.70 | F & | 4 | CONF. WITH T. MATZ, A. ZSOLDOS AND J. MATHEW RE: PROCESS IN CONNECTION WITH RESPONSES FROM RECLAMATION CLAIMANTS TO STATEMENT OF RECLAMATION AND OPTING INTO STIPULATION (.7): |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO S. WEATHERMON ATTACHING REVISED STIPULATION AND ORDER (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM M. LOESBERG RE: EXECUTION OF JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH M. LOESBERG RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO B. KICHLER RE: EXECUTION OF JUNIOR SECURITY AGREEMENT AND REVIEW HER RESPONSE (.1): |
| | | | | | | 0.20 | F | 9 | TEL CONFS WITH F. HUFFARD RE: REVISIONS TO MEMO SETTING FORTH AGREED TERMS (THE "MEMO") (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE MEMO (.2): |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO S. HENRY ATTACHING THE MEMO (.1): |
| | | | | | | 0.20 | F | 12 | WORK ON ISSUES RE: REVISED MEMO LISTING TERMS (.2): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO M. FRIEDMAN ATTACHING REVISED MEMO (.1): |
| | | | | | | 0.10 | F | 14 | TEL CONF WITH J. POST RE: HERITAGE ORDER (.1): |
| | | | | | | 0.60 | F | 15 | REVIEW AND REVISE HERITAGE STIP BASED ON TEL CONF WITH S. WEATHERMON (.6): |
| | | | | | | 0.20 | F | 16 | TEL CONFS WITH S. WEATHERMON RE: REVISIONS TO HERITAGE STIPULATION (.2): |
| | | | | | | 0.20 | F | 17 | TEL CONF WITH M. FRIEDMAN RE: REVISIONS TO FORM OF CONSENT (.2): |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO S. WEATHERMON ATTACHING STIPULATION TO BE EXECUTED (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW EMAILS FROM J. POST RE: HERITAGE STIPULATION (.1): |
| | | | | | | 0.10 | F | 20 | TEL CONF WITH M. FRIEDMAN RE: REVISION TO FORM OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO M. FRIEDMAN RE: FURTHER REVISED THE MEMO OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 22 | TEL CONF WITH M. FRIEDMAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | REVISE MEMO OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL TO F. HUFFARD, S. HENRY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/03/05 | Eichel, S | 0.70 | 0.10 | 49.50 | | 0.40 | F | 1 | WORK ON ISSUE RE: FEE ORDERS (.4). |
| Wed | 1073264-34 3482 | | | | | 0.20 | F | 2 | REVIEW EMAILS RE: REVISIONS TO INTERIM FEE ORDERS (.2): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH K. LAMAINA AND E. SCHULE RE: REVISED FORM OF FEE ORDER (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/03/05 | Eichel, S | 0.80 | 0.10 | 49.50 | | 0.40 | F | 1 | REVIEW ISSUES RE: DANNON'S MOTION TO LIFT STAY (.4): |
| Wed | 1073264-64 4360 | | | | | 0.10 | F & | 2 | TEL CONF WITH S. HENRY RE: DANNON'S LIFT STAY MOTION (.1): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH B. KICHLER RE: REVIEW OF INFORMATION PROVIDED BY DANNON (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAILS TO E. LANE RE: INFORMATION PROVIDED BY DANNON (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/03/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F & | 1 | CONFER WITH A. RAVIN AND J. BAKER RE: LENGTH OF EXCLUSIVITY EXTENSION (0.1) |
| Wed | 1073264-37 1717 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/03/05 | Kaloudis, D | 4.30 | 1.70 | 637.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH T. TINSLEY RE: NOTICE ADDRESSES (.2): |
| Wed | 1073264-24 5145 | | | | | 0.60 | F | 2 | REVISE 4TH OMNIBUS LEASE REJECTION MOTION (.6): |
| | | | | | | 0.20 | F | 3 | REVIEW BUEHLERS DOCKET (.2): |
| | | | | | | 0.90 | F & | 4 | TELEPHONE CONFERENCE CALL WITH LEASE REJECTION TEAM (.9): |
| | | | | | | 0.20 | F & | 5 | CONFER WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 0.20 | F & | 6 | CONFER WITH A. RAVIN RE: LEASE ISSUE (.2): |
| | | | | | | 0.50 | F | 7 | CALL WITH B.PRESTON RE: SAME (.5): |
| | | | | | | 0.80 | F | 8 | REVISE PENMAN PLAZA RESPONSE (.8): |
| | | | | | | 0.40 | F & | 9 | CALL WITH A.RAVIN RE: RHODES RESEARCH (.4): |
| | | | | | | 0.30 | F | 10 | EVALUATE DOCS RE: SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/03/05 | Kaloudis, D | 2.70 | 0.20 | 75.00 | K | 1.00 | F | 1 | RESEARCH PRECEDENT RE: 2ND EXTENSIONS OF EXCLUSIVITY PERIOD (1.0): |
| Wed | 1073264-37 3891 | | | | | 1.50 | F | 2 | DRAFT LANGUAGE FOR EXCLUSIVITY MOTION AS RELATED TO UTILITIES UPDATES (1.5): |
| | | | | | | 0.20 | F | 3 | CALL WITH L. BONACHEA RE: EXCLUSIVITY PRECEDENT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Utilities* |
| 08/03/05 | Kaloudis, D | 3.30 | 0.30 | 112.50 | | 0.20 | F | 1 | CORRESPOND WITH ATTORNEY FOR CHELCO RE: BOND REDUCTION LETTER (.2): |
| Wed | 1073264-37/5295 | | | | | 0.80 | F | 2 | REVISE PROPOSED FORM OF ORDER FOR MOTION FOR DETERMINATION (.8): |
| | | | | | | 0.20 | F | 3 | CONFER WITH E. SHULE FROM S&H RE: SAME (.2): |
| | | | | | | 1.20 | F | 4 | RESEARCH AND RESPOND TO COMPANY'S QUESTIONS RE: SUMTER ELECTRIC BOND DEMAND (1.2): |
| | | | | | | 0.30 | F | 5 | CALL WITH S. FELD RE: ALTAMONTE SPRINGS (.3): |
| | | | | | | 0.10 | F | 6 | RESPOND TO C. BOUCHER'S EMAIL RE: OUTSTANDING ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | CONFER WITH B.FITZGERLAD RE: WITHDRAWAL OF REQUEST (.3): |
| | | | | | | 0.20 | F | 8 | FORWARD WITHDRAWAL LETTER TO UTILITIES TEAM (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/03/05 | Mathew, J | 1.30 | 0.50 | 62.50 | | 0.80 | F | 1 | PREPARE STATEMENTS OF RECLAMATION (.8): |
| Wed | 1073264-10/3570 | | | | | 0.50 | F | 2 | COORDINATE WITH LEGAL ASSISTANT REGARDING RECLAMATION SERVICE ISSUES AND DRAFT COVER LETTER FOR SERVICE OF RECLAMATIONS CLAIM (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/03/05 | Matz, T | 3.30 | 0.70 | 374.50 | | 0.70 | F & | 1 | DISCUSSION WITH WORKING GROUP RE: STIPULATION SERVICE, TRADE TERMS NOTICING AND OPTING IN PROCESS (.7): |
| Wed | 1073264-10/5151 | | | | | 0.70 | F | 2 | CALLS WITH S. BRYANT, G. LIEBOWITZ RE: OPTING IN & PREFERENCES (.7): |
| | | | | | | 0.40 | F | 3 | FOLLOW UP WITH XROADS RE: PREFERENCE NOTICING (.4): |
| | | | | | D | 0.60 | F | 4 | FOLLOW UP RE: TRADE TERMS QUESTIONS & NOTICING (.6): |
| | | | | | | 0.60 | F | 5 | FOLLOW UP WITH XROADS RE: BUNGEE NORTH AMERICA CLAIM AND DISPUTE (.6): |
| | | | | | | 0.30 | F | 6 | REVIEW MATERIALS FROM XROADS RE: FOODONICS TIMELINESS MATTER (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/03/05 | McDonald Henry, S | 0.20 | 0.10 | 68.00 | | 0.10 | F | 1 | REVIEW MEMO RE: LEASE REJECTION ISSUE (.1): |
| Wed | 1073264-24/2385 | | | | | 0.10 | F & | 2 | DISCUSSION WITH RAVIN REGARDING REJECTION ANALYSIS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/03/05 | McDonald Henry, S | 0.30 | 0.10 | 68.00 | | 0.20 | F | 1 | ANALYSIS RE: MOTION TO LIFT STAY TO ALLOW SETOFF (.2): |
| Wed | 1073264-6/1842 | | | | | 0.10 | F & | 2 | T/C EICHEL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/03/05 | Ravin, A | 5.70 | 0.60 | 288.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM D. KALOUDIS RE: LEASE REJECTION ISSUES (.1); |
| Wed | 1073264-2472 | | | | | 0.20 | F | 2 | REVIEW SPREADSHEET MATERIALS PROVIDED BY B. GASTON IN CONNECTION WITH 4TH OMNIBUS LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH D. KALOUDIS RE: 4TH OMNIBUS LEASE REJECTION MOTION (.2); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC, S. KENYON, D. KALOUDIS, B. MCGUIRE AND G. FORD RE: 4TH OMNIBUS LEASE REJECTION MOTION (.9); |
| | | | | | | 0.20 | F & | 5 | FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | ADDRESS ISSUES RE: PROPOSED REJECTION ORDER RE: CATAMOUNT, TELEPHONE CONFERENCE (VOICEMAIL) FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: SAME (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW AND REVISE TRANSAMERICA HEARING OUTLINE (.5); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO J. STERN RE: 4TH OMNIBUS REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328 (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO S. HENRY RE: STORE 605 (.1); |
| | | | | | | 0.20 | F | 13 | ADDRESS VARIOUS LEASE-RELATED ISSUES (.2); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: CHANGES TO PROPOSED ORDER RE: REJECTION (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F & | 16 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | DRAFT CORRESPONDENCE TO M. BARR AND J. STERN RE: SAME (.2); |
| | | | | | | 0.50 | F | 19 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.5); |
| | | | | | | 0.30 | F | 20 | ADDRESS VARIOUS ISSUES RE: 4TH OMNIBUS REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCES WITH B. WALSH RE: RHODES, TELEPHONE CONFERENCE (VOICEMAIL) WITH R. WILLIAMSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT PRELIMINARY RESPONSE RE: RHODES (.2); |
| | | | | | | 0.10 | F | 23 | ADDRESS VARIOUS LEASE-RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO K. DAW RE: LETTER RE: EAGLE HARBOR INVESTORS (.1); |
| | | | | | | 0.10 | F | 24 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS PROPOSED ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 25 | TELEPHONE CONFERENCE WITH J. MILTON RE: LEASE REJECTION ORDER (.2); |
| | | | | | | 0.20 | F | 26 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 27 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.2); |
| | | | | | | 0.10 | F & | 28 | CONFERENCE WITH D. KALOUDIS RE: RESEARCH ISSUES RELATED TO RHODES (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW CATAMOUNT NOTICE OF WITHDRAWAL OF OBJECTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/03/05 | Ravin, A | 0.50 | 0.10 | 48.00 | | 0.30 | F | 1 | REVIEW AND REVISE EXCLUSIVITY MOTION (.3); |
| Wed | 1073264-3173817 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM AND DRAFT MEMOS TO S. EICHEL AND S. TOUSI RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH D. J. BAKER AND R. GRAY RE: ISSUES RELATED TO SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/03/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | & | 1 | CONFERENCE WITH D. KALOUDIS RE: CLAIMS ISSUES RELATED TO LANDLORD CLAIMS |
| Wed | 1073264-971633 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/03/05 | Turetsky, D | 2.70 | 0.20 | 75.00 | D | 1.90 | F | 1 | DILIGENCE IN CONNECTION WITH CONTEMPLATED PURCHASING CARD AGREEMENT (1.9); |
| Wed | 1073264-1974471 | | | | | 0.20 | F | 2 | E-MAILS TO S. TEICHER AND S. LAM RE: SAME (0.2); |
| | | | | | | 0.30 | F | 3 | E-MAILS TO B. KICHLER RE: SAME (0.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO D. BRYANT (LEFT VOICEMAIL) RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/03/05 | Turetsky, D | 0.30 | 0.10 | 37.50 | | 0.20 | F | 1 | TELEPHONE CALLS WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE RETENTION (0.2); |
| Wed | 1073264-3473292 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH K. LAMAINA RE: INTERIM FEE APPLICATION ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|---------|---|-------------|
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/04/05 | Eichel, S | 2.40 | 0.10 | 49.50 | | 0.10 | F | 1 REVIEW STATEMENT OF RECLAMATION OF WELCH FOOD (.1); |
| Thu | 1073264-10/5715 | | | | | 0.10 | F | 2 TEL. CONF. WITH E. SHIN (CORPORATE COUNSEL OF WELCH FOOD) RE: NUMERICAL RECONCILIATION (.1); |
| | | | | | | 0.10 | F | 3 REVIEW EMAIL FROM T. WUERTZ RE: RECLAMATION RECONCILIATION DATA (.1); |
| | | | | | | 0.10 | F | 4 ADDRESS ISSUES RE: RECLAMATION RECONCILIATION DATA (.1); |
| | | | | | | 0.20 | F | 5 DRAFT EMAILS TO T. WUERTZ RE: WELCH RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 6 REVIEW RESPONSE FROM T. WUERTZ RE: WELCH RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 7 RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT (.1); |
| | | | | | | 0.10 | F | 8 DRAFT EMAIL TO B. KICHLER RE: EXECUTION OF JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 9 TEL CONF WITH B. KICHLER RE: EXECUTION OF JUNIOR SECURITY AGREEMENT AND DANNON LIFT STAY MOTION (.1); |
| | | | | | | 0.70 | F | 10 TEL CONF WITH S. WEITZEL (DREYER'S) AND T. MATZ RE: DREYER'S RECLAMATION CLAIM AND CONSIGNMENT AGREEMENT (.7); |
| | | | | | | 0.10 | F | 11 TEL CONF WITH F. HUFFARD RE: MEMO SETTING FORTH AGREED TERMS (.1); |
| | | | | | | 0.10 | F | 12 REVISE MEMO RE: AGREED TERMS (.1); |
| | | | | | | 0.20 | F | 13 DRAFT EMAILS TO M. FRIEDMAN, L. MANDEL, H. ETLIN, F. HUFFARD, AND OTHERS RE: MEMO OUTLINING AGREED TERMS (.2); |
| | | | | | | 0.10 | F | 14 TEL CONF WTIH S. HENRY RE: MEMO (.1); |
| | | | | | | 0.10 | F | 15 TEL CONF WITH H. ETLIN RE: MEMO RE: AGREED TERMS (.1); |
| | | | | | | 0.10 | F | 16 REVIEW RESPONSE FROM T. WUERTZ RE: RECLAMATION CLAIM OF WELCH (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/04/05 | Eichel, S | 0.80 | 0.10 | 49.50 | | 0.20 | F | 1 REVIEW EMAILS RE: REVISIONS TO FEE ORDERS (.2); |
| Thu | 1073264-34/5218 | | | | | 0.10 | F | 2 WORK ON EMAIL TO PROFESSIONALS RE: REVISED LANGUAGE IN FEE ORDERS (.1); |
| | | | | | | 0.10 | F | 3 TEL CONFS WITH K. LAMAINA RE: STATUS OF FEE ORDERS (.1); |
| | | | | | | 0.20 | F | 4 COMMENCE DRAFT OF SEVENTH OCP SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF OCPS (.2); |
| | | | | | | 0.10 | F | 5 TEL CONF WITH M. SARD RE: RETENTION OF HIS FIRM (.1); |
| | | | | | | 0.10 | F | 6 DRAFT SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCP INCLUDED IN SEVENTH SUBMISSION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/04/05 | Gray, R | 0.70 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW SEVERANCE PLAN ISSUES AND PLACE CALL TO L. APPEL RE: SAME (0.1); |
| Thu | 1073264-15/4844 | | | | | 0.10 | F | 2 TC WITH A. DOWD RE: SEVERANCE PLAN ISSUES (0.1); |
| | | | | | | 0.20 | F | 3 DRAFT MEMO TO L. APPEL RE: SEVERANCE ISSUES (0.2); |
| | | | | | | 0.20 | F | 4 TC WITH D. DOGAN RE: SEVERANCE ISSUES (0.2); |
| | | | | | | 0.10 | F | 5 TCS WITH D. DOGAN ASSISTANT RE: CALL ON SEVERANCE ISSUES, AND REVIEW VOICEMAIL AND EMAIL FROM L. APPEL RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/04/05 | Gray, R | 0.60 | 0.40 | 214.00 | | 0.10 | F | 1 | TC WITH D. TURETSKY RE: AMERICAN EXPRESS ISSUES (0.1): |
| Thu | 1073264-19/3691 | | | | | 0.30 | F & | 2 | TCS WITH D. TURETSKY RE: AMERICAN EXPRESS/ U.S. BANK AGREEMENTS (0.3); |
| | | | | | D | 0.20 | F | 3 | FURTHER ASSISTANCE WITH AMERICAN EXPRESS ISSUES (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/04/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW BAR DATE EXTENSION MOTIONS (0.1): |
| Thu | 1073264-9/2472 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: HANDLING MOTIONS TO EXTEND BAR DATE (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/04/05 | Kaloudis, D | 0.70 | 0.30 | 112.50 | | 0.30 | F | 1 | CALL WITH A. RAVIN RE: HEARING (.3): |
| Thu | 1073264-24/2340 | | | | | 0.30 | F | 2 | REVIEW BUEHLERS DOCKET (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL RE: STORE 260 (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/04/05 | Kaloudis, D | 2.60 | 0.20 | 75.00 | | 0.60 | F | 1 | REVISE EXCLUSIVITY MOTION (.6): |
| Thu | 1073264-31/3481 | | | | | 0.20 | F | 2 | CALL WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 1.60 | F | 3 | CONTINUE TO REVIEW PRECEDENT RE: SAME (1.6); |
| | | | | | | 0.20 | F | 4 | REVISE UTILITIES LANGUAGE FOR EXCLUSIVITY MOTION (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/04/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING LEASE REJECTION ISSUES (.2); |
| Thu | 1073264-24/2473 | | | | | 0.20 | F & | 2 | CONFERENCES WITH RAVIN REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/04/05 | Ravin, A | 2.10 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ROUND 4 LEASE REJECTION, REVIEW SPREADSHEET RE: SAME (.1); |
| Thu | 1073264-24 5693 | | | | | 0.20 | F | 2 | DRAFT PROPOSED ORDER DENYING MOTION, DRAFT CORRESPONDENCE TO E. SCHULE RE: SAME (.2); |
| | | | | | | 0.20 | F & | 3 | MULTIPLE CONFERENCES WITH S. HENRY RE: ISSUES RE: LEASE REJECTIONS (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM E. MINSO RE: STORE 260, REVIEW FILE RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. DAVIS OFFICE RE: RHODES (.1); |
| | | | | | | 0.60 | F | 6 | REVIEW AND REVISE 365(D)(4) MOTION AND CORRESPONDING PLEADINGS (.6); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STATUS OF DOWNTOWN TWO ORDER (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. POST RE: CENTRAL PROGRESSIVE BANK, REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: SAME (.1). |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH H. ETLIN AND S. KAROL RE: BIG LOTS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM R. WILLIAMSON AND DRAFT CORRESPONDENCE TO SAME RE: RHODES, TELEPHONE CONFERENCE (VOICEMAIL) RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | ADDRESS VARIOUS LEASE-RELATED INQUIRIES (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/04/05 | Turetsky, D | 2.20 | 0.20 | 75.00 | D | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO CORPORATE CARD AGREEMENT (1.0); |
| Thu | 1073264-19 4721 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. BRYANT RE: SAME (0.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH B. KICHLER RE: SAME (0.4); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO C. BURGESS RE: SAME (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. BURGESS RE: SAME (0.2); |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/05/05 | Eichel, S | 6.20 | 0.20 | 99.00 | | 0.20 | F | 1 | CONTINUE WORKING RE MEMO OF AGREED TERMS (.2); |
| Fri | 1073264-10 5651 | | | | | 0.10 | F | 2 | CALLED OFFICE OF M. FRIEDMAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW M. FRIEDMAN'S RESPONSE (.1); |
| | | | | | | 0.20 | F | 4 | ADDRESS ISSUES RE: PROCESS IN CONNECTION WITH RECONCILIATION AND COMMUNICATING WITH RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.20 | F | 5 | CONF WITH T. MATZ AND OTHERS RE: PROCESS OF CONTACTING RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.10 | F | 6 | CALLED OFFICE OF T. WUERTZ RE: LETTERS SENT TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 1.10 | F | 7 | ADDRESS RECLAMATION CLAIMANT HP HOOD (1.1); |
| | | | | | | 0.30 | F | 8 | TEL CONF WITH D. SUDOCK RE: ADJOURNMENT OF DANNON HEARING AND DANNON RECLAMATION CLAIM (.3); |
| | | | | | | 0.20 | F | 9 | ADDRESS DANNON CLAIM AND LITIGATION (.2); |
| | | | | | | 0.80 | F | 10 | WORK ON ISSUES RE: RECLAMATION CLAIM OF HP HOOD (.8); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAILS TO F. HUFFARD AND H. ETLIN RE: RECLAMATION STIPULATION (.1); |
| | | | | | | 0.20 | F | 12 | DRAFT EMAILS TO T. WUERTZ RE: HP HOOD AND REVIEW RESPONSES (.2); |
| | | | | | K | 2.60 | F | 13 | RESEARCH RE: RECLAMATION WINDOW IN RESPONSE TO ISSUE RAISED BY RECLAMATION CLAIMANT (2.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/05/05 | Gray, R | 0.60 | 0.20 | 107.00 | | 0.40 | F | 1 | FURTHER REVIEW AND PROVIDE COMMENTS ON EXCLUSIVITY MOTION (0.4); |
| Fri | 1073264-31 2801 | | | | | 0.20 | F & | 2 | COMMUNICATE WITH A. RAVIN RE: EXCLUSIVITY ISSUES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/05/05 | Gray, R | 0.50 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW MEMOS FROM J. CASTLE AND K. ROMEO RE: CLAIM RECONCILIATION PROCESS AND COORDINATE WITH J. LEAMY RE: RESPONSE (0.2); |
| Fri | 1073264-9 4747 | | | | | 0.20 | F | 2 | REVIEW J. POST COMMENTS ON OMNIBUS CLAIMS PROCEDURES AND EXCHANGE EMAILS WITH J. LEAMY RE: PROCEEDING EX PARTE OR BY NOTICE (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MILBANK COMMENTS ON SETTLEMENT PROCEDURES MOTION (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/05/05 | Kaloudis, D | 6.50 | 0.40 | 150.00 | | 0.20 | F | 1 | REVIEW LEASE REJECTION MOTION FOR CITE CHECKING (.2); |
| Fri | 1073264-24 3966 | | | | K | 4.10 | F | 2 | RESEARCH ISSUE RE: SEVERABILITY CONTRACTUAL OBLIGATIONS (4.1); |
| | | | | | K | 1.50 | F | 3 | READ CASES RE: SAME (1.5); |
| | | | | | | 0.30 | F | 4 | FORWARD TO A. RAVIN (.3); |
| | | | | | | 0.40 | F & | 5 | CONFER WITH A. RAVIN RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/05/05 | Mathew, J | 1.90 | 0.40 | 50.00 | | 0.50 | F | 1 | PREPARE FOODONICS RECLAMATION MATERIALS (.5); |
| Fri | 1073264-10/4328 | | | | | 0.40 | F | 2 | COORDINATE WITH ATTORNEYS REGARDING FOODONICS STATEMENT OF RECLAMATION AND EDIT SAME (.4); |
| | | | | | J | 1.00 | F | 3 | COORDINATE WITH ATTORNEYS AND LEGAL ASSISTANT REGARDING FILING AND ORGANIZATION OF RECLAMATION DOCUMENTS (1.0) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/05/05 | McDonald Henry, S | 0.70 | 0.40 | 272.00 | D | 0.30 | F | 1 | REVIEW CORRESPONDENCE REGARDING LEASE REJECTION ISSUE (.3); |
| Fri | 1073264-24/2681 | | | | | 0.40 | F & | 2 | DISCUSSIONS WITH RAVIN RE: LEASE REJECTION ISSUES (.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/05/05 | Ravin, A | 3.60 | 0.80 | 384.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH J. POST RE: ISSUES RELATED TO TRANSAMERICA HEARING AND LEASE REJECTION HEARING (.1); |
| Fri | 1073264-24/5700 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH K. WARD AND DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1); |
| | | | | | | 0.40 | F & | 3 | MULTIPLE CONFERENCES WITH S. HENRY RE: RHODES, TRANSAMERICA, AND OTHER LEASE-RELATED ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | ADDRESS ISSUES RE: RHODES PLEADINGS (.2); |
| | | | | | | 0.90 | F | 5 | ADDRESS ISSUES RE: RHODES (.9); |
| | | | | | | 0.10 | F | 6 | REVIEW FRANKFORD DALLAS REJECTION ORDER, DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1); |
| | | | | | | 0.40 | F & | 7 | CONFERENCES WITH D. KALOUDIS RE: ISSUES RELATED TO RHODES (.4); |
| | | | | | | 0.40 | F | 8 | DRAFT MEMO TO J. CASTLE RE: SAME (.4); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. VITEK RE: 3RD ROUND LEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT TO D. SMITH RE: WINN-DIXIE STORE # 1095 - DEFAULT NOTICE (.1); |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS LEASE-RELATED INQUIRIES (.4); |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: PROPOSED ORDER, TELEPHONE CONFERENCE WITH SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW DOCUMENTS FORWARDED BY D. SMITH, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/05/05 | Ravin, A | 2.90 | 0.20 | 96.00 | | 2.20 | F | 1 | REVIEW AND REVISE EXCLUSIVITY MOTION (2.2); |
| Fri | 1073264-31/4440 | | | | | 0.10 | F | 2 | DRAFT MEMO TO D. J. BAKER RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY AND D. J. BAKER RE: SAME (.2); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/05/05 | Turetsky, D | 3.20 | 0.30 | 112.50 | | 0.10 | F | 1 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT (0.1): |
| Fri | 1073264-19 5478 | | | | D | 0.50 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES RELATED TO SAME (0.5): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO A. STEVENSON AND R. DAMORE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. HELFAT RE: SAME (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. ROY RE: SAME (0.1): |
| | | | | | | 1.00 | F | 7 | REVIEW AND IDENTIFY POTENTIAL ISSUES REGARDING PROPOSED CORPORATE CARD AGREEMENT (1.0): |
| | | | | | G | 0.50 | F | 8 | TELEPHONE CALL WITH R. GRAY AND A. STEVENSON RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT AND PROPOSED AGREEMENT (0.5): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO A. STEVENSON RE: SAME (0.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 08/08/05 | Baker, D | 0.60 | 0.10 | 82.50 | | 0.10 | F | 1 | REVIEW QUESTIONS WITH RESPECT TO AUCTION ISSUES (.1): |
| Mon | 1073264-33 3140 | | | | | 0.10 | F | 2 | T/C WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | T/C JUDY THOMPSON WITH RESPECT TO AUCTION ISSUES (.4) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/08/05 | Baker, D | 0.30 | 0.30 | 247.50 | | 0.30 | F | 1 | TELEPHONE CALL S. HENRY WITH RESPECT TO COURT HEARING ON FEES (.3) |
| Mon | 1073264-33 1447 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/08/05 | Gray, R | 1.50 | 0.20 | 107.00 | | 0.20 | F | 1 | CONF WITH D. TURETSKY RE: U.S. BANK AGREEMENT (0.2): |
| Mon | 1073264-19 4870 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM A. STEVENSON RE: AMERICAN EXPRESS AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (0.2): |
| | | | | | | 1.00 | F | 3 | CONF CALL WITH A. STEVENSON, D. BRYANT AND D. TURETSKY RE: AMERICAN EXPRESS / U.S. BANK P CARD PROGRAM ISSUES (1.0): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: AM EX ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/05 | Kaloudis, D | 6.00 | 0.30 | 112.50 | K | 2.10 | F | 1 | MATTER:*Lease (Real Property)*<br>READ CASES RE: REIT ISSUE (2.1); |
| Mon | 1073264-244742 | | | | | 0.20 | F & | 2 | CONFER WITH A. RAVIN RE: RHODES ISSUE (.2); |
| | | | | | | 1.10 | F | 3 | REVISE RESPONSE TO OBJECTION (1.1); |
| | | | | | | 0.50 | F | 4 | CONTINUE TO ADDRESS ISSUE RE RHODES (.5); |
| | | | | | | 0.30 | F | 5 | CALL WITH V.BRODIE RE: PENMAN CA (.3); |
| | | | | | | 0.10 | F & | 6 | CALL WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW SERVICE ADDRESSES (.4); |
| | | | | | | 0.90 | F | 8 | REVISE 2 MOTIONS (.9); |
| | | | | | | 0.40 | F | 9 | CALL WITH V.BRODIE RE: CAM (.4) |
| 08/08/05 | Kaloudis, D | 5.60 | 0.20 | 75.00 | | 0.60 | F | 1 | MATTER:*Utilities*<br>REVISE SUMTER PROPOSAL LETTER (.6); |
| Mon | 1073264-385203 | | | | | 0.20 | F | 2 | CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | FINALIZE SUMTER PROPOSAL LETTER (.3); |
| | | | | | | 0.80 | F | 4 | REVISE HILLSBOROUGH STIPULATION (.8); |
| | | | | | | 0.10 | F | 5 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 0.40 | F | 6 | CONFER WITH C. LEO FROM COMPANY RE: HILLSBOROUGH (.4); |
| | | | | | | 1.20 | F | 7 | UPDATE BOND REDUCTION CHART (1.2); |
| | | | | | | 1.30 | F | 8 | UPDATE CHART (1.3); |
| | | | | | | 0.10 | F | 9 | SENT ALTAMONTE STIPULATION TO S. FELD (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW DOCUMENT RECEIVED FROM COMPANY RE: CITY OF SMYRNA (.3); |
| | | | | | | 0.30 | F | 11 | UPDATE CHART RE: CITY OF FLORENCE (.3) |
| 08/08/05 | Mathew, J | 5.90 | 1.30 | 162.50 | | 0.60 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW FILES FOR PERDUE CLAIM AND COORDINATE WITH ATTORNEY REGARDING RECONCILIATION OF CLAIM (.6); |
| Mon | 1073264-105184 | | | | | 3.30 | F | 2 | COMPARE XROADS LIST OF CLAIMS AGAINST THOSE RECEIVED BY SKADDEN (3.3); |
| | | | | | J | 0.90 | F | 3 | PULL UNRECONCILED CLAIMS FROM FILES, SCAN AND DISTRIBUTE TO ATTORNEYS AND XROADS (.9); |
| | | | | | | 0.70 | F | 4 | COORDINATE WITH ATTORNEYS REGARDING LISTS OF CLAIMS AND PROCESS FOR FILING (.7); |
| | | | | | | 0.40 | F | 5 | REVIEW EMAILS AND FILES FOR CORRESPONDENCE WITH XROADS REGARDING UNRECONCILED CLAIMS (.4) |
| 08/08/05 | McDonald Henry, S | 1.00 | 0.10 | 68.00 | | 0.10 | F & | 1 | MATTER:*Insurance*<br>MEET WITH A. RAVIN RE: RHODES ASSUMPTION ISSUES (.1); |
| Mon | 1073264-213010 | | | | | 0.40 | F | 2 | REVISE 365 (D)(4) (.4); |
| | | | | | | 0.50 | F | 3 | FACT GATHERING RE: DISCOVER RE: AND KEMPER ISSUES (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/08/05 | McDonald Henry, S | 0.80 | 0.50 | 340.00 | | 0.30 | F | 1 | REVIEW ELECTRONIC MAIL RELATING TO LEASE REJECTION ISSUES (.3): |
| Mon | 1073264-24 4234 | | | | | 0.10 | F | & 2 | CONFERENCE WITH RAVIN RE: MOTION (.1): |
| | | | | | | 0.10 | F | & 3 | MEET WITH RAVIN ON ISSUE RE: SPECIFIC LEASE (.1): |
| | | | | | | 0.30 | F | & 4 | CONFERENCES WITH RAVIN RELATING TO REJECTION AND ALLOCATION OF CHARGES ISSUES (.3) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 08/08/05 | McDonald Henry, S | 2.70 | 0.10 | 68.00 | | 1.20 | F | 1 | SET UP ARRANGEMENTS FOR AUCTION (1.2): |
| Mon | 1073264-37 4093 | | | | | 0.40 | F | 2 | T/CS JUDY THOMPSON RE: BIDDING PROCEDURES QUESTIONS (.4): |
| | | | | | | 0.10 | F | 3 | T/C BAKER RE: CALL FROM JOHNSON (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM D.J. BAKER RE: SAME (.3): |
| | | | | | | 0.70 | F | 5 | REVIEW OF ORDERS RE: SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/08/05 | Ravin, A | 7.70 | 1.10 | 528.00 | K | 1.20 | F | 1 | LEGAL RESEARCH RE: RHODES (1.2); |
| Mon | 1073264-24 5821 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO T. TINSLEY RE: CASSELSQUARE, LLC- STORE 2537- REQUEST FOR PAYMENT OF ADMIN EXPENSE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LL CONTACT INFORMATION FOR REJECTED SUBLEASES (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. DAVIS RE: SOUTHEAST LEASING (.2); |
| | | | | | | 0.20 | F & | 5 | ADDRESS ISSUES RELATED TO RHODES WITH S. HENRY, CONFERENCES WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | K | 0.60 | F | 6 | LEGAL RESEARCH RE: SAME (.6); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: STORE # 1095 - DEFAULT NOTICE (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH K. DAW RE: EAGLE HARBOR INVESTORS (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO E. BARKER RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM V. YAMAHSHITA AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE #1587 (.1); |
| | | | | | | 0.10 | F & | 11 | CONFERENCE WITH D. KALOUDIS RE: PENMAN PLAZA (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH M. BOWLUS RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM R. GRAY RE: NEW ADDRESSES FOR CERTAIN LANDLORDS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO M. MARTINEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MOTION TO EXTEND TIME TO PROVIDE NOTICE OF PROPERTY THAT LANDLORD CLAIMS OWNERSHIP OF PURSUANT TO JULY 27, 2005 ORDER (.1); |
| | | | | | | 0.10 | F | 15 | CONFERENCE WITH K. LAMAINA RE: STORE 1095 (.1); |
| | | | | | | 0.10 | F & | 16 | CONFERENCE WITH S. HENRY RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F & | 17 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO LEASE FOR STORE 1095 (.1); |
| | | | | | | 0.40 | F | 18 | TELEPHONE CONFERENCE WITH J. CASTLE RE: RHODES (.4); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.30 | F | 20 | TELEPHONE CONFERENCES WITH BMC RE: RHODES SCHEDULES (.3); |
| | | | | | | 0.60 | F | 21 | REVIEW AND REVISE OBJECTION (.6); |
| | | | | | | 0.20 | F & | 22 | CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 24 | TELEPHONE CONFERENCE WITH M. BOWLUS RE: OBJECTION (.3); |
| | | | | | | 0.60 | F | 25 | REVIEW AND REVISE 365(D)(4) MOTION (.6); |
| | | | | | K | 0.60 | F | 26 | LEGAL RESEARCH RE: SAME (.6); |
| | | | | | | 0.30 | F | 27 | REVIEW AND REVISE 365(D)(4) MOTION (.3); |
| | | | | | | 0.30 | F & | 28 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE-RELATED ISSUES (.3); |
| | | | | | | 0.20 | F | 29 | REVIEW CORRESPONDENCE AND DOCUMENTS FROM J. DAVIS RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/09/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.50 | F | 1 | REVIEW AND PROVIDE COMMENTS ON REVISED SEVERANCE PLAN (0.5): |
| Tue | 1073264-15 2634 | | | | | 0.10 | F | 2 | TC WITH A. DOWD RE: ISSUES ON SEVERANCE PLAN (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/09/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | T/C WITH S. HENRY RE: HALLMARK (0.1): |
| Tue | 1073264-18 1815 | | | | | 0.20 | F | 2 | REVIEW FAX FROM G. ESTILL RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/09/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.20 | F | 1 | CONF CALL WITH A. STEVENSON, K. HARDEE AND D. TURETSKY RE: P-CARD ISSUES (0.2): |
| Tue | 1073264-19 4329 | | | | | 0.10 | F | 2 | TCS WITH D. TURETSKY AND J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM L. MANDEL RE: SAME (0.1): |
| | | | | | | 0.20 | F | 4 | TC WITH A. STEVENSON AND D. TURETSKY RE: COMMITTEE POSITION ON AM EX (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/09/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. LEAMY RE: BAR DATE EXTENSION ISSUES (0.1): |
| Tue | 1073264-9 2882 | | | | | 0.10 | F | 2 | REVIEW COMPLAINT TO DISCHARGE AND DRAFT MEMO TO J. POST RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/09/05 | Kaloudis, D | 0.80 | 0.30 | 112.50 | | 0.20 | F | 1 | ANALYZE ISSUE RE: STORE 18 (.2): |
| Tue | 1073264-24 2259 | | | | | 0.30 | F | 2 | REVIEW LETTER RE: CAM (.3): |
| | | | | | | 0.30 | F | 3 | CONFER WITH A.RAVIN RE: SAME (.3) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/09/05 | Kaloudis, D | 4.60 | 0.40 | 150.00 | | 0.20 | F | 1 | CALL TO C.LEO RE: HILLSBOROUGH STORES COVERED BY BOND (.2): |
| Tue | 1073264-38 5238 | | | | | 0.90 | F | 2 | DRAFT LETTER TO THE CITY OF MOURIET (.9): |
| | | | | | | 0.20 | F | 3 | CONTINUE TO UPDATE CHART (.2): |
| | | | | | | 0.50 | F | 4 | REVISE SUMTER PROPOSAL (.5): |
| | | | | | | 0.10 | F | 5 | FORWARD SAME TO S.FELD (.1): |
| | | | | | | 0.40 | F | 6 | FINALIZE SUMTER PROPOSAL LETTER (.4): |
| | | | | | | 0.50 | F | 7 | REVISE STIPULATION RE: NEW SMYRNA BEACH UTILITY COMMISSION (.5): |
| | | | | | | 0.50 | F | 8 | EMAIL COUNSEL TO NEW SMYRNA BEACH (.5): |
| | | | | | | 0.30 | F | 9 | EMAIL TO COUNSEL RE: CITY OF OXFORD (.3): |
| | | | | | | 0.40 | F | 10 | CONFER WITH S. FELD RE: SAME (.4): |
| | | | | | | 0.60 | F | 11 | DRAFT OUTSTANDING ISSUES LIST (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/09/05 | Leamy, J | 1.30 | 0.10 | 49.50 | | 0.10 | F | 1 | REVIEW G. CERVANTES MOTION TO EXTEND BAR DATE (.1); |
| Tue | 1073264-9/5091 | | | | | 0.20 | F | 2 | EMAIL COMMITTEE COUNSEL RE: CLAIM OBJECTION PROCEDURES MOTION (.2); |
| | | | | | | 0.10 | F | 3 | EMAILS J. MILTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 4 | TC J. POST RE: BAR DATE EXTENSIONS (.3); |
| | | | | | | 0.10 | F & | 5 | TC S. HENRY RE: KEMPER CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | TC B. CROCKER RE: KEMPER CLAIM (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW/ANALYSIS OF KEMPER CLAIM (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL M. MARTINEZ RE: BAR DATE NOTICE SERVICE ON PARTIES REQUESTING EXTENSIONS TO FILE CLAIMS (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/09/05 | McDonald Henry, S | 0.60 | 0.10 | 68.00 | D | 0.50 | F | 1 | ADDRESS ON KEMPER CLAIM AND REDUCING SECURITY FOR UPDATE CALL (.5); |
| Tue | 1073264-21/2183 | | | | | 0.10 | F & | 2 | T/C LEAMY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/09/05 | McDonald Henry, S | 0.70 | 0.40 | 272.00 | D | | | 1 | REVIEW CORRESPONDENCE RE: LEASE 365 (D) (4) ISSUES; |
| Tue | 1073264-24/3506 | | | | | | | 2 | DISCUSS WITH RAVIN RE SAME (.4); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH RAVIN RE: FURNITURE STORE LEASES (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  |  |  |  | INFORMATIONAL |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER:*Lease (Real Property)* |
| 08/09/05 | Ravin, A | 7.30 | 0.10 | 48.00 |  | 1.50 | F | 1 | REVIEW AND REVISE 365(D)(4) MOTION (1.5): |
| Tue | 1073264-24/5764 |  |  |  | D | 0.50 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.5): |
|  |  |  |  |  | K | 0.50 | F | 3 | LEGAL RESEARCH RE: SAME (.5): |
|  |  |  |  |  |  | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE REJECTION ISSUES (.1): |
|  |  |  |  |  |  | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
|  |  |  |  |  |  | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1): |
|  |  |  |  |  |  | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH EVA AT BMC RE: RHODES FURNITURE (.2): |
|  |  |  |  |  | D | 0.30 | F | 8 | ADDRESS ISSUES RELATED TO SAME (.3): |
|  |  |  |  |  |  | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1): |
|  |  |  |  |  |  | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) MOTION (.2): |
|  |  |  |  |  |  | 1.20 | F | 11 | REVIEW AND REVISE MOTION AND RUN REDLINES RE: SAME (1.2): |
|  |  |  |  |  |  | 0.10 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.1): |
|  |  |  |  |  |  | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. O'ROURKE RE: LEASE FOR STORE 2022 (.1): |
|  |  |  |  |  |  | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: PENMAN PLAZA (.2): |
|  |  |  |  |  |  | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. DOWLING RE: STORE 519 (.1): |
|  |  |  |  |  |  | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: MOTION SEEKING APPROVAL SETTLEMENT WITH DOWNTOWN TWO RE: STORE 817 (.1): |
|  |  |  |  |  | D | 0.50 | F | 17 | ADDRESS ISSUES RELATED TO PENMAN (.5): |
|  |  |  |  |  |  | 0.50 | F | 18 | REVIEW AND REVISE MOTION RE: SAME (.5): |
|  |  |  |  |  |  | 0.10 | F | 19 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
|  |  |  |  |  |  | 0.10 | F | 20 | REVIEW AND REVISE LEASE REJECTION MOTION PER C. JACKSON'S COMMENTS (.1): |
|  |  |  |  |  | D | 0.40 | F | 21 | ADDRESS ISSUES RELATED TO RHODES (.4): |
|  |  |  |  |  |  | 0.20 | F | 22 | DRAFT MEMOS TO AND REVIEW MEMOS FROM D. J. BAKER RE: 365(D)(4) MOTION (.2): |
|  |  |  |  |  |  | 0.10 | F | 23 | ADDRESS ISSUE RE: SUBMISSION OF DOWNTOWN TWO ORDER (.1) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*Financing (DIP and Emergence)* |
| 08/10/05 | Baker, D | 0.60 | 0.60 | 495.00 |  | 0.30 | F | 1 | TELEPHONE CALL PETER NECKLES REGARDING DIP ISSUES (.3): |
| Wed | 1073264-19/2422 |  |  |  |  | 0.30 | F | 2 | CONFERENCE S. HENRY REGARDING DIP ISSUES (.3) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/10/05 | Baker, D | 0.70 | 0.20 | 165.00 |  | 0.30 | F | 1 | FURTHER TELEPHONE CALL JON HELFAT REGARDING PLAN AND EXCLUSIVITY ISSUES (.3): |
| Wed | 1073264-31/4164 |  |  |  |  | 0.20 | F | 2 | EMAIL TO L. APPEL AND J. CASTLE REGARDING DISCUSSIONS WITH MR. HELFAT (.2): |
|  |  |  |  |  |  | 0.20 | F | 3 | TELEPHONE CALL R. GRAY REGARDING EXCLUSIVITY ISSUES FOR WINN-DIXIE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/10/05 | Gray, R | 3.00 | 0.20 | 107.00 | | 0.80 | F | 1 | CONF CALL WITH J. POST AND J. CASTLE RE: LITIGATION CLAIM SETTLEMENT ISSUES AND PROOF OF CLAIM EXTENSION QUESTIONS (0.8): |
| Wed | 1073264-95622 | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. HENRY AND TC WITH SAME RE: RECLAMATION SETTLEMENTS (0.2): |
| | | | | | | 0.10 | F | 3 | TC WITH L. MANDEL RE: COMMITTEE ISSUES ON LITIGATION CLAIM SETTLEMENTS (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. CASTLE AND J. POST RE: RECLAMATION PROCEDURES NOT PRECEDENT FOR LITIGATION CLAIMS (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. CASTLE AND J. POST RE: CALL WITH L. MANDEL ON LITIGATION CLAIM SETTLEMENTS (0.1): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH L. MANDEL, J. CASTLE AND J. POST TO COORDINATE CALL (0.1): |
| | | | | | | 0.60 | F | 7 | CONF CALL WITH L. MANDEL, J. CASTLE AND J. POST RE: LITIGATION CLAIM SETTLEMENT PROCEDURES (0.6): |
| | | | | | | 0.80 | F | 8 | CONF CALL WITH J. CASTLE AND J. POST RE: SAME (0.8): |
| | | | | | | 0.20 | F | 9 | TC WITH K. LOGAN RE: STATUS OF CLAIMS INPUTTING AND CLAIMS KICKOFF MEETING (0.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/10/05 | Kaloudis, D | 3.10 | 0.50 | 187.50 | | 0.80 | F | 1 | CONTINUE TO REVIEW STORE CLOSINGS (.8). |
| Wed | 1073264-38/4680 | | | | | 0.30 | F | 2 | CALL WITH S. FELD RE: STORE CLOSINGS (.3). |
| | | | | | | 0.60 | F | 3 | DRAFT EMAIL TO WD RE: SAME (.6): |
| | | | | | | 0.20 | F | 4 | EMAIL CANDACE SILCOX RE: ALTAMONTE (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL RESPONSE RE: CITY OF ALTAMONTE (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW EMAIL RE: STORE 673 (.3). |
| | | | | | | 0.50 | F | 7 | REVIEWED SERVICE ISSUES (.5): |
| | | | | | | 0.20 | F | 8 | CALL WITH S.FELD RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/10/05 | Ravin, A | 4.50 | 0.40 | 192.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: PENMAN PLAZA (.1); |
| Wed | 1073264-24⁄1 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: RHODES (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: SETTLEMENT OF FRANKFORD DALLAS ISSUES, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. HENRY RE: STORE 1095 (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW DOCUMENTS UNDERLYING SAME (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: COMMENTS TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE SAME (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT, REVIEW AND REVISE PROOF OF CLAIM FOR RHODES (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 1587, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTIONS, ADDRESS ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM G. FORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: PROPOSED LEASE REJECTION ORDER (.1); |
| | | | | | | 0.20 | F | 14 | CONFERENCES WITH S. HENRY RE: VARIOUS ISSUES INCLUDING RHODES (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE #888 (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH B. GASTON RE: STORE 1095 (.1); |
| | | | | | | 0.30 | F | 18 | MULTIPLE TELEPHONE CONFERENCES WITH J. DAVIS RE: RHODES (.3); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO CBL RE: STORE 1095 (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: RHODES (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: PENMAN PLAZA (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMOS TO AND REVIEW MEMOS FROM B. GASTON RE: VARIOUS LEASE-RELATED ISSUES (.1); |
| | | | | | | 0.10 | F | 24 | TELEPHONE CONFERENCE WITH P. SINGERMAN RE: STORE 1630 (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM B. WALSH RE: E. W. JAMES, CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 26 | REVIEW CORRESPONDENCE FROM K. JAXSON RE: LANDLORD REIMBURSEMENTS, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 27 | TELEPHONE CONFERENCES WITH R. WILLIAMSON RE: RHODES (.3); |
| | | | | | K | 0.60 | F | 28 | LEGAL RESEARCH RE: CAUSE TO SHORTEN TIME TO ASSUME OR REJECT RE: PENMAN (.6) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/10/05 | Ravin, A | 0.50 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH R. GRAY RE: COMMENTS TO EXCLUSIVITY MOTION (.1); |
| Wed | 1073264-31⁄3363 | | | | | 0.30 | F | 2 | REVIEW AND REVISE SAME (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------|--------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/10/05 Wed | Teicher, S 1073264-17503 | 0.30 | 0.30 | 148.50 | H | 0.30 | F | 1 | CALLS/EMAILS W/S. LAM RE: SEC AGT (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/11/05 Thu | Eichel, S 1073264-10 5802 | 4.20 | 0.10 | 49.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM T. WUERTZ RE: CLAIM OF METRO WHOLESALERS (.1); |
| | | | | | | 0.80 | F | 2 | REVIEW AND REVISE HP HOOD STIPULATION (.8); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO F. HUFFARD, H. ETLIN RE: PROPOSED HP HOOD STIPULATION (.2); |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH L. MANDEL RE: COMMITTEE REPRESENTATIVE TO SIGN OFF ON PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH W. MCARDLE (REPRESENTS GOLDEN FLAKE SNACK FOOD) RE: RECONCILIATION OF CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO T. WUERTZ AND OTHERS RE: RECONCILING CLAIM OF GOLDEN FLAKE SNACK FOOD (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW PREVIOUS ISSUES RE: VENDORS THAT AGREE WITH PROPOSED RECLAMATION CLAIM (.3); |
| | | | | | | 0.20 | F | 8 | RESPOND TO INQUIRY OF T. WUERTZ RE: RECLAMATION/TRADE LIEN PROGRAM AND RECONCILIATION OF CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | TEL CONF WITH T. WUERTZ RE: ISSUES RE: RECONCILIATION OF RECLAMATION CLAIMS AND RECLAMATION STIPULATION (.2); |
| | | | | | | 0.20 | F | 10 | PROCESS COMMUNICATING WITH VENDORS RE: THEIR RECLAMATION CLAIMS AND OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH H. ETLIN RE: HP HOOD STIP (.1); |
| | | | | | | 0.10 | F | 12 | TEL CONF WITH F. HUFFARD RE: HP HOOD STIPULATION (.1); |
| | | | | | | 0.20 | F | 13 | REVISE HP HOOD STIPULATION (.2); |
| | | | | | | 0.10 | F & | 14 | TEL CONF WITH S. HENRY RE: EDY'S CLAIM AND CONSIGNMENT ISSUE (.1); |
| | | | | | | 0.10 | F | 15 | TEL CONF WITH M. HAGER RE: HERITAGE STIPULATION (.1); |
| | | | | | | 0.20 | F | 16 | TEL CONF WITH THERESA (CB FLEET) RE: TREATMENT OF CREDITS IN RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 17 | DRAFT, EMAIL TO A. SOLOCHEK (SYLVANIA) ATTACHING ORDER APPROVING RECLAMATION STIPULATION (.1); |
| | | | | | | 0.50 | F | 18 | RESPOND TO RECLAMATION ISSUES ASSERTED BY AMERICAN FOOD DISTRIBUTORS, MARCAL, CNS, INC. BELCO, INC., RICH FOOD PRODUCTS AND OTHERS (.5); |
| | | | | | | 0.20 | F | 19 | DRAFT, REVIEW AND REVISE HP HOOD STIPULATION (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO F. HUFFARD AND H. ETLIN RE: REVISED STIPULATION (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM F. HUFFARD RE: HP HOOD STIP AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F | 22 | RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 08/11/05 | Eichel, S | 1.50 | 0.10 | 49.50 | | 0.10 | F | 1 | TEL CONF WITH R. DAMORE RE: DANNON AND CALCULATION OF ITS CLAIMS IN CONNECTION WITH LIFT STAY MOTION AND ISSUES RE: MEMORANDUM AGREED OF TERMS (.1); |
| Thu | 1073264-6/5541 | | | | | 0.20 | F | 2 | REVIEW ISSUES RE: MEMO OF AGREED TERMS (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO R. DAMORE RE: PROCESS WITH VENDORS AND DOCUMENTS TO BE EXECUTED (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO B. KICHLER ATTACHING D. SUDOCK'S MAIL RE: ADJOURNMENT OF DANNON MOTION (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH D. SUDOCK RE: STIPULATION ADJOURNING DANNON'S MOTION (.1); |
| | | | | | | 0.10 | F | 6 | TEL CONF WITH B. KICHLER RE: DANNON (.1); |
| | | | | | | 0.10 | F & | 7 | TEL CONF WITH S. HENRY RE: STATUS OF DANNON LITIGATION (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO R. DAMORE AND R. DESHONG RE: DANNON LITIGATION (.1); |
| | | | | | | 0.50 | F | 9 | CONTINUE TO ADDRESS ISSUES RE: DANNON CLAIM (.5) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/11/05 | Gray, R | 0.70 | 0.30 | 160.50 | | 0.20 | F | 1 | REVIEW MILBANK MARKUP TO SEVERANCE DOCUMENTS (0.2); |
| Thu | 1073264-15/3925 | | | | | 0.30 | F | 2 | DISCUSS ISSUES WITH A. DOWD (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO AND LETTER FROM K. RONAN RE: CONTINGENT CASH PROGRAM AND DRAFT MEMO TO INHOUSE LAWYERS RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/11/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.20 | F & | 1 | CONF WITH A. RAVIN RE: RHODES PROOF OF CLAIM ISSUES (0.2) |
| Thu | 1073264-24/1145 | | | | | | | | |
| 08/11/05 | Gray, R | 3.40 | 0.30 | 160.50 | | 1.40 | F | 1 | MATTER: *Claims Admin. (General)*  REVIEW AND COMMENT ON SETTLEMENT PROCEDURES MOTION, ORDER AND RELATED DOCUMENTS (1.4); |
| Thu | 1073264-9/5723 | | | | | 0.20 | F | 2 | TC WITH E. MACKAY RE: SETTLEMENT PROCEDURE ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: CLAIMS SETTLEMENT ISSUES AND FORWARD TO J. CASTLE ET AL. (0.1); |
| | | | | | | 0.20 | F | 4 | CONF CALL WITH J. CASTLE AND E. MCKAY RE: COMMITTEE POSITION (0.2); |
| | | | | | | 0.70 | F | 5 | REVIEW AND REVISE COURT APPROVAL/NOTICE PROVISIONS OF SETTLEMENT PROCEDURES (0.7); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL AND VOICEMAIL FROM M. COMERFORD RE: FILED CLAIMS DATA AND SEND EMAIL AND VOICEMAIL TO K. LOGAN RE: OBTAINING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW FILED CLAIMS DATA RECEIVED FROM K. LOGAN AND DRAFT MEMO TO M. COMERFORD RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | COORDINATE WITH J. LEAMY RE: COMMITTEE REQUEST FOR COMPANY POSITION ON MOTIONS TO EXTEND BAR DATE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: MSP/SRP CLAIM FILING STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW VOICEMAIL RE: CSFB FILING AND DRAFT MEMO TO M. MARTINEZ RE: SAME (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW LATEST FILINGS RE: EXTENDED BAR DATE AND COORDINATE WITH J. LEAMY (0.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS RE: EXTENSION FOR FLORIDA TAXING AUTHORITIES AND CONFER WITH J. LEAMY RE: SAME (0.1); |
| | | | | | D | 0.10 | F | 13 | FOLLOWUP RE: KENTUCKY MEDICAID PROVIDER AGREEMENT (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/11/05 | Kaloudis, D | 2.30 | 0.20 | 75.00 | | 0.30 | F | 1 | REVIEW BUEHLERS DOCKET (.3); |
| Thu | 1073264-24/2341 | | | | | 0.20 | F | 2 | CALL WITH A.RAVIN RE: FILINGS (.2); |
| | | | | | K | 1.80 | F | 3 | RESEARCH STATE REIT ISSUES (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 08/11/05 | Kaloudis, D | 7.00 | 1.50 | 562.50 | | 0.30 | F | 1 | CALL WITH CINDY SPELL RE: HERNADO COUNTY (.3); |
| Thu | 1073264-38/5166 | | | | D | 1.50 | F | 2 | MEETING WITH S.FELD (1.5); |
| | | | | | | 0.60 | F | 3 | PREPARE FOR MEETING (.6); |
| | | | | | | 0.30 | F | 4 | CALL WITH HERNANDO COUNTY RE: INVOICES (.3); |
| | | | | | | 1.40 | F | 5 | REVISE LETTER TO CITY OF MOULTRIE (1.4); |
| | | | | | | 0.30 | F | 6 | DRAFT CITY OF FOLEY STIP (.3); |
| | | | | | | 0.50 | F | 7 | BEGIN DRAFTING RIVIERA UTILITIES STIPULATION (.5); |
| | | | | | | 0.50 | F | 8 | SEND EMAIL TO BOWLING (.5); |
| | | | | | | 0.80 | F | 9 | UPDATE CHART (.8); |
| | | | | | | 0.20 | F | 10 | SEND EMAIL RE: SAME (.2); |
| | | | | | | 0.40 | F | 11 | SEND EMAIL TO WSD RE: STORE CLOSINGS (.4); |
| | | | | | | 0.20 | F | 12 | CALL TO CYNTHIA LEO RE: AUBURN (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/11/05 | LaMaina, K | 7.80 | 2.60 | 1,027.00 | | 2.60 | F | 1 | CONTINUE REVIEW OF MAY TIME AND REVIEW EDITS WITH N.RICARDO RE: SAME (2.6); |
| Thu | 1073264-37/5419 | | | | E | 0.43 | F | 2 | MULTIPLE CORRESPONDENCE WITH K.WINTERS RE: MAY BILL |
| | | | | | E | 0.43 | F | 3 | AND REVIEW EXAMEN PROCEDURES WITH N.RICARDO |
| | | | | | E | 0.44 | F | 4 | AND REVIEW CORRESPONDENCE WITH C.PUSEY (1.3); |
| | | | | | | 2.20 | F | 5 | REVIEW AND REVISE 5 DOCUMENTS RE: MAY FEE APPLICATION (2.2); |
| | | | | | | 0.60 | F | 6 | PREPARE MEMO RE: MAY TIMEKEEPERS AND PHONE CALLS TO 4 TIMEKEEPERS RE: STATUS OF WORK TO COMPLY WITH EXAMEN PROTOCOL (.6); |
| | | | | | | 1.10 | F | 7 | INQUIRE RE: WRITEOFFS AND PREPARE MEMO TO S.HENRY RE: MAY AND JUNE WRITEOFFS AND TIMEKEEPERS AND PREPARE AND DISTRIBUTE DOCUMENTS RE: SAME (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 08/11/05 | McDonald Henry, S | 2.60 | 0.20 | 136.00 | | 2.30 | F | 1 | WORK RE: PROTOCOLS FOR IMPLEMENTATION OF STIPULATION RELATING TO RECLAMATION CLAIMS (2.3); |
| Thu | 1073264-39/4151 | | | | D | 0.10 | F | 2 | REVIEW CORRESPONDENCE RE: DANNON LIFT STAY MOTION (.1); |
| | | | | | | 0.10 | F & | 3 | DISCUSSION EICHEL RE: SAME (.1); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE EICHEL RE: CONSIGNMENT ISSUE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/11/05 | Ravin, A | 4.10 | 0.40 | 192.00 | | 0.10 | F | 1 REVIEW CORRESPONDENCE FROM K. JAXSON RE: LANDLORD REIMBURSEMENTS RE: PROPERTY TAX (.1); |
| Thu | 1073264-24 5796 | | | | | 0.20 | F | 2 DRAFT MEMO TO M. HORWITZ RE: PRORATION ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 DRAFT CORRESPONDENCE TO R. CURRIN RE: DOWNTOWN TWO ORDER, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.2); |
| | | | | | D | 0.50 | F | 4 ADDRESS ISSUES RELATED TO RHODES (.5); |
| | | | | | | 0.20 | F & | 5 CONFERENCE WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: PROOF OF CLAIM RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESPONDENCE TO S. EVERETT RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 8 REVIEW CORRESPONDENCE FROM J. SCHWARTZ RE: STORE 636, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 REVIEW AND REVISE 365(D)(4) MOTION (.2); |
| | | | | | | 0.10 | F | 10 DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.20 | F | 12 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 260, REVIEW FILE RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 CONFERENCE WITH M. HORWITZ RE: PRORATION ISSUES (.1); |
| | | | | | | 0.30 | F | 14 DRAFT LENGTHY CORRESPONDENCE TO K. JAXSON RE: SAME (.3); |
| | | | | | D | 0.20 | F | 15 ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 16 REVIEW MOTION FOR RELIEF FROM STAY RE: CONCORD FUND IV RETAIL, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 DRAFT CORRESPONDENCE TO J. MILTON RE: LEASE REJECTION COMMITTEE SIGN OFF (.1); |
| | | | | | | 0.40 | F | 18 ADDRESS VARIOUS LANDLORD INQUIRIES INCLUDING TELEPHONE CONFERENCE WITH E. MAY RE: STORE 1991 (.4); |
| | | | | | | 0.50 | F | 19 REVIEW, REVISE AND FINALIZE 4TH OMNIBUS LEASE REJECTION MOTION (.5); |
| | | | | | | 0.10 | F | 20 DRAFT CORRESPONDENCE TO S. KAROL AND OTHERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1); |
| | | | | | | 0.10 | F | 22 REVIEW CORRESPONDENCE FROM B. GASTON AND M. CHLEBOVEC RE: STORE 1991, ADDRESS ISSUES RELATED TO SAME (.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/11/05 | Zsoldos, A | 5.10 | 0.40 | 36.00 | J | 2.10 | F | 1 REVIEW AND ASSEMBLE CORRESPONDENCE BINDER (2.1); |
| Thu | 1073264-10 4688 | | | | J | 1.20 | F | 2 FILE AND COPY INCOMING RECLAMATIONS AND STIPULATIONS (1.2); |
| | | | | | | 0.40 | F | 3 MEET WITH S. EICHEL RE: ACKNOWLEDGMENTS OF RECEIPT AND OTHER VENDOR QUESTIONS (.4); |
| | | | | | | 1.40 | F | 4 SEND LETTERS AND EMAILS TO VARIOUS VENDORS AND XROADS RE: SIGNED STIPULATION AND RECLAMATION AGREEMENTS (1.4) |
| | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/12/05 | Baker, D | 1.50 | 0.80 | 660.00 | | 0.70 | F | 1 REVIEW BILLING ISSUES (.7); |
| Fri | 1073264-33 2285 | | | | | 0.80 | F | 2 CONFERENCE R. GRAY AND S. HENRY WITH RESPECT TO BILLING ISSUES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|-------------------|----------------|-------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/12/05 Fri | Baker, D 1073264-8/1179 | 1.50 | 1.50 | 1,237.50 | | 1.50 | F & | 1 | MEET WITH R. GRAY AND S. HENRY REGARDING CASE ISSUES (1.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/12/05 Fri | Gray, R 1073264-15/2850 | 0.30 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW FINAL DRAFTS OF SEVERANCE PLANS AND CONFER WITH A. DOWD (0.2); |
| | | | | | | 0.10 | F | 2 | TC WITH B. KICHLER RE: SUB PLAN ADMINISTRATION (0.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/12/05 Fri | Gray, R 1073264-8/3493 | 1.80 | 1.50 | 802.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH C. JACKSON RE: AGENDA ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON AGENDA (0.1); |
| | | | | | | 1.50 | F & | 4 | CONF WITH J. BAKER AND S. HENRY RE: PENDING MATTERS (1.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/12/05 Fri | Gray, R 1073264-9/5660 | 1.70 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW COMMENTS FROM MILBANK ON OMNIBUS CLAIMS PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: SAME (0.1); |
| | | | | | | 0.30 | F | 3 | REVIEW FURTHER REVISED SETTLEMENT PROCEDURES DOCUMENTS AND PROVIDE ADDITIONAL COMMENTS TO E. MACKAY (0.3); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: ADDITIONAL MSP CLAIMANTS (0.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO D. VANSCHOOR RE: DEFERRED FEES (0.3); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON (LOGAN) RE: DIRECTOR SCHEDULING/NOTICING (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND COMMENT ON PROPOSED MEMO RE: PROOFS OF CLAIM (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT FURTHER MEMO TO D. VANSCHOOR RE: SCHEDULING/NOTICING ISSUE ON DIRECTORS (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW RE: COMMITTEE POSITION ON LATE FILED CLAIMS AND TC WITH J. LEAMY RE: SAME (0.2); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMO RE: CSFB FILINGS AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH J. LEAMY RE: FILING OF HANDLING OF UNFILED CLAIMS (0.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMO AND LIST FROM K. LOGAN RE: MSP/SRP CLAIM FILINGS (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 08/12/05 | Kaloudis, D | 4.20 | 1.80 | 675.00 | | 0.10 | F | 1 | SENT EMAIL TO CITY OF ALTAMONTE (.1); |
| Fri | 1073264-375204 | | | | G | 0.10 | F | 2 | CALL WITH C.JACKSON AND R.GRAY RE: AGENDA (.1); |
| | | | | | | 0.30 | F | 3 | CALL WITH LIZ RE: SAME (.3); |
| | | | | | | 0.40 | F | 4 | CONFER WITH S. FELD RE: SAME (.4); |
| | | | | | G | 0.20 | F | 5 | CALL WITH B. KICHLER AND S. FELD RE: STORE CLOSINGS (.2); |
| | | | | | | 1.00 | F | 6 | REVISE CITY OF MOULTRIE (1.0); |
| | | | | | | 0.30 | F | 7 | CONFER WITH S.FELD RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL RE: SUMTER (.1); |
| | | | | | | 1.10 | F | 9 | CALL WITH S.FELD RE: OUTSTANDING ISSUES (1.1); |
| | | | | | | 0.20 | F | 10 | EMAIL COMPANY RE: SUMTER STORES (.2); |
| | | | | | | 0.40 | F | 11 | REVIEW EMAIL RESPONSE RE: STORE CLOSINGS (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/12/05 | LaMaina, K | 0.70 | 0.70 | 276.50 | | 0.70 | F | 1 | CONFERENCE WITH S.EICHEL AND S.HENRY RE: POTENTIAL RECLAMATION ISSUE REQUIRING IMMEDIATE WORK AND BEGIN RESEARCH RE: SAME (.7) |
| Fri | 1073264-102920 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/12/05 | McDonald Henry, S | 1.00 | 0.20 | 136.00 | | 0.20 | F | 1 | WORK WITH RAVIN ON ISSUE INVOLVING CASE IN WHICH WINN DIXIE IS A CREDITOR AND LEASE REJECTION ISSUES (.2); |
| Fri | 1073264-243612 | | | | | 0.80 | F | 2 | ADDRESS ISSUE WITH RESPECT TO ALLOCATION OF LEASE OBLIGATIONS (.8) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/12/05 | McDonald Henry, S | 1.50 | 1.50 | 1,020.00 | | | & | 1 | MEET WITH GRAY AND BAKER TO REVIEW NUMEROUS PENDING ISSUES INCLUDING EXIT STRATEGY |
| Fri | 1073264-81929 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **INFORMATIONAL** |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/15/05 Mon | Eichel, S 1073264-6/5745 | 2.80 | 0.40 | 198.00 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: DANNON LITIGATION AND STRATEGY AND WITNESSES FOR HEARING (.2); |
| | | | | | | 0.10 | F & | 2 | TEL CONF WITH S. HENRY RE: WITNESSES FOR DANNON MATTER (.1); |
| | | | | | | 0.30 | F & | 3 | CONF WITH S. HENRY RE: LEGAL ISSUES RE: DANNON LITIGATION (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. POST RE: DANNON STIPULATION (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO RE: CONVERSATION WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO D. SUDOCK RE: STIPULATION ADJOURNING HEARING (.1); |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH D. SUDOCK RE: DANNON STIPULATION (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO L. PRENDERGAST RE: EXECUTION OF DANNON STIPULATION (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM L. PRENDERGAST RE: DANNON STIPULATION (.1); |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH L. PRENDERGAST RE: DANNON STIPULATION (.1); |
| | | | | | K | 0.80 | F | 12 | RESEARCH RE: FLORIDA STATUTES OF FRAUDS IN CONNECTION WITH DANNON LITIGATION (.8); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM COUNSEL RE: EXECUTION AND FILING OF STIPULATION ADJOURNING DANNON MATTER (.1); |
| | | | | | | 0.10 | F | 14 | TEL CONF WITH D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO DANNON LIFT STAY MOTION (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL RE: IDENTIFICATION OF DANNON BUSINESS PERSON (.1); |
| | | | | | K | 0.20 | F | 17 | REVIEW FLORIDA LOCAL RULES IN CONNECTION WITH DRAFTING EMAIL RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/15/05 Mon | Gray, R 1073264-37/1181 | 0.30 | 0.30 | 160.50 | | 0.30 | F | 1 | TC WITH R. BARUSCH AND J. BAKER RE: STRATEGY OF PLAN (0.3) |
| | | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| 08/15/05 Mon | McDonald Henry, S 1073264-11/2509 | 1.60 | 0.40 | 272.00 | | 0.40 | F | 1 | PREPARE ARGUMENT FOR BUSEY RE: OLD DIXIE CLAIMS (.4); |
| | | | | | | 0.80 | F | 2 | READ CASES AND BRIEF (.8); |
| | | | | | | 0.40 | F | 3 | T/C TOUSSI RE: SAME (.4) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/15/05 Mon | McDonald Henry, S 1073264-24/2258 | 0.30 | 0.10 | 68.00 | | 0.20 | F | 1 | REVIEW EMAIL RE: LEASE ISSUES (.2); |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH RAVIN RE: LEASE TERMINATION AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/15/05 Mon | McDonald Henry, S 1073264-6/3504 | 1.20 | 0.40 | 272.00 | | 0.30 | F & | 1 | MEET WITH EICHEL RE: LEGAL ISSUES RELATING TO SETOFF MOTION (.3); |
| | | | | | | 0.80 | F | 2 | ANALYSIS RE: SAME (.8); |
| | | | | | | 0.10 | F & | 3 | T/C S. EICHEL RE: EVIDENCE FOR HEARING ON MOTION TO LIFT AUTOMATIC STAY (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/15/05 | Ravin, A | 3.70 | 0.10 | 48.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. DAW RE: STORE 817 (.1); |
| Mon | 1073264-24/4 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH E. MAY RE: STORE 1991 (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. CASTLE RE: MOTION FOR RELIEF FROM STAY RE: CONCORD FUND IV RETAIL (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW ALTAMONTE OBJECTION, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM M. REED RE: STORE 2101 (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO F. BURSTEIN RE: STORE 260, REVIEW FILE RE: INFORMATION RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE HEARING OUTLINE RE: 365(D)(4) MOTION (.3); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISE HEARING OUTLINE RE: LEASE REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO J. CASTLE RE: PROOF OF CLAIM RELATED TO RHODES (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO BMC CLAIMS AGENT RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STATUS RE: STORE 1852, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW FOLLOW UP CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW UNDERLYING INFORMATION RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MULTIPLE CORRESPONDENCE FROM D. SMITH RE: COLONIAL BANK (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. POST RE: STAY ISSUES RE: CODE VIOLATIONS FOR LEASED STORE (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 2337 AND REVIEW AGREEMENT (.2); |
| | | | | | | 0.10 | F & | 17 | <u>CONFERENCE WITH S. HENRY RE: SAME (.1);</u> |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO D. WANDER RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 2537 ADMIN EXPENSE CLAIM (.1); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO K. ROBINSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | TELEPHONE CONFERENCE WITH J. AROGETTI RE: STORE 1852 (.2); |
| | | | | | | 0.30 | F | 23 | MULTIPLE TELEPHONE CONFERENCES WITH C. COUCH RE: LEASE TERMINATION AGREEMENT RE: STORE 2337 (.3); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM D. WANDER RE: AMOUNTS OWED, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1); |
| | | | | | D | 0.10 | F | 26 | ADDRESS ISSUES RE: PLEADINGS FILED (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE # 1486 (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: STORE # 1486 (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/15/05 | Zsoldos, A | 7.70 | 1.10 | 99.00 | | 3.30 | F | 1 | CREATE CORRESPONDENCE CHART OF ALL CORRESPONDENCE POST 6/30/05 RE: WINN DIXIE RECLAMATIONS, STIPULATIONS, AND QUESTIONS OF VENDORS (3.3); |
| Mon | 1073264-10/4536 | | | | J | 3.30 | F | 2 | FILE CORRESPONDENCE INTO BINDER WHILE CREATING CHART (3.3); |
| | | | | | | 1.10 | F | 3 | <u>MEET WITH S. EICHEL THROUGHOUT THE DAY RE: CHART AND OTHER VENDOR ISSUES (1.1)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:*Insurance* |
| 08/16/05 | McDonald Henry, S | 0.70 | 0.20 | 136.00 | | 0.30 | F | 1 | T/C PENNINGTON AND FRANK RE: PROPOSAL (.3); |
| Tue | 1073264-21/2314 | | | | | 0.20 | F | 2 | T/C FELD RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | EMAILS BOUCHER RE: SAME (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/16/05 | McDonald Henry, S | 0.50 | 0.30 | 204.00 | | 0.20 | F | 1 | REVIEW MEMOS RE: LEASE TERMINATION ISSUES (.2); |
| Tue | 1073264-24/3178 | | | | | 0.10 | F & | 2 | MEET WITH RAVIN RE: TERMINATION AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 3 | MEET WITH RAVIN RE: TERMINATION OF LEASE (.2) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/16/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | | 0.20 | F | 1 | REVISIONS TO JUNE STATEMENT (.2); |
| Tue | 1073264-33/1205 | | | | | 0.20 | F | 2 | T/C LAMAINA RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/16/05 | Ravin, A | 3.50 | 0.10 | 48.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH C. COUCH RE: LEASE TERMINATION AGREEMENT (.1); |
| Tue | 1073264-24/5805 | | | | | 0.30 | F | 2 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT WITH COLONIAL (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM P. FLAHRETTY RE: STORE 260, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO K. LOGAN RE: CASSELSQUARE'S REQUEST FOR PAYMENT OF ADMIN CLAIM (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW LEASE AGREEMENT AND RELATED PLEADINGS RE: SHANNON VILLAGE SHOPPING CENTER (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. DAVIS RE: RHODES (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F & | 11 | CONFERENCE WITH S. HENRY RE: LEASE TERMINATION AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH M. WESTBROOK RE: LEASE-RELATED INQUIRY (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO S. HENRY RE: WINN-DIXIE STORE # 1486 (.1); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH M. WESTBROOK RE: MULTIPLE LEASE ISSUES (.3); |
| | | | | | | 0.30 | F | 15 | TELEPHONE CONFERENCE WITH C. COUCH RE: ISSUES RELATED TO LEASE (.3); |
| | | | | | | 0.20 | F | 16 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT RE: SAME (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM K. DAW RE: LEASE TERMINATION AGREEMENTS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH R. CURRIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 19 | DRAFT FOLLOW UP CORRESPONDENCE TO D. SMITH RE: WINN-DIXIE STORE # 1486 AND RE: COLONIAL BANK (.2); |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCE WITH E. MAY RE: STORE 1827 (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH S. AUERBACKER RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 22 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. LAMMERT RE: OBJECTION (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: TRANSAMERICA (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/16/05 | Roman, J | 1.10 | 1.10 | 77.00 | | | | 1 | ASSIST A. ZSOLDOS WITH DOCUMENTS AND COMPANY TEMPLATES RE: RECLAMATION DEMANDS |
| Tue | 1073264-10/1814 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 08/16/05 | Turetsky, D | 0.30 | 0.10 | 37.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH J. GLEASON RE: ISSUES SURROUNDING EXPANDING SCOPE OF DELOITTE RETENTION (0.2); |
| Tue | 1073264-34/3162 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/17/05 Wed | Eichel, S 1073264-1030 | 6.50 | 0.40 | 198.00 | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.20 | F | 1 | RESPOND TO INQUIRY OF S. GLAZEK (COUNSEL FOR HARVARD DRUG GROUP) RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.20 | F | 2 | TEL. CONF. WITH T. BENNETT (COUNSEL FOR JP MORGAN CHASE) RE: OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH K. BEDFORD RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH T. WUERTZ RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH S. ZUBER RE: CARDINAL HEALTH CLAIM (.2); |
| | | | | | | 0.40 | F & | 6 | TEL. CONF. WITH S. HENRY RE: CARDINAL HEALTH CLAIM (.4); |
| | | | | | | 0.30 | F | 7 | WORK ON ISSUES RE: CARDINAL HEALTH CLAIM (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM T. WUERTZ TO DEL MONTE RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.60 | F | 9 | DRAFT MEMO TO B. FISHER RE: CARDINAL HEALTH PROPOSED TERMS (.6); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. ELMORE (COUNSEL TO FRONT END SERVICES) RE: OPTING INTO RECLAMATION STIPULATION (.1); |
| | | | | | | 0.50 | F | 11 | TEL. CONFS. WITH B. FISHER RE: CARDINAL HEALTH PROPOSAL (.5); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM C. KUNZ (HP HOOD COUNSEL) RE: PREFERENCE RESERVATION (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO R. DAMORE RE: RESPONDING TO ISSUE RAISED BY C. KUNZ (COUNSEL TO HP HOOD) (.1); |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH R. RIOS (COUNSEL TO CERTIFIED FOODS CORP.) RE: OPTING INTO RECLAMATION STIP. (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO E. GORDON RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO B. FISHER RE: CARDINAL HEALTH PROPOSAL (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM A. LIU RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF PEPSI-COLA DECATUR (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO A. LIU RE: SENDING DOCUMENTATION TO HUHTAMAKI AMERICAS WITH RESPECT TO ITS RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM H. ETLIN RE: HP HOOD'S PREFERENCE ISSUE (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW H. ETLIN'S EMAIL RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 22 | DRAFT EMAIL TO R. DAMORE RE: CARDINAL HEALTH PROPOSAL (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT EMAIL TO T. WUERTZ RE: PROPOSED TERMS FOR CERTIFIED FOODS CORP. (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM T. WUERTZ TO: S. CUPPS RE: TIP TOP CANNING OPTING INTO RECLAMATION STIP. (.1); |
| | | | | | | 0.20 | F | 25 | WORK ON ISSUES RE: RECLAMATION CLAIM OF MADIX, INC. (.2); |
| | | | | | K | 0.50 | F | 26 | RESEARCH 5 USC U 6103 RE: RECLAMATION WINDOW (.5); |
| | | | | | | 0.10 | F | 27 | TEL. CONF. WITH J. LAMB (MADIX) RE: RESPONSE TO JULY 29 LETTER AND RECLAMATION WINDOW (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW EMAILS FROM T. WUERTZ AND A. LIU RE: CERTIFIED FOODS CORP. (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW EMAIL RE: PARTICIPATION OF HUHTAMAKI IN TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 30 | RESPOND TO INQUIRY FROM COUNSEL TO SWISHER RE: ITS RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 31 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1); |
| | | | | | | 0.10 | F | 33 | TEL. CONF. WITH S. SCHULTZ (COUNSEL TO MISSION FOODS) IN RESPONSE TO HER EMAIL REGARDING INVOICES THAT MAY BE PART OF RECLAMATION CLAIM OR POSTPETITION (.1); |
| | | | | | | 0.10 | F | 34 | REVIEW EMAIL FROM S. SCHULTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1): |
| | | | | | B | 0.10 | F | 36 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1): |
| | | | | | | 0.20 | F | 37 | REVIEW EMAIL RE: CERTIFIED FOODS CORP. (.2): |
| | | | | | | 0.10 | F | 38 | REVIEW EMAILS RE: SWISHER CLAIM (.1): |
| | | | | | | 0.10 | F | 39 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF GOLDEN FLAKE SNACK FOODS (.1): |
| | | | | | | 0.10 | F | 40 | REVIEW EMAIL RE: SWIFT & CO.'S CLAIMS AND POTENTIAL PREFERENCES (.1): |
| | | | | | | 0.10 | F | 41 | DRAFT EMAIL TO T. WUERTZ RE: CLAIM OF SWIFT & CO. AND POTENTIAL PREFERENCES (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 08/17/05 | Kaloudis, D | 5.80 | 0.30 | 112.50 | | 0.50 | F | 1 | REVIEW DOCUMENT FROM COMPANY RE: PREPETITION AMOUNTS AND CITY OF ALTAMONTE SPRINGS (.5): |
| Wed | 1073264-38/4489 | | | | | 3.20 | F | 2 | CONTINUE REVISING UTILITY CHART TO REFLECT STORE CLOSINGS (3.2): |
| | | | | | | 0.30 | F | 3 | REVIEW CITY OF AUBURN FILE (.3): |
| | | | | | | 1.50 | F | 4 | DRAFT MEMO TO COMPANY RE: STORE CLOSINGS (1.5): |
| | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: SAME (.3) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 08/17/05 | McDonald Henry, S | 0.60 | 0.40 | 272.00 | | 0.20 | F | 1 | REVIEW MEMORANDA REGARDING POTENTIAL SETTLEMENT (.2): |
| Wed | 1073264-37/2638 | | | | | 0.40 | F & | 2 | CONFERENCE WITH EICHEL REGARDING POSSIBLE SETTLEMENT (.4) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/17/05 | Ravin, A | 4.00 | 0.40 | 192.00 | | 0.20 | F | 1 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS ISSUES (.2): |
| Wed | 1073264-24/5753 | | | | | 0.10 | F | 2 | CONFERENCE WITH E. MAY RE: LEASE ISSUE (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO R. GRAY RE: ISSUES RELATED TO SAME (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW FILE RE: 1852/1838 ALPHARETTA GEORGIA STORE (.3): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, EXCHANGE VOICEMAILS WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE # 2337, DRAFT CORRESPONDENCE TO C. COUCH RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: WINN-DIXIE STORE # 1486 (.2): |
| | | | | | K | 1.10 | F | 10 | LEGAL RESEARCH RE: FRANKFORD DALLAS (1.1): |
| | | | | | | 0.40 | F | 11 | DRAFT MEMO RE: SAME (.4): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: UNDERLYING LEASE RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. BOYLES RE: STORE 1239 (.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. COHEN RE: STORE 338 (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM S. N. WESTON RE: SPRINGHILL ASSOCIATES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM C. COUCH RE: LTA, DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1): |
| | | | | | | 0.30 | F | 17 | ADDRESS VARIOUS LEASE-RELATED INQUIRIES AND ISSUES INCLUDING ISSUES RELATED TO PENMAN PLAZA (.3): |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/17/05 | Ravin, A | 0.30 | 0.10 | 48.00 | | 0.10 | F | 1 | CONFERENCE WITH D. KALOUDIS RE: STAFFING ISSUES (.1): |
| Wed | 1073264-8/3099 | | | | | 0.10 | F | 2 | REVIEW VARIOUS PLEADINGS FILED AND SERVED (.1): |
| | | | | | D | 0.10 | F | 3 | ADDRESS ISSUES RELATED TO SAME (.1) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | _____ INFORMATIONAL _____ | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/18/05 | Eichel, S | 4.50 | 0.50 | 247.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM A. LIU RE: MISSION FOODS AND REDDY ICE RE: OPTING INTO TRADE LIEN PROGRAM (.1); |
| Thu | 1073264-105814 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF SWIFT & CO. (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO RE: SWIFT & CO. (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW C. BOYLE EMAIL RE: FINAL RECLAMATION ORDER AND RESPOND TO SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM R. RIOS (COUNSEL FOR CERTIFIED FOODS) RE: PARTICIPATION IN TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH M. LOESBERG RE: JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO M. FRIEDMAN RE: JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW RESPONSE FROM M. FRIEDMAN (.1); |
| | | | | | | 0.30 | F | 9 | TEL. CONFS. WITH S. HENRY RE: CARDINAL HEALTH (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE SENT TO S. HENRY RE: RECLAMATION (.2); |
| | | | | | | 0.10 | F & | 11 | TEL. CONF. WITH S. HENRY RE: COMMITTEE SIGN OFF ON PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F & | 12 | TEL. CONF. WITH S. HENRY RE: PAYMENT TO DLA PIPER RUDNICK (.1); |
| | | | | | | 0.10 | F | 13 | TEL. CONF. WITH S. ZUBER RE: CARDINAL HEALTH PROPOSED SETTLEMENT (.1); |
| | | | | | | 0.10 | F | 14 | WORK ON ISSUES RE: PAYMENT TO DLA PIPER RUDNICK (.1); |
| | | | | | | 0.20 | F | 15 | DRAFT EMAIL TO W. ALEXANDER GRAY RE: OPTING INTO STIPULATION (.2); |
| | | | | | | 0.20 | F | 16 | TEL CONF WITH F. GLASS RE: PURCHASING RECLAMATION CLAIM AND OPTING INTO RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW FAX FROM F. GLASS RE: ASSESSMENT OF CLAIM TO HIM (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM F. GLASS RE: RECLAMATION CLAIMANT (.1); |
| | | | | | | 0.20 | F | 19 | TEL CONF WITH B. RICHARDS (COUNSEL FOR SUNSHINE) RE: OPTING INTO STIPULATION (.2); |
| | | | | | | 0.40 | F | 20 | WORK ON ISSUES RE: CARDINAL HEALTH CLAIM (.4); |
| | | | | | | 0.30 | F | 21 | DRAFT EMAIL TO B. FISHER AND R. DAMORE RE: CARDINAL HEALTH ISSUES (.3); |
| | | | | | | 0.30 | F | 22 | TEL CONF WITH B. FISHER AND R. DAMORE RE: CARDINAL HEALTH ISSUES (.3); |
| | | | | | | 0.20 | F | 23 | DRAFT LETTER TO L. MANDEL, M. FRIEDMAN AND M. LOESBERG RE: EXECUTED JUNIOR SECURITY AGREEMENT (.2); |
| | | | | | | 0.20 | F | 24 | REVIEW EMAILS FROM R. RIOS RE: REVISED NUMERICAL RECONCILIATIONS (.2); |
| | | | | | | 0.20 | F | 25 | WORK ON ISSUES RE: CLAIM OF BRACH'S CONFECTIONS, INC. (.2); |
| | | | | | | 0.10 | F | 26 | REVIEW EMAIL FROM A. LIU RE: GOLDEN FLAKE SNACK FOODS (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW EMAIL FROM E. GORDON RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF METROWHOLESALERS (.1) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 08/18/05 | Eichel, S | 1.70 | 0.70 | 346.50 | | 0.20 | F | 1 | TEL CONF WITH K. LAMAINA RE: LEGAL PRECISION (.2): |
| Thu | 1073264-33/5462 | | | | | 0.10 | F | 2 | ADDRESS ISSUE RE: SUBMISSION OF SKADDEN'S FEES TO LEGAL PRECISION (.1): |
| | | | | | | 0.30 | F | 3 | TEL CONF WITH N. RICARDO AND K. LAMAINA RE: FEE ISSUES RELATING TO LEGAL PRECISION (.3): |
| | | | | | | 0.40 | F | 4 | TEL CONF WITH S. BELL AND C. BUSEY (LEGAL PRECISION) RE: SKADDEN'S FEES (.4): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM N. RICARDO TO C. PUSEY (LEGAL PRECISION) RE: SUBMISSION OF INVOICE TO LEGAL PRECISION (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM LEGAL PRECISION RE: SKADDEN'S INVOICES (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL FROM N. RICARDO RE: SKADDEN'S INVOICES (.2): |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH K. LAMAINA RE: SKADDEN'S INVOICES (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/18/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | 0.10 | F & | 1 | TEL CONF WITH S. HENRY RE: STATUS (.1) |
| Thu | 1073264-8/500 | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/18/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW SEVERANCE ISSUES WITH D. TURETSKY (0.1): |
| Thu | 1073264-15/1846 | | | | | 0.10 | F | 2 | TC WITH D. DOGAN RE: SAME (0.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/18/05 | Gray, R | 0.30 | 0.30 | 160.50 | | 0.10 | F & | 1 | TCS WITH A. RAVIN AND J. BAKER RE: LEASE STRATEGY ISSUE (0.1): |
| Thu | 1073264-24/2953 | | | | | 0.20 | F | 2 | REVIEW FRANKFORD DALLAS ISSUE AND TC WITH A. RAVIN RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/18/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH K. BRISTOR RE: IRS STRATEGY (0.2) |
| Thu | 1073264-36/600 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/18/05 | Gray, R | 2.20 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO RE: MSP/SRP PROOFS OF CLAIM (0.1): |
| Thu | 1073264-9/4647 | | | | | 1.70 | F | 2 | CONF CALL WITH J. POST, WITH J. CASTLE FOR SUBSTANTIAL PART, AND K. LOGAN FOR PART, RE: LITIGATION AND OTHER CLAIM ISSUES (1.7): |
| | | | | | | 0.10 | F | 3 | ADDRESS LATE CLAIM ISSUE WITH D. TURETSKY RE: A. SIEG (0.1): |
| | | | | | | 0.30 | F | 4 | REVIEW SO. CAROLINA RECOUPMENT ISSUES (0.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/18/05 | McDonald Henry, S | 0.80 | 0.50 | 340.00 | | 0.30 | F | 1 | CONFERENCE S. EICHEL REGARDING PHARMACEUTICAL VENDOR (.3): |
| Thu | 1073264-10/4168 | | | | D | 0.30 | F | 2 | REVIEW CORRESPONDENCE RE: STIPULATION (.3): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE RE: PREFERENCE ISSUES WITH S. EICHEL (.1): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. EICHEL REGARDING FEE PROVISION OF STIPULATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 08/18/05 Thu | McDonald Henry, S 1073264-8/1071 | 0.10 | 0.10 | 68.00 | | 0.10 | F & | 1 | CONFERENCE WITH S. EICHEL RE: ASSORTED CASE ISSUES (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/18/05 Thu | Ravin, A 1073264-24/5747 | 1.90 | 0.20 | 96.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH D. CELINE RE: PENMAN PLAZA, TELEPHONE CONFERENCE (VOICEMAIL) WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH S. KAROL AND M. CHLEBOVEC RE: ISSUES RELATED TO PENMAN PLAZA (.3); |
| | | | | | D | 0.10 | F | 3 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH D. J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH D. J. BAKER AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO J. AROGETTI RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: GOOSE CREEK LOCATION, DRAFT CORRESPONDENCE TO S. N. WESTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH S. COHEN RE: LEASE ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F & | 11 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS ISSUES (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH R. SILVERTSON RE: LEASE INQUIRY (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM J. CASTLE AND OTHERS RE: PENMAN PLAZA SETTLEMENT (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AFFIDAVIT OF SERVICE RE: 365(D)(4) MOTION, ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CROWDER FAMILY TRUST MOTION TO AMEND (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/18/05 Thu | Zsoldos, A 1073264-10/5196 | 2.80 | 0.30 | 27.00 | J | 0.50 | F | 1 | FILE MAINTENANCE: ORGANIZE BACKUP DOCUMENTATION RE: MISSING VENDORS PEPSI-COLA BOTTLING CO AND LANCE (.5); |
| | | | | | | 0.10 | F | 2 | MEET WITH S. EICHEL RE: ADMINISTRATIVE TASKS (.1); |
| | | | | | J | 0.40 | F | 3 | ORGANIZE FILES (.4); |
| | | | | | J | 0.40 | F | 4 | SEARCH FOR DOCUMENT ON DOCKET, PULL AND FORWARD TO S. EICHEL (.4); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH A. LIU RE CLAIMS (.1); |
| | | | | | J | 1.10 | F | 6 | ASSEMBLE SORTING AND FILING NEW RECLAMATIONS, STIPULATIONS AND REVISED RECONCILIATIONS (1.1); |
| | | | | | | 0.20 | F | 7 | CONFER WITH S. EICHEL RE: NEW DOCUMENTATION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/19/05 Fri | Baker, D 1073264-31/3212 | 1.50 | 0.30 | 247.50 | | 1.20 | F | 1 | REVIEW DRAFT TIMELINE FOR PLAN OF REORGANIZATION AND RELATED ISSUES (1.2); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE CALL RON BARUSH AND R. GRAY REGARDING TIMELINE ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/19/05 | Eichel, S | 2.70 | 0.20 | 99.00 | | 0.20 | F & | 1 | TEL CONF WITH S. HENRY RE: PREFERENCE WAIVER ISSUES IN CONNECTION WITH VENDORS OPTING INTO RECLAMATION STIPULATION (.2); |
| Fri | 1073264-10/5772 | | | | | 0.30 | F | 2 | WORK ON ISSUES RE: DEFENSES TO PREFERENCE ACTIONS (.3); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: IDENTIFICATION OF COMMITTEE REPRESENTATIVE WITH RESPECT TO PREFERENCE WAIVER (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. WUERTZ RESPONDING TO REQUEST FROM AMERICAN ITALIAN PASTA CO AND BEECHNUT NUTRITION CORP FOR ADDITIONAL DETAIL REGARDING RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM A. LIU TO J. CRUCIANI (COUNSEL TO AMERICAN ITALIAN PASTA AND BEECHNUT NUTRITION CORP.) RE: DETAIL ON RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM W. MCARDLE RE: GOLDEN FLAKE SNACK FOOD (.1); |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH L. MANDEL RE: COMMITTEE REPRESENTATIVE TO REVIEW PREFERENCE WAIVERS (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM L. MANDEL RE: PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO H. ETLIN AND OTHERS RE: L. MANDEL'S EMAIL RE: PREFERENCE WAIVER (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL RE: RECLAMATION CLAIM OF SWISHER (.1); |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH S. ZUBER RE: STATUS OF NEGOTIATIONS WITH CARDINAL HEALTH (.1); |
| | | | | | | 0.20 | F | 12 | RESPOND TO INQUIRY FROM S. GLAZEK RE: SUBMISSION OF DETAILED DOCUMENTATION WITH RESPECT TO RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 13 | TEL CONF WITH S. GLAZER RE: SAME (.1); |
| | | | | | | 0.20 | F | 14 | WORK ON ISSUE RE: KRISPY KREME RECLAMATION CLAIM (.2); |
| | | | | | D | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: RECLAMATION CLAIMS (.2); |
| | | | | | | 0.30 | F | 16 | TEL CONF WITH M. CROCKER RE: RECLAMATION CLAIM OF SWIFT & CO. (.3); |
| | | | | | | 0.10 | F | 17 | RESPOND TO INQUIRY FORM RECLAMATION CLAIMANT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 08/19/05 | Eichel, S | 1.60 | 0.20 | 99.00 | | 0.20 | F | 1 | ADDRESS ISSUES RE: BRACH'S (.2); |
| Fri | 1073264-39/5289 | | | | | 0.20 | F & | 2 | TEL CONF WITH S. HENRY RE: BRACH'S (.2); |
| | | | | | G | 0.30 | F | 3 | TEL CONF WITH S. HENRY AND B. KICHLER RE: RESOLVING ISSUES RE: BRACH'S (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW LETTER (AND ATTACHMENTS) FROM M. BARR RE: CONSIGNMENT ISSUE (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO S. HENRY RE: M. BARR'S LETTER (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM B. KICHLER RE: BRACH'S (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE FORM OF LETTER RE: RESOLUTION OF DISPUTE WITH BRACH'S (.4); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO S. HENRY RE: PROPOSED REVISED LETTER TO BRACH'S (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/19/05 | Gray, R | 0.30 | 0.30 | 160.50 | | 0.30 | F & | 1 | REVIEW REVISED TIMELINE AND CONF CALL WITH J. BAKER, R. BARUSCH AND C. ULERY RE: PLAN ISSUES AND TIMELINE (0.3) |
| Fri | 1073264-31/2637 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 08/19/05 | Gray, R | 0.60 | 0.10 | 53.50 | | 0.10 | F | 1 | ADDRESS DELOITTE ADDITIONAL RETENTION ISSUES (0.1); |
| Fri | 1073264-34/3849 | | | | | 0.10 | F | 2 | TC WITH A. RAVIN RE: ATECH INQUIRY FROM K. DAW (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AGREEMENT AND TC WITH K. DAW (0.2); |
| | | | | | | 0.20 | F | 4 | TC WITH P. WINDHAM RE: ATECH AGREEMENT (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/19/05 | Gray, R | 0.40 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW LOGAN REPORTS ON MSP/SRP CLAIM FILINGS (0.1); |
| Fri | 1073264-9/3278 | | | | | 0.10 | F | 2 | TC WITH D. TURETSKY RE: SOUTH CAROLINA RECOUPMENT ISSUE (0.1); |
| | | | | | | 0.20 | F | 3 | TC WITH C. WILSON RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 08/19/05 | Kaloudis, D | 7.70 | 1.70 | 637.50 | | 1.70 | F | 1 | MEETING WITH S.FELD RE: UTILITIES (1.7); |
| Fri | 1073264-38/5584 | | | | | 0.40 | F | 2 | REVISE STIPULATION WITH FLORIDA KEYS ELECTRIC (.4); |
| | | | | | | 0.40 | F | 3 | INCORPORATE COMMENTS TO SAME FROM S.FELD (.4); |
| | | | | | | 0.20 | F | 4 | EMAIL PROPOSED STIPULATION TO FLORIDA KEYS' COUNSEL (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW HILLSBORUGH STIPULATION (.4); |
| | | | | | | 0.50 | F | 6 | INCORPORATE COMMENTS FROM S.FELD (.5); |
| | | | | | | 0.20 | F | 7 | EMAIL STIPULATION TO HILLSBOROUGH COUNSEL (.2); |
| | | | | | | 0.50 | F | 8 | REVISE CITY OF FLORENCE, ALABAMA STIPULATION (.5); |
| | | | | | | 0.30 | F | 9 | INCORPORATE COMMENTS FROM S.FELD (.3); |
| | | | | | | 0.50 | F | 10 | EMAIL PROPOSED STIPULATION TO COUNSEL OF CITY OF FLORENCE, ALABAMA (.5); |
| | | | | | | 0.60 | F | 11 | REVISE STIPULATION FOR CITY OF FOLEY, RIVIERA UTILITIES (.6); |
| | | | | | | 0.20 | F | 12 | EMAIL CYNTHIA LEO AT WD RE: CITY OF FOLEY (.2); |
| | | | | | | 0.60 | F | 13 | FINALIZE CITY OF FLORENCE STIPULATION (.6); |
| | | | | | | 0.80 | F | 14 | FINALIZE FLORIDA KEY STIPULATION (.8); |
| | | | | | | 0.40 | F | 15 | FINALIZE HILLSBOROUGH STIPULATION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/19/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | 0.20 | F & | 1 | T/C S. EICHEL RE: RECLAMATION STIPULATION ISSUES (.2) |
| Fri | 1073264-10/1000 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/19/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING SALE/LEASE ISSUES (.2); |
| Fri | 1073264-24/1875 | | | | | 0.20 | F | 2 | T/C RAVIN RE: STORE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Vendor Matters* |
| 08/19/05 | McDonald Henry, S | 1.10 | 0.20 | 136.00 | | 0.20 | F | & | 1 T/C S. EICHEL RE: CANDY COMPANY ISSUES (.2): |
| Fri | 1073264-37/3942 | | | | | 0.30 | F | | 2 CONFERENCE WITH B. KICHLER AND S. EICHEL RE: SAME (.3): |
| | | | | | D | 0.20 | F | | 3 REVIEW CORRESPONDENCE REGARDING CONSIGNMENT ISSUE (.2): |
| | | | | | D | 0.40 | F | | 4 REVIEW CORRESPONDENCE REGARDING BRACH'S (.4) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/19/05 | Ravin, A | 1.90 | 0.20 | 96.00 | | 0.10 | F | | 1 ADDRESS VARIOUS LEASE-RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE NO. 338, HILLSBORO BLVD., COCONUT CREEK, FL, REVIEW PENMAN HEARING PROCEEDING MEMO (.1): |
| Fri | 1073264-24/5728 | | | | | 0.10 | F | | 2 REVIEW CORRESPONDENCE FROM M. GRILL RE: SCHILLINGER PLACE SHOPPING CENTER - MOBILE, ALABAMA (.1): |
| | | | | | | 0.10 | F | | 3 DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | | 4 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | | 5 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. GRILL RE: SAME (.1): |
| | | | | | | 0.20 | F | | 6 CONFERENCE WITH S. HENRY RE: FRANKFORD DALLAS (.2): |
| | | | | | | 0.20 | F | | 7 MULTIPLE TELEPHONE CONFERENCES WITH S. EVERETT RE: SAME (.2): |
| | | | | | | 0.20 | F | | 8 TELEPHONE CONFERENCES WITH M. CHLEBOVEC RE: STORE 1838 (.2): |
| | | | | | | 0.10 | F | | 9 TELEPHONE CONFERENCE WITH J. AROGETTI RE: SAME (.1): |
| | | | | | | 0.20 | F | | 10 TELEPHONE CONFERENCE WITH J. SCURA RE: STORE 1547 (.2): |
| | | | | | | 0.10 | F | | 11 DRAFT CORRESPONDENCE TO J. CASTLE AND S. EVERETT RE: FRANKFORD DALLAS (.1): |
| | | | | | | 0.10 | F | | 12 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. COUCH RE: WINN-DIXIE/COLONIAL LADY LAKE BRANCH LEASE (.1): |
| | | | | | | 0.20 | F | | 13 REVIEW LIMITED OBJECTION TO AUGUST SALE MOTION BY COMMERCIAL NET LEASE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | | 14 REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 338, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/19/05 | Ulery, C | 2.70 | 0.90 | 445.50 | | 1.80 | F | | 1 REVISE TRANSACTION TIMELINE (1.8): |
| Fri | 1073264-31/1446 | | | | D | 0.90 | F | | 2 INTERNAL MEETINGS RE: SAME (.9) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/19/05 | Zsoldos, A | 5.40 | 0.20 | 18.00 | | 2.20 | F | | 1 SUMMARIZE/REVISE CHART FOR S. EICHEL RE: NEW RECLAMATIONS TOTAL AMOUNT OF ANALYZED AND PROPOSED RECLAMATION CLAIMS TOTALED (2.2): |
| Fri | 1073264-10/4997 | | | | J | 0.60 | F | | 2 PRINT/SORT/FILE CORRESPONDENCE IN BINDER (.6): |
| | | | | | | 0.20 | F | | 3 MEET WITH S. EICHEL RE: NEW RECLAMATION VENDORS WHO DISAGREE (.2): |
| | | | | | | 0.70 | F | | 4 REVIEW AND ASSEMBLE CORRESPONDENCE CHART BY VENDOR UPDATE (.7): |
| | | | | | J | 1.20 | F | | 5 ORGANIZE RECLAMATION FILE (1.2): |
| | | | | | | | | | 6 DRAFT STATEMENT OF RECLAMATION† |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/20/05 | Zsoldos, A | 1.20 | 0.20 | 18.00 | | 0.20 | F | 1 | CORRESPONDENCE VIA EMAIL AND TELEPHONE WITH K. LAMAINA RE: RESEARCH DOCUMENTS (.2); |
| Sat | 1073264-10 2883 | | | | K | 1.00 | F | 2 | REVIEW AND ASSEMBLE LEGAL RESEARCH (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 08/22/05 | Baker, D | 2.30 | 0.10 | 82.50 | | 0.50 | F | 1 | TELEPHONE CALL WITH P. LYNCH, L. APPEL, B. NUSSBAUM, H. ETLIN, F. HUFFARD AND S. BUSEY REGARDING CREDITOR COMMITTEE ISSUES (.5); |
| Mon | 1073264-13 5539 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH S. BUSEY REGARDING COMMITTEE ISSUES (.3); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH J. SKELTON REGARDING COMMITTEE ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH F. HUFFARD WITH RESPECT TO ISSUES RAISED CONCERNING CREDITORS COMMITTEE (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH S. BUSEY WITH RESPECT TO ISSUES RELATED TO POSSIBLE HEARING WITH REGARD TO OBJECTION OF COMMITTEE (.2); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH D. DUNNE REGARDING COMMITTEE ISSUES (.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH M. BARR REGARDING COMMITTEE ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH S. HENRY REGARDING COMMITTEE ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/22/05 | Dowd, A | 0.20 | 0.20 | 92.00 | | | & | 1 | DISCUSSION WITH R. GRAY RE: SUB PLAN AND KEY EMPLOYEE SEVERANCE PLAN |
| Mon | 1073264-15 1505 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/22/05 | Eichel, S | 4.80 | 0.60 | 297.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM S. HENRY RE: PREFERENCE WAIVER (.1); |
| Mon | 1073264-10729 | | | | | 0.10 | F | 2 | REVIEW RESPONSES OF E. GORDON AND H. ETLIN TO PREFERENCE WAIVER ISSUE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM T. WUERTZ RE: DEL MONTE MEMO OF AGREED UPON TERMS (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO T. WUERTZ RESPONDING TO HIS INQUIRY RE: DEL MONTE'S PROPOSED COMMENTS TO MEMO OF AGREED TERMS (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO A. ZSOLDOS RE: PRINTING CERTAIN STATEMENTS OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. ZSOLDOS RE: NUMERICAL RECONCILIATION OF C&M FOOD (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM L. BARR (COUNSEL TO SOUTHEAST ATLANTIC BEVERAGE CO.) RE: SETOFF (.1); |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH B. KICHLER RE: SOUTHEAST ATLANTIC BEVERAGES AND RESOLUTION OF BRACH'S DISPUTE (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM A. ZSOLDOS RE: AGREEMENT TO BE BOUND EXECUTED BY KRISPY KREME (.1); |
| | | | | | | 0.20 | F | 10 | TEL. CONF. WITH MARY (GREEN MACHINE) RE: RECLAMATION STIP. (.2); |
| | | | | | | 0.10 | F | 11 | TEL. CONF. WITH L. BARR (SOUTHEAST ATLANTIC BEVERAGE) RE: SETOFF (.1); |
| | | | | | | 0.10 | F | 12 | TEL. CONF. WITH J. POST RE: HERITAGE ORDER (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM T. WUERTZ RE: DEL MONTE'S PROPOSED REVISIONS (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM K. WARD RE: HERITAGE MOTION (.1); |
| | | | | | | 0.10 | F | 15 | RESPOND TO INQUIRY RE: OERDUE STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO T. MATZ RE: STATUS OF OERDUE STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 17 | TEL. CONF. WITH M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW STATEMENT OF RECLAMATION OF REPUBLIC PLASTICS IN PREPARATION FOR TEL. CONF. RE: RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 19 | TEL. CONF. WITH J. HOEFFNER (COUNSEL TO REPUBLIC PLASTICS) RE: RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | 20 | REVIEW EMAILS FROM R. DAMORE RE: STATUS OF BELCO INQUIRY AND RESPOND TO SAME (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT EMAIL TO S. HENRY RE: POTENTIAL SETOFF (.2); |
| | | | | | | 0.20 | F | 22 | TEL. CONF. WITH J. HOEFFNER (COUNSEL TO REPUBLIC PLASTICS) RE: CLIENT'S RECLAMATION CLAIM AND OPTING INTO RECLAMATION STIP. (.2); |
| | | | | | | 0.10 | F | 23 | WORK ON SENDING J. HOEFFNER REQUESTED DOCUMENTATION (.1); |
| | | | | | | 0.50 | F & | 24 | TEL. CONF. WITH S. HENRY RE: DEL MONTE'S PROPOSED REVISIONS TO MEMO OF AGREED TERMS (.5); |
| | | | | | | 0.10 | F & | 25 | TEL. CONF. WITH S. HENRY RE: MADIX STORE FIXTURES' RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW EMAIL FROM A. ZSOLDOS TO J. HOEFFNER (COUNSEL TO REPUBLIC PLASTICS) RE: REPUBLIC PLASTIC'S STATEMENT OF RECLAMATION AND OPTING INTO STIPULATION (.1); |
| | | | | | | 0.30 | F | 27 | DRAFT MEMO RE: DEL MONTE ISSUE RELATING TO PROPOSED REVISIONS TO MEMO OF AGREED TERMS (.3); |
| | | | | | | 0.10 | F | 28 | REVIEW LETTER FROM C. MCQUEEN (COUNSEL TO ROYAL OAK SALES, INC.) RE: OPTING INTO RECLAMATION STIP. (.1); |
| | | | | | | 0.10 | F | 29 | DRAFT EMAIL TO T. WUERTZ RE: C. MCQUEEN'S INQUIRY RE: ROYAL'S RECLAMATION CLAIM AND PREFERENCES (.1); |
| | | | | | | 0.20 | F | 30 | REVIEW AND REVISE RESPONSE TO DEL MONTE'S PROPOSED LANGUAGE (.2); |
| | | | | | | 0.30 | F | 31 | REVIEW MEMO RE: RULE 9006 AND CALCULATION OF RECLAMATION WINDOW (.3); |
| | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO E. GORDON RE: RECLAMATION CLAIM OF GOLDEN FLAKE SNACK FOOD (.1); |
| | | | | | | 0.10 | F | 33 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF NEGOTIATIONS WITH RESPECT TO CERTIFIED FOODS CORP. (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/22/05 | Eichel, S | 0.90 | 0.40 | 198.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: EXAMEN'S REVIEW OF FEES (.1): |
| Mon | 1073264-375161 | | | | | 0.20 | F & | 2 | TEL. CONF. WITH K. LAMAINA RE: EXAMEN ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE RE: SUBMISSION OF SKADDEN'S FEE STATEMENTS TO EXAMEN (.2): |
| | | | | | | 0.10 | F & | 4 | TEL. CONF. WITH S. HENRY AND K. LAMAINA RE: RECENT EXAMEN ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS RE: SKADDEN'S FEES IN CONNECTION WITH RECENT EXAMEN ISSUES (.2): |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH K. LAMAINA RE: SUBMISSION OF FEE STATEMENT TO EXAMEN (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 08/22/05 | Eichel, S | 2.10 | 0.20 | 99.00 | | 0.10 | F | 1 | ADDRESS CONSIGNMENT ISSUE RE: SCHWAN (.1): |
| Mon | 1073264-375703 | | | | | 0.10 | F | 2 | REVIEW S. HENRY'S RESPONSE RE: REVISED BRACH'S LETTER (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO A. STEVENSON RE: SCHWAN CONSIGNMENT ISSUE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW RECLAMATION ORDER IN CONNECTION WITH REVISING LETTER RESOLVING DISPUTE WITH BRACH'S (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND REVISE LETTER RESOLVING DISPUTE WITH BRACH'S (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT LETTER TO B. KICHLER RE: REVISED BRACH'S LETTER (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW SCAN-BASED BOND TRADING AGREEMENT BETWEEN WINN-DIXIE PROCUREMENT, INC. AND SCHWAN'S IN CONNECTION WITH CONSIGNMENT ISSUE (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW EMAIL (AND ATTACHMENTS) FROM L. BARR RE: SOUTHEAST ATLANTIC BEVERAGE ("SEAB") SETOFF ISSUE (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO B. KICHLER RE: SEAB SETOFF ISSUE (.1): |
| | | | | | | 0.10 | F | 10 | TEL. CONF. WITH E. MORTON RE: PREPETITION REBATES SEAB OWED TO COMPANY (.1): |
| | | | | | | 0.20 | F | 11 | TEL. CONFS. WITH J. ROY RE: PREPETITION CLAIM OF SEAB IN CONNECTION WITH POTENTIAL SETOFF OF CLAIM (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT EMAIL TO A. STEVENSON RE: CONSIGNMENT PAYMENTS TO SCHWAN'S (.2): |
| | | | | | | 0.10 | F & | 13 | TEL. CONF. WITH S. HENRY RE: SCHWAN'S CONSIGNMENT ISSUE (.1): |
| | | | | | | 0.10 | F & | 14 | TEL. CONF. WITH S. HENRY RE: SOUTHEAST BEVERAGE SETOFF ISSUE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/22/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.50 | F | 1 | CONF CALL WITH B. KICHLER, L. RODRIQUEZ, K. LOGAN AND J. LEAMY RE: MSP/SRP PROOFS OF CLAIM (0.5): |
| Mon | 1073264-157476 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON PROPOSED LETTER TO MSP/SRP PARTICIPANTS RE: TREATMENT OF CLAIMS (0.2): |
| | | | | | | 0.20 | F & | 3 | REVIEW SEVERANCE ISSUE AND FOLLOWUP WITH A. DOWD RE: TIER 5 TREATMENT (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 08/22/05 | Kaloudis, D | 5.70 | 0.40 | 150.00 | | 2.20 | F | 1 | CONTINUE DRAFTING CHART RE: STORE INFORMATION (2.2); |
| Mon | 1073264-38 5234 | | | | | 0.30 | F | 2 | FORWARD SAME TO CYNTHIA LEO (.3); |
| | | | | | | 0.10 | F | 3 | CALL TO CITY OF ALTAMONTE RE: STIPULATION (.1); |
| | | | | | | 0.20 | F | 4 | CALL TO CITY OF NEW SMYRNA RE: STIPULATION (.2); |
| | | | | | | 0.30 | F | 5 | REVISE CITY OF FOLEY, RIVIERA UTILITIES (.3); |
| | | | | | | 0.30 | F | 6 | EMAIL TO BENITA KICHLER RE: STORES (.3); |
| | | | | | | 1.00 | F | 7 | UPDATE ADEQUATE ASSURANCE CHART (1.0); |
| | | | | | | 0.40 | F | 8 | CONFER WITH S. FELD RE: CHART AND STORES (.4); |
| | | | | | D | 0.40 | F | 9 | CALL TO GRAYBAR (.4); |
| | | | | | D | 0.30 | F | 10 | ANALYZE SERVICE ISSUES RE: SAME (.3); |
| | | | | | | 0.20 | F | 11 | CALL TO COMPANY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/22/05 | LaMaina, K | 6.20 | 0.30 | 118.50 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE TO AND T/C TO K.WINTERS RE: ACCOUNTING DEPT. ISSUES WITH EXAMEN (.2); |
| Mon | 1073264-37 5611 | | | | | 0.10 | F | 2 | T/C TO D.FURMAN RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH S.BELL AND D.FURMAN RE: EXAMEN AND REVIEW CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMO TO S.HENRY RE: EXAMEN (.3); |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE FROM D.FURMAN RE: APRIL TIME AND T/C TO K.WINTERS RE: SAME (.5); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM K.WINTERS RE: JULY TIME AND FORWARD SAME TO S.HENRY AND S.EICHEL (.3); |
| | | | | | | 1.30 | F | 7 | REVIEW APRIL TIME RE: EXAMEN ISSUE AFTER LAST CORRECTIONS MADE (1.3); |
| | | | | | | 0.60 | F | 8 | PREPARE MEMO TO S.HENRY AND S.EICHEL RE: EXAMEN ISSUE AND ATTACH EXAMEN ISSUES AND BILLING GUIDELINES AND WORK ON RE: HOW TO DEAL WITH EXAMEN'S COMMENTS (.6); |
| | | | | | | 0.30 | F & | 9 | T/C WITH S.EICHEL RE: EXAMEN SUBMISSION (.3); |
| | | | | | | 2.30 | F | 10 | REVIEW MAY BILL FOR EXAMEN ISSUE RE: TIME (2.3) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/22/05 | McDonald Henry, S | 0.80 | 0.60 | 408.00 | D | 0.10 | F | 1 | DRAFT CORRESPONDENCE REGARDING STIPULATION ISSUE (.1); |
| Mon | 1073264-10 3779 | | | | | 0.50 | F & | 2 | T/C EICHEL RE: DEL MONTE PROPOSAL (.5); |
| | | | | | | 0.10 | F & | 3 | T/C EICHEL RE: STORE FIXTURE CLAIM (.1); |
| | | | | | D | 0.10 | F | 4 | DRAFT CORRESPONDENCE RE: PROPOSED STIPULATION (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/22/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | 0.10 | F & | 1 | CONFERENCE WITH LAMAINA AND EICHEL RE: COMPLIANCE WITH EXAMEN (.1) |
| Mon | 1073264-37 1448 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

|  | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Vendor Matters* |
| 08/22/05 | McDonald Henry, S | 0.40 | 0.20 | 136.00 | | 0.20 | F | 1 REVIEW LETTER RE: CONSIGNMENT ISSUES (.2); |
| Mon | 1073264-39 2755 | | | | | 0.10 | F & | 2 T/C S. EICHEL RE: CONSIGNMENT ISSUE (.1) |
| | | | | | | 0.10 | F & | 3 T/C EICHEL RE: SETOFF ISSUE (.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/22/05 | Zsoldos, A | 3.20 | 0.10 | 9.00 | J | 0.70 | F | 1 PRINT AND FILE CORRESPONDENCE THROUGHOUT THE DAY (.7); |
| Mon | 1073264-10 5398 | | | | J | 0.30 | F | 2 SEARCH AND FIND MISSING RECLAMATION CLAIMS FROM PREVIOUS WEEK AND PRINT AND FORWARD TO S. EICHEL FOR REVIEW (.3); |
| | | | | | J | 0.50 | F | 3 CONVERT WORD DOC TO PDF, SEARCH DOCKET FOR ORDER AMENDING ORDER AND ESTABLISHING POST-PETITION TRADE LIEN PROGRAM AND EMAIL TO COUNSEL (.5); |
| | | | | | | 0.30 | F | 4 CORRESPONDENCE WITH A. LIU RE: SMITHS DOUGHNUTS, SCAN DOCUMENT TO BE ATTACHED (.3); |
| | | | | | J | 0.70 | F | 5 PRINT, FILING, AND MAIL NEW RECLAMATIONS AND STIPULATION (.7); |
| | | | | | J | 0.60 | F | 6 UPDATE RECLAMATION VENDOR CHART (.6); |
| | | | | | | 0.10 | F | 7 CONF. W/ S. EICHEL RE: STATUS (.1) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/23/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH A. DOWD RE: SEVERANCE ISSUES (0.1) |
| Tue | 1073264-15 2421 | | | | | 0.10 | F | 2 REVIEW MEMO AND SUMMARY RE: EMERGENCE BONUS PROGRAM (0.1) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/23/05 | Gray, R | 0.20 | 0.10 | 53.50 | | 0.10 | F | 1 REVIEW MEMO FROM UST COMMENTS ON OMNIBUS CLAIMS OBJECTION MOTION AND DISCUSS SAME WITH J. LEAMY (0.1) |
| Tue | 1073264-9 3965 | | | | | 0.10 | F | 2 REVIEW MEMO FROM E. MACKAY RE: UST ISSUES ON SETTLEMENT PROCEDURES MOTION AND FOLLOWUP RE: SAME (0.1) |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/23/05 | Kaloudis, D | 4.50 | 1.30 | 487.50 | | 1.50 | F | 1 PREPARE FOR MEETING RE: LEASE RESEARCH (1.5); |
| Tue | 1073264-24 4762 | | | | G | 1.00 | F | 2 CONFERENCE CALLS WITH CHRIS BOYLE, STEPHANIE FELD, A. RAVIN AND DOUG STANFORD RE: LEASE ISSUES (1.0); |
| | | | | | | 0.90 | F | 3 STRATEGIZE WITH S. FELD RE: LEASE RESEARCH (.9); |
| | | | | | | 0.40 | F & | 4 CONFER WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.4); |
| | | | | | | 0.60 | F | 5 REVISE LEASE REJECTION TEMPLATE (.6); |
| | | | | | | 0.10 | F | 6 REVIEW BUEHLERS DOCKET (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/23/05 | Ravin, A | 5.20 | 0.70 | 336.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. STOLLMAN RE: STORE 1612 (.2); |
| Tue | 1073264-2412 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO SERVICE, DRAFT MEMO TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838 (.1); |
| | | | | | D | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. KAUFMAN RE: 365(D)(4) MOTION, DRAFT CORRESPONDENCE TO SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM L. BARTON RE: GOOSE CREEK LOCATION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMOS FROM C. BOYLE RE: BOND LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. FELD RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DANIEL RE: FACILITY SALE ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING STORE 1223 AND LIMITED OBJECTION TO AUGUST SALE MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OBJECTION TO AUGUST SALE MOTION (.1); |
| | | | | | G | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS AND C. BOYLE RE: BOND LEASES (.2); |
| | | | | | G | 0.60 | F | 15 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS, D. STANFORD AND C. BOYLE RE: SAME (.6); |
| | | | | | | 0.20 | F | 16 | FOLLOW UP CONFERENCE WITH S. FELD AND D. KALOUDIS RE: SAME (.2); |
| | | | | | D | 0.20 | F | 17 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F & | 18 | CONFERENCE WITH D. KALOUDIS RE: LEASE REJECTION AND OTHER LEASE ISSUES (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND V. VINCENT RE: STORE 1612 (.1); |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM K. DAW RE: ISSUES RELATED TO PERCENTAGE RENT, ADDRESS ISSUES RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME, DRAFT MEMOS TO R. GRAY AND REVIEW MEMOS FROM SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 21 | REVIEW MEMO FROM M. HORWITZ RE: SAME, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 23 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F & | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES INCLUDING PERCENTAGE RENT ISSUE, LAGOTTA OBJECTION (.1); |
| | | | | | | 0.40 | F | 25 | DRAFT LENGTHY MEMO TO K. DAW RE: PERCENTAGE RENT ARGUMENT (.4); |
| | | | | | | 0.20 | F | 26 | REVIEW CATAMOUNT OBJECTION (.2); |
| | | | | | | 0.30 | F | 27 | DRAFT LENGTHY MEMO TO J. CASTLE RE: CATAMOUNT OBJECTION (.3); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMERCIAL NET LEASE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 08/23/05 | Zsoldos, A | 2.10 | 0.30 | 27.00 | | 0.30 | F | 1 | REVIEW RECLAMATION CORRESPONDENCE FROM VENDORS (.3); |
| Tue | 1073264-10 4678 | | | | | 0.30 | F | 2 | CONFER W S. EICHEL RE: C&M NEW RECLAMATION STATEMENT (.3); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE W/ A. LIU AND R. DAMORE RE: AVRUM ROSEN (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE W/ A. LIU AND T. WUERTZ RE: HARVARD INVOICES (.2); |
| | | | | | J | 1.00 | F | 5 | PRINT AND FILE RECLAMATIONS AND STIPULATIONS FOR BINDER (1.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/24/05 | Dowd, A | 0.80 | 0.30 | 138.00 | | 0.30 | F | 1 | DISCUSSION WITH R. GRAY RE: SUB PLAN (.3); |
| Wed | 1073264-15 1337 | | | | | 0.50 | F | 2 | REVISE SUB PLAN (.5) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/24/05 | Eichel, S | 0.40 | 0.20 | 99.00 | | 0.20 | F | 1 | OVERSEE RECENT EXAMEN ISSUES (.2); |
| Wed | 1073264-33 2184 | | | | | 0.20 | F | 2 | TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.2) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/24/05 | Kaloudis, D | 3.50 | 0.30 | 112.50 | | 0.90 | F | 1 | REVISE CITY OF FOLEY STIPULATION (.9); |
| Wed | 1073264-38 5027 | | | | | 0.40 | F | 2 | CALL WITH CAM MCCOY FROM THE CITY OF ALTAMONE SPRINGS (.4); |
| | | | | | | 0.40 | F | 3 | DRAFT EMAIL TO WD RE: SAME (.4); |
| | | | | | | 0.50 | F | 4 | REVISE NOTICE TO NOTICE PARTIES RE: FLORIDA KEYS ELECTIC STIPULATION (.5); |
| | | | | | | 0.60 | F | 5 | REVISE AND SEND NOTICE TO NOTICE PARTIES RE: CITY OF NEW SMYRNA STIPULATION (.6); |
| | | | | | | 0.40 | F | 6 | DRAFT EMAIL TO B. PRESTON RE: CITY OF NEW SMYRNA (.4); |
| | | | | | | 0.30 | F | 7 | CONFER WITH S.FELD RE: ISSUES (.3) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/25/05 | Gray, R | 0.70 | 0.20 | 107.00 | | 0.20 | F & | 1 | REVIEW AND RESPOND TO MEMOS FROM H. ETLIN AND J. BAKER RE: CLC FILING AND COORDINATE WITH J. LEAMY RE: SAME (0.2); |
| Thu | 1073264-18 4355 | | | | | 0.20 | F | 2 | REVIEW CLC MOTION AND ADMINISTRATIVE CLAIM REQUEST (0.2); |
| | | | | | | 0.30 | F | 3 | TC WITH S. BUSEY AND J. LEAMY RE: CLC BACKGROUND FOR CONTESTING MOTION (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/25/05 | Gray, R | 1.00 | 0.30 | 160.50 | | 0.20 | F | 1 | REVIEW PROPOSED LETTER TO FRANKFORD DALLAS AND COORDINATE WITH A. RAVIN RE: STRATEGY ON SAME (0.2); |
| Thu | 1073264-24/5394 | | | | | 0.10 | F | 2 | REVIEW PROPOSED MEMO TO J. CASTLE RE: FRANKFORD DALLAS STRATEGY AND COORDINATE WITH A. RAVIN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH J. CASTLE RE: NEW LEASE ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO BANKING LAWYERS RE: ANY DIP AGREEMENT IMPEDIMENTS AND REVIEW REPLIES FROM P. NECKLES AND S. TEICHER (0.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY ET AL. RE: STATUS OF CLAIMS UNDER NEW LEASES (0.1); |
| | | | | | | 0.30 | F | 6 | REVIEW AND COMMENT ON PROPOSED MOTION TO ENFORCE STAY AGAINST LANDLORD (0.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/25/05 | Gray, R | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | CONF WITH J. BAKER RE: DB REQUEST ON CLAIMS OBJECTIONS AND PLACE CALL TO D. DREBSKY RE: SAME (0.1); |
| Thu | 1073264-9/4058 | | | | | 0.10 | F | 2 | TC WITH D. DREBSKY RE: DEADLINE FOR POSSIBLE CLAIMS OBJECTIONS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/25/05 | Kaloudis, D | 3.70 | 0.30 | 112.50 | | 0.40 | F | 1 | REVISE CITY OF ALTAMONTE SPRINGS STIPULATION (.4); |
| Thu | 1073264-38/5120 | | | | | 0.30 | F | 2 | FORWARD SAME TO S. FELD (.3); |
| | | | | | | 0.40 | F | 3 | REVISE AND SEND NOTICE TO NOTICE PARTIES RE: FLORIDA KEYS STIPULATION (.4); |
| | | | | | | 0.80 | F | 4 | REVISE CHATTANOOGA STIPULATION (.8); |
| | | | | | | 0.20 | F | 5 | SENT SAME TO S. FELD (.2); |
| | | | | | | 0.40 | F | 6 | REVISED CHART (.4); |
| | | | | | | 0.40 | F | 7 | CALL TO CITY OF COVINGTON RE: NOTICE (.4); |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO WD RE: SAME (.2); |
| | | | | | | 0.30 | F | 9 | CALL WITH T.GREEN RE: CHATTANOOGA (.3); |
| | | | | | | 0.30 | F | 10 | CONFER WITH S. FELD RE: ALTAMONTE STIPULATION (.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 08/25/05 | Kaloudis, D | 5.10 | 0.50 | 187.50 | K | 0.90 | F | 1 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING AUTOMATIC STAY AND LANDLORDS (.9); |
| Thu | 1073264-6/4686 | | | | | 1.20 | F | 2 | REVIEW SAME (1.2); |
| | | | | | K | 0.90 | F | 3 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING ENFORCEMENT OF JUDICIAL ORDERS (.9); |
| | | | | | | 0.80 | F | 4 | REVIEW SAME (.8); |
| | | | | | | 0.80 | F | 5 | REVISE DEBTOR'S EMERGENCY MOTION FOR ORDER UNDER SECTIONS 105 AND 362 (.8); |
| | | | | | | 0.50 | F & | 6 | CONFER WITH A. RAVIN RE: SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/25/05 | LaMaina, K | 8.20 | 1.00 | 395.00 | | 0.40 | F | 1 | ADDRESS EXAMEN ISSUE RE: APRIL TIME (.4); |
| Thu | 1073264-33/5440 | | | | | 0.20 | F | 2 | T/C TO W.SCHWARTZ'S ASST AND W.SCHWARTZ RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 | T/C TO S.TOUSSI, M.HORWITZ, J.PAOLI RE: EXAMEN MAY ISSUE (.3); |
| | | | | | | 0.70 | F | 4 | ADDRESS ISSUES RE: SAME (.7); |
| | | | | | | 0.20 | F | 5 | T/C TO K.BRISTOR, ELVY RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | FORWARD INFORMATION TO K.WINTERS FOR EDITS (.1); |
| | | | | | | 3.10 | F | 8 | COMPLETE REVIEW OF MAY TIME RE: EXAMEN LATEST ISSUE FROM APRIL BILL (3.1); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH S.HENRY RE: OUTSTANDING EDITS (.2); |
| | | | | | | 0.50 | F | 10 | CONFERENCE CALLS WITH S.EICHEL, N.RICARDO RE: EXAMEN PROCEDURES (.5); |
| | | | | | | 2.30 | F | 11 | BEGIN RE-REVIEW JUNE TIME DUE TO EXAMEN ISSUE (2.3) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/25/05 | Leamy, J | 1.30 | 0.20 | 99.00 | G | 0.40 | F | 1 | TC W/ S. BUSEY AND R. GRAY RE: CLC MOTION (.4); |
| Thu | 1073264-18/4590 | | | | | 0.20 | F & | 2 | TC W/ R. GRAY RE: CLC MOTION (.2); |
| | | | | | | 0.20 | F | 3 | ANALYSIS RE: CLC MOTION RESPONSE (.2); |
| | | | | | | 0.20 | F | 4 | EMAIL C. JACKSON RE: TIMING OF CLC MOTION (.2); |
| | | | | | | 0.20 | F | 5 | EMAIL J. CASTLE RE: GE ATTORNEY INQUIRY ON AUGUST LEASE PAYMENT (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW J. JAMES EMAIL RE: GATX TECHNOLOGY (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/05 Thu | Ravin, A 1073264-24/5706 | 7.40 | 1.80 | 864.00 | | 0.10 | F | 1 | **MATTER:**Lease (Real Property) REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 1.00 | F | 2 | ADDRESS ISSUES RELATED TO FRANKFORD DALLAS RESPONSE, DRAFT MEMO TO J. CASTLE RE: SAME, REVIEW AND REVISE SETTLEMENT LETTER RE: SAME (1.0): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WANDER RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON, B. WALSH AND C. IBOLD RE: STORE 1860, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: 365(D)(4) (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW LIMITED 365(D)(4) OBJECTION (.1); |
| | | | | | E | 1.70 | F | 9 | DRAFT EMERGENCY MOTION AND PROPOSED ORDER RE: ENFORCING AUTOMATIC STAY, ADDRESS ISSUES RE: SAME, |
| | | | | | E, K | 1.70 | F | 10 | LEGAL RESEARCH RE: SAME, |
| | | | | | E | 1.70 | F & | 11 | CONFERENCES WITH D. KALOUDIS RE: SAME (5.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE FROM AND REVIEW CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMOS FROM R. GRAY AND P. NECKLES RE: ABILITY TO ENTER INTO POSTPETITION LEASES UNDER DIP (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LETTERS FROM J. BOYLES (.1) |
| 08/26/05 Fri | Baker, D 1073264-13/3932 | 1.40 | 0.20 | 165.00 | | 1.20 | F | 1 | **MATTER:**Creditor Meetings/Statutory Committees REVIEW AND REVISE DRAFT MOTION TO SEAL PAPERS AND HEARING WITH RESPECT TO MOTION TO DISSOLVE EQUITY COMMITTEE (1.2); |
| | | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH D. TURETSKY RE: SEALING MOTION TO DISSOLVE EQUITY COMMITTEE (.2) |
| 08/26/05 Fri | Eichel, S 1073264-33/3897 | 0.10 | 0.10 | 49.50 | | | | 1 | **MATTER:**Retention / Fee Matters (SASM&F) TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUE |
| 08/26/05 Fri | Gray, R 1073264-13/2935 | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | **MATTER:**Creditor Meetings/Statutory Committees REVIEW AND PROVIDE COMMENTS ON MOTION TO SEAL EQUITY COMMITTEE OPPOSITION (0.2); |
| | | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH D. TURETSKY RE: SAME (0.1) |
| 08/26/05 Fri | Gray, R 1073264-15/1180 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | **MATTER:**Employee Matters (General) TC WITH D. TURETSKY RE: PREPETITION SEVERANCE ISSUES (0.1) |
| 08/26/05 Fri | Gray, R 1073264-24/1413 | 0.20 | 0.20 | 107.00 | | 0.20 | F & | 1 | **MATTER:**Lease (Real Property) REVIEW LEASE AMENDMENT ISSUES AND TC WITH A. RAVIN RE: SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/26/05 | Gray, R | 1.30 | 0.20 | 107.00 | | 0.20 | F | 1 | REVIEW OBJECTIONS TO SETTLEMENT PROCEDURES MOTION (0.2): |
| Fri | 1073264-9 75424 | | | | | 0.30 | F | 2 | CONF CALL WITH J. POST RE: HANDLING SAME (0.3): |
| | | | | | | 0.10 | F & | 3 | TC WITH S. HENRY RE: DEUTSCHE BANK REQUEST ON CLAIMS OBJECTION PROCEDURES (0.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO D. DREBSKY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW OBJECTION TO OMNIBUS CLAIMS OBJECTION MOTION (0.1): |
| | | | | | | 0.10 | F | 7 | TC WITH J. LEAMY RE: RESOLVING SAME (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: E. BARKER DISCUSSION AND POSSIBLE RESOLUTION OF OBJECTION (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM MILBANK RE: HANDLING LATE PROOFS OF CLAIM (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/26/05 | Kaloudis, D | 8.00 | 1.90 | 712.50 | | 1.90 | F & | 1 | CONFERENCES/T/C'S WITH A.RAVIN RE: OBJECTION AND OTHER LEASE ISSUES (1.9): |
| Fri | 1073264-24 74251 | | | | | 0.50 | F | 2 | DRAFT EMAIL RE: SUBTENANT ISSUES (.5): |
| | | | | | K | 2.60 | F | 3 | BEGIN RESEARCHING ISSUE RE: POSTPETITION AGREEMENTS AND TREATMENT OF CLAIMS ARISING UNDER BREACH (2.6): |
| | | | | | K | 3.00 | F | 4 | READ CASE LAW (3.0) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/26/05 | Kaloudis, D | 3.30 | 0.30 | 112.50 | | 1.50 | F | 1 | REVISED CHART (1.5). |
| Fri | 1073264-38 74821 | | | | | 0.40 | F | 2 | REVISED CITY OF SMYRNA STIPULATION TO REFLECT COMMITTEES' COMMENTS (.4): |
| | | | | | | 0.40 | F | 3 | REVISED FLORIDA KEYS ELECTRIC COOPERATIVE STIPULATION TO REFLECT COMMITTEES' COMMENTS (.4): |
| | | | | | | 0.10 | F | 4 | FORWARDED SAME TO COUNSEL FOR FLORIDA KEYS (.1): |
| | | | | | | 0.30 | F | 5 | CALL WITH S.FELD RE: SAME (.3): |
| | | | | | | 0.50 | F | 6 | REVISED CHATTANOOGA STIPULATION (.5): |
| | | | | | | 0.10 | F | 7 | FORWARD TO S. FELD (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/26/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | | & | 1 | T/C GRAY RE: CLAIMS RESOLUTION PROCEDURES |
| Fri | 1073264-9 7595 | | | | | | | | |

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/26/05 | Ravin, A | 7.70 | 1.50 | 720.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. CASTLE RE: FRANKFORD DALLAS, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| Fri | 1073264-24/25 | | | | D | 0.10 | F | 2 | ADDRESS CLEAN UP ISSUES RE: STORE 1860 (.1); |
| | | | | | | 1.50 | F | 3 | REVIEW OBJECTIONS TO 365(D)(4) MOTION, DRAFT LENGTHY MEMO TO S. HENRY AND OTHERS RE: STRATEGIES FOR ADDRESSING SAME (1.5); |
| | | | | | | 0.40 | F | 4 | REVIEW OBJECTIONS TO LEASE REJECTION MOTION, DRAFT MEMO TO S. HENRY RE: ISSUES RE: SAME (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE 5TH OMNIBUS LEASE REJECTION MOTION AND PROPOSED ORDER (.2); |
| | | | | | | 1.00 | F & | 6 | MEET WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (1.0); |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH B. GASTON AND D. KALOUDIS RE: SAME (.7); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: 365(D)(4) OBJECTIONS (.3); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE REJECTION OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE PROPOSED LEASE REJECTION ORDER RE: OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND REVIEW CORRESPONDENCE FROM SAME AND FROM J. DEWITTE RE: STORE 1676 (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMOS FROM S. HENRY AND R. GRAY RE: CLAIMS OBJECTION EXTENSION REQUEST FROM DB (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH E. MAY RE: LEASE ISSUE RE: STORE 1827 (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO K. DAW RE: EAGLE HARBORT INVESTORS (.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: SETTLING LEASE REJECTION OBJECTION (.1); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH D. WANDER RE: OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 17 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM D. WANDER RE: SAME (.2); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH J. VERONA RE: OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | D | 0.60 | F | 21 | ADDRESS VARIOUS LEASE-RELATED ISSUES (.6); |
| | | | | | | 0.20 | F | 22 | REVIEW WINN-DIXIE STORE # 409 - RENT REDUCTION AMENDMENT (.2); |
| | | | | | | 0.20 | F & | 23 | CONFERENCES WITH D. KALOUDIS RE: LEASE ISSUES (.2); |
| | | | | | | 0.10 | F & | 24 | CONFERENCE WITH D. KALOUDIS RE: STATUS OF BOND LEASE ANALYSIS FROM D. STANFORD (.1); |
| | | | | | | 0.20 | F | 25 | ADDRESS ISSUES RELATED TO LEASE AMENDMENT RE: STORE 209, REVIEW SAME (.2) |
| | | | | | | 0.10 | F | 26 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. SMITH RE: SAME, TELEPHONE CONFERENCE (VOICEMAIL) WITH J. BURNS RE: SAME (.1); |
| | | | | | | 0.20 | F & | 27 | CONFERENCE WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 1676 (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE 1328, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 30 | REVIEW CORRESPONDENCE FROM S.KAROL AND C. JACKSON RE: ISSUES RELATED TO 365(D)(4) OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW CORRESPONDENCE FROM J. BOYLES RE: WAYNESVILLE WINN-DIXIE STORE #1247 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 08/26/05 | Turetsky, D | 5.70 | 0.30 | 112.50 | K | 3.10 | F | 1 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (3.1): |
| Fri | 1073264-135444 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.2): |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 1.90 | F | 4 | REVISE PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.9): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. AUSTIN RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/28/05 | Kaloudis, D | 4.20 | 0.20 | 75.00 | K | 1.50 | F | 1 | CONTINUE RESEARCHING AND REVIEWING CASE LAW RE: POSTPETITION LEASES AND TREATMENT OF CLAIMS ARISING UNDER BREACH OF POSTPETITION LEASE (1.5): |
| Sun | 1073264-247273 | | | | | 2.50 | F | 2 | CONTINUE DRAFTING MEMO RE: SAME (2.5): |
| | | | | | | 0.20 | F & | 3 | CONFER WITH AND ADDRESS ISSUES WITH A. RAVIN RE: SAME (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/28/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | & | 1 | CONFERENCE WITH D. KALOUDIS RE: POSTPETITION LEASES |
| Sun | 1073264-247931 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/29/05 | Gray, R | 0.40 | 0.40 | 214.00 | | 0.20 | F | 1 | TC WITH D. TURETSKY RE: SEVERANCE ISSUES (0.2): |
| Mon | 1073264-152510 | | | | | 0.20 | F | 2 | FURTHER TCS WITH D. TURETSKY RE: SEVERANCE ANALYSIS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/29/05 | Kaloudis, D | 7.70 | 2.20 | 825.00 | | 2.00 | F & | 1 | MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (2.0); |
| Mon | 1073264-24 5683 | | | | G | 1.50 | F | 2 | CALL WITH LEASE TEAM, INCLUDING M. CHELBOVEC, DOUG STANFORD, A. RAVIN RE: SUBTENANT ISSUES (1.5); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO C.JACKSON RE: FOLLOW UP ON YAHOO ISSUE (.2); |
| | | | | | | 0.50 | F | 4 | REVIEW SETTLEMENT OFFER FROM AWG (.5); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO S. HENRY RE: SUBLEASE ISSUE AND OFFER LETTER (.1); |
| | | | | | | 0.40 | F | 6 | DRAFT EMAIL TO COMPANY RE: 5TH OMNIBUS LEASE REJECTION MOTION (.4); |
| | | | | | | 0.20 | F & | 7 | CALL WITH A. RAVIN RE:: BUEHLERS (.2); |
| | | | | | | 0.20 | F | 8 | CALL WITH MARTHA LEHMAN RE: STORE 2045 (.2); |
| | | | | | | 0.50 | F | 9 | REVIEW EMAIL WITH MEMO RE: POSTPETITION LEASE REJECTIONS AND CLAIMS (.5); |
| | | | | | | 0.20 | F | 10 | CONFER WITH C. JACKSON RE: 4TH OMNIBUS LEASE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J.CASTLE RE: POSTPETITION LEASE (.1); |
| | | | | | | 0.20 | F | 12 | FOLLOW UP ON ISSUE RE: STORE 1247 AND CORRESPONDENCE FROM JEAN BOWLES (.2); |
| | | | | | | 0.40 | F | 13 | ANALYZE WOODBURY OBJECTION TO LEASE REJECTION MOTION (.4); |
| | | | | | | 0.40 | F | 14 | ANALYZE ISSUES WITH RESPECT TO VICTORY OBJECTION TO 365(D)(4) MOTION (.4); |
| | | | | | D | 0.30 | F | 15 | ANALYZE ISSUES RE: FRANKFORD DALLAS (.3); |
| | | | | | | 0.60 | F | 16 | DRAFT HEARING OUTLINE RE: LEASE REJECTION MOTION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/29/05 | LaMaina, K | 9.70 | 0.70 | 276.50 | | 2.90 | F | 1 | COMPLETE REVIEW OF MAY TIME RE: EXAMEN RECENT ISSUE (2.9); |
| Mon | 1073264-375784 | | | | | 0.20 | F | 2 | T/CS TO TIME BILLERS RE: EXAMEN RECENT ISSUE (.2); |
| | | | | | | 0.20 | F | 3 | PREPARE MEMO TO S.HENRY RE: EXAMEN STATUS AND 3 TIME ENTRIES (.2); |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE SAME TO S.HENRY (.1); |
| | | | | | | 0.10 | F | 5 | T/CS TO K.WINTERS RE: EXAMEN STATUS (.1); |
| | | | | | | 0.10 | F | 6 | T/C TO L.FABIAN RE: W.SCHWARTZ MAY TIME (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO SMITH-GRANT RE: SAME RE: K.BRISTOR TIME (.1); |
| | | | | | | 0.10 | F | 8 | T/C TO S.EICHEL RE: STATUS (.1); |
| | | | | | | 0.10 | F | 9 | T/C TO N.RICARDO RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | T/C TO F.JULI RE: R.BARUSCH TIME (.1); |
| | | | | | | 0.10 | F | 11 | PREPARE MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | PREPARE MEMO TO M.HORWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM M.HORTWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | PREPARE MEMO TO S.LAM AND I.TROY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM S.LAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | PREPARE MEMO TO M.GEISLER RE: SAME AND REVIEW CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESP. FROM R.BROWN RE: SAME (.1); |
| | | | | | | 0.40 | F | 18 | PREPARE SEVERAL MEMOS RE: EXAMEN JUNE TIME TO K.WINTERS (.4); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE RE: ROMAN TIME RE: EXAMEN (.2); |
| | | | | | | 0.10 | F | 20 | FORWARD SAME TO K.WINTERS (.1); |
| | | | | | | 0.20 | F | 21 | INQUIRE RE: EXAMEN JULY STATUS TO K.WINTERS (.2); |
| | | | | | | 0.30 | F | 22 | T/CS WITH I.TROY RE: EXAMEN JUNE ISSUE (.3); |
| | | | | | | 0.10 | F | 23 | T/C WITH S.LAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | T/C TO J.LEAMY RE: JUNE TIME FOR EXAMEN ISSUE (.1); |
| | | | | | | 0.10 | F | 25 | EDIT SAME (.1); |
| | | | | | | 2.10 | F | 26 | BEGIN REVIEW OF JULY TIME RE: RECENT EXAMEN ISSUE (2.1); |
| | | | | | | 0.60 | F | 27 | CONTINUE REVIEW OF EXAMEN JULY ISSUE (.6); |
| | | | | | | 0.30 | F | 28 | REVIEW CORRESPONDENCE TO J.CASTLE AND PREPARE MEMO TO S.EICHEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 29 | PREPARE MEMO TO K.WINTERS RE: INSTRUCTION FOR JUNE TIME (.1); |
| | | | | | | 0.10 | F | 30 | REVIEW CORRESPONDENCE FROM S.LAM RE: EXAMEN JUNE ISSUE (.1); |
| | | | | | | 0.10 | F | 31 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.20 | F | 32 | PREPARE MEMO TO W.MACK RE: EXAMEN JUNE ISSUE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:**_Claims Admin. (General)_ |
| 08/29/05 Mon | LaMaina, K 1073264-9/1812 | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | REVIEW ISSUE RE: CLAIMS RESOLUTION PROCEDURES AND T/C TO J.LEAMY RE: SAME (.2) |
| | | | | | | | | | **MATTER:**_Lease (Real Property)_ |
| 08/29/05 Mon | Ravin, A 1073264-24/5757 | 6.20 | 2.70 | 1,296.00 | K | 0.40 | F | 1 | REVIEW MEMO FROM D. KALOUDIS RE: POSTPETITION LEASE OBLIGATIONS, LEGAL RESEARCH RE: SAME (.4): |
| | | | | | | 0.70 | F | 2 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. IBOLD RE: FRANKFORD DALLAS (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. WANDER RE: CONTINUANCE RE: 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F | 5 | CALL WITH M. KELLEY RE: LEASE REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER TO RESOLVE OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 7 | CALL WITH B. GASTON AND D. KALOUDIS RE: SUBLEASE ISSUES (.2): |
| | | | | | | 2.70 | F & | 8 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (2.7): |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT MEMO TO D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ROYAL OAKS BRANDON 365(D)(4) OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS, LEASE REJECTION OBJECTIONS, ETC. (.1): |
| | | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, EMILIO, D. STANFORD, S. KENYON, D. KALOUDIS AND K. KIRSCHNER (.8): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: LEASE-RELATED INQUIRY (.1): |
| | | | | | D | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: BUEHLERS, DISCUSS ISSUES RE: SAME WITH SAME (.2): |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: FRANKFORD DALLAS (.2) |
| | | | | | | | | | **MATTER:**_Creditor Meetings/Statutory Committees_ |
| 08/30/05 Tue | Baker, D 1073264-13/5260 | 2.70 | 0.20 | 165.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH J. WAREHAM WITH RESPECT TO EQUITY COMMITTEE ISSUES (.6): |
| | | | | | | 0.40 | F | 2 | PREPARE AND TRANSMIT MEMORANDUM TO CLIENT REGARDING DISCUSSIONS WITH J. WAREHAM (.4): |
| | | | | | | 1.20 | F | 3 | REVIEW AND REVISE DRAFT MOTION TO SEAL PLEADINGS WITH RESPECT TO POSSIBLE DISSOLUTION OF EQUITY COMMITTEE (1.2): |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH D. TURETSKY WITH RESPECT TO COMMENTS OF CREDITORS' COMMITTEE REGARDING MOTION TO SEAL (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW EQUITY COMMITTEE ISSUES REGARDING CONFIDENTIALITY AGREEMENTS (.3) |
| | | | | | | | | | **MATTER:**_Employee Matters (General)_ |
| 08/30/05 Tue | Dowd, A 1073264-15/702 | 0.20 | 0.20 | 92.00 | | | & | 1 | DISCUSSION WITH D. TURETSKY RE: COBRA ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/30/05 Tue | Eichel, S 1073264-37 4441 | 0.70 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*<br>REVIEW EMAIL FROM K. LAMAINA RE: EXAMEN TIMEKEEPER REQUIREMENT (.1): |
| | | | | | | 0.20 | F | 2 | TEL. CONFS. WITH K. LAMAINA RE: STATUS OF EXAMEN FEE ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL RE: CHRONOLOGY OF EXAMEN ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH K. LAMAINA AND N. RICARDO RE: RECENT EXAMEN FEE ISSUES (.2) |
| 08/30/05 Tue | Gray, R 1073264-13 4889 | 0.80 | 0.40 | 214.00 | | 0.20 | F & | 1 | MATTER:*Creditor Meetings/Statutory Committees*<br>TELEPHONE CALLS WITH D. TURETSKY RE: SEALING MOTION ISSUES (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON REVISED SEAL MOTION (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON SEALING ORDER (0.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: EQUITY COMMITTEE CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND PROVIDE COMMENTS ON NOTICE AND COORDINATE WITH D. TURETSKY RE: FINALIZING AND FILING MOTION (0.2) |
| 08/30/05 Tue | Gray, R 1073264-15 2635 | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:*Employee Matters (General)*<br>TC WITH D. TURETSKY RE: SEVERANCE ISSUES (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW AND PROVIDE INITIAL COMMENTS ON SEVERANCE ANALYSIS (0.2) |
| 08/30/05 Tue | Gray, R 1073264-24 2724 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | MATTER:*Lease (Real Property)*<br>REVIEW DIP CREDIT AGREEMENT RE: LEASE ISSUE, TC WITH S. TEICHER RE: SAME, AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2) |
| 08/30/05 Tue | Gray, R 1073264-9 5617 | 2.40 | 0.30 | 160.50 | | 0.20 | F | 1 | MATTER:*Claims Admin. (General)*<br>REVIEW PROPOSAL FROM OBJECTOR TC WITH J. LEAMY RE: ALTERNATIVE RESOLUTION FOR OBJECTION TO CLAIMS PROCEDURES MOTION (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW REVISED NOTICE AND TC WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISIONS TO SETTLEMENT PROCEDURES MOTION PER UST, DRAFT MEMOS TO J. POST RE: SAME AND TC WITH J. POST RE: SAME (0.3): |
| | | | | | G | 0.80 | F | 4 | CONF CALL WITH J. CASTLE, MILBANK ATTORNEYS, J. POST, J. BAKER RE: SETTLEMENT PROCEDURES COMPROMISE ON CASH PAYMENTS (0.8): |
| | | | | | G | 0.50 | F | 5 | CONF CALL WITH J. CASTLE, J. POST AND J. BAKER RE: ADDRESSING COMMITTEE ISSUES ON CASH PAYMENTS (0.5): |
| | | | | | | 0.30 | F | 6 | REVIEW E. BARKER COMMENTS TO NOTICES AND ORDER AND DRAFT MEMO TO J. LEAMY RE: CONCERNS RE: SAME (0.3): |
| | | | | | | 0.10 | F | 7 | REVIEW PRECEDENT ON SETTLEMENT PAYMENT ORDERS AND DRAFT MEMO TO J. POST RE: SAME (0.1): |
| | | | | | D | 0.10 | F | 8 | COORDINATE RE: GEARING UP FOR SPECIAL BAR DATE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/30/05 | Kaloudis, D | 8.20 | 2.00 | 750.00 | | 0.20 | F | 1 CALL WITH S.HENRY RE: SNDA ISSUE AND SUBLEASE ISSUE (.2); |
| Tue | 1073264-24/5730 | | | | | 0.10 | F | 2 CALL TO C.JACKSON RE: ABANDONMENT ISSUE (.1); |
| | | | | | | 0.10 | F | 3 CALL TO M.CHELBOVEC RE: BUEHLERS (.1); |
| | | | | | | 0.20 | F | 4 REVIEW STATUS UPDATE EMAIL FROM B.GASTON (.2); |
| | | | | | | 1.10 | F | 5 MEETING WITH S.HENRY RE: 4TH AND 5TH OMNIBUS LEASE REJECTION MOTION AND SUBLEASES ISSUES (1.1); |
| | | | | | | 0.30 | F | 6 CALL WITH B.GASTON RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 SEND EMAIL TO COMPANY RE: REVISED 4TH OMNIBUS REJECTION ORDER (.2); |
| | | | | | | 0.20 | F | 8 SEND FOLLOW UP EMAIL TO COMPANY RE: 5TH OMNIBUS REJECTION MOTION AND ORDER (.2); |
| | | | | | | 0.30 | F | 9 EMAIL WITH C.JACKSON OF S&H RE: AMENDED ORDERS (.3); |
| | | | | | | 0.10 | F | 10 CALL WITH S.HENRY RE: FOLLOW UP ISSUES (.1); |
| | | | | | | 0.20 | F & | 11 CALL WITH A. RAVIN RE: OUTSTANDING ISSUES (.2); |
| | | | | | | 0.20 | F | 12 CALL WITH COUNSEL FOR AMERICAN STORE #2096 RE: AMENDED ORDER (.2); |
| | | | | | | 0.10 | F | 13 CALL WITH L.BONACHEA RE: SAME (.1); |
| | | | | | | 0.20 | F | 14 REVISE HEARING OUTLINE RE: LEASE REJECTION MOTION (.2); |
| | | | | | | 0.50 | F | 15 PROVIDE STATUS UPDATES FOR AGENDA FOR HEARING ON 9/8/05 (.5); |
| | | | | | | 0.10 | F | 16 CALL WITH S.HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 17 CALL WITH S.FELD AND S.HENRY RE: ACTION LIST (.2); |
| | | | | | | 0.20 | F | 18 REVIEW EMAILS FROM C.JACKSON RE: LETTER FROM J. BOYLE (.2); |
| | | | | | | 3.00 | F | 19 REVIEW FILES AND DRAFT ACTION LIST (3.0); |
| | | | | | | 0.20 | F | 20 REVIEW EMAIL FROM B.GASTON RE: SUBLEASES (.2); |
| | | | | | | 0.20 | F | 21 DRAFT EMAIL TO CREDITORS' COMMITTEE (.2); |
| | | | | | | 0.30 | F | 22 SEND EMAIL TO C.JACKSON FOLLOW UP ON TRANSAMERICA ISSUE (.3) |
| | | | | | | | | MATTER:*Utilities* |
| 08/30/05 | Kaloudis, D | 1.40 | 0.50 | 187.50 | | 0.10 | F | 1 REVIEW EMAILS FROM COMMITTEES' COUNSEL RE: COMMENTS FOR FLORIDA KEYS AND NEW SMYRNA BEACH (.1); |
| Tue | 1073264-37/5030 | | | | | 0.20 | F | 2 CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 CALL WITH J.HASWELL RE: FLORIDA KEYS ELECTRIC RE: COMMITTEE COMMENTS (.2); |
| | | | | | | 0.10 | F | 4 REVISE FLORIDA KEYS STIPULATION (.1); |
| | | | | | | 0.50 | F | 5 RESPOND TO COMMITTEE'S EMAIL RE: COMMENTS FOR FLORIDA KEYS AND NEW SMYRNA BEACH (.5); |
| | | | | | | 0.30 | F | 6 CALL WITH S.FELD RE: GRAYBAR AND CITY OF FOLEY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 08/30/05 | LaMaina, K | 12.80 | 1.00 | 395.00 | | 0.10 | F | 1 | T/C TO A.ZSOLDOS RE: EXAMEN ISSUE (.1); |
| Tue | 1073264-33/5768 | | | | | 0.10 | F | 2 | T/C TO K.BRISTOR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM L.STRINGER AT WINN-DIXIE RE: NEW TIMEKEEPER (.1); |
| | | | | | | 0.10 | F | 4 | T/C FROM L.FABIAN RE: W.SCHWARTZ EXAMEN ISSUE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FAX RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO N.RICARDO RE: DISTRIBUTION TO EXAMEN (.1); |
| | | | | | | 0.10 | F | 8 | EDIT REFERENCE RE: MARRIOTT (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM W.MACK RE EXAMEN (.1); |
| | | | | | | 0.10 | F | 10 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | DISCUSS EXAMEN ISSUES WITH N.RICARDO AND K.WINTERS (.2); |
| | | | | | | 0.50 | F | 12 | MULTIPLE CORRESPONDENCE WITH S.HENRY RE: EXAMEN (.5); |
| | | | | | | 0.50 | F | 13 | PREPARE MEMOS TO S.HENRY RE: SAME (.5); |
| | | | | | | 0.40 | F | 14 | PREPARE MEMO TO TEAM RE: EXAMEN ISSUES FOR DISTRIBUTION TO WINN-DIXIE (.4); |
| | | | | | | 0.10 | F | 15 | T/C TO L.SMITH-GRANT RE: K.BRISTOR TIME (.1); |
| | | | | | | 0.50 | F | 16 | PREPARE MEMO RE: JUNE TIME RE: EXAMEN ISSUE FOR CORRECTIONS TO S.HENRY (.5); |
| | | | | | | 0.30 | F | 17 | CORRESPONDENCE WITH K.WINTERS RE: MAY AND JUNE AND JULY BILLS (.3); |
| | | | | | | 0.30 | F | 18 | CORRESPONDENCE WITH N.RICARDO RE: RE-SUBMISSION OF BILLS TO EXAMEN (.3); |
| | | | | | | 1.50 | F | 19 | ADDRESS MULTIPLE ISSUES RE: APRIL BILL (1.5); |
| | | | | | | 1.50 | F | 20 | ADDRESS MULTIPLE ISSUES RE: MAY TIME FIRST SUBMISSION (1.5); |
| | | | | | | 1.00 | F | 21 | ADDRESS SAME RE: JUNE AND JULY SUBMISSIONS (1.0); |
| | | | | | | 0.70 | F | 22 | CORRECT JUNE TIME (.7); |
| | | | | | | 2.50 | F | 23 | CORRECT JULY TIME (2.5); |
| | | | | | | 0.40 | F | 24 | UPDATE LIST OF RECENT EXAMEN ISSUES (.4); |
| | | | | | | 0.40 | F | 25 | PREPARE MEMO TO TEAM RE: EXAMEN (.4); |
| | | | | | | 0.30 | F | 26 | REVIEW ISSUE RE: EXAMEN'S FAILURE TO INCLUDE TOTAL TIME ENTRY (.3); |
| | | | | | | 0.70 | F | 27 | MULTIPLE CONFERENCES WITH ACCOUNTING DEPARTMENT RE: EXAMEN SOFTWARE (.7) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/30/05 | Ravin, A | 0.80 | 0.40 | 192.00 | | 0.30 | F | 1 | DRAFT MEMOS TO D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES INCLUDING ABANDONMENT OF PROPERTY ISSUES RE: LEASE REJECTION MOTION (.3); |
| Tue | 1073264-24/5168 | | | | | 0.10 | F | 2 | DRAFT MEMO TO D. KALOUDIS AND S. HENRY RE: SUBTENANCY ISSUES (.1); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES, REVIEW CORRESPONDENCE FROM SAME RE: SAME ON ISSUES INCLUDING 4TH OMNIBUS LEASE REJECTION MOTION, 5TH OMNIBUS OBJECTION MOTION, J. AROGETTI INQUIRY, ETC. (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------|------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 08/30/05 | Turetsky, D | 5.70 | 0.40 | 150.00 | | 1.40 | F | 1 | FURTHER REVISE PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.4): |
| Tue | 1073264-13 5581 | | | | | 0.20 | F & | 2 | MEETING WITH D.J. BAKER RE: SAME (0.2): |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2): |
| | | | | | D | 1.20 | F | 4 | DILIGENCE RE: ISSUES CONCERNING SAME (1.2): |
| | | | | | | 0.40 | F | 5 | E-MAILS TO J. WAREHAM RE: SAME (0.4): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO D. DUNNE, M. BARR, L. DESPINS, AND R. WINTER RE: SAME (0.2): |
| | | | | | | 0.80 | F | 9 | E-MAILS TO L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, D. J. BAKER, AND R. GRAY RE: SAME (0.8): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH R. WINTER RE: SAME (0.3): |
| | | | | | | 0.30 | F | 11 | REVISE ORDER RE: MOTION (0.3): |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF HEARING RE: SAME (0.3): |
| | | | | | | 0.20 | F | 13 | REVISE ORDER RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/30/05 | Turetsky, D | 1.20 | 0.10 | 37.50 | | 1.10 | F | 1 | REVISE MEMORANDUM RE: CERTAIN SEVERANCE ISSUES (1.1): |
| Tue | 1073264-15 2679 | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH A. DOWD RE: ISSUES RELATED TO SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/31/05 | Eichel, S | 4.40 | 0.10 | 49.50 | | 0.10 | F | 1 | TEL. CONF. WITH L. PRENDERGAST RE: ADJOURNING FRONT END SERVICES MOTION FOR ADMINSTRATIVE CLAIM (.1); |
| Wed | 1073264-10 5809 | | | | | 0.10 | F | 2 | REVIEW EMAIL RE: FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM T. WUERTZ RE: KIMBERLY CLARK OPTING INTO RECLAMATION STIPULATION AND RESPOND TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO G. ESTILL RE: RECLAMATION CLAIM OF FRONT END SERVICES (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS RE: DEL MONTE MEMO OF AGREED TERMS (.2); |
| | | | | | | 0.20 | F | 6 | TEL. CONFS. WITH T. WUERTZ RE: DEL MONTE MEMO OF AGREED TERMS (.2); |
| | | | | | | 0.40 | F | 7 | WORK ON ISSUES RE: DEL MONTE MEMO OF AGREED TERMS (.4); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM T. WUERTZ RE: MENUE FOODS (.1); |
| | | | | | | 0.20 | F | 9 | WORK ON ISSUES RE: MENUE FOODS' PROPOSED CREDIT TERMS (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO T. WUERTZ AND P. TIBERIO RE: MENUE FOODS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW RESPONSIVE EMAILS FROM T. WUERTZ AND P. TIBERIO RE: MENUE FOODS (.1); |
| | | | | | | 0.10 | F | 12 | TEL. CONF. WITH S. HENRY RE: MENUE FOODS ISSUE (.1); |
| | | | | | | 0.20 | F | 13 | TEL. CONF. WITH B. NATHAN (COUNSEL TO KIMBERLY CLARK) RE: COLLATERAL TO BE GIVEN IN CONNECTION WITH JUNIOR LIEN (.2); |
| | | | | | | 0.20 | F | 14 | TEL. CONF. WITH G. ESTILL RE: FRONT END SERVICES ISSUES RE: ITS RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.20 | F | 15 | WORK ON ISSUES RE: MEMO OF AGREED TERMS WITH RESPECT TO HEINZ (.2); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO A. LIU AND T. WUERTZ RE: HEINZ MEMO OF AGREED TERMS (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAILS FROM T. WUERTZ AND A. LIU RE: SUPPLEMENTS TO RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO T. WUERTZ AND A. LIU RE: SUPPLEMENTS TO RECLAMATION CLAIMS (.1); |
| | | | | | | 0.50 | F | 19 | WORK ON RESPONSE TO REQUEST OF B. NATHAN (COUNSEL FOR KIMBERLY CLARK) RE: COLLATERAL UNDER JUNIOR SECURED AGREEMENT (.5); |
| | | | | | | 0.20 | F | 20 | DRAFT EMAILS TO L. PRENDERGAST RE: FRONT END SERVICES' MOTION FOR ADMIN CLAIM (.2); |
| | | | | | | 0.10 | F | 21 | REVIEW RESPONSE FROM L. PRENDERGAST (.1); |
| | | | | | | 0.50 | F | 22 | WORK ON SOUTHEAST ATLANTIC BEVERAGE ("SEABEV") ISSUE (.5); |
| | | | | | | 0.40 | F | 23 | DRAFT EMAIL TO B. KICHLER RE: SEABEV ISSUE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Retention / Fee Matters (SASM&F)*

| 08/31/05 | Eichel, S | 2.70 | 0.70 | 346.50 | | 0.40 | F | 1 | REVIEW EMAILS FROM K. LAMAINA RE: FEE STATEMENT IN RESPONSE TO EXAMEN ISSUES (.4): |
| Wed | 1073264-33 5655 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM N. RICARDO RE: RESPONDING TO RECENT EXAMEN FEE ISSUE (.1): |
| | | | | | | 0.30 | F | 3 | SUMMARIZE STATUS OF FEE STATEMENTS (.3): |
| | | | | | | 0.10 | F & | 4 | TEL. CONF. WITH K. LAMAINA RE: PREPARATION OF SUMMARY OF STATUS OF FEE STATEMENT (.1): |
| | | | | | | 0.40 | F | 5 | REVIEW SUMMARY CHART AND RELATED ISSUE (.4): |
| | | | | | | 0.40 | F & | 6 | TEL. CONF. WITH K. LAMAINA RE: TIMEKEEPING AND RECENT EXAMEN ISSUES AND FEE ISSUES (.4): |
| | | | | | | 0.10 | F & | 7 | TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN ISSUES (.1): |
| | | | | | | 0.20 | F | 8 | SUMMARIZE STATUS OF FEE STATEMENTS AND EXAMEN ISSUES (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW EMAILS FROM K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.2): |
| | | | | | | 0.10 | F & | 10 | TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.1): |
| | | | | | | 0.30 | F | 11 | TEL. CONFS. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.3): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM K. LAMAINA TO M. RICHARD RE: ADDING TIMEKEEPER TO CONFORM TO EXAMEN REQUIREMENTS (.1) |

MATTER: *Insurance*

| 08/31/05 | Feld, S | 0.50 | 0.20 | 107.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH D. BITTER RE: SURETY FACILITY (.3): |
| Wed | 1073264-21 2154 | | | | | 0.20 | F & | 2 | STRATEGY RE: SURETY FACILITY (.2) |

MATTER: *Creditor Meetings/Statutory Committees*

| 08/31/05 | Gray, R | 1.20 | 0.20 | 107.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH D. TURETSKY RE: COMMENTS TO REVISED SEAL MOTION (0.2): |
| Wed | 1073264-13 4894 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. BAKER RE: EQUITY COMMITTEE CONFIDENTIALITY (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH J. WAREHAM RE: CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.60 | F | 4 | PREPARE CONFIDENTIALITY AGREEMENT FOR EQUITY COMMITTEE ADVISORS (0.6): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO K. DENNISTON RE: SAME AND PLACE CALL TO SAME (0.2) |

MATTER: *Claims Admin. (General)*

| 08/31/05 | Gray, R | 0.60 | 0.20 | 107.00 | | 0.20 | F | 1 | TC WITH J. LEAMY RE: E. BARKER ISSUES AND TCS WITH J. POST AND K. WARD RE: RESOLVING SAME (0.2): |
| Wed | 1073264-9 4204 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON PROPOSED MEMO TO E. BARKER (0.1): |
| | | | | | D | 0.30 | F | 3 | FURTHER ADDRESS E. BARKER ISSUES ON OMNIBUS PROCEDURES ORDER AND NOTICES (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/31/05 | Kaloudis, D | 9.30 | 3.60 | 1,350.00 | D | 0.10 | F | 1   CALL TO M.CHLEBOVEC (.1): |
| Wed | 1073264-24 5755 | | | | D | 0.10 | F | 2   CALL TO CATHERINE IBOLD (.1): |
| | | | | | | 0.40 | F | 3   REVIEW ACTION LIST RE: LEASES (.4): |
| | | | | | | 0.40 | F | 4   PREPARE FOR MEETING WITH S.HENRY (.4): |
| | | | | | | 1.60 | F | 5   MEETING WITH S. HENRY RE: 4TH AND 5TH OMNIBUS LEASE REJECTION MOTIONS AND ORDERS (1.6): |
| | | | | | | 0.40 | F | 6   REVISE PROPOSED ORDER TO 4TH OMNIBUS REJECTION MOTION (.4): |
| | | | | | | 0.10 | F | 7   EMAIL TO COMMITTEE RE: SAME (.1): |
| | | | | | | 0.20 | F | 8   EMAIL TO BANKS RE: SAME (.2): |
| | | | | | | 0.30 | F | 9   FOLLOW UP EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO COMPANY (.3): |
| | | | | | | 0.30 | F | 10  EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO COMMITTEE(.3): |
| | | | | | | 0.30 | F | 11  EMAIL RE: 5TH OMNIBUS LEASE REJECTION MOTION TO BANK (.3): |
| | | | | | | 0.10 | F | 12  EMAIL TO K.DAW RE: VICTORY OBJECTION (.1): |
| | | | | | | 0.50 | F | 13  REVIEW SNDA RE: VICTORY OBJECTION (.5): |
| | | | | | | 1.50 | F | 14  MEETING WITH S.FELD AND S.HENRY RE: SAME (1.5): |
| | | | | | | 0.20 | F | 15  CALL WITH S.HENRY RE: TERMINATION ISSUE (.2): |
| | | | | | | 0.30 | F | 16  DRAFT EMAIL TO DJM RE: SAME (.3): |
| | | | | | | 0.50 | F | 17  REVISE HEARING OUTLINE (.5): |
| | | | | | | 0.20 | F | 18  SEND HEARING OUTLINE TO S&H (.2): |
| | | | | | | 0.20 | F | 19  CALLS TO COUNSEL FOR OBJECTING LANDLORD RE: MODIFICATION TO PROPOSED ORDER FOR 4TH OMNIBUS (.2): |
| | | | | | | 0.10 | F | 20  CALL TO E.SCHULE RE: SAME (.1): |
| | | | | | | 0.10 | F | 21  CALL WITH S. HENRY RE: STORE 355 (.1): |
| | | | | | | 0.30 | F | 22  REVISE EMAIL RE: STORE 355 (.3): |
| | | | | | | 0.20 | F | 23  CALL WITH A. RAVIN RE: OUTSTANDING ISSUES (.2): |
| | | | | | | 0.30 | F | 24  REVIEW EMAIL QUESTIONS RE: LEASES (.3): |
| | | | | | | 0.20 | F | 25  CALL WITH D.SMITH RE::LEASE ISSUE (.2): |
| | | | | | | 0.20 | F | 26  EMAIL TO COMMITTEE RE: ADDITIONAL CHANGES TO PROPOSED ORDER FOR 4TH OMNIBUS (.2): |
| | | | | | | 0.20 | F | 27  EMAIL TO BANKS RE ADDITIONAL CHANGES TO PROPOSED ORDER FOR 4TH OMNIBUS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------|----------|---------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 08/31/05 | LaMaina, K | 10.10 | 1.00 | 395.00 | | 1.00 | F & | 1 | MULTIPLE T/CS WITH S.EICHEL RE: VARIOUS EXAMEN ISSUES (1.0): |
| Wed | 1073264-37/5105 | | | | | 2.50 | F | 2 | MULTIPLE T/CS WITH K.WINTERS, N.RICARDO RE: SAME (2.5): |
| | | | | | | 0.50 | F | 3 | REVIEW EXAMEN REJECTION ISSUES RE: APRIL BILL (.5): |
| | | | | | | 1.50 | F | 4 | EDIT SAME (1.5): |
| | | | | | | 0.50 | F | 5 | REVIEW EXAMEN REJECTION ISSUES RE: MAY TIME (.5): |
| | | | | | | 1.50 | F | 6 | EDIT SAME (1.5): |
| | | | | | | 0.50 | F | 7 | REVIEW EXAMEN REJECTION ISSUES RE: JUNE TIME (.5): |
| | | | | | | 1.50 | F | 8 | EDIT SAME (1.5): |
| | | | | | | 0.60 | F | 9 | PREPARE MEMO RE: EXAMEN PROCEDURES TO REDUCE TIME AND EFFORT FOR FUTURE BILLS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 08/31/05 | McDonald Henry, S | 1.20 | 0.30 | 204.00 | | 0.70 | F | 1 | CONTINUE WORK RE: FACILITY PROPOSAL (.7): |
| Wed | 1073264-21/2752 | | | | | 0.30 | F & | 2 | STRATEGY RE: CALL WITH PENNINGTON (.3): |
| | | | | | D | 0.20 | F | 3 | REVIEW CORRESPONDENCE RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 08/31/05 | Turetsky, D | 5.60 | 0.20 | 75.00 | D | 2.80 | F | 1 | FURTHER DILIGENCE RE: ISSUES IN CONNECTION WITH MOTION TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (2.8): |
| Wed | 1073264-13/5528 | | | | | 1.90 | F | 2 | FURTHER REVISE MOTION BY DEBTORS TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.9): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH E. SCHULE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH S. BUSEY RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH C. JACKSON RE: SAME (0.1): |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO K. WARD RE: FILING OF MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE AND RELATED NOTICE (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO M. FREITAG RE: FILING OF SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/01/05 | Eichel, S | 2.10 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM F. HUFFARD RE: PAYMENT TO DLA PIPER RUDNICK (.1); |
| Thu | 1076965-10 5708 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: PAYMENT TO DLA PIPER RUDNICK (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO F. HUFFARD RE: PAYMENT TO DLA PIPER RUDNICK (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW CARDINAL HEALTH PREFERENCE ANALYSIS (.2); |
| | | | | | | 0.60 | F | 5 | TELECONFERENCE WITH B. FISHER, R. DAMORE AND E. GORDON RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. MILO (COUNSEL TO MT. OLIVE PICKLE) RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO A. LIU RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM A. LIU RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | RESPOND TO INQUIRY FROM RECLAMATION CLAIMANT RE: PROCEDURES TO OPT INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH C. KUNZ (HP HOOD) RE: ISSUES RELATING TO HP HOOD RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM A. LIU RE: GOLDEN FLAKE SNACK FOOD OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO A. LIU RE: HEINZ MEMORANDUM OF AGREED TERMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/01/05 | Eichel, S | 1.60 | 0.90 | 486.00 | | 0.50 | F | 1 | REVIEW PROPOSED STANDARD OPERATING PROCEDURES WITH RESPECT TO EXAMEN ISSUES (.5); |
| Thu | 1076965-33 4999 | | | | | 0.60 | F | 2 | TELECONFERENCES WITH K. LAMAINA RE: REVISIONS TO PROPOSED STANDARD OPERATING PROCEDURES WITH RESPECT TO RESPONDING TO EXAMEN ISSUES (.6); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAILS FROM K. LAMAINA AND N. RICARDO RE: SUBMISSION OF FEE STATEMENTS (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCES WITH K. LAMAINA RE: RESPONDING TO EXAMEN ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 09/01/05 | Gray, R | 0.50 | 0.20 | 112.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. BAKER RE: INSURANCE COVERAGE AND COMMUNICATION TO COMMITTEES RE: SAME (.2); |
| Thu | 1076965-21 3433 | | | | | 0.30 | F | 2 | DRAFT PROPOSED EMAIL TO COMMITTEE COUNSEL RE: INSURANCE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 09/01/05 | Gray, R | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | COORDINATE WITH D. TURETSKY RE: FOLLOW UP ON DELOITTE (.1) |
| Thu | 1076965-34 1187 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/01/05 | Kaloudis, D | 8.30 | 1.10 | 484.00 | | 0.30 | F | 1 | REVIEW LETTER RE: STORE 237 (.3): |
| Thu | 1076965-24/5791 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH MANAGEMENT SUPERVISOR RE: SAME (.1): |
| | | | | | | 0.40 | F | 3 | FINALIZE LETTER TO FRANKFORD DALLAS (.4): |
| | | | | | | 0.20 | F | 4 | FINAL REVIEW OF ORDER TO 4TH OMNIBUS LEASE REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. SCHULE RE: SAME (.1): |
| | | | | | | 1.00 | F | 6 | REVISE 365 (D)(4) ORDER (1.0): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. HENRY RE: PENDING ISSUES (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. FELD RE: 2711 (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. REYNOLDS RE: DJM ISSUE (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. GASTON RE: 2711 (.1): |
| | | | | | | 0.40 | F | 11 | REVIEW EMAIL FROM B. GASTON RE: SAME (.4): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH COUNSEL FOR STORE 2711 (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH S. FELD RE: 423 (.2): |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH B. GASTON RE: SAME (.3): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH K. NEIL RE: LEASES AND SUBLEASES (.2): |
| | | | | | | 0.40 | F | 16 | DRAFT NOTICE OF HEARING FOR 5TH OMNIBUS LEASE REJECTION MOTION (.4): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH D. SMITH RE: 237 AND 409 (.2): |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH C. REYNOLDS RE: STORE 260 (.2): |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE WITH S. HENRY RE: OBJECTION (.2): |
| | | | | | G | 0.20 | F | 20 | TELECONFERENCE WITH S. FELD AND C. JACKSON RE: STORE 423 AND OTHER ISSUES (.2): |
| | | | | | | 0.20 | F | 21 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO COMPANY (.2): |
| | | | | | | 0.50 | F | 22 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO OBJECTING LANDLORDS (.5): |
| | | | | | | 0.10 | F | 23 | SEND EMAIL TO J. CASTLE RE: STORE 260 (.1): |
| | | | | | | 0.20 | F | 24 | EMAIL TO OBJECTING LANDLORD RE: WITHDRAWAL (.2): |
| | | | | | | 0.20 | F | 25 | CONFER WITH S. HENRY RE: SAME (.2): |
| | | | | | D | 0.50 | F | 26 | ANALYZE OUTSTANDING ISSUES (.5): |
| | | | | | | 0.30 | F | 27 | REVIEW 5TH LEASE REJECTION MOTION TO PREPARE FOR FILING (.3): |
| | | | | | | 0.20 | F | 28 | TELECONFERENCE WITH L. BONACHEA RE: SALE ORDERS (.2): |
| | | | | | | 0.40 | F | 29 | REVIEW DOCUMENTS RE: STORE 260 (.4): |
| | | | | | | 0.30 | F | 30 | REVIEW DOCUMENTS RE: 423 (.3): |
| | | | | | | 0.10 | F | 31 | TELECONFERENCE WITH COUNSEL RE: 1852 (.1): |
| | | | | | | 0.20 | F | 32 | FOLLOW UP TELECONFERENCE WITH D. SMITH RE: LETTER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/01/05 Thu | McDonald Henry, S 1076965-10 2029 | 0.10 | 0.10 | 73.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH S. EICHEL RE: MARK FRIEDMAN'S COMMUNICATION RE: GETTING PAID (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/02/05 Fri | Bonachea, L 1076965-8 5525 | 3.90 | 0.60 | 105.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. WARD RE: AGENDA (.1); |
| | | | | | D | 0.20 | F | 3 | EMAILS AND TELECONFERENCES RE: SALES MOTION AND ORDERS (.2); |
| | | | | | J | 0.10 | F | 4 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.20 | F | 5 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE AND EMAILS WITH SMITH HULSEY RE: TODAY'S FILINGS AND SERVICE ISSUES (.2); |
| | | | | | J | 0.40 | F | 7 | UPDATE MASTER SERVICE LIST AND PREPARE PLEADING OF SAME (.4); |
| | | | | | J | 1.00 | F | 8 | UPDATE CASE CALENDAR AND CIRCULATE (1.0); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE AND EMAILS WITH TEAM RE: WEBSITE WITH ACCESS TO ALL LEASES (.3); |
| | | | | | J | 0.30 | F | 10 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCES WITH TEAM RE: FILING OF PROOFS OF CLAIMS AND STATUS OF LATE CLAIMS (.3); |
| | | | | | J | 0.60 | F | 12 | SERVE REJECTION MOTIONS (.6) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/02/05 Fri | Eichel, S 1076965-33 762 | 0.10 | 0.10 | 54.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH K. LAMAINA RE: STATUS (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/02/05 Fri | Gray, R 1076965-13 5564 | 1.40 | 0.40 | 224.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM AND SIGNED CONFIDENTIALITY AGREEMENT FROM PAUL HASTINGS AND DRAFT REPLY RE: JEFFERIES FORM (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL RE: CONFIDENTIALITY AGREEMENT ISSUES FOR PAUL HASTINGS AND COMMITTEE MEMBERS (.2); |
| | | | | | | 0.20 | F & | 3 | REVIEW MEMOS ON CONFIDENTIALITY AGREEMENT FORM AND COORDINATE WITH D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. JACKSON AND E. ESCAMILLA RE: CONFIDENTIALITY ISSUES ON EQUITY COMMITTEE (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MILBANK LANGUAGE FOR CONFIDENTIALITY AGREEMENT AND PROVIDE COMMENTS (.1); |
| | | | | | | 0.20 | F & | 6 | ASSIST D. TURETSKY RE: CONFIDENTIALITY AGREEMENT ISSUES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM R. WINTER RE: U.S. TRUSTEE ISSUES (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW MOTION TO DISBAND EQUITY COMMITTEE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/02/05 | Kaloudis, D | 5.50 | 0.90 | 396.00 | | 0.80 | F | 1 | FINALIZE FILING OF 5TH OMNIBUS LEASE REJECTION MOTION (.8): |
| Fri | 1076965-24 5770 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH L. BONACHEA RE: SERVICE OF 4TH OMNIBUS LEASE REJECTION ORDER AND 5TH OMNIBUS MOTION (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. NEIL OF WINN-DIXIE RE: LL NOTICE ADDRESSES (.1): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH J. LEAMY RE: 1381 FUEL CENTER (.1): |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH M. CHLEBOVEC RE: OUTSTANDING QUESTIONS (.5): |
| | | | | | | 0.20 | F | 7 | MONITOR BUEHLERS DOCKET (.2): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH COUNSEL TO STORE 237 RE: PIGEON, ROOF, FIRE DOOR ISSUES (.3): |
| | | | | | | 0.10 | F | 9 | FORWARD CORRESPONDENCE TO M. CHLEBOVEC R: 2721 (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER RE: STORE 260 (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AGENDA RE: OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | EMAIL TO M. CHLEBOVEC RE: STORE 260 (.1): |
| | | | | | | 0.10 | F | 14 | EMAIL TO M. CHLEBOVEC RE: STORE 2721 (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH L. BONACHEA RE: LEASE DOCUMENT WEBSITE (.1): |
| | | | | | | 0.30 | F | 16 | TELECONFERENCE WITH C. REYNOLDS RE: STORE 260 (.3): |
| | | | | | | 0.10 | F | 17 | EMAIL TO C. REYNOLDS RE: STORE (.1): |
| | | | | | | 0.20 | F | 18 | EMAIL REVISED PROPOSED ORDER TO 365(D)(4) MOTION TO COMMITTEE (.2): |
| | | | | | | 0.20 | F | 19 | EMAIL REVISED PROPOSED ORDER TO 365(D)(4) MOTION TO BANK (.2): |
| | | | | | | 0.20 | F | 20 | FOLLOW UP TELECONFERENCE WITH C. REYNOLDS RE: STORE 260 (.2): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH D. WANDER RE: SAME (.1): |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH C. JACKON RE: FILING 5TH OMNIBUS LEASE REJECTION MOTION (.1): |
| | | | | | | 0.30 | F | 23 | TELECONFERENCE WITH J. LEAMY RE: SAME (.3): |
| | | | | | | 0.20 | F | 24 | CONFER WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.80 | F | 25 | FINALIZE SERVICE ISSUES RE: SAME (.8) |
| | | | | | | | | | MATTER:*Utilities* |
| 09/02/05 | Kaloudis, D | 2.30 | 0.30 | 132.00 | | 0.40 | F | 1 | PREPARE STIPULATION FOR EXECUTION RE: NEW SMYRNA (.4): |
| Fri | 1076965-38 4966 | | | | | 0.30 | F | 2 | EMAIL COUNSEL TO NEW SMYRNA BEACH UTILITY RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | FORWARD TO COMPANY (.2): |
| | | | | | | 0.50 | F | 4 | REVISE FLORIDA KEYS STIPULATION (.5): |
| | | | | | | 0.30 | F | 5 | EMAIL COUNSEL TO FLORIDA KEYS ELETRIC RE: EXECUTION OF SAME (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL TO COMPANY RE: SAME AND PAYMENT DUE UNDER STIPULATION (.3): |
| | | | | | | 0.30 | F | 7 | CONFER WITH S. FELD RE: FLORIDA KEYS AND NEW SMYRNA (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/02/05 | LaMaina, K | 3.10 | 0.10 | 46.50 | | 0.20 | F | 1 | TELECONFERENCE WITH N. RICARDO AND K. WINTERS RE: EXAMEN STATUS (.2); |
| Fri | 1076965-33 4808 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 2.50 | F | 3 | REVIEW EXAMEN ISSUES RE: SUBMISSION OF BILLS AND OUR STATUS TO C. PUSEY OF EXAMEN RE: SAME (2.5); |
| | | | | | | 0.30 | F | 4 | SUGGEST OPTIONS RE: EXAMEN'S NON-RESPONSE AND DELAY IN ADDRESSING BILLING ISSUES TO N. RICARDO AND S. EICHEL (.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/02/05 | Leamy, J | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. DAW RE: FUEL CENTER LEASE (.1); |
| Fri | 1076965-24 2407 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. KALOUDIS RE: SAME (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/02/05 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | 0.20 | F | 1 | TELECONFERENCE WITH D. KALOUDIS REGARDING OBJECTION BY LANDLORD (.2) |
| Fri | 1076965-24 1513 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/02/05 | Turetsky, D | 4.70 | 0.20 | 88.00 | D | 1.80 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING FILING UNDER SEAL OF PLEADINGS CONCERNING EQUITY COMMITTEE (1.8); |
| Fri | 1076965-13 5416 | | | | K | 0.60 | F | 2 | RESEARCH RE: SAME (.6); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. BAKER RE: SAME (.1); |
| | | | | | | 1.50 | F | 4 | REVIEW AND COMMENT RE: DRAFT OF CONFIDENTIALITY LETTER BY CREDITORS COMMITTEE TO COUNSEL TO EQUITY COMMITTEE PERTAINING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.5); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCES WITH R. WINTER RE: SAME (.3); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH B. KINNEY RE: SAME (.2); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH R. GRAY AND E. ESCAMILLA RE: SAME (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/06/05 | Bonachea, L | 3.10 | 0.20 | 35.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Tue | 1076965-8 5245 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | J | 0.70 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.7); |
| | | | | | J | 0.30 | F | 5 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2); |
| | | | | | D | 0.10 | F | 7 | TELECONFERENCE RE: AUGUST 4 HEARING TRANSCRIPT WITH ATTORNEY (.1); |
| | | | | | D | 0.20 | F | 8 | TELECONFERENCE RE: PACA CLAIM STATUS (.2); |
| | | | | | J | 0.10 | F | 9 | SERVE TRADE VENDOR ORDER (.1); |
| | | | | | | 0.10 | F | 10 | CHECK INFORMATION PHONE LINE MESSAGES (.1); |
| | | | | | | 0.90 | F | 11 | PREPARE 3 CERTIFICATES OF SERVICE (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/06/05 | Eichel, S | 0.80 | 0.60 | 324.00 | | 0.20 | F | 1 | REVIEW EMAIL FROM N. RICARDO TO C. PUSEY RE: SUBMISSION OF FEE STATEMENT TO EXAMEN (.2): |
| Tue | 1076965-33 4727 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH N. RICARDO AND K. LAMAINA RE: RECENT EXAMEN ISSUES (.2): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCES WITH K. LAMAINA RE: EXAMEN (.1): |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCES WITH K. LAMANIA RE: EXAMEN (.2): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH K. LAMAINA RE: EXAMEN (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/06/05 | Gray, R | 1.30 | 0.30 | 168.00 | | 0.30 | F | 1 | CONFERENCE WITH J. BAKER RE: SEVERANCE ISSUES (.3): |
| Tue | 1076965-15 4636 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO A. DOWD RE: T. WILLIAMS SEVERANCE ISSUES (.1): |
| | | | | | | 0.60 | F | 3 | REVIEW AND REVISE SEVERANCE ANALYSIS (.6): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO T. WILLIAMS RE: OUTLINE FOR DISCUSSION OF SEVERANCE ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH T. WILLIAMS RE: SAME (.2) |
| | | | | | | | | | MATTER: *Insurance* |
| 09/06/05 | Gray, R | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM L. MANDEL RE: HURRICANE INSURANCE ISSUES AND COORDINATE WITH J. BAKER RE: RESPONSE (.1) |
| Tue | 1076965-21 2613 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/06/05 | Gray, R | 2.60 | 0.50 | 280.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER WITH LANGUAGE TO ADD TO PLAN TIME LINE (.2): |
| Tue | 1076965-31 4959 | | | | | 0.30 | F | 2 | REVIEW TERM SHEET, ETC. IN PREPARATION FOR TELECONFERENCE (.3): |
| | | | | | | 0.50 | F | 3 | INTERNAL TELECONFERENCE WITH J. BAKER AND R. BARUSCH RE: PLAN ISSUES (.5): |
| | | | | | G | 1.50 | F | 4 | PARTICIPATE IN TELECONFERENCE WITH COMPANY AND ADVISORS RE: PLAN ISSUES (1.5): |
| | | | | | | 0.10 | F | 5 | ASSIST RE: EXCLUSIVITY HEARING Q&A PREPARATION (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/06/05 | Gray, R | 0.90 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION KICKOFF MEETING AND SHB REQUEST ON PROCESS (.2): |
| Tue | 1076965-9 5392 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH LEASA INDUSTRIES REPRESENTATIVE RE: CLAIM (.1): |
| | | | | | | 0.10 | F | 3 | FOLLOW UP WITH LOGAN RE: DATA BASE INFORMATION ON LEASA CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. TOUSSI RE: PACA ISSUES INVOLVING LEASA CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: KATRINA POSTAL SERVICE PROBLEMS VIS A VIS MAILINGS TO AREA (.1): |
| | | | | | | 0.30 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LOPEZ RE: LEASA CLAIM ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/06/05 | Kaloudis, D | 5.50 | 1.00 | 440.00 | | 0.30 | F | 1 | REVIEW FILES RE: STORE 260 (.3): |
| Tue | 1076965-24 5671 | | | | | 0.40 | F | 2 | REVIEW FILE RE: STORE 237 (.4): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH C. REYNOLDS RE: STORES 260 AND 237 (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW E-MAIL FROM COMPANY RE: SAME (.1): |
| | | | | | | 0.40 | F | 5 | REVIEW BUHELERS DOCKET (.4): |
| | | | | | | 0.30 | F | 6 | DRAFT E-MAIL TO COMPANY RE: BUEHLERS PROOF OF CLAIM (.3): |
| | | | | | | 0.30 | F | 7 | REVIEW AGENDA (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.50 | F & | 9 | CONFER WITH S. HENRY RE: BUEHLERS AND AWG (.5): |
| | | | | | | 0.30 | F | 10 | REVISE HEARING OUTLINE RE: MOTION 365 (.3): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH S. HENRY RE: HEARING OUTLINE (.2): |
| | | | | | | 0.20 | F | 12 | REVISE BUEHLERS EMAIL (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH R. GRAY AND D. TURETSKY RE: PLAN EXTENSION HEARING OUTLINE (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH M. CHLEBOVEC RE: HEARING AND 365(D)(4) MOTION (.2): |
| | | | | | D | 0.50 | F | 15 | ANALYZE E-MAIL CORRESPONDENCE RE: SAME (.5): |
| | | | | | | 0.40 | F | 16 | REVISE OUTSTANDING ISSUES LIST (.4): |
| | | | | | | 0.20 | F | 17 | REVIEW SUBLEASE CORRESPONDENCE LIST PROVIDED BY COMPANY (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW E-MAIL FROM C. JACKSON RE: CLOSING OF STORES (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CERTIFICATE OF SERVICE NOTICE (.1): |
| | | | | | K | 0.40 | F | 20 | RESEARCH 9019 MOTION ISSUES (.4) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/06/05 | LaMaina, K | 2.70 | 0.40 | 186.00 | | 0.20 | F | 1 | TELECONFERENCE WITH C. PUSEY AND KIRAN FROM EXAMEN RE: EXAMEN'S PROCEDURAL ISSUES WITH WINN-DIXIE BILLING (.2): |
| Tue | 1076965-33 5235 | | | | | 0.30 | F & | 2 | TELECONFERENCES WITH S. EICHEL AND N. RICARDO RE: SAME (.3): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH C. PUSEY AND KIRAN RE: EXAMEN PROCEDURES (.2): |
| | | | | | | 0.90 | F | 4 | VARIOUS CORRESPONDENCE WITH S. EICHEL, S. HENRY AND N. RICARDO RE: SAME (.9): |
| | | | | | | 0.60 | F | 5 | REVIEW EXAMEN ISSUES RE: JUNE BILL (.6): |
| | | | | | | 0.40 | F | 6 | PREPARE MEMORANDUM RE: SAME TO TEAM (.4): |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH S. EICHEL RE: STATUS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/06/05 Tue | McDonald Henry, S 1076965-24 5281 | 1.20 | 0.40 | 292.00 | | 0.30 | F | 1 REVIEW MEMORANDUM REGARDING BUEHLER'S PROOFS OF CLAIM (.3): |
| | | | | | | 0.10 | F & | 2 TELECONFERENCE D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.10 | F & | 3 TELECONFERENCE D. KALOUDIS RE: FILING 365 (D)(4) OBJECTION (.1): |
| | | | | | D | 0.10 | F | 4 REVIEW CORRESPONDENCE RE: RESOLUTION OF OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 5 RESPOND TO CORRESPONDENCE FROM DJM AND XROADS INVOLVING E.W. JAMES MOTION (.2): |
| | | | | | | 0.20 | F & | 6 MEET WITH D. KALOUDIS REGARDING E.W. JAMES MOTION (.2): |
| | | | | | | 0.20 | F | 7 RESPOND TO CORRESPONDENCE FROM C. JACKSON REGARDING RESOLUTION OF OBJECTION TO 365(D)(4) EXTENSION (.2) |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/06/05 Tue | McDonald Henry, S 1076965-31 4138 | 2.60 | 0.10 | 73.00 | | 0.40 | F | 1 PREPARE FOR TELECONFERENCE WITH L. APPEL REGARDING PLAN ISSUE RAISED BY CREDITORS' COMMITTEE (.4): |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.30 | F | 3 TELECONFERENCE WITH L. APPEL RE: SAME (.3): |
| | | | | | D | 1.80 | F | 4 REVIEW CORRESPONDENCE RE: SAME (1.8) |
| | | | | | | | | MATTER: *Vendor Matters* |
| 09/06/05 Tue | McDonald Henry, S 1076965-39 4454 | 1.00 | 0.10 | 73.00 | | 0.10 | F | 1 TELECONFERENCE WITH S. ZUBER RE: PREFERENCE ANALYSIS THAT HE IS SENDING FOR MY REVIEW (.1): |
| | | | | | D | 0.70 | F | 2 REVIEW CORRESPONDENCE RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH S. EICHEL REGARDING SYLVANIA, DANNON AND CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 4 REVIEW CORRESPONDENCE REGARDING SYLVANIA CLAIM (.1) |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/06/05 Tue | Turetsky, D 1076965-31 4907 | 1.70 | 0.20 | 88.00 | | 0.20 | F | 1 TELECONFERENCE WITH J. BAKER RE: ISSUES CONCERNING DEBTORS' MOTION FOR SECOND EXTENSION OF EXCLUSIVITY (.2): |
| | | | | | D | 0.40 | F | 2 DILIGENCE IN CONNECTION WITH SAME (.4): |
| | | | | | | 0.50 | F | 3 PREPARE Q&A FOR F. HUFFARD IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.50 | F | 4 TELECONFERENCE WITH F. HUFFARD IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.10 | F | 5 E-MAIL TO F. HUFFARD RE: DEBTORS' MOTION FOR SECOND EXTENSION OF EXCLUSIVITY (.1) |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/07/05 Wed | Baker, D 1076965-13 4893 | 2.00 | 0.10 | 83.50 | | 0.50 | F | 1 TELECONFERENCE WITH K. DENNISTON AND D. TURETSKY WITH RESPECT TO EQUITY COMMITTEE ISSUES (.5): |
| | | | | | K | 0.40 | F | 2 CONTINUE REVIEW OF CASES WITH RESPECT TO SEALING HEARING (.4): |
| | | | | | | 0.50 | F | 3 REVIEW MEMORANDUM REGARDING EQUITY COMMITTEE DISSOLUTION (.5): |
| | | | | | | 0.10 | F & | 4 COORDINATE WITH R. GRAY AND D. TURETSKY RE: SEALING ISSUES (0.1): |
| | | | | | | 0.50 | F | 5 CONTINUE REVIEW OF OUTLINE OF TESTIMONY FOR L. APPEL (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/07/05 Wed | Barusch, R 1076965-371479 | 0.30 | 0.30 | 238.50 | | 0.30 | F | 1 INTERNAL TELEPHONE CONFERENCE ON PLAN OF REORGANIZATION ISSUES (.3) |
| | | | | | | | | MATTER:*Case Administration* |
| 09/07/05 Wed | Bonachea, L 1076965-875133 | 1.90 | 0.40 | 70.00 | J | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 CIRCULATE MEDIA UPDATE (.1); |
| | | | | | J | 0.50 | F | 4 UPDATE CASE CALENDAR AND DISTRIBUTE (.5); |
| | | | | | | 0.30 | F | 5 REVISE 3 CERTIFICATES OF SERVICE AND SEND FOR FILING (.3); |
| | | | | | | 0.20 | F | 6 TELECONFERENCES WITH T. COPELAND RE: AUGUST 4 HEARING TRANSCRIPT AND FILING ISSUES (.2); |
| | | | | | | 0.20 | F | 7 TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIMS (.2); |
| | | | | | | 0.20 | F | 8 TELECONFERENCE WITH D. KALOUDIS RE: LEASE WEBSITE (.2) |
| | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/07/05 Wed | Eichel, S 1076965-373627 | 1.10 | 0.70 | 378.00 | | 0.10 | F | 1 REVIEW EMAIL FROM N. RICARDO RE: RECENT EXAMEN ISSUE (.1); |
| | | | | | | 0.30 | F | 2 REVIEW EMAILS FROM K. LAMAINA RE: EXAMEN ISSUES (.3); |
| | | | | | | 0.70 | F | 3 TELECONFERENCES WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.7) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/07/05 Wed | Gray, R 1076965-135468 | 0.70 | 0.10 | 56.00 | | 0.10 | F | 1 TELECONFERENCE WITH S. SHERRILL RE: SEC ISSUES ON CONFIDENTIALITY AGREEMENT FOR SEALING (.1); |
| | | | | | | 0.10 | F | 2 TELECONFERENCE WITH R. WINTERS RE: SAME AND PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F & | 3 COORDINATE WITH J. BAKER AND D. TURETSKY RE: SEALING ISSUES AND PROPOSED TELECONFERENCE ON DISCOVERY (.1); |
| | | | | | | 0.10 | F | 4 REVIEW MEMORANDUM FROM R. WINTERS RE: DISCOVERY ISSUES AND FORWARD TO CLIENT ET AL. (.1); |
| | | | | | | 0.10 | F | 5 REVIEW AND PROVIDE COMMENTS ON REVISED SEALING ORDER (.1); |
| | | | | | | 0.10 | F | 6 TELECONFERENCE WITH S. SHERRILL AND D. TURETSKY RE: SEC ISSUES ON SEALING ORDER (.1); |
| | | | | | | 0.10 | F | 7 REVIEW MEMORANDUM RE: RESPONSE TO U.S. TRUSTEE OBJECTION TO SEALING MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/07/05 | Kaloudis, D | 5.20 | 0.70 | 308.00 | | 0.20 | F | 1 | TELECONFERENCE WITH L. BONACHEA RE: CASE CALENDAR (.2); |
| Wed | 1076965-24/5496 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH L. BONACHEA RE: LEASES (.3); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH TELSA RE: LEASES (.2); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH B. GASTON RE: REJECTION MOTION AND OTHER LEASE ISSUES (.5); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH E. SCHULE RE: HEARING OUTLINE (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. HENRY RE: REVISED ORDER (.2); |
| | | | | | | 0.90 | F | 7 | REVISE 365(D)(4) ORDER (.9); |
| | | | | | | 0.50 | F | 8 | RESPOND TO QUESTIONS FROM COMMITTEE RE: 365 MOTION (.5); |
| | | | | | | 0.50 | F | 9 | TELECONFERENCE WITH COUNSEL FOR OBJECTING LANDLORD (.5); |
| | | | | | | 1.10 | F | 10 | BEGIN DRAFTING LEASE REJECTION MOTION (1.1); |
| | | | | | | 0.20 | F | 11 | EMAIL TO C. JACKSON RE: OUTSTANDING ISSUES (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW OUTSTANDING ISSUES LIST (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| 09/07/05 | Kaloudis, D | 1.30 | 0.30 | 132.00 | | 0.40 | F | 1 | REVISE CITY OF ALTAMONTE SPRINGS (.4); |
| Wed | 1076965-38/3692 | | | | | 0.50 | F | 2 | REVISE CITY OF CHATTANOOGA STIPULATION (.5); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. LEO RE: CITY OF FLORENCE (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. FELD RE: SAME (.3) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/07/05 | LaMaina, K | 6.50 | 0.20 | 93.00 | | 0.70 | F | 1 | CORRESPONDENCE WITH S. EICHEL RE: EXAMEN ISSUES (.7); |
| Wed | 1076965-33/5410 | | | | | 0.60 | F | 2 | MULTIPLE CORRESPONDENCE WITH EXAMEN (CHRIS PUSEY AND KIRAN JOHAL) RE: JUNE BILL (.6); |
| | | | | | | 0.40 | F | 3 | PREPARE MEMORANDUM RE: SAME (.4); |
| | | | | | | 3.30 | F | 4 | REVIEW JUNE BILL CASE ADMINISTRATION MATTER RE: EXAMEN ISSUE (3.3); |
| | | | | | | 0.50 | F | 5 | ADDRESS EXAMEN ISSUE RE: $750 MINIMUM AMOUNT (.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH N. RICARDO RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | ADDRESS EXAMEN ISSUE RE: TIMER ENTRY (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH K. WINTERS AND N. RICARDO RE: SAME (.2); |
| | | | | | | 0.40 | F | 9 | REVIEW EXAMEN RULES RE: WINN-DIXIE BILLING (.4); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. HENRY RE: STATUS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/07/05 | Turetsky, D | 8.80 | 0.10 | 44.00 | | 0.70 | F | 1 | REVISE Q&A FOR L. APPEL RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.7): |
| Wed | 1076965-13/5771 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY RE: SAME (.1): |
| | | | | | D | 2.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (2.4): |
| | | | | | | 0.10 | F & | 4 | COORDINATE WITH J. BAKER AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 1.00 | F | 6 | FURTHER REVISE ORDER RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (1.0): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SEAL ORDER (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO S. BUSEY RE: DISCOVERY REQUESTS FROM CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. DENNISTON RE: SAME (.2): |
| | | | | | G | 0.50 | F | 10 | TELECONFERENCE WITH J. BAKER AND K. DENNISTON RE: SAME (.5): |
| | | | | | | 0.30 | F | 11 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SAME (.3): |
| | | | | | | 0.30 | F | 12 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: RETIREE OBJECTION TO MOTION TO SEAL DOCUMENTS CONCERNING EQUITY COMMITTEE (.3): |
| | | | | | | 0.30 | F | 13 | E-MAILS TO R. WINTER AND S. SHERRILL-BEARD RE: CONFIDENTIALITY ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| | | | | | G | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY AND S. SHERRILL-BEARD RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. MCCONNELL RE: SAME (.1): |
| | | | | | | 2.30 | F | 16 | DRAFT MEMORANDUM RE: RESPONDING TO U.S. TRUSTEE OBJECTION TO MOTION TO FILE UNDER SEAL PLEADINGS RELATED TO EQUITY COMMITTEE (2.3) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/08/05 | Bonachea, L | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | TELECONFERENCE WITH D. KALOUDIS AND M. HEINZ RE: LEASES WEBSITE (.2) |
| Thu | 1076965-24/1514 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 09/08/05 | Eichel, S | 3.50 | 0.20 | 108.00 | | 0.40 | F | 1 | ANALYZE ISSUES RE: MADIX STORES (.4); |
| Thu | 1076965-10 5789 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. HENRY WITH M. FRIEDMAN RE: STATEMENT OF RECLAMATION RESPONSE REQUIREMENT (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. LAMB RE: MADIX STORES RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM A. LIU RE: FUTURE FOODS OPTING INTO TRADE/LIEN PROGRAM (.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH A. LIU AND G. ESTILL RE: FRONT END SERVICES (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM S. HENRY RE: RECLAMATION TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH M. ENRIGHT (COUNSEL TO PHOENIX BRANDS) RE: RECLAMATION CLAIM AND OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. ENRIGHT RE: RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. GEIGER (COUNSEL TO PEACE RIVER CITRUS PRODUCTS) RE: HIS CLIENT'S RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM D. GEIGER RE: RECLAMATION CLAIM OF PEACE RIVER CITRUS PRODUCTS RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO A. LIU RE: PEACE RIVER CITRUS PRODUCTS RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO A. SOLOCHEK (COUNSEL TO SYLVANIA) (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH D. HONG (COUNSEL TO REFRON, INC.) RE: STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW EMAIL FROM D. HONG RE: RECLAMATION CLAIM OF REFRON, INC. (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO A. LIU RE: RECLAMATION CLAIM OF REFRON, INC. (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW EMAIL FROM A. LIU RE: PEACE RIVER CITRUS PRODUCTS (.2); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH A. LIU RE: PEACE RIVER CITRUS PRODUCTS AND REFRON, INC. (.2); |
| | | | | | | 0.40 | F | 18 | TELECONFERENCE WITH A. LIU AND D. GEIGER RE: PEACE RIVER CITRUS PRODUCTS (.4); |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL FROM B. FISHER RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT RESPONSIVE EMAIL RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/08/05 | Eichel, S | 0.50 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.2); |
| Thu | 1076965-33 2835 | | | | | 0.30 | F | 2 | REVIEW EMAILS FROM K. LAMAINA RE: RECENT EXAMEN ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/08/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. WINTER RE: EQUITY MOTION CONFIDENTIALITY ISSUES (.1); |
| Thu | 1076965-13 5093 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: EQUITY COMMITTEE INFORMATION REQUESTS (.1); |
| | | | | | | 0.10 | F | 3 | ASSIST D. TURETSKY RE: NEW ORDER FOR SEALING MOTION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MILBANK DOCUMENT PRODUCTION REQUEST (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM R. WINTER RE: PAUL HASTINGS ACCESS (.1); |
| | | | | | | 0.10 | F | 6 | FURTHER EMAIL EXCHANGE WITH SAME RE: U.S. TRUSTEE ACCESS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/05 Thu | Gray, R 1076965-18/1994 | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM RE: UTILITY CONTRACT AND FOLLOW UP WITH J. LEAMY RE: HANDLING (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/08/05 Thu | Kaloudis, D 1076965-24/5567 | 6.20 | 1.30 | 572.00 | | 0.80 | F | 1 | REVISE 365(D)(4) ORDER (.8): |
| | | | | | | 0.10 | F & | 2 | CONFER WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH TELSA RE: LEASES (.2): |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE WITH A. RAVIN RE: SAME (.4): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. HENRY AND C. JACKSON RE: ORDER (.3): |
| | | | | | | 0.50 | F | 7 | REVISE ORDER (.5): |
| | | | | | | 0.40 | F & | 8 | MEET WITH S. HENRY RE: ORDER (.4): |
| | | | | | | 1.20 | F | 9 | CONTINUE DRAFTING LEASE REJECTION ISSUES (1.2): |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE WITH LANDLORD STORE 883 (.4): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH T. GREEN RE: LEASES (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | D | 0.20 | F | 13 | FOLLOW UP ON ISSUE RE: STORE 1852 (.2): |
| | | | | | | 0.30 | F | 14 | REVIEW FILE RE: NOTICE ISSUE ON LEASES (.3): |
| | | | | | | 0.40 | F & | 15 | CONFER WITH S. HENRY RE: SAME (.4): |
| | | | | | | 0.40 | F | 16 | ANALYZE ISSUES RE: STORE 1095 (.4): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH C. HALL RE: SAME (.2) |
| | | | | | | | | | MATTER: *Utilities* |
| 09/08/05 Thu | Kaloudis, D 1076965-38/5400 | 2.60 | 0.80 | 352.00 | | 0.20 | F | 1 | TELECONFERENCE WITH V. YOUND RE: CITY OF FLORENCE (.2): |
| | | | | | | 0.20 | F | 2 | UPDATE CHART (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW LETTER FROM CITY OF CLEARWATER (.2): |
| | | | | | | 0.60 | F | 4 | CONFER WITH S. FELD RE: OUTSTANDING STIPULATION ISSUES (.6): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH WASTE MANAGEMENT RE: STATEMENTS (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW FLORIDA KEYS SIGNATURE PAGES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH P. DELACAMBRE RE: MISSISSIPPI POWER (.2): |
| | | | | | | 0.30 | F | 8 | SEND WIRING INSTRUCTIONS RE: FLORIDA KEYS TO COMPANY (.3): |
| | | | | | | 0.10 | F | 9 | CONFER WITH S. FELD RE: SAME (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW LIST TO DETERMINE UTILITIES ISSUES (.3): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. BONACHEA RE: ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|---|-------------|
| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/08/05 | McDonald Henry, S | 1.40 | 1.30 | 949.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH D. KALOUDIS REGARDING ORDER ON EXTENSION OF TIME TO REJECT LEASES (.1); |
| Thu | 1076965-24 4648 | | | | | 0.10 | F | | 2 | REVIEW SAME (.1); |
| | | | | | | 0.30 | F | & | 3 | TELECONFERENCE WITH D. KALOUDIS AND JACKSON RE: SAME (.3); |
| | | | | | | 0.50 | F | | 4 | MEET WITH D. KALOUDIS TO WORK THROUGH REVISIONS (.5); |
| | | | | | | 0.40 | F | & | 5 | WORK ON NOTICE ISSUE RE: PREVIOUSLY REJECTED LEASE WITH D. KALOUDIS (.4) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/09/05 | Eichel, S | 0.70 | 0.20 | 108.00 | | 0.20 | F | & | 1 | TELECONFERENCE WITH K. LAMAINA RE: RECENT EXAMEN ISSUE (.2); |
| Fri | 1076965-33 3850 | | | | | 0.30 | F | | 2 | REVIEW EMAIL FROM K. LAMAINA RE: RECENT EXAMEN ISSUE (.3); |
| | | | | | | 0.20 | F | | 3 | REVIEW EMAIL FROM K. LAMAINA RE: RESPONDING TO RECENT EXAMEN ISSUES (.2) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/09/05 | Kaloudis, D | 4.10 | 0.10 | 44.00 | | 0.40 | F | | 1 | TELECONFERENCE WITH B. GASTON RE: REJECTION MOTION (.4); |
| Fri | 1076965-24 5341 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | | 3 | TELECONFERENCE WITH S. KENYON RE: SAME, AWG AGREEMENT AND SNDA'S (.3); |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCE WITH D. SMITH RE: STORE 237 (.2); |
| | | | | | | 0.20 | F | | 5 | REVIEW E-MAIL RE: SAME (.2); |
| | | | | | D | 0.20 | F | | 6 | READ ADDITIONAL CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.30 | F | | 7 | TELECONFERENCE WITH LANDLORD RE: RENT CLAIM (.3); |
| | | | | | | 1.40 | F | | 8 | REVIEW LEASES SUBJECT TO REJECTION MOTION (1.4); |
| | | | | | | 0.30 | F | | 9 | REVIEW AMERICAN ORDER (.3); |
| | | | | | | 0.50 | F | | 10 | ANALYZE LEASE ISSUES REQUIRING ATTENTION (.5); |
| | | | | | | 0.20 | F | | 11 | REVIEW ORDERS ENTERED (.2) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Utilities* |
| 09/09/05 | Kaloudis, D | 1.70 | 0.20 | 88.00 | | 0.20 | F | | 1 | REVISE CHATTANOOGA EMAIL (.2); |
| Fri | 1076965-38 4394 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH C. LEO RE: SAME (.1); |
| | | | | | | 0.30 | F | | 3 | REVIEW EMAIL RE: STORE CLOSINGS (.3); |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCE WITH S. FELD RE: SAME (.2); |
| | | | | | | 0.10 | F | | 5 | REVIEW E-MAIL RE: GREEN COVE (.1); |
| | | | | | D | 0.60 | F | | 6 | ANALYZE ISSUES RE: CITY OF CLEARWATER (.6); |
| | | | | | | 0.20 | F | | 7 | REVIEW BOND CHART (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/09/05 | LaMaina, K | 2.60 | 0.20 | 93.00 | | 0.20 | F | & 1 | TELECONFERENCE WITH S. EICHEL RE: RECENT EXAMEN ISSUES (.2): |
| Fri | 1076965-334671 | | | | | 0.50 | F | 2 | CONTINUE WORK RE: EXAMEN BILLING ISSUE (.5): |
| | | | | | | 0.80 | F | 3 | REVISE EXAMEN SUMMARY DOCUMENT (.8): |
| | | | | | | 0.30 | F | 4 | PREPARE MEMORANDUM RE: SAME TO S. HENRY (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM N. RICARDO RE: REDUCTIONS (.2): |
| | | | | | | 0.60 | F | 6 | CORRESPONDENCE WITH 3 TIMERS RE: EXAMEN ISSUES (.6) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/12/05 | Baker, D | 3.40 | 0.30 | 250.50 | | 0.10 | F | 1 | PREPARE FOR DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.1): |
| Mon | 1076965-135280 | | | | D | 0.70 | F | 2 | DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. CASTLE WITH RESPECT TO DISCOVERY CONFERENCE (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY AND J. CASTLE REGARDING DISCOVERY CONFERENCE (.2): |
| | | | | | | 0.30 | F | & 5 | CONFERENCE WITH S. HENRY AND D. TURETSKY REGARDING DISCOVERY CONFERENCE (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH L. DESPIN REGARDING DISCOVERY CONFERENCE ISSUES (.2): |
| | | | | | | 1.80 | F | 7 | CONTINUE WORK RE: COMMITTEE DISSOLUTION ISSUES (1.8) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/12/05 | Bonachea, L | 0.60 | 0.20 | 35.00 | J | 0.20 | F | 1 | PREPARE MAILING/ADDRESSES FOR MAY AND JUNE FEE STATEMENTS AND COORDINATE WITH K. LAMAINA RE: SAME (.2): |
| Mon | 1076965-334171 | | | | | 0.20 | F | 2 | SEARCH DOCKET FOR FEE EXAMINER PLEADINGS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCES WITH K. LAMAINA RE: SUBMITTING MAY/JUNE FEE STATEMENTS (.2) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/12/05 | Gray, R | 1.40 | 0.50 | 280.00 | | 0.10 | F | 1 | TELECONFERENCE WITH D. TURETSKY RE: SEC SEALING ISSUE (.1): |
| Mon | 1076965-135615 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. TURETSKY RE: U.S. TRUSTEE AND SEC SEALING ISSUE (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: MILBANK AND SEALING ORDER ISSUE (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM R. WINTER RE: SEALING ORDER OK (.1): |
| | | | | | | 0.20 | F | & 5 | TELECONFERENCES/CONFERENCE WITH D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.2): |
| | | | | | G | 0.10 | F | 6 | TELECONFERENCE WITH S. BUSEY, ET AL. RE: SEALING ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH R. WINTER RE: CLEARING COMMITTEE OBJECTION TO SEALING ORDER (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: SEALING/CONFIDENTIALITY AGREEMENT ISSUE IN VIEW OF NEW ORDER (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW DIP AGREEMENT CONFIDENTIALITY PROVISIONS RE: OTTERBOURG ISSUE ON SEALING (.1): |
| | | | | | | 0.20 | F | 10 | COORDINATE WITH PAUL HASTINGS RE: FRIDAY BRIEFING MEETING (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

SMART MATRIX

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/12/05 | Gray, R | 0.40 | 0.20 | 112.00 | | 0.20 | F | 1 | TELECONFERENCE (PARTIAL) WITH R. BARUSCH AND J. BAKER RE: PLAN ISSUES (.2); |
| Mon | 1076965-37/3146 | | | | | 0.20 | F | 2 | REVIEW DISCUSSION MATERIALS FROM BLACKSTONE RE: PLAN ISSUES (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/12/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW LETTER FROM GREENS-R-US AND COORDINATE WITH S. TOUSSI RE: PACA STATUS (.1); |
| Mon | 1076965-97/4890 | | | | | 0.10 | F | 2 | REVIEW/RESPOND TO MEMORANDUM FROM J. CASTLE RE: CUSTOMER PROGRAMS/CLAIMS (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. CASTLE AND K. ROMEO RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW FAX AND EMAIL FROM GREENS-R-US, OBTAIN PACA INFORMATION FROM S. TOUSSI, AND DRAFT REPLY RE: NO VALID PACA CLAIM (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/12/05 | Kaloudis, D | 5.10 | 0.70 | 308.00 | | 0.30 | F | 1 | REVIEW LEASES (.3); |
| Mon | 1076965-24/5504 | | | | | 1.00 | F | 2 | REVISE REJECTION MOTION (1.0); |
| | | | | | | 0.20 | F | & 3 | TELECONFERENCE WITH S. HENRY RE: REJECTION MOTION (.2); |
| | | | | | | 0.50 | F | 4 | REVISE EW JAMES SETTLEMENT MOTION (.5); |
| | | | | | | 0.30 | F | 5 | REVIEW EMAIL FROM XROADS RE: STORE 1618 (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH B. GASTON RE: STATUS UPDATE (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW REVISED AWG AGREEMENT (.3); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH LANDLORD RE: STORE 2382 (.2); |
| | | | | | | 0.50 | F | 9 | CONTINUE TO REVISE LEASE REJECTION MOTION (.5); |
| | | | | | | 0.40 | F | & 10 | MEET WITH S. HENRY RE: MOTION TO REJECT LEASES (.4); |
| | | | | | | 0.60 | F | 11 | MAKE ADDITIONAL CHANGES TO LEASE REJECTION MOTION (.6); |
| | | | | | | 0.10 | F | & 12 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH B. GASTON RE: LEASES AND SUBLEASES (.3); |
| | | | | | | 0.20 | F | 14 | REVIEW AGREEMENT (.2) |
| | | | | | | | | | MATTER: *Utilities* |
| 09/12/05 | Kaloudis, D | 2.90 | 0.30 | 132.00 | | 0.30 | F | 1 | DRAFT EMAIL TO SMYRNA (.3); |
| Mon | 1076965-38/4663 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. FELD RE: RECENT UTILITY ISSUES (.3); |
| | | | | | | 1.50 | F | 3 | BEGIN DRAFTING CITY OF TALLAHASSEE STIPULATION (1.5); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. DONAHUE COUNSEL FOR CITY OF TALLAHASSEE RE: STIPULATION (.2); |
| | | | | | | 0.20 | F | 5 | EMAIL COMPANY RE: SAME (.2); |
| | | | | | | 0.40 | F | 6 | BEGIN DRAFTING CLEARWATER STIPULATION (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/12/05 | LaMaina, K | 5.10 | 0.10 | 46.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH S. HENRY AND M. CIPRIANI RE: MAY AND JUNE FEE STATEMENTS (.5); |
| Mon | 1076965-33 5459 | | | | | 1.50 | F | 2 | CORRESPONDENCE WITH K. WINTERS RE: CHARTS FOR STATEMENTS IN ACCORDANCE WITH INTERIM COMPENSATION PROCEDURES (1.5); |
| | | | | | | 1.50 | F | 3 | REVISE ALL CHARTS (1.5); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH N. RICARDO RE: EXAMEN STATUS ON APRIL (.1); |
| | | | | | D | 0.10 | F | 5 | REVIEW CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH L. BONACHEA RE: APRIL FEES AND DOCUMENT (.2); |
| | | | | | | 0.20 | F | 7 | PREPARE MEMORANDUM TO S. EICHEL RE: REQUEST FOR INFORMATION (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH J. ROMAN RE: EXAMEN TIME (.2); |
| | | | | | | 0.40 | F | 9 | PREPARE ALL DOCUMENTS FOR MAILING (.4); |
| | | | | | | 0.40 | F | 10 | UPDATE EXAMEN STATUS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/12/05 | McDonald Henry, S | 2.10 | 0.30 | 219.00 | | 0.70 | F | 1 | TELECONFERENCE WITH D. TURETSKY, S. BUSEY, J. BAKER, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS AND R. WINTER RE: RESCHEDULING ORDER REGARDING MOTION (.7); |
| Mon | 1076965-13 4977 | | | | G | 0.20 | F | 2 | FOLLOW UP TELECONFERENCE WITH J. BAKER, D. TURETSKY, S. BUSEY AND J. CASTLE RE: ORDER (.2); |
| | | | | | | 0.30 | F | & | 3 | MEET WITH D. TURETSKY AND J. BAKER RE: SAME (.3); |
| | | | | | | 0.90 | F | 4 | REVIEW PLEADINGS IN PREPARATION FOR CALLS AND CONFERENCES (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/12/05 | McDonald Henry, S | 1.80 | 0.70 | 511.00 | | 0.20 | F | & | 1 | TELECONFERENCE WITH D. KALOUDIS RE: REJECTION MOTION (.2); |
| Mon | 1076965-24 4170 | | | | | 0.40 | F | & | 2 | MEET WITH D. KALOUDIS RE: SAME (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW TEMPLATE (.2); |
| | | | | | | 0.10 | F | & | 4 | MEET WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.70 | F | 5 | REVIEW MEMORANDA RE: SAME (.7); |
| | | | | | | 0.20 | F | 6 | WORK ON ORDER RE: 365(D)(4) MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/12/05 | Turetsky, D | 8.40 | 0.80 | 352.00 | D | 1.70 | F | 1 | DILIGENCE RE: ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.7); |
| Mon | 1076965-135688 | | | | K | 4.50 | F | 2 | RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (4.5); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH R. GRAY RE: SAME (.3); |
| | | | | | | 0.20 | F & | 4 | MEETING WITH R. GRAY RE: SAME (.2); |
| | | | | | G | 0.10 | F | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY, AND C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: PROPOSED ORDER TO SEAL PLEADINGS RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | G | 0.70 | F | 8 | TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS, AND R. WINTER RE: SCHEDULING MATTER IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | G | 0.20 | F | 9 | FOLLOW-UP TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY AND J. CASTLE (.2); |
| | | | | | | 0.30 | F & | 10 | FOLLOW-UP MEETING WITH J. BAKER AND S. HENRY (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MCCONNELL RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/13/05 | Baker, D | 0.90 | 0.20 | 167.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. DESPIN REGARDING EQUITY COMMITTEE ISSUES (.1); |
| Tue | 1076965-135116 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. BUSEY REGARDING EQUITY COMMITTEE ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | CONTINUE WORK ON EQUITY COMMITTEE DISCOVERY ISSUES (.3); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH D. TURETSKY REGARDING EQUITY COMMITTEE DISSOLUTION ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | RESPOND TO EMAIL INQUIRIES FROM MILBANK WITH RESPECT TO TIMETABLE FOR DELIVERY OF COMPANY PRESENTATION TO CREDITORS COMMITTEE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/13/05 | Baker, D | 2.90 | 0.20 | 167.00 | | 1.70 | F | 1 | TELECONFERENCE WITH D. SIMON, F. HUFFARD, A. STEVENSON, AND C. BOYLE TO DISCUSS ISSUES RELATED TO THE PLAN (1.7); |
| Tue | 1076965-314453 | | | | D | 0.80 | F | 2 | ADDRESS ISSUES RAISED BY TELECONFERENCE (.8); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM REGARDING PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH R. BARUSCH REGARDING PLAN ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/13/05 | Bonachea, L | 0.10 | 0.10 | 17.50 | | 0.10 | F | 1 | TELECONFERENCE WITH D. KALOUDIS RE: 365(D)(4) ORDER (.1) |
| Tue | 1076965-241118 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/13/05 | Eichel, S | 0.50 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM K. LAMAINA RE: FEE STATEMENTS (.1); |
| Tue | 1076965-333352 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH K. LAMAINA RE: SKADDEN FEE STATEMENTS (.2); |
| | | | | | | 0.20 | F | 3 | WORK ON FEE STATEMENT ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 09/13/05 | Eichel, S | 0.70 | 0.10 | 54.00 | | 0.30 | F | 1 | REVIEW AND REVISE SOUTHEAST-ATLANTIC BEVERAGE CO. STIPULATION (.3): |
| Tue | 1076965-37/4884 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. KICHLER RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. HENRY RE: SOUTHEAST-ATLANTIC BEVERAGE CO. STIPULATION AND STATUS OF DANNON LITIGATION (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO L. BARR RE: SOUTHEAST-ATLANTIC BEVERAGE CO. STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM L. BARR RE: SAME (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/13/05 | Eichel, S | 0.10 | 0.10 | 54.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. KALOUDIS RE: PROOF OF CLAIM ISSUE (.1) |
| Tue | 1076965-9/1271 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/13/05 | Gray, R | 1.40 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM S. BUSEY AND MATERIALS PROVIDED BY CLC COUNSEL (.2): |
| Tue | 1076965-18/5323 | | | | | 0.30 | F | 2 | REVIEW DRAFT OBJECTION TO MOTION (.3): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME AND RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAILS WITH C. WILSON AND I. FRYDMAN RE: AT&T ISSUES (.2): |
| | | | | | | 0.20 | F | 5 | REVISE/FINALIZE MEMORANDUM TO L. APPEL ET AL. RE: AT&T ISSUES (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS FROM L. APPEL, ET AL. RE: AT&T ISSUES AND NEW REQUIREMENTS CONTRACTS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND COMMENT ON PROPOSED EMAIL RE: CURE OFFER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/13/05 | Kaloudis, D | 7.50 | 0.60 | 264.00 | | 0.20 | F | 1 | TELECONFERENCE WITH B. GASTON RE: SUBLEASES (.2); |
| Tue | 1076965-24'5641 | | | | | 0.10 | F | 2 | REVIEW E-MAIL FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH S. EICHEL RE: LEASE (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. FIELDSTONE RE: OCALA STORE (.1); |
| | | | | | | 0.20 | F | 5 | READ E-MAILS RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 1328 (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH LANDLORD RE: STORE 1857 (.2); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORES 1857 AND 1328 (.3); |
| | | | | | | 2.50 | F | 9 | REVISE LEASE REJECTION MOTION AND ORDER (2.5); |
| | | | | | | 0.20 | F | 10 | PREPARE FOR MEETING RE: LEASE ISSUES (.2); |
| | | | | | | 0.50 | F & | 11 | MEET WITH S. HENRY RE: LEASE ISSUES (.5); |
| | | | | | | 0.40 | F | 12 | REVISE OUTSTANDING LIST OF ISSUES (.4); |
| | | | | | | 0.60 | F | 13 | READ CORRESPONDENCE E-MAIL (.6); |
| | | | | | | 1.10 | F | 14 | READ AMENDMENTS RE: STORE 1024 (1.1); |
| | | | | | | 0.30 | F | 15 | REVIEW LEASE REJECTION MOTION SENT BY C. JACKSON (.3); |
| | | | | | | 0.30 | F | 16 | REVIEW NEW VERSION OF SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.20 | F | 17 | RESPOND TO SUBLEASE TELECONFERENCE SET UP (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW E-MAILS RE: LEASES AND CONTACT INFO (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/13/05 | McDonald Henry, S | 1.90 | 0.40 | 292.00 | D | 0.80 | F | 1 | REVIEW CORRESPONDENCE RE: REJECTION ISSUE (.8); |
| Tue | 1076965-24'2780 | | | | D | 0.70 | F | 2 | FOLLOW UP RE: SAME (.7); |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH D. KALOUDIS RE: SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/13/05 | McDonald Henry, S | 0.50 | 0.20 | 146.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH P. NECKLES AND S. TEICHER REGARDING CASH MANAGEMENT ORDER AND PLAN ISSUES (.2); |
| Tue | 1076965-31'2889 | | | | D | 0.30 | F | 2 | FOLLOW-UP RE: ISSUE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/13/05 | Neckles, P | 0.40 | 0.20 | 167.00 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING CASH MANAGEMENT ORDER AND SALE OF STORES AND SECOND LIEN (.2); |
| Tue | 1076965-19'3432 | | | | | 0.20 | F & | 2 | CONFERENCES WITH S. HENRY AND S. TEICHER REGARDING THE SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/13/05 | Turetsky, D | 6.70 | 0.20 | 88.00 | K | 1.60 | F | 1 | FURTHER RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (1.6); |
| Tue | 1076965-135121 | | | | | 1.00 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: SAME (1.0); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. WINTER RE: SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE TO COUNSEL TO WACHOVIA (.1); |
| | | | | | K | 3.80 | F | 4 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (3.8); |
| | | | | | | 0.20 | F & | 5 | MEETING WITH J. BAKER RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 09/14/05 | Eichel, S | 2.90 | 0.20 | 108.00 | | 0.20 | F & | 1 | CONFERENCE WITH S. HENRY RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.2); |
| Wed | 1076965-105769 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. HONG RE: REFRON'S DISAGREEMENT WITH STATEMENT OF RECLAMATION (.1); |
| | | | | | K | 0.90 | F | 3 | RESEARCH RE: NEW VALUE IN 11TH CIRCUIT IN CONNECTION WITH CARDINAL HEALTH PREFERENCE ANALYSIS (.9); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW S. HENRY'S EMAIL RE: JUNIOR SECURITY AGREEMENT (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO S. HENRY RESPONDING TO HER INQUIRY RE: JUNIOR SECURITY AGREEMENT (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. LAMB RE: MADIX'S UNSECURED CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH G. LIEBOWITZ (PURDUE) RE: RECONCILIATION OF PURDUE'S RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM R. DAMORE RE: PROCEDURE FOR MAKING RECLAMATION PAYMENTS (.1); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH A. LIU AND A. FRISCH (COUNSEL TO BEAVER STREET FISHERIES) RE: MEMORANDUM OF AGREED TERMS IN CONNECTION WITH OPTING INTO TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH A. LIU RE: VARIOUS RECLAMATION VENDORS ISSUES (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW EMAILS FROM A. LIU RE: INQUIRIES FROM VENDORS RE: THEIR RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO B. KICHLER RE: THE PEGGS CO. (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM A. LIU TO S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM A. LIU RE: BEAVER STREET FISHERIES INQUIRY RE: MEMORANDUM OF AGREED TERMS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT RESPONSE TO A. LIU RE: BEAVER STREET FISHERIES INQUIRY RE: MEMORANDUM OF AGREED TERMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/14/05 | Gray, R | 0.60 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW DRAFT OBJECTION TO (.2); |
| Wed | 1076965-183882 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME (.1); |
| | | | | | | 0.20 | F | 3 | PRELIMINARY REVIEW OF SH&B DRAFT OF OBJECTION/COUNTERCLAIM (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/14/05 | Kaloudis, D | 8.40 | 0.80 | 352.00 | | 1.60 | F | 1 | REVISE LEASE REJECTION MOTION AND EXHIBITS (1.6): |
| Wed | 1076965-24/5761 | | | | | 0.10 | F | 2 | CONFER WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.40 | F & | 3 | MEETING WITH S. HENRY RE: SETTLEMENT AGREEMENT (.4): |
| | | | | | G | 0.20 | F | 4 | TELECONFERENCE WITH C. JACKSON, S. KAROL AND B. GASTON RE: SAME (.2): |
| | | | | | | 0.80 | F | 5 | REVISE LEASE REJECTION MOTION INCORPORATING COMMENTS FROM TELECONFERENCE (.8): |
| | | | | | | 0.20 | F | 6 | FORWARD SAME TO COMPANY AND REAL ESTATE ADVISORS FOR REVIEW (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. KENYON RE: 1024 SUBTENANT (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO LANDLORD RE: 1857 (.1): |
| | | | | | | 0.30 | F | 9 | PREPARE FOR TELECONFERENCE (.3): |
| | | | | | | 0.60 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC, S. HENRY, S. KAROL, E. AMONDOLO, B. GASTON AND A&M (.6): |
| | | | | | | 0.20 | F | 11 | DISCUSS FOLLOW UP ISSUES WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GASTON RE: SAVINGS AND LEASE REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 13 | EMAIL TO S. KENYON RE: STORE 1024 AND AGREEMENT (.2): |
| | | | | | | 0.90 | F | 14 | REVISE LEASE REJECTION MOTION AND INCORPORATE SH&H COMMENTS (.9): |
| | | | | | | 0.40 | F | 15 | REVISE PROPOSED FORM OF ORDER (.4): |
| | | | | | | 0.30 | F | 16 | FORWARD DRAFT OF REJECTION MOTION AND PROPOSED ORDER TO CREDITORS' COMMITTEE (.3): |
| | | | | | | 0.30 | F | 17 | FORWARD DRAFT OF REJECTION MOTION AND PROPOSED ORDER TO LENDER (.3): |
| | | | | | | 0.30 | F | 18 | REVISE RESPONSE TO LANDLORD RE: STORE 1612 (.3): |
| | | | | | | 0.20 | F | 19 | READ E-MAILS RE: SUBLEASES (.2): |
| | | | | | | 0.10 | F | 20 | READ EMAIL RE: EAGLE (.1): |
| | | | | | | 0.20 | F | 21 | REVIEW E-MAIL RE: BUEHLERS PROOF OF CLAIM (.2): |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 23 | RESEARCH STORE 2624 (.3): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | RESPOND TO J. CASTLE RE: SAME (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 09/14/05 | Kaloudis, D | 0.90 | 0.20 | 88.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM TALLAHASSEE (.2): |
| Wed | 1076965-38/4571 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. FELD RE: TALLAHASSEE (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH THE CITY OF CLEARWATER COUNSEL (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. DONAHUE RE: CITY OF TALLAHASSEE (.1): |
| | | | | | | 0.30 | F | 5 | EMAIL TO V. YOUNG RE: FLORENCE UTILITIES RE: REVISED STIPULATION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/14/05 | McDonald Henry, S | 2.60 | 0.40 | 292.00 | | 0.20 | F | 1 | TELECONFERENCE WITH KAROL RE: E.W. JAMES AGREEMENT (.2): |
| Wed | 1076965-244313 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH KAROL AND JACKSON RE: SAME (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AGREEMENT (.4): |
| | | | | | | 0.80 | F | 4 | REVISE MOTION RE: SAME (.8): |
| | | | | | | 0.40 | F & | 5 | MEET WITH D. KALOUDIS RE: SAME (.4): |
| | | | | | | 0.60 | F | 6 | SUPERVISION OF EMAILS TO CLIENT RE: SAME (.6) |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 09/14/05 | McDonald Henry, S | 2.40 | 0.40 | 292.00 | | 0.20 | F | 1 | EMAIL TO H. ETLIN RE: PREFERENCE ANALYSIS (.2): |
| Wed | 1076965-373915 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH H. ETLIN RE: SAME (.3): |
| | | | | | | 0.80 | F | 3 | REVIEW SPREADSHEETS RE: SAME (.8): |
| | | | | | | 0.70 | F | 4 | REVIEW CASELAW RE: DEFENSE ISSUE (.7): |
| | | | | | | 0.40 | F & | 5 | MEET WITH S. EICHEL RE: SAME (.4) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/14/05 | Turetsky, D | 0.10 | 0.10 | 44.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LAMAINA RE: TIME ENTRY INQUIRY (.1) |
| Wed | 1076965-331186 | | | | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| 09/15/05 | Eichel, S | 0.40 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM B. KICHLER RE: SECOND BAR DATE NOTICE (.1): |
| Thu | 1076965-374709 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: POSSIBLY INCLUDING THE PEGGS CO. IN SECOND BAR DATE NOTICE (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH G. ESTILL RE: REVISIONS TO CONTRACT WITH FRONT END SERVICES FOR PURCHASE OF STAMPS AND EFFECT ON STATEMENT OF RECLAMATION (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/15/05 | Gray, R | 0.60 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM F. HUFFARD RE: MATERIALS FOR MEETING WITH EQUITY PROFESSIONALS AND EXCHANGE EMAILS WITH J. BAKER RE: MEETING (.1): |
| Thu | 1076965-135354 | | | | | 0.20 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: EQUITY COMMITTEE DISBANDMENT ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH K. DENNISTON RE: MEETING LOGISTICS (.1): |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH PAUL HASTINGS RE: JEFFERIES EXECUTED CONFIDENTIALITY AGREEMENT AND DRAFT MEMORANDUM TO L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW COMMITTEE OBJECTION TO PAUL HASTINGS RETENTION AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/15/05 | Gray, R | 3.70 | 0.20 | 112.00 | | 0.60 | F | 1  TELECONFERENCE WITH COMPANY AND XROADS RE: AT&T ISSUES (.6); |
| Thu | 1076965-185553 | | | | | 0.60 | F | 2  REVISE/COMMENT ON OBJECTION TO ADMINISTRATIVE CLAIM AND COUNTERCLAIM (.6); |
| | | | | | | 0.20 | F | 3  REVIEW MEMORANDUM FROM L. APPEL RE: CLC ISSUES AND DRAFT REPLY (.2); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH S. BUSEY RE: COMMENTS (.1); |
| | | | | | | 0.10 | F | 5  TELECONFERENCE WITH J. LEAMY RE: CONTRACT ISSUES AND REVISIONS TO MOTION TO COMPEL (.1); |
| | | | | | | 0.40 | F | 6  REVIEW/COMMENT ON REVISED MOTION TO COMPEL (.4); |
| | | | | | | 0.80 | F | 7  TELECONFERENCE WITH J. CASTLE, C. BOUCHER, S. BUSEY ET AL. RE: COUNTERCLAIM ISSUES (.8); |
| | | | | | | 0.70 | F | 8  TELECONFERENCE WITH L. APPEL, J. CASTLE, H. ETLIN ET AL. RE: STRATEGY ISSUES (.7); |
| | | | | | | 0.10 | F | 9  COORDINATE WITH J. LEAMY ON REVISIONS TO FILING (.1); |
| | | | | | | 0.10 | F | 10  REVIEW WELLS FARGO LETTER AND FOLLOW UP RE: HANDLING (.1) |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/15/05 | Kaloudis, D | 5.30 | 0.30 | 132.00 | | 0.30 | F | 1  TELECONFERENCE WITH R. FIELDSTONE COUNSEL TO LANDLORD FOR STORE 2287 RE: CLAIM (.3); |
| Thu | 1076965-245722 | | | | | 0.10 | F | 2  EMAIL TO C. JACKSON RE: TARGETED STORES (.1); |
| | | | | | | 0.10 | F | 3  REVIEW RESPONSE (.1); |
| | | | | | | 0.20 | F | 4  DRAFT EMAIL TO SG&R AND BLACKSTONE RE: FASB CHART (.2); |
| | | | | | | 0.10 | F | 5  REVIEW RESPONSE (.1); |
| | | | | | | 0.10 | F | 6  REVIEW EMAIL RE: BUEHLERS (.1); |
| | | | | | | 0.20 | F | 7  EMAIL COMPANY RE: STORE1587 (.2); |
| | | | | | | 0.20 | F | 8  REVIEW CORRESPONDENCE RECEIVED FROM PROPERTY MANAGER OF STORE 2707 (.2); |
| | | | | | | 0.30 | F | 9  REVIEW E-MAIL RE: SUBLEASE AGREEMENTS (.3); |
| | | | | | | 0.60 | F | 10  TELECONFERENCE WITH B. GASTON RE: STORES 2707, 529, 1897, 416 AND CONFIRMATION OF NUMBERS IN REJECTION MOTION (.6); |
| | | | | | | 0.10 | F | 11  TELECONFERENCE WITH S. KENYON RE: AGREEMENT AND MOTION (.1); |
| | | | | | | 0.10 | F | 12  TELECONFERENCE WITH L. PRENDERGAST RE: REPLY DEADLINE (.1); |
| | | | | | D | 0.20 | F | 13  FOLLOW UP ON ISSUES RE: STORE 1328 (.2); |
| | | | | | | 0.20 | F | 14  TELECONFERENCE WITH COMPANY RE: SUBTENANT (.2); |
| | | | | | | 0.50 | F | 15  FOLLOW UP WITH COMPANY RE: SUBTENANT INFORMATION AND PROPERTY ADDRESSES (.5); |
| | | | | | | 0.50 | F | 16  REVIEW OBJECTION TO LEASE REJECTION MOTION (.5); |
| | | | | | | 0.20 | F | 17  TELECONFERENCE WITH L. BONACHEA RE: REJECTION MOTION FILING (.2); |
| | | | | | | 0.10 | F | 18  RESPOND TO E-MAIL RE: SAME (.1); |
| | | | | | | 0.40 | F | 19  ADDRESS ISSUES RE: REJECTION MOTION (.4); |
| | | | | | | 0.10 | F | 20  TELECONFERENCE WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.20 | F | 21  REVIEW NOTICE OF HEARING RE: SAME (.2); |
| | | | | | | 0.50 | F | 22  REVISE LEASE REJECTION MOTION (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 09/15/05 Thu | McDonald Henry, S 1076965-81663 | 0.90 | 0.90 | 657.00 | | 0.90 | F | 1 | MEET WITH J. BAKER RE: CASE ADMINISTRATION ISSUES IN WINN DIXIE CASE (.9) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/15/05 Thu | Turetsky, D 1076965-134461 | 10.20 | 0.20 | 88.00 | K | 9.60 | F | 1 | CONTINUE RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (9.6); |
| | | | | | | 0.20 | F  & | 2 | MEET WITH R. GRAY RE: SAME (.2); |
| | | | | | G | 0.20 | F | 3 | TELECONFERENCE WITH J. BAKER, L. APPEL AND S. BUSEY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/16/05 Fri | Kaloudis, D 1076965-245724 | 8.20 | 0.20 | 88.00 | | 1.40 | F | 1 | REVISE LEASE REJECTION MOTION AND DISTRIBUTE SAME TO C. JACKSON (1.4); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. GASTON RE: MARKETING OF LEASES (.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | READ EMAIL FROM COMPANY RE: SUBTENANT INFORMATION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. KENYON RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. WELLMAN RE: SNDA (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW MOTION FOR RELIEF FROM STAY (.3); |
| | | | | | | 0.40 | F | 10 | RESEARCH SUBTENANT ISSUE (.4); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: MOTION (.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH S. EICHEL RE: SERVICE AND FILING (.1); |
| | | | | | | 0.20 | F | 15 | E-MAIL M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIM (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW RESPONSE RE: SAME (.1); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH S. WELLMAN RE: SNDA AGREEMENT (.2); |
| | | | | | | 0.10 | F | 18 | REVIEW REDLINE RE: SAME (.1); |
| | | | | | G | 0.10 | F | 19 | TELECONFERENCE WITH C. JACKSON RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 1.70 | F | 20 | DRAFT LEASE REJECTION MOTION (1.7); |
| | | | | | | 1.50 | F | 21 | REVISE LEASE REJECTION MOTION (1.5); |
| | | | | | | 0.20 | F | 22 | REVIEW NOTICE OF HEARING (.2); |
| | | | | | | 0.50 | F | 23 | DRAFT PROPOSED ORDER TO LEASE REJECTION MOTION (.5); |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. KENYON RE: SAME (.1); |
| | | | | | | 0.30 | F | 25 | SUBMIT DOCUMENTS FOR FILING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 09/16/05 | Kaloudis, D | 0.80 | 0.30 | 132.00 | | 0.40 | F | 1 | TELECONFERENCE WITH CITY OF CLEARWATER RE: STIPULATION (.4): |
| Fri | 1076965-38/3944 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH S. FELD RE: SAME AND CITY OF TALLAHASSEE (.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH COMPANY RE: SIGNATURE OF FLORIDA KEYS STIPULATION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/16/05 | Neckles, P | 3.50 | 0.50 | 417.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH R. BARUSCH RE: DIP AGREEMENT (.5): |
| Fri | 1076965-19/4037 | | | | | 2.50 | F | 2 | REVIEW OF 10-K AND APPROPRIATE PROVISIONS OF DIP CREDIT AGREEMENT (2.5): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH S. LAM AND D. SQUASONI REGARDING REVIEW OF CREDIT AGREEMENT (.5) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 09/18/05 | Eichel, S | 9.60 | 0.60 | 324.00 | K | 3.20 | F | 1 | RESEARCH RE: SECTION 553 IN CONNECTION WITH DANNON'S MOTION FOR RELIEF FROM AUTOMATIC STAY TO ALLOW SETOFF (3.2): |
| Sun | 1076965-6/4152 | | | | | 0.60 | F | 2 | TELECONFERENCES WITH K. LAMAINA RE: OBJECTION TO DANNON'S MOTION (.6): |
| | | | | | | 5.80 | F | 3 | REVISE OBJECTION TO DANNON MOTION (5.8) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/18/05 | Kaloudis, D | 5.70 | 0.10 | 44.00 | | 0.50 | F | 1 | REVIEW STORE 2719 LEASE ISSUE (.5): |
| Sun | 1076965-24/5058 | | | | | 0.10 | F | 2 | E-MAIL B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL COMPANY RE: LEASES FOR STORES 2719 AND 2720 (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW FAX RE: SAME (.1): |
| | | | | | | 0.60 | F | 5 | REVIEW FILE RE: EAGLE VICTORY OBJECTION (.6): |
| | | | | | | 1.70 | F | 6 | E-MAIL M. CHLEBOVEC RE: BUEHLERS AND REVIEW BUHELERS DOCKET (1.7): |
| | | | | | | 0.50 | F | 7 | READ RELEVANT PLEADINGS RE: BUEHLER (.5): |
| | | | | | | 0.10 | F | & | 8 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 2.00 | F | 9 | DRAFT REPLY TO OBJECTION RE: 260 (2.0) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/18/05 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH D. KALOUDIS RE: OUTSTANDING LEASE ISSUES (.1) |
| Sun | 1076965-24/1418 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/19/05 | Baker, D | 4.30 | 0.20 | 167.00 | | 1.30 | F | 1 | CONTINUE WORK RE: EQUITY COMMITTEE ISSUES (1.3): |
| Mon | 1076965-13 4921 | | | | | 0.80 | F | 2 | REVIEW DRAFT MEMORANDUM REGARDING EQUITY COMMITTEE (.8): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY REGARDING SAME (.1): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 1.40 | F | 5 | WORK ON REVISIONS TO MEMORANDUM (1.4): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. BUSEY REGARDING EQUITY COMMITTEE ISSUES (.3): |
| | | | | | | 0.30 | F | 7 | REVIEW TERMS OF DISCOVERY STIPULATION (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 09/19/05 | Eichel, S | 1.40 | 0.40 | 216.00 | | 0.10 | F | 1 | REVIEW LETTER FROM G. LEIBOVITZ (PURDUE FARMS) RE: RECLAMATION CLAIM (.1): |
| Mon | 1076965-10 5696 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO A. LIU RE: NUMERICAL RECONCILIATIONS OF CERTAIN RECLAMATION VENDORS (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM A. LIU RE: ACADIANA BOTTLING OPTING INTO RECLAMATION STIPULATION (.1): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. HENRY RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.3): |
| | | | | | | 0.20 | F | 5 | WORK ON ISSUES RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO H. ETLIN RE: TELECONFERENCE TO DISCUSS CARDINAL HEALTH PREFERENCE ANALYSIS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM T. WUERTZ RE: GE LIGHTING REVISION TO MEMORANDUM OF AGREED TERMS IN CONNECTION WITH OPTING INTO STIPULATION (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO T. WUERTZ RESPONDING TO HIS INQUIRY (.1): |
| | | | | | | 0.10 | F | 9 | WORK ON ISSUES RE: EFFECT OF CHANGE OF TERMS ON ORDINARY COURSE DEFENSE TO POTENTIAL PREFERENCE CLAIM AGAINST CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. LAMAINA RE: RESEARCH REGARDING EFFECT OF CHANGING TERMS ON ORDINARY COURSE DEFENSE TO PREFERENCE ACTIONS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH A. LIU RE: CHART SUMMARIZING STATUS OF VENDORS THAT OPT INTO PROGRAM (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/19/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW SCHEDULING ORDER ON DISBANDMENT MOTION AND ARRANGE FOR CALENDARING (.1): |
| Mon | 1076965-13 3681 | | | | | 0.10 | F & | 2 | REVIEW EQUITY COMMITTEE MEMORANDUM AND TELECONFERENCE WITH J. BAKER RE: FINALIZING FOR REVIEW (.1) |
| | | | | | | | | | MATTER: *Regulatory and SEC Matters* |
| 09/19/05 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW SEC DOCUMENT DRAFT (.3): |
| Mon | 1076965-30 2099 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. BARUSCH RE: COMMENTS ON SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/19/05 | Gray, R | 2.10 | 0.10 | 56.00 | | 0.10 | F | 1  REVIEW MEMORANDUM FROM J. EIKNER RE: MEDICARE LIENS (.1): |
| Mon | 1076965-95627 | | | | K | 0.40 | F | 2  FOLLOW UP RESEARCH RE: SAME (.4): |
| | | | | | | 0.20 | F | 3  TELECONFERENCE WITH K. LOGAN RE: CLAIMS ISSUES (.2): |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH E. MACKAY RE: MEDICARE LIENS (.1): |
| | | | | | | 0.30 | F | 5  REVIEW SUMMARY CLAIMS REPORT (.3): |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH D. VANSCHOOR RE: DTC ISSUE (.1): |
| | | | | | | 0.10 | F | 7  REVIEW FAX FROM D. VANSCHOOR AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 8  TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION PROCESS AND TIMING (.1): |
| | | | | | | 0.20 | F | 9  DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: DEBTOR OBLIGOR ISSUE ON CLAIMS RECONCILIATION PROCESS (.2): |
| | | | | | | 0.20 | F | 10  CONSOLIDATE AND FORWARD COMMENTS ON SETTLEMENT DOCUMENTS TO J. POST (.2): |
| | | | | | | 0.10 | F | 11  DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CLAIMS OBJECTION PROCESS TELECONFERENCE (.1): |
| | | | | | | 0.10 | F | 12  REVIEW SPECIAL BAR DATE TASK LIST (.1): |
| | | | | | | 0.10 | F | 13  COORDINATE WITH K. LOGAN RE: MATERIALS FOR TELECONFERENCE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/19/05 | Kaloudis, D | 9.50 | 0.90 | 396.00 | | 0.20 | F | 1 | TELECONFERENCE WITH M. CHLEBOVEC RE: STORE 260 (.2); |
| Mon | 1076965-24  5799 | | | | | 0.90 | F | 2 | REVISE REPLY TO OBJECTION FILED BY LANDLORD OF STORE 260 (.9); |
| | | | | | | 0.30 | F | 3 | REVIEW LEASE RE: STORE 260 (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH T. TINSLEY RE: SAME (.2); |
| | | | | | | 0.40 | F | 5 | REVISE LEASE REJECTION ORDER RE: STORES 2719 AND 2921 AND DISTRIBUTE TO S. HENRY (.4); |
| | | | | | | 0.40 | F | 6 | E-MAIL B. GASTON AND CO. RE: STORES 2719 AND 2921 (.4); |
| | | | | | | 0.30 | F | 7 | REVIEW RESPONSES RE: OBJECTION BY LANDLORD OF STORES 2719 AND 2921 (.3); |
| | | | | | | 0.30 | F | 8 | REVIEW LEASE RE: SAME (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: STORE 260 (.2); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH S. HENRY RE: OUTSTANDING ISSUES (.3); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH V. BODIE RE: LEASES (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS SUBLEASES (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW E-MAIL RE: BUEHLERS SUBLEASES (.2); |
| | | | | | | 0.20 | F | 14 | REVIEW BUEHLER PROOF OF CLAIM DRAFTS (.2); |
| | | | | | D | 0.20 | F | 15 | TELECONFERENCE RE: FILING OF PROOF OF CLAIMS (.2); |
| | | | | | | 0.30 | F | 16 | REVIEW BUEHLERS' DOCKET (.3); |
| | | | | | | 0.20 | F | 17 | REVIEW PLEADINGS FILED ON WINN-DIXIE DOCKET (.2); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH CORPORATE LIBRARY RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE WITH DJM RE: SAME (.1); |
| | | | | | | 0.30 | F | 20 | TELECONFERENCE WITH S. HENRY RE: EAGLE SNDA, PROPOSED ORDER, AND OBJECTION (.3); |
| | | | | | | 0.20 | F | 21 | TELECONFERENCE WITH COUNSEL TO LANDLORD OF STORES 2719 AND 2721 (.2); |
| | | | | | | 0.30 | F | 22 | REVISE PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 23 | FORWARD TO S. HENRY FOR REVIEW (.1); |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH C. JACKSON RE: EAGLE (.1); |
| | | | | | | 0.10 | F | 26 | E-MAIL TO C. JACKSON RE: 2719 AND 2721 (.1); |
| | | | | | | 0.20 | F | 27 | MAKE ADDITIONAL REVISIONS TO PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 28 | TELECONFERENCE WITH S. HENRY RE: ADDITIONAL REVISIONS (.2); |
| | | | | | | 0.20 | F | 29 | EMAIL REVISED PROPOSED ORDER TO COMPANY AND ADVISORS (.2); |
| | | | | | | 0.30 | F | 30 | REVIEW BUEHLERS PROOF OF CLAIMS (.3); |
| | | | | | | 0.20 | F | 31 | EMAIL SAME TO S. HENRY (.2); |
| | | | | | | 2.00 | F | 32 | CONTINUE TO REVISE REPLY RE: DEBTORS' MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/19/05 | Lam, S | 1.80 | 0.30 | 162.00 | | 0.30 | F | & 1 | <u>TELECONFERENCE WITH P. NECKLES AND D. SQUASONI RE: DISCLOSURES IN 10K (.3);</u> |
| Mon | 1076965-197 3836 | | | | | 0.50 | F | 2 | REVIEW OF PRIOR CORRESPONDENCE ON ISSUE AND REVIEW OF DRAFT MD&A (.5); |
| | | | | | | 1.00 | F | 3 | REVIEW OF MEMORANDUM RE: DIP AGREEMENT (1.0) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/19/05 | Squasoni, D | 7.50 | 0.30 | 145.50 | | 0.30 | F | & 1 | <u>CONFERENCE WITH P. NECKLES AND S. LAM RE: DIP (.3);</u> |
| Mon | 1076965-197 2905 | | | | | 7.20 | F | 2 | REVIEW/ANALYZE DIP CREDIT AGREEMENT AND SECURITY AGREEMENT RE: SAME (7.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/19/05 | Turetsky, D | 1.90 | 0.10 | 44.00 | D | 0.50 | F | 1 | FURTHER DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.5); |
| Mon | 1076965-137 5575 | | | | | 0.30 | F | 2 | E-MAIL TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. SHERRILL-BEARD RE: CONFIDENTIALITY ISSUES ARISING IN CONNECTION WITH SERVICE OF CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. WINTER, D. DUNNE, L. DESPINS, M. BARR, J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, L. APPEL, J. CASTLE, AND S. SHERRILL-BEARD RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. BAKER RE: CONSENT ORDER RE: SCHEDULING RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | & 6 | <u>TELECONFERENCE WITH J. BAKER RE: SAME (.1);</u> |
| | | | | | | 0.60 | F | 7 | REVISE MEMORANDUM RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.6) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/20/05 | Baker, D | 2.50 | 0.10 | 83.50 | | 1.00 | F | 1 | REVIEW REVISED MEMORANDUM REGARDING EQUITY COMMITTEE (1.0); |
| Tue | 1076965-137 3914 | | | | | 1.10 | F | 2 | REVISE SAME (1.1); |
| | | | | | | 0.10 | F | & 3 | <u>TELECONFERENCE WITH D. TURETSKY REGARDING SAME (.1);</u> |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. BUSEY REGARDING EQUITY COMMITTEE ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/20/05 | Gray, R | 3.20 | 0.10 | 56.00 | | 0.20 | F | 1 | FURTHER REVIEW AND RESPOND TO MEMORANDUM RE: SPECIAL BAR DATE ISSUES (.2): |
| Tue | 1076965-95635 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. CAMPBELL RE: NORTH CAROLINA FAX (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW FILES AND DRAFT MEMORANDUM TO C. WILSON RE: NORTH CAROLINA RECOUPMENT ISSUE (.2): |
| | | | | | | 0.20 | F | 4 | PREPARE FOR CLAIMS OBJECTION TELECONFERENCE WITH J. CASTLE ET AL. (.2): |
| | | | | | | 1.90 | F | 5 | TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND J. LEAMY RE: CLAIMS OBJECTION PROCESS PLANNING (1.9): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: SUBSTANTIVE CONSOLIDATION ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO S. HENRY RE: RECLAMATION AND PACA ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. LEAMY RE: DEALING WITH INDIVIDUAL BONDHOLDER CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/20/05 | Kaloudis, D | 11.60 | 4.10 | 1,804.00 | | 0.60 | F | 1 | REVISE REPLY TO OBJECTION (.6): |
| Tue | 1076965-2/5763 | | | | | 1.10 | F | 2 | MEETING WITH A. RAVIN RE: OUTSTANDING ISSUES (1.1): |
| | | | | | | 1.00 | F | 3 | MAKE ADDITIONAL REVISIONS TO OBJECTION FILED (1.0): |
| | | | | | | 0.20 | F | 4 | REVIEW DOCKET FOR MOTIONS AND ORDERS RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH COUNSEL TO LANDLORD RE: STORES 2719 AND 2721 (.2): |
| | | | | | | 0.20 | F | 6 | EMAIL TO A. RAVIN RE: SAME (.2): |
| | | | | | | 0.50 | F | 7 | REVIEW BUEHLER LEASES (.5): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH S. HENRY RE: REPLY (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH S. HENRY RE: LEASE REJECTION ORDER (.1): |
| | | | | | | 1.00 | F & | 10 | MEET WITH A. RAVIN RE: REPLY (1.0): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER PROOF OF CLAIM (.2): |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH COUNSEL TO LANDLORD FOR STORES 2719 AND 2721 RE: ORDER AND FAX REQUEST (.3): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH A. RAVIN RE: REPLY (.1): |
| | | | | | | 0.20 | F | 14 | SEND REPLY TO COMPANY (.2): |
| | | | | | | 0.20 | F | 15 | EMAIL C. IBOLD RE: REPLY (.2): |
| | | | | | | 1.10 | F & | 16 | MEET WITH S. HENRY RE: BUEHLERS PROOF OF CLAIM (1.1): |
| | | | | | | 0.30 | F | 17 | MEET WITH A. RAVIN RE: SAME (.3): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH A. RAVIN RE: OUTSTANDING ISSUES (.1): |
| | | | | | | 2.50 | F | 19 | CONTINUE TO REVISE PROOFS OF CLAIMS (2.5): |
| | | | | | | 0.20 | F | 20 | E-MAIL C. JACKSON RE: STORES 2719 AND 2721 (.2): |
| | | | | | | 0.20 | F | 21 | EMAIL REVISED ORDER TO 5TH LEASE REJECTION MOTION TO COMMITTEE (.2): |
| | | | | | | 0.20 | F | 22 | EMAIL REVISED ORDER TO 5TH LEASE REJECTION MOTION TO BANK (.2): |
| | | | | | | 0.20 | F | 23 | RESPOND TO E-MAIL RE: STORE 1857 (.2): |
| | | | | | | 0.10 | F | 24 | RESPOND TO EMAIL RE: R. FIELDSTONE (.1): |
| | | | | | | 0.20 | F | 25 | REVIEW CORRESPONDENCE FROM LANDLORD TO STORE 1612 (.2): |
| | | | | | | 0.10 | F | 26 | FORWARD SAME TO A. RAVIN (.1): |
| | | | | | | 0.30 | F | 27 | DRAFT PENDING ISSUE LIST (.3): |
| | | | | | | 0.10 | F | 28 | EMAIL SAME TO A. RAVIN (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/20/05 | Lam, S | 3.80 | 0.50 | 270.00 | | 1.30 | F | 1 | REVIEW DIP AGREEMENT (1.3); |
| Tue | 1076965-19 4254 | | | | | 0.30 | F | 2 | PREPARE ISSUES FOR 10K (.3); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH P. NECKLES AND D. SQUASONI TO DISCUSS MEMORANDUM AND ISSUES (.5); |
| | | | | | G | 1.50 | F | 4 | TELECONFERENCE WITH W-D AND OTHERS RE: REVIEW OF MD&A DRAFT (1.5); |
| | | | | | | 0.20 | F | 5 | PREPARE FOR TELECONFERENCE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/20/05 | McDonald Henry, S | 1.90 | 1.20 | 876.00 | | 0.70 | F | 1 | ADDRESS ISSUE RELATING TO LEASE REJECTION ORDER (.7); |
| Tue | 1076965-24 3416 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 1.10 | F & | 3 | MEET WITH D. KALOUDIS REGARDING BUEHLER'S SITUATION (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/20/05 | Neckles, P | 4.00 | 1.50 | 1,252.50 | | 0.50 | F | 1 | REVIEW REVISED DISCLOSURE (.5); |
| Tue | 1076965-19 4855 | | | | | 0.50 | F | 2 | REVIEW MEMORANDUM REGARDING DIP CREDIT AGREEMENT (.5); |
| | | | | | | 0.50 | F & | 3 | CONFERENCES WITH D. SQUASONI TO DISCUSS THE MEMORANDUM (.5); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE DRAFT DISCLOSURE LANGUAGE AND CONFERENCES WITH R. BARUSCH REGARDING THE SAME (1.0); |
| | | | | | | 1.50 | F | 5 | PARTICIPATE IN TELECONFERENCE WITH KPMG, KING & SPALDING, AND THE COMPANY RE 10K (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/20/05 | Ravin, A | 9.50 | 0.90 | 486.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: DISPUTED CURE AMOUNTS FOR STORE 1328, REVIEW CORRESPONDENCE FROM D. NOBLE RE: SAME (.2): |
| Tue | 1076965-24/5815 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM C. JACKSON AND MEMOS FROM D. KALOUDIS RE: REJECTION OF TARGETED STORES (.1): |
| | | | | | | 0.80 | F | 3 | REVIEW MULTIPLE MEMOS AND CORRESPONDENCE FROM D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING ISSUES RELATED TO PENDING LEASE REJECTION MOTIONS, ANALYZE ISSUES RELATED TO SAME (.8): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM D. STANFORD RE: BOND LEASE ISSUES, REVIEW MEMORANDUM FROM D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON AND B. WALSH RE: STORE 883 (.1): |
| | | | | | | 0.90 | F & | 6 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS, LEASE REJECTION MOTIONS AND BUHELERS (.9): |
| | | | | | | 2.10 | F | 7 | DRAFT REPLY TO PMG OBJECTION (2.1): |
| | | | | | | 0.20 | F | 8 | REVIEW BUEHLERS PROOF OF CLAIM (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. WANDER RE: 354(D)(4) OBJECTION (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW UNDERLYING CORRESPONDENCE RELATED TO SAME (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW PRIOR CORRESPONDENCE RE: BUEHLERS ISSUES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM S. KENYON AND J. AROGETTI RE: STORE 1852 (.1): |
| | | | | | | 0.30 | F | 14 | REVIEW PRIOR CORRESPONDENCE FROM J. CASTLE, D. KALOUDIS, B. GASTON AND C. JACKSON RE: STORE LEASES 2719 AND 2721 (.3): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM J. KURTZMAN AND C. JACKSON RE: STORE 2729 (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM C. JACKSON AND M. BARR RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. HARRISON RE: TRANSAMERICA STATUS (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM F. BURSTEIN AND D. KALOUDIS RE: STORE 355 (.1): |
| | | | | | | 2.80 | F | 19 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (2.8): |
| | | | | | | 0.20 | F | 20 | REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM D. KALOUDIS RE: STATUS OF SAME (.2): |
| | | | | | | 0.30 | F | 21 | REVIEW VARIOUS MEMOS AND ADDRESS ISSUES RE: 5TH AND 6TH OMNIBUS LEASE REJECTION MOTIONS (.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/20/05 | Turetsky, D | 1.60 | 0.10 | 44.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. BAKER RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| Tue | 1076965-13/4411 | | | | | 1.30 | F | 2 | FURTHER REVISE MEMORANDUM RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.3): |
| | | | | | D | 0.20 | F | 3 | FURTHER DILIGENCE RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|-------------|
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 09/21/05 | Baker, D | 1.80 | 0.30 | 250.50 | | 0.30 | F | 1 | REVIEW QUESTIONS REGARDING ANNUAL MEETING (.3): |
| Wed | 1076965-V3483 | | | | | 0.40 | F | 2 | RESPOND TO SAME (.4): |
| | | | | | | 0.80 | F | 3 | REVIEW DRAFTS OF FORM 10K (.8): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH R. BARUSCH WITH RESPECT TO 10K ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/21/05 | Eichel, S | 2.80 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT EMAIL RE: CARDINAL HEALTH TELECONFERENCE (.1): |
| Wed | 1076965-105744 | | | | | 0.10 | F | 2 | REVIEW EMAILS RE: CARDINAL HEALTH PREFERENCE ANALYSIS AND TELECONFERENCE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS FROM S. HENRY RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM UNARCO'S COUNSEL RE: OPTING INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO A. LIU RE: RESPONDING TO UNARCO'S COUNSEL (.1): |
| | | | | | G | 0.50 | F | 6 | TELECONFERENCE WITH H. ETLIN AND R. DAMORE (PART OF TELECONFERENCE) RE: CARDINAL PREFERENCE ANALYSIS (.5): |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM S. HENRY RE: RECLAMATION PROGRAM AND H. ETLIN'S RESPONSE (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH A. LIU RE: SWIFT & CO. & SCHREIBER FOODS RECLAMATION CLAIMS (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM A. ZSOLDOS RE: SUMMARY OF RECLAMATION VENDORS RESPONSE (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAILS FROM H. ETLIN AND B. FISHER RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH R. DAMORE AND E. GORDON RE: CARDINAL HEALTH TERM SHEET (.2): |
| | | | | | G | 0.30 | F | 12 | TELECONFERENCE WITH E. GORDON AND S. HENRY RE: ANDERSON NEWS AND OBJECTIONS TO THOSE VENDORS THAT DID NOT AGREE WITH STATEMENT OF RECLAMATION (.3): |
| | | | | | | 0.10 | F | 13 | REVIEW PROPOSED SETTLEMENT WITH CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO S. ZUBER RE: PROPOSED SETTLEMENT (.1): |
| | | | | | G | 0.60 | F | 15 | TELECONFERENCE WITH S. HENRY, R. DAMORE AND B. FISHER (PART OF CALL) RE: TERMS OF CARDINAL SETTLEMENT (.6): |
| | | | | | | 0.10 | F & | 16 | CONFERENCE WITH S. HENRY RE: CARDINAL STIPULATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Lease (Real Property) |
| 09/21/05 Wed | Kaloudis, D 1076965-24/5816 | 6.40 | 0.70 | 308.00 | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: SETTLEMENT AND REPLY (.2); |
| | | | | | | 0.20 | F | 2 | E-MAIL C. JACKSON RE: HEARING OUTLINE (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: LEASE REJECTION ORDER (.1); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH A. RAVIN RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. KENYON RE: E.W. JAMES AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | INCORPORATE COMMENTS FROM COMMITTEE TO LEASE REJECTION ORDER (.3); |
| | | | | | | 0.10 | F | 10 | CIRCULATE SAME TO TEAM (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH COUNSEL TO LANDLORD FOR STORES 2719 AND 2721 RE: REVISED ORDER (.2); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO C. IBOLD RE: SIGN OFF ON REVISED ORDER (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW E-MAIL RE: 1857 (.1); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH S. KENYON RE: EW JAMES (.3); |
| | | | | | | 0.10 | F & | 15 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH A. RAVIN RE: HEARING DATE (.1); |
| | | | | | | 0.20 | F | 17 | REVIEW OBJECTION RE: SALE MOTION (.2); |
| | | | | | | 0.20 | F | 18 | FORWARD TO A. RAVIN (.2); |
| | | | | | | 0.10 | F & | 19 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH M. REICH RE: BUEHLER PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH J. MILTON RE: EW JAMES AND TELECONFERENCE WITH A. RAVIN RE: PROPOSED ORDER AND COMPANY SIGN OFF (.1); |
| | | | | | | 0.30 | F | 22 | E-MAIL PROPOSED ORDER TO COUNSEL (.3); |
| | | | | | | 0.50 | F | 23 | INCORPORATE SECOND ROUND OF COMMENTS FROM COMMITTEE TO LEASE REJECTION ORDER (.5); |
| | | | | | | 0.20 | F | 24 | CIRCULATE SAME TO COMPANY (.2); |
| | | | | | | 0.30 | F | 25 | INCORPORATE SECOND ROUND OF COMMENTS FROM LANDLORD TO LEASE REJECTION ORDER (.3); |
| | | | | | | 0.20 | F | 26 | CIRCULATE SAME TO COMPANY (.2); |
| | | | | | | 0.40 | F | 27 | FORWARD SAME TO COMMITTEE, LANDLORD AND BANK (.4); |
| | | | | | | 0.20 | F | 28 | E-MAIL COMMITTEE RE: 365D4 UPDATES (.2); |
| | | | | | | 0.10 | F | 29 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 | TELECONFERENCE WITH M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIMS (.2); |
| | | | | | | 0.20 | F | 31 | TELECONFERENCE WITH D. BYTE RE: BUEHLERS POC (.2); |
| | | | | | | 0.10 | F | 32 | FORWARD BUEHLERS PROOF OF CLAIM TO M. CHLEBOVEC (.1); |
| | | | | | | 0.10 | F | 33 | TELECONFERENCE WITH J. CASTLE RE: PROOF OF CLAIMS (.1); |
| | | | | | | 0.10 | F | 34 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 35 | INCORPORATE THIRD SET OF COMMENTS FROM COMMITTEE TO REVISED ORDER (.3); |
| | | | | | | 0.10 | F | 36 | E-MAIL A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| 09/21/05 | Kaloudis, D | 3.90 | 0.40 | 176.00 | | 0.40 | F | 1 | TELECONFERENCE WITH S. FELD RE: OUTSTANDING ISSUES (.4) |
| Wed | 1076965-38 5677 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH B. KICHLER AND S. FELD (.1); |
| | | | | | | 0.30 | F | 3 | DRAFT EMAIL RE: CITY OF ALTAMONTE (.3): |
| | | | | | | 0.30 | F | 4 | SEND E-MAIL TO CITY OF ALTAMONTE RE: EXECUTION COPY OF STIPULATION (.3): |
| | | | | | | 0.10 | F | 5 | FORWARD E-MAIL RE: SAME TO COMPANY (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. PRESTON RE: SMYRNA STIPULATION (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH A. CASTELEBERRY RE: TOBBACO BOND (.2): |
| | | | | | | 0.30 | F | 8 | FOLLOW UP TELECONFERENCE WITH P. DELCAMBRE RE: MISSISSIPPI (.3): |
| | | | | | | 0.30 | F | 9 | DRAFT EMAIL RE: CITY OF TALLAHASSEE STIPULATION (.3): |
| | | | | | | 0.10 | F | 10 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 0.20 | F | 11 | SEND E-MAIL TO CITY OF TALLAHASSEE RE: PROPOSED STIPULATION AND OFFER LETTER (.2): |
| | | | | | | 0.20 | F | 12 | EMAIL COMPANY RE: SUMTER ELECTRIC (.2): |
| | | | | | | 0.30 | F | 13 | UPDATE CHART (.3): |
| | | | | | | 0.20 | F | 14 | REVIEW E-MAIL RE: STARKVILLE (.2): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH S. WHEELIS RE: CLECO (.2): |
| | | | | | | 0.10 | F | 16 | FORWARD STARKVILLE E-MAIL TO S. FELD (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH V. YOUNG RE: CITY OF FLORENCE (.2): |
| | | | | | | 0.30 | F | 18 | REVIEW REVISED STIPULATION RE: CITY OF FOLEY (.3): |
| | | | | | | 0.20 | F | 19 | REVIEW E-MAIL FROM COMPANY RE: SUMTER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/21/05 | McDonald Henry, S | 1.90 | 0.20 | 146.00 | | 0.30 | F | 1 | TELECONFERENCE WITH A. LIU AND E. GORDON AND S. EICHEL RE: OBJECTIONS TO RECLAMATION STIPULATION (.3): |
| Wed | 1076965-10 5179 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH DAMORE AND S. EICHEL (AND BILL FISCHER PART OF THE TIME) RE: CARDINAL SETTLEMENT (.6); |
| | | | | | | 0.10 | F & | 3 | MEET WITH S. EICHEL TO WORK ON CARDINAL TERM SHEET (.1); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH R. DAMORE, S. EICHEL AND B. FISHER RE: CARDINAL SETTLEMENT (.6): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | MEET WITH S. EICHEL REGARDING SETTLEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/21/05 | Neckles, P | 3.00 | 0.50 | 417.50 | | 0.50 | F | 1 | TELECONFERENCE WITH J. BAKER AND R. BARUSCH REGARDING 10K (.5): |
| Wed | 1076965-19 3902 | | | | | 1.50 | F | 2 | REVIEW AND REVISE DESCRIPTIONS (1.5): |
| | | | | | | 1.00 | F | 3 | REVIEW DIP CREDIT AGREEMENT AND CONFERENCES AND CORRESPONDENCE WITH S. LAM REGARDING SAME (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/21/05 | Ravin, A | 5.90 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM R. FIELDSTONE RE: CAM INQUIRY, DRAFT MEMORANDUM TO D. KALOUDIS RE: STATUS (.1): |
| Wed | 1076965-24/15 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. FREELAND RE: STORE 2082, REVIEW MEMOS FROM J. BAKER RE: SAME, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO K. FREELAND RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM D. PLAIRE-HAAS RE: STORE 110, REVIEW MEMOS FROM J. BAKER RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM D. FORSYTH RE: STATUS OF STORE 1305, ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM N. WITTENBURG RE: STORE 1337 (MCCOMB, MS), ADDRESS ISSUES RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: STORES 2719 AND 2721 (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM P. WINDHAM RE: STORE 1587 (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. WANDER RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM K. NIEL RE: STORE 110, DRAFT CORRESPONDENCE TO D. PLAIR HAAS RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 1587, DRAFT CORRESPONDENCE TO V. YAMASHITA RE: SAME (.1): |
| | | | | | | 0.40 | F | 11 | TELECONFERENCE WITH S. KAROL, B. GASTON, C. JACKSON AND C. IBOLD RE: CHARLESTON SQUARE (.4): |
| | | | | | | 1.70 | F | 12 | DRAFT TWO VERSIONS OF 365(D)(4) CONTINUANCE ORDER (1.7): |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH D. SKLAR RE: STORE 2099 (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND C. JACKSON RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM J. MILTON AND M. BARR RE: LEASE REJECTION (.2): |
| | | | | | | 0.30 | F | 17 | REVIEW BUEHLER PROOF OF CLAIM FORMS (.3): |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 2096, ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.50 | F & | 19 | <u>MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING LEASE REJECTION MOTION (.5)</u>: |
| | | | | | | 0.20 | F | 20 | REVIEW CORRESPONDENCE FROM Z. BANCROFT RE: LEASE REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 21 | REVIEW AND REVISE 365(D)(4) ORDER BASED UPON COMMENTS RECEIVED FROM C. JACKSON, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.30 | F | 22 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.3): |
| | | | | | | 0.10 | F | 23 | REVIEW HEARING AGENDA (.1): |
| | | | | | | 0.20 | F | 24 | REVIEW MEMOS FROM AND DRAFT MEMOS TO D. KALOUDIS RE: 5TH OMNIBUS REJECTION ORDER (.2) |
| | | | | | | | | | MATTER:*Asset Dispositions (Real Property)* |
| 09/22/05 | Baker, D | 1.10 | 0.20 | 167.00 | | 0.40 | F | 1 | REVIEW QUESTIONS WITH RESPECT TO PASS THROUGH CERTIFICATES (.4): |
| Thu | 1076965-5/4346 | | | | | 0.20 | F | 2 | FORWARD INQUIRY TO COMPANY WITH RECOMMENDATIONS FOR RESPONSE TO SAME (.2): |
| | | | | | | 0.20 | F | 3 | <u>TELECONFERENCE WITH P. NECKLES REGARDING INQUIRY (.2)</u>: |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT REPLY CONCERNING PASS THROUGH ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Case Administration* |
| 09/22/05 | Bonachea, L | 1.90 | 0.20 | 35.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Thu | 1076965-8/4764 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | J | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | J | 0.20 | F | 5 | EMAILS AND TELECONFERENCES WITH WORKING GROUP RE: SERVICE OF REJECTION ORDERS (.2): |
| | | | | | J | 0.20 | F | 6 | UPDATE MASTER SERVICE LIST (.2): |
| | | | | | J | 0.20 | F | 7 | CIRCULATE ORDERS ENTERED TO WORKING GROUP (.2): |
| | | | | | J | 0.30 | F | 8 | UPDATE CASE CALENDAR (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/22/05 | Bonachea, L | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | TELECONFERENCE WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2) |
| Thu | 1076965-9/1510 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/22/05 | Kaloudis, D | 8.00 | 1.40 | 616.00 | | 3.00 | F | 1 | FINALIZE LEASE REJECTION ORDER (3.0): |
| Thu | 1076965-24/5590 | | | | | 1.20 | F & | 2 | MEET WITH A. RAVIN RE: OUTSTANDING ISSUES (1.2): |
| | | | | | D | 0.20 | F | 3 | TELECONFERENCE RE: STORES 416, 2707, 529 AND 1807 (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MOTION RE: 583 AND E-MAIL A. RAVIN RE: SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW APPLICATION FILED BY LANDLORD TO STORE 811 (.3): |
| | | | | | | 0.30 | F | 6 | EMAIL APPLICATION TO COMPANY RE: STORE 811 (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW ORDERS ENTERED AT HEARING (.4): |
| | | | | | | 0.30 | F | 8 | REVIEW BUEHLERS PROOF OF CLAIM (.3): |
| | | | | | | 0.80 | F | 9 | MAKE ADDITIONAL REVISIONS TO BUEHLERS PROOF OF CLAIM (.8): |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC AND A. RAVIN RE: SAME (.3): |
| | | | | | | 0.20 | F | 11 | DRAFT E-MAIL TO J. CASTLE RE: SAME (.2): |
| | | | | | D | 0.20 | F | 12 | REVIEW CORRESPONDENCE RE: STORE 1612 (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW FILES FOR UPDATES ON STORE LEASE ISSUES (.2): |
| | | | | | | 0.30 | F | 14 | DRAFT ADDITIONAL LIST OF LEASE ISSUES (.3): |
| | | | | | | 0.20 | F & | 15 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|----------|----------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 09/22/05 | Kaloudis, D | 1.00 | 0.30 | 132.00 | | 0.20 | F | 1 | TELECONFERENCE WITH COMPANY RE: FLORIDA KEYS STIPULATION (.2): |
| Thu | 1076965-38/4544 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH COMPANY RE: TOBACCO BOND (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL S. FELD RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH A. CASTLEBARRY RE: BOND (.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL S. FELD RE: SAME (.1); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. FELD RE: OUTSTANDING ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/22/05 | Neckles, P | 3.50 | 2.00 | 1,670.00 | | 1.50 | F | 1 | REVIEW AND PREPARE RESPONSE TO COUNSEL FOR PASS-THROUGH CERTIFICATE HOLDERS, CORRESPONDENCE IN CONNECTION THEREWITH (1.5): |
| Thu | 1076965-19/4330 | | | | | 2.00 | F | 2 | REVIEW REVISED DISCLOSURE IN CONNECTION WITH 10K AND DIP FACILITY, CONFERENCES WITH R. BARUSCH IN CONNECTION THEREWITH (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/22/05 | Ravin, A | 7.00 | 1.00 | 540.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO Z. BANCROFT RE: 5TH OMNIBUS REJECTION ORDER, REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| Thu | 1076965-2478 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SEVERAL ISSUES INCLUDING STORE LEASE 2729 (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO V. BODIE RE: STORE 1305, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. HENRY RE: ADMINISTRATIVE CLAIM FOR STORES 2719 AND 2721 (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO D. PLAIRE HAAS RE: STORE 110 (.3): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F & | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM HELMS ROARK RE: POSTPETITION RENTAL OBLIGATIONS FOR SEVERAL STORES, CONFERENCE WITH D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH V. BODIE RE: STORE 1305 (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH S. SLOAN RE: SAME (.1); |
| | | | | | | 0.80 | F & | 10 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING 5TH OMNIBUS REJECTION ORDER AND OTHER LEASE RELATED ISSUES (.8); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH Z. BANCROFT AND D. KALOUDIS RE: PROPOSED ORDER (.2); |
| | | | | | | 0.30 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. KAROL RE: 5TH OMNIBUS LEASE REJECTION ORDER (.3); |
| | | | | | | 0.50 | F | 13 | REVIEW AND REVISE SAME AND ADDRESS ISSUES RELATED TO SAME (.5); |
| | | | | | | 0.10 | F | 14 | MULTIPLE TELECONFERENCES WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW APPLICATION OF F.R.O. LLC FOR ALLOWANCE OF ADMINISTRATIVE CLAIM (.2); |
| | | | | | | 0.30 | F | 16 | TELECONFERENCE WITH J. POST RE: ISSUES RELATED TO STORE 237, DRAFT CORRESPONDENCE TO D. SMITH RE: SAME, TELECONFERENCE (VOICEMAIL) WITH D. SMITH RE: SAME, CONFERENCE WITH D. KALOUDIS RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. BURNS RE: LEASE MODIFICATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH D. SMITH RE: STORE 409 (.1); |
| | | | | | | 0.70 | F | 19 | ADDRESS VARIOUS LEASE RELATED INQUIRIES AND ANALYZE ISSUES RE: SAME (.7); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH F. BURSTEIN RE: STORES 260 AND 409 (.2); |
| | | | | | | 0.40 | F | 21 | REVIEW E.W. JAMES MOTION AND AGREEMENT (.4); |
| | | | | | | 0.60 | F | 22 | REVIEW AND REVISE DEBTORS' MOTION FOR AUTHORITY TO REJECT LEASED FACILITIES (.6); |
| | | | | | | 0.20 | F | 23 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | D | 0.50 | F | 24 | ADDRESS ISSUES RELATED TO BUEHLERS' CLAIMS (.5); |
| | | | | | D | 0.60 | F | 25 | ADDRESS VARIOUS ISSUES RELATED TO BUEHLERS' PROOFS OF CLAIM (.6) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/23/05 | Bonachea, L | 0.40 | 0.20 | 35.00 | | 0.20 | F | 1 | TELECONFERENCES AND EMAILS WITH WORKING GROUP RE: STATUS OF LEASE FOR STORE NO. 2099 (.2); |
| Fri | 1076965-2473537 | | | | | 0.20 | F | 2 | TELECONFERENCE AND EMAILS RE: SERVICE OF 365(D)(4) LEASE EXTENSION ORDER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/23/05 | Ravin, A | 1.20 | 0.40 | 216.00 | | 0.20 | F | 1 ADDRESS ISSUES RE: PREPARATION OF BUEHLERS PROOFS OF CLAIM (.2): |
| Fri | 1076965-24 4933 | | | | | 0.40 | F | 2 MULTIPLE CONFERENCES WITH D. KALOUDIS RE: SAME (.4): |
| | | | | | | 0.20 | F | 3 TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 REVIEW SPREADSHEETS PROVIDED BY SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 ADDRESS SERVICE ISSUES RELATED TO 365(D)(4) ORDER AND LEASE REJECTION ORDER (.1): |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1305 (.1) |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/24/05 | Ravin, A | 0.90 | 0.20 | 108.00 | D | 0.30 | F | 1 ADDRESS ISSUES RELATED TO BUEHLERS' PROOF OF CLAIM (.3): |
| Sat | 1076965-24 4314 | | | | | 0.20 | F | 2 CONFERENCES WITH D. KALOUDIS RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND J. CASTLE RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.2) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/26/05 | Baker, D | 2.80 | 0.30 | 250.50 | | 1.20 | F | 1 CONTINUE REVIEW OF DRAFT EQUITY COMMITTEE PLEADING (1.2): |
| Mon | 1076965-13 3818 | | | | | 1.30 | F | 2 CONTINUE WORK ON REVISIONS TO EQUITY COMMITTEE PLEADING (1.3): |
| | | | | | | 0.30 | F | 3 CONFERENCE WITH D. TURETSKY REGARDING EQUITY COMMITTEE PLEADING (.3) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/26/05 | Bonachea, L | 0.80 | 0.20 | 35.00 | | 0.60 | F | 1 REVIEW AND UPDATE CLAIMS TRANSFERRED CHART (.6): |
| Mon | 1076965-10 2478 | | | | | 0.20 | F | 2 TELECONFERENCE AND EMAILS WITH S. EICHEL RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

SMART MAP

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 09/26/05 | Eichel, S | 8.60 | 0.20 | 108.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH R. GRAY RE: PAYMENT OF RECLAMATION CLAIM (.1); |
| Mon | 1076965-10721 | | | | | 0.10 | F | & | 2 | TELECONFERENCE WITH S. HENRY RE: DEADLINE TO FILE MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | | 3 | REVIEW EMAILS RE: PAYMENTS TO RECLAMATION VENDORS THAT OPTED INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCE WITH T. WUERTZ RE: MGM RECLAMATION CLAIM AND EXHIBIT TO THE MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | | 5 | DRAFT EMAIL TO E. GORDON RE: REQUESTING RESPONSE TO CARDINAL HEALTH ISSUES (.1); |
| | | | | | | 3.20 | F | | 6 | WORK ON MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (3.2); |
| | | | | | | 0.10 | F | | 7 | REVIEW EMAIL FROM S. ZUBER RE: PROPOSED SETTLEMENT (.1); |
| | | | | | | 0.10 | F | | 8 | DRAFT EMAIL TO H. ETLIN RE: CARDINAL PAYMENT SETTLEMENT (.1); |
| | | | | | | 0.20 | F | | 9 | DRAFT EMAIL TO E. GORDON RE: CARDINAL HEALTH SETTLEMENT PROPOSAL (.2); |
| | | | | | | 0.20 | F | | 10 | REVIEW EMAILS RE: PROPOSED SETTLEMENT OF CARDINAL HEALTH CLAIM (.2); |
| | | | | | | 0.10 | F | | 11 | DRAFT EMAIL TO E. GORDON RE: EXHIBITS TO MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | | 12 | TELECONFERENCE WITH K. LOGAN AND A. LIU RE: TRANSFERS OF RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | | 13 | REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.30 | F | | 14 | SUBSEQUENT TELECONFERENCE WITH K. LOGAN AND A. LIU (PART OF CALL) RE: PAYING TRANSFERRED CLAIMS (.3); |
| | | | | | | 0.10 | F | | 15 | REVIEW EMAIL RE: MADIX OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | | 16 | DRAFT EMAIL TO A. LIU RE: MADIX OPTING INTO TRADE LIEN STIPULATION (.1); |
| | | | | | | 0.30 | F | | 17 | TELECONFERENCE WITH H. ETLIN, R. DAMORE AND T. WUERTZ RE: EXHIBITS TO MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.3); |
| | | | | | | 0.10 | F | | 18 | WORK ON ISSUE RE: EXHIBITS TO MOTION FOR UNRESOLVED RECLAMATION CLAIMS (.1); |
| | | | | | | 0.20 | F | | 19 | REVIEW EMAIL RE: EXHIBITS TO MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.2); |
| | | | | | | 0.20 | F | | 20 | REVIEW EMAILS RE: PAYMENT OF TRANSFERRED CLAIMS (.2); |
| | | | | | | 0.20 | F | | 21 | TELECONFERENCE WITH E. GORDON, A. LIU AND T. WUERTZ RE: PAYMENT TO THOSE VENDORS THAT HAVE TRANSFERRED SOME OR ALL OF THEIR CLAIMS (.2); |
| | | | | | | 0.10 | F | | 22 | REVIEW EMAIL FROM F. GLASS RE: RESOLVING RECLAMATION CLAIM OF LAURA'S LEAN BEEF (.1); |
| | | | | | | 0.10 | F | | 23 | DRAFT EMAIL TO A. LIU RE: LAURA'S LEAN BEEF (.1); |
| | | | | | | 0.20 | F | | 24 | REVIEW EMAIL FROM A. LIU RE: MEMORANDUM OF AGREED TERMS WHERE CLAIMS HAVE BEEN TRANSFERRED (.2); |
| | | | | | | 0.10 | F | | 25 | DRAFT EMAIL TO A. LIU RE: REVIEW OF MEMORANDUM OF AGREED TERMS WHERE CLAIMS HAVE BEEN TRANSFERRED (.1); |
| | | | | | | 0.20 | F | | 26 | WORK ON ISSUES RE: TRANSFERRED RECLAMATION CLAIMS (.2); |
| | | | | | | 0.10 | F | | 27 | REVIEW EMAIL FROM E. GORDON RE: PAYING RECLAMATION VENDORS WHO HAVE TRANSFERRED THEIR CLAIMS (.1); |
| | | | | | | 1.50 | F | | 28 | CONTINUE MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (1.5) |
| | | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/26/05 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.60 | F | | 1 | REVIEW AND COMMENT ON EQUITY COMMITTEE MOTION (.6); |
| Mon | 1076965-13 2779 | | | | | 0.10 | F | & | 2 | CONFER WITH D. TURETSKY RE: ISSUES ON EQUITY COMMITTEE MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/26/05 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH C. WILSON RE: AT&T CONTRACT AMENDMENT (.1); |
| Mon | 1076965-18 2853 | | | | | 0.20 | F | 2 | REVIEW MOTION AND COORDINATE WITH J. LEAMY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 09/26/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. SMITH RE: KPMG REQUEST FOR AUDIT LETTER UPDATE (.1); |
| Mon | 1076965-30 3368 | | | | | 0.40 | F | 2 | PREPARE AUDIT LETTER UPDATE (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. BARUSCH RE: SAME (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/26/05 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH S. EICHEL RE: SAME (.1); |
| Mon | 1076965-9 3762 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: RECLAMATION CLAIM ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. CASTLE RE: LITIGATION CLAIM SETTLEMENT TRAINING (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/26/05 | Kaloudis, D | 3.40 | 0.80 | 352.00 | G | 0.50 | F | 1 | TELECONFERENCE WITH S. KENYON AND A. RAVIN RE: E.W. JAMES (.5); |
| Mon | 1076965-24 5430 | | | | | 0.20 | F & | 2 | DISCUSS STRATEGY WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | READ E-MAIL FROM COMMITTEE RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | RESPOND TO E-MAIL FROM COMMITTEE RE: SAME (.2); |
| | | | | | | 0.20 | F & | 5 | FOLLOW UP TELECONFERENCE WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH BANKRUPTCY COURT RE: BUEHLER PROOF OF CLAIM (.3); |
| | | | | | | 0.20 | F & | 7 | DISCUSS SAME WITH A. RAVIN (.2); |
| | | | | | D | 0.20 | F | 8 | READ CORRESPONDENCE RE: STORE 811 (.2); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.2); |
| | | | | | G | 0.30 | F | 10 | TELECONFERENCE WITH A. RAVIN AND J. MILTON RE: SAME (.3); |
| | | | | | | 1.00 | F | 11 | UPDATE LEASE FILES RE: OUTSTANDING ISSUES (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 09/26/05 | Kaloudis, D | 4.50 | 0.80 | 352.00 | | 0.50 | F | 1 | FINALIZE STIPULATION E-MAIL RE: CITY OF FOLEY (.5); |
| Mon | 1076965-37/5465 | | | | D | 0.10 | F | 2 | TELECONFERENCE WITH CHATTANOOGA (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. FELD RE: STIPULATIONS (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. PRESTON RE: SMYRNA (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW EXECUTED STIPULATION RE: NEW SMYRNA BEACH (.3); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. FELD RE: UTILITIES (.3); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH S. FELD RE: CHATTANOOGA STIPULATION (.3); |
| | | | | | | 0.20 | F | 8 | SECOND TELECONFERENCE WITH CHATTANOOGA RE: TERMS OF STIPULATION (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. LEO RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | FORWARD INVOICES TO COMPANY (.1); |
| | | | | | | 2.20 | F | 11 | BEGIN DRAFTING STIPULATIONS RE: SUMTER, STARKVILLE AND MISSISSIPPI POWER (2.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/26/05 | McDonald Henry, S | 2.00 | 0.70 | 511.00 | | 0.60 | F | 1 | MEET WITH S. EICHEL RE: RECLAMATION OBJECTION (.6); |
| Mon | 1076965-10/4312 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. POST RE: PROCEDURAL ISSUES (.1); |
| | | | | | | 0.90 | F | 3 | REVIEW OBJECTIONS (.9); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. EICHEL RE: INTERPRETATION OF ORDERS (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW MEMORANDA REGARDING CARDINAL SETTLEMENT (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/26/05 | McDonald Henry, S | 3.40 | 0.70 | 511.00 | | 1.90 | F | 1 | WORK ON PLEADINGS REGARDING COMMITTEE MOTION (1.9); |
| Mon | 1076965-13/4001 | | | | | 0.30 | F & | 2 | MEET WITH D. TURETSKY RE: PLEADINGS (.3); |
| | | | | | | 0.40 | F & | 3 | MEET WITH D. TURETSKY RE: BRIEF ON APPOINTMENT OF EQUITY COMMITTEE (.4); |
| | | | | | | 0.80 | F | 4 | REVIEW DRAFT AND SUGGESTED REVISIONS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/26/05 | McDonald Henry, S | 0.90 | 0.10 | 73.00 | | 0.80 | F | 1 | WORK ON STRATEGY RE: 365 ISSUE (.8); |
| Mon | 1076965-24/1781 | | | | | 0.10 | F | 2 | TELECONFERENCE D. KALOUDIS RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 09/26/05 | Ravin, A | 4.10 | 0.70 | 378.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. SLOAN RE: STORE 1305 (.1): |
| Mon | 1076965-24/5741 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. FORSYTH RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. SKLAR RE: STORE 2099 (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO SAME RE: SAME AND ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.60 | F | 5 | REVIEW MOTION AND SUBLEASE SETTLEMENT AGREEMENT (.6): |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH D. KALOUDIS AND S. KENYON RE: E. W. JAMES (.5): |
| | | | | | | 0.40 | F & | 7 | FOLLOW UP CONFERENCES WITH D. KALOUDIS RE: SAME AND OTHER LEASE RELATED ISSUES (.4): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 2729 (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 811 (.1): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO COMPANY RE: ISSUES RELATED TO STORE 260, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. KENYON RE: E. W. JAMES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. JACKSON AND B. GASTON RE: LEASE REJECTION/ABANDONMENT ISSUES (.1): |
| | | | | | | 0.20 | F & | 14 | ADDRESS ISSUES RE: BUEHLERS WITH D. KALOUDIS (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: STORE 1665, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F & | 16 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. MILTON RE: E.W. JAMES AGREEMENT (.2): |
| | | | | | D | 0.20 | F | 18 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2): |
| | | | | | | 0.30 | F | 19 | ADDRESS VARIOUS LANDLORD INQUIRIES (.3) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/26/05 | Turetsky, D | 7.80 | 0.80 | 352.00 | | 2.30 | F | 1 | FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.3); |
| Mon | 1076965-13/4718 | | | | K | 4.70 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (4.7); |
| | | | | | | 0.40 | F & | 3 | MEETING WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.30 | F | 4 | MEETING WITH J. BAKER RE: SAME (.3); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/27/05 | Baker, D | 1.90 | 0.40 | 334.00 | | 0.40 | F & | 1 | CONFERENCE WITH D. TURETSKY REGARDING EQUITY COMMITTEE ISSUES (.4); |
| Tue | 1076965-13/3793 | | | | | 0.30 | F | 2 | REVIEW SUGGESTIONS OF S. BUSEY FOR EQUITY COMMITTEE PLEADINGS (.3); |
| | | | | | | 1.20 | F | 3 | CONTINUE REVIEW OF EQUITY COMMITTEE PLEADINGS (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Case Administration* |
| 09/27/05 | Bonachea, L | 3.20 | 0.40 | 70.00 | J | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| Tue | 1076965-875092 | | | | | 0.20 | F | 2  CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | J | 0.10 | F | 3  CIRCULATE MEDIA UPDATE (.1): |
| | | | | | J | 0.20 | F | 4  RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | J | 1.60 | F | 5  UPDATE CASE CALENDAR (1.6): |
| | | | | | D | 0.10 | F | 6  WORK RE: SUBLEASE AGREEMENT (.1): |
| | | | | | | 0.40 | F | 7  PREPARE THREE CERTIFICATES OF SERVICE (.4): |
| | | | | | | 0.20 | F | 8  TELECONFERENCE AND EMAILS RE: 6TH OMNIBUS REJECTION MOTION SERVICE WITH WORKING GROUP (.2): |
| | | | | | | 0.20 | F | 9  TELECONFERENCE AND EMAILS RE: ADVERSARY PROCEEDINGS WITH WORKING GROUP (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|-------|------|-------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 09/27/05 | Eichel, S | 10.50 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM H. ETLIN RE: STATUS OF CARDINAL HEALTH (.1); |
| Tue | 1076965-1077 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE RELATING TO CARDINAL HEALTH IN RESPONSE TO H. ETLIN'S INQUIRY (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO H. ETLIN RE: STATUS OF CARDINAL HEALTH IN RESPONSE TO HER INQUIRY (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM K. LOGAN RE: TELECONFERENCE RE: RECLAMATION CLAIMS TO BE PAID AND DRAFT RESPONSE (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH H. ETLIN RE: CARDINAL HEALTH SETTLEMENT AND EXHIBITS WITH RESPECT TO MOTION TO DETERMINE UNRESOLVED CLAIMS (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. HENRY RE: STATUS OF CARDINAL HEALTH (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW EXHIBITS TO MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIMS (.4); |
| | | | | | | 0.30 | F | 8 | CONTINUE WORK RE: MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIMS (.3); |
| | | | | | | 0.30 | F | 9 | DRAFT EMAIL TO T. WUERTZ RE: REVISION TO EXHIBITS TO MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIMS (.3); |
| | | | | | | 5.20 | F | 10 | DRAFT, REVIEW AND REVISE MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIMS (5.2); |
| | | | | | | 0.30 | F | 11 | REVIEW EMAILS FROM T. WUERTZ RE: AMENDMENT TO EXHIBITS TO MOTION TO DETERMINE UNRESOLVED RECLAMATION CLAIM (.3); |
| | | | | | | 0.20 | F | 12 | DRAFT RESPONSE EMAILS TO T. WUERTZ RE: EXHIBITS TO RECLAMATION MOTION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM J. GLOVER (COUNSEL TO ALLEN CANNING) RE: TRADE/LIEN STIPULATION (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO G. ESTILL RE: FRONT END SERVICES (.1); |
| | | | | | | 0.10 | F | 15 | ASSIST ON SERVICE ISSUES IN CONNECTION WITH MOTION FOR DETERMINATION OF UNRESOLVED CLAIMS (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAILS RE: TRANSFER OF RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM C. JACKSON (LOGAN & CO) RE: TRANSFERRED CLAIMS (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH MEMORANDUM OF AGREED TERMS (.1); |
| | | | | | | 1.00 | F | 19 | REVIEW AND REVISE CARDINAL HEALTH MEMORANDUM OF AGREED TERMS (1.0); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH A. LIU RE: EXHIBITS TO MOTION (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH H. GLASS RE: PURCHASE OF RECLAMATION CLAIMS AND OPTING INTO STIPULATION (.1); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH K. LOGAN AND E. GORDON RE: PAYMENT OF TRANSFERRED CLAIMS (.2); |
| | | | | | | 0.30 | F | 23 | DRAFT EMAILS TO E. GORDON RE: CARDINAL HEALTH (.3); |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM E. GORDON RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH E. GORDON RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 26 | DRAFT EMAIL TO S. ZUBER RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.30 | F | 27 | ADDRESS ISSUE RE: ORDER TO DETERMINE UNRESOLVED RECLAMATION CLAIMS (.3); |
| | | | | | | 0.20 | F | 28 | COMMENCE DRAFTING RECLAMATION ORDER (.2) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| 09/27/05 | Eichel, S | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN FEE STATEMENT (.1); |
| Tue | 1076965-33 2854 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LAMAINA RE: SKADDEN FEE STATEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/27/05 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.20 | F | 1 REVIEW MSP MEMOS (.2); |
| Tue | 1076965-15 3510 | | | | | 0.20 | F | 2 TELECONFERENCE WITH H. REILLY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 TELECONFERENCE WITH S. REISNER AT K&S RE: SAME (.4) |
| | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 09/27/05 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 REVIEW AND RESPOND TO MEMOS FROM R. BARUSCH AND P. NECKLES RE: DIP AGREEMENT REQUIREMENTS ON SEC FILINGS (.1); |
| Tue | 1076965-30 3386 | | | | | 0.10 | F | 2 TELECONFERENCE WITH R. BARUSCH RE: SAME (.1) |
| | | | | | | | | MATTER:*Case Administration* |
| 09/27/05 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 TELECONFERENCE WITH C. JACKSON RE: CASE CALENDAR UPDATING (.1); |
| Tue | 1076965-8 4623 | | | | | 0.10 | F | 2 DRAFT MEMORANDUM TO SKADDEN AND SMITH HULSEY LAWYERS RE: CALENDAR UPDATING (.1); |
| | | | | | | 0.10 | F | 3 REVIEW 9/27 DOCKET UPDATE (.1); |
| | | | | | | 0.20 | F | 4 REVIEW AGENDA LETTER AND COORDINATE COMMENTS (.2); |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH J. BAKER RE: STAFFING/PLANNING ISSUES (.1) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/27/05 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.20 | F | 1 REVIEW AND RESPOND TO MEMOS FROM WORKING GROUP RE: LATE FILED CLAIM STRATEGY ON CERTAIN PENDING MOTIONS (.2); |
| Tue | 1076965-9 4722 | | | | | 0.10 | F | 2 TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION ISSUES (.1); |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH J. ZALEWSKI, BONDHOLDER, RE: CASE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 REVIEW MEMORANDUM FROM J. CASTLE RE: CLAIMS OBJECTION PROCEDURES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/27/05 | Kaloudis, D | 2.50 | 0.90 | 396.00 | | 0.20 | F | 1 | MATTER:*Lease (Real Property)*<br>REVIEW E-MAILS RE: E.W. JAMES (.2); |
| Tue | 1076965-24/5486 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL RE: SAME (.1); |
| | | | | | D | 0.10 | F | 5 | FOLLOW UP ON ESCROW ISSUE RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | MEET WITH A. RAVIN RE: E.W. JAMES (.2); |
| | | | | | G | 0.20 | F | 8 | TELECONFERENCE WITH M. MORALES, D. GANDER, A. RAVIN RE: SAME (.2); |
| | | | | | | 0.30 | F | 9 | RESEARCH NOTICE ISSUE RE: STORE 1665 (.3); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.2); |
| | | | | | | 0.10 | F & | 11 | FOLLOW UP WITH A. RAVIN RE: SAME (.1); |
| | | | | | D | 0.30 | F | 12 | FOLLOW UP ON LOUISIANA ISSUES (.3); |
| | | | | | D | 0.20 | F | 13 | MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.2); |
| | | | | | D | 0.30 | F | 14 | ADDRESS ISSUE RE: LEASE AGREEMENT (.3) |
| 09/27/05 | Kaloudis, D | 0.50 | 0.20 | 88.00 | | 0.30 | F | 1 | MATTER:*Tax Matters*<br>TELECONFERENCE WITH DEPT OF REVENUE OF KENTUCKY RE: SALES TAX (.3); |
| Tue | 1076965-36/2614 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: SAME (.2) |
| 09/27/05 | Kaloudis, D | 2.70 | 0.20 | 88.00 | | 0.60 | F | 1 | MATTER:*Utilities*<br>REVISE SUMTER STIPULATION (.6); |
| Tue | 1076965-38/4491 | | | | | 0.50 | F | 2 | REVISE STARKVILLE STIPULATION (.5); |
| | | | | | | 0.60 | F | 3 | REVISE CHATTANOOGA STIPULATION (.6); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH C. LEO RE: SAME (.3); |
| | | | | | D | 0.20 | F | 5 | TELECONFERENCE WITH CHATTANOOGA (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW MISSISSIPPI STIPULATION (.3); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. FELD RE: UTILITIES (.2) |
| 09/27/05 | McDonald Henry, S | 1.80 | 0.40 | 292.00 | | 0.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)*<br>WORK ON RECLAMATION OBJECTIONS: MEET WITH S. EICHEL (.3); |
| Tue | 1076965-10/4338 | | | | | 0.80 | F | 2 | REVIEW AND REVISE DRAFT (.8); |
| | | | | | D | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. EICHEL RE: STATUS OF POTENTIAL SETTLEMENT WITH CARDINAL HEALTH (.1); |
| | | | | | D | 0.30 | F | 5 | REVIEW CORRESPONDENCE RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/27/05 | Ravin, A | 5.50 | 0.60 | 324.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO D. GANTER RE: INQUIRY RE: E.W. JAMES MOTION (.1): |
| Tue | 1076965-2476 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 260 (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW BUEHLERS' 365(D)(4) MOTION (.1): |
| | | | | | | 0.30 | F | 5 | MULTIPLE CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO E. W. JAMES (.3): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | D | 0.30 | F | 7 | ADDRESS AND ANALYZE ISSUES RE: SAME (.3): |
| | | | | | | 0.10 | F & | 8 | CONFERENCES WITH D. KALOUDIS RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH D. WANDER RE: SETTLEMENT PROPOSAL RE: STORE 260 (.2): |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.4): |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GATSON AND C. IBOLD RE: SAME (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. AMENDOLA RE: E.W. JAMES (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM L. BONACHEA RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: STORE 260 (.1): |
| | | | | | | 0.10 | F | 15 | ADDRESS ISSUES RE: LEASED FACILITY MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND T. TINSLEY RE: STORE 811, ANALYZE ISSUES AND APPLICATION RE: SAME (.2): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH D. GANTER, M. MORALES AND D. KALOUDIS RE: E.W. JAMES (.3): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 1630, DRAFT CORRESPONDENCE FROM P. SINGERMAN RE: SAME (.1): |
| | | | | | | 0.60 | F | 20 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.6): |
| | | | | | | 0.50 | F | 21 | REVIEW AND REVISE PROPOSED E. W. JAMES ORDER RE: ABANDONMENT ISSUE (.5): |
| | | | | | | 0.10 | F | 22 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.20 | F | 24 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 25 | REVIEW MEMORANDUM FROM R. GRAY RE: MARKETPLACE AT FRANKFORD LTD. LATE CLAIM, DRAFT MEMORANDUM TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 26 | ADDRESS ISSUES RE: LOUISIANA STORES RAISED BY COMMITTEE (.1): |
| | | | | | | 0.10 | F | 27 | ADDRESS ISSUES RE: E. W. JAMES ESCROW AGREEMENT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO D. GANTER RE: SERVICE ISSUES RELATED TO E.W. JAMES MOTION (.1): |
| | | | | | | 0.10 | F | 29 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RELATED TO REJECTED STORES (.1): |
| | | | | | | 0.40 | F | 30 | ADDRESS VARIOUS LEASE RELATED INQUIRIES FROM LANDLORDS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/27/05 | Ravin, A | 0.40 | 0.20 | 108.00 | | 0.20 | F & | 1 | CONFERENCE WITH D. KALOUDIS RE: KY SALES TAX ISSUE (.2); |
| Tue | 1076965-36/2890 | | | | | 0.20 | F | 2 | REVIEW PRIOR CORRESPONDENCE IN CONNECTION WITH ADDRESSING SAME (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/27/05 | Ravin, A | 0.20 | 0.20 | 108.00 | | 0.20 | F | 1 | CONFERENCE WITH D. TURETSKY RE: CLAIMS ISSUES RELATED TO EXECUTORY CONTRACTS AND TERMINABLE AT WILL PROVISIONS (.2) |
| Tue | 1076965-9/2704 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/27/05 | Turetsky, D | 8.30 | 0.40 | 176.00 | K | 5.80 | F | 1 | FURTHER RESEARCH RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (5.8); |
| Tue | 1076965-13/4206 | | | | | 0.40 | F & | 2 | MEETING WITH J. BAKER RE: SAME (.4); |
| | | | | | | 2.10 | F | 3 | CONTINUE REVISING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 09/28/05 | Kaloudis, D | 1.90 | 0.20 | 88.00 | | 0.20 | F | 1 | TELECONFERENCE WITH S. FELD RE: CHATTANOOGA (.2); |
| Wed | 1076965-38/3294 | | | | | 0.20 | F | 2 | REVISE CHATTANOOGA STIPULATION (.2); |
| | | | | | | 0.20 | F | 3 | SEND OUT SUMTER STIPULATION (.2); |
| | | | | | | 1.30 | F | 4 | REVIEW UTILITIES FILES (1.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/28/05 | Lam, S | 1.10 | 0.40 | 216.00 | | 0.70 | F | 1 | REVIEW OF DRAFTS OF BANK DOCUMENT (.7); |
| Wed | 1076965-19/3636 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. SQUASONI RE: COMMENTS TO LETTER (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH P. NECKLES AND D. SQUASONI RE: ISSUES WITH LETTER (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/28/05 | McDonald Henry, S | 2.20 | 0.30 | 219.00 | | 1.90 | F | 1 | REVISE RECLAMATION MOTION (1.9); |
| Wed | 1076965-10/1453 | | | | | 0.30 | F | 2 | MEET WITH S. EICHEL RE: SAME (.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/28/05 | McDonald Henry, S | 1.30 | 0.10 | 73.00 | | 1.20 | F | 1 | FURTHER REVIEW OF DRAFT RE: EQUITY COMMITTEE (1.2); |
| Wed | 1076965-13/2070 | | | | | 0.10 | F & | 2 | MEET WITH D. TURETSKY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 09/28/05 | Ravin, A | 3.40 | 0.90 | 486.00 | | | | MATTER:*Lease (Real Property)* |
| | | | | | | 0.10 | F | 1 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RELATED TO E. W. JAMES (.1); |
| Wed | 1076965-24/5807 | | | | | 0.10 | F | 2 ADDRESS ISSUES RE: SAME INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 ADDRESS AND ANALYZE ISSUES RE: ADMINISTRATIVE CLAIM APPLICATION FOR STORE 811, REVIEW FIRST DAY TAX ORDER RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 5 REVIEW CORRESPONDENCE FROM R. FIELDSTONE RE: CAM OWED ON LEASE, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 TELECONFERENCE WITH S. KENYON AND D. KALOUDIS RE: E.W. JAMES (.2); |
| | | | | | | 0.10 | F | 7 FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 FOLLOW UP TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 TELECONFERENCES WITH S. WELMAN RE: ABANDONMENT CHANGES TO ORDER (.2); |
| | | | | | | 0.10 | F | 11 DRAFT CORRESPONDENCE TO SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 REVIEW AND REVISE PROPOSED E.W. JAMES ORDER RE: ABANDONMENT ISSUE (.1); |
| | | | | | | 0.30 | F | 13 REVIEW ESCROW AGREEMENT RELATED TO E.W. JAMES (.3); |
| | | | | | | 0.10 | F | 14 DRAFT CORRESPONDENCE TO D. GANTER RE: ESCROW AGREEMENT (.1); |
| | | | | | | 0.10 | F | 15 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 REVIEW STORE 811 LEASE (.2); |
| | | | | | | 0.10 | F | 17 ADDRESS ISSUES RE: BUEHLERS WITH D. KALOUDIS (.1); |
| | | | | | | 0.30 | F | 18 MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING STORE 416, STORE 1612 (.3); |
| | | | | | | 0.10 | F | 19 REVIEW CORRESPONDENCE RE: M. STOLLMAN RE: STORE 1612, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 TELECONFERENCE WITH D. WANDER RE: STORE 260 STATUS (.1); |
| | | | | | | 0.30 | F | 21 REVIEW AND REVISE PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 22 REVIEW CORRESPONDENCE FROM E. SCHULE RE: SAME, CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 REVIEW CORRESPONDENCE TO COURT RE: BUEHLERS, CONFERENCE WITH D. KALOUDIS RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/28/05 | Turetsky, D | 13.90 | 0.10 | 44.00 | | 0.30 | F | 1 | E-MAILS TO F. HUFFARD AND C. BOYLE RE: MOTION FOR SUMMARY JUDGMENT IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| Wed | 1076965-135631 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: SAME (LEFT VOICEMAIL) (.1); |
| | | | | | D | 6.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (6.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH K. CHAYAVAHANANGKUR RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | E-MAIL TO S. BUSEY, J. BAKER, R. GRAY, S. HENRY, C. JACKSON RE: SAME (.3); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | K | 2.00 | F | 7 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.0); |
| | | | | | | 3.70 | F | 8 | FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.7); |
| | | | | | | 0.80 | F | 9 | DRAFT COVER LETTERS FOR SERVICE OF MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/29/05 | Bonachea, L | 1.60 | 0.60 | 105.00 | | 1.00 | F | 1 | PREPARE SERVICE RE: MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (1.0); |
| Thu | 1076965-103192 | | | | | 0.60 | F | 2 | COORDINATE WITH S. EICHEL RE: SAME AND FILING OF SAME (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/29/05 | Eichel, S | 7.60 | 0.40 | 216.00 | | 0.10 | F | 1 | ADDRESS SERVICE ISSUES FOR RECLAMATION MOTION (.1); |
| Thu | 1076965-105732 | | | | | 4.30 | F | 2 | PREPARE MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS ("RECLAMATION MOTION") (4.3); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH S. HENRY RE: EXHIBITS RE: RECLAMATION MOTION (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH T. WUERTZ AND E. GORDON RE: EXHIBITS TO RECLAMATION MOTION (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. WUERTZ RE: HALLMARK RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH T. WUERTZ RE: RECLAMATION ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH E. GORDON RE: RECLAMATION MOTION (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT EMAILS RE: RECLAMATION MOTION AND EXHIBITS (.3); |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO H. ETLIN, F. HUFFARD AND OTHERS REQUESTING COMMENTS (.2); |
| | | | | | | 0.30 | F | 10 | TELECONFERENCE WITH E. GORDON AND A. LIU RE: EXHIBITS TO MOTION, AND COVER LETTER TO RECLAMATION VENDORS THAT HAVE OPTED IN (.3); |
| | | | | | | 0.20 | F | 11 | WORK ON SERVICE ISSUES IN CONNECTION WITH RECLAMATION MOTION (.2); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH L. BONACHEA AND J. POST RE: SERVICE ISSUES AND REVISIONS TO MOTION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAILS RE: BUNGEE RECLAMATION CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM E. GORDON RE: RECLAMATION MOTION (.1); |
| | | | | | | 0.60 | F | 15 | DRAFT RESPONSE TO E. GORDON AND OTHERS RESPONDING TO INQUIRY RE: MOTION (.6); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM E. GORDON RE: RECLAMATION MOTION (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAILS FROM A. LIU RE: EXHIBITS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/29/05 Thu | Eichel, S 1076965-332497 | 0.20 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCES WITH K. LAMAINA RE: PRE-APPROVED BILLING, FEE APPLICATION AND RETENTION OF EXAMINER (.2) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/29/05 Thu | Kaloudis, D 1076965-244895 | 3.00 | 0.30 | 132.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: OUTSTANDING ISSUES (.3); |
| | | | | | | 0.40 | F | 2 | TELECONFERENCE WITH E. DEAN RE: STORE 416 AND 2702 (.4); |
| | | | | | | 0.20 | F | 3 | DRAFT E-MAIL TO COMPANY RE: SAME (.2); |
| | | | | | | 0.40 | F | 4 | SEND E-MAIL TO S&G RE: FASB CHART (.4); |
| | | | | | | 0.40 | F | 5 | ANALYZE E-MAIL CORRESPONDENCES FROM COMPANY (.4); |
| | | | | | | 0.20 | F | 6 | SEND EMAIL TO COMPANY RE: STORE LEASE 811 (.2); |
| | | | | | D | 1.10 | F | 7 | FOLLOW UP ON ISSUES RE: BUEHLERS PROOF OF CLAIM (1.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 09/29/05 Thu | Kaloudis, D 1076965-384207 | 2.00 | 0.10 | 44.00 | D | 0.20 | F | 1 | TELECONFERENCE WITH CHATTANOOGA (.2); |
| | | | | | | 0.50 | F | 2 | DRAFT E-MAIL RE: FLORIDA KEYS STIPULATION (.5); |
| | | | | | | 1.10 | F | 3 | DRAFT E-MAIL RE: TERMS FLORIDA POWER CORP. STIPULATION (1.1); |
| | | | | | | 0.10 | F | 4 | SEND E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 09/29/05 Thu | LaMaina, K 1076965-335319 | 5.60 | 1.50 | 697.50 | | 0.10 | F | 1 | TELECONFERENCE WITH P. BROWN RE: MEMORANDUM ON BILLING (.1); |
| | | | | | | 2.50 | F | 2 | ADDRESS EXAMEN ISSUE RE: AUGUST TIME (2.5); |
| | | | | | | 1.10 | F | 3 | TELECONFERENCES WITH 7 TIMERS RE: SAME (1.1); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMORANDUMS TO 3 TIMERS RE: TIME ENTRIES (.3); |
| | | | | | | 0.10 | F | 5 | DISTRIBUTE DOCUMENTS RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. HENRY AND S. EICHEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DISTRIBUTE DOCUMENT TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH A. ZSOLDOS RE: TIME (.2); |
| | | | | | | 0.50 | F | 9 | PREPARE DOCUMENT FOR K. WINTERS RE: AUGUST TIME (.5); |
| | | | | | | 0.50 | F | 10 | CONFERENCE WITH K. WINTERS RE: SAME (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/29/05 Thu | McDonald Henry, S 1076965-103144 | 2.30 | 0.40 | 292.00 | | 1.20 | F | 1 | WORK ON RECLAMATION MOTION AND ORDER (1.2); |
| | | | | | | 0.40 | F & | 2 | MEET WITH S. EICHEL REGARDING RECLAMATION MOTION (.4); |
| | | | | | D | 0.70 | F | 3 | REVIEW CORRESPONDENCE REGARDING SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | *MATTER:Lease (Real Property)* |
| 09/29/05 | Ravin, A | 3.40 | 0.40 | 216.00 | | 0.10 | F | 1 | CONFERENCE WITH J. BAKER RE: ISSUES RELATED TO ZURICH LEASES (.1): |
| Thu | 1076965-24 5786 | | | | | 0.20 | F | 2 | TELECONFERENCES WITH N. TUCKER RE: SAME (.2): |
| | | | | | D | 0.10 | F | 3 | FOLLOW UP TELECONFERENCE (VOICEMAIL) RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM D. KALOUDIS RE: 6TH OMNIBUS LEASE REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) ORDER, REVIEW AND REVISE 365(D)(4) ORDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW LEASED FACILITY MOTION AND RELATED PLEADINGS RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH D. STANFORD RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCES WITH S. WELMAN RE: E.W. JAMES (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. KIRSCHNER AND C. JACKSON RE: ZURICH LEASES (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO N. TUCKER RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW MULTIPLE CORRESPONDENCE FROM E. DEAN RE: HELMS ROARK, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2): |
| | | | | | | 0.30 | F | 13 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER AND FOLLOW UP CORRESPONDENCE FROM C. JACKSON, R. MEADOWS AND C. IBOLD RE: SAME, REVIEW PRIOR CORRESPONDENCE FILE RE: SAME (.3): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH B. GASTON RE: WAREHOUSE LEASE REJECTION (.1): |
| | | | | | | 0.10 | F | 15 | ADDRESS ISSUES RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW ORDER RE: PENMAN PLAZA MOTION, ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.30 | F | 17 | TELECONFERENCES WITH M. CHLEBOVEC, S. KAROL AND B. GASTON RE: REJECTION MOTION FOR WAREHOUSE LEASE (.3): |
| | | | | | | 0.40 | F | 18 | DRAFT LEASE REJECTION MOTION PROPOSED ORDER AND NOTICE RE: SAME (.4): |
| | | | | | | 0.20 | F & | 19 | CONFERENCES WITH D. KALOUDIS RE: BUEHLERS PROOF OF CLAIM AND OTHER LEASE RELATED ISSUES (.2): |
| | | | | | | 0.20 | F | 20 | ADDRESS VARIOUS LANDLORD INQUIRIES (.2) |
| | | | | | | | | | *MATTER:Claims Admin. (Reclamation/Trust Funds)* |
| 09/29/05 | Zsoldos, A | 1.90 | 0.30 | 43.50 | | 0.30 | F | 1 | PREPARE PEPSI VENDOR RECLAMATION STATEMENTS AND CORRESPONDENCE FOR S. EICHEL'S REVIEW (.3): |
| Thu | 1076965-10 3943 | | | | | 0.30 | F | 2 | CONFER WITH S. EICHEL RE: PEPSI VENDORS (.3): |
| | | | | | | 1.30 | F | 3 | CHECK RECLAMATION VENDORS ON XROADS CHART VS SKADDEN CHART (1.3) |
| | | | | | | | | | *MATTER:Creditor Meetings/Statutory Committees* |
| 09/30/05 | Gray, R | 0.20 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW VOICEMAIL FROM R. WINTER AND CONSULT WITH D. TURETSKY BY PHONE AND EMAIL RE: DDI ACCESS REQUEST (.2) |
| Fri | 1076965-13 2550 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/30/05 | Ravin, A | 8.00 | 0.30 | 162.00 | | 0.10 | F | 1 | TELECONFERENCE (VOICEMAIL) WITH D. WANDER RE: PROPOSED ORDER RESOLVING PMG OBJECTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| Fri | 1076965-24/5751 | | | | | 0.20 | F | 2 | FINALIZE PROPOSED ORDER FOR FILING, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM S. MAGADINO RE: COMMONWEALTH LEASE (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE LEASE REJECTION MOTION RE: SAME (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. IBOLD RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW RHODES CLAIMS OBJECTION (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW SMURFIT SUBLEASE AGREEMENT (.4); |
| | | | | | | 0.30 | F | 10 | REVIEW PRIMARY COMMONWEALTH LEASE (.3); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH S. HENRY RE: RHODES (.1); |
| | | | | | | 0.50 | F | 12 | TELECONFERENCE (VOICEMAIL) WITH S. KENYON RE: BOND LEASES, COMPARE TO LEASE REJECTION MOTIONS, REVIEW BOND LEASE CHART, REVIEW CORRESPONDENCE FROM SAME RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.5); |
| | | | | | | 0.50 | F | 13 | REVIEW LIFTER OBJECTION AND EMERGENCY CONTINUANCE MOTION (.5); |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH D. GANTER RE: SAME (.2); |
| | | | | | | 0.50 | F | 15 | REVIEW PRIOR CORRESPONDENCE RE: SAME (.5); |
| | | | | | | 2.00 | F | 16 | DRAFT LENGTHY MEMORANDUM TO S. HENRY RE: LIFTER OBJECTION AND CONTINUANCE MOTION (2.0); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM D. FORSYTH RE: STORE 1305 (.1); |
| | | | | | | 2.20 | F | 18 | DRAFT REPLY TO LIFTER OBJECTION AND SUPPORTING DECLARATION (2.2) |

| | | | |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 342.54 | $162,625.20 |
| TOTAL ENTRY COUNT: | 897 | | |
| TOTAL TASK COUNT: | 1271 | | |
| TOTAL OF & ENTRIES | | 110.95 | $57,762.25 |
| TOTAL ENTRY COUNT: | 326 | | |
| TOTAL TASK COUNT: | 417 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 13.20 | 10,913.00 | 0.00 | 0.00 | 13.20 | 10,913.00 | 0.00 | 0.00 | 13.20 | 10,913.00 |
| Barusch, R | 0.30 | 238.50 | 0.00 | 0.00 | 0.30 | 238.50 | 0.00 | 0.00 | 0.30 | 238.50 |
| Bonachea, L | 7.55 | 1,118.75 | 0.00 | 0.00 | 7.55 | 1,118.75 | 0.00 | 0.00 | 7.55 | 1,118.75 |
| Bristor, K | 1.50 | 1,237.50 | 0.00 | 0.00 | 1.50 | 1,237.50 | 0.00 | 0.00 | 1.50 | 1,237.50 |
| Davis, E | 1.90 | 1,197.00 | 0.00 | 0.00 | 1.90 | 1,197.00 | 0.00 | 0.00 | 1.90 | 1,197.00 |
| Dowd, A | 4.40 | 2,024.00 | 0.00 | 0.00 | 4.40 | 2,024.00 | 0.00 | 0.00 | 4.40 | 2,024.00 |
| Eichel, S | 15.80 | 8,082.00 | 0.00 | 0.00 | 15.80 | 8,082.00 | 0.00 | 0.00 | 15.80 | 8,082.00 |
| Feld, S | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 |
| Gray, R | 47.00 | 25,275.00 | 0.00 | 0.00 | 47.00 | 25,275.00 | 0.00 | 0.00 | 47.00 | 25,275.00 |
| Horwitz, M | 3.50 | 1,032.50 | 0.00 | 0.00 | 3.50 | 1,032.50 | 0.00 | 0.00 | 3.50 | 1,032.50 |
| Kaloudis, D | 87.50 | 34,210.00 | 0.00 | 0.00 | 87.50 | 34,210.00 | 0.00 | 0.00 | 87.50 | 34,210.00 |
| LaMaina, K | 20.75 | 8,371.25 | 0.00 | 0.00 | 20.75 | 8,371.25 | 0.00 | 0.00 | 20.75 | 8,371.25 |
| Lam, S | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 |
| Leamy, J | 0.70 | 351.00 | 0.00 | 0.00 | 0.70 | 351.00 | 0.00 | 0.00 | 0.70 | 351.00 |
| Mathew, J | 10.50 | 1,312.50 | 0.00 | 0.00 | 10.50 | 1,312.50 | 0.00 | 0.00 | 10.50 | 1,312.50 |
| Matz, T | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 |
| McDonald Henry, S | 35.40 | 24,557.00 | 0.80 | 544.00 | 36.20 | 25,101.00 | 0.40 | 272.00 | 35.80 | 24,829.00 |
| Neckles, P | 5.20 | 4,337.00 | 0.00 | 0.00 | 5.20 | 4,337.00 | 0.00 | 0.00 | 5.20 | 4,337.00 |
| Paoli, J | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 |
| Ravin, A | 44.34 | 21,661.20 | 0.00 | 0.00 | 44.34 | 21,661.20 | 0.00 | 0.00 | 44.34 | 21,661.20 |
| Roman, J | 1.10 | 77.00 | 0.00 | 0.00 | 1.10 | 77.00 | 0.00 | 0.00 | 1.10 | 77.00 |
| Schwartz, W | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 | 0.00 | 0.00 | 0.50 | 397.50 |
| Squasoni, D | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 |
| Teicher, S | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| Toussi, S | 3.80 | 1,881.00 | 0.00 | 0.00 | 3.80 | 1,881.00 | 0.00 | 0.00 | 3.80 | 1,881.00 |
| Turetsky, D | 19.30 | 7,452.00 | 0.00 | 0.00 | 19.30 | 7,452.00 | 0.00 | 0.00 | 19.30 | 7,452.00 |
| Ulery, C | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 |
| Zsoldos, A | 3.30 | 313.50 | 0.00 | 0.00 | 3.30 | 313.50 | 0.00 | 0.00 | 3.30 | 313.50 |
| | 342.14 | $162,353.20 | 0.80 | $544.00 | 342.94 | $162,897.20 | 0.40 | $272.00 | 342.54 | $162,625.20 |

RANGE OF HOURS

RANGE OF FEES

CONFORMED COPY

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 6.30 | 5,210.50 | 0.00 | 0.00 | 6.30 | 5,210.50 | 0.00 | 0.00 | 6.30 | 5,210.50 |
| Barusch, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bonachea, L | 1.25 | 156.25 | 0.00 | 0.00 | 1.25 | 156.25 | 0.00 | 0.00 | 1.25 | 156.25 |
| Bristor, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Davis, E | 0.10 | 63.00 | 0.00 | 0.00 | 0.10 | 63.00 | 0.00 | 0.00 | 0.10 | 63.00 |
| Dowd, A | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 | 0.00 | 0.00 | 2.60 | 1,196.00 |
| Eichel, S | 7.60 | 3,847.50 | 0.00 | 0.00 | 7.60 | 3,847.50 | 0.00 | 0.00 | 7.60 | 3,847.50 |
| Feld, S | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 |
| Gray, R | 11.60 | 6,236.00 | 0.00 | 0.00 | 11.60 | 6,236.00 | 0.00 | 0.00 | 11.60 | 6,236.00 |
| Horwitz, M | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 |
| Kaloudis, D | 19.20 | 7,759.00 | 0.00 | 0.00 | 19.20 | 7,759.00 | 0.00 | 0.00 | 19.20 | 7,759.00 |
| LaMaina, K | 6.00 | 2,419.00 | 0.00 | 0.00 | 6.00 | 2,419.00 | 0.00 | 0.00 | 6.00 | 2,419.00 |
| Lam, S | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Leamy, J | 0.50 | 252.00 | 0.00 | 0.00 | 0.50 | 252.00 | 0.00 | 0.00 | 0.50 | 252.00 |
| Mathew, J | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Matz, T | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 | 0.00 | 0.00 | 1.30 | 695.50 |
| McDonald Henry, S | 19.90 | 13,857.00 | 0.40 | 272.00 | 20.30 | 14,129.00 | 0.20 | 136.00 | 20.10 | 13,993.00 |
| Neckles, P | 0.70 | 584.50 | 0.00 | 0.00 | 0.70 | 584.50 | 0.00 | 0.00 | 0.70 | 584.50 |
| Paoli, J | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Ravin, A | 21.60 | 10,584.00 | 0.00 | 0.00 | 21.60 | 10,584.00 | 0.00 | 0.00 | 21.60 | 10,584.00 |
| Roman, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Schwartz, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Squasoni, D | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 |
| Teicher, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Toussi, S | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 | 0.00 | 0.00 | 0.60 | 297.00 |
| Turetsky, D | 7.00 | 2,781.00 | 0.00 | 0.00 | 7.00 | 2,781.00 | 0.00 | 0.00 | 7.00 | 2,781.00 |
| Ulery, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zsoldos, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 110.75 | $57,626.25 | 0.40 | $272.00 | 111.15 | $57,898.25 | 0.20 | $136.00 | 110.95 | $57,762.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Dispositions (Real Property) | 0.20 | 167.00 | 0.00 | 0.00 | 0.20 | 167.00 | 0.00 | 0.00 | 0.20 | 167.00 |
| Assets Dispositions (General) | 9.35 | 4,809.25 | 0.00 | 0.00 | 9.35 | 4,809.25 | 0.00 | 0.00 | 9.35 | 4,809.25 |
| Automatic Stay (Relief Actions) | 2.30 | 1,202.00 | 0.00 | 0.00 | 2.30 | 1,202.00 | 0.00 | 0.00 | 2.30 | 1,202.00 |
| Business Operations / Strategic Planning | 4.70 | 2,755.50 | 0.00 | 0.00 | 4.70 | 2,755.50 | 0.00 | 0.00 | 4.70 | 2,755.50 |
| Case Administration | 13.30 | 6,756.50 | 0.00 | 0.00 | 13.30 | 6,756.50 | 0.00 | 0.00 | 13.30 | 6,756.50 |
| Claims Admin. (General) | 7.80 | 4,022.00 | 0.00 | 0.00 | 7.80 | 4,022.00 | 0.00 | 0.00 | 7.80 | 4,022.00 |
| Claims Admin. (PACA/PASA) | 4.00 | 2,241.00 | 0.00 | 0.00 | 4.00 | 2,241.00 | 0.00 | 0.00 | 4.00 | 2,241.00 |
| Claims Admin. (Reclamation/Trust Funds) | 41.20 | 16,095.50 | 0.00 | 0.00 | 41.20 | 16,095.50 | 0.00 | 0.00 | 41.20 | 16,095.50 |
| Creditor Meetings/Statutory Committees | 12.50 | 7,067.50 | 0.00 | 0.00 | 12.50 | 7,067.50 | 0.00 | 0.00 | 12.50 | 7,067.50 |
| Employee Matters (General) | 22.00 | 11,347.00 | 0.00 | 0.00 | 22.00 | 11,347.00 | 0.00 | 0.00 | 22.00 | 11,347.00 |
| Executory Contracts (Personalty) | 12.40 | 5,985.50 | 0.00 | 0.00 | 12.40 | 5,985.50 | 0.00 | 0.00 | 12.40 | 5,985.50 |
| Financing (DIP and Emergence) | 11.10 | 7,485.00 | 0.00 | 0.00 | 11.10 | 7,485.00 | 0.00 | 0.00 | 11.10 | 7,485.00 |
| General Corporate Advice | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 |
| Insurance | 3.30 | 2,159.00 | 0.00 | 0.00 | 3.30 | 2,159.00 | 0.00 | 0.00 | 3.30 | 2,159.00 |
| Lease (Real Property) | 87.54 | 42,235.70 | 0.40 | 272.00 | 87.94 | 42,507.70 | 0.20 | 136.00 | 87.74 | 42,371.70 |
| Litigation (General) | 0.40 | 182.00 | 0.00 | 0.00 | 0.40 | 182.00 | 0.00 | 0.00 | 0.40 | 182.00 |
| Regulatory and SEC Matters | 1.10 | 596.00 | 0.00 | 0.00 | 1.10 | 596.00 | 0.00 | 0.00 | 1.10 | 596.00 |
| Reorganization Plan / Plan Sponsors | 5.80 | 3,360.50 | 0.00 | 0.00 | 5.80 | 3,360.50 | 0.00 | 0.00 | 5.80 | 3,360.50 |
| Reports and Schedules | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| Retention / Fee Matters (SASM&F) | 30.05 | 13,186.75 | 0.00 | 0.00 | 30.05 | 13,186.75 | 0.00 | 0.00 | 30.05 | 13,186.75 |
| Retention / Fees / Objections (Others) | 7.70 | 4,057.00 | 0.00 | 0.00 | 7.70 | 4,057.00 | 0.00 | 0.00 | 7.70 | 4,057.00 |
| Tax Matters | 3.90 | 2,576.00 | 0.00 | 0.00 | 3.90 | 2,576.00 | 0.00 | 0.00 | 3.90 | 2,576.00 |
| Utilities | 57.90 | 21,752.00 | 0.40 | 272.00 | 58.30 | 22,024.00 | 0.20 | 136.00 | 58.10 | 21,888.00 |
| Vendor Matters | 3.20 | 2,026.50 | 0.00 | 0.00 | 3.20 | 2,026.50 | 0.00 | 0.00 | 3.20 | 2,026.50 |
| | 342.14 | $162,353.20 | 0.80 | $544.00 | 342.94 | $162,897.20 | 0.40 | $272.00 | 342.54 | $162,625.20 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Dispositions (Real Property) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Assets Dispositions (General) | 1.70 | 933.50 | 0.00 | 0.00 | 1.70 | 933.50 | 0.00 | 0.00 | 1.70 | 933.50 |
| Automatic Stay (Relief Actions) | 1.60 | 824.50 | 0.00 | 0.00 | 1.60 | 824.50 | 0.00 | 0.00 | 1.60 | 824.50 |
| Business Operations / Strategic Planning | 3.00 | 1,744.50 | 0.00 | 0.00 | 3.00 | 1,744.50 | 0.00 | 0.00 | 3.00 | 1,744.50 |
| Case Administration | 5.10 | 3,493.00 | 0.00 | 0.00 | 5.10 | 3,493.00 | 0.00 | 0.00 | 5.10 | 3,493.00 |
| Claims Admin. (General) | 0.70 | 377.00 | 0.00 | 0.00 | 0.70 | 377.00 | 0.00 | 0.00 | 0.70 | 377.00 |
| Claims Admin. (PACA/PASA) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (Reclamation/Trust Funds) | 7.90 | 4,373.00 | 0.00 | 0.00 | 7.90 | 4,373.00 | 0.00 | 0.00 | 7.90 | 4,373.00 |
| Creditor Meetings/Statutory Committees | 8.50 | 4,843.50 | 0.00 | 0.00 | 8.50 | 4,843.50 | 0.00 | 0.00 | 8.50 | 4,843.50 |
| Employee Matters (General) | 9.70 | 5,090.50 | 0.00 | 0.00 | 9.70 | 5,090.50 | 0.00 | 0.00 | 9.70 | 5,090.50 |
| Executory Contracts (Personalty) | 1.10 | 528.50 | 0.00 | 0.00 | 1.10 | 528.50 | 0.00 | 0.00 | 1.10 | 528.50 |
| Financing (DIP and Emergence) | 2.60 | 1,571.50 | 0.00 | 0.00 | 2.60 | 1,571.50 | 0.00 | 0.00 | 2.60 | 1,571.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.90 | 563.00 | 0.00 | 0.00 | 0.90 | 563.00 | 0.00 | 0.00 | 0.90 | 563.00 |
| Lease (Real Property) | 48.40 | 24,115.00 | 0.00 | 0.00 | 48.40 | 24,115.00 | 0.00 | 0.00 | 48.40 | 24,115.00 |
| Litigation (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Regulatory and SEC Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan / Plan Sponsors | 1.70 | 1,008.00 | 0.00 | 0.00 | 1.70 | 1,008.00 | 0.00 | 0.00 | 1.70 | 1,008.00 |
| Reports and Schedules | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention / Fee Matters (SASM&F) | 8.85 | 3,772.25 | 0.00 | 0.00 | 8.85 | 3,772.25 | 0.00 | 0.00 | 8.85 | 3,772.25 |
| Retention / Fees / Objections (Others) | 2.60 | 1,271.00 | 0.00 | 0.00 | 2.60 | 1,271.00 | 0.00 | 0.00 | 2.60 | 1,271.00 |
| Tax Matters | 0.40 | 196.00 | 0.00 | 0.00 | 0.40 | 196.00 | 0.00 | 0.00 | 0.40 | 196.00 |
| Utilities | 4.00 | 1,615.50 | 0.40 | 272.00 | 4.40 | 1,887.50 | 0.20 | 136.00 | 4.20 | 1,751.50 |
| Vendor Matters | 2.00 | 1,306.00 | 0.00 | 0.00 | 2.00 | 1,306.00 | 0.00 | 0.00 | 2.00 | 1,306.00 |
| | 110.75 | $57,626.25 | 0.40 | $272.00 | 111.15 | $57,898.25 | 0.20 | $136.00 | 110.95 | $57,762.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 41.40 | 34,247.00 |
| Barusch, R | 1.20 | 954.00 |
| Bristor, K | 1.60 | 1,320.00 |
| Davis, E | 1.20 | 756.00 |
| Dowd, A | 1.40 | 644.00 |
| Eichel, S | 15.10 | 7,614.00 |
| Feld, S | 16.00 | 8,595.00 |
| Gray, R | 44.90 | 24,211.50 |
| Kaloudis, D | 17.10 | 6,523.00 |
| Kreiner, M | 10.00 | 1,700.00 |
| LaMaina, K | 11.40 | 4,503.00 |
| Lam, S | 1.50 | 810.00 |
| Leamy, J | 7.90 | 4,063.50 |
| Mathew, J | 0.40 | 50.00 |
| Matz, T | 8.10 | 4,333.50 |
| McDonald Henry, S | 56.30 | 38,664.00 |
| Neckles, P | 4.25 | 3,548.75 |
| Paoli, J | 6.00 | 1,770.00 |
| Ravin, A | 17.80 | 8,616.00 |
| Roman, J | 1.70 | 119.00 |
| Salazar, A | 0.80 | 100.00 |
| Squasoni, D | 1.50 | 727.50 |
| Toussi, S | 4.70 | 2,326.50 |
| Turetsky, D | 13.60 | 5,425.00 |
| Ulery, C | 1.30 | 702.00 |
|  | 287.15 | $162,323.25 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 2.30 | 1,897.50 |
| Barusch, R | 1.20 | 954.00 |
| Bristor, K | 0.00 | 0.00 |
| Davis, E | 0.00 | 0.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowd, A | 1.40 | 644.00 |
| Eichel, S | 13.80 | 6,970.50 |
| Feld, S | 3.00 | 1,635.00 |
| Gray, R | 29.20 | 15,719.50 |
| Kaloudis, D | 17.10 | 6,523.00 |
| Kreiner, M | 10.00 | 1,700.00 |
| LaMaina, K | 11.40 | 4,503.00 |
| Lam, S | 1.50 | 810.00 |
| Leamy, J | 7.00 | 3,618.00 |
| Mathew, J | 0.40 | 50.00 |
| Matz, T | 1.40 | 749.00 |
| McDonald Henry, S | 21.30 | 14,589.00 |
| Neckles, P | 0.50 | 417.50 |
| Paoli, J | 6.00 | 1,770.00 |
| Ravin, A | 4.90 | 2,352.00 |
| Roman, J | 1.70 | 119.00 |
| Salazar, A | 0.80 | 100.00 |
| Squasoni, D | 1.50 | 727.50 |
| Toussi, S | 4.70 | 2,326.50 |
| Turetsky, D | 13.60 | 5,425.00 |
| Ulery, C | 1.30 | 702.00 |
| | 156.00 | $74,302.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Utilities* |
| 05/02/05 | Feld, S | 12.10 | 0.80 | 428.00 | | 0.20 | F | 1 | TEL. CONF. WITH M. JENKINS RE: UTILITY ISSUES (.2); |
| Mon | 1069609-38 5664 | | | | | 0.10 | F | 2 | TEL. CONF. WITH J. LEE RE: CITY OF VERO BEACH (.1); |
| | | | | | | 0.50 | F | 3 | PREPARE AND REVIEW VARIOUS EMAILS RE: UTILITIES (.5); |
| | | | | | | 0.50 | F | 4 | TEL. CONFS. WITH N. LAFLEUR RE: JEA (.5); |
| | | | | | | 1.40 | F | 5 | PROPOSALS TO COLUMBUS LIGHT & CITY OF VERO BEACH (1.4); |
| | | | | | | 0.30 | F | 6 | TEL. CONF. WITH E. RAY RE: APCO (.3); |
| | | | | | | 0.90 | F | 7 | TEL. CONFS. WITH J. MILTON RE: SPREADSHEET (.9); |
| | | | | | | 2.10 | F | 8 | UPDATE CHART (2.1); |
| | | | | | D | 0.80 | F | 9 | CONFERENCE CALL WITH B. KICHLER (.8); |
| | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH M. JENKINS RE: APCO (.2); |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. SILCOX RE: SUBURBAN PROPANE (.2); |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); |
| | | | | | D | 0.30 | F | 13 | WORK ON JEA CONTRACT ISSUE (.3); |
| | | | | | D | 0.20 | F | 14 | WORK ON PROGRESS ISSUES (.2); |
| | | | | | | 0.50 | F | 15 | TEL. CONF. WITH B. WHITE RE: FPL PROPOSAL (.5); |
| | | | | | | 0.20 | F | 16 | REVIEW STATUS OF UTILITY ISSUES (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW DRAFT LETTER TO SUBURBAN PROPANE (.2); |
| | | | | | | 0.30 | F | 18 | REVIEW LIBERTY MUTUAL BOND DEMANDS (.3); |
| | | | | | | 1.40 | F | 19 | PREPARE AGENDA FOR CONFERENCE CALL (1.4); |
| | | | | | | 0.90 | F | 20 | REVISED UTILITY SPREADSHEET (.9); |
| | | | | | D | 0.70 | F | 21 | WORK ON APCO STIPULATION (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/02/05 | Kaloudis, D | 6.40 | 1.10 | 412.50 | | 1.60 | F | 1 | ANALYZE DATA RECEIVED FROM COMPANY RE: UTILITIES (1.6); |
| Mon | 1069609-38 4073 | | | | | 2.10 | F | 2 | REVIEW CORRESPONDENCE FROM COMPANY (2.1); |
| | | | | | | 1.20 | F | 3 | DRAFT VIOLATION OF STAY LETTER (1.2); |
| | | | | | | 0.40 | F | 4 | CONFER WITH S. FELD RE: LETTER (.4); |
| | | | | | | 1.10 | F & | 5 | CALL WITH COMPANY RE: NEW INFORMATION (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/05 | McDonald Henry, S | 1.10 | 0.40 | 272.00 | | 0.50 | F | 1 | WORK RE: OBJECTIONS TO 365(D)(4) MOTION (.5); |
| Mon | 1064633-24 3272 | | | | F | 0.20 | F | 2 | CONFERENCE WITH RAVIN RE: 365 ISSUES (.2); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE W/ RAVIN, TUCKER, FORSYTH RE: 365 ISSUE (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Utilities* |
| 05/02/05 Mon | Paoli, J 1069609-38 4080 | 6.80 | 1.10 | 324.50 | | 1.10 | F | & | 1 | T/C WITH S. FELD, D. KALOUDIS, B. KICHLER, M. JENKINS, K. ROMEO, AND D. BITTER REGARDING ADEQUATE ASSURANCE REQUESTS (1.1); |
| | | | | | | 5.10 | F | | 2 | CONTINUE TO REVISE UTILITY CHART (5.1); |
| | | | | | | 0.60 | F | | 3 | MEETING WITH D. KALOUDIS REGARDING UTILITY FILES (.6) |
| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/02/05 Mon | Ravin, A 1069609-24 5734 | 2.80 | 0.10 | 48.00 | | 0.10 | F | | 1 | REVIEW MEMO FROM S. HENRY TO S. KAROL RE: LEASES AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | | 2 | REVIEW MEMO FROM J. LEAMY RE: UPDATE ON GE CAPITAL AND 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | | 3 | REVIEW CORRESPONDENCE FROM F. ALLEN RE: BOWDOIN SQUARE SETTLEMENT ISSUE (.1); |
| | | | | | | 0.30 | F | | 4 | REVIEW PRIOR E-MAILS AND UNDERLYING DOCUMENTS RELATED TO SAME (.3); |
| | | | | | | 0.10 | F | | 5 | TELEPHONE CONFERENCE WITH BRIDGEFORTH RUTLEDGE RE: REAL PROPERTY LEASE IN JACKSON MISS. (.1); |
| | | | | | | 0.10 | F | | 6 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: SAME (.1); |
| | | | | | | 0.10 | F | | 7 | DRAFT CORRESPONDENCE TO N. CALDWELL RE: SIMON PROPERTIES OBJECTION TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | & | 8 | TELEPHONE CONFERENCE WITH D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | | 9 | CONFERENCE WITH D. TURETSKY RE: ISSUES RELATED TO RENEWAL OPTIONS AND ASSUMPTION/REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | | 10 | REVIEW MEMOS FROM D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.40 | F | | 11 | TELEPHONE CONFERENCE WITH S. HENRY, R. TUCKER AND D. FORSYTH RE: 365(D)(4) OBJECTIONS (.4); |
| | | | | | F | 0.20 | F | | 12 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | | 13 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.1); |
| | | | | | | 0.20 | F | | 14 | MULTIPLE CONFERENCES WITH S. HENRY RE: VARIOUS LEASE ISSUES (.2); |
| | | | | | | 0.10 | F | | 15 | REVIEW MEMO FROM S. HENRY RE: ISSUES RELATED TO OBJECTIONS TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.10 | F | | 16 | DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | | 17 | REVIEW AND REVISE PROPOSED FORM OF 365(D)(4) ORDER (.4) |
| | | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/03/05 Tue | Baker, D 1069609-10 4868 | 2.10 | 0.30 | 247.50 | | 0.70 | F | | 1 | WORK ON AGENDA FOR RECLAMATION CONFERENCE CALL (.7); |
| | | | | | F | 0.30 | F | | 2 | CONFERENCE S. HENRY REGARDING AGENDA (.3); |
| | | | | | | 0.20 | F | | 3 | CONFERENCE T. MATZ WITH RESPECT TO RECLAMATION CLAIM FORMS (.2); |
| | | | | | | 0.30 | F | | 4 | CONFERENCE CALL H. ETLIN AND S. HENRY WITH RESPECT TO RECLAMATION CLAIM FORMS (.3); |
| | | | | | | 0.20 | F | | 5 | REVIEW FORM OF CLAIM NOTICE (.2); |
| | | | | | | 0.40 | F | | 6 | TELEPHONE CALL J. SKELTON REGARDING RECLAMATION ISSUES (.4) |
| | | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/03/05 Tue | Baker, D 1069609-7 2985 | 2.20 | 1.00 | 825.00 | | 1.00 | F | | 1 | CONFERENCE CALL WITH SENIOR MANAGEMENT WITH RESPECT TO BUSINESS OPERATIONS (1.0); |
| | | | | | | 1.20 | F | | 2 | REVIEW REVISED FOOTPRINT AND BUSINESS PLAN (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/03/05 | Feld, S | 8.40 | 1.30 | 695.50 | | 0.80 | F | 1 | PREPARE FOR CONFERENCE CALL (.8); |
| Tue | 1069609-38/5592 | | | | | 1.30 | F | 2 | UTILITY CONFERENCE CALL WITH B. KICHLER, M. JENKINS & K. ROMEO (1.3); |
| | | | | | | 0.30 | F | 3 | PREPARE FOR CALL WITH B. WHITE RE: FPL (.3); |
| | | | | | | 0.30 | F | 4 | TEL. CONF. WITH T. PENNINGTON RE: UTILITIES (.3); |
| | | | | | | 0.90 | F | 5 | WORK ON DOMINION STIPULATION (.9); |
| | | | | | | 0.40 | F | 6 | TEL. CONF. WITH J. MILTON & M. BARR RE: UTILITY PROPOSALS (.4); |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH N. LAFLEUR RE: JEA (.2); |
| | | | | | | 0.40 | F | 8 | TEL. CONF. WITH C. JACKSON RE: UTILITY OBJECTIONS (.4); |
| | | | | | | 0.30 | F | 9 | WORK ON VARIOUS UTILITY ISSUES (.3); |
| | | | | | | 0.70 | F | 10 | TEL. CONF. WITH B. WHITE RE: FPL (.7); |
| | | | | | | 0.60 | F | 11 | DRAFT COUNTERPROPOSAL TO FPL (.6); |
| | | | | | | 0.50 | F | 12 | TEL. CONFS. WITH E. RAY RE: APCO (.5); |
| | | | | | | 0.30 | F | 13 | TEL. CONF. WITH J. MILTON RE: UTILITIES (.3); |
| | | | | | | 0.80 | F | 14 | REVIEW & COMMENT ON APCO STIPULATION (.8); |
| | | | | | | 0.20 | F | 15 | TEL. CONF. WITH N. LAFLEUR RE: JEA (.2); |
| | | | | | | 0.40 | F | 16 | TEL. CONF. WITH C. JACKSON RE: UTILITY HEARING (.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/03/05 | Gray, R | 0.40 | 0.40 | 214.00 | | 0.40 | F | 1 | CONF CALL WITH J. CASTLE, J. JAMES AND J. LEAMY RE: ATT CALLING CARD CONTRACT ISSUES (0.4) |
| Tue | 1069609-18/2148 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/03/05 | Gray, R | 2.80 | 0.80 | 428.00 | | 0.80 | F & | 1 | CONF CALL WITH CLIENT AND ADVISORS RE: UPDATE ON PENDING MATTERS (0.8) |
| Tue | 1069609-73034 | | | | F | 2.00 | F | 2 | CONF WITH J. BAKER AND S. HENRY RE: VARIOUS CASE MATTERS (2.0) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/03/05 | Kaloudis, D | 4.30 | 0.30 | 112.50 | D | 1.30 | F | 1 | TELEPHONE CONFERENCE RE: SETTLEMENT PROPOSALS AND OTHER UTILITIES ISSUES (1.3); |
| Tue | 1069609-38/3492 | | | | D | 0.30 | F & | 2 | CONFER WITH S. FELDMAN AND J. PAOLI (.3); |
| | | | | | | 2.70 | F | 3 | REVIEW CHARTS AND UTILITY INFORMATION (2.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/03/05 | Leamy, J | 2.20 | 0.20 | 99.00 | | 0.20 | F | 1 | ANALYSIS RE: AT&T CONTRACT (.2): |
| Tue | 1069609-18/4684 | | | | | 0.20 | F | & 2 | TC W/ J. CASTLE, J. JAMES, R. GRAY RE: AT&T CONTRACT (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW E. LANE EMAIL RE: CONTRACTS (.1): |
| | | | | | | 0.20 | F | 4 | TC W/ B. KICHLER RE: UTILITY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 5 | EMAIL K. LOGAN RE: COLLIERS AGREEMENT (.1): |
| | | | | | | 0.30 | F | 6 | TC W/ E. LANE RE: CONTRACTS TO BE REJECTED (.3): |
| | | | | | | 1.10 | F | 7 | WORK ON REJECTION MOTION (1.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/03/05 | McDonald Henry, S | 0.80 | 0.30 | 204.00 | | 0.30 | F | & 1 | CONFERENCE WITH H. ETLIN AND J. BAKER RE: PROCESS TO RECONCILE RECLAMATION CLAIMS(.3): |
| Tue | 1064633-10/3388 | | | | | 0.30 | F | 2 | WORK WITH MATZ ON ISSUES RE: SAME (.3): |
| | | | | | F | 0.20 | F | 3 | MEET WITH BAKER RE: SAME (.2) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 05/03/05 | McDonald Henry, S | 1.40 | 0.80 | 544.00 | | 0.80 | F | & 1 | WEEKLY CONFERENCE CALL RE OVERVIEW OF STRATEGY OF CHAPTER 11 PROCESS AND BUSINESS ISSUES (.8): |
| Tue | 1069609-7/3327 | | | | F | 0.60 | F | 2 | MEET WITH GRAY AND BAKER RE NUMEROUS STRATEGY ISSUES (.6) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/03/05 | Paoli, J | 2.30 | 1.20 | 354.00 | | 1.20 | F | & 1 | T/C WITH S. FELD, D. KALOUDIS, B.KICHLER, M. JENKINS, AND K. ROMEO RE SEVERAL PROPOSALS FOR SETTLEMENT OF ADEQUATE ASSURANCE REQUESTS BY CERTAIN OBJECTING UTILITIES (1.2): |
| Tue | 1069609-38/4354 | | | | | 1.10 | F | 2 | UPDATE UTILITIES CHART WITH REVISED INFORMATION RE INTEREST AND DEPOSITS (1.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/04/05 | Baker, D | 2.20 | 0.50 | 412.50 | | 0.50 | F | 1 | TELEPHONE CALL D. SIMON, F. HUFFARD AND S. HENRY REGARDING RECLAMATION MEETING (.5): |
| Wed | 1069609-10/4406 | | | | | 0.20 | F | 2 | REVIEW AGENDA FOR SAME (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL M. FRIEDMAN WITH RESPECT TO MEETING WITH RECLAMATION CREDITORS (.2): |
| | | | | | | 1.30 | F | 4 | WORK ON SETTLEMENT PROPOSAL FOR RECLAMATION CREDITORS (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/04/05 | Feld, S | 8.60 | 1.10 | 588.50 | D | 0.20 | F | 1 | REVIEW CORRESPONDENCE RE: UTILITIES (.2); |
| Wed | 1069609-37 5642 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH B. KICHLER RE: UTILITIES (.5); |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH M. JENKINS RE: REVIEW OF FPL (.1); |
| | | | | | | 0.30 | F | 4 | EMAILS TO AND FROM E. RAY RE: APCO ADJOURNMENTS (.3); |
| | | | | | | 1.80 | F | 5 | DRAFT UTILITY STIPULATION (1.8); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH T. PENNINGTON RE: UTILITIES (.1); |
| | | | | | | 1.40 | F | 7 | TEL. CONFS WITH J. MILTON RE: UTILITY SPREADSHEET (1.4); |
| | | | | | | 0.10 | F | 8 | TEL. CONF. C. SILCOX RE: JEA (.1); |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH K. ROMEO RE: HILLSBOROUGH (.2); |
| | | | | | | 0.70 | F | 10 | TEL. CONF. WITH S. WHEELER RE: CLECO (.7); |
| | | | | | | 0.50 | F | 11 | TEL. CONF. WITH M. CRAIG RE: LAKELAND (.5); |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH C. CARWILE RE: CITY OF OXFORD (.2); |
| | | | | | | 0.30 | F | 13 | TEL. CONF. WITH S. SPRATT RE: PINELLAS CO. (.3); |
| | | | | | | 0.30 | F | 14 | TEL. CONF. WITH T. WILEY RE: PINELLAS COUNTY (.3); |
| | | | | | | 0.20 | F | 15 | TEL. CONF. WITH L. RE: ST. PETERSBERG EMERGENCY CENTER (.2); |
| | | | | | | 1.10 | F | 16 | WORK ON UTILITY ISSUES RE: TERMINATION OF WATER SERVICES (1.1); |
| | | | | | | 0.60 | F | 17 | CONFERENCE CALL WITH B. KICHLER RE: UTILITIES (.6) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/04/05 | Gray, R | 0.50 | 0.20 | 107.00 | | 0.20 | F | 1 | CONF CALL WITH C. JACKSON AND SKADDEN TEAM RE: AGENDA FOR HEARING (0.2); |
| Wed | 1069609-8 4069 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1); |
| | | | | | J | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. M. RE: EXTRANET SITE (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO C. JACKSON RE: SERVICE OF ORDERS (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/04/05 | McDonald Henry, S | 6.60 | 0.60 | 408.00 | | 0.50 | F | 1 | WORK ON RECLAMATION MEETING AGENDA (.5); |
| Wed | 1069609-10 4661 | | | | | 2.10 | F | 2 | WORK ON AGENDA FOR RECLAMATION MEETING IN CHICAGO (2.1); |
| | | | | | | 2.30 | F | 3 | WORK ON SETTING UP METHODOLOGY FOR COMPLETING RECLAMATION REPORTS (2.3); |
| | | | | | | 0.60 | F & | 4 | CALL WITH SIMON AND HUFFARD RE MEETING AND PREPARE FOR CALL (.6); |
| | | | | | | 1.10 | F | 5 | WORK ON PREPARATIONS FOR RECLAMATION MEETING IN CHICAGO (1.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/04/05 | Paoli, J | 1.10 | 1.10 | 324.50 | | | & | 1 | T/C WITH S. FELD, K. ROMEO, D. KALOUDIS, B. KICHLER, M. JENKINS, AND D. BITTER REGARDING SEVERAL DRAFTS PROPOSALS TO UTILITIES |
| Wed | 1069609-38 2917 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Case Administration* |
| 05/04/05 Wed | Ravin, A 1069609-8 3423 | 0.40 | 0.30 | 144.00 | | 0.30 0.10 | F & F | 1 <u>TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, E. DAVIS, R. GRAY, AND S. FELD RE: HEARING AGENDA (.3)</u>: <br> 2 REVIEW AND REVISE MULTIPLE CERTIFICATES OF SERVICE (.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/05/05 Thu | Baker, D 1069609-10 5213 | 6.90 | 3.70 | 3,052.50 | | 1.20 2.50 2.20 0.80 0.20 | F F F F F | 1 <u>MEET WITH D. SIMON TO PREPARE FOR RECLAMATION SETTLEMENT CONFERENCE (1.2)</u>: <br> 2 <u>ATTEND MEETING WITH E. GORDON, D. SIMON, F. HUFFARD AND S. HENRY, TO PREPARE FOR RECLAMATION SETTLEMENT MEETING (2.5)</u>: <br> 3 <u>ATTEND MEETING WITH RECLAMATION CREDITORS, CREDITORS COMMITTEE AND DEBTORS TO DISCUSS POSSIBLE RECLAMATION SETTLEMENT (2.2)</u>: <br> 4 WORK ON OUTLINE OF POSSIBLE SETTLEMENT (.8): <br> 5 TELEPHONE CALL L. APPEL WITH RESPECT TO RESULTS OF SETTLEMENT MEETING (.2) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/05/05 Thu | McDonald Henry, S 1069609-10 4755 | 5.10 | 3.10 | 2,108.00 | | 1.20 1.90 0.30 0.80 0.90 | F & F & F F F | 1 <u>MEET WITH AD HOC RECLAMATION COMMITTEE (1.2)</u>: <br> 2 <u>MEET WITH D. SIMON, F. HUFFARD, E. GORDAN AND J. BAKER TO PREPARE FOR MEETING WITH AD HOC RECLAMATION COMMITTEE (1.9)</u>: <br> 3 MEET WITH E. GORDAN RE PROTOCOLS FOR RECLAMATION ISSUES (.3): <br> 4 REVIEW MEMOS RE PROCESS IN PREPARATION FOR MEETING (.8): <br> 5 PREPARE HANDOUTS FOR MEETING (.9) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/06/05 Fri | Baker, D 1069609-10 5393 | 3.60 | 2.00 | 1,650.00 | | 0.80 1.00 1.00 0.20 0.40 0.20 | F F F F F F | 1 REVIEW NOTES FROM MEETINGS WITH REGARD TO RECLAMATION SETTLEMENT (.8): <br> 2 <u>CONFERENCE CALL D. SIMON, E. GORDON, AND S. HENRY WITH RESPECT TO FORTHCOMING CALL WITH RECLAMATION CREDITORS (1.0)</u>: <br> 3 <u>CONFERENCE CALL WITH D. DUNN, M. FRIEDMAN, J. DUBIN, D. SIMON, E. GORDON AND S. HENRY WITH RESPECT TO RECLAMATION SETTLEMENT ISSUES (1.0)</u>: <br> 4 TELEPHONE CALL P. LYNCH REGARDING RECLAMATION SETTLEMENT ISSUES (.2): <br> 5 TELEPHONE CALL J. SKELTON REGARDING RECLAMATION ISSUES (.4): <br> 6 TELEPHONE CALL L. APPEL REGARDING RECLAMATION SETTLEMENT MATTERS (.2) |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/06/05 Fri | Baker, D 1069609-34 3662 | 0.70 | 0.30 | 247.50 | | 0.30 0.20 0.20 | F & F F | 1 <u>CONFERENCE CALL M. BARR AND R. GRAY WITH RESPECT TO RETENTION OF BAIN (.3)</u>: <br> 2 EMAIL TO B. NUSSBAUM AND L. APPEL REGARDING BAIN RETENTION ISSUES (.2): <br> 3 REVIEW RESPONSES TO SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/06/05 | Gray, R | 1.40 | 0.80 | 428.00 | | 0.80 | F | 1 | CONF CALL WITH M. BARR AND J. BAKER RE: PROFESSIONAL RETENTION ISSUES AND OTHER CASE MATTERS (0.8): |
| Fri | 1069609-34/4431 | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: BAIN RETENTION (0.1): |
| | | | | | | 0.20 | F | 3 | COMMUNICATE WITH SMITH GAMBRELL AND CARLTON FIELDS RE: WACHOVIA ISSUES (0.2): |
| | | | | | | 0.30 | F | 4 | PREPARE 3RD SUPPLEMENT TO OCP EXHIBIT (0.3) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/06/05 | McDonald Henry, S | 5.00 | 1.90 | 1,292.00 | | 1.00 | F & | 1 | CONFERENCE CALL F. HUFFARD, J. BAKER, D. SIMON AND E. GORDAN REGARDING PREPARATIONS FOR CALL WITH AD HOC VENDOR COMMITTEE INCLUDING FORMATION OF SUBCOMMITTEE TO WORK ON PROCESS FOR RECONCILIATION (1.0): |
| Fri | 1069609-10/5558 | | | | | 0.90 | F & | 2 | CONFERENCE CALL M. FRIEDMAN AND J. DUBAN, F. HUFFARD, D. SIMON REGARDING SETTLEMENT OF RECLAMATION ISSUES (.9): |
| | | | | | | 0.40 | F | 3 | FOLLOW CALL WITH SIMON, HUFFARD, BAKER RESETTLEMENT ISSUES (.4): |
| | | | | | | 0.30 | F | 4 | T/C DUBAN AND FRIEDMAN RE ISSUES RELATING TO MEETING INCLUDING TIME OF MEETING (.3): |
| | | | | | | 0.10 | F | 5 | T/C GORDAN RE SAME (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT AND REVIEW MEMORANDUM REGARDING SAME (.2): |
| | | | | | | 1.20 | F | 7 | SET UP WORK PLAN FOR UPCOMING WEEK (1.2): |
| | | | | | | 0.90 | F | 8 | PREPARATIONS OF PROTOCOLS FOR RECLAMATION ANALYSIS AND REVIEW OF MEMOS TO WORK ON REFINING SAME (.9) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/10/05 | Baker, D | 1.40 | 0.40 | 330.00 | | 0.30 | F | 1 | REVIEW OBJECTION OF THE U. S. TRUSTEE TO RETENTION OF BAIN (.3): |
| Tue | 1069609-34/4770 | | | | | 0.40 | F | 2 | CONFERENCE CALL M. BARR, M. KOPACZ, D. SIMON, H. ETLIN AND R. GRAY WITH RESPECT TO BAIN ISSUES (.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL D. SIMON AND R. ALLISON REGARDING BAIN ISSUES (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW OBJECTIONS BY U. S. TRUSTEE TO RETENTIONS OF HOULIHAN AND ALVAREZ & MARSAL (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------|------------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER:*Utilities* |
| 05/10/05 | Feld, S | 12.10 | 1.10 | 588.50 | | 4.20 | F | 1 | WORK ON DRAFT STIPULATIONS (4.2): |
| Tue | 1069609-38/5608 | | | | | 0.20 | F | 2 | PREPARE FOR CONFERENCE CALL (.2): |
| | | | | | D | 1.10 | F | 3 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS, K. ROMEO (1.1): |
| | | | | | | 0.50 | F | 4 | EMAILS RE: SUBURBAN PROPANE (.5): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.70 | F | 6 | RESPOND TO EMAILS RE: FPL, LAKELAND (.7): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA & ORLANDO (.4): |
| | | | | | D | 0.10 | F | 8 | WORK ON CHELCO ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | EMAILS RE: FPL, DOMINION (.2): |
| | | | | | D | 0.20 | F | 10 | TEL. CONF. AND EMAIL RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH S. ZWICKLER RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F | 13 | TEL. CONF. WITH L. MURDOCH RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.60 | F | 14 | REVIEW PRECEDENTS FOR DRAFT RESPONSE (.6): |
| | | | | | | 0.30 | F | 15 | REVIEW ADEQUATE ASSURANCE CHART (.3): |
| | | | | | K | 1.80 | F | 16 | READ CASE LAW RE: UTILITIES (1.8): |
| | | | | | | 0.70 | F | 17 | PREPARE FOR CONTESTED HEARING (.7): |
| | | | | | | 0.30 | F | 18 | REVIEW APCO AGREEMENTS (.3) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 05/10/05 | Gray, R | 1.60 | 0.50 | 267.50 | | 0.10 | F | 1 | TC WITH M. MILLS AT SMITH GAMBRELL RE: INTERIM COMPENSATION REQUIREMENTS (0.1): |
| Tue | 1069609-34/5215 | | | | | 0.10 | F | 2 | CONF WITH D. TURETSKY RE: WACHOVIA WAIVERS (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. MILLS RE: MONTHLY STATEMENT PROCEDURES (0.1): |
| | | | | | | 0.50 | F & | 4 | CONF CALL WITH MILBANK, A&M, XROADS, L. APPEL AND J. BAKER RE: BAIN ISSUES (0.5): |
| | | | | | | 0.60 | F | 5 | REVIEW OBJECTIONS TO RETENTION APPLICATIONS FILED BY UST (0.6): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMOS RE: COMMITTEE REQUESTS TO BAIN AND DRAFT MEMO TO M. BARR RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/10/05 | Gray, R | 1.60 | 1.50 | 802.50 | | 0.10 | F | 1 | CONF WITH J. BAKER RE: STORE CLOSING ISSUES (0.1): |
| Tue | 1069609-7/2441 | | | | | 1.50 | F & | 2 | STATUS/STRATEGY CALL WITH CLIENT AND ADVISORS (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|---|-------------|
| 05/10/05 Tue | Kaloudis, D 1069609-37 5676 | 13.40 | 1.00 | 375.00 | D | 0.80 | F | 1 | MATTER:*Utilities* CALLS WITH UTILITY COMPANY (.8): |
| | | | | | | 0.20 | F | 2 | CALL WITH C.SILCOX RE: PAYMENTS (.2): |
| | | | | | | 0.70 | F | 3 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL WITH COMPANY (.7): |
| | | | | | D | 1.00 | F & | 4 | CONFERENCE CALL WITH M.JENKINS, S. FELD, J. PAOLI, B. KICHLER, K. ROMEO, C.SILCOX (1.0): |
| | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: LETTER TO UTILITY COMPANIES (.3): |
| | | | | | | 0.30 | F | 6 | REVISE LETTER (.3): |
| | | | | | | 0.30 | F | 7 | REVISE FACTORS MEMO (.3): |
| | | | | | | 0.10 | F | 8 | EMAIL SAME TO CO-COUNSEL (.1): |
| | | | | | | 0.50 | F | 9 | PREPARE FOR CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES OBJECTIONS (.5): |
| | | | | | | 0.50 | F | 10 | READ FIRST DAY ORDER AND DIP ORDER (.5): |
| | | | | | | 0.30 | F | 11 | EMAIL TO R. GRAY AND S. HENRY RE: WACHOVIA ISSUE (.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES (.3): |
| | | | | | | 0.20 | F | 13 | CONFER WITH S. FELD RE: OBJECTIONS (.2): |
| | | | | | K | 1.10 | F | 14 | RESEARCH CALDOR TRANSCRIPTS AND CASELAW (1.1): |
| | | | | | D | 0.20 | F | 15 | CALL MIAMI DADE UTILITY COMPANY (.2): |
| | | | | | | 0.20 | F | 16 | EMAIL COMPANY RE: MIAMI DADE (.2): |
| | | | | | | 1.40 | F | 17 | DRAFT QUESTIONS FOR UTILITY COMPANIES (1.4): |
| | | | | | | 0.80 | F | 18 | CONFER WITH S. FELD RE: QUESTIONS (.8): |
| | | | | | | 1.10 | F | 19 | REVISE QUESTIONS (1.1): |
| | | | | | | 3.10 | F | 20 | CONTINUE TO REVISE RESPONSE RE: UTILITY (3.1) |
| 05/10/05 Tue | McDonald Henry, S 1069609-37 2539 | 1.50 | 1.50 | 1,020.00 | | | | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY CONFERENCE WITH APPEL, NUSSBAUM, SIMON, BAKER, GRAY, ETLIN ET AL REGARDING NUMEROUS UPCOMING MATTERS |
| 05/10/05 Tue | Paoli, J 1069609-37 4325 | 4.80 | 1.10 | 324.50 | | 0.60 | F | 1 | MATTER:*Utilities* MEETING WITH S. FELD REGARDING DRAFTING OF STIPULATIONS (.6): |
| | | | | | | 1.10 | F & | 2 | CONFERENCE CALL WITH S. FELD, D. KALOUDIS, B. KICHLER, M. JENKINS, D. BITTER AND K. ROMEO REGARDING SEVERAL PROPOSALS TO UTILITIES (1.1): |
| | | | | | | 3.10 | F | 3 | DRAFT STIPULATIONS FOR VARIOUS UTILITIES (3.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/11/05 | Feld, S | 13.00 | 1.30 | 695.50 | | 0.10 | F | 1 | TEL. CONF. WITH C. JACKSON RE: CONTESTED HEARING (.1); |
| Wed | 1069609-38/5699 | | | | | 0.80 | F | 2 | REVIEW APCO CONTRACTS (.8): |
| | | | | | | 1.10 | F | 3 | WORK ON ENTERGY STIPULATION (1.1): |
| | | | | | | 0.40 | F | 4 | TEL. CONF. WITH M. SCHIEFER RE: CITY OF WILLISTON (.4): |
| | | | | | | 0.50 | F | 5 | TEL. CONF. WITH M. DIPASQUE RE: FLORIDA KEYS (.5); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH D. BECKMAN RE: ATMOS (.1); |
| | | | | | | 0.20 | F | 7 | TEL. CONFS. WITH C. CARWILE RE: CITY OF OXFORD (.2): |
| | | | | | | 0.10 | F | 8 | TEL. CONF. WITH B. KICHLER RE: MISSISSIPPI POWER (.1); |
| | | | | | | 0.70 | F | 9 | CONFERENCE CALL WITH B. KICHLER, E. RAY RE: APCO CONTRACTS (.7); |
| | | | | | | 0.30 | F | 10 | TEL. CONFS. WITH B. KICHLER RE: APCO CONTRACTS (.3): |
| | | | | | | 0.10 | F | 11 | TEL. CONF. WITH C. SILCOX RE: APCO INVOICE (.1): |
| | | | | | | 0.30 | F | 12 | REVISE LETTER TO ZWICKLER (.3): |
| | | | | | | 0.40 | F | 13 | REVISE AGENDA FOR CONFERENCE CALL (.4): |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH C. SILCOX RE: REESTABLISHMENT FEES (.1): |
| | | | | | | 2.10 | F | 15 | REVIEW AND RESPOND TO FPL & GEORGIA POWER, GULF POWER PROPOSALS (2.1): |
| | | | | | | 0.40 | F | 16 | REVIEW DOMINION COMMENTS (.4): |
| | | | | | | 2.30 | F | 17 | WORK ON APCO PROPOSAL (2.3): |
| | | | | | | 1.10 | F | 18 | WORK ON DRAFT RESPONSE TO OBJECTIONS TO AEP, DUKE, JEA, & ORLANDO (1.1): |
| | | | | | | 1.30 | F | 19 | CONFERENCE CALL WITH B. KICHLER & M. JENKINS (1.3): |
| | | | | | | 0.10 | F | 20 | WORK ON UTILITY ISSUES (.1): |
| | | | | | | 0.30 | F | 21 | REVIEW JEA LETTER AND STIPULATION (.3): |
| | | | | | | 0.20 | F | 22 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/11/05 | Gray, R | 0.10 | 0.10 | 53.50 | | | | 1 | TC WITH J. PERLMAN, LANDLORD LAWYER, RE: LEASE PAYMENTS AND FOLLOWUP WITH A. RAVIN |
| Wed | 1069609-24/1923 | | | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/11/05 | Kaloudis, D | 11.30 | 1.50 | 562.50 | K | 1.10 | F | 1 | CONTINUE RESEARCH RE: CALDOR (1.1); |
| Wed | 1069609-38/5460 | | | | | 0.20 | F | 2 | CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | K | 1.80 | F | 3 | READ CASES CITED IN UTILITIES OBJECTIONS (1.8); |
| | | | | | | 0.30 | F | 4 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL (.3); |
| | | | | | D | 1.50 | F & | 5 | <u>TELEPHONE CONFERENCE CALL WITH COMPANY, M. JENKINS, S. FELD, B. KICHLER, C. SILCOX, K. ROMEO (1.5);</u> |
| | | | | | D | 0.30 | F | 6 | CONFERENCE CALL WITH M. JENKINS (.3); |
| | | | | | | 0.20 | F | 7 | CALL WITH C. JACKSON RE: PROPOSED ORDER (.2); |
| | | | | | | 1.10 | F | 8 | CONTINUE TO REVISE RESPONSE (1.1); |
| | | | | | | 1.70 | F | 9 | READ CALDOR DOCUMENTS (1.7); |
| | | | | | K | 1.50 | F | 10 | RESEARCH AND ANALYZE CASE LAW RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 1.50 | F | 11 | DRAFT MEMO RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 0.10 | F | 12 | EMAIL SAME TO S. FELD (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/11/05 | Leamy, J | 6.90 | 0.50 | 247.50 | K | 2.20 | F | 1 | REVIEW AND RESEARCH RE: SPECIFIC CONTRACT REJECTION (2.2); |
| Wed | 1069609-18/4799 | | | | | 0.50 | F | 2 | <u>TC W/ C. WILSON RE: CLC AND IBM LEASES (.5);</u> |
| | | | | | | 0.30 | F | 3 | TC W/ E. LANE RE: REJECTION MOTION (.3); |
| | | | | | | 3.00 | F | 4 | WORK ON REJECTION MOTION (3.0); |
| | | | | | | 0.30 | F | 5 | SEVERAL EMAILS TO AND FROM E. LANE RE: CONTRACTS TO BE REJECTED (.3); |
| | | | | | D | 0.20 | F | 6 | WORK ON MATTERS RE: CIT LEASES (.2); |
| | | | | | | 0.40 | F | 7 | REVIEW LOSS/DAMAGE OBLIGATION ISSUES (.4) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/11/05 | Paoli, J | 6.90 | 1.10 | 324.50 | | 5.80 | F | 1 | CONTINUE DRAFTING STIPULATIONS FOR VARIOUS UTILITIES (5.8); |
| Wed | 1069609-38/3941 | | | | | 1.10 | F & | 2 | <u>T/C CONFERENCE WITH S. FELD, B. KICHLER, D. KALOUDIS, M. JENKINS, D. BITTER, K. ROMEO REGARDING SEVERAL COUNTER PROPOSALS FROM UTILITIES (1.1)</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 Wed | Ravin, A 1069609-24 5725 | 2.70 | 0.20 | 96.00 | | | | | MATTER:*Lease (Real Property)* |
| | | | | | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. BAKST RE: OBJECTION TO 365(D)(4) MOTION (.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. BAYT RE BUEHLER'S (.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON RE: BARTOW PROPERTY (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO S. HENRY AND C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM K. NEEL RE: STORE NOS. 2480 AND 2438 (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO ABANDONED PROPERTY UNDER LEASE REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F & | 10 | TELEPHONE CONFERENCE WITH J. PEARLMAN RE: DUNEDEIN FLORIDA PROPERTY (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW FOLLOW UP CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE BUHELLERS (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO W. MCCARDLE RE: 365(D)(4) OBJECTION (.1): |
| | | | | | | 0.20 | F | 13 | CALL WITH MARLENE REICH RE: BUHELLERS (.2): |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH G. MILMOE RE: INQUIRY RE: THREE REJECTED LEASES (.2): |
| | | | | | | 0.30 | F | 15 | REVIEW AND ASSEMBLE INFORMATION IN CONNECTION WITH SAME (.3): |
| | | | | | | 0.20 | F | 16 | DRAFT MEMO TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CONFERENCE WITH B. GASTON RE: ISSUES RELATED TO KB AMERICAN LEASE (.2) |
| 05/11/05 Wed | Turetsky, D 1069609-18 5302 | 3.10 | 0.50 | 187.50 | D | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.30 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING LEASE WITH CLC (0.3): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. LEAMY AND R. GRAY RE: CLC AND IBM LEASE AGREEMENTS (0.2): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALLS WITH J. LEAMY RE: SAME (0.9): |
| | | | | | D | 0.40 | F | 5 | ADDITIONAL DILIGENCE RE: WHETHER CERTAIN LEASES ARE SEPARATE FOR ASSUMPTION/REJECTION PURPOSES (0.4): |
| | | | | | D | 0.70 | F | 6 | ADDITIONAL DILIGENCE RE: ISSUES CONCERNING LEASES WITH ANOTHER ENTITY (0.7): |
| | | | | | | 0.50 | F & | 7 | TELEPHONE CALL WITH J. LEAMY AND C. WILSON RE: LEASES (0.5) |
| 05/12/05 Thu | Dowd, A 1069609-19 4317 | 3.90 | 0.70 | 322.00 | F | | | | MATTER:*Employee Matters (General)* |
| | | | | | | 0.30 | F | 1 | DISCUSSION WITH D. SCHWARTZ AND R. OLSHAN RE. SEVERANCE PLANS (.3): |
| | | | | | | 0.70 | F & | 2 | CONFERENCE CALLS WITH D. DODAN AND J. MCDONALD (.7): |
| | | | | | K | 2.60 | F | 3 | FOLLOW-UP RESEARCH RE ERISA SEVERANCE PLANS AND SUB PLANS (2.6): |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH W. EMMANUEL AT MELLON RE SUB PLAN (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/12/05 | Feld, S | 8.20 | 0.90 | 481.50 | | 3.80 | F | 1 | WORK ON ENTERGY & DOMINION STIPULATIONS (3.8): |
| Thu | 1069609-38/4836 | | | | | 0.40 | F | 2 | TEL. CONF. WITH M. JENKINS RE: GAS DEALER & INFORMATION FOR CONTESTED HEARING (.4): |
| | | | | | | 0.20 | F | 3 | EMAILS RE: GEORGIA & GULF (.2): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH B. KICHLER RE: APCO & DOMINION (.2): |
| | | | | | | 3.30 | F | 5 | WORK ON ISSUES RE: CONTESTED HEARING (3.3): |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH C. JACKSON & B. KICHLER RE: CONTESTED HEARING (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/12/05 | Gray, R | 1.40 | 0.40 | 214.00 | F | 0.20 | F | 1 | TC WITH R. OLSHAN AND A. DOWD RE: SEVERANCE ISSUES (0.2): |
| Thu | 1069609-15/4789 | | | | | 0.30 | F | 2 | REVIEW DOCUMENTS RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.40 | F | 4 | CONF CALL WITH D. DOGAN, J. MCDONALD AND BENEFITS LAWYERS RE: SEVERANCE ISSUES (0.4): |
| | | | | | | 0.20 | F | 5 | TC WITH J. MCDONALD RE: SRP ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW B. KICHLER MEMO RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | TC WITH J. BAKER RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 05/12/05 | Kaloudis, D | 10.00 | 0.90 | 337.50 | | 0.20 | F & | 1 | TELEPHONE CONFERENCE WITH M. JENKINS RE: UTILITY INFORMATION REQUIRED FOR HEARING (.2): |
| Thu | 1069609-38/5517 | | | | | 0.30 | F & | 2 | CONFER WITH B. KICHLER AND S. FELD RE: HEARING (.3): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH M. JENKINS RE: ANALYSIS OF DATA SPREADSHEETS (.8): |
| | | | | | K | 1.90 | F | 4 | CONTINUE TO RESEARCH SECTION 366 CASE LAW (1.9): |
| | | | | | | 2.80 | F | 5 | FINALIZE DRAFT OF RESPONSE AND CHART (2.8): |
| | | | | | D | 0.20 | F | 6 | CALL WITH B.KICHLER (.2): |
| | | | | | | 0.30 | F | 7 | ANALYZE COMPANY'S INFORMATION RE: CALDOR FACTORS (.3): |
| | | | | | | 0.80 | F | 8 | CONTINUE TO ANALYZE COMPANY INFORMATION WITH M. JENKINS (.8): |
| | | | | | | 0.20 | F | 9 | READ UPDATED CHARTS (.2): |
| | | | | | | 0.40 | F & | 10 | TELEPHONE CONFERENCE CALL WITH B. KICHLER, C. JACKSON, AND S. FELD RE: UTILITY OBJECTION (.4): |
| | | | | | | 2.10 | F | 11 | CREATE CHART RE: PAYMENT HISTORY AND OTHER FACTORS (2.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/13/05 | Baker, D | 1.20 | 0.50 | 412.50 | | 0.50 | F | 1 | CONFERENCE L. APPEL WITH RESPECT TO EMPLOYEE CLAIM ISSUES (.5): |
| Fri | 1069609-15/2607 | | | | | 0.70 | F | 2 | CONFERENCE L. APPEL REGARDING KERP ISSUES (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/13/05 | Feld, S | 6.40 | 0.40 | 214.00 | | | | | MATTER:*Utilities* |
| | | | | | | 0.20 | F | 1 | EMAIL ENTERGY RE: EXTENSION (.2); |
| Fri | 1069609-38/5514 | | | | | 0.50 | F | 2 | REVIEW FINANCIAL INFORMATION FOR CONTESTED HEARING (.5); |
| | | | | | | 0.90 | F | 3 | REVIEW DRAFT RESPONSE (.9); |
| | | | | | | 0.40 | F | 4 | TEL. CONFS. WITH M. JENKINS RE: INFO (.4); |
| | | | | | | 0.60 | F | 5 | WORK ON DOMINION STIPULATION (.6); |
| | | | | | | 0.30 | F | 6 | EMAILS RE: FPL & DOMINION (.3); |
| | | | | | | 0.20 | F | 7 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.2); |
| | | | | | D | 1.90 | F | 8 | WORK ON ISSUES RELATING TO AEP, DUKE, JEA, OUC HEARING (1.9); |
| | | | | | | 0.20 | F | 9 | REVIEW LETTER RE: APCO (.2); |
| | | | | | | 0.40 | F | 10 | TEL. CONF. T. PENNINGTON RE: APCO (.4); |
| | | | | | | 0.30 | F | 11 | TEL. CONFS. WITH MILTON RE: DOMINION AND FPL (.3); |
| | | | | | | 0.10 | F | 12 | TEL. CONF. WITH D. FORELLI RE: DOMINION (.1); |
| | | | | | | 0.10 | F | 13 | TEL. CONFS. WITH K. ROMEO RE: UTILITIES (.1); |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH D. BITTER RE: APCO (.1); |
| | | | | | | 0.20 | F | 15 | EMAILS TO T. PENNINGTON RE: ENTERGY (.2) |
| | | | | | | | | | |
| 05/13/05 | Gray, R | 0.80 | 0.60 | 321.00 | | | | | MATTER:*Business Operations / Strategic Planning* |
| | | | | | | 0.60 | F & | 1 | CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: VARIOUS PENDING MATTERS (0.6); |
| Fri | 1069609-73/3256 | | | | | 0.20 | F | 2 | TC WITH J. BAKER RE: STATUS AND STRATEGY ON PENDING MATTERS (0.2) |
| | | | | | | | | | |
| 05/13/05 | Paoli, J | 2.10 | 0.40 | 118.00 | | | | | MATTER:*Utilities* |
| | | | | | | 0.60 | F | 1 | REVISE STIPULATION FOR UTILITY COMPANY (.6); |
| Fri | 1069609-38/4136 | | | | | 0.40 | F & | 2 | T/C WITH M. JENKINS RE ACCOUNT INFORMATION FOR UTILITY (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW INFORMATION SENT BY WD REGARDING ACCOUNTS FOR UTILITY COMPANY (.8); |
| | | | | | | 0.30 | F | 4 | MEETING WITH S. FELD RE STIPULATIONS (.3) |
| | | | | | | | | | |
| 05/15/05 | Matz, T | 6.50 | 4.20 | 2,247.00 | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 4.20 | F | 1 | FINALIZING STATEMENTS OF RECLAMATION WITH TEAM AND XROADS FOR 5/16 MEETING WITH RECLAMATION VENDORS (4.2); |
| Sun | 1069609-10/4185 | | | | | 0.80 | F | 2 | FURTHER WORK ON VARIOUS SET-OFF MATTERS (.8); |
| | | | | | | 1.50 | F | 3 | PREPARING MATERIALS FOR 5/16 MEETING WITH RECLAMATION VENDORS, COUNSEL (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 05/15/05 | Toussi, S | 6.50 | 3.20 | 1,584.00 | | 3.20 | F & | 1 | CONTINUE WORKING ON AND FINALIZING STATEMENTS OF RECLAMATION WITH TEAM AND XROADS FOR 5/16 MEETING WITH RECLAMATION VENDORS (3.2); |
| Sun | 1069609-10 4724 | | | | | 1.80 | F | 2 | ADDRESS AND RESOLVE SETOFF ISSUES AND EDIT AND EDIT AND REVISE EMAIL/MEMO RE RECLAMATION CLAIMS (1.8); |
| | | | | | | 1.50 | F | 3 | PREPARING MATERIALS FOR 5/16 MEETING WITH RECLAMATION VENDORS, COUNSEL (1.5) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/16/05 | Baker, D | 4.90 | 2.50 | 2,062.50 | | 0.80 | F | 1 | PREPARE FOR CONFERENCE CALL WITH U. S. TRUSTEE REGARDING PROFESSIONAL RETENTIONS (.8); |
| Mon | 1069609-34 5681 | | | | | 1.40 | F | 2 | CONFERENCE CALL U. S. TRUSTEE REGARDING PROFESSIONAL RETENTIONS (1.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL L. APPEL WITH RESPECT TO CONFERENCE CALL WITH U. S. TRUSTEE (.3); |
| | | | | | | 0.30 | F | 4 | CONFERENCE F. HUFFARD REGARDING ISSUES RELATED TO RETENTION UNDER SECTION 328 (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL F. HUFFARD AND M. BARR WITH RESPECT TO ISSUES RELATED TO SECTION 328 RETENTIONS (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL S. BURIAN REGARDING ISSUES RELATED TO RETENTION UNDER SECTION 328 (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL A. TOGUT WITH RESPECT TO RETENTION ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW REVISED ORDER WITH RESPECT TO RETENTION OF A. TOGUT (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW INDEMNITY LANGUAGE (.3); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL F. HUFFARD AND L. APPEL WITH RESPECT TO RETENTION ISSUES (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL D. SIMON REGARDING RETENTION MATTERS (.2); |
| | | | | | | 0.10 | F | 12 | CONFERENCE M. BARR WITH RESPECT TO RETENTION MATTERS (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW BAIN ISSUES (.2); |
| | | | | | | 0.30 | F | 14 | FURTHER TELEPHONE CALL WITH L. APPEL REGARDING RETENTION MATTERS (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/16/05 | Feld, S | 10.50 | 0.30 | 160.50 | | 0.30 | F | 1 | PREPARE EMAIL TO J. MILTON & M. BARR RE: DOMINION STIP. (.3); |
| Mon | 1069609-37 5349 | | | | | 0.90 | F | 2 | REVIEW APCO STIP (.9); |
| | | | | | | 0.40 | F | 3 | PREPARE CHART RE: REDUCED BOND (.4); |
| | | | | | | 2.70 | F | 4 | WORK ON STIPS: SINGING RIVER & CITY OF VERO BEACH (2.7); |
| | | | | | | 0.30 | F | 5 | TEL. CONF. WITH M. JENKINS RE: ADEQUATE ASSURANCE (.3); |
| | | | | | | 0.10 | F | 6 | EMAIL TO E. CHOU RE: ENTERGY (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW Q & A'S FOR JEA HEARING (.3); |
| | | | | | | 3.20 | F | 8 | WORK ON CHELCO & TOWN OF DALLAS STIPS (3.2); |
| | | | | | D | 0.20 | F | 9 | TEL. CONF. WITH T. PENNINGTON (.2); |
| | | | | | D | 0.10 | F | 10 | TEL. CONF. WITH G. HAMBERG (.1); |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH J. PERRYMAN RE: ATMOS (.2); |
| | | | | | | 1.80 | F | 12 | PREPARE CONFERENCE CALL AGENDA (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 05/16/05 | Gray, R | 1.10 | 0.30 | 160.50 | | 0.70 | F | 1 | REVIEW CLC CONTRACT, SCHEDULE AND MATERIALS (0.7); |
| Mon | 1069609-18/3276 | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: CLC ISSUES (0.1); |
| | | | | | | 0.30 | F | 3 | CONF CALL WITH C. BOUCHER AND J. LEAMY RE: IT LEASES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 05/16/05 | Gray, R | 4.40 | 2.70 | 1,444.50 | | 0.10 | F | 1 | TC WITH M. KAMBATI RE: BAIN SETTLEMENT (0.1); |
| Mon | 1069609-34/5720 | | | | | 0.20 | F | 2 | DRAFT MEMO TO J. BAKER AND S. BUSEY RE: SAME (0.2); |
| | | | | | | 0.10 | F & | 3 | TC WITH M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT FOLLOWUP MEMO RE: APPROVAL OF SETTLEMENT (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH F. HUFFARD RE: COMMITTEE FA DEAL (0.1); |
| | | | | | | 0.30 | F & | 6 | CONF WITH F. HUFFARD ET AL. RE: DEAL ON COMMITTEE FAS (0.3); |
| | | | | | | 0.30 | F | 7 | CONF CALL WITH J. CASTLE AND C. JACKSON RE: PROFESSIONAL RETENTIONS IN PREPARATION FOR CALL WITH UST (0.3); |
| | | | | | | 1.50 | F & | 8 | CONF CALL WITH K. MEEKER, E. ESCAMILLA, L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON AND J. BAKER RE: PROFESSIONAL RETENTION MATTERS (1.5); |
| | | | | | | 0.30 | F & | 9 | FURTHER CALL WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON AND J. BAKER RE: SAME (0.3); |
| | | | | | | 0.50 | F & | 10 | CONF WITH F. HUFFARD, J. BAKER AND M. BARR (FOR PART) RE: FINANCIAL ADVISOR ISSUES ON 328 (0.5); |
| | | | | | | 0.20 | F | 11 | TC WITH M. KHAMBATI AND FURTHER TC WITH SAME AND C. JACKSON RE: BAIN HEARING ISSUES (0.2); |
| | | | | | | 0.20 | F | 12 | TCS WITH N. BERGER RE: TOGUT RETENTION (0.2); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH J. BAKER RE: SAME (0.1); |
| | | | | | | 0.20 | F | 14 | REVISE TOGUT ORDER AND DRAFT MEMO TO E. ESCAMILLA ET AL. RE: SAME (0.2); |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: 327(E) FOR TOGUT (0.1); |
| | | | | | | 0.10 | F | 16 | EXCHANGE EMAILS WITH E. ESCAMILLA RE: TOGUT ORDER AND 327(E) ISSUE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| 05/16/05 | Kaloudis, D | 6.60 | 1.10 | 412.50 | | 0.30 | F | 1 | CONFER WITH S. FELD RE: HEARING (.3); |
| Mon | 1069609-38/5111 | | | | | 0.30 | F | 2 | CONFER WITH J. PAOLI RE: CHART AND TAMPA (.3); |
| | | | | | | 0.30 | F | 3 | DISCUSS WITH CLIENT RE: OUTSTANDING UTILITY PAYMENTS (.3); |
| | | | | | | 1.50 | F | 4 | RESEARCH AND REVIEW AND ANALYZE QUESTION AND ANSWER FOR HEARING (1.5); |
| | | | | | K | 2.50 | F | 5 | RESEARCH PRECEDENTS TO PREPARE FOR HEARING (2.5); |
| | | | | | | 1.10 | F & | 6 | TELEPHONE CONFERENCE WITH M. JENKINS AND S. FELD (1.1); |
| | | | | | | 0.20 | F | 7 | CALL WITH COMPANY RE: PAYMENT (.2); |
| | | | | | | 0.40 | F | 8 | CALL WITH J. PAOLI RE: UTILITY INFORMATION (.4) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/05 Mon | Leamy, J 1069609-18 3906 | 1.20 | 0.30 | 148.50 | | 0.40 0.30 0.50 | F F & F | MATTER: *Executory Contracts (Personalty)* 1  TC'S W/ E. LANE RE: CONTRACTS FOR REJECTION (.4); 2  TC W/ C. BOUCHER AND R. GRAY RE: IT CONTRACTS (.3); 3  SEVERAL EMAILS W/ E. LANE RE: SYMBOL TECHNOLOGIES, AT&T, CLC, BUCCANEERS, UTILITY CONTRACTS (.5) |
| 05/17/05 Tue | Baker, D 1069609-10 2541 | 1.00 | 1.00 | 825.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ATTEND MEETING WITH RECLAMATION SETTLEMENT GROUP TO DISCUSS POSSIBLE COMPROMISE ON RECLAMATION CLAIM ISSUES |
| 05/17/05 Tue | Eichel, S 1069609-10 5268 | 7.40 | 4.50 | 2,227.50 | | 1.00 0.60 4.50 0.90 0.30 0.10 | F F F & F F F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1  CONTINUE REVIEW OF CASE LAW IN CONNECTION WITH OPEN ISSUES FOR MEETING WITH COUNSEL FOR RECLAMATION VENDORS (1.0); 2  PREPARE FOR RECLAMATION MEETING (.6); 3  ATTEND MEETING IN CONNECTION WITH POTENTIAL GLOBAL SETTLEMENT OF RECLAMATION CLAIMS (4.5); 4  RESPOND TO INQUIRIES FROM RECLAMATION CREDITORS RE THEIR CLAIMS (.9); 5  REVIEW EMAILS FROM RECLAMATION CLAIMANTS IN RESPONSE TO MEMO REQUESTING EMAIL ADDRESSES (.3); 6  TEL CONF WITH F. HUFFARD RE RECLAMATION WINDOW (.1) |
| 05/17/05 Tue | Gray, R 1069609-7 1230 | 1.00 | 1.00 | 535.00 | | | & | MATTER: *Business Operations / Strategic Planning* 1  UPDATE CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY |
| 05/17/05 Tue | LaMaina, K 1069609-3 5034 | 10.50 | 3.90 | 1,540.50 | D | 3.60 2.70 1.20 1.00 0.40 1.60 | F F & F F F F | MATTER: *Assets Dispositions (General)* 1  PREPARE FOR AUCTION BY ADDRESSING LOGISTICAL AND STRATEGY ISSUES WITH A. RAVIN AND LANE POWELL, AIRPLANE COUNSEL (3.6); 2  CONFERENCE WITH A. RAVIN, A. RAVAL, R. BEINE, J. STERN AND M. CHLEBOVEC PRIOR TO AUCTION RE: AUCTION ISSUES (2.7); 3  ATTEND AUCTION (1.2); 4  ADDRESS ISSUES RE COURT REPORTER (1.0); 5  REVIEW CORRESPONDENCE RE AUCTION (.4); 6  WORK WITH K. NARODICK RE FINALIZE ISSUES (1.6) |
| 05/17/05 Tue | McDonald Henry, S 1069609-10 2542 | 3.90 | 3.90 | 2,652.00 | | | & | MATTER: *Claims Admin. (Reclamation/Trust Funds)* 1  MEET WITH J. DUBAN, M. FRIEDMAN. F. HUFFARD, E. GORDON REGARDING POTENTIAL SETTLEMENT OF RECLAMATION ISSUES |
| 05/17/05 Tue | McDonald Henry, S 1069609-3 2017 | 2.00 | 2.00 | 1,360.00 | | | 1 | MATTER: *Assets Dispositions (General)* MEET WITH BIDDERS, OBSERVE PROCEDURES: SUPERVISION OF AUCTION OF GULFSTREAM AIRPLANE: |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/17/05 Tue | McDonald Henry, S 1069609-74369 | 0.90 | 0.90 | 612.00 | | | | 1 | CONFERENCE CALL RE CASE AND BUSINESS STRATEGY ISSUES W/ S. BUSEY, L. APPEL, B. NUSSBAUM, F. HUFFARD (PART OF THE CALL), M. FREITAG, H. ETLIN RE NUMEROUS ISSUES INCL. CASE CALENDAR, KERP, PUBLIC RELATIONS, EQUITY COMMITTEE, FOOTPRINT, VENDOR RECEIVABLES |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/17/05 Tue | Ravin, A 1069609-75742 | 12.40 | 4.20 | 2,016.00 | | 0.20 | F | 1 | FINALIZE AUCTION PROCEDURES (.2): |
| | | | | | | 0.30 | F | 2 | REVIEW PURCHASE AND SALE AGREEMENT (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. STERN RE: LOGISTICS RE: AUCTION (.1): |
| | | | | | | 0.60 | F | 4 | PREPARE FOR AUCTION (.6): |
| | | | | | | 0.20 | F | 5 | FINALIZE BID SHEETS (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH M. PANKOW RE: ISSUES RELATED TO AUCTION (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: VARIOUS ISSUES RE: LOGISTICS (.1): |
| | | | | | | 2.00 | F | 8 | MULTIPLE CONFERENCES WITH M. CHLEBOVEC AND R. BEINE PRIOR TO AUCTION (2.0): |
| | | | | | | 3.00 | F | 9 | CONFERENCE WITH A. RAVAL, J. STERN, R. BEINE AND M. CHLEBOVEC PRIOR TO AUCTION RE: VARIOUS ISSUES (3.0): |
| | | | | | | 1.50 | F | 10 | CONFERENCES AND NEGOTIATIONS RE: APA WITH LEADING EDGE'S COUNSEL, A. RAVAL AND K. NARODICK (1.5): |
| | | | | | | 0.80 | F | 11 | MULTIPLE CONFERENCES WITH STUDIO CITY'S COUNSEL AND A. RAVAL RE: VARIOUS ISSUES (.8): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH STUDIO CITY'S COUNSEL, K. NARODICK AND A. RAVAL RE: SAME (.2): |
| | | | | | | 1.00 | F | 13 | ADDRESS TECHNICAL ISSUES RELATED TO TURNING OF APA DOCUMENTS (1.0): |
| | | | | | | 0.50 | F | 14 | COORDINATE VARIOUS ISSUES RELATED TO AIRPLANE AUCTION (.5): |
| | | | | | | 1.20 | F & | 15 | CONDUCT AIRPLANE AUCTION (1.2): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LOGISTICS (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. STERN RE: CONSENT TO SALE (.1): |
| | | | | | | 0.20 | F | 18 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO AUCTION (.2): |
| | | | | | | 0.20 | F | 19 | REVIEW TRANSCRIPT OF AUCTION (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|----------|----------|-------|------|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/19/05 | Eichel, S | 9.60 | 1.10 | 544.50 | | 0.40 | F | 1 RESPOND TO CREDITOR INQUIRIES RE RECLAMATION CLAIMS AND SERVICE OF STATEMENT OF RECLAMATION (.4): |
| Thu | 1069609-10 5599 | | | | | 6.40 | F | 2 WORK ON STATEMENTS OF RECLAMATION AND ISSUES RELATED THERETO (6.4): |
| | | | | | | 1.00 | F & | 3 PARTICIPATE IN CONF CALL WITH F. HUFFARD, H. ETLIN AND OTHERS RE RECLAMATION TERM SHEET IN CONNECTION WITH POTENTIAL SETTLEMENT OF RECLAMATION CLAIMS (1.0): |
| | | | | | | 0.10 | F | 4 TEL CONF WITH F. HUFFARD RE SETOFF (.1): |
| | | | | | | 0.30 | F | 5 WORK ON ISSUES RE SETOFF IN CONNECTION WITH ISSUES RAISED BY F. HUFFARD (.3): |
| | | | | | | 0.10 | F & | 6 TEL CONF WITH F. HUFFARD AND S. HENRY RE SLOTTING CONTRACTS (.1): |
| | | | | | | 0.20 | F | 7 WORK ON GATHERING INFORMATION RE SLOTTING CONTRACTS (.2): |
| | | | | | | 0.30 | F | 8 WORK ON ISSUES RE COMMINGLING IN CONNECTION WITH DEFENSES TO RECLAMATION DEMANDS (.3): |
| | | | | | | 0.80 | F | 9 WORK ON ISSUES RE SETOFF ALLOCATION, INCLUDING REVIEW OF SETTLEMENTS IN OTHER CASES (.8) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 05/19/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 TC WITH C. JACKSON RE: PREPARATIONS FOR RETIREE COMMITTEE HEARING AND DRAFT MEMO TO J. BAKER RE: SAME (0.1) |
| Thu | 1069609-13 2545 | | | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| 05/19/05 | Gray, R | 2.60 | 0.10 | 53.50 | | 0.20 | F | 1 REVIEW INCOMING CORRESPONDENCE AND DETERMINE HANDLING OF SAME (0.2): |
| Thu | 1069609-8 4633 | | | | | 2.00 | F | 2 PARTICIPATE BY PHONE IN COURT HEARING (2.0): |
| | | | | | | 0.10 | F | 3 REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 4 TC WITH C. JACKSON RE: POST-HEARING ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 DRAFT MEMO TO SKADDEN TEAM RE: HEARING RESULTS (0.1): |
| | | | | | | 0.10 | F | 6 ASSIST WITH CALENDAR UPDATES PER HEARING (0.1) |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/19/05 | McDonald Henry, S | 1.50 | 0.80 | 544.00 | | 0.70 | F | 1 CONFERENCE CALL WITH F. HUFFARD, E. GORDON, S. EICHEL RE ISSUES RELATED TO POTENTIAL SETTLEMENT (.7): |
| Thu | 1069609-10 5292 | | | | | 0.20 | F | 2 T/C MATZ AND EICHEL REGARDING 100 RECLAMATION CLAIMS THAT HAVE BEEN INITIALLY EXAMINED FOR LEGAL DEFENSES AND ISSUES RELATING TO DEFENSES (.2): |
| | | | | | | 0.10 | F | 3 T/C HUFFARD RE SLOTTING ISSUE (.1): |
| | | | | | | 0.40 | F | 4 FOLLOW UP RE FACT FINDING RELATED TO SLOTTING (.4): |
| | | | | | | 0.10 | F | 5 T/C GRAY RE CALL FROM LOCAL COUNSEL TO SECURED CREDITOR RE RESPONSE TO REQUEST FOR EXTENSION OF TIME TO FILE RECLAMATION RESPONSES (.1) |
| | | | | | | | | MATTER:*Case Administration* |
| 05/19/05 | Ravin, A | 1.40 | 0.20 | 96.00 | | 0.20 | F & | 1 TELEPHONE CONFERENCES WITH R. GRAY AND C. JACKSON RE: LOGISTICS FOR HEARING AND POST- HEARING (.2): |
| Thu | 1069609-8 3985 | | | | | 1.20 | F | 2 ADDRESS VARIOUS ISSUES RELATED TO SAME INCLUDING REDLINING OF ORDERS AND PROVIDING RELATED DOCUMENTS (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/20/05 | McDonald Henry, S | 1.20 | 0.10 | 68.00 | | 0.40 | F | 1 | WORK ON ISSUE RELATING TO TIMING OF ENTRY OF ORDER AND CHANGES TO ORDER WITH RESPECT TO GULFSTREAM (.4); |
| Fri | 1069609-34172 | | | | | 0.10 | F | 2 | T/C NARODICK RE TIMING OF SALE AND MEETING OF CLOSING CONDITIONS (.1); |
| | | | | | | 0.70 | F | 3 | WORK ON ISSUE REGARDING BROKERS' FEE FOR ORDER (.7) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/20/05 | Ravin, A | 1.10 | 0.10 | 48.00 | | 0.10 | F | 1 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: ISSUES RELATED TO AIRPLANE SALE ORDER (.1); |
| Fri | 1069609-35515 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. NARODICK RE: BLOMER DEVERE COMMISSION (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON RE: AIRPLANE SALE ORDER (.1); |
| | | | | | D | 0.20 | F | 5 | ADDRESS ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MONIGHAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F & | 8 | TELEPHONE CONFERENCE WITH S. HENRY AND K. NARODICK RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO K. NARODICK RE: SAME (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/23/05 | Gray, R | 1.80 | 0.60 | 321.00 | | 0.80 | F | 1 | REVIEW MEMO RE: CLC LEASE AND PREPARE FOR CALL WITH XROADS, INCLUDING TCS WITH J. LEAMY (0.8); |
| Mon | 1069609-184529 | | | | | 0.60 | F | 2 | CONF CALL WITH XROADS AND J. LEAMY RE: TRUE LEASE V. FINANCING ISSUES (0.6); |
| | | | | | | 0.30 | F | 3 | PRELIMINARY REVIEW OF IBM DOCUMENTS (0.3); |
| | | | | | | 0.10 | F | 4 | FURTHER TC WITH J. LEAMY RE: LEASE V. FINANCING ISSUES (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 05/23/05 | Leamy, J | 1.80 | 0.60 | 297.00 | | 0.50 | F | 1 | ANALYSIS OF CLC LEASE (.5); |
| Mon | 1069609-183975 | | | | | 0.30 | F | 2 | TC W/ M. KERSEE RE: CLC LEASE (.3); |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL W/ H. ETLIN, C. BOUCHER AND R. GRAY RE: CLC LEASE (.6); |
| | | | | | | 0.20 | F | 4 | EMAILS W/ C. BOUCHER RE: IBM (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW C. BOUCHER FAX RE: IBM (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/24/05 | Gray, R | 1.10 | 1.10 | 588.50 | | | & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS |
| Tue | 1069609-7428 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/24/05 | McDonald Henry, S | 1.40 | 1.40 | 952.00 | | | | 1 | WEEKLY UPDATE CALL WITH APPEL, ETLIN, NUSSBAUM, ET AL |
| Tue | 1069609-7996 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/25/05 | Matz, T | 9.30 | 0.50 | 267.50 | | 8.00 | F | 1 | PREPARING STATEMENTS OF RECLAMATION (8.0); |
| Wed | 1069609-10 2902 | | | | D | 0.80 | F | 2 | WORK ON RECLAMATION ISSUES (.8); |
| | | | | | | 0.50 | F & | 3 | CORRESPONDENCE AND CALL WITH XROADS RE: SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 05/25/05 | McDonald Henry, S | 3.60 | 0.80 | 544.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH ETLIN, GORDON, HUFFARD, BOYLE RE RECLAMATION SETTLEMENT DISCUSSIONS (.8); |
| Wed | 1069609-10 4862 | | | | | 2.10 | F | 2 | NUMEROUS EMAILS RE CALL, RESPONSE TO FRIEDMAN EMAIL, STRATEGY, ETC. WITH RECLAMATION COMMITTEE, MSG TO BARR RE SAME (2.1); |
| | | | | | | 0.40 | F | 3 | REVIEW FRIEDMAN EMAIL AND CORRESPONDENCE WITH XROADS RE SAME (.4); |
| | | | | | | 0.10 | F | 4 | T/CS HUFFARD RE CALL (.1); |
| | | | | | | 0.20 | F | 5 | T/C FRIEDMAN RE CALL (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/25/05 | McDonald Henry, S | 4.90 | 0.60 | 408.00 | | 0.40 | F | 1 | CONF CALL MCGUIRE, BARR, CHLEBOVEC RE STORE 817 (.4); |
| Wed | 1069609-24 5472 | | | | | 0.30 | F | 2 | AND PREPARATION FOR CALL (.3); |
| | | | | | | 0.20 | F | 3 | T/CS JACKSON RE LEASE ISSUES (.2); |
| | | | | | | 0.40 | F | 4 | WORK RE POTENTIAL PLEADING IN REQUEST FOR TAX PAYMENT (.4); |
| | | | | | | 0.30 | F | 5 | WORK ON ANALYSIS OF FACTS AND STRATEGY RE TAX OVERPAYMENT (.3); |
| | | | | | | 0.70 | F | 6 | WORK ON DJF ORDER (.7); |
| | | | | | | 0.30 | F | 7 | REVIEW CORRESPONDENCE FROM MANDEL RE SAME AND HOULIHAN PRECEDENT REFERRED TO THEREIN (.3); |
| | | | | | | 0.30 | F | 8 | MEMORANDUM NUSSBAUM RE DJM/BLACKSTONE INTERACTION (.3); |
| | | | | | | 0.70 | F | 9 | MARKUP AGREEMENT WITH DJM AND CIRCULATE TO MANDEL (.7); |
| | | | | | | 0.20 | F | 10 | 2 T/CS ZIMMER RE SAME (.2); |
| | | | | | | 0.70 | F | 11 | REVIEW MEMORANDUM REGARDING EFFECT OF 502(B)(6) CAP (.7); |
| | | | | | F | 0.40 | F | 12 | MEET WITH RAVIN RE SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 05/25/05 | Ravin, A | 13.90 | 0.70 | 336.00 | | | | |
| Wed | 1069609-24 /22 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

CORPORATE MATTERS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO STORE 1310 (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BARR RE: STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTION CHART RELATED TO 23 LEASES REJECTED, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW BUEHLER'S DOCKET, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO D. NOBLE RE: ISSUES RELATED TO STORE NO. 1328 (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO R. GLENN RE: STATUS OF COMMODORE PROPERTY (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. FRIESEN RE: ISSUES RELATED TO FORECLOSURE PROCEEDING RE: STORE 817 (.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. FLANAGAN RE: SAME (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. MAGADDINO RE: STORE 1852 (.2): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.4): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH M. KELLEY RE: SAME (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW UNDERLYING CORRESPONDENCE RE: TAX ISSUES RELATED TO STORE 1408 (.2): |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND J. TAYLOR RE: SAME (.2): |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: 502(B)(6) ISSUE (.2): |
| | | | | | K | 0.40 | F | 15 | LEGAL RESEARCH RE: SAME (.4): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO STORE NO. 817 (.2): |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: SAME (.1): |
| | | | | | F | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.40 | F | 19 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STATUS OF AND ISSUES RELATED TO SAME (.4): |
| | | | | | | 1.30 | F | 20 | DRAFT REJECTION MOTION AND CORRESPONDING PLEADINGS (1.3): |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH K. JAXSON RE: ISSUES RELATED TO STORE NO. 1408 (.2): |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH K. DAW RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH C. JACKSON RELATED TO MORTGAGEE INTERESTS (.1): |
| | | | | | | 1.90 | F | 24 | DRAFT REPLY TO GARDENS PARK PLAZA OBJECTION (1.9): |
| | | | | | | 0.20 | F | 25 | TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 817 (.2): |
| | | | | | | 0.20 | F | 26 | TELEPHONE CONFERENCE WITH J. LAMMERT RE PROPERTY TAX ISSUES (.2): |
| | | | | | | 0.50 | F & | 27 | TELEPHONE CONFERENCE WITH S. HENRY, M. BARR, J. MILTON, F. MCGUIRE AND M. CHLEBOVEC RE: STORE 817 (.5): |
| | | | | | | 0.20 | F | 28 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.20 | F & | 29 | TELEPHONE CONFERENCE WITH S. HENRY AND C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2): |
| | | | | | K | 2.50 | F | 30 | LEGAL RESEARCH RE: 502(B)(6) CAP ISSUE (2.5): |
| | | | | | | 1.60 | F | 31 | MULTIPLE CONFERENCES WITH M. GEISLER RE: SAME (1.6): |
| | | | | | | 0.20 | F | 32 | REVIEW MEMO FROM M. GEISLER RE: SAME (.2): |
| | | | | | | 0.30 | F | 33 | CONFERENCE WITH S. HENRY AND M. GEISLER RE: SAME (.3): |
| | | | | | | 0.50 | F | 34 | DRAFT MEMO TO S. HENRY RE: SAME (.5): |
| | | | | | | 0.30 | F | 35 | DRAFT MEMO TO J. CASTLE RE: SAME (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/26/05 | Baker, D | 2.60 | 0.50 | 412.50 | | 1.80 | F | 1 | CONTINUE WORK ON REVISIONS TO KERP PLEADINGS (1.8); |
| Thu | 1069609-15/3974 | | | | | 0.30 | F | 2 | REVIEW EMAIL REGARDING COMMITTEE ISSUES WITH RESPECT TO KERP (.3); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL L. APPEL, H. ETLIN, R. GRAY AND D. TURETSKY REGARDING KERP ISSUES (.5) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/26/05 | Feld, S | 8.80 | 1.10 | 588.50 | | 2.00 | F | 1 | WORK ON FORT PIERCE & SINGING RIVER STIPULATIONS (2.0); |
| Thu | 1069609-38/5353 | | | | | 0.30 | F | 2 | WORK ON DOMINION STIP. (.3); |
| | | | | | | 2.40 | F | 3 | WORK ON FPL STIP. (2.4); |
| | | | | | | 0.50 | F | 4 | TEL. CONF. WITH B. WHITE RE: FPL (.5); |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH B. WHITE AND C. JACKSON RE FPL (.4); |
| | | | | | | 1.10 | F | 6 | CONFERENCE CALL WITH M. JENKINS AND A. NJONBA RE: PAYMENT HISTORY (1.1); |
| | | | | | | 0.40 | F | 7 | REVISE LETTER TO NEW ORLEANS SEWERAGE BOARD (.4); |
| | | | | | | 0.50 | F | 8 | UPDATE UTILITY CHART (.5); |
| | | | | | | 0.40 | F | 9 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.4); |
| | | | | | | 0.60 | F | 10 | DRAFT NOTICE TO NOTICE PARTIES RE: SINGING RIVER (.6); |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH E. SNOBERGER RE: FORT PIERCE (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 05/26/05 | Gray, R | 1.40 | 0.80 | 428.00 | | 0.40 | F | 1 | TC WITH S. REISNER RE: MSP ISSUES (0.4); |
| Thu | 1069609-15/4191 | | | | | 0.80 | F & | 2 | CONF CALL WITH COMPANY AND ADVISORS RE: KERP MOTION COMMENTS (0.8); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM S. REISNER RE: MSP AMENDMENTS (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO RE: FILING KERP SCHEDULE UNDER SEAL (0.1) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/26/05 | Kaloudis, D | 4.00 | 1.20 | 450.00 | | 0.40 | F | 1 | CALL WITH M. SCHIEFER RE: CITY OF WILLISTON (.4); |
| Thu | 1069609-38/4752 | | | | | 0.50 | F | 2 | ANALYZE PAYMENT HISTORY INFORMATION RECEIVED FROM COMPANY (.5); |
| | | | | | | 1.20 | F & | 3 | TELEPHONE CONFERENCE CALL WITH M.JENKINS, S. FELD, AND WD'S BILLING DEPARTMENT RE: UTILITY INFORMATION (1.2); |
| | | | | | | 0.80 | F | 4 | MEETING WITH S. FELD RE: UPDATING ADEQUATE ASSURANCE CHART (.8); |
| | | | | | | 1.10 | F | 5 | BEGIN TO REVISE CHART (1.1) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/26/05 | Turetsky, D | 6.30 | 0.80 | 300.00 | | 0.80 | F & | 1 TELEPHONE CALL WITH N. BUBNOVICH, D. DOGAN, L. APPEL, H. ETLIN, J. BAKER, R. GRAY, M. FREITAG RE: OPEN ISSUES PERTAINING TO KERP MOTION (0.8): |
| Thu | 1069609-15 4133 | | | | | 3.00 | F | 2 RESEARCH IN CONNECTION WITH KERP MOTION (3.0): |
| | | | | | | 2.50 | F | 3 FURTHER REVISE KERP MOTION (2.5) |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/27/05 | Davis, E | 2.40 | 1.20 | 756.00 | | 0.90 | F | 1 WORK ON INTERNAL MEMO ON FL ALTERNATIVES (.9): |
| Fri | 1069609-3 3677 | | | | | 1.20 | F | 2 PREP FOR AND PARTICIPATE IN CONF. CALL WITH COMPANY AND XROADS RE SAME (1.2): |
| | | | | | | 0.30 | F | 3 CONT. TO REVIEW OPTIONS AND PRESENTATION ON SAME (.3) |
| | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 05/27/05 | LaMaina, K | 6.60 | 1.20 | 474.00 | | 5.00 | F | 1 ADDRESS VARIOUS ISSUES RELATING TO FOOD LION TRANSACTION (5.0): |
| Fri | 1069609-3 4125 | | | | | 1.20 | F & | 2 CONFERENCE WITH S.KAROL, C.JACKSON, K.DAW, E.DAVIS RE SAME AND REVIEW BANKRUPTCY COURT DOCUMENTS RE SAME (1.2); |
| | | | | | D | 0.40 | F | 3 CORRESPONDENCE RE PLANE 072 SALE CLOSING (.4) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/30/05 | Baker, D | 0.70 | 0.50 | 412.50 | F | 0.20 | F | 1 TELEPHONE CALL R. GRAY WITH RESPECT TO RETIREE ISSUES (.2): |
| Mon | 1069609-15 3078 | | | | | 0.50 | F | 2 CONFERENCE CALL L. APPEL, S. BUSEY AND R. GRAY REGARDING RETIREE ISSUES (.5) |
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/30/05 | Gray, R | 0.90 | 0.50 | 267.50 | | 0.10 | F | 1 REVIEW L. APPEL MEMO AND AGENDA FOR STATUS CALLS (0.1): |
| Mon | 1069609-7 4092 | | | | | 0.20 | F | 2 TC WITH S. BUSEY AND C. JACKSON RE: MSP DEATH BENEFIT ISSUES (0.2): |
| | | | | | F | 0.10 | F | 3 TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.50 | F & | 4 CONF CALL WITH L. APPEL, S. BUSEY AND J. BAKER RE: SAME (0.5) |
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 05/31/05 | Baker, D | 1.10 | 0.80 | 660.00 | | 0.30 | F | 1 REVIEW AGENDA FOR CONFERENCE CALL REGARDING BUSINESS OPERATIONS (.3): |
| Tue | 1069609-7 3274 | | | | | 0.80 | F | 2 PARTICIPATE IN CONFERENCE CALL WITH COMPANY REGARDING BUSINESS OPERATIONS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/31/05 | Feld, S | 5.60 | 0.70 | 374.50 | D | 0.60 | F | 1 | MATTER:*Utilities* |
| | | | | | | | | | WORK ON FPL ISSUES (.6): |
| Tue | 1069609-37/5178 | | | | J | 0.30 | F | 2 | COORDINATE UTILITY ASSIGNMENTS (.3): |
| | | | | | D | 0.50 | F | 3 | WORK ON APCO ISSUES (.5): |
| | | | | | | 1.50 | F | 4 | REVISE CHELCO STIP (1.5): |
| | | | | | | 0.50 | F | 5 | TEL. CONF. WITH M. JENKINS RE: AEP, FPL (.5): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH A. NJONBA RE: PAYMENT HISTORY FOR UTILITIES (.2): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH J. MILTON RE: COMMENTS ON STIPS. (.4): |
| | | | | | | 0.20 | F | 8 | WORK ON UTILITY BOND ISSUE RE: CITY OF CALHOUN (.2): |
| | | | | | | 0.20 | F | 9 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 1.20 | F | 10 | REVIEW SPREADSHEET RE: PAYMENT HISTORY (1.2) |
| 05/31/05 | Gray, R | 1.00 | 1.00 | 535.00 | | 1.00 | F & | 1 | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1069609-7/7634 | | | | | | | | UPDATE CALL WITH CLIENT AND ADVISORS (1.0) |
| 05/31/05 | Kaloudis, D | 1.50 | 0.60 | 225.00 | | 0.10 | F | 1 | MATTER:*Utilities* |
| | | | | | | | | | CONFER WITH K. WARD RE: TRANSCRIPT (.1): |
| | | | | | | 0.20 | F | 2 | CONTINUE UPDATING CHARTS (.2): |
| | | | | | | 0.30 | F | 3 | MEET WITH S. FELD RE: INFORMATION UPDATES (.3): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH M. JENKINS RE: DATE FOR HEARING (.4): |
| | | | | | | 0.30 | F | 5 | REVIEW DATA SPREADSHEETS SENT BY M. JENKINS RE: UTILITY PAYMENT HISTORY (AEP, DUKE, ORLANDO) (.3): |
| | | | | | | 0.20 | F & | 6 | CONFER WITH C. JACKSON RE: HEARING PREPARATION (.2) |
| 05/31/05 | McDonald Henry, S | 0.90 | 0.90 | 612.00 | | | & | 1 | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1069609-7/7749 | | | | | | | | WEEKLY OVERVIEW CALL |
| 06/01/05 | Baker, D | 2.20 | 0.70 | 577.50 | | 0.30 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | PREPARE FOR RECLAMATION CONFERENCE CALL (.3): |
| Wed | 1064633-10/14305 | | | | | 0.70 | F | 2 | PARTICIPATE IN CONFERENCE CALL REGARDING RECLAMATION WITH PETER LYNCH, H. ETLIN, FLIP HUFFARD AND SALLY HENRY (.7): |
| | | | | | K | 1.20 | F | 3 | REVIEW CASES REGARDING RECLAMATION SET-OFF ISSUES AND ANALYZE WINN-DIXIE FAX (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/01/05 | Feld, S | 9.10 | 0.70 | 374.50 | | 0.30 | F | 1 | TEL. CONF. WITH E. RAY RE: APCO STIPULATION (.3); |
| Wed | 1064633-3/5510 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH C. BOUCHER, J. RAY, M. JENKINS RE: PAYMENT HISTORY (.5); |
| | | | | | | 0.40 | F | 3 | TEL. CONF. WITH M. JENKINS RE: FPL (.4): |
| | | | | | | 1.40 | F | 4 | WORK ON MOTIONS FOR DETERMINATION (1.4): |
| | | | | | | 1.00 | F | 5 | WORK ON FPL STIPULATIONS (1.0): |
| | | | | | | 0.10 | F | 6 | WORK ON ADEQUATE ASSURANCE REQUESTS WITHDRAWAL LETTER (.1): |
| | | | | | | 0.90 | F | 7 | UPDATE BOND REDUCTION CHART (.9); |
| | | | | | | 0.20 | F & | 8 | CONFERENCE CALL WITH H. ETLIN RE: HEARING (.2); |
| | | | | | | 1.60 | F | 9 | WORK ON NATCHEZ STIPULATION (1.6): |
| | | | | | | 0.30 | F | 10 | CONFERENCE CALL WITH J. MILTON & R. RAY RE: APCO (.3): |
| | | | | | | 0.90 | F | 11 | REVIEW TRANSCRIPT RE: JEA HEARING (.9): |
| | | | | | | 1.50 | F | 12 | PREPARE AND RESPOND TO EMAILS TO AND FROM J. LEE, R. JOHNSON, B. KICHLER, J. CASTLE RE: UTILITY ISSUES (1.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/01/05 | McDonald Henry, S | 3.00 | 0.70 | 476.00 | | 0.20 | F | 1 | PREPARATIONS FOR CALL WITH LYNCH RE RECLAMATION AND VENDOR ISSUES (.2): |
| Wed | 1064633-10/3819 | | | | | 0.70 | F & | 2 | PARTICIPATE IN CALL WITH BAKER, HUFFARD, LYNCH AND ETLIN RE SAME (.7); |
| | | | | | | 2.10 | F | 3 | FOLLOW UP RE: MEMORANDUM ON SET OF ISSUES (2.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/01/05 | McDonald Henry, S | 1.50 | 0.60 | 408.00 | | 0.20 | F | 1 | T/C CASTLE RE: UTILITIES (.2): |
| Wed | 1064633-38/3580 | | | | | 0.30 | F | 2 | T/C CRAIG BOUCHER RE: UTILITIES AND CONFERENCE RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | T/C H. ETLIN RE: UTILITIES (WITH FELD) (.3): |
| | | | | | D | 0.70 | F | 4 | FOLLOW UP RE: UTILITY ISSUES (.7) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/02/05 | Gray, R | 0.90 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW VOICEMAIL FROM J. MCDONALD RE: SEVERANCE ISSUE AND TC WITH D. TURETSKY RE: SAME (0.1): |
| Thu | 1064633-17/5258 | | | | | 0.20 | F | 2 | TC WITH J. MCDONALD AND D. TURETSKY RE: SEVERANCE, MSP AND SRP ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | TC WITH J. MCDONALD AND DRAFT MEMO TO R. OLSHAN AND A. DOWD RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO J. BAKER RE: KERP AMENDMENT ISSUES (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMO FROM D. DOGAN RE: PLANT MANAGERS UNDER KERP (0.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO R. OLSHAN ET AL. RE: RESTRICTED STOCK CASH ISSUE (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/02/05 | Gray, R | 0.80 | 0.60 | 321.00 | | 0.20 | F | 1 | TC WITH J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE ISSUES IN CONTEXT OF ENTERPRISE SALES (0.2): |
| Thu | 1064633-18 3699 | | | | | 0.60 | F | 2 | CONF CALL WITH C. BOUCHER, J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE ISSUES (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/02/05 | Leamy, J | 5.30 | 0.50 | 247.50 | | 0.10 | F | 1 | TC W/ J. STERN RE: CONTRACTS IN 6/16 REJECTION MOTION (.1): |
| Thu | 1064633-18 4804 | | | | | 0.10 | F | 2 | EMAIL FROM E. LANE RE: CONTRACT (.1): |
| | | | | | | 0.20 | F | 3 | EMAILS W/ L. BERKOFF RE: CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | EMAILS W/ E. LANE RE: CONTRACT (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW J. JAMES EMAIL RE: SAME (.1): |
| | | | | | D | 2.30 | F | 6 | ANALYSIS RE: REJECTIONS (2.3): |
| | | | | | | 0.50 | F & | 7 | TC W/ C. BOUCHER AND R. GRAY RE: CONTRACTS (.5): |
| | | | | | D | 1.80 | F | 8 | ANALYSIS OF CONTRACTS (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/02/05 | Turetsky, D | 1.20 | 0.30 | 112.50 | D | 0.30 | F | 1 | DILIGENCE RE: WINN-DIXIE SEVERANCE PRACTICES IN CONNECTION WITH ISSUES RAISED IN VOICEMAIL OF J. MCDONALD (0.3): |
| Thu | 1064633-15 4940 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH J. MCDONALD AND R. GRAY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO D. DOGAN (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON Q&A FOR PARTICIPANTS IN THE MANAGEMENT SECURITY PLAN (0.4): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/02/05 | Turetsky, D | 4.20 | 0.60 | 225.00 | | 0.80 | F | 1 | BEGIN REVIEWING AND COMMENTING ON REVISED MEMO FROM J.R. LEDERER RE: WHETHER RELATED AGREEMENTS CAN BE SEPARATELY ASSUMED OR REJECTED (0.8): |
| Thu | 1064633-18 5211 | | | | | 0.80 | F | 2 | TELEPHONE CALLS WITH R. GRAY (PARTIALLY) AND J. LEAMY RE: ISSUES CONCERNING POTENTIAL ASSUMPTION AND ASSIGNMENT/SALE OF LEASED EQUIPMENT (0.8): |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL WITH C. BOUCHER, R. GRAY, AND J. LEAMY RE: SAME (0.6): |
| | | | | | K | 2.00 | F | 4 | RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/03/05 | Feld, S | 6.20 | 0.80 | 428.00 | | 0.30 | F | 1 | PREPARE FOR CONFERENCE CALL RE: UTILITIES (.3): |
| Fri | 1064633-37/5378 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH B. KICHLER, C. BOUCHER RE: VARIOUS UTILITY SETTLEMENTS (.8): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH B. KICHLER RE: STIPULATION (.2): |
| | | | | | | 0.60 | F | 4 | WORK ON LETTER TO UTILITIES, PREPARE AND RESPOND TO EMAILS RE: APCO, DOMINION & CITY OF OCALA (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW STATUS OF UTILITY STIPULATIONS (.3): |
| | | | | | | 1.50 | F | 6 | UPDATE UTILITY BOND CHART (1.5): |
| | | | | | D | 0.50 | F | 7 | WORK ON FPL ISSUES (.5): |
| | | | | | | 0.30 | F | 8 | REVIEW ORDERS RE: JEA & DUKE (.3): |
| | | | | | | 0.70 | F | 9 | WORK ON SINGING RIVER STIPULATION (.7): |
| | | | | | | 1.00 | F | 10 | WORK ON MS VALLEY STIPULATION, TOWN OF DALLAS STIPULATION (1.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/03/05 | Gray, R | 1.20 | 1.00 | 535.00 | | 1.00 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONF CALL WITH B. KICHLER, H. REILLY, L. RODRIQUEZ AND D. TURETSKY RE: DEATH BENEFIT ISSUES (1.0): |
| Fri | 1064633-15/4599 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: KERP HEARING OUTLINE AND DRAFT MEMO TO J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM L. APPEL RE: SRP ISSUES (0.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 06/03/05 | Kaloudis, D | 8.80 | 0.80 | 300.00 | | 0.80 | F & | 1 | TELEPHONE CONFERENCE CALL WITH C. BOULOX, B. KICHLER, M. JENKINS, K. ROMEO, S. FELD RE: OUTSTANDING UTILITIES ISSUES (.8): |
| Fri | 1064633-37/5624 | | | | | 0.30 | F | 2 | STRATEGIZE WITH S. FELD RE: UTILITIES (.3): |
| | | | | | | 1.60 | F | 3 | DRAFT FOLLOW UP LETTER TO UTILITIES RE: WITHDRAWAL OF REQUEST (1.6): |
| | | | | | | 0.40 | F | 4 | REVIEW ORDERS ENTERED RE: JEA, AEP, OUC, DUKE (.4): |
| | | | | | | 0.10 | F | 5 | FORWARD TO TEAM (.1): |
| | | | | | | 0.50 | F | 6 | CALL WITH INDIAN RIVER RE: PREPETITION AMOUNTS (.5): |
| | | | | | | 0.40 | F | 7 | REVIEW INVOICES FROM INDIAN RIVER (.4): |
| | | | | | | 0.20 | F | 8 | CONFER WITH K. ROMEO RE: RESIDUAL BOND (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW HUNSTIVILLE FAX FROM K. ROMEO (.2): |
| | | | | | | 1.60 | F | 10 | REVISE CHART (1.6): |
| | | | | | | 0.20 | F | 11 | CONFER WITH J. PAOLI RE: CHART (.2): |
| | | | | | | 0.90 | F | 12 | FINALIZE FOLLOW UP LETTER (.9): |
| | | | | | | 0.40 | F | 13 | REVISE LIST OF UTILITIES WITHDRAWING ADEQUATE ASSURANCE REQUESTS (.4): |
| | | | | | | 0.20 | F | 14 | CALL WITH BARBARA AMMAN RE: WITHDRAWAL (.2): |
| | | | | | | 0.70 | F | 15 | DRAFT CORRESPONDENCE TO KISSIMMEE UTILITIES RE: ADEQUATE ASSURANCE (.7): |
| | | | | | | 0.30 | F | 16 | CALL WITH CITY OF SMYRNA (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/03/05 | Turetsky, D | 1.10 | 0.80 | 300.00 | D | 0.30 | F | 1 | FURTHER DILIGENCE RE: DEATH BENEFITS OFFERED UNDER NON-QUALIFIED PLANS IN PREPARATION FOR CONFERENCE CALL CONCERNING SAME (0.3): |
| Fri | 1064633-15 4147 | | | | | 0.80 | F | & 2 | PARTICIPATE IN CONFERENCE CALL WITH H. REILLY, B. KICHLER, L. CHAVEZ AND R. GRAY RE: SAME (0.8) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/07/05 | Baker, D | 5.40 | 2.50 | 2,062.50 | | 2.10 | F | 1 | PREPARE FOR SETTLEMENT MEETING WITH REPRESENTATIVES WITH MAJOR RECLAMATION CREDITORS (2.1): |
| Tue | 1064633-10 5022 | | | | | 2.50 | F | 2 | ATTEND MEETING WITH SALLY HENRY, MARK FRIEDMAN, FLIP HUFFARD, H. ETLIN AND DENNIS DUNNE REGARDING POSSIBLE SETTLEMENT (2.5): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO RESULTS OF SETTLEMENT MEETING (.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCE DENNIS SIMON, STEVE BUSEY AND H. ETLIN REGARDING RECLAMATION ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/07/05 | Eichel, S | 1.90 | 0.50 | 247.50 | | 0.80 | F | 1 | WORK ON STATEMENTS OF RECLAMATION (.8): |
| Tue | 1064633-10 4886 | | | | | 0.40 | F | 2 | WORK ON ISSUES RE: POTENTIAL SETTLEMENT OF HERITAGE (.4): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO G. ESTILL RE: RETURN OF GOODS TO HERITAGE (.1): |
| | | | | | | 0.10 | F | 4 | TEL CONF WITH H. ETLIN RE: POTENTIAL SETTLEMENT RE: HERITAGE (.1): |
| | | | | | | 0.50 | F | 5 | TEL CONF WITH SKADDEN AND XROADS RECLAMATION TEAM REGARDING MECHANICS OF COMPLETING STATEMENTS OF RECLAMATION (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/07/05 | Gray, R | 3.70 | 0.80 | 428.00 | F | 0.10 | F | 1 | TC WITH D. TURETSKY RE: MSP/SRP ISSUES (0.1): |
| Tue | 1064633-19 5740 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM H. REILLY AND L. APPEL RE: SRP ISSUES (0.1): |
| | | | | | | 0.70 | F | 3 | CONF CALL WITH L. APPEL ET AL. RE: MSP/SRP ISSUES (0.7): |
| | | | | | | 0.20 | F | 4 | REVIEW ISSUES RAISED BY E. ESCAMILLA RE: KERP AND DRAFT MEMO TO H. ETLIN AND J. BAKER RE: SAME (0.2): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMO TO H. ETLIN AND J. BAKER RE: KERP AMENDMENT ISSUES (0.3): |
| | | | | | | 0.50 | F | 6 | CONF CALL WITH D. TURETSKY, J. MCDONALD AND D. DOGAN RE: UST ISSUES (0.5): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. BAKER RE: KERP MOTION CLARIFICATION ISSUES (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW FINAL LETTER AND Q&A FOR MSP PARTICIPANTS (0.2): |
| | | | | | | 0.10 | F | 9 | TC WITH J. BAKER RE: SEVERANCE ISSUES (0.1): |
| | | | | | | 0.10 | F | 10 | TC WITH T. WILLIAMS RE: SAME (0.1): |
| | | | | | | 0.20 | F | 11 | EMAIL EXCHANGE WITH H.ETLIN AND J. BAKER RE: NECESSITY OF CLARIFYING RECORD ON KERP BY FILING (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW REVISED MEMO ON MSP/SRP ISSUES (0.2): |
| | | | | | | 0.10 | F | 13 | EXCHANGE FOLLOWUP EMAILS WITH J. MCDONALD AND K. RONAN RE: RESTRICTED STOCK ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW T. WILLIIAMS MEMO RE: SEVERANCE ISSUES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO D. DOGAN RE: INFORMATION NEEDED FOR UST (0.1): |
| | | | | | | 0.30 | F | 16 | CONF CALL WITH D. DOGAN, J. MCDONALD AND D. TURETSKY RE: INFORMATION REQUESTED BY UST (0.3): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMOS FROM K. LUSSIER AND J. MCDONALD RE: SEVERANCE ISSUE (0.1): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO J. ETLIN AND J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 19 | REVIEW REPORT FROM D. DOGAN (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/07/05 | Gray, R | 1.30 | 1.30 | 695.50 | | | & | 1 | STATUS UPDATE CALL WITH COMMITTEE AND ADVISORS |
| Tue | 1064633-7 737 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/07/05 | Mathew, J | 3.70 | 0.40 | 50.00 | | 0.70 | F | 1 | COORDINATE WITH ATTORNEYS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.7): |
| Tue | 1064633-10 5037 | | | | | 0.40 | F & | 2 | ATTEND CONFERENCE CALL WITH XROADS REGARDING INCORPORATION OF RECONCILIATION SUMMARY INTO STATEMENT OF RECLAMATION (.4): |
| | | | | | | 1.70 | F | 3 | BEGIN TESTING DIFFERENT METHODS AND TROUBLESHOOTING REGARDING PROCESS (1.7): |
| | | | | | | 0.90 | F | 4 | UPDATE INFORMATION FOR CLAIMS WITH CORRECTED INFORMATION FROM XROADS (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/07/05 | McDonald Henry, S | 4.30 | 4.30 | 2,924.00 | | | & | 1 | MEET WITH MARK FRIEDMAN, LENA MANDEL, DENNIS DUNNE (PART OF MEETING), J. BAKER (PART OF MEETING), FLIP HUFFARD, CHRIS BOYLE (PART OF MEETING) RE: POSSIBLE RECLAMATION SETTLEMENT |
| Tue | 1064633-10 3656 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 Tue | McDonald Henry, S 1064633-73296 | 1.20 | 1.20 | 816.00 | | | | 1 | MATTER:*Business Operations / Strategic Planning* <u>WEEKLY CALL WITH COMPANY TO REVIEW BUSINESS DEVELOPMENTS AS THEY RELATE TO CASE STRATEGY (SIMON, APPEL, CASTLE, SMITH, BUSEY, GRAY, ET.AL ON THE CALL)</u> |
| 06/07/05 Tue | Turetsky, D 1064633-19 5653 | 8.80 | 0.50 | 187.50 | | | | | MATTER:*Employee Matters (General)* |
| | | | | | | 0.10 | F | 1 | REVIEW FURTHER E-MAILS FROM H. REILLY RE: BENEFITS OFFERED UNDER MSP AND SRP (0.1); |
| | | | | | F | 0.30 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 3.60 | F | 3 | FURTHER REVISE MEMO RE: STATUS OF BENEFITS OFFERED UNDER NON-QUALIFIED PLANS (3.6); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: KERP AND SEVERANCE BACKUP (0.1); |
| | | | | | D | 0.70 | F | 5 | DILIGENCE RE: OPEN ISSUES CONCERNING KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.7); |
| | | | | | | 0.20 | F & | 6 | <u>TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2);</u> |
| | | | | | | 0.30 | F & | 7 | <u>TELEPHONE CALL WITH D. DOGAN RE: SAME (0.3);</u> |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL WITH R. GRAY, D. DOGAN, AND J. MCDONALD RE: SAME (0.5); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL TO N. BUBNOVICH (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | | 0.50 | F | 11 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: TREATMENT OF PLANT MANAGERS UNDER RETENTION AND SEVERANCE PLANS (0.5); |
| | | | | | | 2.20 | F | 12 | DRAFT NOTICE OF CLARIFICATION/COMPROMISE IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.2) |
| 06/08/05 Wed | Kaloudis, D 1064633-24 3374 | 1.90 | 1.00 | 375.00 | | | | | MATTER:*Lease (Real Property)* |
| | | | | | | 1.00 | F & | 1 | <u>MEETING WITH A.RAVIN AND J. MAO RE: BUEHLERS LEASES (1.0);</u> |
| | | | | | | 0.40 | F | 2 | REVIEW BUEHLERS DOCKET RE: REJECTION MOTIONS (.4); |
| | | | | | | 0.50 | F | 3 | READ REJECTION MOTIONS FILED IN BUEHLERS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/08/05 | Ravin, A | 8.20 | 0.60 | 288.00 | | 0.50 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO L. MORGAN RE: GEORGIA STORES (.5); |
| Wed | 1064633-2/5819 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC AND C. CANADY RE: STORE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO STORE NO. 1686 (.2); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH D. KALOUDIS AND J. MAO RE: ISSUES RELATED TO SAME (.6); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE TERMINATION AGREEMENTS (.1); |
| | | | | | D | 0.10 | F | 9 | ADDRESS VARIOUS ISSUES RELATED TO BUHELERS LEASES (.1); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. LEAMY RE: REJECTION OF FRANKFORD DALLAS LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: AMOUNTS OWED FOR STORE 903, DRAFT CORRESPONDENCE TO E. GLATTER RE: SAME (.2); |
| | | | | | K | 1.30 | F | 12 | REVIEW 365(D)(3) CASE LAW CITED IN REPLY TO GARDENS PARK PLAZA OBJECTION, ADDRESS ISSUES RELATED TO SAME (1.3); |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE REPLY (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | F | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH S. HENRY, M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3); |
| | | | | | F | 0.20 | F | 17 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME AND OTHER LEASE-RELATED ISSUES (.2); |
| | | | | | K | 0.40 | F | 18 | LEGAL RESEARCH RE: REJECTION DAMAGES RELATED TO FUEL CENTER CLOSURES (.4); |
| | | | | | | 0.30 | F | 19 | DRAFT MEMO TO AND REVIEW MEMO FROM D. TURETSKY RE: SAME (.3); |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCES WITH T. CORCORAN RE: STORE 1908 (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENT FROM T. TINLEY RE: STORE 1764 (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO MIKE CHLEBOVEC RE: TAX INVOICE FOR GARDENS PARK PLAZA (.1); |
| | | | | | | 0.10 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT LEASE ISSUES (.1); |
| | | | | | | 1.50 | F | 26 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY PER COMMENTS RECEIVED FROM S. HENRY (1.5); |
| | | | | | | 0.10 | F | 27 | REVIEW MEMO FROM M. HORWITZ RE: LEGAL RESEARCH RELATED TO SAME (.1) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 06/09/05 | Baker, D | 0.50 | 0.50 | 412.50 | | 0.50 | F | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING TAX NOL ISSUES WITH R. GRAY, LARRY APPEL, LEON CALVERT, AND K. BRISTOR (.5) |
| Thu | 1064633-3/2714 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 06/09/05 | Eichel, S | 2.20 | 0.80 | 396.00 | | 0.80 | F | 1 WORK ON FORM OF STATEMENT OF RECLAMATION (.8); |
| Thu | 1064633-10 5124 | | | | | 0.30 | F | 2 TEL CONF WITH T. MATZ AND XROADS RE: RECLAMATION CLAIM STATUS AND WHAT NEEDS TO BE DONE (.3); |
| | | | | | | 0.20 | F | 3 TEL CONF WITH S. HENRY AND J. STERN RE: HERITAGE MINT MOTION (.2): |
| | | | | | | 0.10 | F | 4 REVIEW EMAILS RE: HERITAGE ISSUES (.1): |
| | | | | | | 0.30 | F | 5 RESPOND TO INQUIRY RE: CALCULATION OF RECLAMATION WINDOW (.3); |
| | | | | | | 0.50 | F | 6 SUBSEQUENT CONF CALL WITH XROADS, T. MATZ, AND J. MATHEW RE: OUTSTANDING RECLAMATION ISSUES (.5) |
| | | | | | | | | MATTER: *Utilities* |
| 06/09/05 | Feld, S | 9.00 | 0.20 | 107.00 | | 0.50 | F | 1 WORK ON HUNTSVILLE ISSUES RE: TERMINATION OF BOND (.5): |
| Thu | 1064633-38 5307 | | | | | 0.40 | F | 2 TEL. CONF. WITH M. JENKINS RE: FPL (.4); |
| | | | | | | 0.30 | F | 3 REVIEW SPREADSHEET RE: FPL CREDIT (.3); |
| | | | | | D | 0.40 | F | 4 WORK ON APCO ISSUES (.4); |
| | | | | | | 0.70 | F | 5 CONFERENCE CALL WITH B. WHITE, R. BUDKE, B. KICHLER RE: FPL CREDIT (.7); |
| | | | | | | 0.20 | F | 6 TEL. CONF. WITH C. BOUCHER RE: SIGNED STIPULATIONS (.2); |
| | | | | | | 0.20 | F | 7 TEL. CONF. WITH C. SILCOX RE: VARIOUS UTILITIES (.2): |
| | | | | | | 0.80 | F | 8 TEL. CONF. WITH G. HAMBERG RE: CHELCO (.8): |
| | | | | | | 0.90 | F | 9 REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.9): |
| | | | | | | 4.60 | F | 10 WORK ON VARIOUS UTILITY STIPULATIONS (4.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/09/05 | Gray, R | 3.40 | 0.60 | 321.00 | | 0.10 | F | 1 | TC WITH E. ESCAMILLA RE: KERP (0.1): |
| Thu | 1064633-19/5739 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS FROM D. TURETSKY AND J. MCDONALD RE: MINIMUM ISSUE (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH C. JACKSON RE: KERP STATUS AND DISCOVERY (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE PROPOSED MEMO RE: 60 DAY ISSUE (0.2): |
| | | | | | | 0.60 | F | 5 | CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.6): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO E. ESCAMILLA RE: KERP SETTLEMENT (0.2): |
| | | | | | | 0.10 | F | 7 | TC WITH M. BARR RE: KERP AND DELOITTE (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW OBJECTION OF EHSTER TO KERP MOTION (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW DISCOVERY REQUESTS FROM EHSTER (0.2): |
| | | | | | | 0.10 | F | 10 | TC WITH A. DOWD RE: RESTRICTED STOCK/CONTINGENT CASH ISSUE (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW INFORMATION FROM D. DOGAN FOR UST (0.1): |
| | | | | | | 0.10 | F | 12 | CONFIRM COMMITTEE SETTLEMENT AND DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM K. RONAN SUMMARIZING RESTRICTED STOCK ISSUES AND EXCHANGE EMAILS WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: PROVIDING SETTLEMENT TERMS TO EHSTER COUNSEL AND FOLLOWUP WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO D. MCFARLIN, EHSTER COUNSEL, RE: KERP SETTLEMENT (0.1): |
| | | | | | | 0.60 | F | 17 | REVIEW AND REVISE NOTICE OF COMPROMISE ON KERP (0.6): |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO FROM M. BARR RE: PLAN DOCUMENTS AND FOLLOWUP RE: SAME (0.1): |
| | | | | | | 0.20 | F | 19 | REVIEW AND PROVIDE COMMENTS ON REVISED KERP ORDER (0.2) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 06/09/05 | Gray, R | 0.80 | 0.80 | 428.00 | | 0.80 | F & | 1 | CONF CALL WITH L. CALVERT, H. ETLIN, F. HUFFARD, K. BRISTOR ET AL. RE: NOL TAX PLANNING STRATEGIES (0.8) |
| Thu | 1064633-36/2486 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/09/05 | Kaloudis, D | 8.10 | 0.30 | 112.50 | | 0.20 | F | 1 | CALL WITH C. SILCOX RE: COBB (.2); |
| Thu | 1064633-38 5493 | | | | | 0.50 | F | 2 | REVIEW NEW LETTERS OF WITHDRAWAL (.5); |
| | | | | | | 0.60 | F | 3 | UPDATE CHARTS RE: LETTERS OF WITHDRAWAL (.6); |
| | | | | | | 1.10 | F | 4 | FINALIZE DRAFT OF MOTION FOR DETERMINATION (1.1); |
| | | | | | | 0.10 | F | 5 | FORWARD TO S. FELD (.1); |
| | | | | | | 0.40 | F | 6 | CONFER WITH S. FELD RE: SURETY BOND ISSUES (.4); |
| | | | | | K | 2.20 | F | 7 | CONTINUE RESEARCH RE: SURETY BONDS (2.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE CALL WITH R. SILLIMAN RE: COBB ELECTRIC (.3); |
| | | | | | | 0.90 | F | 9 | CALL WITH C. SILCOX WITH COBB ELECTRIC REPRESENTATIVES RE: POSTPETITION PAYMENTS (.9); |
| | | | | | | 0.20 | F | 10 | EMAIL TO C. BOUCHER (.2); |
| | | | | | | 0.30 | F & | 11 | CALL WITH C. BOUCHER AND S. FELD: PAYMENTS INSTRUCTIONS (.3); |
| | | | | | | 1.20 | F | 12 | DRAFT PROPOSAL LETTER TO CLECO (1.2); |
| | | | | | | 0.10 | F | 13 | FORWARD HEARING TRANSCRIPT TO S. FELD (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/09/05 | Matz, T | 6.40 | 0.90 | 481.50 | | 0.90 | F & | 1 | CONFERENCE CALLS WITH XROADS RE: OUTSTANDING INFORMATION REQUESTS AND REMAINING RECLAMATION CLAIMS (.9); |
| Thu | 1064633-10 4706 | | | | D | 0.80 | F | 2 | FOLLOW UP WORK RE: SAME (.8); |
| | | | | | | 0.40 | F | 3 | REVIEW AND RECEIVE ADDITIONAL CLAIMS INFORMATION FROM XROADS (.4); |
| | | | | | | 2.00 | F | 4 | REVISE VARIOUS STATEMENTS OF RECLAMATION RE: SAME (2.0); |
| | | | | | | 2.30 | F | 5 | WORK ON NEXT GROUP OF RECLAMATION CLAIMS (2.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/09/05 | Turetsky, D | 11.20 | 0.50 | 187.50 | D | 2.10 | F | 1 | FURTHER DILIGENCE RE: OPEN ISSUES IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.1); |
| Thu | 1064633-195690 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | F | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | D | 0.10 | F | 5 | DILIGENCE IN CONNECTION WITH WORK PERFORMED RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: SAME (0.1); |
| | | | | | | 0.50 | F & | 8 | TELEPHONE CALL WITH D. J. BAKER, R. GRAY, AND H. ETLIN RE: SAME (0.5); |
| | | | | | | 0.30 | F | 9 | REVIEW EHSTER OBJECTION TO KERP MOTION (0.3); |
| | | | | | | 0.10 | F | 10 | REVIEW TRADE VENDOR RESPONSE TO KERP MOTION (0.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO D. J. BAKER, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, J. CASTLE RE: SAME (0.3); |
| | | | | | | 5.20 | F | 12 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (5.2); |
| | | | | | | 0.90 | F | 13 | FURTHER REVISE KERP ORDER (0.9); |
| | | | | | K | 0.60 | F | 14 | REVIEW CASES CITED BY EHSTER IN OBJECTION TO KERP (0.6); |
| | | | | | | 0.40 | F | 15 | REVIEW TESTIMONY BY N. BUBNOVICH FROM PREVIOUS CASES AS BACKGROUND FOR Q&A FOR KERP HEARING (0.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/10/05 | Baker, D | 5.10 | 0.60 | 495.00 | | 0.50 | F | 1 | CONFERENCE CALL JOHN HELFAT, GARY DIXON AND H. ETLIN REGARDING KERP ISSUES (.5); |
| Fri | 1064633-195339 | | | | | 1.30 | F | 2 | CONTINUE WORK ON REVISIONS TO KERP (1.3); |
| | | | | | | 0.60 | F | 3 | FURTHER CONFERENCE WITH DEDRA DOGAN REGARDING KERP ISSUES (.6); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL R. GRAY REGARDING KERP ISSUES (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL STEVE BUSEY REGARDING KERP ISSUES (.3); |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL STEVE BUSEY AND DAVID TURETSKY REGARDING KERP ISSUES (.3); |
| | | | | | | 1.60 | F | 7 | CONTINUE WORK ON RESOLVING KERP OBJECTIONS (1.6); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL R. GRAY, DAVID TURETSKY AND H. ETLIN REGARDING KERP ISSUES (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Gray, R | 2.10 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: ADDRESSING UST ISSUES ON KERP (0.1): |
| Fri | 1064633-1/5543 | | | | | 0.30 | F | 2 | DRAFT MEMO TO E. ESCAMILLA RE: PRE-FILING RETENTION PAYMENTS (0.3): |
| | | | | | | 0.10 | F | 3 | FURTHER EMAIL EXCHANGE WITH L. APPEL RE: UST ISSUES ON KERP (0.1): |
| | | | | | | 0.70 | F | 4 | ASSIST WITH KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.7): |
| | | | | | F | 0.30 | F | 5 | COMMUNICATE WITH D. TURETSKY RE: CONFIDENTIALITY CONCERNS ON INFORMATION FOR UST AND DRAFT MEMO TO J. BAKER, S. BUSEY ET AL. RE: SAME (0.3): |
| | | | | | | 0.30 | F & | 6 | CONF CALL WITH H. ETLIN, J. BAKER AND D. TURETSKY RE: KERP ISSUES (0.3): |
| | | | | | | 0.10 | F | 7 | REVIEW R. EHSTER DISCOVERY MOTION AND CIRCULATE TO TEAM (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON PROPOSED MEMOS TO MILBANK AND OTTERBOURG RE: KERP CLARIFICATION/SETTLEMENT DOCUMENT (0.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/10/05 | Turetsky, D | 7.80 | 0.30 | 112.50 | D | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RAISED BY U.S. TRUSTEE RE: KEY EMPLOYEE RETENTION PLAN (1.0): |
| Fri | 1064633-1/5710 | | | | | 0.50 | F | 2 | PREPARE E-MAIL TO U.S. TRUSTEE CONTAINING INFORMATION REQUESTED RE: KERP (0.5): |
| | | | | | F | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO H. ETLIN (LEFT MESSAGE) RE: SAME (0.1): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO H. ETLIN AND D. DOGAN RE: SAME (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO R. GRAY RE: SAME (0.1): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.4): |
| | | | | | | 0.30 | F & | 11 | TELEPHONE CALL WITH R. GRAY AND S. BUSEY RE: SAME (0.3): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH N. BUBNOVICH RE: PREPARATIONS FOR KERP HEARING (0.1): |
| | | | | | | 2.60 | F | 13 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.6): |
| | | | | | | 0.40 | F | 14 | E-MAIL TO M. BARR RE: SAME (0.4): |
| | | | | | | 0.30 | F | 15 | E-MAILS TO D. J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, AND J. CASTLE RE: SAME (0.3): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO J. HELFAT AND D. FIORILLO RE: SAME (0.2): |
| | | | | | | 0.40 | F | 17 | REVIEW REQUEST FOR PRODUCTION FROM EHSTER (0.4): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL WITH S. BUSEY RE: INTERROGATORIES FROM EHSTER (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/14/05 | Baker, D | 3.90 | 0.30 | 247.50 | | 0.20 | F | 1 | CONFERENCE J. CASTLE REGARDING EMPLOYEE ISSUES (.2); |
| Tue | 1064633-19 5451 | | | | | 0.10 | F | 2 | REVIEW TERMS OF EMPLOYEE ORDER (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW DRAFT OF KERP ORDER AND NOTICE (.4); |
| | | | | | | 0.50 | F | 4 | WORK ON REVISIONS TO SAME (.5); |
| | | | | | F | 0.20 | F | 5 | TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL DAVID TURETSKY REGARDING KERP ORDER (.3); |
| | | | | | | 0.30 | F | 7 | CONFERENCE PETER LYNCH WITH RESPECT TO KERP ISSUES (.3); |
| | | | | | | 0.30 | F | 8 | CONFERENCE H. ETLIN REGARDING KERP ISSUES (.3); |
| | | | | | | 0.50 | F | 9 | REVIEW KERP EXHIBITS (.5); |
| | | | | | | 0.20 | F | 10 | FURTHER CONFERENCE H. ETLIN WITH RESPECT TO TERMS OF KERP ORDER (.2); |
| | | | | | | 0.60 | F | 11 | REVIEW KERP COMMUNICATIONS PACKAGE (.6); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL J. SKELTON REGARDING KERP ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 06/14/05 | Baker, D | 0.40 | 0.10 | 82.50 | | 0.30 | F | 1 | CONFERENCE J. CASTLE REGARDING SCOPE OF RETENTION ORDERS (.3); |
| Tue | 1064633-34 2990 | | | | | 0.10 | F | 2 | TELEPHONE CALL J. CASTLE AND R. GRAY REGARDING RETENTION ORDERS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/14/05 | Feld, S | 6.10 | 0.20 | 107.00 | | 1.70 | F | 1 | WORK ON VARIOUS STIPULATIONS (1.7); |
| Tue | 1064633-38 5418 | | | | | 0.20 | F | 2 | TEL. CONF. WITH B. KICHLER RE: ST. PETERSBERG WATER SERVICE (.2); |
| | | | | | | 0.20 | F | 3 | TEL. CONF. B. KICHLER RE: VARIOUS STIPULATIONS (.2); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); |
| | | | | | D | 0.70 | F | 5 | WORK ON APCO ISSUES (.7); |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH B. WHITE RE: FPL (.2); |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH J. MILTON RE: APCO (.1); |
| | | | | | | 0.60 | F | 8 | WORK ON CHELCO STIPULATION (.6); |
| | | | | | | 0.40 | F | 9 | REVISE BAY LAUREL LETTER (.4); |
| | | | | | | 0.50 | F | 10 | REVIEW PROPOSAL TO CITY OF FOLEY (.5); |
| | | | | | | 0.30 | F | 11 | REVISE LETTER RE: SCANA & SC&G (.3); |
| | | | | | | 0.50 | F | 12 | CONTINUE TO REVIEW TRANSCRIPT RE: 6/2/05 HEARING (.5); |
| | | | | | | 0.50 | F | 13 | PREPARE AND REVIEW EMAILS RE: UTILITIES (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/14/05 | Gray, R | 3.20 | 0.40 | 214.00 | | 0.50 | F | 1 | CONF CALL WITH J. MCDONALD ET AL. RE: RESTRICTED STOCK (0.5): |
| Tue | 1064633-19 5686 | | | | | 0.20 | F | 2 | CONF CALL WITH C. JACKSON AND E. ESCAMILLA RE: KERP ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW COMMITTEE CHANGES TO KERP NOTICE AND ORDER (0.2): |
| | | | | | F | 0.20 | F | 4 | TC WITH J. BAKER RE: COMMITTEE CHANGES (0.2): |
| | | | | | F | 0.10 | F | 5 | TC WITH D. TURETSKY RE: SAME (0.1): |
| | | | | | | 0.60 | F | 6 | REVISE KERP NOTICE AND ORDER (0.6): |
| | | | | | | 0.20 | F & | 7 | TC WITH H. ETLIN AND J. BAKER RE: KERP ISSUES ON MILBANK COMMENTS (0.2): |
| | | | | | | 0.10 | F | 8 | MAKE FINAL REVISIONS TO NOTICE AND SEND TO MILBANK (0.1): |
| | | | | | | 0.20 | F | 9 | TC WITH M. COMERFORD RE: NOTICE REVISIONS (0.2): |
| | | | | | | 0.10 | F | 10 | TC WITH D. DOGAN RE: SEVERANCE PROMISES IN COMMUNICATION MATERIALS (0.1): |
| | | | | | | 0.30 | F | 11 | REVIEW EMPLOYEE MOTION AND ORDER AND DRAFT MEMO TO J. CASTLE RE: EMPLOYEE INDEMNITIES (0.3): |
| | | | | | | 0.10 | F | 12 | REVIEW KERP DISCOVERY RESPONSE AND PROVIDE COMMENTS TO D. TURETSKY (0.1): |
| | | | | | | 0.10 | F | 13 | CORRESPOND WITH J. MCDONALD AND D. DOGAN RE: TARGET BONUS ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH M. COMERFORD RE: ISSUES ON KERP COMPROMISE NOTICE (0.1): |
| | | | | | | 0.10 | F | 15 | EXCHANGE EMAILS WITH H. ETLIN RE: SIDE LETTER ON $300,000 (0.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO M. COMERFORD RE: COMMITMENT ON $300,000 (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 06/14/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH C. JACKSON AND A. RAVIN RE: 365(D)(4) ISSUES IN CONNECTION WITH HEARING TOMORROW (0.1) |
| Tue | 1064633-24 2246 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 06/14/05 | Gray, R | 1.00 | 0.10 | 53.50 | | 0.10 | F | 1 | ASSIST WITH FURTHER REVISION ISSUES ON DELOITTE ORDER (0.1): |
| Tue | 1064633-34 5233 | | | | | 0.10 | F & | 2 | TC WITH J. CASTLE AND J. BAKER RE: RETENTION AND INDEMNITY ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | CONF WITH S. EICHEL RE: OCP PAYMENT REPORTING (0.1): |
| | | | | | | 0.20 | F | 4 | TCS WITH C. JACKSON, H. ETLIN AND B. NUSSBAUM RE: BAIN COMPROMISE MOTION (0.2): |
| | | | | | | 0.10 | F | 5 | TC WITH C. JACKSON RE: DELOITTE ORDER ISSUES (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW K&S ORDER AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AKERMAN FINDINGS AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 06/14/05 | Gray, R | 0.70 | 0.70 | 374.50 | | | | 1 | UPDATE CALL WITH CLIENT AND ADVISORS |
| Tue | 1064633-7 7415 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/14/05 | Kaloudis, D | 7.30 | 0.30 | 112.50 | | 0.30 | F | & 1 | CALL WITH B. KICHLER AND S. FELD RE: CITY OF ST. PETERSBURG (.3): |
| Tue | 1064633-375471 | | | | | 0.50 | F | 2 | CALL WITH C. SPELL RE:CITY OF ST. PETERSBURG (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH CITY OF ST. PETERSBURG AND C. SPELL RE: RECONCILIATION OF ACCOUNTS (.5): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO WD RE: SAME (.2): |
| | | | | | | 0.30 | F | 5 | CALL WITH E. SCROGGES OF CLECO RE: PROPOSAL (.3): |
| | | | | | | 0.20 | F | 6 | SEND E.SCROGGES CLECO PROPOSAL (.2): |
| | | | | | D | 0.60 | F | 7 | CALL TO COMPANY (.6): |
| | | | | | | 0.40 | F | 8 | REVISE PROPOSAL TO BAY LAUREL (.4): |
| | | | | | | 0.50 | F | 9 | REVISE RESPONSE LETTER TO SCANA AND SCG&E (.5): |
| | | | | | | 0.50 | F | 10 | REVISE PROPOSAL TO CITY OF FOLEY (.5): |
| | | | | | | 0.50 | F | 11 | CONFER WITH S. FELD RE: REVISIONS (.5): |
| | | | | | | 1.30 | F | 12 | REVIEW EMAIL CORRESPONDENCE FROM COMPANY (1.3): |
| | | | | | | 1.50 | F | 13 | UPDATE CHARTS (1.5) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/14/05 | McDonald Henry, S | 0.80 | 0.80 | 544.00 | | | | & 1 | WEEKLY BUSINESS AND CASE UPDATE CALL WITH NUSSBAUM. ETLIN, KAROL, ET. AL |
| Tue | 1064633-71617 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|--------------|--------------|------------|-----------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 06/14/05 | Ravin, A | 2.20 | 0.10 | 48.00 | | 0.10 | F | | | MATTER:*Lease (Real Property)* |
| Tue | 1064633-24 5737 | | | | | 0.10 | F | | 1 | REVIEW NOTICE RE: BUELERS MOTION (.1); |
| | | | | | | 0.10 | F | | 2 | REVIEW CORRESPONDENCE FROM S. MAGADINO RE: STORE 1852, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | | 3 | CALL WITH D. SMITH RE: LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.30 | F | | 4 | REVIEW AND REVISE MOTION AND PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | | 5 | REVIEW CORRESPONDENCE FROM T. TINLEY RE: REJECTED LEASE, DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | F | 0.10 | F | | 6 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | | 7 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | F | 0.10 | F | | 8 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE ISSUES INCLUDING BUEHLERS (.1); |
| | | | | | | 0.30 | F | | 9 | CONFERENCE WITH M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING BUEHLERS AND SUBLEASES (.3); |
| | | | | | | 0.10 | F | | 10 | DRAFT CORRESPONDENCE TO B. GASTON RE: ASSUMPTION/REJECTION DECISION RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | | 11 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | | 12 | REVIEW CORRESPONDENCE FROM SAME RE: SAME AND REVIEW PROPOSED AMENDED REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. SMITH RE: LEASE ISSUES (.1); |
| | | | | | | 0.10 | F | | 15 | TELEPHONE CONFERENCE WITH T. CORCORAN RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | | 16 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING STORE 817 (.1); |
| | | | | | | 0.10 | F | & | 17 | TELEPHONE CONFERENCE WITH C. JACKSON AND R. GRAY RE: 365(D)(4) ORDER (.1) |
| 06/14/05 | Turetsky, D | 8.40 | 0.20 | 75.00 | D | 1.90 | F | | | MATTER:*Employee Matters (General)* |
| Tue | 1064633-19 5674 | | | | | 1.90 | F | | 1 | FURTHER DILIGENCE RE: KERP ISSUES AND FINALIZING NOTICE OF COMPROMISE (1.9); |
| | | | | | | 0.10 | F | | 2 | TELEPHONE CALL TO M. BARR (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | | 3 | TELEPHONE CALL WITH G. WHITSETT RE: EHSTER DISCOVERY IN CONNECTION WITH SAME (0.1); |
| | | | | | | 0.10 | F | | 4 | FINALIZE RESPONSES TO EHSTER INTERROGATORIES (0.1); |
| | | | | | | 0.10 | F | | 5 | CONCERNING KERP AND E-MAIL TO G. WHITSETT FOR SERVICE (0.1); |
| | | | | | | 0.20 | F | & | 6 | TELEPHONE CALL WITH R. GRAY, C. JACKSON, AND E. ESCAMILLA RE: KERP (0.2); |
| | | | | | | 0.10 | F | | 7 | E-MAIL TO E. ESCAMILLA RE: DATA ON KERPS APPROVED IN OTHER CHAPTER 11 CASES (0.1); |
| | | | | | | 0.20 | F | | 8 | TELEPHONE CALL WITH J. MCDONALD RE: IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE CONCERNING SEVERANCE PLANS (0.2); |
| | | | | | | 0.20 | F | | 9 | E-MAIL TO J. MCDONALD AND D. DOGAN RE: SAME (0.2); |
| | | | | | F | 0.30 | F | | 10 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.3); |
| | | | | | | 0.10 | F | | 11 | TELEPHONE CALL WITH J. MCDONALD RE: SAME (0.1); |
| | | | | | | 0.80 | F | | 12 | MEETING WITH S. BUSEY RE: STRATEGY CONCERNING KERP HEARING (0.8); |
| | | | | | | 3.00 | F | | 13 | CONTINUE PREPARING EXHIBITS FOR KERP HEARING (3.0); |
| | | | | | | 1.20 | F | | 14 | FURTHER REVISE Q&A FOR H. ETLIN IN CONNECTION WITH KERP HEARING (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/15/05 | Baker, D | 1.70 | 0.20 | 165.00 | | 0.40 | F | 1 | CONFERENCE H. ETLIN AND J. MCDONALD REGARDING KERP ISSUES (.4): |
| Wed | 1064633-15 4649 | | | | | 0.70 | F | 2 | CONTINUE REVIEW OF COMMUNICATIONS PACKAGE (.7): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL MATT BARR AND R. GRAY REGARDING KERP ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT LETTER TO BE SENT TO ASSOCIATES AND WORK ON REVISIONS TO SAME (.3): |
| | | | | | | 0.10 | F | 5 | FORWARD DRAFT LETTER TO MATT BARR (.1) |
| | | | | | | | | | MATTER: *Insurance* |
| 06/15/05 | Baker, D | 2.90 | 0.30 | 247.50 | | 1.10 | F | 1 | WORK WITH RESPECT TO ACE SETTLEMENT (1.1): |
| Wed | 1064633-21 4852 | | | | | 0.50 | F | 2 | REVIEW MEMORANDA REGARDING PROPOSED SETTLEMENT WITH ACE (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE J. CASTLE, B. NUSSBAUM, AND DALE BITTERS REGARDING ACE ISSUES (.5): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL STEVE BUSEY ACE ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL SALLY HENRY REGARDING ACE ISSUES (.2): |
| | | | | | | 0.30 | F | 6 | FURTHER CONFERENCE J. CASTLE REGARDING ACE ISSUES (.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 06/15/05 | Gray, R | 3.00 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW MILBANK REVISIONS TO NOTICE OF COMPROMISE AND ORDER (0.1): |
| Wed | 1064633-15 5692 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F & | 3 | TC WITH M. BARR AND J. BAKER RE: SAME (0.2): |
| | | | | | | 0.30 | F | 4 | REVISE NOTICE OF COMPROMISE AND ARRANGE FOR FILING (0.3): |
| | | | | | | 0.20 | F | 5 | REVISE ORDER PER DISCUSSION WITH J. BAKER AND M. BARR (0.2): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH M. BARR RE: ORDER (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL EXCHANGE RE: PLAN DOCUMENTATION AND ARRANGE TO OBTAIN SAMPLES (0.2): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS RE: RETENTION AND SEVERANCE PLAN DOCUMENTATION (0.1): |
| | | | | | | 0.10 | F | 9 | ARRANGE FOR A. DOWD TO PROVIDE SAMPLE DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 10 | TC WITH E. ESCAMILLA RE: KERP ISSUES (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO H. ETLIN ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH E. ESCAMILLA RE: PREPETITON PAYMENTS (0.1): |
| | | | | | | 0.30 | F | 13 | OBTAIN FURTHER INFORMATION ON PREPETITION RETENTION PAYMENTS FOR UST (0.3): |
| | | | | | | 0.30 | F | 14 | TCS AND EMAILS WITH H. ETLIN RE: PREPETITION PAYMENT ISSUES (0.3): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1): |
| | | | | | | 0.20 | F | 16 | FINALIZE KERP ORDER AND FORWARD TO MILBANK (0.2): |
| | | | | | | 0.30 | F | 17 | FURTHER ATTENTION TO INFORMATION REQUESTS FROM E. ESCAMILLA (0.3): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO E. ESCAMILLA RE: SAME (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/15/05 Wed | McDonald Henry, S 1064633-215162 | 5.80 | 0.30 | 204.00 | F | 0.10 | F | 1 | WORK WITH GEISLER AND RAVIN REGARDING ISSUES RELATED TO INSURANCE MOTION (.1); |
| | | | | | | 0.30 | F | 2 | T/C BOUCHER AND BITTER RE: ACE INSURANCE REQUEST FOR COURT ORDER (.3); |
| | | | | | | 0.40 | F | 3 | T/C BITTER AND CASTLE RE: SAME (.4); |
| | | | | | | 1.20 | F | 4 | READ PRIME MOTOR INNS, TWIST CAP AND PROGENCY RE: REQUEST FOR COMFORT ORDER ON LETTER OF CREDIT TO PREPARE FOR CALLS (1.2); |
| | | | | | | 0.10 | F | 5 | 2 MSGS M. REED, COUNSEL FOR ACE (.1); |
| | | | | | | 0.30 | F & | 6 | T/C CASTLE AND BAKER RE: PLEADINGS (.3); |
| | | | | | | 3.40 | F | 7 | BEGIN WORK ON PLEADINGS (3.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/15/05 Wed | Turetsky, D 1064633-195028 | 9.30 | 0.50 | 187.50 | | 4.00 | F | 1 | MEETING WITH S. BUSEY AND N. BUBNOVICH RE: WITNESS PREPARATION FOR KERP HEARING (4.0); |
| | | | | | | 1.00 | F | 2 | MEETING WITH S. BUSEY AND H. ETLIN RE: SAME (1.0); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS WITH E. ESCAMILLA, R. GRAY (PARTIAL), AND C. JACKSON RE: U.S. TRUSTEE INQUIRIES CONCERNING RETENTION AND SEVERANCE PLANS (0.5); |
| | | | | | D | 1.10 | F | 4 | DILIGENCE RE: SAME (1.1); |
| | | | | | D | 2.70 | F | 5 | FURTHER DILIGENCE AND PREPARATION IN CONNECTION WITH KERP HEARING (2.7) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 Thu | Baker, D 1064633-194658 | 1.80 | 0.20 | 165.00 | | 1.20 | F | 1 | CONTINUE REVIEW OF KERP COMMUNICATIONS PACKAGE AND REVISIONS TO SAME (1.2); |
| | | | | | F | 0.20 | F | 2 | TELEPHONE CALL R. GRAY REGARDING COMMUNICATIONS MATERIALS (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE J. MCDONALD REGARDING SEVERANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL STEVE BUSEY REGARDING KERP ORDER (.1); |
| | | | | | F | 0.10 | F | 5 | TELEPHONE CALL R. GRAY REGARDING KERP ORDER (.1) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/16/05 Thu | Eichel, S 1064633-104368 | 5.30 | 0.30 | 148.50 | | 4.60 | F | 1 | WORK ON STATEMENTS OF RECLAMATION (4.6); |
| | | | | | | 0.30 | F & | 2 | TEL CONF WITH S. HENRY, E. GORDON AND J. BAKER RE: ISSUES RE: RESOLVING RECLAMATION (.3); |
| | | | | | | 0.30 | F | 3 | TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT MOTION (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL RE: RESOLVING OUTSTANDING RECLAMATION ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/16/05 | Gray, R | 2.10 | 0.40 | 214.00 | | 0.10 | F | 1 | TCS WITH J. MCDONALD AND D. DOGAN RE: SEVERANCE MITIGATION FOR LUMP SUMS (0.1): |
| Thu | 1064633-19 5630 | | | | | 0.10 | F | 2 | TC WITH A. DOWD RE: SAMPLE PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO E. ESCAMILLA RE: LUMP SUM MITIGATION (0.1): |
| | | | | | F | 0.20 | F | 4 | REVIEW MEMO FROM E. ESCAMILLA, TC WITH A. DOWD RE: SAME, AND DRAFT REPLY RE: MITIGATION (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM H. ETLIN RE: MITIGATION (0.1): |
| | | | | | | 0.40 | F | 6 | REVIEW REVISED COMMUNICATIONS MATERIALS AND DRAFT MEMO RE: SEVERANCE PROVISIONS (0.4): |
| | | | | | | 0.40 | F & | 7 | TCS WITH J. MCDONALD, D. TURETSKY, H. ETLIN AND J. BAKER RE: SEVERANCE ISSUES (0.4): |
| | | | | | F | 0.20 | F | 8 | FURTHER TC WITH D. TURETSKY RE: 60 DAY, MITIGATION AND OTHER ISSUES (0.2): |
| | | | | | F | 0.20 | F | 9 | TC WITH J. BAKER AND D. TURETSKY RE: SAME (0.2): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMOS FROM H. ETLIN RE: 60 DAY PROVISION AND MITIGATION (0.1): |
| | | | | | | 0.20 | F | 11 | REVIEW HISTORY ON MITIGATION PROVISION AND DRAFT MEMO TO J. BAKER ET AL. RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/16/05 | McDonald Henry, S | 4.70 | 0.30 | 204.00 | | 0.30 | F | 1 | CALL GORDON RE: NEEDED INFORMATION (.3): |
| Thu | 1064633-10 5108 | | | | | 0.10 | F | 2 | T/C LUI RE: SAME (.1): |
| | | | | | | 0.60 | F | 3 | EMAILS RE: INFORMATION NEEDED FOR BANK (.6): |
| | | | | | | 1.00 | F | 4 | T/C BAKER RE: SAME (1.0): |
| | | | | | | 0.60 | F | 5 | REVIEW INFORMATION FOR DELIVERY (.6): |
| | | | | | | 0.70 | F | 6 | TWO EMAILS TO HELFAT RE: INFORMATION (.7): |
| | | | | | | 0.20 | F | 7 | REVIEW REVISED TERM SHEET (.2): |
| | | | | | | 0.80 | F | 8 | WORK ON MODIFICATIONS TO REPORT TO REFLECT WAIVER ISSUE, INCLUDING REVIEW OF TRANSCRIPT AND ORDERS (.8): |
| | | | | | | 0.40 | F | 9 | MEET WITH EICHEL RE: SAME AND DIRECT REVISIONS (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/17/05 | Eichel, S | 5.40 | 1.00 | 495.00 | | 2.90 | F | 1 | WORK ON STATEMENTS OF RECLAMATION (2.9): |
| Fri | 1064633-10 5402 | | | | | 0.30 | F | 2 | REVIEW AND REVISE EMAIL TO T. WUERTZ ET AL REGARDING RECONCILIATION OF RECLAMATION CLAIMS (.3): |
| | | | | | | 0.10 | F | 3 | RESPOND TO INQUIRY FROM K. BAKER (RECLAMATION CLAIMANT) RE: SERVICE OF STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS RE: ADDITIONAL RECLAMATION CLAIMS (.1): |
| | | | | | | 1.00 | F & | 5 | TEL CONF WITH E. GORDON, H. ETLIN, F. HUFFARD AND S. HENRY RE: ISSUES RELATING TO STATEMENTS OF RECLAMATION (1.0): |
| | | | | | | 0.10 | F | 6 | TEL CONF WITH S. WEATHERMON RE: HERITAGE MOTION (.1): |
| | | | | | | 0.90 | F | 7 | WORK ON ISSUES RE: REVISIONS TO FORM OF STATEMENT OF RECLAMATION (.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/17/05 Fri | Kaloudis, D  1064633-24/2961 | 1.30 | 1.10 | 412.50 | | 1.10 0.20 | F F | & 1 2 | MATTER:*Lease (Real Property)* TELEPHONE CONFERENCE WITH A. RAVIN AND B. GATSON FROM CROSSROADS RE: 3RD OMNIBUS REJECTION OF LEASES (1.1); REVIEW PRECEDENT (.2) |
| 06/17/05 Fri | McDonald Henry, S  1064633-10/4879 | 3.60 | 0.70 | 476.00 | | 0.80 0.50 0.70 1.40 0.20 | F F F F F | 1 2 3 4 5 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* CORRESPONDENCE WITH RECLAMATION TEAM REGARDING METHODOLOGY FOR FINAL REPORT (.8); CORRESPONDENCE WITH HELFAT RE: ADDITIONAL INFORMATION SOUGHT BY THE BANKS (.5); CONFERENCE CALL ETLIN AND HUFFARD RE: SETTLEMENT/TIMING ISSUES (.7); FOLLOW UP TO CALL AND REVIEW OF ORDER TO ADDRESS ISSUES (1.4); MSG TO AND FROM FRIEDMAN RE: TIMING ISSUES (.2) |
| 06/17/05 Fri | Ravin, A  1064633-24/5512 | 1.80 | 0.40 | 192.00 | | 0.10 0.10 0.20 0.10 0.10 0.40 0.10 0.70 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:*Lease (Real Property)* DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS (.1); REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. KURTZMAN RE: WINN-DIXIE STORE NO. 2729, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); MULTIPLE CALLS WITH R. CURRIN RE: STORE 817 (.2); CALL WITH M. CHLEBOVEC RE: SAME (.1); REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 1764, ADDRESS ISSUES RELATED TO SAME (.1); TELEPHONE CONFERENCE WITH B. GASTON AND D. KALOUDIS RE: 3RD OMNIBUS REJECTION ORDER (.4); FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: SAME (.1); DRAFT MULTIPLE RESPONSES TO LANDLORD INQUIRIES, INCLUDING RESPONSE TO E. BARKER AND R. ROUSEUL (.7) |
| 06/20/05 Mon | Feld, S  1064633-38/5015 | 10.70 | 1.00 | 535.00 | D | 1.80 1.00 0.20 0.40 1.60 1.90 3.80 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:*Utilities* PREPARE FOR CONFERENCE CALL RE: UTILITIES (1.8); CONFERENCE CALL WITH C. BOUCHER, B. KICHLER, M. JENKINS RE: OPEN ISSUES ON UTILITY STIPULATIONS (1.0); TEL. CONF. WITH M. JENKINS RE: MISSISSIPPI VALLEY GAS (.2); WORK ON FPL ISSUES (.4); WORK ON PROGRESS ENERGY STIPULATIONS (1.6); WORK ON ENTERGY STIPULATION (1.9); WORK ON MOTION FOR DETERMINATION OF ADEQUATE ASSURANCE (3.8) |
| 06/20/05 Mon | Kaloudis, D  1064633-38/4334 | 6.90 | 1.20 | 450.00 | | 1.50 1.20 2.10 2.10 | F F F F | 1 & 2 3 4 | MATTER:*Utilities* MEETING WITH S. FELD RE: OUTSTANDING ISSUES (1.5); TELEPHONE CONFERENCE WITH B. KICHLER, C. BOUCHER, M. JENKINS, AND S. FELD RE: UTILITIES (1.2); REVISE MOTION FOR DETERMINATION (2.1); CONTINUE TO REVISE MOTION FOR DETERMINATION WITH S. FELD (2.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | Baker, D 1064633-10 4327 | 1.90 | 1.00 | 825.00 | | 1.00 0.60 0.30 | F F F | 1 PARTICIPATE IN CONFERENCE CALL REGARDING RECLAMATION WITH JANICE DUBAN, MARK FRIEDMAN, FLIP HUFFARD, H. ETLIN AND SALLY HENRY (1.0); 2 REVIEW CHANGES TO DRAFT TERM SHEET (.6); 3 TELEPHONE CALL J. SKELTON REGARDING STATUS OF RECLAMATION SETTLEMENT (.3) |

| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | Eichel, S 1064633-10 5406 | 11.40 | 0.90 | 445.50 | | 0.10 0.20 6.20 0.80 0.20 2.60 0.40 0.90 | F F F F F F F F & | 1 WORK ON ISSUES RE: HERITAGE MINT MOTION (.1); 2 TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT MOTION AND SETTLEMENT DISCUSSIONS (.2); 3 REVIEW AND REVISE STIPULATION RESOLVING RECLAMATION CLAIMS WITH AD HOC COMMITTEE (6.2); 4 WORK ON ISSUES RELATED TO RECLAMATION SETTLEMENT (.8); 5 TEL CONFS WITH C. BOYLE RE: TERM SHEET WITH AD HOC COMMITTEE (.2); 6 WORK ON STATEMENTS OF RECLAMATION (2.6); 7 REVIEW AND REVISE RECLAMATION STIPULATION (.4); 8 PARTICIPATE IN RECLAMATION CONF CALL WITH F. HUFFARD, H. ETLIN, AD HOC COMMITTEE COUNSEL AND OTHERS (.9) |

| | | | | | | | | MATTER: *Case Administration* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | Gray, R 1064633-8 1916 | 0.40 | 0.30 | 160.50 | | 0.10 0.30 | F F & | 1 REVIEW DOCKET UPDATE (0.1); 2 CONF WITH B. KICHLER, ET AL. RE: VARIOUS MATTERS (0.3) |

| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | McDonald Henry, S 1064633-10 4596 | 4.00 | 1.10 | 748.00 | D | 1.10 2.30 0.30 0.30 | F & F F F | 1 CONFERENCE CALL WITH DUBAN, FRIEDMAN, BAKER, HUFFARD, RE RECLAMATION ISSUES AND PREPARATIONS FOR CALL (1.1); 2 WORK ON STIPULATION WITH RESPECT TO RECLAMATION SETTLEMENT (2.3); 3 MEMORANDA TO HUFFARD RE: SAME (.3); 4 REVIEW CORRESPONDENCE RE: SAME INCLUDING ALLOCATION OF PROMOTIONS ISSUE (.3) |

| | | | | | | | | MATTER: *Insurance* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | McDonald Henry, S 1064633-21 4230 | 5.10 | 0.30 | 204.00 | | 0.30 3.90 0.90 | F F F | 1 MEET WITH BENITA KICHLER, DALE BITTER, CRAIG BOUCHER IN PREPARATION FOR LIBERTY MUTUAL MEETING (.3); 2 MEET WITH LIBERTY MUTUAL REPRESENTATIVES (3.9); 3 PREPARATIONS FOR MEETINGS AND FACT GATHERING IN RESPONSE TO LIBERTY MUTUAL AGENDA (.9) |

| | | | | | | | | MATTER: *Lease (Real Property)* |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | McDonald Henry, S 1064633-24 3771 | 1.50 | 0.20 | 136.00 | | 0.30 0.20 0.60 0.40 | F F & F F | 1 2 T/CS RAVIN RE: BUEHLERS (.3); 2 CALL WITH CASTLE RE: BUEHLERS (.2); 3 REVIEW MEMORANDA AND FILINGS RE: SAME (.6); 4 REVIEW MEMO AND RESPOND RE PROPOSED ORDER ON SPECIFIC LEASE REJECTION (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/22/05 | Ravin, A | 4.20 | 0.60 | 288.00 | | 0.30 | F | 1 DRAFT CORRESPONDANCE TO J. SAKILOWSKI RE: STORE 1008 AND REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.3); |
| Wed | 1064633-24/5803 | | | | | 0.20 | F | 2 REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM E. HELD RE: STORE 254 (.2); |
| | | | | | | 0.60 | F | 3 TELEPHONE CONFERENCE WITH J. CASTLE, S. HENRY, B. GASTON AND P. FERDINANDS RE: ISSUES RELATERD TO BUHELERS (.6); |
| | | | | | | 0.50 | F | 4 REVIEW CORRESPONDENCE AND PLEADINGS RE: SAME (.5); |
| | | | | | | 0.20 | F | 5 ADDRESS ISSUES RE: FINALIZING PROPOSED ORDER (.2); |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO C. IBOLD RE: SHOPPING PLAZA, ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 REVIEW CORRESPONDENCE AND REPORT FROM D. NOBLE RE: STORE 1328, DRAFT CORRESPONDENCE TO M. CHILEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 REVIEW MEMO FROM H. ETLIN RE: PHARMACY CLOSURES (.1); |
| | | | | | | 0.10 | F | 9 CORRESPONDENCE WITH J. BRICE AND M. CHLEBOVEC RE: STORE #1611 (.1); |
| | | | | | | 0.10 | F | 10 TELEPHONE CONFERENCE WITH J. BRANNAN RE: STORE 2101 INQUIRY (.1); |
| | | | | | | 0.10 | F | 11 MULTIPLE CALLS WITH D. BLANKSY RE: LEASE REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 12 REVIEW AND REVISE PROPOSED ORDER (.2); |
| | | | | | | 0.10 | F | 13 REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 DRAFT MEMOS TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 1611 (.1); |
| | | | | | | 0.10 | F | 16 DRAFT CORRESPONDENCE TO LANDLORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 REVIEW MEMO FROM AND DRAFT MEMO TO J. LEAMY RE: LEASE TERMINATINON AGREEMENT ISSUES (.1); |
| | | | | | | 0.10 | F | 18 CALL WITH R. DIMACELLI RE: STORE # 360 (.1); |
| | | | | | | 0.10 | F | 19 DRAFT E-MAIL TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 DRAFT CORRESPONDENCE TO C. BROWDER RE: LEASE (.1); |
| | | | | | | 0.20 | F | 21 TELEPHONE CONFERENCE WITH D. THANKACHAN RE: WAL-MART INQUIRY AS TO PRESCRIPTION FILES, DRAFT MEMO TO COMPANY RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 22 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 1466 (.2); |
| | | | | | | 0.20 | F | 23 REVIEW AND REVISE LETTER TO R. ROUSSELL RE: SAME (.2); |
| | | | | | | 0.10 | F | 24 TELEPHONE CONFERENCE WITH D. WOLFF RE: LEASE REJECTION INQUIRY (.1) |
| 06/24/05 | Matz, T | 8.20 | 2.50 | 1,337.50 | | 1.50 | F | 1 WORK ON FINAL PRODUCTIONS, FILING, SERVICE MATTERS AND TIMETABLE FOR 480 STATEMENTS OF RECLAMATION (1.5); |
| Fri | 1064633-10/4657 | | | | | 2.70 | F | 2 WORK ON REVISIONS TO STATEMENTS OF RECLAMATION (2.7); |
| | | | | | | 2.50 | F | 3 CALLS WITH AND FOLLOW UP INFORMATION FROM XROADS RE: SAME (2.5); |
| | | | | | | 1.50 | F | 4 WORK ON RECOMMENDATIONS TO COMPANY RE: VARIOUS RECLAMATION DEFENSES (1.5) |

MATTER: *Lease (Real Property)*

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/24/05 | Toussi, S | 7.50 | 1.50 | 742.50 | K | 2.50 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* EDIT AND REVISE MEMORANDUM ON SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE, RESEARCH ISSUES RE SAME (2.5); |
| Fri | 1064633-10/4911 | | | | | 1.50 | F | 2 | ADDRESS AND RESOLVE ISSUES RE FILING, SERVICE MATTERS AND TIMETABLE FOR 480 STATEMENTS OF RECLAMATION (1.5); |
| | | | | | | 2.00 | F | 3 | WORKING ON REVISIONS TO STATEMENTS OF RECLAMATION (2.0); |
| | | | | | | 1.50 | F & | 4 | CALLS WITH AND FOLLOW UP INFORMATION FROM XROADS RE: SAME (1.5) |
| 06/27/05 | Baker, D | 3.00 | 0.30 | 247.50 | | 0.40 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* CONTINUE WORK ON RECLAMATION ISSUES INCLUDING TELEPHONE CALL WITH JAY SKELTON REGARDING RECLAMATION SETTLEMENT DISCUSSIONS (.4); |
| Mon | 1064633-10/5369 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING SETTLEMENT ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL FLIP HUFFARD REGARDING HIS DISCUSSIONS WITH MARK FRIEDMAN CONCERNING POSSIBLE SETTLEMENT (.3); |
| | | | | | | 0.80 | F | 4 | REVIEW REVISED TERM SHEET AND WORK ON CHANGES TO SAME (.8); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALLS FROM RECLAMATION CLAIMANTS REGARDING STATUS OF RECLAMATION CLAIMS (.5); |
| | | | | | D | 0.70 | F | 6 | AND CONTINUE WORK ON SETTLEMENT ISSUES FOR RECLAMATION MATTERS (.7) |
| 06/27/05 | McDonald Henry, S | 4.90 | 0.30 | 204.00 | | 0.90 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* REVISE MEMORANDUM REGARDING DEFENSES TO BE ASSERTED (.9); |
| Mon | 1064633-10/5277 | | | | | 0.80 | F | 2 | DIRECT FACTUAL FINDING RELATED TO MEMORANDUM (.8); |
| | | | | | | 0.90 | F | 3 | SECOND ROUND OF REVISIONS TO CLARIFY MEMORANDUM IN LIGHT OF REVISED FACT FINDING (.9); |
| | | | | | | 0.30 | F | 4 | T/C GORDAN RE: FACT GATHERING (.3); |
| | | | | | | 0.30 | F & | 5 | T/C HUFFARD RE: NEGOTIATIONS (.3); |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL ETLIN AND HUFFARD RE: PREFERENCES, OFFSETS (.5); |
| | | | | | | 0.80 | F | 7 | WORK ON RECONCILIATION STATEMENTS: DIRECT REVISIONS TO FORM TO COMPLY WITH ORDER (.8); |
| | | | | | | 0.40 | F | 8 | WORK RE: ORGANIZATIONAL ISSUES RE: SAME (.4) |
| 06/28/05 | Baker, D | 3.10 | 0.30 | 247.50 | | 2.80 | F | 1 | MATTER:*Claims Admin. (Reclamation/Trust Funds)* CONTINUE WORK ON RECLAMATION SETTLEMENT WITH VENDORS (2.8); |
| Tue | 1064633-10/2807 | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL REGARDING RECLAMATION ISSUES (.3) |
| 06/28/05 | Baker, D | 1.00 | 1.00 | 825.00 | | 1.00 | F | 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN CONFERENCE CALL WITH COMPANY REGARDING BUSINESS OPERATIONS (1.0) |
| Tue | 1064633-7/1825 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 06/28/05 | Gray, R | 1.00 | 0.30 | 160.50 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS RE: STOCK/CONTINGENT CASH (0.2): |
| Tue | 1064633-15 4279 | | | | F | 0.10 | F | 2 | TC WITH A. DOWD RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW BACKGROUND DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.30 | F & | 5 | CONF CALL WITH L. APPEL AND J. BAKER RE: CONTINGENT CASH AND TAX LIABILITY (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/28/05 | Gray, R | 0.80 | 0.80 | 428.00 | | 0.80 | F & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS (0.8) |
| Tue | 1064633-7 7613 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 06/30/05 | Eichel, S | 12.90 | 1.80 | 891.00 | | 1.80 | F | 1 | WORK ON ISSUES RE RECLAMATION SETTLEMENT (1.8): |
| Thu | 1064633-10 5672 | | | | | 0.50 | F | 2 | TEL CONFS WITH K. WARD RE MOTION APPROVING RECLAMATION STIPULATION (.5): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE MOTION APPROVING STIPULATION (.1): |
| | | | | | | 0.70 | F | 4 | WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.7): |
| | | | | | | 1.80 | F | 5 | WORK ON ISSUES RE STIPULATION APPROVING RECLAMATION SETTLEMENT (1.8): |
| | | | | | | 1.60 | F | 6 | REVIEW AND REVISE MOTION TO APPROVE RECLAMATION SETTLEMENT (1.6): |
| | | | | | | 1.80 | F & | 7 | PARTICIPATE IN CONF CALLS WITH TRADE VENDORS, F. HUFFARD, L. MANDEL AND S. HENRY RE REVISIONS TO RECLAMATION STIPULATION (1.8): |
| | | | | | | 0.90 | F | 8 | REVIEW AND REVISE STIPULATION (.9): |
| | | | | | | 1.40 | F | 9 | WORK ON EXHIBITS TO RECLAMATION STIPULATION (1.4): |
| | | | | | | 1.40 | F | 10 | WORK ON SERVICE AND FILING ISSUES RE RECLAMATION SETTLEMENT (1.4): |
| | | | | | | 0.10 | F | 11 | WORK ON ISSUES RE HERITAGE MOTION (.1): |
| | | | | | | 0.10 | F | 12 | TEL CONF WITH J. METULA RE HERITAGE MOTION (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO S. HENRY RE MOTION TO EXTEND DEADLINE TO RESPOND TO STATEMENTS OF RECLAMATION (.1): |
| | | | | | | 0.60 | F | 14 | DRAFT NUMEROUS EMAILS TO K. WARD RE: FILING OF MOTION APPROVING STIPULATION (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/30/05 | Gray, R | 0.80 | 0.20 | 107.00 | | 0.30 | F | 1 | CONF WITH D.TURETSKY AND TC WITH J. LEAMY RE: CONTRACT ISSUES (0.3): |
| Thu | 1064633-18 4692 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM C. WILSON RE: PROJECTS ASSISTANTS AND TC WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | TC WITH H. ETLIN, C. BOUCHER AND J. LEAMY RE: INTEREST RATE AND POSSIBLE ATTACKS (0.2): |
| | | | | | F | 0.20 | F | 4 | CONFER WITH D. TURETSKY AND TC WITH J. LEAMY RE: SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| | | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/30/05 | Leamy, J | 2.80 | 0.20 | 99.00 | | 0.20 | F | & | 1 | TC W/ H. ETLIN, C. BOUCHER, R. GRAY RE: LEASE ANALYSIS (.2); |
| Thu | 1064633-18 4994 | | | | | 0.50 | F | | 2 | REVIEW C. WILSON ANALYSIS RE: PROJECT ASSISTANTS AND ANALYSIS RE: NEXT STEPS (.5); |
| | | | | | | 0.50 | F | | 3 | ANALYSIS RE: LEASE OPTIONS (.5); |
| | | | | | | 0.10 | F | | 4 | TC W/ M. BUSENKELL RE: PROJECT ASSISTANTS MOTION (.1); |
| | | | | | | 0.20 | F | | 5 | TC W/ C. BOUCHER RE:LEASE (.2); |
| | | | | | | 1.20 | F | | 6 | REVIEW HERITAGE MINT MOTION AND ANALYSIS RE: RESPONSE (1.2); |
| | | | | | | 0.10 | F | | 7 | REVIEW J. CASTLE EMAIL RE: CITICORP VENDOR (.1) |
| | | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 06/30/05 | McDonald Henry, S | 10.80 | 1.80 | 1,224.00 | | 1.10 | F | | 1 | WORK ON ISSUES RELATING TO THE FILING OF THE 480 RECONCILIATION REPORTS (1.1); |
| Thu | 1064633-10 5411 | | | | | 0.30 | F | | 2 | MEMORANDA REGARDING CARDINAL RECONCILIATION (.3); |
| | | | | | | 0.70 | F | | 3 | MEMORANDUM TO CLIENTS REGARDING ZERO VALUE CLAIMS AND FACT GATHERING TO PREPARE THE MEMORANDUM (.7); |
| | | | | | | 1.60 | F | | 4 | REVISIONS TO DRAFT STIPULATION (1.6); |
| | | | | | | 1.80 | F | | 5 | CONFERENCE CALL WITH HUFFARD, DUBAN, EICHEL, FRIEDMAN, ETC. (1.8); |
| | | | | | | 0.10 | F | | 6 | MSG. FROM HUFFARD RE VARIOUS ISSUES (.1); |
| | | | | | | 3.20 | F | | 7 | REVIEW DRAFT RECONCILIATIONS ON PARTICULAR ISSUES (3.2); |
| | | | | | | 1.80 | F | | 8 | CONFERENCE CALL WITH DUBAN, FRIEDMAN, HUFFARD AND ETLIN (1.8); |
| | | | | | | 0.20 | F | | 9 | WORK ON PROPOSED ALTERNATIVE MOTION (.2) |
| | | | | | | | | | | MATTER: *Litigation (General)* |
| 07/11/05 | McDonald Henry, S | 0.90 | 0.90 | 612.00 | | | | | 1 | WEEKLY ROUNDUP CALL WITH APPEL, CASTLE, JACKSON, POST AND RAVIN ON PENDING LITIGATION |
| Mon | 1068316-25 2015 | | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/11/05 Mon | Ravin, A 1068316-24 5823 | 4.10 | 0.60 | 288.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM M. WEATHERLY RE: NORTHCROSS CENTER- HUNTSERSVILLE, NC- RELOCATION OF ACCESS POINT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS STATUS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW DEMAND LETTER RE: STORE 529, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 817 (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM R. CURRIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. BARBER RE: SCHOOL STREET LLC, TELEPHONE CONFERENCE WITH M. DAVIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: LEASE LETTERS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW REVISED DEMAND LETTER RE: STORE 1587, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH S. HENRY RE: FRANKFORD DALLAS STIP (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND REVISE SAME (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: STORE 529 (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW FOLLOW UP CORRESPONDENCE FROM T. SADUTTO RE: STORE 1473, DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 817, DRAFT CORRESPONDENCE TO R. CURRIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. KURTZMAN RE: MARIETTA LEASE (.1); |
| | | | | | | 0.60 | F & | 20 | TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY, J. CASTLE, L. APPEL RE: FRANKFORD DALLAS (.6); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE PROPOSED ORDER (.3); |
| | | | | | | 0.10 | F | 22 | DRAFT CORRESPONDENCE TO S. EVERETT RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: ZURICH LEASE ISSUES (.1); |
| | | | | | | 0.40 | F | 24 | TELEPHONE CONFERENCE WITH S. EVERETT RE: DRAFT ORDER (.4); |
| | | | | | D | 0.40 | F | 25 | ADDRESS VARIOUS LEASE RELATED ISSUES (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 07/12/05 Tue | Dowd, A 1068316-15 3339 | 1.20 | 0.20 | 92.00 | | 0.20 | F & | 1 | DISCUSSION WITH JAY CASTLE RE: CONTINGENT CASH PAYMENTS (.2); |
| | | | | | | 0.80 | F | 2 | REVIEW RESTRICTED STOCK PLAN AND EMPLOYEE COMMUNICATIONS (.8); |
| | | | | | F, D | 0.20 | F | 3 | DISCUSSION WITH R. GRAY (.2) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 07/12/05 | Gray, R | 0.50 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND A. DOWD RE: CONTINGENT CASH (0.1): |
| Tue | 1068316-15/3644 | | | | F | 0.20 | F | 2 | TC WITH A. DOWD RE: CONTINGENT CASH ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | TC WITH J. CASTLE AND A. DOWD RE: SAME (0.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/13/05 | Leamy, J | 2.30 | 0.40 | 198.00 | D | 0.70 | F | 1 | ANALYSIS RE: PROJECT ASSISTANTS (.7): |
| Wed | 1068316-18/4052 | | | | | 0.10 | F | 2 | EMAIL FROM C. BOUCHER RE: CLC (.1): |
| | | | | | D | 0.50 | F | 3 | ANALYSIS RE: CLC (.5): |
| | | | | | | 0.40 | F | 4 | TC C. BOUCHER RE: CLC (.4): |
| | | | | | | 0.40 | F | 5 | TC M. BUSENKELL RE: PROJECT ASSISTANTS MOTION (.4): |
| | | | | | | 0.20 | F | 6 | EMAILS E. LANE RE: LEASE BUYOUTS (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/13/05 | Turetsky, D | 3.40 | 1.40 | 525.00 | | 1.30 | F | 1 | FURTHER RESEARCH IN CONNECTION WITH ISSUES CONCERNING LEASE (1.3): |
| Wed | 1068316-18/3992 | | | | | 0.70 | F | 2 | DRAFT SUPPLEMENTAL E-MAIL MEMO TO R. GRAY AND J. LEAMY RE: SAME (0.7): |
| | | | | | | 1.40 | F & | 3 | TELEPHONE CALLS WITH J. LEAMY AND C. BOUCHER (PARTIAL) RE: SAME (1.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 07/18/05 | Baker, D | 2.00 | 2.00 | 1,650.00 | | 2.00 | F & | 1 | ATTEND AUCTION OF LEASEHOLD INTERESTS (2.0) |
| Mon | 1068316-3/653 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/18/05 | Kreiner, M | 10.00 | 10.00 | 1,700.00 | | | & | 1 | ASSIST WITH AUCTION PROCEEDINGS |
| Mon | 1068316-24/256 | | | | | | | | |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 07/18/05 | McDonald Henry, S | 10.10 | 10.10 | 6,868.00 | | | | 1 | ATTEND AUCTION AT MARRIOTT MARQUIS AND MEETINGS DURING BREAKS WITH BIDDERS, H. ETLIN, COURT REPORTER, B. WALSH, AND DJM REPRESENTATIVES |
| Mon | 1068316-3/3050 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 07/18/05 | Ravin, A | 7.50 | 6.00 | 2,880.00 | | 6.00 | F | 1 | COORDINATE STORE LEASE AUCTION, COORDINATE AND ADDRESS AUCTION LOGISTICS AT MARRIOTT HOTEL (6.0): |
| Mon | 1068316-24/5304 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH W. ALLEN RE: BODOWIN SQUARE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM D. NOBLE AND C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLANSKY RE: AMERICAN KB STATUS (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. TINSLEY RE: LETTER RE: EAGLE HARBOR INVESTORS (.1): |
| | | | | | | 1.10 | F | 6 | REVIEW AND REVISE TRANSAMERICA OBJECTION (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| 07/18/05 Mon | Roman, J 1068316-3 463 | 1.70 | 1.70 | 119.00 | | | & 1 | MATTER:*Assets Dispositions (General)* <br> GENERAL ASSISTANCE RE: PUBLIC AUCTION |
| 07/18/05 Mon | Salazar, A 1068316-3 464 | 0.80 | 0.80 | 100.00 | | | & 1 | MATTER:*Assets Dispositions (General)* <br> ASSIST WITH WINN-DIXIE PUBLIC AUCTION |
| 07/19/05 Tue | Baker, D 1068316-15 2196 | 0.70 | 0.70 | 577.50 | | 0.70 F | 1 | MATTER:*Employee Matters (General)* <br> CONFERENCE CALL JAY CASTLE, ROSALIE GRAY, DEDRA DOGAN REGARDING EMPLOYEE BENEFIT ISSUES (.7) |
| 07/19/05 Tue | Gray, R 1068316-15 1951 | 0.70 | 0.70 | 374.50 | | 0.70 F | & 1 | MATTER:*Employee Matters (General)* <br> CONF CALL WITH J. CASTLE, J. BAKER AND A. DOWD RE: LONG TERM INCENTIVE ISSUES (0.7) |
| 07/20/05 Wed | Gray, R 1068316-18 4025 | 0.90 | 0.20 | 107.00 | | 0.60 F <br> 0.10 F <br> 0.20 F | 1 <br> 2 <br> 3 | MATTER:*Executory Contracts (Personalty)* <br> REVIEW HALLMARK ISSUES (0.6): <br> REVIEW MEMO FROM C. BOUCHER RE: CLC CHARACTERIZATION AND TC WITH J. LEAMY RE: SAME (0.1): <br> TC WITH A. STEVENSON AND J. LEAMY RE: DAIRY PLANT SUPPLY AGREEMENT AND RE: CLC ISSUES (0.2) |
| 07/20/05 Wed | Leamy, J 1068316-18 3134 | 1.30 | 0.20 | 99.00 | | 0.20 F <br> 0.90 F <br> 0.10 F <br> 0.10 F | & 1 <br> 2 <br> 3 <br> 4 | MATTER:*Executory Contracts (Personalty)* <br> TC W/ A. STEPHENSON AND R. GRAY RE: CLC CONTRACT (.2): <br> ANALYSIS RE: SAME (.9): <br> EMAIL L. BERKOFF RE: GECC (.1): <br> EMAIL C. BOUCHER RE: CLC (.1) |
| 07/26/05 Tue | Baker, D 1068316-13 4391 | 2.40 | 0.10 | 82.50 | | 1.00 F <br> 1.00 F <br> 0.10 F <br> 0.30 F | 1 <br> 2 <br> 3 <br> 4 | MATTER:*Creditor Meetings/Statutory Committees* <br> WORK ON DRAFT RESPONSE TO LETTER FROM CREDITORS COMMITTEE (1.0): <br> REVIEW DRAFT PRESENTATION TO BE MADE TO CREDITORS COMMITTEE (1.0): <br> TELEPHONE CALL WITH A. STEVENSON AND R. GRAY RE: SAME (.1): <br> TELEPHONE CALL WITH JAY SKELTON REGARDING COMMITTEE ISSUES (.3) |
| 07/26/05 Tue | Gray, R 1068316-13 3187 | 0.20 | 0.20 | 107.00 | | 0.10 F <br> 0.10 F | & 1 <br> 2 | MATTER:*Creditor Meetings/Statutory Committees* <br> TELEPHONE CALLS WITH A. STEVENSON AND J. BAKER RE: COMMITTEE MEETING (0.1): <br> TELEPHONE CALL WITH M. YETNIKOFF RE: EQUITY COMMITTEE INQUIRY (0.1) |
| 07/26/05 Tue | Ravin, A 1068316-13 2808 | 0.10 | 0.10 | 48.00 | | | & 1 | MATTER:*Creditor Meetings/Statutory Committees* <br> TELEPHONE CONFERENCE WITH M. YETNIKOFF RE: QUESTIONS RE: APPOINTMENT OF EQUITY COMMITTEE, DRAFT MEMO TO R. GRAY RE: SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 07/27/05 | Baker, D | 5.40 | 1.50 | 1,237.50 | | 1.20 | F | 1 | CONTINUE REVIEW OF REVISED PRESENTATION TO BE MADE TO CREDITORS COMMITTEE (1.2): |
| Wed | 1068316-13 4659 | | | | | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, B. NUSSBAUM, F. HUFFARD, H. ETLIN, D. SIMON AND A. STEVENSON REGARDING COMMITTEE PRESENTATION AND CHANGES TO SAME (1.5): |
| | | | | | | 2.70 | F | 3 | CONTINUE WORK ON DRAFT RESPONSE TO COMMITTEE (2.7) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 07/27/05 | Gray, R | 2.00 | 1.50 | 802.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH M. YETNIKOFF RE: EQUITY COMMITTEE (0.1): |
| Wed | 1068316-13 4674 | | | | | 0.20 | F | 2 | REVIEW AND PROVIDE COMMENTS ON PROPOSED RESPONSE TO COMMITTEE MEMBER LETTER TO BOARD (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT COMMITTEE PRESENTATION IN PREPARATION FOR CALL (0.2): |
| | | | | | | 1.50 | F & | 4 | CONFERENCE CALL WITH COMPANY AND ADVISORS TO REVIEW COMMITTEE PRESENTATION (1.5) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/01/05 | Baker, D | 0.70 | 0.40 | 330.00 | | 0.40 | F | 1 | CONFERENCE CALLS L. APPEL, C. JACKSON, S. HENRY AND R. GRAY WITH RESPECT TO FEE EXAMINER (.4): |
| Mon | 1073264-34 3459 | | | | | 0.30 | F | 2 | REVIEW MOTION OF WACHOVIA FOR AN APPOINTMENT OF A FEE EXAMINER (.3) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/01/05 | Gray, R | 0.60 | 0.30 | 160.50 | | 0.30 | F & | 1 | CONF CALL WITH L. APPEL, C. JACKSON, J. BAKER, S. HENRY RE: FEE APPLICATION ISSUES AND HEARING AGENDA (0.3): |
| Mon | 1073264-34 4743 | | | | | 0.10 | F | 2 | TCS WITH C. JACKSON AND J. BAKER RE: BANK POSITION ON FEE EXAMINER (0.1): |
| | | | | | | 0.10 | F | 3 | FURTHER TC WITH C. JACKSON RE: BANK MOTION ON FEE EXAMINER (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW BANK MOTION ON FEE EXAMINER AND CIRCULATE TO CLIENT (0.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/01/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | 1 | T/C JACKSON, BUSEY AND RAVIN REGARDING HEARING PREPARATION ISSUES |
| Mon | 1073264-8 1407 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/01/05 | Ravin, A | 0.40 | 0.30 | 144.00 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH C. JACKSON, S. HENRY AND R. GRAY RE: ISSUES RELATED TO AUGUST 4TH HEARING (.3): |
| Mon | 1073264-8 3097 | | | | | 0.10 | F | 2 | REVIEW DRAFT CASE CALENDAR (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/05/05 | Baker, D | 1.80 | 0.60 | 495.00 | | 1.20 | F | 1 | REVIEW SEVERANCE PLAN AND DOCUMENTATION FOR SAME (1.2): |
| Fri | 1073264-15 3440 | | | | | 0.60 | F | 2 | CONFERENCE CALL TIM WILLIAMS, DEDRA DOGAN, AILEEN DOWD AND R. GRAY WITH RESPECT TO SEVERANCE ISSUES (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/05/05 | Dowd, A | 5.20 | 0.50 | 230.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH B. KICHLER, T. WILLIAMS AND D. DOGAN RE: SEVERANCE PLAN (.5): |
| Fri | 1073264-15/3228 | | | | | 3.40 | F | 2 | DRAFT KEY EMPLOYEE SEVERANCE PLAN (3.4): |
| | | | | | | 1.30 | F | 3 | REVISE SUB PLAN (1.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/05/05 | Gray, R | 0.70 | 0.60 | 321.00 | | 0.60 | F & | 1 | CONF CALL WITH D. DOGAN, B. KICHLER, T. WILLIAMS, J. BAKER AND A. DOWD RE: SEVERANCE PLAN ISSUES (0.6): |
| Fri | 1073264-15/3571 | | | | | 0.10 | F | 2 | REVIEW KERP ORDER AND DRAFT MEMO RE: COMMITTEE REVIEW RIGHTS (0.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/05/05 | Gray, R | 0.40 | 0.30 | 160.50 | | 0.10 | F | 1 | REVIEW AND PROVIDE COMMENTS ON MEMOS TO XROADS RE: COMMITTEE AND EXIT LENDER (0.1): |
| Fri | 1073264-19/3211 | | | | | 0.30 | F | 2 | T/C WITH A. STEVENSON AND D. TURETSKY RE: AM EX ISSUES (0.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/05/05 | Turetsky, D | 3.20 | 0.50 | 187.50 | | 0.10 | F | 1 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT (0.1): |
| Fri | 1073264-19/5478 | | | | D | 0.50 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES RELATED TO SAME (0.5): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO A. STEVENSON AND R. DAMORE RE: SAME (0.2): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. HELFAT RE: SAME (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. ROY RE: SAME (0.1): |
| | | | | | | 1.00 | F | 7 | REVIEW AND IDENTIFY POTENTIAL ISSUES REGARDING PROPOSED CORPORATE CARD AGREEMENT (1.0): |
| | | | | | | 0.50 | F & | 8 | TELEPHONE CALL WITH R. GRAY AND A. STEVENSON RE: ISSUES CONCERNING PURCHASING CARD AGREEMENT AND PROPOSED AGREEMENT (0.5): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO A. STEVENSON RE: SAME (0.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/08/05 | Eichel, S | 5.70 | 0.80 | 396.00 | | 1.60 | F | 1 | FORMULATE RESPONSE TO RECLAMATION CREDITOR'S INQUIRY RE: RECLAMATION WINDOW AND CALCULATION OF HIS CLIENT'S CLAIM (1.6); |
| Mon | 1073264-10 5647 | | | | | 0.50 | F | 2 | COMMENCE DRAFTING STIPULATION RESOLVING HP HOOD'S RECLAMATION CLAIM (.5); |
| | | | | | | 0.20 | F | 3 | PERDUE RECLAMATION CLAIM WORK (.2); |
| | | | | | | 0.60 | F | 4 | WORK ON ISSUES RE: PROPOSED HP HOOD STIPULATION AND RELATED ISSUES (.6); |
| | | | | | | 0.20 | F & | 5 | TEL CONF WITH H. ETLIN AND S. HENRY RE: HP HOOD (.2); |
| | | | | | | 0.60 | F & | 6 | CONF CALL WITH H. ETLIN, S. HENRY, B. FISHER AND R. DESHONG RE: CARDINAL HEALTH CLAIM (.6); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS RE: STATEMENTS OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM L. MANDEL REQUESTING STATUS OF FRONT END SERVICES' RECLAMATION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | TEL CONF WITH M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMIN CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO S. HENRY RE: L. MANDEL'S INQUIRY (.1); |
| | | | | | | 1.20 | F | 11 | DRAFT STIPULATION REGARDING RECLAMATION CLAIM OF HP HOOD (1.2); |
| | | | | | | 0.40 | F | 12 | COMMENCE REVIEW OF CARDINAL HEALTH VENDOR AGREEMENT (.4) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/08/05 | Gray, R | 1.50 | 1.00 | 535.00 | | 0.20 | F | 1 | CONF WITH D. TURETSKY RE: U.S. BANK AGREEMENT (0.2); |
| Mon | 1073264-19 4870 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM A. STEVENSON RE: AMERICAN EXPRESS AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (0.2); |
| | | | | | | 1.00 | F | 3 | CONF CALL WITH A. STEVENSON, D. BRYANT AND D. TURETSKY RE: AMERICAN EXPRESS / U.S. BANK P CARD PROGRAM ISSUES (1.0); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM L. MANDEL RE: AM EX ISSUES (0.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 08/08/05 | McDonald Henry, S | 3.80 | 0.20 | 136.00 | | 0.20 | F | 1 | T/C CASTLE AND EICHEL RE: HOOD SETTLEMENT (.2); |
| Mon | 1073264-10 4761 | | | | | 0.20 | F | 2 | T/C ETLIN AND EICHEL RE: HOOD SETTLEMENT (.2); |
| | | | | | | 0.10 | F | 3 | T/C APPEL RE: HOOD SETTLEMENT (.1); |
| | | | | | K | 1.70 | F | 4 | ANALYZE CASE LAW RELATED TO 10 DAY WINDOW (1.7); |
| | | | | | | 0.80 | F | 5 | WORK RE: STRATEGY RE: SAME (.8); |
| | | | | | | 0.40 | F | 6 | IMPLEMENT PROTOCOLS FOR DEALING WITH REQUESTS TO AMEND STIPULATION (.4); |
| | | | | | | 0.40 | F | 7 | ADDRESS 10 DAY WINDOW ISSUE (.4) |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 08/08/05 | McDonald Henry, S | 0.60 | 0.60 | 408.00 | | | | 1 | CONFERENCE CALL H. ETLIN, B. FISHCER, R. DESHONG REGARDING CARDINAL SETTLEMENT OUTLINE |
| Mon | 1073264-39 2050 | | | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/08/05 | Turetsky, D | 2.10 | 1.00 | 375.00 | D | 0.60 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO AGREEMENT (0.6): |
| Mon | 1073264-19 4501 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.2): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO A. STEVENSON, D. BRYANT, K. HARDEE, J. ROY, B. JONES, AND R. GRAY RE: SAME (0.3): |
| | | | | | | 1.00 | F & | 4 | CONFERENCE CALL WITH A. STEVENSON, D. BRYANT, AND R. GRAY RE: SAME (1.0) |
| | | | | | | | | | MATTER:Business Operations / Strategic Planning |
| 08/09/05 | Baker, D | 0.60 | 0.60 | 495.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH WINN-DIXIE SENIOR MANAGEMENT REGARDING OPERATIONAL ISSUES AND BUSINESS PLAN (.6) |
| Tue | 1073264-7 2420 | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/09/05 | Gray, R | 0.60 | 0.40 | 214.00 | | 0.20 | F | 1 | CONF CALL WITH A. STEVENSON, K. HARDEE AND D. TURETSKY RE: P-CARD ISSUES (0.2): |
| Tue | 1073264-19 4329 | | | | | 0.10 | F | 2 | TCS WITH D. TURETSKY AND J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM L. MANDEL RE: SAME (0.1): |
| | | | | | | 0.20 | F | 4 | TC WITH A. STEVENSON AND D. TURETSKY RE: COMMITTEE POSITION ON AM EX (0.2) |
| | | | | | | | | | MATTER:Business Operations / Strategic Planning |
| 08/09/05 | Gray, R | 0.60 | 0.60 | 321.00 | | 0.60 | F & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS (0.6) |
| Tue | 1073264-7 637 | | | | | | | | |
| | | | | | | | | | MATTER:Lease (Real Property) |
| 08/09/05 | LaMaina, K | 0.60 | 0.50 | 197.50 | | 0.50 | F & | 1 | DISCUSS STORE LEASES IN CONNECTION WITH AUCTION WITH A.RAVIN AND B.GASTON (.5) |
| Tue | 1073264-24 3262 | | | | | 0.10 | F | 2 | RECEIVE AND REVIEW CORRESPONDENCE FROM M.CHLEBOVEC RE: AUCTION (.1) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 08/09/05 | LaMaina, K | 7.50 | 5.80 | 2,291.00 | | 1.30 | F | 1 | COMPLETE PREPARATIONS FOR SECOND ROUND AUCTION (1.3): |
| Tue | 1073264-3 4500 | | | | | 2.50 | F & | 2 | MEETINGS WITH VARIOUS PROFESSIONALS/BIDDING PARTIES AT AUCTION (2.5) : |
| | | | | | | 3.30 | F & | 3 | ATTEND AUCTION AND DISCUSS POST-AUCTION ISSUES AND STRATEGY RE: LEASES (3.3): |
| | | | | | | 0.40 | F | 4 | MULTIPLE CORRESPONDENCE WITH J.THOMPSON RE: BIDDING PROCEDURES (.4) |
| | | | | | | | | | MATTER:Assets Dispositions (General) |
| 08/09/05 | McDonald Henry, S | 4.20 | 2.80 | 1,904.00 | | 0.80 | F | 1 | MEET WITH WALSH, KAROL AND ALMODOVAR IN ANTICIPATION OF AUCTION (.8) |
| Tue | 1073264-3 4574 | | | | | 0.70 | F | 2 | CONTINUE SETUP FOR AUCTION (.7): |
| | | | | | | 0.70 | F | 3 | PREPARE INTRODUCTORY REMARKS FOR AUCTION (.7): |
| | | | | | | 0.80 | F | 4 | PARTICIPATE IN AUCTION (.8): |
| | | | | | | 1.20 | F | 5 | MEET WITH KAROL, WALSH, ALMODOVAR ET AL. IN POST-AUCTION ROUNDUP TO DETERMINE STEPS GOING FORWARD (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/09/05 | Ravin, A | 7.30 | 0.10 | 48.00 | | 1.50 | F | 1 | REVIEW AND REVISE 365(D)(4) MOTION (1.5): |
| Tue | 1073264-24 5764 | | | | D | 0.50 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.5): |
| | | | | | K | 0.50 | F | 3 | LEGAL RESEARCH RE: SAME (.5): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE REJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH EVA AT BMC RE: RHODES FURNITURE (.2): |
| | | | | | D | 0.30 | F | 8 | ADDRESS ISSUES RELATED TO SAME (.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) MOTION (.2): |
| | | | | | | 1.20 | F | 11 | REVIEW AND REVISE MOTION AND RUN REDLINES RE: SAME (1.2): |
| | | | | | | 0.10 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. O'ROURKE RE: LEASE FOR STORE 2022 (.1): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: PENMAN PLAZA (.2): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. DOWLING RE: STORE 519 (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: MOTION SEEKING APPROVAL SETTLEMENT WITH DOWNTOWN TWO RE: STORE 817 (.1): |
| | | | | | D | 0.50 | F | 17 | ADDRESS ISSUES RELATED TO PENMAN (.5): |
| | | | | | | 0.50 | F | 18 | REVIEW AND REVISE MOTION RE: SAME (.5): |
| | | | | | | 0.10 | F | 19 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND REVISE LEASE REJECTION MOTION PER C. JACKSON'S COMMENTS (.1): |
| | | | | | D | 0.40 | F | 21 | ADDRESS ISSUES RELATED TO RHODES (.4): |
| | | | | | | 0.20 | F | 22 | DRAFT MEMOS TO AND REVIEW MEMOS FROM D. J. BAKER RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 23 | ADDRESS ISSUE RE: SUBMISSION OF DOWNTOWN TWO ORDER (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/09/05 | Turetsky, D | 0.90 | 0.40 | 150.00 | | 0.10 | F | 1 | TELEPHONE CALL TO B. KICHLER (LEFT VOICEMAIL) RE: CREDIT CARD AGREEMENT (0.1): |
| Tue | 1073264-19 4361 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH K. HARDEE, A. STEVENSON, AND R. GRAY RE: SAME (0.2): |
| | | | | | | 0.40 | F | 3 | RESEARCH IN CONNECTION WITH SAME (0.4): |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CALL WITH R. GRAY AND A. STEVENSON RE: SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/10/05 | Gray, R | 1.30 | 0.30 | 160.50 | | 0.10 | F | 1 | TC WITH L. MANDEL RE: AM EX PURCHASE CARD ISSUES (0.1); |
| Wed | 1073264-195530 | | | | | 0.10 | F | 2 | DRAFT MEMO TO A. STEVENSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM L. APPEL RE: DIP AMENDMENT AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO OTTERBOURG RE: AM EX ISSUES (0.2); |
| | | | | | | 0.20 | F | 5 | PREPARE FOR CALL WITH COMMITTEE ADVISORS RE: AM EX/U.S. BANK ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 | FURTHER EMAIL EXCHANGE WITH A. STEVENSON RE: A&M ISSUES ON AM EX (0.1); |
| | | | | | | 0.30 | F | 7 | CONF CALL WITH A&M, MILBANK, A. STEVENSON, K. HARDEE AND D. TURETSKY RE: AM EX ISSUES (0.3); |
| | | | | | | 0.10 | F | 8 | REVIEW COMMITTEE LETTER ON POSSIBLE CHALLENGES TO BANK POSITION (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: TIMING ISSUES ON AM EX MOTION IF FILED (0.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/10/05 | Gray, R | 3.00 | 0.20 | 107.00 | | 0.80 | F | 1 | CONF CALL WITH J. POST AND J. CASTLE RE: LITIGATION CLAIM SETTLEMENT ISSUES AND PROOF OF CLAIM EXTENSION QUESTIONS (0.8); |
| Wed | 1073264-195622 | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. HENRY AND TC WITH SAME RE: RECLAMATION SETTLEMENTS (0.2); |
| | | | | | | 0.10 | F | 3 | TC WITH L. MANDEL RE: COMMITTEE ISSUES ON LITIGATION CLAIM SETTLEMENTS (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. CASTLE AND J. POST RE: RECLAMATION PROCEDURES NOT PRECEDENT FOR LITIGATION CLAIMS (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO J. CASTLE AND J. POST RE: CALL WITH L. MANDEL ON LITIGATION CLAIM SETTLEMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH L. MANDEL, J. CASTLE AND J. POST TO COORDINATE CALL (0.1); |
| | | | | | | 0.60 | F | 7 | CONF CALL WITH L. MANDEL, J. CASTLE AND J. POST RE: LITIGATION CLAIM SETTLEMENT PROCEDURES (0.6); |
| | | | | | | 0.80 | F | 8 | CONF CALL WITH J. CASTLE AND J. POST RE: SAME (0.8); |
| | | | | | | 0.20 | F | 9 | TC WITH K. LOGAN RE: STATUS OF CLAIMS INPUTTING AND CLAIMS KICKOFF MEETING (0.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/10/05 | Leamy, J | 1.00 | 0.50 | 247.50 | | 0.50 | F & | 1 | TC K. LOGAN RE: CLAIMS MEETING W/ WINN-DIXIE, CLAIMS PROCESS (.5); |
| Wed | 1073264-973329 | | | | | 0.10 | F | 2 | REVIEW J. CASTLE EMAIL RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | ANALYSIS RE: CLAIMS RECONCILIATION PROCESS (.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/10/05 | Turetsky, D | 0.50 | 0.30 | 112.50 | D | 0.20 | F | 1 | FURTHER DILIGENCE RE: ISSUES RELATED TO PROPOSED CORPORATE CARD AGREEMENT (0.2); |
| Wed | 1073264-193622 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH R. GRAY, L. MANDEL, K. HARDEE, A. STEVENSON, AND M. KOPACZ RE: SAME (0.3) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/12/05 | Feld, S | 1.50 | 0.50 | 267.50 | | 0.50 | F & | 1 | CONFERENCE CALL WITH D. BITTER & C. BOUCHER RE: SURETY FINANCING FACILITY (.5); |
| Fri | 1073264-214326 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH M. FRANKS, T. PENNINGTON, C. BOUCHER, E. MITCHELL, D. BITTER RE: SAME (.6); |
| | | | | | | 0.40 | F | 3 | FOLLOW UP CONFERENCE CALL WITH D. BITTER AND C. BOUCHER RE: SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| 08/12/05 | Feld, S | 2.90 | 0.40 | 214.00 | D | 0.90 | F | 1 | WORK ON ISSUES RE: CITY OF FLORENCE AND CHATTANOOGA (.9); |
| Fri | 1073264-38 4127 | | | | | 0.70 | F | 2 | REVIEW REVISED DRAFT OF CITY OF MOULTRIE LETTER (.7); |
| | | | | | | 0.40 | F | 3 | TEL. CONF. WITH B. KICHLER RE: STORE CLOSINGS (.4); |
| | | | | | D | 0.50 | F | 4 | WORK ON ISSUE RE: SUMTER (.5); |
| | | | | | | 0.40 | F | 5 | REVIEW UTILITY EMAILS (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/12/05 | Gray, R | 1.80 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW DOCKET UPDATE (0.1); |
| Fri | 1073264-8 3493 | | | | | 0.10 | F | 2 | TC WITH C. JACKSON RE: AGENDA ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON AGENDA (0.1); |
| | | | | | F | 1.50 | F | 4 | CONF WITH J. BAKER AND S. HENRY RE: PENDING MATTERS (1.5) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/12/05 | Kaloudis, D | 4.20 | 0.30 | 112.50 | | 0.10 | F | 1 | SENT EMAIL TO CITY OF ALTAMONTE (.1); |
| Fri | 1073264-38 5204 | | | | | 0.10 | F & | 2 | CALL WITH C.JACKSON AND R.GRAY RE: AGENDA (.1); |
| | | | | | | 0.30 | F | 3 | CALL WITH LIZ RE: SAME (.3); |
| | | | | | | 0.40 | F | 4 | CONFER WITH S. FELD RE: SAME (.4); |
| | | | | | | 0.20 | F & | 5 | CALL WITH B. KICHLER AND S. FELD RE: STORE CLOSINGS (.2); |
| | | | | | | 1.00 | F | 6 | REVISE CITY OF MOULTRIE (1.0); |
| | | | | | | 0.30 | F | 7 | CONFER WITH S.FELD RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL RE: SUMTER (.1); |
| | | | | | | 1.10 | F | 9 | CALL WITH S.FELD RE: OUTSTANDING ISSUES (1.1); |
| | | | | | | 0.20 | F | 10 | EMAIL COMPANY RE: SUMTER STORES (.2); |
| | | | | | | 0.40 | F | 11 | REVIEW EMAIL RESPONSE RE: STORE CLOSINGS (.4) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/12/05 | McDonald Henry, S | 2.30 | 0.30 | 204.00 | | 0.30 | F | 1 | T/C BITTER AND BOUCHER IN CONNECTION WITH PREPARATION FOR CALL RE: FACILITY (.3); |
| Fri | 1073264-21 3848 | | | | | 1.60 | F | 2 | STRATEGIZE RE: CALL RE PROPOSAL FOR GOING FORWARD SURETY FACILITY (1.6); |
| | | | | | | 0.40 | F | 3 | T/C MCDERMOTT RE: FACILITY ISSUE (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/16/05 | Baker, D | 1.50 | 0.40 | 330.00 | | 1.10 | F | 1 | REVIEW EMPLOYEE ISSUES REGARDING SEVERANCE AND RELATED MATTERS (1.1); |
| Tue | 1073264-15 3362 | | | | | 0.40 | F | 2 | CONFERENCE CALL TIM WILLIAMS AND R. GRAY REGARDING EMPLOYEE SEVERANCE QUESTIONS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 08/16/05 Tue | Baker, D 1073264-7 2336 | 0.80 | 0.80 | 660.00 | | 0.80 | F 1 | PARTICIPATE IN WINN-DIXIE CONFERENCE CALL REGARDING OPERATIONS AND BUSINESS STRATEGIC ISSUES (.8) |
| | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/16/05 Tue | Gray, R 1073264-15 3634 | 0.40 | 0.20 | 107.00 | | 0.20 | F & 1 | TC WITH T. WILLIAMS AND J. BAKER RE: SEVERANCE CREDITING (0.2); |
| | | | | | | 0.20 | F 2 | DRAFT MEMO TO A. DOWD RE: SEVERANCE CREDITING CLARIFICATION AND EXCHANGE EMAILS WITH SAME AND D. TURETSKY (0.2) |
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 08/16/05 Tue | Gray, R 1073264-7 1303 | 0.80 | 0.80 | 428.00 | | 0.80 | F & 1 | UPDATE CALL WITH CLIENT AND ADVISORS RE: PENDING MATTERS (0.8) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 08/19/05 Fri | Baker, D 1073264-13 5047 | 2.90 | 0.50 | 412.50 | | 0.50 | F 1 | CONFERENCE CALL WITH S. BUSEY AND L. APPEL WITH RESPECT TO COMMITTEE ISSUES (.5); |
| | | | | | | 0.30 | F 2 | TELEPHONE CALL WITH MATT BARR REGARDING COMMITTEE ISSUES (.3); |
| | | | | | | 0.30 | F 3 | PREPARE AND TRANSMIT EMAIL REGARDING DISCUSSIONS WITH M. BARR (.3); |
| | | | | | | 0.20 | F 4 | PREPARE AND TRANSMIT EMAIL TO ADVISORS WITH RESPECT TO COMMITTEE MEETING SCHEDULE (.2); |
| | | | | | | 1.60 | F 5 | CONTINUE TO ADDRESS/REVIEW ISSUES WITH RESPECT TO CREATION OF EQUITY COMMITTEE (1.6) |
| | | | | | | | | MATTER:*Vendor Matters* |
| 08/19/05 Fri | Eichel, S 1073264-39 5289 | 1.60 | 0.30 | 148.50 | | 0.20 | F 1 | ADDRESS ISSUES RE: BRACH'S (.2); |
| | | | | | F | 0.20 | F 2 | TEL CONF WITH S. HENRY RE: BRACH'S (.2); |
| | | | | | | 0.30 | F & 3 | TEL CONF WITH S. HENRY AND B. KICHLER RE: RESOLVING ISSUES RE: BRACH'S (.3); |
| | | | | | | 0.20 | F 4 | REVIEW LETTER (AND ATTACHMENTS) FROM M. BARR RE: CONSIGNMENT ISSUE (.2); |
| | | | | | | 0.10 | F 5 | DRAFT EMAIL TO S. HENRY RE: M. BARR'S LETTER (.1); |
| | | | | | | 0.10 | F 6 | REVIEW EMAIL FROM B. KICHLER RE: BRACH'S (.1); |
| | | | | | | 0.40 | F 7 | REVIEW AND REVISE FORM OF LETTER RE: RESOLUTION OF DISPUTE WITH BRACH'S (.4); |
| | | | | | | 0.10 | F 8 | DRAFT EMAIL TO S. HENRY RE: PROPOSED REVISED LETTER TO BRACH'S (.1) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 08/19/05 Fri | Gray, R 1073264-13 2338 | 0.50 | 0.50 | 267.50 | | 0.50 | F & 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND J. BAKER RE: EQUITY COMMITTEE ISSUES (0.5) |
| | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| 08/19/05 Fri | Gray, R 1073264-34 3849 | 0.60 | 0.20 | 107.00 | | 0.10 | F 1 | ADDRESS DELOITTE ADDITIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F 2 | TC WITH A. RAVIN RE: ATECH INQUIRY FROM K. DAW (.1); |
| | | | | | | 0.20 | F 3 | REVIEW AGREEMENT AND TC WITH K. DAW (0.2); |
| | | | | | | 0.20 | F 4 | TC WITH P. WINDHAM RE: ATECH AGREEMENT (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Vendor Matters* |
| 08/19/05 | McDonald Henry, S | 1.10 | 0.30 | 204.00 | F | 0.20 | F | 1 | T/C S. EICHEL RE: CANDY COMPANY ISSUES (.2): |
| Fri | 1073264-39 3942 | | | | | 0.30 | F | 2 | CONFERENCE WITH B. KICHLER AND S. EICHEL RE: SAME (.3): |
| | | | | | D | 0.20 | F | 3 | REVIEW CORRESPONDENCE REGARDING CONSIGNMENT ISSUE (.2): |
| | | | | | D | 0.40 | F | 4 | REVIEW CORRESPONDENCE REGARDING BRACH'S (.4) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| 08/19/05 | Ravin, A | 0.50 | 0.20 | 96.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: APPROVAL OF SECTION 505 TAX CONSULTANT, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW AGREEMENT RE: SAME (.2): |
| Fri | 1073264-34 4622 | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH K. DAW AND R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | ADDRESS ISSUES RELATED TO SAME, REVIEW FOLLOW-UP MEMOS FROM R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/22/05 | Gray, R | 0.90 | 0.50 | 267.50 | | 0.50 | F | 1 | CONF CALL WITH B. KICHLER, L. RODRIQUEZ, K. LOGAN AND J. LEAMY RE: MSP/SRP PROOFS OF CLAIM (0.5): |
| Mon | 1073264-15 4476 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON PROPOSED LETTER TO MSP/SRP PARTICIPANTS RE: TREATMENT OF CLAIMS (0.2): |
| | | | | | F | 0.20 | F | 3 | REVIEW SEVERANCE ISSUE AND FOLLOWUP WITH A. DOWD RE: TIER 5 TREATMENT (0.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/22/05 | Leamy, J | 1.00 | 0.50 | 247.50 | | 0.30 | F | 1 | PREPARE FOR CALL RE: MSP CLAIMS (.3): |
| Mon | 1073264-9 3978 | | | | | 0.50 | F & | 2 | CONFERENCE CALL W/ B. KICHLER, K. LOGAN AND R. GRAY RE: MSP/SRP CLAIMS (.5): |
| | | | | | | 0.10 | F | 3 | EMAIL K. LOGAN RE: IRS EXTENSION OF BAR DATE (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL K. LOGAN RE: F. KEEBLE CLAIM (.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 08/23/05 | Baker, D | 1.10 | 0.70 | 577.50 | | 0.40 | F | 1 | PREPARE FOR CONFERENCE CALL REGARDING OPERATIONS AND RELATED MATTERS (.4): |
| Tue | 1073264-7 3986 | | | | | 0.70 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH WINN-DIXIE SENIOR MANAGEMENT AND OUTSIDE ADVISORS REGARDING OPERATIONS AND RELATED MATTERS (.7) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/23/05 | Bristor, K | 1.60 | 1.60 | 1,320.00 | | | | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH CLIENT RE: SECTION 505 |
| Tue | 1073264-36 1848 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| 08/23/05 | Feld, S | 3.10 | 1.00 | 535.00 | | 0.90 | F | 1 | ANALYZE ISSUES ON PASS THROUGH LEASES (.9): |
| Tue | 1073264-24 3507 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH D. SANFORD, C. BOYLE RE: BOND LEASES (1.0): |
| | | | | | | 1.20 | F | 3 | REVIEW PLACEMENT MEMO RE: PASS THROUGH CERTIFICATES (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 08/23/05 | Feld, S | 2.90 | 0.20 | 107.00 | | 1.50 | F | 1 | WORK ON GEORGIA POWER ISSUES (1.5); |
| Tue | 1073264-38/4252 | | | | | 0.30 | F | 2 | WORK ON PLAQUEMINE RELATED ISSUES (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW EMAILS RE: UTILITY ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH C. JACKSON & B. KICHLER RE: PLAQUEMINE MOTION (.2); |
| | | | | | | 0.50 | F | 5 | REVIEW AND REVISE DRAFT EMAIL RE: NEW SMYRNA (.5) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 08/23/05 | Gray, R | 1.60 | 1.50 | 802.50 | | 1.50 | F & | 1 | CONF CALL WITH J. CASTLE, L. CALVERT, J. POST AND K. BRISTOR RE: IRS ISSUES (1.5); |
| Tue | 1073264-36/2802 | | | | | 0.10 | F | 2 | TC WITH J. POST RE: IRS ISSUES (0.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 08/23/05 | Gray, R | 0.70 | 0.70 | 374.50 | | 0.70 | F & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS RE: PENDING MATTERS (.7) |
| Tue | 1073264-71/1264 | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/23/05 | Kaloudis, D | 4.50 | 1.00 | 375.00 | | 1.50 | F | 1 | PREPARE FOR MEETING RE: LEASE RESEARCH (1.5); |
| Tue | 1073264-24/4762 | | | | | 1.00 | F & | 2 | CONFERENCE CALLS WITH CHRIS BOYLE, STEPHANIE FELD, A. RAVIN AND DOUG STANFORD RE: LEASE ISSUES (1.0); |
| | | | | | | 0.90 | F | 3 | STRATEGIZE WITH S. FELD RE: LEASE RESEARCH (.9); |
| | | | | | F | 0.40 | F | 4 | CONFER WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.4); |
| | | | | | | 0.60 | F | 5 | REVISE LEASE REJECTION TEMPLATE (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW BUEHLERS DOCKET (.1) |
| | | | | | | | | | MATTER:*Utilities* |
| 08/23/05 | Kaloudis, D | 3.20 | 0.20 | 75.00 | | 0.20 | F | 1 | CALL WITH B.PRESTON RE: CITY OF NEW SMYRNA (.2); |
| Tue | 1073264-38/5275 | | | | | 0.20 | F | 2 | REVIEW EMAIL FROM FLORIDA KEYS (.2); |
| | | | | | | 0.30 | F | 3 | CALL WITH B. KICHLER AND S.FELD RE: STORES (.3); |
| | | | | | | 0.20 | F & | 4 | CALL WITH B. KICHLER, S.FELD, AND C.JACKSON RE: CITY OF PLAQUEMINE (.2); |
| | | | | | | 0.50 | F | 5 | REVISE STIPULATION FLORIDA KEYS ELECTRIC (.5); |
| | | | | | | 0.50 | F | 6 | DRAFT NOTICE TO NOTICE PARTIES RE: SAME (.5); |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO S.FELD FOR REVIEW (.1); |
| | | | | | | 0.50 | F | 8 | REVISE NEW SMYRNA STIPULATION (.5); |
| | | | | | | 0.60 | F | 9 | DRAFT NOTICE TO NOTICE PARTIES RE: SAME (.6); |
| | | | | | | 0.10 | F | 10 | FORWARD SAME TO S.FELD FOR REVIEW (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/23/05 | Ravin, A | 5.20 | 0.80 | 384.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES (VOICEMAILS) WITH M. STOLLMAN RE: STORE 1612 (.2): |
| Tue | 1073264-2412 | | | | | 0.20 | F | 2 | ADDRESS ISSUES RELATED TO SERVICE, DRAFT MEMO TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. AROGETTI RE: STORE 1838 (.1): |
| | | | | | D | 0.10 | F | 4 | ADDRESS ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. KAUFMAN RE: 365(D)(4) MOTION, DRAFT CORRESPONDENCE TO SAME (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM L. BARTON RE: GOOSE CREEK LOCATION (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW MEMOS FROM C. BOYLE RE: BOND LEASE ISSUES (.2): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. FELD RE: ISSUES RELATED TO SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DANIEL RE: FACILITY SALE ISSUES (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING STORE 1223 AND LIMITED OBJECTION TO AUGUST SALE MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO C. IBOLD RE: OBJECTION TO AUGUST SALE MOTION (.1): |
| | | | | | | 0.20 | F & | 14 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS AND C. BOYLE RE: BOND LEASES (.2): |
| | | | | | | 0.60 | F & | 15 | TELEPHONE CONFERENCE WITH S. FELD, D. KALOUDIS, D. STANFORD AND C. BOYLE RE: SAME (.6): |
| | | | | | | 0.20 | F | 16 | FOLLOW UP CONFERENCE WITH S. FELD AND D. KALOUDIS RE: SAME (.2): |
| | | | | | D | 0.20 | F | 17 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2): |
| | | | | | F | 0.30 | F | 18 | CONFERENCE WITH D. KALOUDIS RE: LEASE REJECTION AND OTHER LEASE ISSUES (.3): |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM T. TINSLEY AND V. VINCENT RE: STORE 1612 (.1): |
| | | | | | | 0.30 | F | 20 | REVIEW CORRESPONDENCE FROM K. DAW RE: ISSUES RELATED TO PERCENTAGE RENT, ADDRESS ISSUES RE: SAME, TELEPHONE CONFERENCE WITH SAME RE: SAME, DRAFT MEMOS TO R. GRAY AND REVIEW MEMOS FROM SAME RE: SAME (.3): |
| | | | | | | 0.20 | F | 21 | REVIEW MEMO FROM M. HORWITZ RE: SAME, ADDRESS ISSUES RE: SAME (.2): |
| | | | | | | 0.20 | F | 22 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 23 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: SAME (.2): |
| | | | | | F | 0.10 | F | 24 | CONFERENCE WITH D. KALOUDIS RE: VARIOUS LEASE-RELATED ISSUES INCLUDING PERCENTAGE RENT ISSUE, LAGOTTA OBJECTION (.1): |
| | | | | | | 0.40 | F | 25 | DRAFT LENGTHY MEMO TO K. DAW RE: PERCENTAGE RENT ARGUMENT (.4): |
| | | | | | | 0.20 | F | 26 | REVIEW CATAMOUNT OBJECTION (.2): |
| | | | | | | 0.30 | F | 27 | DRAFT LENGTHY MEMO TO J. CASTLE RE: CATAMOUNT OBJECTION (.3): |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMERCIAL NET LEASE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/25/05 | Gray, R | 0.70 | 0.30 | 160.50 | F | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM H. ETLIN AND J. BAKER RE: CLC FILING AND COORDINATE WITH J. LEAMY RE: SAME (0.2); |
| Thu | 1073264-18/4355 | | | | | 0.20 | F | 2 | REVIEW CLC MOTION AND ADMINISTRATIVE CLAIM REQUEST (0.2); |
| | | | | | | 0.30 | F | 3 | TC WITH S. BUSEY AND J. LEAMY RE: CLC BACKGROUND FOR CONTESTING MOTION (0.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/25/05 | Leamy, J | 1.30 | 0.40 | 198.00 | | 0.40 | F & | 1 | TC W/ S. BUSEY AND R. GRAY RE: CLC MOTION (.4); |
| Thu | 1073264-18/4590 | | | | F | 0.20 | F | 2 | TC W/ R. GRAY RE: CLC MOTION (.2); |
| | | | | | | 0.20 | F | 3 | ANALYSIS RE: CLC MOTION RESPONSE (.2); |
| | | | | | | 0.20 | F | 4 | EMAIL C. JACKSON RE: TIMING OF CLC MOTION (.2); |
| | | | | | | 0.20 | F | 5 | EMAIL J. CASTLE RE: GE ATTORNEY INQUIRY ON AUGUST LEASE PAYMENT (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW J. JAMES EMAIL RE: GATX TECHNOLOGY (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/29/05 | Baker, D | 0.80 | 0.50 | 412.50 | | 0.50 | F | 1 | TELEPHONE CALL J. CASTLE, TIM WILLIAMS, S. BUSEY, R. GRAY AND JIM POST WITH RESPECT TO ISSUES RELATED TO PROPOSED SETTLEMENT PROCEDURES FOR PERSONAL INJURY CLAIMS (.5); |
| Mon | 1073264-9/4212 | | | | | 0.30 | F | 2 | TELEPHONE CALLS S. BUSEY WITH RESPECT TO SETTLEMENT ISSUES (.3) |
| | | | | | | | | | MATTER: *Insurance* |
| 08/29/05 | Feld, S | 0.60 | 0.30 | 160.50 | | 0.30 | F & | 1 | CONFERENCE CALL WITH D. BITTER, C. BOUCHER, G. HEEKIN RE: SURETY FACILITY (.3); |
| Mon | 1073264-21/2636 | | | | | 0.30 | F | 2 | COORDINATE CONFERENCE CALL (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/29/05 | Gray, R | 1.20 | 0.70 | 374.50 | | 0.70 | F | 1 | CONTINUE WORK RE CLC ISSUES, INCLUDING CALLS WITH S. BUSEY AND J. LEAMY RE: SAME (0.7); |
| Mon | 1073264-18/4163 | | | | | 0.20 | F | 2 | REVIEW MEMOS FROM C. BOUCHER AND J. CASTLE RE: CLC ISSUES (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW CLC DOCUMENTS FORWARDED BY J. CASTLE RE: LEASE V. FINANCING (0.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/29/05 | Gray, R | 1.10 | 0.70 | 374.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO FAX FROM LONGACRE RE: SOUTHEAST PROVISIONS (0.1); |
| Mon | 1073264-9/4432 | | | | | 0.30 | F | 2 | DRAFT PROPOSED RESPONSE TO MILBANK ON LATE FILED CLAIMS (0.3); |
| | | | | | | 0.70 | F & | 3 | CONF CALL WITH J. CASTLE, T. WILLIAMS, S. BUSEY, J. POST AND J. BAKER RE: SETTLEMENT PROCEDURES AND CASH PAYMENT ISSUES (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/29/05 | Kaloudis, D | 7.70 | 1.50 | 562.50 | F | 2.00 | F | 1 MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (2.0): |
| Mon | 1073264-24 5683 | | | | | 1.50 | F & | 2 CALL WITH LEASE TEAM, INCLUDING M. CHELBOVEC, DOUG STANFORD, A. RAVIN RE: SUBTENANT ISSUES (1.5): |
| | | | | | | 0.20 | F | 3 DRAFT EMAIL TO C.JACKSON RE: FOLLOW UP ON YAHOO ISSUE (.2): |
| | | | | | | 0.50 | F | 4 REVIEW SETTLEMENT OFFER FROM AWG (.5): |
| | | | | | | 0.10 | F | 5 DRAFT EMAIL TO S. HENRY RE: SUBLEASE ISSUE AND OFFER LETTER (.1): |
| | | | | | | 0.40 | F | 6 DRAFT EMAIL TO COMPANY RE: 5TH OMNIBUS LEASE REJECTION MOTION (.4): |
| | | | | | F | 0.20 | F | 7 CALL WITH A. RAVIN RE:: BUEHLERS (.2): |
| | | | | | | 0.20 | F | 8 CALL WITH MARTHA LEHMAN RE: STORE 2045 (.2): |
| | | | | | | 0.50 | F | 9 REVIEW EMAIL WITH MEMO RE: POSTPETITION LEASE REJECTIONS AND CLAIMS (.5): |
| | | | | | | 0.20 | F | 10 CONFER WITH C. JACKSON RE: 4TH OMNIBUS LEASE REJECTION ORDER (.2): |
| | | | | | | 0.10 | F | 11 REVIEW EMAIL FROM J.CASTLE RE: POSTPETITION LEASE (.1): |
| | | | | | | 0.20 | F | 12 FOLLOW UP ON ISSUE RE: STORE 1247 AND CORRESPONDENCE FROM JEAN BOWLES (.2): |
| | | | | | | 0.40 | F | 13 ANALYZE WOODBURY OBJECTION TO LEASE REJECTION MOTION (.4): |
| | | | | | | 0.40 | F | 14 ANALYZE ISSUES WITH RESPECT TO VICTORY OBJECTION TO 365(D)(4) MOTION (.4): |
| | | | | | D | 0.30 | F | 15 ANALYZE ISSUES RE: FRANKFORD DALLAS (.3): |
| | | | | | | 0.60 | F | 16 DRAFT HEARING OUTLINE RE: LEASE REJECTION MOTION (.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/29/05 | Leamy, J | 4.60 | 0.20 | 99.00 | | 0.10 | F | 1 TC B. BOWIN RE: CLC (.1): |
| Mon | 1073264-18 5455 | | | | | 0.20 | F | 2 EMAILS TO AND FROM B. BOWIN RE: CLC (.2): |
| | | | | | | 0.20 | F & | 3 TC S. BUSEY AND R. GRAY RE: CLC (.2): |
| | | | | | | 0.50 | F | 4 ANALYSIS RE: CLC LEASE (.5): |
| | | | | | | 0.10 | F | 5 EMAIL C. BOUCHER RE: CLC LEASE (.1): |
| | | | | | | 0.40 | F | 6 REVIEW C. BOUCHER EMAIL AND ATTACHMENT RE: CLC ANALYSIS (.4): |
| | | | | | | 0.50 | F | 7 TC C. BOUCHER RE: SAME (.5): |
| | | | | | | 1.50 | F | 8 REVIEW/ ANALYSIS SOFTWARE CONTRACTS FOR REJECTION (1.5): |
| | | | | | | 0.20 | F | 9 EMAIL E. LANE RE: SOFTWARE CONTRACTS (.2): |
| | | | | | | 0.30 | F | 10 EMAIL L. BERKOFF RE: RESPONSE TO HER GECC CORRESPONDENCE (.3): |
| | | | | | | 0.10 | F | 11 REVIEW B. KICHLER EMAIL RE: AHP LEASE (.1): |
| | | | | | | 0.40 | F | 12 REVIEW J. CASTLE EMAILS AND ATTACHMENT RE: CLC LEASE (.4): |
| | | | | | | 0.10 | F | 13 REVIEW E. LANE EMAIL RE: GECC LEASE (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| 08/29/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | 1 CONFERENCE CALL WITH REPRESENTATIVES AND BITTER RE: DISCUSSIONS WITH LIBERTY MUTUAL PRINCIPALS |
| Mon | 1073264-21 2257 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 08/29/05 | Ravin, A | 6.20 | 1.00 | 480.00 | K | 0.40 | F | 1 | REVIEW MEMO FROM D. KALOUDIS RE: POSTPETITION LEASE OBLIGATIONS, LEGAL RESEARCH RE: SAME (.4); |
| Mon | 1073264-24/5757 | | | | | 0.70 | F | 2 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. IBOLD RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. WANDER RE: CONTINUANCE RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 5 | CALL WITH M. KELLEY RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER TO RESOLVE OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 7 | CALL WITH B. GASTON AND D. KALOUDIS RE: SUBLEASE ISSUES (.2); |
| | | | | | F | 2.70 | F | 8 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (2.7); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT MEMO TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ROYAL OAKS BRANDON 365(D)(4) OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS, LEASE REJECTION OBJECTIONS, ETC. (.1); |
| | | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, EMILIO, D. STANFORD, S. KENYON, D. KALOUDIS AND K. KIRSCHNER (.8); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: LEASE-RELATED INQUIRY (.1); |
| | | | | | D | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: BUEHLERS, DISCUSS ISSUES RE: SAME WITH SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: FRANKFORD DALLAS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 08/30/05 | Baker, D | 1.00 | 0.60 | 495.00 | | 0.40 | F | 1 | TELEPHONE CALL J. SKELTON REGARDING BOARD OF DIRECTOR ISSUES (.4); |
| Tue | 1073264-73816 | | | | | 0.60 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS TO REVIEW BUSINESS OPERATIONS AND STRATEGY (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/30/05 | Baker, D | 1.90 | 0.80 | 660.00 | | 0.70 | F | 1 | REVIEW PROPOSAL TO SETTLE PERSONAL INJURY CLAIMS (.7); |
| Tue | 1073264-95112 | | | | | 0.50 | F | 2 | CONFERENCE CALL MATT BARR, LINA MENDEL, J. CASTLE, JIM POST AND R. GRAY WITH RESPECT TO SETTLEMENT PROPOSAL (.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL MATT BARR REGARDING SETTLEMENT PROPOSAL (.3); |
| | | | | | | 0.10 | F | 4 | PREPARE TRANSMIT EMAIL TO CLIENTS REGARDING DISCUSSIONS WITH MR. BARR (.1); |
| | | | | | | 0.30 | F | 5 | FURTHER CONFERENCE CALL WITH J. CASTLE, R. GRAY AND JIM POST REGARDING $5,000 SETTLEMENT ISSUE (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 08/30/05 | Feld, S | 0.30 | 0.30 | 160.50 | | | & | 1 | CONFERENCE CALL WITH T. PENNINGTON AND M. FRANKS RE: SURETY FACILITY |
| Tue | 1073264-21/1506 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 08/30/05 Tue | Gray, R 1073264-7638 | 0.60 | 0.60 | 321.00 | | 0.60 | F & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/30/05 Tue | Gray, R 1073264-95617 | 2.40 | 1.30 | 695.50 | | 0.20 | F | 1 | REVIEW PROPOSAL FROM OBJECTOR TC WITH J. LEAMY RE: ALTERNATIVE RESOLUTION FOR OBJECTION TO CLAIMS PROCEDURES MOTION (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW REVISED NOTICE AND TC WITH J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISIONS TO SETTLEMENT PROCEDURES MOTION PER UST, DRAFT MEMOS TO J. POST RE: SAME AND TC WITH J. POST RE: SAME (0.3): |
| | | | | | | 0.80 | F & | 4 | CONF. CALL WITH J. CASTLE, MILBANK ATTORNEYS, J. POST, J. BAKER RE: SETTLEMENT PROCEDURES COMPROMISE ON CASH PAYMENTS (0.8): |
| | | | | | | 0.50 | F & | 5 | CONF CALL WITH J. CASTLE, J. POST AND J. BAKER RE: ADDRESSING COMMITTEE ISSUES ON CASH PAYMENTS (0.5): |
| | | | | | | 0.30 | F | 6 | REVIEW E. BARKER COMMENTS TO NOTICES AND ORDER AND DRAFT MEMO TO J. LEAMY RE: CONCERNS RE: SAME (0.3): |
| | | | | | | 0.10 | F | 7 | REVIEW PRECEDENT ON SETTLEMENT PAYMENT ORDERS AND DRAFT MEMO TO J. POST RE: SAME (0.1): |
| | | | | | D | 0.10 | F | 8 | COORDINATE RE: GEARING UP FOR SPECIAL BAR DATE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 08/30/05 Tue | McDonald Henry, S 1073264-214082 | 1.40 | 0.30 | 204.00 | | 0.30 | F | 1 | T/C PENNINGTON AND FRANKS RE: SURETY FACILITY (.3): |
| | | | | | | 0.10 | F | 2 | MESSAGE TO BITTER RE: INFORMATION TO LIBERTY MUTUAL (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM RELATED TO INSURANCE ISSUES ARISING FROM HURRICANE EFFECTS (.1): |
| | | | | | | 0.90 | F | 4 | STRATEGIZE RE: SAME (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/01/05 Thu | Feld, S 1076965-244523 | 3.20 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW VICTORY LEASE ISSUE (.6): |
| | | | | | | 0.40 | F | 2 | REVIEW VICTORY OBJECTION (.4): |
| | | | | | | 0.80 | F | 3 | REVIEW NONDISTURBANCE AGREEMENT (.8): |
| | | | | | | 1.10 | F | 4 | REVIEW LEASE AND CORRESPONDENCE RE: STORE 423 (1.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: STORE 423 AND OVERBID REQUIREMENT (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAILS RE: OVERBID REQUIREMENTS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/01/05 | Kaloudis, D | 8.30 | 0.20 | 88.00 | | 0.30 | F | 1 | REVIEW LETTER RE: STORE 237 (.3); |
| Thu | 1076965-24/5791 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH MANAGEMENT SUPERVISOR RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | FINALIZE LETTER TO FRANKFORD DALLAS (.4); |
| | | | | | | 0.20 | F | 4 | FINAL REVIEW OF ORDER TO 4TH OMNIBUS LEASE REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. SCHULE RE: SAME (.1); |
| | | | | | | 1.00 | F | 6 | REVISE 365 (D)(4) ORDER (1.0); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. HENRY RE: PENDING ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. FELD RE: 2711 (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. REYNOLDS RE: DJM ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. GASTON RE: 2711 (.1); |
| | | | | | | 0.40 | F | 11 | REVIEW EMAIL FROM B. GASTON RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH COUNSEL FOR STORE 2711 (.2); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH S. FELD RE: 423 (.2); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE WITH B. GASTON RE: SAME (.3); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH K. NEIL RE: LEASES AND SUBLEASES (.2); |
| | | | | | | 0.40 | F | 16 | DRAFT NOTICE OF HEARING FOR 5TH OMNIBUS LEASE REJECTION MOTION (.4); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH D. SMITH RE: 237 AND 409 (.2); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH C. REYNOLDS RE: STORE 260 (.2); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE WITH S. HENRY RE: OBJECTION (.2); |
| | | | | | | 0.20 | F & | 20 | TELECONFERENCE WITH S. FELD AND C. JACKSON RE: STORE 423 AND OTHER ISSUES (.2); |
| | | | | | | 0.20 | F | 21 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO COMPANY (.2); |
| | | | | | | 0.50 | F | 22 | EMAIL REVISED ORDER TO 365(D)(4) MOTION TO OBJECTING LANDLORDS (.5); |
| | | | | | | 0.10 | F | 23 | SEND EMAIL TO J. CASTLE RE: STORE 260 (.1); |
| | | | | | | 0.20 | F | 24 | EMAIL TO OBJECTING LANDLORD RE: WITHDRAWAL (.2); |
| | | | | | | 0.20 | F | 25 | CONFER WITH S. HENRY RE: SAME (.2); |
| | | | | | D | 0.50 | F | 26 | ANALYZE OUTSTANDING ISSUES (.5); |
| | | | | | | 0.30 | F | 27 | REVIEW 5TH LEASE REJECTION MOTION TO PREPARE FOR FILING (.3); |
| | | | | | | 0.20 | F | 28 | TELECONFERENCE WITH L. BONACHEA RE: SALE ORDERS (.2); |
| | | | | | | 0.40 | F | 29 | REVIEW DOCUMENTS RE: STORE 260 (.4); |
| | | | | | | 0.30 | F | 30 | REVIEW DOCUMENTS RE: 423 (.3); |
| | | | | | | 0.10 | F | 31 | TELECONFERENCE WITH COUNSEL RE: 1852 (.1); |
| | | | | | | 0.20 | F | 32 | FOLLOW UP TELECONFERENCE WITH D. SMITH RE: LETTER (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/05 | Baker, D | 1.90 | 0.70 | 584.50 | D | 1.20 | F | 1 | REVIEW MATERIALS RELATED TO PLAN OF REORGANIZATION ISSUES (1.2): |
| Tue | 1076965-31 3665 | | | | | 0.70 | F | 2 | TELECONFERENCE WITH SENIOR MANAGEMENT AND ADVISORS WITH RESPECT TO ISSUES RELATED TO PLAN OF REORGANIZATION (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/05 | Barusch, R | 2.40 | 1.20 | 954.00 | E | 1.20 | A | 1 | REVIEW MATERIALS IN CONNECTION WITH INITIAL CONSIDERATION OF PLAN OF REORGANIZATION ISSUES |
| Tue | 1076965-31 3626 | | | | E | 1.20 | A & | 2 | AND TELECONFERENCE WITH COMPANY AND ADVISORS ON PLAN OF REORGANIZATION ISSUES (2.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/06/05 | Gray, R | 0.70 | 0.30 | 168.00 | | 0.30 | F | 1 | TELECONFERENCE WITH S. BUSEY, B. BEAUDOIN, AND J. LEAMY RE: CLC ISSUES (.3): |
| Tue | 1076965-18 3410 | | | | K | 0.40 | F | 2 | REVIEW FRAUDULENT CONVEYANCE CASES PROVIDED BY B. BOWIN RE: CONTRACT ISSUES (.4) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| 09/06/05 | Gray, R | 0.40 | 0.40 | 224.00 | | 0.40 | F & | 1 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH L. APPEL AND S. HENRY RE: SALE PROCEEDS ISSUE RAISED BY COMMITTEE (.4) |
| Tue | 1076965-32 2833 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/05 | Gray, R | 2.60 | 1.50 | 840.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER WITH LANGUAGE TO ADD TO PLAN TIME LINE (.2); |
| Tue | 1076965-31 4959 | | | | | 0.30 | F | 2 | REVIEW TERM SHEET, ETC. IN PREPARATION FOR TELECONFERENCE (.3); |
| | | | | | | | 0.50 | F | 3 | INTERNAL TELECONFERENCE WITH J. BAKER AND R. BARUSCH RE: PLAN ISSUES (.5): |
| | | | | | | | 1.50 | F & | 4 | PARTICIPATE IN TELECONFERENCE WITH COMPANY AND ADVISORS RE: PLAN ISSUES (1.5): |
| | | | | | | | 0.10 | F | 5 | ASSIST RE: EXCLUSIVITY HEARING Q&A PREPARATION (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/06/05 | Leamy, J | 4.00 | 0.30 | 162.00 | | 3.00 | F | 1 | REVIEW CLC CONTRACT (3.0); |
| Tue | 1076965-18 4739 | | | | | 0.10 | F | 2 | REVIEW S. BUSEY EMAILS RE: CLC (.1); |
| | | | | | | | 0.10 | F | 3 | REVIEW L. BERKOFF EMAIL RE: GECC AUGUST PAYMENT (.1); |
| | | | | | | | 0.10 | F | 4 | EMAIL TO J. CASTLE RE: SAME (.1); |
| | | | | | | | 0.20 | F | 5 | REVIEW EMAILS FROM M. KERSEE, C. LADSON RE: EMC (.2); |
| | | | | | | | 0.30 | F & | 6 | TELECONFERENCE WITH S. BUSEY, B. BOWIN AND R. GRAY RE: CLC (.3); |
| | | | | | | | 0.20 | F | 7 | EMAIL TO L. BERKOFF RE: GECC PAYMENT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/06/05 Tue | McDonald Henry, S 1076965-317/4138 | 2.60 | 0.30 | 219.00 | | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH L. APPEL REGARDING PLAN ISSUE RAISED BY CREDITORS' COMMITTEE (.4); |
| | | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH L. APPEL RE: SAME (.3); |
| | | | | | | D | 1.80 | F | 4 | REVIEW CORRESPONDENCE RE: SAME (1.8) |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/05 Tue | Ulery, C 1076965-317/3521 | 3.50 | 1.30 | 702.00 | | | 1.30 | F & | 1 | PARTICIPATION IN PORTION OF TELECONFERENCE WITH THE COMPANY AND ITS ADVISORS RE: PLAN OF REORGANIZATION ISSUES (1.3); |
| | | | | | | | 2.20 | F | 2 | REVIEW OF DOCUMENTS IN CONNECTION THEREWITH (2.2) |
| | | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/07/05 Wed | Baker, D 1076965-137/4893 | 2.00 | 0.50 | 417.50 | | | 0.50 | F | 1 | TELECONFERENCE WITH K. DENNISTON AND D. TURETSKY WITH RESPECT TO EQUITY COMMITTEE ISSUES (.5); |
| | | | | | | K | 0.40 | F | 2 | CONTINUE REVIEW OF CASES WITH RESPECT TO SEALING HEARING (.4): |
| | | | | | | | 0.50 | F | 3 | REVIEW MEMORANDUM REGARDING EQUITY COMMITTEE DISSOLUTION (.5); |
| | | | | | | F | 0.10 | F | 4 | COORDINATE WITH R. GRAY AND D. TURETSKY RE: SEALING ISSUES (0.1); |
| | | | | | | | 0.50 | F | 5 | CONTINUE REVIEW OF OUTLINE OF TESTIMONY FOR L. APPEL (.5) |
| | | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/07/05 Wed | Baker, D 1076965-7/3012 | 0.60 | 0.60 | 501.00 | | | 0.60 | F | 1 | TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, J. SKELTON, H. ETLIN, F. HUFFARD AND S. BUSEY REGARDING OPERATIONAL ISSUES (.6) |
| | | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/07/05 Wed | Gray, R 1076965-137/5468 | 0.70 | 0.10 | 56.00 | | | 0.10 | F | 1 | TELECONFERENCE WITH S. SHERRILL RE: SEC ISSUES ON CONFIDENTIALITY AGREEMENT FOR SEALING (.1); |
| | | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH R. WINTERS RE: SAME AND PROPOSED ORDER (.1); |
| | | | | | | F | 0.10 | F | 3 | COORDINATE WITH J. BAKER AND D. TURETSKY RE: SEALING ISSUES AND PROPOSED TELECONFERENCE ON DISCOVERY (.1); |
| | | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM R. WINTERS RE: DISCOVERY ISSUES AND FORWARD TO CLIENT ET AL. (.1); |
| | | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON REVISED SEALING ORDER (.1); |
| | | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. SHERRILL AND D. TURETSKY RE: SEC ISSUES ON SEALING ORDER (.1); |
| | | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM RE: RESPONSE TO U.S. TRUSTEE OBJECTION TO SEALING MOTION (.1) |
| | | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/07/05 Wed | McDonald Henry, S 1076965-7/2756 | 0.60 | 0.60 | 438.00 | | | 0.60 | F & | 1 | TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, S. BUSEY, J. BAKER ET AL. REGARDING OPERATIONAL/PLAN ISSUES (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/07/05 | Turetsky, D | 8.80 | 0.60 | 264.00 | | 0.70 | F | 1 | REVISE Q&A FOR L. APPEL RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.7): |
| Wed | 1076965-135771 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY RE: SAME (.1): |
| | | | | | D | 2.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (2.4): |
| | | | | | F | 0.10 | F | 4 | COORDINATE WITH J. BAKER AND R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 1.00 | F | 6 | FURTHER REVISE ORDER RE: MOTION TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (1.0): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SEAL ORDER (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO S. BUSEY RE: DISCOVERY REQUESTS FROM CREDITORS COMMITTEE IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. DENNISTON RE: SAME (.2): |
| | | | | | | 0.50 | F & | 10 | TELECONFERENCE WITH J. BAKER AND K. DENNISTON RE: SAME (.5): |
| | | | | | | 0.30 | F | 11 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: SAME (.3): |
| | | | | | | 0.30 | F | 12 | E-MAIL TO L. APPEL, J. CASTLE, H. ETLIN, F. HUFFARD, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: RETIREE OBJECTION TO MOTION TO SEAL DOCUMENTS CONCERNING EQUITY COMMITTEE (.3): |
| | | | | | | 0.30 | F | 13 | E-MAILS TO R. WINTER AND S. SHERRILL-BEARD RE: CONFIDENTIALITY ISSUES CONCERNING MOTION TO DISBAND EQUITY COMMITTEE (.3): |
| | | | | | | 0.10 | F & | 14 | TELECONFERENCE WITH R. GRAY AND S. SHERRILL-BEARD RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. MCCONNELL RE: SAME (.1): |
| | | | | | | 2.30 | F | 16 | DRAFT MEMORANDUM RE: RESPONDING TO U.S. TRUSTEE OBJECTION TO MOTION TO FILE UNDER SEAL PLEADINGS RELATED TO EQUITY COMMITTEE (2.3) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/12/05 | Baker, D | 3.40 | 0.40 | 334.00 | | 0.10 | F | 1 | PREPARE FOR DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.1): |
| Mon | 1076965-135280 | | | | D | 0.70 | F | 2 | DISCOVERY CONFERENCE ON EQUITY COMMITTEE (.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. CASTLE WITH RESPECT TO DISCOVERY CONFERENCE (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY AND J. CASTLE REGARDING DISCOVERY CONFERENCE (.2): |
| | | | | | F | 0.30 | F | 5 | CONFERENCE WITH S. HENRY AND D. TURETSKY REGARDING DISCOVERY CONFERENCE (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH L. DESPIN REGARDING DISCOVERY CONFERENCE ISSUES (.2): |
| | | | | | | 1.80 | F | 7 | CONTINUE WORK RE: COMMITTEE DISSOLUTION ISSUES (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/12/05 Mon | Gray, R 1076965-13 5615 | 1.40 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH D. TURETSKY RE: SEC SEALING ISSUE (.1); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH D. TURETSKY RE: U.S. TRUSTEE AND SEC SEALING ISSUE (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: MILBANK AND SEALING ORDER ISSUE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM R. WINTER RE: SEALING ORDER OK (.1); |
| | | | | | F | 0.20 | F | 5 | TELECONFERENCES/CONFERENCE WITH D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.2); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH S. BUSEY, ET AL. RE: SEALING ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH R. WINTER RE: CLEARING COMMITTEE OBJECTION TO SEALING ORDER (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: SEALING/CONFIDENTIALITY AGREEMENT ISSUE IN VIEW OF NEW ORDER (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW DIP AGREEMENT CONFIDENTIALITY PROVISIONS RE: OTTERBOURG ISSUE ON SEALING (.1); |
| | | | | | | 0.20 | F | 10 | COORDINATE WITH PAUL HASTINGS RE: FRIDAY BRIEFING MEETING (.2) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/12/05 Mon | McDonald Henry, S 1076965-13 4977 | 2.10 | 0.90 | 657.00 | | 0.70 | F | 1 | TELECONFERENCE WITH D. TURETSKY, S. BUSEY, J. BAKER, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS AND R. WINTER RE: RESCHEDULING ORDER REGARDING MOTION (.7); |
| | | | | | | 0.20 | F & | 2 | FOLLOW UP TELECONFERENCE WITH J. BAKER, D. TURETSKY, S. BUSEY AND J. CASTLE RE: ORDER (.2); |
| | | | | | F | 0.30 | F | 3 | MEET WITH D. TURETSKY AND J. BAKER RE: SAME (.3); |
| | | | | | | 0.90 | F | 4 | REVIEW PLEADINGS IN PREPARATION FOR CALLS AND CONFERENCES (.9) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/12/05 Mon | Turetsky, D 1076965-13 5688 | 8.40 | 1.00 | 440.00 | D | 1.70 | F | 1 | DILIGENCE RE: ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.7); |
| | | | | | K | 4.50 | F | 2 | RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (4.5); |
| | | | | | F | 0.30 | F | 3 | TELECONFERENCES WITH R. GRAY RE: SAME (.3); |
| | | | | | | 0.20 | F | 4 | MEETING WITH R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY, AND C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: PROPOSED ORDER TO SEAL PLEADINGS RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.70 | F & | 8 | TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS, AND R. WINTER RE: SCHEDULING MATTER IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | | 0.20 | F & | 9 | FOLLOW-UP TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY AND J. CASTLE (.2); |
| | | | | | F | 0.30 | F | 10 | FOLLOW-UP MEETING WITH J. BAKER AND S. HENRY (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MCCONNELL RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/13/05 | Baker, D | 1.20 | 0.80 | 668.00 | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE WITH SENIOR MANAGEMENT REGARDING OPERATIONS (.4): |
| Tue | 1076965-74153 | | | | | 0.80 | F | 2 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT, F. HUFFARD, D. SIMON, H. ETLIN, S. BUSEY AND A. STEVENSON TO DISCUSS OPERATIONAL RESULTS (.8) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/13/05 | Gray, R | 0.80 | 0.80 | 448.00 | | 0.80 | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.8) |
| Tue | 1076965-71452 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/14/05 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: HANDLING FOIA ISSUES WITH U.S. TRUSTEE AND SEC (.1): |
| Wed | 1076965-175521 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON MEMORANDUM TO U.S. TRUSTEE AND SEC RE: SEALING ORDER AND FOIA (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. CHAYAVADHANANGKUR RE: JEFFRIES CONFIDENTIALITY AGREEMENT ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: CONFIDENTIALITY AGREEMENT ISSUE (.1): |
| | | | | | | 0.10 | F | 6 | FURTHER TELECONFERENCE WITH C. CHAYAVADHANANGKUR RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. CASTLE RE: REGULATORY ISSUE IN CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 8 | FINALIZE JEFFRIES CONFIDENTIALITY AGREEMENT WITH PAUL HASTINGS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/14/05 | Kaloudis, D | 8.40 | 0.20 | 88.00 | | 1.60 | F | 1 | REVISE LEASE REJECTION MOTION AND EXHIBITS (1.6): |
| Wed | 1076965-24/5761 | | | | | 0.10 | F | 2 | CONFER WITH S. HENRY RE: SAME (.1); |
| | | | | | F | 0.40 | F | 3 | MEETING WITH S. HENRY RE: SETTLEMENT AGREEMENT (.4): |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH C. JACKSON, S. KAROL AND B. GASTON RE: SAME (.2); |
| | | | | | | 0.80 | F | 5 | REVISE LEASE REJECTION MOTION INCORPORATING COMMENTS FROM TELECONFERENCE (.8): |
| | | | | | | 0.20 | F | 6 | FORWARD SAME TO COMPANY AND REAL ESTATE ADVISORS FOR REVIEW (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH S. KENYON RE: 1024 SUBTENANT (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO LANDLORD RE: 1857 (.1); |
| | | | | | | 0.30 | F | 9 | PREPARE FOR TELECONFERENCE (.3): |
| | | | | | | 0.60 | F | 10 | TELECONFERENCE WITH M. CHLEBOVEC, S. HENRY, S. KAROL, E. AMONDOLO, B. GASTON AND A&M (.6): |
| | | | | | | 0.20 | F | 11 | DISCUSS FOLLOW UP ISSUES WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. GASTON RE: SAVINGS AND LEASE REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 13 | EMAIL TO S. KENYON RE: STORE 1024 AND AGREEMENT (.2): |
| | | | | | | 0.90 | F | 14 | REVISE LEASE REJECTION MOTION AND INCORPORATE SH&H COMMENTS (.9): |
| | | | | | | 0.40 | F | 15 | REVISE PROPOSED FORM OF ORDER (.4): |
| | | | | | | 0.30 | F | 16 | FORWARD DRAFT OF REJECTION MOTION AND PROPOSED ORDER TO CREDITORS' COMMITTEE (.3): |
| | | | | | | 0.30 | F | 17 | FORWARD DRAFT OF REJECTION MOTION AND PROPOSED ORDER TO LENDER (.3): |
| | | | | | | 0.30 | F | 18 | REVISE RESPONSE TO LANDLORD RE: STORE 1612 (.3): |
| | | | | | | 0.20 | F | 19 | READ E-MAILS RE: SUBLEASES (.2): |
| | | | | | | 0.10 | F | 20 | READ EMAIL RE: EAGLE (.1): |
| | | | | | | 0.20 | F | 21 | REVIEW E-MAIL RE: BUEHLERS PROOF OF CLAIM (.2): |
| | | | | | | 0.10 | F | 22 | TELECONFERENCE WITH M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 23 | RESEARCH STORE 2624 (.3): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 25 | RESPOND TO J. CASTLE RE: SAME (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/14/05 | McDonald Henry, S | 2.60 | 0.20 | 146.00 | | 0.20 | F | 1 | TELECONFERENCE WITH KAROL RE: E.W. JAMES AGREEMENT (.2): |
| Wed | 1076965-24/4313 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH KAROL AND JACKSON RE: SAME (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AGREEMENT (.4): |
| | | | | | | 0.80 | F | 4 | REVISE MOTION RE: SAME (.8): |
| | | | | | F | 0.40 | F | 5 | MEET WITH D. KALOUDIS RE: SAME (.4): |
| | | | | | | 0.60 | F | 6 | SUPERVISION OF EMAILS TO CLIENT RE: SAME (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/14/05 Wed | Turetsky, D 1076965-13 5137 | 8.00 | 0.10 | 44.00 | D | 1.10 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING SEALING OF PLEADINGS RELATING TO REQUESTED DISBANDMENT OF EQUITY COMMITTEE (1.1); |
| | | | | | | 0.30 | F | 2 | E-MAIL TO E. ESCAMILLA AND K. MEEKER RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | E-MAIL TO S. SHERRILL-BEARD RE: SAME (.3); |
| | | | | | K | 6.20 | F | 4 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.2); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH E. ESCAMILLA RE: MOTION TO DISBAND EQUITY COMMITTEE (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 09/15/05 Thu | Baker, D 1076965-13 5445 | 5.90 | 0.30 | 250.50 | | 0.30 | F | 1 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.3); |
| | | | | | | 0.60 | F | 2 | PREPARE FOR TELECONFERENCE WITH MEMBERS OF CREDITORS COMMITTEE (.6); |
| | | | | | | 1.20 | F | 3 | PARTICIPATE IN TELECONFERENCE WITH MEMBERS OF CREDITORS COMMITTEE, TOGETHER WITH MEMBERS OF SENIOR MANAGEMENT AND OUTSIDE ADVISORS (1.2); |
| | | | | | | 1.10 | F | 4 | BEGIN PREPARATION FOR MEETING WITH PROFESSIONALS REPRESENTING EQUITY COMMITTEE (1.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH S. BUSEY AND L. APPEL WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.3); |
| | | | | | K | 2.40 | F | 6 | REVIEW CASES WITH RESPECT TO ISSUES RELATED TO POSSIBLE DISSOLUTION OF COMMITTEE (2.4) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/15/05 Thu | Gray, R 1076965-18 5553 | 3.70 | 0.80 | 448.00 | | 0.60 | F | 1 | TELECONFERENCE WITH COMPANY AND XROADS RE: AT&T ISSUES (.6); |
| | | | | | | 0.60 | F | 2 | REVISE/COMMENT ON OBJECTION TO ADMINISTRATIVE CLAIM AND COUNTERCLAIM (.6); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM FROM L. APPEL RE: CLC ISSUES AND DRAFT REPLY (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. BUSEY RE: COMMENTS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: CONTRACT ISSUES AND REVISIONS TO MOTION TO COMPEL (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW/COMMENT ON REVISED MOTION TO COMPEL (.4); |
| | | | | | | 0.80 | F | 7 | TELECONFERENCE WITH J. CASTLE, C. BOUCHER, S. BUSEY ET AL. RE: COUNTERCLAIM ISSUES (.8); |
| | | | | | | 0.70 | F | 8 | TELECONFERENCE WITH L. APPEL, J. CASTLE, H. ETLIN ET AL. RE: STRATEGY ISSUES (.7); |
| | | | | | | 0.10 | F | 9 | COORDINATE WITH J. LEAMY ON REVISIONS TO FILING (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW WELLS FARGO LETTER AND FOLLOW UP RE: HANDLING (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/15/05 Thu | Leamy, J 1076965-18 4626 | 6.10 | 0.70 | 378.00 | | 0.10 | F | 1 | TELECONFERENCE WITH B. BOWIN RE: CLC (.1); |
| | | | | | | 0.70 | F & | 2 | TELECONFERENCE (PARTIAL ATTENDANCE) WITH J. CASTLE, C. BOUCHER, S. BUSEY, R. GRAY RE: CLC STRATEGY (.7); |
| | | | | | | 0.20 | F | 3 | EMAILS J. CASTLE RE: CLC (.2); |
| | | | | | | 0.20 | F | 4 | EMAILS B. BOWIN RE: CLC (.2); |
| | | | | | | 4.80 | F | 5 | FINALIZE CLC RESPONSE (4.8); |
| | | | | | | 0.10 | F | 6 | REVIEW P. SELLERS LETTER RE: WELLS FARGO LEASES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/15/05 | Turetsky, D | 10.20 | 0.20 | 88.00 | K | 9.60 | F | 1 | CONTINUE RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (9.6): |
| Thu | 1076965-13/4461 | | | | F | 0.20 | F | 2 | MEET WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH J. BAKER, L. APPEL AND S. BUSEY RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/16/05 | Baker, D | 6.10 | 4.30 | 3,590.50 | | 1.00 | F | 1 | CONTINUE PREPARATION FOR MEETING WITH PROFESSIONALS REPRESENTING EQUITY COMMITTEE (1.0): |
| Fri | 1076965-13/5384 | | | | | 3.70 | F | 2 | ATTEND MEETING WITH F. WARREN, C. DENNISTON, J. WAREHAM, B. DERROUGH RE: SAME (3.7): |
| | | | | | | 0.60 | F | 3 | TELECONFERENCE WITH K. DENNISTON, S. BUSEY AND D. TURETSKY RE: EQUITY COMMITTEE ISSUES (.6): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH F. HUFFARD AND L. APPEL WITH RESPECT TO RESULTS OF MEETING WITH EQUITY COMMITTEE (.4): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH S. BUSEY REGARDING ISSUES RELATED TO EQUITY COMMITTEE (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. DUNNE REGARDING EQUITY COMMITTEE ISSUES (.2) |
| | | | | | | | | | MATTER:*Insurance* |
| 09/16/05 | Feld, S | 1.20 | 1.20 | 672.00 | | 1.20 | F & | 1 | CONFERENCE CALLS WITH D. BITTER, C. BOUCHER AND G. HEEKIN RE: SURETY BOND FACILITY (1.2) |
| Fri | 1076965-21/2098 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/16/05 | Kaloudis, D | 8.20 | 0.10 | 44.00 | | 1.40 | F | 1 | REVISE LEASE REJECTION MOTION AND DISTRIBUTE SAME TO C. JACKSON (1.4): |
| Fri | 1076965-21/5724 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. GASTON RE: MARKETING OF LEASES (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | READ EMAIL FROM COMPANY RE: SUBTENANT INFORMATION (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. KENYON RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. WELLMAN RE: SNDA (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW MOTION FOR RELIEF FROM STAY (.3): |
| | | | | | | 0.40 | F | 10 | RESEARCH SUBTENANT ISSUE (.4): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. BONACHEA RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: MOTION (.1): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH S. EICHEL RE: SERVICE AND FILING (.1): |
| | | | | | | 0.20 | F | 15 | E-MAIL M. CHLEBOVEC RE: BUEHLERS PROOF OF CLAIM (.2): |
| | | | | | | 0.10 | F | 16 | REVIEW RESPONSE RE: SAME (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH S. WELLMAN RE: SNDA AGREEMENT (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW REDLINE RE: SAME (.1): |
| | | | | | | 0.10 | F & | 19 | TELECONFERENCE WITH C. JACKSON RE: LEASE REJECTION MOTION (.1): |
| | | | | | | 1.70 | F | 20 | DRAFT LEASE REJECTION MOTION (1.7): |
| | | | | | | 1.50 | F | 21 | REVISE LEASE REJECTION MOTION (1.5): |
| | | | | | | 0.20 | F | 22 | REVIEW NOTICE OF HEARING (.2): |
| | | | | | | 0.50 | F | 23 | DRAFT PROPOSED ORDER TO LEASE REJECTION MOTION (.5): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH S. KENYON RE: SAME (.1): |
| | | | | | | 0.30 | F | 25 | SUBMIT DOCUMENTS FOR FILING (.3) |
| | | | | | | | | | MATTER:*Insurance* |
| 09/16/05 | McDonald Henry, S | 1.10 | 0.70 | 511.00 | | 0.70 | F | 1 | CONFERENCE WITH D. BITTER, C. BOUCHER, S. FELD AND AON REPRESENTATIVES RE: COMMUNICATIONS WITH SURETY COMPANIES (.7): |
| Fri | 1076965-21/3293 | | | | | 0.40 | F | 2 | PREPARE FOR TELECONFERENCE (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/16/05 | McDonald Henry, S | 1.30 | 0.10 | 73.00 | | 0.80 | F | 1 | WORK ON REVISIONS TO LEASE REJECTION MOTION REQUESTED BY E.W. JAMES (.8): |
| Fri | 1076965-24 4786 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH COUNSEL TO E.W. JAMES (.2); |
| | | | | | | 0.10 | F | 3 | WORK TO SET UP CIRCULATION OF REVISED MOTION TO COUNSEL TO E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH MILBANK REGARDING AMENDMENTS TO MOTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: AMENDMENT TO MOTION (.1) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 09/16/05 | Turetsky, D | 10.80 | 3.10 | 1,364.00 | K | 6.90 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.9); |
| Fri | 1076965-13 5174 | | | | D | 0.80 | F | 2 | FURTHER DILIGENCE RE: SAME (.8); |
| | | | | | | 0.60 | F & | 3 | TELECONFERENCE WITH J. BAKER, S. BUSEY, AND K. DENNISTON RE: SAME (.6); |
| | | | | | | 2.50 | F & | 4 | PARTIALLY ATTEND MEETING WITH K. DENNISTON, J. WAREHAM, T. CARLSON (AND OTHERS FROM JEFFERIES), F. HUFFARD (AND OTHERS FROM BLACKSTONE), AND J. BAKER RE: COMPANY PRESENTATION TO EQUITY COMMITTEE (2.5) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/20/05 | Baker, D | 1.30 | 0.80 | 668.00 | | 0.50 | F | 1 | PREPARE FOR STRATEGY TELECONFERENCE WITH SENIOR MANAGEMENT (.5); |
| Tue | 1076965-7 2120 | | | | | 0.80 | F | 2 | PARTICIPATE IN SAME (.8) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 09/20/05 | Eichel, S | 10.80 | 1.70 | 918.00 | | 0.10 | F | 1 | REVIEW J. CASTLE'S EMAIL RE: DANNON'S NOTICE OF DEPOSITION (.1); |
| Tue | 1076965-6 5689 | | | | | 0.50 | F | 2 | WORK ON ISSUES RE: SETOFF (.5); |
| | | | | | K | 0.60 | F | 3 | RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.6); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CARR RE: DANNON LITIGATION (.1); |
| | | | | | | 1.80 | F | 5 | WORK ON ISSUES RE: RESPONSE TO DANNON MOTION (1.8); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAILS TO T. MCNAMARA AND OTHERS RE: UPCOMING TELECONFERENCE AND ISSUES TO BE DISCUSSED (.2); |
| | | | | | | 1.00 | F & | 7 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, B. KICHLER AND S. HENRY RE: DANNON STRATEGY TELECONFERENCE (1.0); |
| | | | | | | 1.40 | F | 8 | DRAFT MOTION TO CONTINUE DANNON HEARING (1.4); |
| | | | | | | 0.20 | F | 9 | PREPARE FOR DANNON TELECONFERENCE RE: FILING OBJECTION (.2); |
| | | | | | | 0.70 | F & | 10 | TELECONFERENCE WITH J. POST, T. MCNAMARA AND P. TIBERIO RE: FILING OBJECTION TO DANNON MOTION (.7); |
| | | | | | K | 2.20 | F | 11 | CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (2.2); |
| | | | | | | 1.80 | F | 12 | REVIEW AND REVISE OBJECTION TO DANNON MOTION (1.8); |
| | | | | | | 0.10 | F | 13 | REVIEW AMENDED NOTICE OF DEPOSITION (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO J. POST RE: OBJECTIONS TO DOCUMENT REQUEST IN AMENDED NOTICE OF DEPOSITION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/20/05 Tue | Gray, R 1076965-77935 | 0.80 | 0.80 | 448.00 | | 0.80 | F & 1 | STATUS TELECONFERENCE WITH CLIENT AND ADVISORS (.8) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/20/05 Tue | Gray, R 1076965-95635 | 3.20 | 1.90 | 1,064.00 | | 0.20 | F 1 | FURTHER REVIEW AND RESPOND TO MEMORANDUM RE: SPECIAL BAR DATE ISSUES (.2); |
| | | | | | | 0.10 | F 2 | TELECONFERENCE WITH R. CAMPBELL RE: NORTH CAROLINA FAX (.1); |
| | | | | | | 0.20 | F 3 | REVIEW FILES AND DRAFT MEMORANDUM TO C. WILSON RE: NORTH CAROLINA RECOUPMENT ISSUE (.2); |
| | | | | | | 0.20 | F 4 | PREPARE FOR CLAIMS OBJECTION TELECONFERENCE WITH J. CASTLE ET AL. (.2); |
| | | | | | | 1.90 | F 5 | TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND J. LEAMY RE: CLAIMS OBJECTION PROCESS PLANNING (1.9); |
| | | | | | | 0.20 | F 6 | DRAFT MEMORANDUM TO S. HENRY AND J. BAKER RE: SUBSTANTIVE CONSOLIDATION ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2); |
| | | | | | | 0.20 | F 7 | DRAFT MEMORANDUM TO S. HENRY RE: RECLAMATION AND PACA ISSUES RELATING TO CLAIMS OBJECTIONS AND FOLLOW UP EMAIL EXCHANGE (.2); |
| | | | | | | 0.10 | F 8 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION ISSUES (.1); |
| | | | | | | 0.10 | F 9 | DRAFT MEMORANDUM TO J. LEAMY RE: DEALING WITH INDIVIDUAL BONDHOLDER CLAIMS (.1) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/20/05 Tue | Lam, S 1076965-194254 | 3.80 | 1.50 | 810.00 | | 1.30 | F 1 | REVIEW DIP AGREEMENT (1.3); |
| | | | | | | 0.30 | F 2 | PREPARE ISSUES FOR 10K (.3); |
| | | | | | | 0.50 | F 3 | CONFERENCE WITH P. NECKLES AND D. SQUASONI TO DISCUSS MEMORANDUM AND ISSUES (.5); |
| | | | | | | 1.50 | F & 4 | TELECONFERENCE WITH W-D AND OTHERS RE: REVIEW OF MD&A DRAFT (1.5); |
| | | | | | | 0.20 | F 5 | PREPARE FOR TELECONFERENCE (.2) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/20/05 Tue | Leamy, J 1076965-95011 | 3.40 | 1.90 | 1,026.00 | | 1.90 | F & 1 | TELECONFERENCE WITH J. CASTLE, J. ROY, K. LOGAN AND R. GRAY RE: CLAIMS RECONCILIATION PROCESS (1.9); |
| | | | | | | 0.40 | F 2 | TELECONFERENCE WITH V. KISH AND K. LOGAN RE: SPECIAL BAR DATE (.4); |
| | | | | | | 0.10 | F 3 | EMAIL K. LOGAN RE: CLAIMS REVIEW MEETING (.1); |
| | | | | | | 0.20 | F 4 | REVIEW BONDHOLDER CLAIMS (.2); |
| | | | | | D | 0.20 | F 5 | ADDRESS RECLAMATION AND PACA PROOF OF CLAIMS (.2); |
| | | | | | | 0.40 | F 6 | REVIEW OF CLAIM CATEGORY SUMMARIES (.4); |
| | | | | | | 0.20 | F 7 | REVIEW SPECIAL BAR DATE MATTERS (.2) |
| | | | | | | | | MATTER:*Vendor Matters* |
| 09/20/05 Tue | McDonald Henry, S 1076965-392956 | 1.40 | 1.00 | 730.00 | | 1.00 | F 1 | TELECONFERENCE WITH DAMORE, TIBERIA, MCNAMARA, CASTLE, POST, KICHLER RE: DANNON ISSUES (1.0); |
| | | | | | | 0.40 | F 2 | WORK ON MOTION TO EXTEND TIME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 09/20/05 | McDonald Henry, S | 2.60 | 1.00 | 730.00 | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| Tue | 1076965-6 4363 | | | | | 0.20 | F | 1 | REVIEW PAPERS RE: MOTION TO LIFT THE AUTOMATIC STAY (.2); |
| | | | | | | 1.00 | F | 2 | TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, AND S. EICHEL RE: SAME (1.0); |
| | | | | | | 0.70 | F | 3 | REVIEW REVISED RESPONSE (.7); |
| | | | | | | 0.40 | F | 4 | STRATEGIZE RE: LIFT STAY MOTION DISCOVERY (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW DEPOSITION NOTICE (.3) |
| 09/20/05 | McDonald Henry, S | 1.20 | 0.80 | 584.00 | | | | | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1076965-7 3349 | | | | | 0.40 | F | 1 | PREPARE FOR TELECONFERENCE ON BUSINESS/REORGANIZATION EFFORT STRATEGY (.4); |
| | | | | | | 0.80 | F & | 2 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT AT COMPANY RE: SAME (.8) |
| 09/20/05 | Neckles, P | 4.00 | 1.50 | 1,252.50 | | | | | MATTER:*Financing (DIP and Emergence)* |
| Tue | 1076965-19 4855 | | | | | 0.50 | F | 1 | REVIEW REVISED DISCLOSURE (.5); |
| | | | | | | 0.50 | F | 2 | REVIEW MEMORANDUM REGARDING DIP CREDIT AGREEMENT (.5); |
| | | | | | F | 0.50 | F | 3 | CONFERENCES WITH D. SQUASONI TO DISCUSS THE MEMORANDUM (.5); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE DRAFT DISCLOSURE LANGUAGE AND CONFERENCES WITH R. BARUSCH REGARDING THE SAME (1.0); |
| | | | | | | 1.50 | F | 5 | PARTICIPATE IN TELECONFERENCE WITH KPMG, KING & SPALDING, AND THE COMPANY RE 10K (1.5) |
| 09/21/05 | Eichel, S | 2.80 | 1.40 | 756.00 | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Wed | 1076965-10 5744 | | | | | 0.10 | F | 1 | DRAFT EMAIL RE: CARDINAL HEALTH TELECONFERENCE (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAILS RE: CARDINAL HEALTH PREFERENCE ANALYSIS AND TELECONFERENCE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS FROM S. HENRY RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM UNARCO'S COUNSEL RE: OPTING INTO TRADE LIEN PROGRAM (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO A. LIU RE: RESPONDING TO UNARCO'S COUNSEL (.1); |
| | | | | | | 0.50 | F & | 6 | TELECONFERENCE WITH H. ETLIN AND R. DAMORE (PART OF TELECONFERENCE) RE: CARDINAL PREFERENCE ANALYSIS (.5); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS FROM S. HENRY RE: RECLAMATION PROGRAM AND H. ETLIN'S RESPONSE (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH A. LIU RE: SWIFT & CO. & SCHREIBER FOODS RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM A. ZSOLDOS RE: SUMMARY OF RECLAMATION VENDORS RESPONSE (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAILS FROM H. ETLIN AND B. FISHER RE: CARDINAL HEALTH (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH R. DAMORE AND E. GORDON RE: CARDINAL HEALTH TERM SHEET (.2); |
| | | | | | | 0.30 | F & | 12 | TELECONFERENCE WITH E. GORDON AND S. HENRY RE: ANDERSON NEWS AND OBJECTIONS TO THOSE VENDORS THAT DID NOT AGREE WITH STATEMENT OF RECLAMATION (.3); |
| | | | | | | 0.10 | F | 13 | REVIEW PROPOSED SETTLEMENT WITH CARDINAL HEALTH (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO S. ZUBER RE: PROPOSED SETTLEMENT (.1); |
| | | | | | | 0.60 | F & | 15 | TELECONFERENCE WITH S. HENRY, R. DAMORE AND B. FISHER (PART OF CALL) RE: TERMS OF CARDINAL SETTLEMENT (.6); |
| | | | | | F | 0.10 | F | 16 | CONFERENCE WITH S. HENRY RE: CARDINAL STIPULATION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| 09/21/05 | McDonald Henry, S | 1.90 | 1.50 | 1,095.00 | | 0.30 | F | 1 | TELECONFERENCE WITH A. LIU AND E. GORDON AND S. EICHEL RE: OBJECTIONS TO RECLAMATION STIPULATION (.3); |
| Wed | 1076965-10 5179 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH DAMORE AND S. EICHEL (AND BILL FISCHER PART OF THE TIME) RE: CARDINAL SETTLEMENT (.6); |
| | | | | | F | 0.10 | F | 3 | MEET WITH S. EICHEL TO WORK ON CARDINAL TERM SHEET (.1); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH R. DAMORE, S. EICHEL AND B. FISHER RE: CARDINAL SETTLEMENT (.6); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | MEET WITH S. EICHEL REGARDING SETTLEMENT (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/26/05 | Kaloudis, D | 3.40 | 0.80 | 352.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH S. KENYON AND A. RAVIN RE: E.W. JAMES (.5); |
| Mon | 1076965-24 5430 | | | | F | 0.20 | F | 2 | DISCUSS STRATEGY WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | READ E-MAIL FROM COMMITTEE RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | RESPOND TO E-MAIL FROM COMMITTEE RE: SAME (.2); |
| | | | | | F | 0.20 | F | 5 | FOLLOW UP TELECONFERENCE WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH BANKRUPTCY COURT RE: BUEHLER PROOF OF CLAIM (.3); |
| | | | | | F | 0.20 | F | 7 | DISCUSS SAME WITH A. RAVIN (.2); |
| | | | | | D | 0.20 | F | 8 | READ CORRESPONDENCE RE: STORE 811 (.2); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.2); |
| | | | | | | 0.30 | F & | 10 | TELECONFERENCE WITH A. RAVIN AND J. MILTON RE: SAME (.3); |
| | | | | | | 1.00 | F | 11 | UPDATE LEASE FILES RE: OUTSTANDING ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/26/05 | Ravin, A | 4.10 | 0.70 | 378.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. SLOAN RE: STORE 1305 (.1); |
| Mon | 1076965-24 5741 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. FORSYTH RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. SKLAR RE: STORE 2099 (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO SAME RE: SAME AND ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW MOTION AND SUBLEASE SETTLEMENT AGREEMENT (.6); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE WITH D. KALOUDIS AND S. KENYON RE: E. W. JAMES (.5); |
| | | | | | F | 0.40 | F | 7 | FOLLOW UP CONFERENCES WITH D. KALOUDIS RE: SAME AND OTHER LEASE RELATED ISSUES (.4); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 2729 (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE 811 (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO COMPANY RE: ISSUES RELATED TO STORE 260, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM S. KENYON RE: E. W. JAMES (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM C. JACKSON AND B. GASTON RE: LEASE REJECTION/ABANDONMENT ISSUES (.1); |
| | | | | | F | 0.20 | F | 14 | ADDRESS ISSUES RE: BUEHLERS WITH D. KALOUDIS (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: STORE 1665, DRAFT MEMORANDUM TO S. HENRY RE: SAME (.2); |
| | | | | | F | 0.10 | F | 16 | CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. MILTON RE: E.W. JAMES AGREEMENT (.2); |
| | | | | | D | 0.20 | F | 18 | ADDRESS FOLLOW UP ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 19 | ADDRESS VARIOUS LANDLORD INQUIRIES (.3) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/27/05 | Baker, D | 0.50 | 0.50 | 417.50 | | 0.50 | F | 1 | PARTICIPATE IN TELECONFERENCE WITH SENIOR MANAGEMENT REGARDING STATUS OF OPERATIONS (.5) |
| Tue | 1076965-7 2094 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/27/05 | Gray, R | 0.30 | 0.30 | 168.00 | | 0.30 | F  & | 1 | PARTICIPATE (PARTIAL) IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.3) |
| Tue | 1076965-7 1748 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|-------------------|------------------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/27/05 | Kaloudis, D | 2.50 | 0.20 | 88.00 | | 0.20 | F | 1  REVIEW E-MAILS RE: E.W. JAMES (.2); |
| Tue | 1076965-24/5486 | | | | | 0.10 | F | 2  TELECONFERENCE WITH A. RAVIN RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 3  E-MAIL TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.10 | F | 4  REVIEW EMAIL RE: SAME (.1); |
| | | | | | D | 0.10 | F | 5  FOLLOW UP ON ESCROW ISSUE RE: SAME (.1); |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH L. BONACHEA RE: SAME (.1); |
| | | | | | | 0.20 | F | 7  MEET WITH A. RAVIN RE: E.W. JAMES (.2); |
| | | | | | | 0.20 | F & | 8  <u>TELECONFERENCE WITH M. MORALES, D. GANDER, A. RAVIN RE: SAME (.2);</u> |
| | | | | | | 0.30 | F | 9  RESEARCH NOTICE ISSUE RE: STORE 1665 (.3); |
| | | | | | | 0.20 | F | 10  TELECONFERENCE WITH L. BONACHEA RE: SAME (.2); |
| | | | | | F | 0.10 | F | 11  FOLLOW UP WITH A. RAVIN RE: SAME (.1); |
| | | | | | D | 0.30 | F | 12  FOLLOW UP ON LOUISIANA ISSUES (.3); |
| | | | | | | 0.20 | F | 13  MEET WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.2); |
| | | | | | D | 0.30 | F | 14  ADDRESS ISSUE RE: LEASE AGREEMENT (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/27/05 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | 0.50 | F & | 1  <u>TELECONFERENCE WITH P. LYNCH, L. APPEL, S. BUSEY AND OTHERS REGARDING BUSINESS OPERATIONS (.5)</u> |
| Tue | 1076965-7/2260 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/27/05 | Ravin, A | 5.50 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO D. GANTER RE: INQUIRY RE: E.W. JAMES MOTION (.1); |
| Tue | 1076965-246 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO S. KENYON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW BUEHLERS' 365(D)(4) MOTION (.1); |
| | | | | | | 0.30 | F | 5 | MULTIPLE CONFERENCES WITH S. HENRY RE: ISSUES RELATED TO E. W. JAMES (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | D | 0.30 | F | 7 | ADDRESS AND ANALYZE ISSUES RE: SAME (.3); |
| | | | | | F | 0.10 | F | 8 | CONFERENCES WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH D. WANDER RE: SETTLEMENT PROPOSAL RE: STORE 260 (.2); |
| | | | | | | 0.40 | F | 10 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.4); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GATSON AND C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. AMENDOLA RE: E.W. JAMES (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM L. BONACHEA RE: SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH S. HENRY RE: STORE 260 (.1); |
| | | | | | | 0.10 | F | 15 | ADDRESS ISSUES RE: LEASED FACILITY MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC AND T. TINSLEY RE: STORE 811, ANALYZE ISSUES AND APPLICATION RE: SAME (.2); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.30 | F | 18 | TELECONFERENCE WITH D. GANTER, M. MORALES AND D. KALOUDIS RE: E.W. JAMES (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: STORE 1630, DRAFT CORRESPONDENCE FROM P. SINGERMAN RE: SAME (.1); |
| | | | | | | 0.60 | F | 20 | ADDRESS VARIOUS LEASE RELATED INQUIRIES (.6); |
| | | | | | | 0.50 | F | 21 | REVIEW AND REVISE PROPOSED E. W. JAMES ORDER RE: ABANDONMENT ISSUE (.5); |
| | | | | | | 0.10 | F | 22 | ADDRESS ISSUES RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 24 | DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW MEMORANDUM FROM R. GRAY RE: MARKETPLACE AT FRANKFORD LTD. LATE CLAIM, DRAFT MEMORANDUM TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 26 | ADDRESS ISSUES RE: LOUISIANA STORES RAISED BY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 27 | ADDRESS ISSUES RE: E. W. JAMES ESCROW AGREEMENT, DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | DRAFT CORRESPONDENCE TO D. GANTER RE: SERVICE ISSUES RELATED TO E.W. JAMES MOTION (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RELATED TO REJECTED STORES (.1); |
| | | | | | | 0.40 | F | 30 | ADDRESS VARIOUS LEASE RELATED INQUIRIES FROM LANDLORDS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/28/05 | Kaloudis, D | 3.00 | 0.20 | 88.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH S. KENYON AND A. RAVIN RE: EW JAMES (.2); |
| Wed | 1076965-24 4950 | | | | D | 0.40 | F | 2 | FOLLOW UP ON ISSUE RE: STORES 416 AND 2707 (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW LEASES ISSUE RE: STORE 811 (.4); |
| | | | | | D | 0.20 | F | 4 | FOLLOW UP ON BUEHLERS CALCULATION ISSUE (.2); |
| | | | | | D | 0.80 | F | 5 | FOLLOW UP ON BUEHLERS PROOF OF CLAIM CDS (.8); |
| | | | | | | 0.50 | F | 6 | DRAFT LETTER RE: STORE 1612 (.5); |
| | | | | | | 0.50 | F | 7 | RESPOND TO E-MAIL RE: ANNUAL SAVINGS FROM 6TH OMNIBUS LEASE REJECTION MOTION (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/28/05 | Neckles, P | 4.50 | 2.25 | 1,878.75 | E | 2.25 | A | 1 | CONFERENCES |
| Wed | 1076965-19 1640 | | | | E, D | 2.25 | A | 2 | AND CORRESPONDENCE IN CONNECTION WITH CREDIT AGREEMENT (4.5) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| 09/28/05 | Ravin, A | 3.40 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: ISSUES RELATED TO E. W. JAMES (.1); |
| Wed | 1076965-24/5807 | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: SAME INCLUDING DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | ADDRESS AND ANALYZE ISSUES RE: ADMINISTRATIVE CLAIM APPLICATION FOR STORE 811, REVIEW FIRST DAY TAX ORDER RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM R. FIELDSTONE RE: CAM OWED ON LEASE, TELECONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. KENYON AND D. KALOUDIS RE: E.W. JAMES (.2); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | FOLLOW UP TELECONFERENCE WITH J. MILTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCES WITH S. WELMAN RE: ABANDONMENT CHANGES TO ORDER (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND REVISE PROPOSED E.W. JAMES ORDER RE: ABANDONMENT ISSUE (.1); |
| | | | | | | 0.30 | F | 13 | REVIEW ESCROW AGREEMENT RELATED TO E.W. JAMES (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO D. GANTER RE: ESCROW AGREEMENT (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW STORE 811 LEASE (.2); |
| | | | | | | 0.10 | F | 17 | ADDRESS ISSUES RE: BUEHLERS WITH D. KALOUDIS (.1); |
| | | | | | | 0.30 | F | 18 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE RELATED ISSUES INCLUDING STORE 416, STORE 1612 (.3); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE RE: M. STOLLMAN RE: STORE 1612, DRAFT MEMORANDUM TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH D. WANDER RE: STORE 260 STATUS (.1); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISE PROPOSED ORDER RE: SAME (.3); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM E. SCHULE RE: SAME, CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW CORRESPONDENCE TO COURT RE: BUEHLERS, CONFERENCE WITH D. KALOUDIS RE: SAME (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/28/05 | Squasoni, D | 7.00 | 1.50 | 727.50 | | 5.50 | F | 1 | REVISE/MARK-UP/COMMENT ON OSHR DRAFT LETTER (5.5); |
| Wed | 1076965-19/2496 | | | | | 1.50 | F & | 2 | TELECONFERENCE WITH P. NECKLES, OSHR AND CLIENT (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/30/05 | Baker, D | 2.80 | 0.30 | 250.50 | | 0.30 | F | 1 | TELECONFERENCE WITH J. HELFAT WITH RESPECT TO POSSIBLE MEETING WITH BANK REPRESENTATIVES (.3); |
| Fri | 1076965-19 4903 | | | | | 0.70 | F | 2 | REVIEW POSSIBLE MATERIALS FOR MEETING (.7); |
| | | | | | | 0.20 | F | 3 | FORWARD SAME TO J. HELFAT (.2); |
| | | | | | | 1.00 | F | 4 | PREPARE FOR MEETING WITH DIP LENDER (1.0); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH F. HUFFARD REGARDING MEETING WITH DIP LENDER (.3); |
| | | | | | | 0.30 | F | 6 | SEND MEMORANDUM TO COMPANY WITH RESPECT TO MEETING ISSUES (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/30/05 | Gray, R | 0.50 | 0.50 | 280.00 | | 0.50 | F | 1 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: EXECUTORY CONTRACT DISPOSITION STATUS (.5) |
| Fri | 1076965-18 2429 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/30/05 | Leamy, J | 2.20 | 0.50 | 270.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH J. JAMES, J. RAGASE, C. BOUCHER, E. LANE AND R. GRAY RE: REJECTION STRATEGY (.5); |
| Fri | 1076965-18 4918 | | | | | 0.20 | F | 2 | REVIEW C. BOUCHER EMAILS RE: XEROX (.2); |
| | | | | | | 0.70 | F | 3 | ANALYSIS RE: XEROX MOTION (.7); |
| | | | | | | 0.20 | F | 4 | ANALYSIS RE: FAYETTEVILLE CONTRACT (.2); |
| | | | | | | 0.10 | F | 5 | EMAIL TO E. LANE RE: SAME (.1); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. STREUSAND RE: XEROX (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO C. JACKSON EMAILS RE: XEROX (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/30/05 | Neckles, P | 4.00 | 0.50 | 417.50 | | 3.50 | F | 1 | CONFERENCES AND CORRESPONDENCE WITH WORKING GROUP IN CONNECTION WITH DIP CREDIT AGREEMENT (3.5); |
| Fri | 1076965-19 3682 | | | | | 0.50 | F & | 2 | CONFERENCES WITH COUNSEL TO DIP AGENT IN CONNECTION WITH CORPORATE REPORTING (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
|      | TOTAL OF ALL ENTRIES |  | 287.15 | $162,323.25 |  |  |  |  |
|      | TOTAL ENTRY COUNT: | 324 |  |  |  |  |  |  |
|      | TOTAL TASK COUNT: | 384 |  |  |  |  |  |  |
|      | TOTAL OF & ENTRIES |  | 156.00 | $74,302.00 |  |  |  |  |
|      | TOTAL ENTRY COUNT: | 172 |  |  |  |  |  |  |
|      | TOTAL TASK COUNT: | 200 |  |  |  |  |  |  |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 41.40 | 34,247.00 | 0.00 | 0.00 | 41.40 | 34,247.00 | 0.00 | 0.00 | 41.40 | 34,247.00 |
| Barusch, R | 1.20 | 954.00 | 0.00 | 0.00 | 1.20 | 954.00 | 0.00 | 0.00 | 1.20 | 954.00 |
| Bristor, K | 1.60 | 1,320.00 | 0.00 | 0.00 | 1.60 | 1,320.00 | 0.00 | 0.00 | 1.60 | 1,320.00 |
| Davis, E | 1.20 | 756.00 | 0.00 | 0.00 | 1.20 | 756.00 | 0.00 | 0.00 | 1.20 | 756.00 |
| Dowd, A | 1.40 | 644.00 | 0.00 | 0.00 | 1.40 | 644.00 | 0.00 | 0.00 | 1.40 | 644.00 |
| Eichel, S | 15.10 | 7,614.00 | 0.00 | 0.00 | 15.10 | 7,614.00 | 0.00 | 0.00 | 15.10 | 7,614.00 |
| Feld, S | 16.00 | 8,595.00 | 0.00 | 0.00 | 16.00 | 8,595.00 | 0.00 | 0.00 | 16.00 | 8,595.00 |
| Gray, R | 44.90 | 24,211.50 | 0.00 | 0.00 | 44.90 | 24,211.50 | 0.00 | 0.00 | 44.90 | 24,211.50 |
| Kaloudis, D | 17.10 | 6,523.00 | 0.00 | 0.00 | 17.10 | 6,523.00 | 0.00 | 0.00 | 17.10 | 6,523.00 |
| Kreiner, M | 10.00 | 1,700.00 | 0.00 | 0.00 | 10.00 | 1,700.00 | 0.00 | 0.00 | 10.00 | 1,700.00 |
| LaMaina, K | 11.40 | 4,503.00 | 0.00 | 0.00 | 11.40 | 4,503.00 | 0.00 | 0.00 | 11.40 | 4,503.00 |
| Lam, S | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 |
| Leamy, J | 7.90 | 4,063.50 | 0.00 | 0.00 | 7.90 | 4,063.50 | 0.00 | 0.00 | 7.90 | 4,063.50 |
| Mathew, J | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Matz, T | 8.10 | 4,333.50 | 0.00 | 0.00 | 8.10 | 4,333.50 | 0.00 | 0.00 | 8.10 | 4,333.50 |
| McDonald Henry, S | 56.30 | 38,664.00 | 0.00 | 0.00 | 56.30 | 38,664.00 | 0.00 | 0.00 | 56.30 | 38,664.00 |
| Neckles, P | 4.25 | 3,548.75 | 0.00 | 0.00 | 4.25 | 3,548.75 | 0.00 | 0.00 | 4.25 | 3,548.75 |
| Paoli, J | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 |
| Ravin, A | 17.80 | 8,616.00 | 0.00 | 0.00 | 17.80 | 8,616.00 | 0.00 | 0.00 | 17.80 | 8,616.00 |
| Roman, J | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 |
| Salazar, A | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Squasoni, D | 1.50 | 727.50 | 0.00 | 0.00 | 1.50 | 727.50 | 0.00 | 0.00 | 1.50 | 727.50 |
| Toussi, S | 4.70 | 2,326.50 | 0.00 | 0.00 | 4.70 | 2,326.50 | 0.00 | 0.00 | 4.70 | 2,326.50 |
| Turetsky, D | 13.60 | 5,425.00 | 0.00 | 0.00 | 13.60 | 5,425.00 | 0.00 | 0.00 | 13.60 | 5,425.00 |
| Ulery, C | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 |
| | 287.15 | $162,323.25 | 0.00 | $0.00 | 287.15 | $162,323.25 | 0.00 | $0.00 | 287.15 | $162,323.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 2.30 | 1,897.50 | 0.00 | 0.00 | 2.30 | 1,897.50 | 0.00 | 0.00 | 2.30 | 1,897.50 |
| Barusch, R | 1.20 | 954.00 | 0.00 | 0.00 | 1.20 | 954.00 | 0.00 | 0.00 | 1.20 | 954.00 |
| Bristor, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Davis, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dowd, A | 1.40 | 644.00 | 0.00 | 0.00 | 1.40 | 644.00 | 0.00 | 0.00 | 1.40 | 644.00 |
| Eichel, S | 13.80 | 6,970.50 | 0.00 | 0.00 | 13.80 | 6,970.50 | 0.00 | 0.00 | 13.80 | 6,970.50 |
| Feld, S | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 |
| Gray, R | 29.20 | 15,719.50 | 0.00 | 0.00 | 29.20 | 15,719.50 | 0.00 | 0.00 | 29.20 | 15,719.50 |
| Kaloudis, D | 17.10 | 6,523.00 | 0.00 | 0.00 | 17.10 | 6,523.00 | 0.00 | 0.00 | 17.10 | 6,523.00 |
| Kreiner, M | 10.00 | 1,700.00 | 0.00 | 0.00 | 10.00 | 1,700.00 | 0.00 | 0.00 | 10.00 | 1,700.00 |
| LaMaina, K | 11.40 | 4,503.00 | 0.00 | 0.00 | 11.40 | 4,503.00 | 0.00 | 0.00 | 11.40 | 4,503.00 |
| Lam, S | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 |
| Leamy, J | 7.00 | 3,618.00 | 0.00 | 0.00 | 7.00 | 3,618.00 | 0.00 | 0.00 | 7.00 | 3,618.00 |
| Mathew, J | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Matz, T | 1.40 | 749.00 | 0.00 | 0.00 | 1.40 | 749.00 | 0.00 | 0.00 | 1.40 | 749.00 |
| McDonald Henry, S | 21.30 | 14,589.00 | 0.00 | 0.00 | 21.30 | 14,589.00 | 0.00 | 0.00 | 21.30 | 14,589.00 |
| Neckles, P | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| Paoli, J | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 | 0.00 | 0.00 | 6.00 | 1,770.00 |
| Ravin, A | 4.90 | 2,352.00 | 0.00 | 0.00 | 4.90 | 2,352.00 | 0.00 | 0.00 | 4.90 | 2,352.00 |
| Roman, J | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 | 0.00 | 0.00 | 1.70 | 119.00 |
| Salazar, A | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 | 0.00 | 0.00 | 0.80 | 100.00 |
| Squasoni, D | 1.50 | 727.50 | 0.00 | 0.00 | 1.50 | 727.50 | 0.00 | 0.00 | 1.50 | 727.50 |
| Toussi, S | 4.70 | 2,326.50 | 0.00 | 0.00 | 4.70 | 2,326.50 | 0.00 | 0.00 | 4.70 | 2,326.50 |
| Turetsky, D | 13.60 | 5,425.00 | 0.00 | 0.00 | 13.60 | 5,425.00 | 0.00 | 0.00 | 13.60 | 5,425.00 |
| Ulery, C | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 | 0.00 | 0.00 | 1.30 | 702.00 |
| | 156.00 | $74,302.00 | 0.00 | $0.00 | 156.00 | $74,302.00 | 0.00 | $0.00 | 156.00 | $74,302.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 36.30 | 19,418.50 | 0.00 | 0.00 | 36.30 | 19,418.50 | 0.00 | 0.00 | 36.30 | 19,418.50 |
| Automatic Stay (Relief Actions) | 2.70 | 1,648.00 | 0.00 | 0.00 | 2.70 | 1,648.00 | 0.00 | 0.00 | 2.70 | 1,648.00 |
| Business Operations / Strategic Planning | 31.50 | 20,763.00 | 0.00 | 0.00 | 31.50 | 20,763.00 | 0.00 | 0.00 | 31.50 | 20,763.00 |
| Case Administration | 1.80 | 962.50 | 0.00 | 0.00 | 1.80 | 962.50 | 0.00 | 0.00 | 1.80 | 962.50 |
| Claims Admin. (General) | 8.30 | 4,834.50 | 0.00 | 0.00 | 8.30 | 4,834.50 | 0.00 | 0.00 | 8.30 | 4,834.50 |
| Claims Admin. (Reclamation/Trust Funds) | 60.90 | 38,644.00 | 0.00 | 0.00 | 60.90 | 38,644.00 | 0.00 | 0.00 | 60.90 | 38,644.00 |
| Creditor Meetings/Statutory Committees | 16.20 | 10,628.50 | 0.00 | 0.00 | 16.20 | 10,628.50 | 0.00 | 0.00 | 16.20 | 10,628.50 |
| Employee Matters (General) | 17.50 | 9,938.50 | 0.00 | 0.00 | 17.50 | 9,938.50 | 0.00 | 0.00 | 17.50 | 9,938.50 |
| Executory Contracts (Personalty) | 12.40 | 6,141.50 | 0.00 | 0.00 | 12.40 | 6,141.50 | 0.00 | 0.00 | 12.40 | 6,141.50 |
| Financing (DIP and Emergence) | 11.75 | 7,231.75 | 0.00 | 0.00 | 11.75 | 7,231.75 | 0.00 | 0.00 | 11.75 | 7,231.75 |
| Insurance | 4.80 | 3,039.00 | 0.00 | 0.00 | 4.80 | 3,039.00 | 0.00 | 0.00 | 4.80 | 3,039.00 |
| Lease (Real Property) | 32.10 | 12,183.50 | 0.00 | 0.00 | 32.10 | 12,183.50 | 0.00 | 0.00 | 32.10 | 12,183.50 |
| Litigation (General) | 0.90 | 612.00 | 0.00 | 0.00 | 0.90 | 612.00 | 0.00 | 0.00 | 0.90 | 612.00 |
| Reorganization Plan / Plan Sponsors | 5.00 | 3,299.50 | 0.00 | 0.00 | 5.00 | 3,299.50 | 0.00 | 0.00 | 5.00 | 3,299.50 |
| Retention / Fees / Objections (Others) | 8.50 | 5,609.50 | 0.00 | 0.00 | 8.50 | 5,609.50 | 0.00 | 0.00 | 8.50 | 5,609.50 |
| Tax Matters | 4.40 | 2,963.00 | 0.00 | 0.00 | 4.40 | 2,963.00 | 0.00 | 0.00 | 4.40 | 2,963.00 |
| Utilities | 29.90 | 12,915.50 | 0.00 | 0.00 | 29.90 | 12,915.50 | 0.00 | 0.00 | 29.90 | 12,915.50 |
| Vendor Matters | 2.20 | 1,490.50 | 0.00 | 0.00 | 2.20 | 1,490.50 | 0.00 | 0.00 | 2.20 | 1,490.50 |
| | 287.15 | $162,323.25 | 0.00 | $0.00 | 287.15 | $162,323.25 | 0.00 | $0.00 | 287.15 | $162,323.25 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 17.10 | 7,022.50 | 0.00 | 0.00 | 17.10 | 7,022.50 | 0.00 | 0.00 | 17.10 | 7,022.50 |
| Automatic Stay (Relief Actions) | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 |
| Business Operations / Strategic Planning | 17.60 | 10,196.50 | 0.00 | 0.00 | 17.60 | 10,196.50 | 0.00 | 0.00 | 17.60 | 10,196.50 |
| Case Administration | 1.10 | 544.50 | 0.00 | 0.00 | 1.10 | 544.50 | 0.00 | 0.00 | 1.10 | 544.50 |
| Claims Admin. (General) | 4.90 | 2,591.00 | 0.00 | 0.00 | 4.90 | 2,591.00 | 0.00 | 0.00 | 4.90 | 2,591.00 |
| Claims Admin. (Reclamation/Trust Funds) | 34.50 | 20,045.50 | 0.00 | 0.00 | 34.50 | 20,045.50 | 0.00 | 0.00 | 34.50 | 20,045.50 |
| Creditor Meetings/Statutory Committees | 7.50 | 3,573.50 | 0.00 | 0.00 | 7.50 | 3,573.50 | 0.00 | 0.00 | 7.50 | 3,573.50 |
| Employee Matters (General) | 9.00 | 4,086.00 | 0.00 | 0.00 | 9.00 | 4,086.00 | 0.00 | 0.00 | 9.00 | 4,086.00 |
| Executory Contracts (Personalty) | 6.60 | 3,034.50 | 0.00 | 0.00 | 6.60 | 3,034.50 | 0.00 | 0.00 | 6.60 | 3,034.50 |
| Financing (DIP and Emergence) | 5.70 | 2,780.00 | 0.00 | 0.00 | 5.70 | 2,780.00 | 0.00 | 0.00 | 5.70 | 2,780.00 |
| Insurance | 2.60 | 1,464.50 | 0.00 | 0.00 | 2.60 | 1,464.50 | 0.00 | 0.00 | 2.60 | 1,464.50 |
| Lease (Real Property) | 19.50 | 5,706.50 | 0.00 | 0.00 | 19.50 | 5,706.50 | 0.00 | 0.00 | 19.50 | 5,706.50 |
| Litigation (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan / Plan Sponsors | 4.00 | 2,496.00 | 0.00 | 0.00 | 4.00 | 2,496.00 | 0.00 | 0.00 | 4.00 | 2,496.00 |
| Retention / Fees / Objections (Others) | 4.10 | 2,269.50 | 0.00 | 0.00 | 4.10 | 2,269.50 | 0.00 | 0.00 | 4.10 | 2,269.50 |
| Tax Matters | 2.30 | 1,230.50 | 0.00 | 0.00 | 2.30 | 1,230.50 | 0.00 | 0.00 | 2.30 | 1,230.50 |
| Utilities | 17.50 | 6,194.50 | 0.00 | 0.00 | 17.50 | 6,194.50 | 0.00 | 0.00 | 17.50 | 6,194.50 |
| Vendor Matters | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 | 0.00 | 0.00 | 0.30 | 148.50 |
| | 156.00 | $74,302.00 | 0.00 | $0.00 | 156.00 | $74,302.00 | 0.00 | $0.00 | 156.00 | $74,302.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Amalu, N | 7.00 | 875.00 |
| Burgos, B | 6.20 | 1,085.00 |
| Engelhardt, L | 2.50 | 1,075.00 |
| Mack III, W | 2.40 | 804.00 |
| Olshan, R | 9.70 | 6,741.50 |
| Reaves, K | 6.50 | 357.50 |
| Reshtick, A | 5.50 | 2,172.50 |
| Sambur, K | 5.00 | 1,475.00 |
| Schwartz, W | 1.70 | 1,351.50 |
| Stuart, C | 7.50 | 2,812.50 |
| Teicher, S | 3.00 | 1,485.00 |
| Tung, T | 5.00 | 975.00 |
| Wharton, J | 7.20 | 3,096.00 |
| Wilson, J | 5.00 | 1,475.00 |
| Yeung, C | 0.50 | 62.50 |
| | 74.70 | $25,843.00 |

SKAT MANT

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Amalu, N | 05/17/05 | 7.00 | 7.00 | 875.00 | | | | | MATTER: *Assets Dispositions (General)* |
| | Tue  1069609-3/ 17 | | | | | | | 1 | ASSIST W/ CLOSING |
| | | | 7.00 | 875.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Burgos, B | 09/19/05 | 3.70 | 3.70 | 647.50 | K | 3.70 | F | | MATTER: *Lease (Real Property)* |
| | Mon 1076965-24/ 242 | | | | | | | 1 | CITECHECK DEBTORS' REPLY (3.7) |
| | 09/20/05 | 2.50 | 2.50 | 437.50 | K | 2.50 | F | | MATTER: *Automatic Stay (Relief Actions)* |
| | Tue  1076965-6/ 1600 | | | | | | | 1 | CITECHECK DEBTORS' OBJECTION TO THE MOTION OF DANNON COMPANY, INC (2.5) |
| | | | 6.20 | 1,085.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Engelhardt, L | 06/01/05 | 2.40 | 2.40 | 1,032.00 | | 0.30 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Wed 1064633-33/ 2247 | | | | | | | 1 | OBTAIN PRECEDENT FOR RIDER ( 3): |
| | | | | | | 2.10 | F | 2 | DRAFT RIDER REGARDING DIP FINANCING FOR FEE APPLICATION (2.1) |
| | 06/11/05 | 0.10 | 0.10 | 43.00 | | 0.10 | F | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Sat  1064633-33/ 1197 | | | | | | | 1 | RESPOND TO INQUIRY REGARDING RIDER FOR FEE APPLICATION (.1) |
| | | | 2.50 | 1,075.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Mack III, W | 06/07/05 | 0.70 | 0.70 | 234.50 | | 0.20 | F | 1 | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1064633-19/ 1559 | | | | | | | 1 | EXECUTED FINANCING AFFIDAVITS (.2): |
| | | | | | | 0.50 | F | 2 | PREPARED AND DISTRIBUTED SAME (.5) |
| | 06/10/05 | 1.20 | 1.20 | 402.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Fri  1064633-19/ 686 | | | | | | | 1 | RESEARCHING 8 7/8 NOTES FOR SCHEDULING ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Mack III, W | 06/15/05 | 0.50 | 0.50 | 167.50 | | 0.30 | F 1 | MATTER: *Financing (DIP and Emergence)* REVIEWING EXTENSION LETTER ( 3): |
| | Wed 1064633-19/ 1619 | | | | | 0.20 | F 2 | CALL TO K. KIRSCHNER RE: EXTENSION (.2) |
| | | | 2.40 | 804.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Olshan, R | 05/04/05 | 2.10 | 2.10 | 1,459.50 | | | 1 | MATTER: *Employee Matters (General)* SEVERANCE/KERP ISSUES, TELECONFERENCE W/ W. WYATT |
| | Wed 1069609-15/ 851 | | | | | | | |
| | 05/05/05 | 1.60 | 1.60 | 1,112.00 | | | 1 | MATTER: *Employee Matters (General)* WORK RE SEVERANCE ISSUES INCLUDING COVERAGE UNDER KERP PROPOSAL |
| | Thu 1069609-15/ 1332 | | | | | | | |
| | 05/09/05 | 2.30 | 2.30 | 1,598.50 | | | 1 | MATTER: *Employee Matters (General)* WORK ON SEVERANCE PLAN AND KERP |
| | Mon 1069609-15/ 258 | | | | | | | |
| | 05/10/05 | 1.70 | 1.70 | 1,181.50 | | | 1 | MATTER: *Employee Matters (General)* SEVERANCE PLAN ISSUES |
| | Tue 1069609-15/ 68 | | | | | | | |
| | 05/11/05 | 1.30 | 1.30 | 903.50 | | | 1 | MATTER: *Employee Matters (General)* SEVERANCE PLAN ISSUES |
| | Wed 1069609-15/ 69 | | | | | | | |
| | 05/12/05 | 0.70 | 0.70 | 486.50 | | | 1 | MATTER: *Employee Matters (General)* SEVERANCE PLAN ISSUES |
| | Thu 1069609-15/ 70 | | | | | | | |
| | | | 9.70 | 6,741.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Reaves, K | 05/02/05 | 2.50 | 2.50 | 137.50 | | | 1 | MATTER: *Financing (DIP and Emergence)* COORDINATE UCC SEARCHES |
| | Mon 1069609-19/ 101 | | | | | | | |
| | 05/04/05 | 1.50 | 1.50 | 82.50 | | | 1 | MATTER: *Financing (DIP and Emergence)* COORDINATE UCC SEARCHES |
| | Wed 1069609-19/ 102 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Reaves, K | 05/06/05 1.00 | | 1.00 | 55.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Fri  1069609-19/ 103 | | | | | | 1 | COORDINATE UCC SEARCHES |
| | 05/10/05 1.50 | | 1.50 | 82.50 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Tue  1069609-19/ 104 | | | | | | 1 | COORDINATE UCC SEARCHES |
| | | | 6.50 | 357.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Reshtick, A | 08/02/05 0.80 | | 0.80 | 316.00 | | | | MATTER: *Tax Matters* |
| | Tue  1073264-36/ 1690 | | | | | | 1 | CALL WITH THE CLIENT AND K. BRISTOR RE: IRS AND STATE AND LOCAL TAX CLAIMS |
| | 08/22/05 1.90 | | 1.90 | 750.50 | | | | MATTER: *Tax Matters* |
| | Mon  1073264-36/ 1477 | | | | | | 1 | CONFERENCE CALL WITH J. CASTLE AND J. POST RE: BANKRUPTCY STRATEGY |
| | 08/23/05 2.80 | | 2.80 | 1,106.00 | D | 1.80 F | 1 | MATTER: *Tax Matters* |
| | | | | | | | | CONFERENCE CALL RE: TAX CLAIMS BY THE INTERNAL REVENUE SERVICE (1.8); |
| | Tue  1073264-36/ 2682 | | | | | 1.00 F | 2 | RESEARCH AND ANALYZE RELATED MATERIALS (1.0) |
| | | | 5.50 | 2,172.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Sambur, K | 05/04/05 0.60 | | 0.60 | 177.00 | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | Wed  1069609-34/ 1106 | | | | | | 1 | HELP PREPARE SUMMARY OF DJM/TFP FEE STRUCTURE FOR XROADS |
| | 05/06/05 0.20 | | 0.20 | 59.00 | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | Fri  1069609-34/ 1989 | | | | | | 1 | OBTAIN INFORMATION REGARDING THE STATUS OF ORDINARY COURSE PROFESSIONALS INFORMATION |
| | 05/09/05 1.10 | | 1.10 | 324.50 | | 0.70 F | 1 | MATTER: *Retention / Fees / Objections (Others)* |
| | | | | | | | | REVISE DJM/TFP APPLICATION (.7); |
| | Mon  1069609-34/ 1958 | | | | | 0.40 F | 2 | CONTACT OCP REGARDING RETENTION QUESTIONNAIRE (.4) |
| | 05/10/05 0.60 | | 0.60 | 177.00 | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | Tue  1069609-34/ 1234 | | | | | | 1 | REVISE DJM/TFP APPLICATION AFTER RECEIVING COMMENTS FROM DJM |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Sambur, K | 05/11/05 Wed 1069609-34/ 558 | 0.40 | 0.40 | 118.00 | | | 1 | MATTER: *Retention / Fees / Objections (Others)* ASSIST IN PROCESSING DJM/TFP APPLICATION |
| | 05/13/05 Fri 1069609-34/ 2117 | 0.60 | 0.60 | 177.00 | | | 1 | MATTER: *Retention / Fees / Objections (Others)* COORDINATE THE EXECUTION AND DISTRIBUTION OF DJM/TFP CONSULTING AGREEMENT SIGNATURE PAGES |
| | 05/17/05 Tue 1069609-34/ 4309 | 0.90 | 0.90 | 265.50 | | 0.30 0.60 | F 1 F 2 | MATTER: *Retention / Fees / Objections (Others)* CONTACT ORDINARY COURSE PROFESSIONAL INCLUDED IN THE SECOND SUPPLEMENT TO EXHIBIT A WHO DID NOT SUBMIT RETENTION QUESTIONNAIRES AND ALERT THEM TO THE FILING DEADLINE (.3); DRAFT SUBMISSION FILING FOR THE PROFESSIONALS INCLUDED IN EXHIBIT A (.6) |
| | 05/25/05 Wed 1069609-34/ 3177 | 0.60 | 0.60 | 177.00 | | | 1 | MATTER: *Retention / Fees / Objections (Others)* FINALIZE FILING AND ASSIST IN FILING RETENTION QUESTIONNAIRES WITH RESPECT TO THOSE PROFESSIONALS LISTED ON THE SECOND SUPPLEMENT TO EXHIBIT A |
| | | | 5.00 | 1,475.00 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| Schwartz, W | 05/04/05 Wed 1064633-24/ 650 | 0.30 | 0.30 | 238.50 | | | 1 | MATTER: *Lease (Real Property)* REVIEW CORRESP. RE: SUBORDINATION AGREEMENT |
| | 05/06/05 Fri 1064633-24/ 739 | 0.30 | 0.30 | 238.50 | | | 1 | MATTER: *Lease (Real Property)* CORRESP. RE: INSURANCE ISSUES AND LEASE REVIEW |
| | 05/09/05 Mon 1064633-24/ 1256 | 0.50 | 0.50 | 397.50 | | 0.30 0.20 | F 1 F 2 | MATTER: *Lease (Real Property)* CORRESP. RE: INSURANCE (.3); CONF. W/P. NECKLES RE: SAME (.2) |
| | 05/13/05 Fri 1064633-24/ 418 | 0.30 | 0.30 | 238.50 | | | 1 | MATTER: *Lease (Real Property)* CORRESP. RE: DIP FINANCING DOCUMENTS |
| | 05/23/05 Mon 1064633-24/ 490 | 0.30 | 0.30 | 238.50 | | | 1 | MATTER: *Lease (Real Property)* CONF. W/A. RAVIN RE: FORECLOSURE ISSUE |
| | | | 1.70 | 1,351.50 | | | | |
| NUMBER OF ENTRIES: | 5 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Stuart, C | 06/01/05 | 1.00 | 1.00 | 375.00 | | | | MATTER: *Lease (Real Property)* |
| | Wed 1064633-24/ 348 | | | | | | 1 | COORDINATE PREPARATION OF EXHIBITS |
| | 06/06/05 | 1.50 | 1.50 | 562.50 | | 0.50 | F | MATTER: *Lease (Real Property)* |
| | Mon 1064633-24/ 2580 | | | | | | 1 | CALL WITH FLORIDA LOCAL COUNSEL RE: DELIVERIES (.5); |
| | | | | | | 1.00 | F | 2 COORDINATE DELIVERY OF LEASEHOLD MORTGAGE EXHIBITS (1.0) |
| | 06/07/05 | 1.50 | 1.50 | 562.50 | | | | MATTER: *Lease (Real Property)* |
| | Tue 1064633-24/ 877 | | | | | | 1 | COORDINATE DELIVERY OF LEASEHOLD MORTGAGE EXHIBITS |
| | 06/08/05 | 1.50 | 1.50 | 562.50 | | | | MATTER: *Lease (Real Property)* |
| | Wed 1064633-24/ 617 | | | | | | 1 | COORDINATE DELIVERY OF LEASEHOLD MORTGAGES |
| | 06/09/05 | 1.00 | 1.00 | 375.00 | | | | MATTER: *Lease (Real Property)* |
| | Thu 1064633-24/ 878 | | | | | | 1 | COORDINATE DELIVERY OF LEASEHOLD MORTGAGE EXHIBITS |
| | 06/10/05 | 1.00 | 1.00 | 375.00 | | | | MATTER: *Lease (Real Property)* |
| | Fri 1064633-24/ 1020 | | | | | | 1 | ASSIST WITH MORTGAGING PROCESS FOR LEASEHOLD MORTGAGES |
| | | | 7.50 | 2,812.50 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| Teicher, S | 08/02/05 | 1.00 | 1.00 | 495.00 | | 1.00 | F | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1073264-19/ 1412 | | | | | | 1 | CONF CALL AND FOLLOW UP W/CREDITORS' COMMITTEE RE FINANCING (1.0) |
| | 08/03/05 | 1.00 | 1.00 | 495.00 | D | 0.50 | F | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1073264-19/ 1962 | | | | | | 1 | REVIEW AND DISCUSS AGMT (.5); |
| | | | | | D | 0.50 | F | 2 REVIEW AND DISCUSS APPRECIATION OF SALE PROCEEDS (.5) |
| | 08/10/05 | 0.30 | 0.30 | 148.50 | | 0.30 | F | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1073264-19/ 503 | | | | | | 1 | CALLS/EMAILS W/S. LAM RE: SEC AGT (.3) |
| | 08/25/05 | 0.50 | 0.50 | 247.50 | | 0.50 | F | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1073264-19/ 176 | | | | | | 1 | REVIEW DIP RE: LEASES (.5) |
| | 08/30/05 | 0.20 | 0.20 | 99.00 | D | 0.20 | F | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1073264-19/ 505 | | | | | | 1 | CALLS/EMAILS RE: COLLATERAL REQTS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Teicher, S | | | 3.00 | 1,485.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Tung, T | 08/05/05 Fri 1073264-24/ 2048 | 5.00 | 5.00 | 975.00 | K | | 1 | MATTER: *Lease (Real Property)* CITECHECK/SHEPARDIZE BRIEF/MEMORANDUM OF LAW DEBTORS' MOTION RE: EXCLUSIVITY REJECTION |
| | | | 5.00 | 975.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Wharton, J | 05/03/05 Tue 1069609-15/ 2968 | 2.80 | 2.80 | 1,204.00 | K | 2.80 | F 1 | MATTER: *Employee Matters (General)* RESEARCH 11TH CIRCUIT CASE LAW AND BANKRUPTCY COURT DOCKETS FOR N.D. AND S.D. OF FLORIDA RE KEY EMPLOYEE RETENTION PROGRAMS (2.8) |
| | 05/04/05 Wed 1069609-15/ 1232 | 1.10 | 1.10 | 473.00 | K | 1.10 | F 1 | MATTER: *Employee Matters (General)* RESEARCH 11TH CIRCUIT CASE LAW RE PAYMENT OF SEVERANCE (1.1) |
| | 05/05/05 Thu 1069609-15/ 2278 | 3.30 | 3.30 | 1,419.00 | K | 3.30 | F 1 | MATTER: *Employee Matters (General)* CONTINUE TO RESEARCH 11TH CIRCUIT CASE LAW RE TREATMENT OF UNASSUMED EMPLOYMENT CONTRACTS (3.3) |
| | | | 7.20 | 3,096.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wilson, J | 05/09/05 Mon 1069609-24/ 430 | 0.50 | 0.50 | 147.50 | | | 1 | MATTER: *Lease (Real Property)* REVIEW FOR SCHEDULED CONFERENCE CALL |
| | 05/10/05 Tue 1069609-24/ 1440 | 1.50 | 1.50 | 442.50 | K | | 1 | MATTER: *Lease (Real Property)* RESEARCH RE: MEASURE OF DAMAGES IN STATES WITH NO DUTY TO MITIGATE |
| | 05/11/05 Wed 1069609-24/ 1300 | 1.00 | 1.00 | 295.00 | K | | 1 | MATTER: *Lease (Real Property)* ADDITIONAL RESEARCH RE: MEASURE OF DAMAGES FOR BREACH OF LEASE |
| | 05/12/05 Thu 1069609-24/ 1178 | 2.00 | 2.00 | 590.00 | K | | 1 | MATTER: *Lease (Real Property)* RESEARCH AND DRAFTING OF MEMORANDUM RE: MEASURE OF DAMAGES |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 5.00 | 1,475.00 | | | | |
| Wilson, J | | | | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| Yeung, C | 06/08/05 | 0.50 | 0.50 | 62.50 | | | 1 | OBTAIN INFORMATION RE: ORIGINAL AFFADAVITS |
| | Wed 1064633-19/ 615 | | | | | | | |
| | | | 0.50 | 62.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 74.70 | $25,843.00 | | | | |

Total
Number of Entries:    54

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Amalu, N | 7.00 | 875.00 | 0.00 | 0.00 | 7.00 | 875.00 | 0.00 | 0.00 | 7.00 | 875.00 |
| Burgos, B | 6.20 | 1,085.00 | 0.00 | 0.00 | 6.20 | 1,085.00 | 0.00 | 0.00 | 6.20 | 1,085.00 |
| Engelhardt, L | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 |
| Mack III, W | 2.40 | 804.00 | 0.00 | 0.00 | 2.40 | 804.00 | 0.00 | 0.00 | 2.40 | 804.00 |
| Olshan, R | 9.70 | 6,741.50 | 0.00 | 0.00 | 9.70 | 6,741.50 | 0.00 | 0.00 | 9.70 | 6,741.50 |
| Reaves, K | 6.50 | 357.50 | 0.00 | 0.00 | 6.50 | 357.50 | 0.00 | 0.00 | 6.50 | 357.50 |
| Reshtick, A | 5.50 | 2,172.50 | 0.00 | 0.00 | 5.50 | 2,172.50 | 0.00 | 0.00 | 5.50 | 2,172.50 |
| Sambur, K | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| Schwartz, W | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 | 0.00 | 0.00 | 1.70 | 1,351.50 |
| Stuart, C | 7.50 | 2,812.50 | 0.00 | 0.00 | 7.50 | 2,812.50 | 0.00 | 0.00 | 7.50 | 2,812.50 |
| Teicher, S | 3.00 | 1,485.00 | 0.00 | 0.00 | 3.00 | 1,485.00 | 0.00 | 0.00 | 3.00 | 1,485.00 |
| Tung, T | 5.00 | 975.00 | 0.00 | 0.00 | 5.00 | 975.00 | 0.00 | 0.00 | 5.00 | 975.00 |
| Wharton, J | 7.20 | 3,096.00 | 0.00 | 0.00 | 7.20 | 3,096.00 | 0.00 | 0.00 | 7.20 | 3,096.00 |
| Wilson, J | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| Yeung, C | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| | 74.70 | $25,843.00 | 0.00 | $0.00 | 74.70 | $25,843.00 | 0.00 | $0.00 | 74.70 | $25,843.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 7.00 | 875.00 | 0.00 | 0.00 | 7.00 | 875.00 | 0.00 | 0.00 | 7.00 | 875.00 |
| Automatic Stay (Relief Actions) | 2.50 | 437.50 | 0.00 | 0.00 | 2.50 | 437.50 | 0.00 | 0.00 | 2.50 | 437.50 |
| Employee Matters (General) | 16.90 | 9,837.50 | 0.00 | 0.00 | 16.90 | 9,837.50 | 0.00 | 0.00 | 16.90 | 9,837.50 |
| Financing (DIP and Emergence) | 12.40 | 2,709.00 | 0.00 | 0.00 | 12.40 | 2,709.00 | 0.00 | 0.00 | 12.40 | 2,709.00 |
| Lease (Real Property) | 22.90 | 7,261.50 | 0.00 | 0.00 | 22.90 | 7,261.50 | 0.00 | 0.00 | 22.90 | 7,261.50 |
| Retention / Fee Matters (SASM&F) | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 |
| Retention / Fees / Objections (Others) | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| Tax Matters | 5.50 | 2,172.50 | 0.00 | 0.00 | 5.50 | 2,172.50 | 0.00 | 0.00 | 5.50 | 2,172.50 |
| | 74.70 | $25,843.00 | 0.00 | $0.00 | 74.70 | $25,843.00 | 0.00 | $0.00 | 74.70 | $25,843.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 25.70 | 3,212.50 |
| Eichel, S | 111.20 | 55,651.50 |
| Feld, S | 37.80 | 20,223.00 |
| Horwitz, M | 25.40 | 7,493.00 |
| Kaloudis, D | 80.30 | 30,112.50 |
| LaMaina, K | 178.60 | 70,547.00 |
| Mathew, J | 48.70 | 6,087.50 |
| Matz, T | 56.20 | 30,067.00 |
| McDonald Henry, S | 89.80 | 61,064.00 |
| Ravin, A | 27.50 | 13,200.00 |
| Roman, J | 26.00 | 1,820.00 |
| Toussi, S | 39.90 | 19,750.50 |
| Turetsky, D | 125.70 | 49,809.00 |
| | 872.80 | $369,037.50 |

EXHIBIT I-1  PAGE 1 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|--------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Bonachea, L | 06/29/05 | 8.90 | 8.90 | 1,112.50 | | 2.60 | F | 1 | PREPARE SERVICE OF RECLAMATION STATEMENTS (2.6); |
| | | Wed 1064633-10/ 4257 | | | | 1.00 | F | 2 | UPDATE CHART OF TRANSFERRED CLAIMS AND SERVICE LIST RE: SAME (1.0); |
| | | | | | | 0.80 | F | 3 | PREPARE FILING INDEX FOR RECLAMATION STATEMENT AND NOTICE OF FILING (.8); |
| | | | | | | 4.50 | F | 4 | REVIEW RECLAMATION STATEMENTS TO BE FILED (4.5) |
| | | | | | | | | | |
| | | 4.30 | 4.30 | 537.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); MATTER:*Case Administration* |
| | | Wed 1064633-8/ 5291 | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 4 | TC WITH XROADS RE: INTERIM FEE APPLICATION (.1); |
| | | | | | J | 1.00 | F | 5 | UPDATE WORKING GROUP LIST (1.0); |
| | | | | | J | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8); |
| | | | | | J | 0.30 | F | 7 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 1.00 | F | 8 | PREPARE CHART RE: SUBMITTED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0); |
| | | | | | D | 0.20 | F | 9 | TCS AND EMAILS RE: UTILITIES OBJECTION AND HEARING DATES (.2); |
| | | | | | J | 0.30 | F | 10 | SERVE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND NOTICES OF SUBMISSION (.3) |
| | | | 13.20 | 1,650.00 | | | | | |
| | | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | | | | | | | | | |
| | 06/30/05 | 9.50 | 9.50 | 1,187.50 | | 6.50 | F | 1 | REVIEW RECLAMATION STATEMENTS AND PREPARE FOR FILING (6.5); MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | Thu 1064633-10/ 3629 | | | | 2.00 | F | 2 | PREPARE SERVICE OF AND SERVE RECLAMATION STATEMENTS (2.0); |
| | | | | | | 1.00 | F | 3 | PREPARE SERVICE FOR STIPULATION WITH TRADE VENDORS (1.0) |
| | | | | | | | | | |
| | | 3.00 | 3.00 | 375.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); MATTER:*Case Administration* |
| | | Thu 1064633-8/ 4926 | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 4 | PREPARE NOTICE OF PROOFS OF PUBLICATION FOR FILING (.2); |
| | | | | | J | 0.20 | F | 5 | UPDATE AND DISTRIBUTE CASE CALENDAR (.2); |
| | | | | | | 0.40 | F | 6 | PREPARE THIRD OMNIBUS REJECTION MOTION FOR FILING (.4); |
| | | | | | J | 0.70 | F | 7 | SERVE SAME (.7); |
| | | | | | | 0.60 | F | 8 | PREPARE AMENDED SCHEDULES FOR FILING (.6); |
| | | | | | J | 0.30 | F | 9 | CIRCULATE REQUESTED PLEADINGS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/30/05 | | 12.50 | 1,562.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 25.70 | 3,212.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

| Eichel, S | 06/22/05 | 11.40 | 11.40 | 5,643.00 | | 0.10 | F | 1 | WORK ON ISSUES RE: HERITAGE MINT MOTION (.1): |
|---|---|---|---|---|---|---|---|---|---|
| | | | Wed 1064633-10/ 5406 | | | 0.20 | F | 2 | TEL CONF WITH S. WEATHERMON RE: HERITAGE MINT MOTION AND SETTLEMENT DISCUSSIONS (.2): |
| | | | | | | 6.20 | F | 3 | REVIEW AND REVISE STIPULATION RESOLVING RECLAMATION CLAIMS WITH AD HOC COMMITTEE (6.2): |
| | | | | | | 0.80 | F | 4 | WORK ON ISSUES RELATED TO RECLAMATION SETTLEMENT (.8): |
| | | | | | | 0.20 | F | 5 | TEL CONFS WITH C. BOYLE RE: TERM SHEET WITH AD HOC COMMITTEE (.2): |
| | | | | | | 2.60 | F | 6 | WORK ON STATEMENTS OF RECLAMATION (2.6): |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE RECLAMATION STIPULATION (.4): |
| | | | | | G | 0.90 | F | 8 | PARTICIPATE IN RECLAMATION CONF CALL WITH F. HUFFARD, H. ETLIN, AD HOC COMMITTEE COUNSEL AND OTHERS (.9) |

MATTER: *Retention / Fees / Objections (Others)*

| | | 1.30 | 1.30 | 643.50 | | 0.60 | F | 1 | WORK ON ISSUES RE: FEE APPLICATION (.6): |
|---|---|---|---|---|---|---|---|---|---|
| | | | Wed 1064633-34/ 4866 | | | 0.10 | F | 2 | REVIEW EMAIL RE: CONSUMPTION DATA (.1): |
| | | | | | | 0.10 | F | 3 | WORK RE: RETENTION ISSUES (.1): |
| | | | | | | 0.30 | F | 4 | WORK ON NOTICE ISSUES IN CONNECTION WITH FEE APPLICATION (.3): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH M. COOPER (DELOITTE FINANCIAL ADVISORY SERVICES LLP) RE: OCP QUESTIONNAIRE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. COOPER ATTACHING OCP RETENTION QUESTIONNAIRE (.1) |

| | | | 12.70 | 6,286.50 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

| | 06/23/05 | 12.30 | 12.30 | 6,088.50 | | 3.00 | F | 1 | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH AD HOC COMMITTEE OF RECLAMATION VENDORS (3.0): |
|---|---|---|---|---|---|---|---|---|---|
| | | | Thu 1064633-10/ 5240 | | | 0.60 | F | 2 | WORK ON ISSUES RELATING TO STATEMENT OF RECLAMATION (.6): |
| | | | | | | 0.30 | F | 3 | DRAFT, REVIEW AND REVISE EMAIL TO H. ETLIN AND OTHERS RE: REQUIREMENTS FOR STATEMENT OF RECLAMATION (.3): |
| | | | | | | 8.20 | F | 4 | REVIEW AND REVISE STATEMENTS OF RECLAMATION IN CONNECTION WITH PREPARATION OF RECOMMENDATION REPORT WITH RESPECT TO ASSERTION OF DEFENSES (8.2): |
| | | | | | | 0.20 | F | 5 | RESPOND TO INQUIRY FROM RECLAMATION CREDITOR (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| Eichel, S | 06/23/05 | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | WORK ON ISSUES RE: FEE APPLICATIONS (.2) |
| | Thu 1064633-34/ 554 | | | | | | | | |
| | | | 12.50 | 6,187.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/27/05 | 12.00 | 12.00 | 5,940.00 | | 5.80 | F | 1 | DRAFT, REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT AGREEMENT (5.8); |
| | Mon 1064633-10/ 5326 | | | | | 0.10 | F | 2 | REVIEW MEMO RE: RECLAMATION DEFENSES (.1); |
| | | | | | | 0.60 | F | 3 | WORK ON ISSUES RE: OUTSTANDING RECLAMATION CLAIMS (.6); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES (.4); |
| | | | | | | 0.90 | F | 5 | WORK ON ISSUES RE: STATEMENTS OF RECLAMATION (.9); |
| | | | | | | 2.60 | F | 6 | REVIEW AND REVISE STIPULATION AND WORK ON ISSUES RELATED THERETO (2.6); |
| | | | | | | 1.60 | F | 7 | REVIEW RECLAMATION CLAIMS IN CONNECTION WITH ANALYSIS OF POTENTIAL DEFENSES TO RECLAMATION CLAIMS AND WORK ON RELATED ISSUES (1.6) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 1.30 | 1.30 | 643.50 | | 0.20 | F | 1 | WORK ON ISSUES RE: FEE APPLICATIONS FILED BY OTHER PROFESSIONALS (.2); |
| | Mon 1064633-34/ 5054 | | | | | 0.60 | F | 2 | WORK ON FEE APPLICATION AND RELATED ISSUES (.6); |
| | | | | | | 0.20 | F | 3 | RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION AND DRAFT EMAIL TO HER REGARDING SAME (.2); |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO PROFESSIONAL ATTACHING OCB QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH R. BEINE RE: RETENTION (.1) |
| | | | 13.30 | 6,583.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 06/28/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------|------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 06/28/05 | 13.10 | 13.10 | 6,484.50 | | 4.60 | F | 1 | REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT WITH RECLAMATION VENDORS (4.6); |
| | Tue | 1064633-10/ 5675 | | | | 0.80 | F | 2 | WORK ON ISSUES RE MOTION TO APPROVE SETTLEMENT WITH RECLAMATION VENDORS (.8); |
| | | | | | | 0.10 | F | 3 | RESPOND TO INQUIRY FROM S. DAWSON (RECLAMATION VENDOR) RE SERVICE OF STATEMENT OF RECLAMATION (.1); |
| | | | | | | 1.20 | F | 4 | WORK ON STATEMENTS OF RECLAMATION (1.2); |
| | | | | | | 0.60 | F | 5 | WORK ON ISSUES RE MOTION TO EXTEND TIME FOR RECLAMATION VENDORS TO RESPOND TO STATEMENT OF RECLAMATION (.6); |
| | | | | | | 0.20 | F | 6 | RESPOND TO INQUIRY RE CALCULATION OF CONOPCO CLAIM (.2); |
| | | | | | | 0.10 | F | 7 | TEL CONF WITH F. HUFFARD RE REVISIONS TO NUMERICAL RECLAMATION STATEMENT (.1); |
| | | | | | | 0.20 | F | 8 | TEL CONF WITH XROADS RE REVISIONS TO NUMERICAL RECLAMATION STATEMENT (.2); |
| | | | | | | 1.20 | F | 9 | WORK ON FINALIZING STATEMENTS OF RECLAMATION (1.2); |
| | | | | | | 0.10 | F | 10 | TEL CONF WITH S. WEATHERMON RE HERITAGE MOTION (.1); |
| | | | | | | 0.20 | F | 11 | WORK ON ISSUE RE RESPONDING TO HERITAGE MOTION (.2); |
| | | | | | | 3.40 | F | 12 | DRAFT, REVIEW AND REVISE MOTION TO EXTEND RECLAMATION VENDOR'S TIME TO RESPOND TO STATEMENT OF RECLAMATION (3.4); |
| | | | | | | 0.40 | F | 13 | WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.4) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 2.50 | 2.50 | 1,237.50 | | 0.20 | F | 1 | WORK ON RESPONDING TO ISSUE RAISED BY M. RICHARD REGARDING RETENTION (.2); |
| | Tue | 1064633-34/ 5100 | | | | 0.20 | F | 2 | DRAFT EMAILS IN RESPONSE TO INQUIRY REGARDING RETENTION OF BLOOMER DEVERE GROUP AVIA, INC. (.2); |
| | | | | | D | 0.90 | F | 3 | WORK ON OCP ISSUES (.9); |
| | | | | | | 0.40 | F | 4 | WORK ON SECOND SUBMISSION OF OCP QUESTIONNAIRE IN CONNECTION WITH OCPS INCLUDED IN 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.4); |
| | | | | | | 0.60 | F | 5 | WORK ON OCP SUPPLEMENT (.6); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO R. GRAY RE OCP SUBMISSIONS (.2) |
| | | | 15.60 | 7,722.00 | | | | | |

NUMBER OF ENTRIES:     2

06/29/05

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 06/29/05 | 17.50 | 17.50 | 8,662.50 | | 0.30 | F | 1 | WORK ON ISSUES RE FORM OF STATEMENT OF RECLAMATION (.3): |
| | | Wed 1064633-10/ 5680 | | | | 0.10 | F | 2 | DRAFT EMAIL TO S. HENRY RE STATEMENT OF RECLAMATION (.1): |
| | | | | | | 6.40 | F | 3 | REVIEW AND REVISE MOTION TO EXTEND RECLAMATION VENDORS' TIME TO RESPOND TO STATEMENT OF RECLAMATION (6.4): |
| | | | | | | 0.20 | F | 4 | WORK ON ISSUES RE CONOPCO CLAIM (.2): |
| | | | | | | 2.40 | F | 5 | WORK ON STATEMENTS OF RECLAMATION (2.4): |
| | | | | | | 0.20 | F | 6 | TEL CONF WITH S. HENRY AND E. GORDON RE CALCULATION OF RECLAMATION WINDOW (.2): |
| | | | | | | 0.20 | F | 7 | TEL CONF WITH S. HENRY AND J. DUBAN RE CALCULATION OF RECLAMATION WINDOW (.2): |
| | | | | | | 0.80 | F | 8 | WORK ON ISSUES RE CALCULATION OF RECLAMATION CLAIMS AND APPROPRIATE RECLAMATION WINDOW (.8): |
| | | | | | | 0.60 | F | 9 | WORK ON ISSUES RE REVISIONS TO STIPULATION (.6): |
| | | | | | | 0.10 | F | 10 | TEL CONF WITH F. HUFFARD RE TRADE VENDORS' REVISIONS TO STIPULATION (.1): |
| | | | | | | 0.30 | F | 11 | WORK ON ISSUES RE CLAIMS OF CERTAIN VENDORS IN SAMPLE GROUP (.3): |
| | | | | | | 5.20 | F | 12 | REVIEW AND REVISE RECLAMATION STIPULATION WITH TRADE VENDORS (5.2): |
| | | | | | | 0.30 | F | 13 | DRAFT ORDER EXTENDING RECLAMATION VENDORS' TIME TO RESPOND TO STATEMENT OF RECLAMATION (.3): |
| | | | | | | 0.40 | F | 14 | WORK ON ISSUES RE FLORAL AND INGREDIENT VENDORS (.4) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | | 0.80 | 396.00 | | 0.30 | F | 1 | WORK ON ISSUES REGARDING FILING OCP SUPPLEMENTS AND ADDITIONAL COMPLETED QUESTIONNAIRES WITH THE COURT (.3): |
| | | | Wed 1064633-34/ 5019 | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY RE SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM R. GRAY RE SAME (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. CASTLE AND M. RICHARD RE REVIEW OF PROPOSED OCP FILINGS (.1): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH R. BEINE RE: RETENTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO K. WARD AND C. JACKSON RE FILING OCP SUBMISSIONS (.1) |
| | | | 18.30 | 9,058.50 | | | | | |

NUMBER OF ENTRIES:     2

06/30/05

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 06/30/05 | 12.90 | 12.90 | 6,385.50 | | 1.80 | F | 1 | WORK ON ISSUES RE RECLAMATION SETTLEMENT (1.8); |
| | Thu | | 1064633-10/ 5672 | | | 0.50 | F | 2 | TEL CONFS WITH K. WARD RE MOTION APPROVING RECLAMATION STIPULATION (.5); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE MOTION APPROVING STIPULATION (.1); |
| | | | | | | 0.70 | F | 4 | WORK ON ISSUES RE STATEMENTS OF RECLAMATION (.7); |
| | | | | | | 1.80 | F | 5 | WORK ON ISSUES RE STIPULATION APPROVING RECLAMATION SETTLEMENT (1.8); |
| | | | | | | 1.60 | F | 6 | REVIEW AND REVISE MOTION TO APPROVE RECLAMATION SETTLEMENT (1.6); |
| | | | | | G | 1.80 | F | 7 | PARTICIPATE IN CONF CALLS WITH TRADE VENDORS, F. HUFFARD, L. MANDEL AND S. HENRY RE REVISIONS TO RECLAMATION STIPULATION (1.8); |
| | | | | | | 0.90 | F | 8 | REVIEW AND REVISE STIPULATION (.9); |
| | | | | | | 1.40 | F | 9 | WORK ON EXHIBITS TO RECLAMATION STIPULATION (1.4); |
| | | | | | | 1.40 | F | 10 | WORK ON SERVICE AND FILING ISSUES RE RECLAMATION SETTLEMENT (1.4); |
| | | | | | | 0.10 | F | 11 | WORK ON ISSUES RE HERITAGE MOTION (.1); |
| | | | | | | 0.10 | F | 12 | TEL CONF WITH J. METULA RE HERITAGE MOTION (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO S. HENRY RE MOTION TO EXTEND DEADLINE TO RESPOND TO STATEMENTS OF RECLAMATION (.1); |
| | | | | | | 0.60 | F | 14 | DRAFT NUMEROUS EMAILS TO K. WARD RE: FILING OF MOTION APPROVING STIPULATION (.6) |
| | | | 12.90 | 6,385.50 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 07/06/05 | 10.20 | 10.20 | 5,049.00 | | 0.60 | F | 1 | REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (.6); |
| | Wed | | 1068316-10/ 5702 | | | 0.20 | F | 2 | TEL CONF WITH S. YANATA RE KRISPY KREME OF S. FLORIDA RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM COLGATE-PALMOLIVE RE STATEMENT OF RECLAMATION AND TEL CONF WITH REPRESENTATIVE OF COLGATE RE STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE CERTIFICATES OF SERVICE FOR STATEMENTS OF RECLAMATION AND MOTION TO APPROVE RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH D. FIORILLO RE OBJECTION TO HERITAGE MOTION (.1); |
| | | | | | K | 1.20 | F | 6 | CONTINUE RESEARCH RE OBJECTION TO HERITAGE MOTION (1.2); |
| | | | | | | 6.10 | F | 7 | REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (6.1); |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH C. JACKSON RE OBJECTION TO HERITAGE MOTION (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW HERITAGE'S PROPOSED SETTLEMENT AND WORK ON ISSUES RELATED THERETO (.4); |
| | | | | | | 0.70 | F | 10 | TEL CONF WITH S. WEATHERMON (COUNSEL FOR HERITAGE) REGARDING SETTLEMENT PROPOSAL, REQUIREMENTS OF HERITAGE UNDER CONTRACT AND POTENTIAL NEW SETTLEMENT PROPOSAL (.7); |
| | | | | | | 0.30 | F | 11 | TEL CONF WITH S. HENRY RE SETTLEMENT PROPOSAL WITH HERITAGE AND REVISIONS TO OBJECTION TO HERITAGE MOTION (.3); |
| | | | | | | 0.30 | F | 12 | TEL CONFS WITH G. ESTILL RE HERITAGE MOTION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| Eichel, S | 07/06/05 | 1.00 | 1.00 | 495.00 | | 0.60 | F | 1 | WORK ON ISSUES RE SKADDEN'S MAY FEE STATEMENT (.6): |
| | | Wed 1068316-33/ 4616 | | | | 0.10 | F | 2 | TEL CONF WITH P. BROWN RE FEE STATEMENT FOR MAY (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT LETTER TO L. APPEL RE MAY FEE STATEMENT (.1): |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE SUBMITTING FEE STATEMENTS TO EXAMEN (.1): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH N. RICARDO RE EMAILING APRIL FEE STATEMENT TO EXAMEN (.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 1.20 | 1.20 | 594.00 | | 0.10 | F | 1 | TEL CONF WITH M. GAVESTIAN (ALVAREZ AND MARSAL) RE FEE APPLICATION ISSUES (.1): |
| | | Wed 1068316-34/ 4565 | | | | 0.20 | F | 2 | WORK ON ISSUES RE FEE APPLICATIONS (.2): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH M. RICHARD RE OCP QUESTIONNAIRE (.1): |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE FILING OF OCP QUESTIONNAIRES (.1): |
| | | | | | | 0.70 | F | 5 | WORK ON ISSUES RE FEE APPLICATIONS OF PROFESSIONALS (.7) |
| | | | 12.40 | 6,138.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 09/20/05 | 2.10 | 2.10 | 1,134.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM H. ETLIN RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.1): |
| | | Tue 1076965-10/ 5687 | | | | 0.10 | F | 2 | REVIEW EMAILS FROM K. LAMAINA RE: RESEARCH RE: THE EFFECT OF CHANGE OF TERMS ON ORDINARY COURSE DEFENSE (.1): |
| | | | | | | 0.40 | F | 3 | WORK ON ISSUES RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM PURDUE FARMS COUNSEL RE: OPTING INTO TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM T. WUERTZ RE: ROCKITT BENISTER INQUIRY (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH T. WUERTZ RE: ROCKITT BENISTER INQUIRY AND CARGILL ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW FAX FROM T. WUERTZ RE: CARGILL'S DISAGREEMENT WITH STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW LETTER FROM D. LIEBOWITZ RE: PURDUE RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH S. ZUBER RE: POTENTIAL SETTLEMENT OF CARDINAL HEALTH (.1): |
| | | | | | | 0.50 | F | 10 | WORK ON CARDINAL HEALTH MEMORANDUM RE: PROPOSED SETTLEMENT TERMS (.5): |
| | | | | | | 0.20 | F | 11 | DRAFT EMAIL TO H. ETLIN, B. FISHER AND OTHERS RE: CARDINAL HEALTH PROPOSED SETTLEMENT (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM H. ETLIN RE: TELECONFERENCE RE: CARDINAL HEALTH PREFERENCE ISSUES AND DRAFT RESPONSE TO H. ETLIN (.1) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| | | 0.20 | 0.20 | 108.00 | | 0.20 | F | 1 | ADDRESS FILING PROOF OF CLAIM (.2) |
| | | Tue 1076965-24/ 365 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

|  |  | ENTRY | INFORMATIONAL |  | OTHER | TASK |  |  |  |
|  |  |  | COMBINED | COMBINED |  |  |  |  |  |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Eichel, S | 09/20/05 | 0.20 | 0.20 | 108.00 |  | 0.10 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*<br>REVIEW EMAIL FROM K. LAMAINA RE: NON-APPROVED TIMERS (.1); |
|  | Tue 1076965-33/ 3246 |  |  |  |  | 0.10 | F | 2 | REVIEW EMAIL FROM K. LAMAINA RE: RESPONSE TO COMMITTEE INQUIRY RE: FEE APPLICATION (.1) |
|  |  | 0.20 | 0.20 | 108.00 |  | 0.10 | F | 1 | MATTER:*Retention / Fees / Objections (Others)*<br>DRAFT EMAIL TO R. GRAY RE: WILKE FARR & GALLAGHER AND REVIEW R. GRAY'S RESPONSE (.1); |
|  | Tue 1076965-34/ 3398 |  |  |  |  | 0.10 | F | 2 | DRAFT EMAIL TO J. CASTLE RE: RETENTION OF WILKE, FARR & GALLAGHER (.1) |
|  |  | 10.80 | 10.80 | 5,832.00 |  | 0.10 | F | 1 | MATTER:*Automatic Stay (Relief Actions)*<br>REVIEW J. CASTLE'S EMAIL RE: DANNON'S NOTICE OF DEPOSITION (.1); |
|  | Tue  1076965-6/ 5689 |  |  |  |  | 0.50 | F | 2 | WORK ON ISSUES RE: SETOFF (.5); |
|  |  |  |  |  | K | 0.60 | F | 3 | RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.6); |
|  |  |  |  |  |  | 0.10 | F | 4 | TELECONFERENCE WITH J. CARR RE: DANNON LITIGATION (.1); |
|  |  |  |  |  |  | 1.80 | F | 5 | WORK ON ISSUES RE: RESPONSE TO DANNON MOTION (1.8); |
|  |  |  |  |  |  | 0.20 | F | 6 | DRAFT EMAILS TO T. MCNAMARA AND OTHERS RE: UPCOMING TELECONFERENCE AND ISSUES TO BE DISCUSSED (.2); |
|  |  |  |  |  | G | 1.00 | F | 7 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, B. KICHLER AND S. HENRY RE: DANNON STRATEGY TELECONFERENCE (1.0); |
|  |  |  |  |  |  | 1.40 | F | 8 | DRAFT MOTION TO CONTINUE DANNON HEARING (1.4); |
|  |  |  |  |  |  | 0.20 | F | 9 | PREPARE FOR DANNON TELECONFERENCE RE: FILING OBJECTION (.2); |
|  |  |  |  |  | G | 0.70 | F | 10 | TELECONFERENCE WITH J. POST, T. MCNAMARA AND P. TIBERIO RE: FILING OBJECTION TO DANNON MOTION (.7); |
|  |  |  |  |  | K | 2.20 | F | 11 | CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (2.2); |
|  |  |  |  |  |  | 1.80 | F | 12 | REVIEW AND REVISE OBJECTION TO DANNON MOTION (1.8); |
|  |  |  |  |  |  | 0.10 | F | 13 | REVIEW AMENDED NOTICE OF DEPOSITION (.1); |
|  |  |  |  |  |  | 0.10 | F | 14 | DRAFT EMAIL TO J. POST RE: OBJECTIONS TO DOCUMENT REQUEST IN AMENDED NOTICE OF DEPOSITION (.1) |
|  |  |  | 13.50 | 7,290.00 |  |  |  |  |  |

NUMBER OF ENTRIES:    5

|  |  | 111.20 | 55,651.50 |
|---|---|---|---|

NUMBER OF ENTRIES:    19

| Feld, S | 05/02/05 |
|---|---|

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Utilities* |
| Feld, S | 05/02/05 | 12.10 | 12.10 | 6,473.50 | | | 0.20 | F | 1 | TEL. CONF. WITH M. JENKINS RE: UTILITY ISSUES (.2); |
| | | | | | | | 0.10 | F | 2 | TEL. CONF. WITH J. LEE RE: CITY OF VERO BEACH (.1); |
| | Mon 1069609-38/ 5664 | | | | | | 0.50 | F | 3 | PREPARE AND REVIEW VARIOUS EMAILS RE: UTILITIES (.5); |
| | | | | | | | 0.50 | F | 4 | TEL. CONFS. WITH N. LAFLEUR RE: JEA (.5); |
| | | | | | | | 1.40 | F | 5 | PROPOSALS TO COLUMBUS LIGHT & CITY OF VERO BEACH (1.4); |
| | | | | | | | 0.30 | F | 6 | TEL. CONF. WITH E. RAY RE: APCO (.3); |
| | | | | | | | 0.90 | F | 7 | TEL. CONFS. WITH J. MILTON RE: SPREADSHEET (.9); |
| | | | | | | | 2.10 | F | 8 | UPDATE CHART (2.1); |
| | | | | | | D | 0.80 | F | 9 | CONFERENCE CALL WITH B. KICHLER (.8); |
| | | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH M. JENKINS RE: APCO (.2); |
| | | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. SILCOX RE: SUBURBAN PROPANE (.2); |
| | | | | | | | 0.20 | F | 12 | TEL. CONF. WITH G. HAMBERG RE: CHELCO (.2); |
| | | | | | | D | 0.30 | F | 13 | WORK ON JEA CONTRACT ISSUE (.3); |
| | | | | | | D | 0.20 | F | 14 | WORK ON PROGRESS ISSUES (.2); |
| | | | | | | | 0.50 | F | 15 | TEL. CONF. WITH B. WHITE RE: FPL PROPOSAL (.5); |
| | | | | | | | 0.20 | F | 16 | REVIEW STATUS OF UTILITY ISSUES (.2); |
| | | | | | | | 0.20 | F | 17 | REVIEW DRAFT LETTER TO SUBURBAN PROPANE (.2); |
| | | | | | | | 0.30 | F | 18 | REVIEW LIBERTY MUTUAL BOND DEMANDS (.3); |
| | | | | | | | 1.40 | F | 19 | PREPARE AGENDA FOR CONFERENCE CALL (1.4); |
| | | | | | | | 0.90 | F | 20 | REVISED UTILITY SPREADSHEET (.9); |
| | | | | | | D | 0.70 | F | 21 | WORK ON APCO STIPULATION (.7) |
| | | | 12.10 | 6,473.50 | | | | | | |

NUMBER OF ENTRIES:        1

| | 05/10/05 | 0.40 | 0.40 | 214.00 | | | | | | MATTER:*Insurance* |
|---|----------|------|------|--------|---|---|---|---|---|---|
| | Tue 1069609-21/ 429 | | | | | | | | 1 | EMAIL TO COMMITTEE COUNSEL RE: BONDS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| Feld, S | 05/10/05 | 12.10 | 12.10 | 6,473.50 | | 4.20 | F | 1 | WORK ON DRAFT STIPULATIONS (4.2): |
| | | Tue 1069609-38/ 5608 | | | | 0.20 | F | 2 | PREPARE FOR CONFERENCE CALL (.2): |
| | | | | | D | 1.10 | F | 3 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS, K. ROMEO (1.1): |
| | | | | | | 0.50 | F | 4 | EMAILS RE: SUBURBAN PROPANE (.5): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.70 | F | 6 | RESPOND TO EMAILS RE: FPL, LAKELAND (.7): |
| | | | | | | 0.40 | F | 7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA & ORLANDO (.4): |
| | | | | | D | 0.10 | F | 8 | WORK ON CHELCO ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | EMAILS RE: FPL, DOMINION (.2): |
| | | | | | D | 0.20 | F | 10 | TEL. CONF. AND EMAIL RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.20 | F | 11 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 0.20 | F | 12 | TEL. CONF. WITH S. ZWICKLER RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F | 13 | TEL. CONF. WITH L. MURDOCH RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.60 | F | 14 | REVIEW PRECEDENTS FOR DRAFT RESPONSE (.6): |
| | | | | | | 0.30 | F | 15 | REVIEW ADEQUATE ASSURANCE CHART (.3): |
| | | | | | K | 1.80 | F | 16 | READ CASE LAW RE: UTILITIES (1.8): |
| | | | | | | 0.70 | F | 17 | PREPARE FOR CONTESTED HEARING (.7): |
| | | | | | | 0.30 | F | 18 | REVIEW APCO AGREEMENTS (.3) |
| | | | 12.50 | 6,687.50 | | | | | |

NUMBER OF ENTRIES:    2

05/11/05

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | | |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| Feld, S | 05/11/05 | 13.00 | 13.00 | 6,955.00 | | 0.10 | F | 1 | TEL. CONF. WITH C. JACKSON RE: CONTESTED HEARING (.1): |
| | | | Wed 1069609-38/ 5699 | | | 0.80 | F | 2 | REVIEW APCO CONTRACTS (.8): |
| | | | | | | 1.10 | F | 3 | WORK ON ENTERGY STIPULATION (1.1): |
| | | | | | | 0.40 | F | 4 | TEL. CONF. WITH M. SCHIEFER RE: CITY OF WILLISTON (.4): |
| | | | | | | 0.50 | F | 5 | TEL. CONF. WITH M. DIPASQUE RE: FLORIDA KEYS (.5): |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH D. BECKMAN RE: ATMOS (.1): |
| | | | | | | 0.20 | F | 7 | TEL. CONFS. WITH C. CARWILE RE: CITY OF OXFORD (.2): |
| | | | | | | 0.10 | F | 8 | TEL. CONF. WITH B. KICHLER RE: MISSISSIPPI POWER (.1): |
| | | | | | | 0.70 | F | 9 | CONFERENCE CALL WITH B. KICHLER, E. RAY RE: APCO CONTRACTS (.7): |
| | | | | | | 0.30 | F | 10 | TEL. CONFS. WITH B. KICHLER RE: APCO CONTRACTS (.3): |
| | | | | | | 0.10 | F | 11 | TEL. CONF. WITH C. SILCOX RE: APCO INVOICE (.1): |
| | | | | | | 0.30 | F | 12 | REVISE LETTER TO ZWICKLER (.3): |
| | | | | | | 0.40 | F | 13 | REVISE AGENDA FOR CONFERENCE CALL (.4): |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH C. SILCOX RE: REESTABLISHMENT FEES (.1): |
| | | | | | | 2.10 | F | 15 | REVIEW AND RESPOND TO FPL & GEORGIA POWER, GULF POWER PROPOSALS (2.1): |
| | | | | | | 0.40 | F | 16 | REVIEW DOMINION COMMENTS (.4): |
| | | | | | | 2.30 | F | 17 | WORK ON APCO PROPOSAL (2.3): |
| | | | | | | 1.10 | F | 18 | WORK ON DRAFT RESPONSE TO OBJECTIONS TO AEP, DUKE, JEA, & ORLANDO (1.1): |
| | | | | | | 1.30 | F | 19 | CONFERENCE CALL WITH B. KICHLER & M. JENKINS (1.3): |
| | | | | | | 0.10 | F | 20 | WORK ON UTILITY ISSUES (.1): |
| | | | | | | 0.30 | F | 21 | REVIEW JEA LETTER AND STIPULATION (.3): |
| | | | | | | 0.20 | F | 22 | TEL. CONF. WITH E. CHOU RE: ENTERGY (.2): |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.20 | 0.20 | 107.00 | | | | 1 | REVIEW HEARING AGENDA |
| | | | Wed  1069609-8/ 67 | | | | | | |
| | | | 13.20 | 7,062.00 | | | | | |

NUMBER OF ENTRIES:       2

| | | 37.80 | 20,223.00 | | |

NUMBER OF ENTRIES:       5

Horwitz, M          05/03/05

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

| Horwitz, M | 05/03/05 | 13.30 | 13.30 | 3,923.50 | | 2.10 | F | 1 | REVIEW MEMO TO XROADS REGARDING RECLAMATION CLAIMS MODEL AND MAKE NOTES AND COMMENTS REGARDING SAME (2.1); |
| | Tue 1069609-10/ 4746 | | | | | 0.70 | F | 2 | ADDITIONAL RELATED RESEARCH REGARDING ACCOUNTING PRINCIPLES (.7); |
| | | | | | | 5.30 | F | 3 | DRAFT MEMO REGARDING SAME (5.3); |
| | | | | | | 1.40 | F | 4 | REVIEW CASE LAW REGARDING SPECIFICITY OF DEMAND (1.4); |
| | | | | | | 3.80 | F | 5 | CONTINUE DRAFTING MEMO REGARDING SPECIFICITY OF (3.8) |

| | | | 13.30 | 3,923.50 | | | | | |

NUMBER OF ENTRIES:    1

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

| | 05/08/05 | 12.10 | 12.10 | 3,569.50 | K | 2.20 | F | 1 | CONTINUE RESEARCH REGARDING CALCULATION OF RECLAMATION CLAIMS DATES AND POSSIBLE OBJECTIONS AND SCENARIOS (2.2); |
| | Sun 1069609-10/ 4717 | | | | K | 3.20 | F | 2 | READ CASE REGARDING SAME (3.2); |
| | | | | | | 3.70 | F | 3 | COMPILE TABLES CALCULATING DEADLINES AND WINDOWS UNDER SEVERAL LEGAL SCENARIOS (3.7); |
| | | | | | | 3.00 | F | 4 | BEGIN WRITING MEMO ANALYZING RELEVANCE FOR CASE LAW TO DATE CALCULATION (3.0) |

| | | | 12.10 | 3,569.50 | | | | | |

NUMBER OF ENTRIES:    1

| | | | 25.40 | 7,493.00 | | | | | |

NUMBER OF ENTRIES:    2

MATTER: *Claims Admin. (Reclamation/Trust Funds)*

| Kaloudis, D | 05/10/05 | 0.30 | 0.30 | 112.50 | | | | 1 | EMAILS WITH R. GRAY AND S.HENRY RE: WACHOVIA |
| | Tue 1069609-10/ 699 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 13 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Utilities* |
| Kaloudis, D | 05/10/05 | 13.40 | 13.40 | 5,025.00 | | D | 0.80 | F | 1 | CALLS WITH UTILITY COMPANY (.8): |
| | Tue 1069609-38/ 5676 | | | | | | 0.20 | F | 2 | CALL WITH C.SILCOX RE: PAYMENTS (.2): |
| | | | | | | | 0.70 | F | 3 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL WITH COMPANY (.7): |
| | | | | | | G, D | 1.00 | F | 4 | CONFERENCE CALL WITH M.JENKINS, S. FELD, J. PAOLI, B. KICHLER, K. ROMEO, C.SILCOX (1.0): |
| | | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: LETTER TO UTILITY COMPANIES (.3): |
| | | | | | | | 0.30 | F | 6 | REVISE LETTER (.3): |
| | | | | | | | 0.30 | F | 7 | REVISE FACTORS MEMO (.3): |
| | | | | | | | 0.10 | F | 8 | EMAIL SAME TO CO-COUNSEL (.1): |
| | | | | | | | 0.50 | F | 9 | PREPARE FOR CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES OBJECTIONS (.5): |
| | | | | | | | 0.50 | F | 10 | READ FIRST DAY ORDER AND DIP ORDER (.5): |
| | | | | | | | 0.30 | F | 11 | EMAIL TO R. GRAY AND S. HENRY RE: WACHOVIA ISSUE (.3): |
| | | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES (.3): |
| | | | | | | | 0.20 | F | 13 | CONFER WITH S. FELD RE: OBJECTIONS (.2): |
| | | | | | | K | 1.10 | F | 14 | RESEARCH CALDOR TRANSCRIPTS AND CASELAW (1.1): |
| | | | | | | D | 0.20 | F | 15 | CALL MIAMI DADE UTILITY COMPANY (.2): |
| | | | | | | | 0.20 | F | 16 | EMAIL COMPANY RE: MIAMI DADE (.2): |
| | | | | | | | 1.40 | F | 17 | DRAFT QUESTIONS FOR UTILITY COMPANIES (1.4): |
| | | | | | | | 0.80 | F | 18 | CONFER WITH S. FELD RE: QUESTIONS (.8): |
| | | | | | | | 1.10 | F | 19 | REVISE QUESTIONS (1.1): |
| | | | | | | | 3.10 | F | 20 | CONTINUE TO REVISE RESPONSE RE: UTILITY (3.1) |
| | | | 13.70 | 5,137.50 | | | | | | |

NUMBER OF ENTRIES:     2

| | | | | | | | | | | MATTER:*Lease (Real Property)* |
| | 06/08/05 | 1.90 | 1.90 | 712.50 | | G | 1.00 | F | 1 | MEETING WITH A.RAVIN AND J. MAO RE: BUEHLERS LEASES (1.0): |
| | Wed 1064633-24/ 3374 | | | | | | 0.40 | F | 2 | REVIEW BUEHLERS DOCKET RE: REJECTION MOTIONS (.4): |
| | | | | | | | 0.50 | F | 3 | READ REJECTION MOTIONS FILED IN BUEHLERS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| Kaloudis, D | 06/08/05 | 12.40 | 12.40 | 4,650.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. TORRES RE: HUNTSVILLE (.2): |
| | | | Wed 1064633-38/ 5628 | | | 0.30 | F | 2 | REVIEWED CLECO INFORMATION FROM COMPANY (.3): |
| | | | | | | 0.20 | F | 3 | CONFER WITH S. FELD RE: CITY OF FOLEY AND UTILITIES LIST (.2): |
| | | | | | | 0.20 | F | 4 | FORWARD UTILITIES LIST TO SAME (.2): |
| | | | | | | 1.20 | F | 5 | CONFER WITH S. FELD RE: REVISIONS (1.2): |
| | | | | | | 0.60 | F | 6 | REVISE LIST OF UTILITIES (.6): |
| | | | | | | 0.20 | F | 7 | FORWARDED TO COMPANY (.2): |
| | | | | | | 0.30 | F | 8 | CIRCULATED NEW WITHDRAWAL OF ADEQUATE ASSURANCE REQUEST (.3): |
| | | | | | | 1.50 | F | 9 | DRAFT PROPOSAL TO HUNSTVILLE (1.5): |
| | | | | | | 0.50 | F | 10 | REVIEW LETTERS OF WITHDRAWAL (.5): |
| | | | | | | 0.70 | F | 11 | UPDATE RESPONSES TO LETTER TRACKER (.7): |
| | | | | | | 0.30 | F | 12 | CONFERENCE CALL WITH S. FELD AND K. ROMEO RE: HUNTSVILLE BOND (.3): |
| | | | | | | 0.30 | F | 13 | CONFER WITH S. FELD RE: HUNTSVILLE PROPOSAL (.3): |
| | | | | | | 0.40 | F | 14 | REVIEW NEW REQUEST FOR ADEQUATE ASSURANCE (.4): |
| | | | | | | 1.60 | F | 15 | REVISE MOTION FOR DETERMINATION (1.6): |
| | | | | | | 2.10 | F | 16 | CONTINUE TO REVISE UTILITIES CHARTS (2.1): |
| | | | | | | 1.10 | F | 17 | DRAFT EXHIBIT TO MOTION FOR DETERMINATION (1.1): |
| | | | | | K | 0.70 | F | 18 | BEGIN RESEARCH RE: SURETY BONDS (.7) |
| | | | 14.30 | 5,362.50 | | | | | |

NUMBER OF ENTRIES:    2

| | | | | | | | | | MATTER:*Lease (Real Property)* |
|---|---|---|---|---|---|---|---|---|---|
| | 07/18/05 | 7.40 | 7.40 | 2,775.00 | E | | | 1 | REVISE OBJECTION TO THE MOTION TO COMPEL PAYMENT: |
| | | | Mon 1068316-24/ 3550 | | E, K | | | 2 | RESEARCH AND READ CASES RE: SHOPPING CENTER LEASES AND 365(B)(3)(C) ON WHETHER SECTION 365 APPLIES TO NON DEBTOR LEASES |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Utilities* |
| Kaloudis, D | 07/18/05 | 5.00 | 5.00 | 1,875.00 | | 0.40 | F | 1 | CALL WITH C. LEO RE: BILLS (.4): |
| | | Mon 1068316-38/ 5229 | | | D | 0.20 | F | 2 | CALL WITH S. FELD (.2): |
| | | | | | D | 1.40 | F | 3 | MEETING WITH S. FELD (1.4): |
| | | | | | | 0.70 | F | 4 | REVISED CITY OF PLAQUEMINE RESPONSE (.7): |
| | | | | | | 0.40 | F | 5 | CALL WITH L. BONACHEA RE: CALENDAR (.4): |
| | | | | | | 0.50 | F | 6 | REVISE HUNTSVILLE PROPOSAL (.5): |
| | | | | | | 0.10 | F | 7 | FORWARD SAME TO S. FELD (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO C. SPELL RE: HERNNADO COUNTY TO WD (.2): |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO WD RE: CLOSING STORES AND UTILITIES (.2): |
| | | | | | | 0.30 | F | 10 | REVISE DRAFT LETTER TO MISSISSIPPI POWER (.3): |
| | | | | | | 0.20 | F | 11 | CONFER WITH S. FELD RE SHELL (.2): |
| | | | | | D | 0.40 | F | 12 | CALL TO SHELL (.4) |
| | | | 12.40 | 4,650.00 | | | | | |

NUMBER OF ENTRIES:    2

| | | | | | | | | | MATTER:*Lease (Real Property)* |
|---|---|---|---|---|---|---|---|---|---|
| | 07/25/05 | 5.80 | 5.80 | 2,175.00 | K | 1.60 | F | 1 | CONTINUE TO RESEARCH AD VALOREM ISSUE (1.6): |
| | | Mon 1068316-24/ 3676 | | | F | 0.10 | F | 2 | CONFER WITH A. RAVIN RE: SAME AND OTHER SUGGESTED REVISIONS TO OBJECTION TO MOTION FILED BY TRANSAMERICA (.1): |
| | | | | | | 4.10 | F | 3 | REVISE OBJECTION (4.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Utilities* |
| Kaloudis, D | 07/25/05 | 9.50 | 9.50 | 3,562.50 | | 0.50 | F | 1 | FINALIZE HUNTSVILLE PROPOSAL (.5): |
| | | Mon 1068316-38/ 5562 | | | | | 0.50 | F | 2 | CALL WITH S. FELD RE: CITY OF PLAQUEMINE (.5): |
| | | | | | | | 0.70 | F | 3 | RESEARCH BAPCA AMENDMENT (.7): |
| | | | | | | | 1.20 | F | 4 | CONTINUE TO REVIEW MISSISSIPPI POWER ACCOUNTS (1.2): |
| | | | | | | | 1.50 | F | 5 | DRAFT EMAIL TO WD RE: SAME (1.5): |
| | | | | | | | 0.40 | F | 6 | CALL WITH CITY OF ALTAMONTE SPRINGS RE: PROPOSAL (.4): |
| | | | | | | | 0.50 | F | 7 | DRAFT EMAIL TO WD RE: CITY OF ALTAMONTE SPRINGS (.5): |
| | | | | | | K | 0.70 | F | 8 | RESEARCH CASES FOR RESPONSE (.7): |
| | | | | | | | 0.30 | F | 9 | CALL WITH A. ECKERMAN RE: PAYMENT ANALYSIS (.3): |
| | | | | | | | 0.40 | F | 10 | REVIEW PAYMENT HISTORY FROM A. ECKERMAN (.4): |
| | | | | | | | 0.90 | F | 11 | REVISE PRELIMINARY STATEMENT RE: PLAQUEMINE RESPONSE (.9): |
| | | | | | | K | 0.20 | F | 12 | CITE CHECK RESPONSE (.2): |
| | | | | | | | 1.20 | F | 13 | DRAFT FLORIDA KEY AND ELECTRIC STIPULATION (1.2): |
| | | | | | | | 0.20 | F | 14 | CONFER WITH S. FELD RE: SAME (.2): |
| | | | | | | | 0.10 | F | 15 | FORWARD DRAFT OF STIPULATION TO SAME (.1): |
| | | | | | | K | 0.20 | F | 16 | RESEARCH PRECEDENT RE: RESPONSE (.2) |
| | | | 15.30 | 5,737.50 | | | | | | |

NUMBER OF ENTRIES:    2

| | | | | | | | | | | MATTER:*Lease (Real Property)* |
|------|------|-------------|---------------|--------------|--------------|------------|------------|---|---|-------------|
| | 07/26/05 | 2.70 | 2.70 | 1,012.50 | | | 0.80 | F | 1 | DRAFT TEMPLATE FOR LEASE REJECTION MOTION (.8): |
| | | Tue 1068316-24/ 3973 | | | | | 0.50 | F | 2 | DRAFT TEMPLATE FOR CORRESPONDING ORDER (.5): |
| | | | | | | | 0.20 | F | 3 | CONFER WITH A. RAVIN RE: SAME (.2): |
| | | | | | | | 0.40 | F | 4 | REVISE RESPONSE (.4): |
| | | | | | | K | 0.80 | F | 5 | CONTINUE TO RESEARCH ISSUE RE: RETROACTIVE RELIEF (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
| Kaloudis, D | 07/26/05 | 9.50 | 9.50 | 3,562.50 | | 0.30 | F | 1 | MATTER:*Utilities* |
| | | | | | | 0.30 | F | 1 | CALL WITH A. ECKERMAN RE: ANALYSIS (.3): |
| | Tue | 1068316-38/ 5429 | | | | 0.50 | F | 2 | CALL WITH M. JENKINS RE: MISSISSIPPI (.5): |
| | | | | | | 0.40 | F | 3 | CALL WITH S. FELD RE: RESPONSE (.4): |
| | | | | | | 0.40 | F | 4 | REVIEW ACCOUNT LIST (.4): |
| | | | | | | 0.40 | F | 5 | FOLLOW UP CALL WITH A. ECKERMAN RE: ANALYSIS (.4): |
| | | | | | | 0.30 | F | 6 | READ CORRESPONDENCE FROM CO RE UTILITIES (.3): |
| | | | | | | 3.10 | F | 7 | REVISE RESPONSE WITH S. FELD (3.1): |
| | | | | | | 0.20 | F | 8 | CALL WITH BENITA RE: ALABAMA (.2): |
| | | | | | | 0.40 | F | 9 | CALL WITH CYNTHIA LEO RE: CLECO (.4): |
| | | | | | | 0.50 | F | 10 | CALL WITH MICHAEL JENKINS AND CADENCE RE: MISSISSIPPI POWER (.5): |
| | | | | | | 0.40 | F | 11 | DRAFT EMAIL RE: CLECO (.4): |
| | | | | | | 1.50 | F | 12 | CONTINUE TO REVISE OBJECTION (1.5): |
| | | | | | | 0.90 | F | 13 | DRAFT QUESTIONS FOR WD (.9): |
| | | | | | | 0.20 | F | 14 | EMAIL OBJECTION TO TEAM FOR REVIEW (.2) |

| | | | 12.20 | 4,575.00 | | | | | |

NUMBER OF ENTRIES:    2

| | 08/25/05 | 3.60 | 3.60 | 1,350.00 | | 0.40 | F | 1 | MATTER:*Lease (Real Property)* |
| | | | | | | 0.40 | F | 1 | REVISE TEMPLATE ORDER AUTHORIZING LEASE REJECTIONS (.4): |
| | Thu | 1073264-24/ 4173 | | | | 0.50 | F | 2 | DRAFT PROPOSED FORM OF ORDER RE: 5TH OMNIBUS LEASE REJECTION MOTION (.5): |
| | | | | | | 0.10 | F | 3 | FORWARD SAME TO A. RAVIN (.1): |
| | | | | | | 1.50 | F | 4 | REVIEW OBJECTIONS (1.5): |
| | | | | | | 1.10 | F | 5 | REVIEW DOCKET FOR OBJECTIONS FILED (1.1) |

| | | 3.70 | 3.70 | 1,387.50 | | 0.40 | F | 1 | MATTER:*Utilities* |
| | | | | | | 0.40 | F | 1 | REVISE CITY OF ALTAMONTE SPRINGS STIPULATION (.4): |
| | Thu | 1073264-38/ 5120 | | | | 0.30 | F | 2 | FORWARD SAME TO S. FELD (.3): |
| | | | | | | 0.40 | F | 3 | REVISE AND SEND NOTICE TO NOTICE PARTIES RE: FLORIDA KEYS STIPULATION (.4): |
| | | | | | | 0.80 | F | 4 | REVISE CHATTANOOGA STIPULATION (.8): |
| | | | | | | 0.20 | F | 5 | SENT SAME TO S. FELD (.2): |
| | | | | | | 0.40 | F | 6 | REVISED CHART (.4): |
| | | | | | | 0.40 | F | 7 | CALL TO CITY OF COVINGTON RE: NOTICE (.4): |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO WD RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | CALL WITH T.GREEN RE: CHATTANOOGA (.3): |
| | | | | | | 0.30 | F | 10 | CONFER WITH S. FELD RE: ALTAMONTE STIPULATION (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 18 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| Kaloudis, D | 08/25/05 | 5.10 | 5.10 | 1,912.50 | K | 0.90 | F | 1 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING AUTOMATIC STAY AND LANDLORDS (.9): |
| | Thu | 1073264-6/ 4686 | | | | 1.20 | F | 2 | REVIEW SAME (1.2): |
| | | | | | K | 0.90 | F | 3 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING ENFORCEMENT OF JUDICIAL ORDERS (.9): |
| | | | | | | 0.80 | F | 4 | REVIEW SAME (.8): |
| | | | | | | 0.80 | F | 5 | REVISE DEBTOR'S EMERGENCY MOTION FOR ORDER UNDER SECTIONS 105 AND 362 (.8): |
| | | | | | F | 0.50 | F | 6 | CONFER WITH A. RAVIN RE: SAME (.5) |
| | | | 12.40 | 4,650.00 | | | | | |

NUMBER OF ENTRIES:    3

| | | | 80.30 | 30,112.50 | | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| LaMaina, K | 05/04/05 | 3.20 | 3.20 | 1,264.00 | D | 0.30 | F | 1 | CONFIRM CORRESPONDENCE RE CURE COSTS (.3): |
| | | | | | | 1.10 | F | 2 | REVISE, DISTRIBUTE SALE DOCUMENTS TO C.JACKSON (1.1): |
| | Wed | 1069609-3/ 4881 | | | D | 0.40 | F | 3 | CORRESPONDENCE RE INDEMNIFICATION AND EXECUTED SALE AGREEMENT (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW, CONFIRM SERVICE ON SALE DOCUMENTS (.3): |
| | | | | | | 0.20 | F | 5 | PROVIDE INFORMATION RE SAME TO C.JACKSON (.2): |
| | | | | | | 0.30 | F | 6 | CONFIRM ISSUE RE MAY RENT (.3): |
| | | | | | | 0.60 | F | 7 | REVIEW OUTSTANDING ISSUES FOR FRIDAY HEARING (.6) |
| | | | | | | | | | MATTER:*Tax Matters* |
| | | 5.30 | 5.30 | 2,093.50 | | 3.30 | F | 1 | RESEARCH RE TAXES (3.3): |
| | Wed | 1069609-36/ 2970 | | | D | 1.60 | F | 2 | CORRESPONDENCE RE VA TAX AND 1146(C) TAXES (1.6): |
| | | | | | | 0.40 | F | 3 | CONFIRM BUSINESS INFORMATION RE TAX APPLICABILITY (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 10.30 | 10.30 | 4,068.50 | | 6.30 | F | 1 | PREPARE DOCUMENTS INCLUDING HEARING SUMMARIES FOR SALE MOTIONS (6.3): |
| | Wed | 1069609-8/ 2652 | | | | 4.00 | F | 2 | RESEARCH FACTUAL INFORMATION RE SAME (4.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 05/04/05 | | 18.80 | 7,426.00 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 05/17/05 | 3.50 | 3.50 | 1,382.50 | | | 1 | MATTER:Lease (Real Property) CONTINUE REVIEW OF LEASE ISSUE |
| | | Tue 1069609-24/ 230 | | | | | | |
| | | 10.50 | 10.50 | 4,147.50 | | 3.60 | F | MATTER:Assets Dispositions (General) 1 PREPARE FOR AUCTION BY ADDRESSING LOGISTICAL AND STRATEGY ISSUES WITH A. RAVIN AND LANE POWELL, AIRPLANE COUNSEL (3.6); |
| | | Tue 1069609-3/ 5034 | | | G | 2.70 | F | 2 CONFERENCE WITH A. RAVIN, A. RAVAL, R. BEINE, J. STERN AND M. CHLEBOVEC PRIOR TO AUCTION RE: AUCTION ISSUES (2.7); |
| | | | | | G | 1.20 | F | 3 ATTEND AUCTION (1.2); |
| | | | | | | 1.00 | F | 4 ADDRESS ISSUES RE COURT REPORTER (1.0); |
| | | | | | D | 0.40 | F | 5 REVIEW CORRESPONDENCE RE AUCTION (.4); |
| | | | | | | 1.60 | F | 6 WORK WITH K. NARODICK RE FINALIZE ISSUES (1.6) |
| | | | 14.00 | 5,530.00 | | | | |
| NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 06/14/05 | 0.20 | 0.20 | 79.00 | | | 1 | MATTER:Executory Contracts (Personalty) RESPOND TO INQUIRY RE: BROKER AGREEMENTS |
| | | Tue 1064633-18/ 552 | | | | | | |
| | | 13.20 | 13.20 | 5,214.00 | | 5.70 | F | MATTER:Retention / Fee Matters (SASM&F) 1 CONTINUE TO WORK ON FEE APPLICATION INCLUDING PREPARING TIME SUMMARIES (5.7); |
| | | Tue 1064633-33/ 3826 | | | | 3.80 | F | 2 REVISE SAME (3.8); |
| | | | | | | 3.70 | F | 3 MULTIPLE CORRESPONDENCE W/ACCTG DEPT RE TIME DETAIL AND REQUIREMENTS FOR FEE APPLICATION (3.7) |
| | | 0.30 | 0.30 | 118.50 | | 0.30 | F | MATTER:Case Administration 1 REVIEW DOCKET (.3) |
| | | Tue 1064633-8/ 23 | | | | | | |
| | | | 13.70 | 5,411.50 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 06/27/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 20 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| LaMaina, K | 06/27/05 | 2.00 | 2.00 | 790.00 | K | 0.30 | F | 1 | MATTER:*Executory Contracts (Personalty)* <br> RESEARCH GENERAL 365 PRINCIPLES (.3): |
| | Mon 1064633-18/ 4089 | | | | K | 0.50 | F | 2 | RESEARCH ISSUE RE ASSUMPTION STANDARD IN 11TH CIRCUIT (.5): |
| | | | | | K | 0.30 | F | 3 | RESEARCH 365 ISSUE RE DISPOSITION STANDARD IN 11TH CIRCUIT (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW SCHEDULES (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW 365 MOTIONS IN CASES (.5) |
| | | 0.90 | 0.90 | 355.50 | | 0.10 | F | 1 | MATTER:*Financing (DIP and Emergence)* <br> CORRESPONDENCE WITH S.TEICHER RE DIP FACILITY LETTERS OR CREDIT (.1): |
| | Mon 1064633-19/ 4483 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH A. MARGOLIS RE DIP FACILITY CAPACITY AND ADMIN. CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH F.HUFFARD RE SAME (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CREDIT AGREEMENT (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW 364 ISSUE AND LETTERS OF CREDIT (.3) |
| | | 9.10 | 9.10 | 3,594.50 | | 1.50 | F | 1 | MATTER:*Insurance* <br> REVIEW RENEWAL POLICY ISSUES (1.5): |
| | Mon 1064633-21/ 4351 | | | | | 5.50 | F | 2 | BEGIN DRAFT MOTION (5.5): |
| | | | | | | 1.00 | F | 3 | REVIEW NEW FIGURES FOR PROPOSAL (1.0): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH M.BALCH OF INSURANCE DEPT. (.1): |
| | | | | | | 0.30 | F | 5 | PREPARE FOR CONFERENCE CALL (.3): |
| | | | | | D | 0.40 | F | 6 | ATTEND CONFERENCE CALL (.4): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH D.BITTER (.3) |
| | | 2.20 | 2.20 | 869.00 | | 1.90 | F | 1 | MATTER:*Retention / Fees / Objections (Others)* <br> RESPOND TO INQUIRIES RE FEE APPLICATION (1.9): |
| | Mon 1064633-34/ 1729 | | | | | 0.30 | F | 2 | REVISE NOTICE OF HEARING (.3) |
| | | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | MATTER:*Case Administration* <br> REVIEW DOCKET (.2) |
| | Mon  1064633-8/ 24 | | | | | | | | |
| | | | 14.40 | 5,688.00 | | | | | |

NUMBER OF ENTRIES:    5

| | 06/29/05 | 4.20 | 4.20 | 1,659.00 | K | 3.80 | F | 1 | MATTER:*Executory Contracts (Personalty)* <br> CONTINUE RESEARCH RE EXECUTORY CONTRACT ISSUES (3.8): |
|--|----------|------|------|----------|---|------|---|---|----|
| | Wed 1064633-18/ 2738 | | | | | 0.40 | F | 2 | ADDRESS CORRESPONDENCE FROM COMPANY RE STATUS OF CONTRACTS (.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Insurance* |
| LaMaina, K | 06/29/05 | 8.30 | 8.30 | 3,278.50 | | 1.50 | F 1 | ADDRESS INFORMATION FROM C.JACKSON AND K.WARD RE PROCEDURES (1.5): |
| | Wed 1064633-21/ 3700 | | | | | 2.10 | F 2 | DRAFT INSURANCE ORDER (2.1): |
| | | | | | | 3.50 | F 3 | CONTINUE WORK ON INSURANCE DOCUMENTS (3.5): |
| | | | | | | 1.20 | F 4 | ADDRESS ISSUES RELATING TO RENEWAL (1.2) |
| | | | 12.50 | 4,937.50 | | | | |

NUMBER OF ENTRIES:      2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| | 07/11/05 | 0.20 | 0.20 | 79.00 | | 0.20 | F 1 | CONFERENCE WITH WORKING GROUP RE: STATUS OF RECLAMATION CLAIMS (.2) |
| | Mon 1068316-11/ 1467 | | | | | | | |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | | 0.30 | 0.30 | 118.50 | | 0.30 | F 1 | CORRESPONDENCE WITH D.TURETSKY RE EQUITY COMMITTEE AND PREPARE MEMO RE SAME (.3) |
| | Mon 1068316-13/ 1866 | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | 0.50 | 0.50 | 197.50 | | | 1 | REVIEW CONTRACT REJECTIONS AND PREPARE MEMO |
| | Mon 1068316-18/ 655 | | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| | | 0.90 | 0.90 | 355.50 | | 0.40 | F 1 | CORRESPONDENCE WITH PROFESSIONALS RE ACE INSURANCE (.4): |
| | Mon 1068316-21/ 3309 | | | | | 0.30 | F 2 | PREPARE MEMOS RE SAME (.3): |
| | | | | | | 0.20 | F 3 | CORRESPONDENCE WITH C.JACKSON RE DOCUMENTS FOR FILING ON 7/15 (.2) |
| | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | | 5.60 | 5.60 | 2,212.00 | F | 0.70 | F 1 | T/CS WITH S. EICHEL RE FEE APPLICATION (.7): |
| | Mon 1068316-33/ 3950 | | | | | 1.20 | F 2 | REVISE SAME (1.2): |
| | | | | | | 1.30 | F 3 | CORRESPONDENCE WITH P. BROWN RE FEE DOCUMENTS (1.3): |
| | | | | | | 0.10 | F 4 | CORRESPONDENCE WITH L. BONACHEA RE SAME (.1): |
| | | | | | | 2.30 | F 5 | DRAFT MEMOS RE COMPENSATION ISSUES (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| LaMaina, K | 07/11/05 | 2.80 | 2.80 | 1,106.00 | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | | | | | 0.40 | F | 1 | CORRESPONDENCE WITH J. PETERSON FROM DELOITTE RE INTERIM FEE APPLICATION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME (.4); |
| | | Mon 1068316-34/ 5551 | | | | 0.30 | F | 2 | PREPARE MEMO RE 8/4 HEARING ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW U.S. TRUSTEE FEE GUIDELINES (.3); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH C. JACKSON AND K. WARD OF SMITH HULSEY RE 7/15 FILINGS (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW TEMPLATE DOCUMENTS (.3); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH BAIN & CO. AND RESPOND TO SEVERAL INQUIRIES AND PREPARE MEMO RE SAME (.5); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH E. DANTIN RE FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH TOGUT RE FEE APPLICATION (.1); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE AGAIN WITH E. DANTIN OF PWCS RE FEE APPLICATION AND PREPARE MEMO RE SAME AND DISTRIBUTE INFORMATION RE SAME (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW OCB ORDER (.2) |
| | | 0.50 | 0.50 | 197.50 | | | | | MATTER:*Utilities* |
| | | | | | | 0.30 | F | 1 | PREPARE MEMO TO J. PAOLI RE STATUS OF UTILITY COMPANIES (.3); |
| | | Mon 1068316-38/ 2304 | | | D | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE SAME (.2) |
| | | 0.20 | 0.20 | 79.00 | | | | | MATTER:*Vendor Matters* |
| | | Mon 1068316-39/ 957 | | | | 0.20 | F | 1 | REVIEW INFORMATION RE PAYMENT ORDER FOR VENDORS (.2) |
| | | 1.20 | 1.20 | 474.00 | | | | | MATTER:*Case Administration* |
| | | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM K. WARD AT SMITH HULSEY RE UPCOMING HEARING AND T/C TO K. WARD RE SAME (.2); |
| | | Mon  1068316-8/ 3730 | | | | 1.00 | F | 2 | PREPARE MEMOS RE 8/4 HEARING TO S. FELD AND S. HENRY RE STATUS OF MATTERS (1.0) |
| | | 0.20 | 0.20 | 79.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | Mon  1068316-9/ 196 | | | | | | 1 | REVIEW ADMIN. CLAIM BAR DATE |
| | | | 12.40 | 4,898.00 | | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Insurance* |
| | 07/13/05 | 4.00 | 4.00 | 1,580.00 | | 0.50 | F | 1 | CORRESPONDENCE AND T/CS WITH M. COMERFORD AND M. BARR RE INSURANCE (.5); |
| | | Wed 1068316-21/ 4486 | | | | 1.00 | F | 2 | CORRESPONDENCE WITH J. STERN RE INSURANCE, REVIEW COMMENTS FROM OSHR (1.0); |
| | | | | | | 0.30 | F | 3 | REVIEW COMMITTEE COMMENTS RE INSURANCE (.3); |
| | | | | | | 1.50 | F | 4 | REVIEW INSURANCE POLICY (1.5); |
| | | | | | | 0.70 | F | 5 | PROPOSE RESPONSES ON BEHALF OF DEBTORS (.7) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| LaMaina, K | 07/13/05 | 3.50 | 3.50 | 1,382.50 | | 2.50 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*<br>CORRESPONDENCE WITH P. BROWN IN ACCOUNTING, S. HENRY AND S. FELD RE FEE APPLICATION (2.5); |
| | Wed | 1068316-33/ 2792 | | | | 1.00 | F | 2 | REVISE FEE APPLICATION (1.0) |
| | | 6.50 | 6.50 | 2,567.50 | | 6.50 | F | 1 | MATTER:*Retention / Fees / Objections (Others)*<br>MULTIPLE CORRESPONDENCE WITH PROFESSIONALS RE 7/15 FILINGS RE NOTICE OF HEARING INFORMATION AND RESPOND TO INQUIRIES RE SAME (6.5) |
| | Wed | 1068316-34/ 2984 | | | | | | | |
| | | | 14.00 | 5,530.00 | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | | |
| | 07/14/05 | 5.00 | 5.00 | 1,975.00 | | 3.00 | F | 1 | MATTER:*Insurance*<br>MULT. DISCUSSIONS RE ACE INSURANCE WITH PROFESSIONALS INCLUDING D. BITTER FROM WINN-DIXIE AND M. HAGER, COUNSEL FOR WACHOVIA AND M. COMERFORD, COUNSEL FOR CREDITORS' COMMITTEE, AND V. WILLIAMS, BROKER, M. REED, COUNSEL FOR ACE (3.0); |
| | Thu | 1068316-21/ 4528 | | | | 2.00 | F | 2 | REVISE POLICY NUMBERS AND DOCUMENTS (2.0) |
| | | 0.50 | 0.50 | 197.50 | | 0.30 | F | 1 | MATTER:*Assets Dispositions (General)*<br>REVIEW CORRESPONDENCE FROM PROFESSIONALS RE AUCTION AND RESPOND TO INQUIRIES FROM S. HENRY (.3); |
| | Thu | 1068316-3/ 3673 | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM S. WARD RE PLANE SALES AND T/C TO S. WARD RE SAME (.2) |
| | | 7.50 | 7.50 | 2,962.50 | | 7.50 | F | 1 | MATTER:*Retention / Fee Matters (SASM&F)*<br>REVISE DOCUMENTS RE EXCLUSION OF MAY TIME (7.5) |
| | Thu | 1068316-33/ 778 | | | | | | | |
| | | 2.70 | 2.70 | 1,066.50 | | 0.20 | F | 1 | MATTER:*Retention / Fees / Objections (Others)*<br>CORRESPONDENCE WITH K. KIRSCHNER RE PROCEDURES (.2); |
| | Thu | 1068316-34/ 5454 | | | | 0.20 | F | 2 | CORRESPONDENCE WITH V. SMITHSON RE SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW CATEGORIES OF TRAVEL AND MISC. CATEGORIES AND CORRESPONDENCE WITH P. BROWN RE SAME (.5); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH BAIN & CO. RE FEE APPLICATION (.2); |
| | | | | | | 0.50 | F | 5 | MULTIPLE CONFERENCES WITH D. PERSON, TOGUT, RE PROCEDURES (.5); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH E. DANTIN OF PWCS RE SAME AND REVISIONS RE NOTICE (.5); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH BLACKSTONE RE PROCEDURES (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH M. HEINZ FROM K&S RE SAME (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH C. COOPER FROM XROADS RE SAME AND NOTICE DOCUMENTS (.2) |
| | | 0.20 | 0.20 | 79.00 | | 0.20 | F | 1 | MATTER:*Utilities*<br>CORRESPONDENCE WITH J. PAOLI RE STATUS OF UTILITY COMPANIES (.2) |
| | Thu | 1068316-38/ 1367 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| LaMaina, K | 07/14/05 | | 15.90 | 6,280.50 | | | | |
| | NUMBER OF ENTRIES: 5 | | | | | | | |
| | 07/15/05 Fri 1068316-21/ 4436 | 5.50 | 5.50 | 2,172.50 | | 0.50 2.50 2.50 | F F F | **MATTER:**_Insurance_ 1  CORRESPONDENCE WITH C. JACKSON RE INSURANCE ISSUES, ADDRESS ISSUES RE SAME (.5); 2  CONTINUE NEGOTIATIONS WITH CREDITORS' COMMITTEE AND ACE COUNSEL INCLUDING PARTICIPATE IN MANY CONFERENCE CALLS RE INSURANCE (2.5); 3  PREPARE AND FILE ALL DOCUMENTS FOR HEARING (2.5) |
| | Fri 1068316-3/ 494 | 2.50 | 2.50 | 987.50 | | 2.50 | F | **MATTER:**_Assets Dispositions (General)_ 1  IMPLEMENT PROCEDURES FOR AUCTION (2.5) |
| | Fri 1068316-33/ 2521 | 7.50 | 7.50 | 2,962.50 | | 3.40 4.10 | F F | **MATTER:**_Retention / Fee Matters (SASM&F)_ 1  CONTINUE WORK RE FEE APPLICATION REVISIONS RE MAY TIME (3.4); 2  FINALIZE MULTIPLE DOCUMENTS FOR FILING (4.1) |
| | Fri 1068316-34/ 3110 | 3.50 | 3.50 | 1,382.50 | K | 3.00 0.50 | F F | **MATTER:**_Retention / Fees / Objections (Others)_ 1  CORRESPONDENCE WITH VARIOUS PROFESSIONALS RE FEE APPLICATIONS (3.0); 2  REVIEW OF LOCAL RULES RE COURT DOCUMENT SUBSTANTIVE REQUIREMENTS (.5) |
| | | | 19.00 | 7,505.00 | | | | |
| | NUMBER OF ENTRIES: 4 | | | | | | | |
| | 08/03/05 Wed 1073264-21/ 856 | 3.50 | 3.50 | 1,382.50 | | 3.50 | F | **MATTER:**_Insurance_ 1  PREPARE FOR 8/4 HEARING ON INSURANCE MOTION (3.5) |
| | Wed 1073264-3/ 780 | 0.60 | 0.60 | 237.00 | | 0.60 | F | **MATTER:**_Assets Dispositions (General)_ 1  BEGIN LOGISTICAL WORK RE: UPCOMING AUCTION (.6) |
| | Wed 1073264-34/ 4863 | 11.90 | 11.90 | 4,700.50 | | 2.50 0.30 2.70 1.30 0.60 4.50 | F F F F F F | **MATTER:**_Retention / Fees / Objections (Others)_ 1  CORRESPONDENCE WITH SMITH HULSEY RE: U.S. TRUSTEE PROPOSED CHANGES (2.5); 2  CORRESPONDENCE WITH D. J. BAKER RE: SAME (.3); 3  DRAFT EMAILS TO ALL PROFESSIONALS RE: MEMO RE: NEW PROCEDURES AND DEADLINES OF TOMORROW AM (2.7); 4  T/CS TO ALL PROFESSIONALS, FOLLOW-UP (1.3); 5  PREPARE MEMO RE: SAME (.6); 6  REVISE HEARING DOCUMENTS FOR 8/4 HEARING (4.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| LaMaina, K | 08/03/05 | | 16.00 | 6,320.00 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 08/08/05 | 1.00 | 1.00 | 395.00 | L | 1 | | MATTER:*Nonworking Travel Time* |
| | | | | | | | | TRAVEL TO NY FOR AUGUST 9, 2005 AUCTION AND PREPARE FOR AUCTION (2.0) |
| | Mon | 1073264-28/ 1541 | | | | | | |
| | | 11.40 | 11.40 | 4,503.00 | | 3.50 | F | MATTER:*Assets Dispositions (General)* |
| | | | | | | | 1 | ADDRESS AUGUST 9, 2005 AUCTION ISSUES RAISED BY PROFESSIONALS AND CORRESPONDENCE WITH S. KAROL, B. WALSH AND J.DIMITRIO RE: SAME (3.5); |
| | Mon | 1073264-3/ 5119 | | | | 2.80 | F | 2 RESPOND TO SEVERAL INQUIRIES FROM 3 BIDDING PARTIES AND PREPARE MEMORANDA TO TEAM RE: SAME (2.8); |
| | | | | | | 4.50 | F | 3 PREPARE MULTIPLE DOCUMENTS FOR AUGUST 9, 2005 AUCTION AND PREPARE FOR DISTRIBUTION AT AUCTION (4.5); |
| | | | | | | 0.60 | F | 4 CORRESPONDENCE WITH M. HAGER AND OTHER PROFESSIONALS RE: ATTENDANCE (.6) |
| | | 2.70 | 2.70 | 1,066.50 | | 2.00 | F | MATTER:*Case Administration* |
| | | | | | | | 1 | ADDRESS AND ATTEND TO LOGISTICAL ISSUES AND PROCEDURES RE: AUCTION (2.0); |
| | Mon | 1073264-8/ 4105 | | | | 0.30 | F | 2 CORRESPONDENCE WITH CONFERENCE SERVICES RE: SAME (.3) |
| | | | | | | 0.10 | F | 3 CORRESPONDENCE WITH VERITEXT RE: SAME (.1); |
| | | | | | | 0.30 | F | 4 CORRESPONDENCE WITH TECH SUPPORT RE: SAME (.3) |
| | | | 15.10 | 5,964.50 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 08/30/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Retention / Fee Matters (SASM&F)*

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 08/30/05 | 12.80 | 12.80 | 5,056.00 | 0.10 | F | 1 | T/C TO A.ZSOLDOS RE: EXAMEN ISSUE (.1): |
| | Tue | 1073264-33/ 5768 | | | 0.10 | F | 2 | T/C TO K.BRISTOR RE: SAME (.1): |
| | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM L.STRINGER AT WINN-DIXIE RE: NEW TIMEKEEPER (.1): |
| | | | | | 0.10 | F | 4 | T/C FROM L.FABIAN RE: W.SCHWARTZ EXAMEN ISSUE (.1): |
| | | | | | 0.10 | F | 5 | REVIEW FAX RE: SAME (.1): |
| | | | | | 0.10 | F | 6 | PREPARE MEMO TO K.WINTERS RE: SAME (.1): |
| | | | | | 0.10 | F | 7 | T/C TO N.RICARDO RE: DISTRIBUTION TO EXAMEN (.1): |
| | | | | | 0.10 | F | 8 | EDIT REFERENCE RE: MARRIOTT (.1): |
| | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM W.MACK RE EXAMEN (.1): |
| | | | | | 0.10 | F | 10 | PREPARE MEMO TO K.WINTERS RE: SAME (.1): |
| | | | | | 0.20 | F | 11 | DISCUSS EXAMEN ISSUES WITH N.RICARDO AND K.WINTERS (.2): |
| | | | | | 0.50 | F | 12 | MULTIPLE CORRESPONDENCE WITH S.HENRY RE: EXAMEN (.5): |
| | | | | | 0.50 | F | 13 | PREPARE MEMOS TO S.HENRY RE: SAME (.5): |
| | | | | | 0.40 | F | 14 | PREPARE MEMO TO TEAM RE: EXAMEN ISSUES FOR DISTRIBUTION TO WINN-DIXIE (.4): |
| | | | | | 0.10 | F | 15 | T/C TO L.SMITH-GRANT RE: K.BRISTOR TIME (.1): |
| | | | | | 0.50 | F | 16 | PREPARE MEMO RE: JUNE TIME RE: EXAMEN ISSUE FOR CORRECTIONS TO S.HENRY (.5): |
| | | | | | 0.30 | F | 17 | CORRESPONDENCE WITH K.WINTERS RE: MAY AND JUNE AND JULY BILLS (.3): |
| | | | | | 0.30 | F | 18 | CORRESPONDENCE WITH N.RICARDO RE: RE-SUBMISSION OF BILLS TO EXAMEN (.3): |
| | | | | | 1.50 | F | 19 | ADDRESS MULTIPLE ISSUES RE: APRIL BILL (1.5): |
| | | | | | 1.50 | F | 20 | ADDRESS MULTIPLE ISSUES RE: MAY TIME FIRST SUBMISSION (1.5): |
| | | | | | 1.00 | F | 21 | ADDRESS SAME RE: JUNE AND JULY SUBMISSIONS (1.0): |
| | | | | | 0.70 | F | 22 | CORRECT JUNE TIME (.7): |
| | | | | | 2.50 | F | 23 | CORRECT JULY TIME (2.5): |
| | | | | | 0.40 | F | 24 | UPDATE LIST OF RECENT EXAMEN ISSUES (.4): |
| | | | | | 0.40 | F | 25 | PREPARE MEMO TO TEAM RE: EXAMEN (.4): |
| | | | | | 0.30 | F | 26 | REVIEW ISSUE RE: EXAMEN'S FAILURE TO INCLUDE TOTAL TIME ENTRY (.3): |
| | | | | | 0.70 | F | 27 | MULTIPLE CONFERENCES WITH ACCOUNTING DEPARTMENT RE: EXAMEN SOFTWARE (.7) |

| | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 12.80 | 5,056.00 |

NUMBER OF ENTRIES:    1

| | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 178.60 | 70,547.00 |

NUMBER OF ENTRIES:    44

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 27 of 45

SKADDEN MATTER

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Mathew, J | 06/27/05 | 13.90 | 13.90 | 1,737.50 | J | 3.60 | F | 1 | COORDINATE WITH LEGAL ASSISTANTS REGARDING CONFIRMING ALPHABETICAL LIST OF STATEMENTS OF RECLAMATION (3.6): |
| | | Mon | 1064633-10/ 5210 | | | 3.20 | F | 2 | REVIEW FILES AND COORDINATE WITH XROADS REGARDING INCOMPLETE FILES (3.2): |
| | | | | | | 2.10 | F | 3 | REVIEW CHANGES TO RECLAMATION STATEMENTS (2.1): |
| | | | | | | 2.80 | F | 4 | UPDATE FILES WITH FINAL RECONCILIATIONS (2.8): |
| | | | | | | 1.50 | F | 5 | COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING PROCESSING OF RECLAMATION STATEMENTS (1.5): |
| | | | | | | 0.70 | F | 6 | UPDATE EXHIBITS IN MEMO REGARDING RECLAMATION DEFENSES (.7) |
| | | | 13.90 | 1,737.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/28/05 | 16.10 | 16.10 | 2,012.50 | J | 0.60 | F | 1 | OBTAIN MAILING INFORMATION FOR RECLAMATION SERVICE (.6): |
| | | Tue | 1064633-10/ 5377 | | | 3.10 | F | 2 | UPDATE FILES WITH REVISED RECONCILIATIONS (3.1): |
| | | | | | J | 3.40 | F | 3 | ORGANIZE FILES IN ALPHABETICAL ORDER FOR FILING AND DOUBLE CHECK NAMES ON INDEX (3.4): |
| | | | | | J | 0.60 | F | 4 | MEET WITH ATTORNEYS AND LEGAL ASSISTANTS REGARDING PROCESS FOR FILING AND SERVING FINAL STATEMENTS OF RECLAMATION (.6): |
| | | | | | | 7.10 | F | 5 | BEGIN PROCESSING FINAL STATEMENTS OF RECLAMATION FROM RECONCILIATIONS (7.1): |
| | | | | | | 0.60 | F | 6 | COORDINATE WITH XROADS REGARDING RECONCILIATIONS (.6): |
| | | | | | J | 0.70 | F | 7 | COORDINATE WITH WORD PROCESSING REGARDING PRINTING OF RECONCILIATIONS (.7) |
| | | | 16.10 | 2,012.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/29/05 | 18.70 | 18.70 | 2,337.50 | J | 0.60 | F | 1 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING SETTING UP COMPUTERS IN CONFERENCE ROOM FOR PROCESSING OF STATEMENTS OF RECLAMATION (.6): |
| | | Wed | 1064633-10/ 5613 | | | 3.20 | F | 2 | EXPLAIN PROCESS OF CREATING FINALIZED STATEMENTS OF RECLAMATION TO WORD PROCESSORS AND ASSIST WITH QUESTIONS AND PROVIDE MISSING INFORMATION (3.2): |
| | | | | | J | 3.90 | F | 3 | MANAGE LEGAL ASSISTANTS, WORD PROCESSORS AND COORDINATE WITH ATTORNEYS REGARDING PROCESS OF CREATING FINAL STATEMENTS OF RECLAMATION (3.9): |
| | | | | | | 4.60 | F | 4 | REVIEW STATEMENTS AND COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING REVIEW OF FINAL STATEMENTS OF RECLAMATION (4.6): |
| | | | | | | 2.30 | F | 5 | MAKE PREPARATIONS FOR SERVICE OF RECLAMATION STATEMENTS (2.3): |
| | | | | | | 2.70 | F | 6 | UPDATE FILES WITH FINAL REVISIONS TO RECONCILIATIONS (2.7): |
| | | | | | | 1.40 | F | 7 | REVIEW FINAL RECONCILIATIONS FOR "TBD"S AND CORRECT CORRESPONDING RECLAMATION STATEMENTS (1.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Mathew, J | 06/29/05 | | 18.70 | 2,337.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 48.70 | 6,087.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Matz, T | 06/27/05 | 15.00 | 15.00 | 8,025.00 | | 9.50 | F | MATTER:*Claims Admin. (Reclamation/Trust Funds)* 1  REVIEW AND REVISE STATEMENTS OF RECLAMATION (9.5): |
| | Mon 1064633-10/ 4217 | | | | | 2.00 | F | 2  PREPARE MEMO FOR L. APPEL, J. CASTLE AND XROADS RE: RECLAMATION CLAIMS AND DEFENSES (2.0): |
| | | | | | | 3.50 | F | 3  WORK ON NOTICE RE: SPECIFIC RECLAMATION DEFENSES AND WAIVER NOTICE AND SERVICE ISSUES (3.5) |
| | | | 15.00 | 8,025.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 06/28/05 | 14.50 | 14.50 | 7,757.50 | | 11.50 | F | MATTER:*Claims Admin. (Reclamation/Trust Funds)* 1  REVISE AND REVIEW STATEMENTS OF RECLAMATION (11.5): |
| | Tue 1064633-10/ 2369 | | | | | 3.00 | F | 2  CONFERENCE WITH GROUP AND XROADS RE: SAME (3.0) |
| | | | 14.50 | 7,757.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 06/29/05 | 12.80 | 12.80 | 6,848.00 | | 9.00 | F | MATTER:*Claims Admin. (Reclamation/Trust Funds)* 1  REVIEW AND REVISE STATEMENTS OF RECLAMATION (9.0): |
| | Wed 1064633-10/ 3876 | | | | | 1.00 | F | 2  WORK ON SERVICE MATTERS (1.0): |
| | | | | | | 0.80 | F | 3  WORK ON NOTICE OF RECLAMATION DEFENSES (.8): |
| | | | | | | 2.00 | F | 4  CONFERENCE WITH GROUP AND XROADS RE: STATEMENTS OF RECLAMATION (2.0) |
| | | | 12.80 | 6,848.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 06/30/05 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-------------|---|-------------|
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Matz, T | 06/30/05 | 13.90 | 13.90 | 7,436.50 | | | 1 | REVIEW AND REVISE STATEMENTS OF RECLAMATION FOR FILING AND SERVICE |
| | Thu | 1064633-10/ 1427 | | | | | | |
| | | | 13.90 | 7,436.50 | | | | |
| | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | |
| | | | 56.20 | 30,067.00 | | | | |
| | | | | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| McDonald Henry, S | 06/16/05 | 4.70 | 4.70 | 3,196.00 | | 0.30 | F 1 | CALL GORDON RE: NEEDED INFORMATION (.3); |
| | Thu | 1064633-10/ 5108 | | | | 0.10 | F 2 | T/C LUI RE: SAME (.1); |
| | | | | | | 0.60 | F 3 | EMAILS RE: INFORMATION NEEDED FOR BANK (.6); |
| | | | | | | 1.00 | F 4 | T/C BAKER RE: SAME (1.0); |
| | | | | | | 0.60 | F 5 | REVIEW INFORMATION FOR DELIVERY (.6); |
| | | | | | | 0.70 | F 6 | TWO EMAILS TO HELFAT RE: INFORMATION (.7); |
| | | | | | | 0.20 | F 7 | REVIEW REVISED TERM SHEET (.2); |
| | | | | | | 0.80 | F 8 | WORK ON MODIFICATIONS TO REPORT TO REFLECT WAIVER ISSUE, INCLUDING REVIEW OF TRANSCRIPT AND ORDERS (.8); |
| | | | | | | 0.40 | F 9 | MEET WITH EICHEL RE: SAME AND DIRECT REVISIONS (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (PACA/PASA)* |
| | | 1.40 | 1.40 | 952.00 | | 0.40 | F 1 | REVIEW OLD DIXIE CORRESPONDENCE (.4); |
| | Thu | 1064633-11/ 2457 | | | | 0.60 | F 2 | FACT GATHERING RE: SAME (.6); |
| | | | | | | 0.40 | F 3 | LETTER TO COUNSEL TO OLD DIXIE (.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 0.40 | 0.40 | 272.00 | | 0.30 | F 1 | WORK ON ISSUES RELATED TO AFCO FINANCING (.3); |
| | Thu | 1064633-19/ 2041 | | | F | 0.10 | F 2 | CONFERENCE WITH RAVIN RE FINANCING (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| | | 3.30 | 3.30 | 2,244.00 | | 0.30 | F 1 | 2 T/CS REED RE: INSURERS REQUIREMENTS (.3); |
| | Thu | 1064633-21/ 3616 | | | | 0.40 | F 2 | EMAILS WITH REED RE: SAME (.4); |
| | | | | | | 0.70 | F 3 | T/CS BITTER AND BROKER RE: SAME (.7); |
| | | | | | | 1.70 | F 4 | WORK ON PLEADINGS (1.7); |
| | | | | | D | 0.20 | F 5 | REVIEW CORRESPONDENCE RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 30 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | ┌─── INFORMATIONAL ───┐ | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| McDonald Henry, S | 06/16/05 | 0.50 | 0.50 | 340.00 | | 0.30 | F | 1 | WORK ON ISSUES RELATED TO SUBLEASE/PRIME LEASE DAMAGE ISSUE AND REVIEW CORRESPONDENCE RE SAME (.3); |
| | Thu 1064633-24/ 2977 | | | | F | 0.20 | F | 2 | DISCUSSIONS RAVIN RE SAME (.2) |
| | | 2.50 | 2.50 | 1,700.00 | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | Thu 1064633-33/ 3198 | | | | | 0.90 | F | 1 | WORK ON REVISIONS TO FEE APPLICATION (.9); |
| | | | | | | 0.40 | F | 2 | MEET WITH EICHEL RE: SAME (.4); |
| | | | | | F | 0.40 | F | 3 | 2 T/CS LAMAINA RE: SAME (.4); |
| | | | | | | 0.80 | F | 4 | READ DRAFT AND DIRECT FURTHER WORK (.8) |
| | | | 12.80 | 8,704.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/22/05 | 4.00 | 4.00 | 2,720.00 | G | 1.10 | F | 1 | CONFERENCE CALL WITH DUBAN, FRIEDMAN, BAKER, HUFFARD, RE RECLAMATION ISSUES AND PREPARATIONS FOR CALL (1.1); |
| | Wed 1064633-10/ 4596 | | | | | 2.30 | F | 2 | WORK ON STIPULATION WITH RESPECT TO RECLAMATION SETTLEMENT (2.3); |
| | | | | | | 0.30 | F | 3 | MEMORANDA TO HUFFARD RE: SAME (.3); |
| | | | | | D | 0.30 | F | 4 | REVIEW CORRESPONDENCE RE: SAME INCLUDING ALLOCATION OF PROMOTIONS ISSUE (.3) |
| | | 5.10 | 5.10 | 3,468.00 | | | | | MATTER:*Insurance* |
| | Wed 1064633-21/ 4230 | | | | | 0.30 | F | 1 | MEET WITH BENITA KICHLER, DALE BITTER, CRAIG BOUCHER IN PREPARATION FOR LIBERTY MUTUAL MEETING (.3); |
| | | | | | | 3.90 | F | 2 | MEET WITH LIBERTY MUTUAL REPRESENTATIVES (3.9); |
| | | | | | | 0.90 | F | 3 | PREPARATIONS FOR MEETINGS AND FACT GATHERING IN RESPONSE TO LIBERTY MUTUAL AGENDA (.9) |
| | | 1.50 | 1.50 | 1,020.00 | | | | | MATTER:*Lease (Real Property)* |
| | Wed 1064633-24/ 3771 | | | | | 0.30 | F | 1 | 2 T/CS RAVIN RE: BUEHLERS (.3); |
| | | | | | G | 0.20 | F | 2 | CALL WITH CASTLE RE: BUEHLERS (.2); |
| | | | | | | 0.60 | F | 3 | REVIEW MEMORANDA AND FILINGS RE: SAME (.6); |
| | | | | | | 0.40 | F | 4 | REVIEW MEMO AND RESPOND RE PROPOSED ORDER ON SPECIFIC LEASE REJECTION (.4) |
| | | 1.90 | 1.90 | 1,292.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | Wed 1064633-31/ 2742 | | | | | 1.80 | F | 1 | IDENTIFY, REVISE, AND SEND RELEVANT MEMORANDUM RE PLAN TO J. CASTLE AND ALEX STEVENSON (1.8); |
| | | | | | | 0.10 | F | 2 | T/C BAKER RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|-----------|---|-------------|
| McDonald Henry, S | 06/22/05 | | 12.50 | 8,500.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/24/05 | 3.60 | 3.60 | 2,448.00 | | 0.20 | F 1 | MSG MATZ REGARDING PREFERENCES AND DEFENSES MEMO (.2); |
| | Fri  1064633-10/ 2659 | | | | | 3.40 | F 2 | REVISIONS TO MEMO ON DEFENSES TO SEND TO THE COMPANY (3.4) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 8.50 | 8.50 | 5,780.00 | | 4.60 | F 1 | WORK ON FACTUAL DEVELOPMENT RE PLAN, REVIEW PUBLIC FILINGS AND OTHER PAPERS RE APPLICABLE ISSUES (4.6); |
| | Fri  1064633-31/ 2978 | | | | | 3.90 | F 2 | WORK ON MEMO RE SAME (3.9) |
| | | | 12.10 | 8,228.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/28/05 | 6.70 | 6.70 | 4,556.00 | | 1.20 | F 1 | WORK ON NECESSITY OF WAIVER NOTICE RELATED TO KURT GWYNNE'S STATEMENT AT HEARING APPROVING RECLAMATION ORDER; REVIEW TRANSCRIPT, ORDER (1.2); |
| | Tue  1064633-10/ 5123 | | | | | 0.70 | F 2 | WORK ON REVISIONS TO NOTICE OF ASSERTION OF SPECIFIC DEFENSE (.7); |
| | | | | | | 0.80 | F 3 | WORK ON ISSUES RE CONSUMPTION AND PRESENTATION OF SAME AND REVIEW CORRESPONDENCE RE SAME (.8); |
| | | | | | | 1.70 | F 4 | WORK ON STIPULATION (1.7); |
| | | | | | | 2.30 | F 5 | WORK ON MOTION AND "STANDBY" EXTENSION MOTION IF SETTLEMENT NOT REACHED (2.3) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 1.20 | 1.20 | 816.00 | | 0.10 | F 1 | MSG FROM BENITA KICHLER RE U.S. BANK CREDIT CARD PROCESSING AGREEMENT (.1); |
| | Tue  1064633-19/ 3271 | | | | | 0.80 | F 2 | FACT GATHERING AND REVIEW FILES RE SAME (.8); |
| | | | | | | 0.30 | F 3 | T/C JASON ROY RE SAME (.3) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 5.50 | 5.50 | 3,740.00 | | 3.70 | F 1 | WORK ON REVISIONS TO MEMORANDUM (3.7); |
| | Tue  1064633-31/ 3356 | | | | | 0.30 | F 2 | PREPARE FOR CONFERENCE CALL (.3); |
| | | | | | | 0.70 | F 3 | REVIEW FACTUAL DEVELOPMENTS FROM XROADS (.7); |
| | | | | | D | 0.80 | F 4 | PARTICIPATE IN CONFERENCE CALL (.8) |
| | | | 13.40 | 9,112.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 32 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL COMBINED | COMBINED | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| McDonald Henry, S | 06/29/05 | 12.20 | 12.20 | 8,296.00 | | 0.10 | F | 1 | MSG. FROM ELLEN GORDON RE PARTICULAR RECONCILIATION (.1); |
| | Wed 1064633-10/ 5249 | | | | | 0.20 | F | 2 | MSG FROM ETLIN RE RECLAMATION STIPULATION (.2); |
| | | | | | | 7.70 | F | 3 | WORK ON REVISIONS TO STIPULATION BASED ON INTERNAL AND EXTERNAL COMMENTS AND FORWARD TO VENDORS COUNSEL (7.7); |
| | | | | | D | 0.70 | F | 4 | CORRESPONDENCE RE TIME TO REVIEW AND REVISE (.7); |
| | | | | | | 1.40 | F | 5 | WORK ON REVISIONS TO MOTION IN LIGHT OF REVISIONS TO STIPULATION (1.4); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH FRIEDMAN RE SAME (.3); |
| | | | | | | 1.80 | F | 7 | CONTINUE WORKING ON PROCESS RE PARTICULAR RECONCILIATION REPORTS (1.8) |
| | | | 12.20 | 8,296.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/30/05 | 10.80 | 10.80 | 7,344.00 | | 1.10 | F | 1 | WORK ON ISSUES RELATING TO THE FILING OF THE 480 RECONCILIATION REPORTS (1.1); |
| | Thu 1064633-10/ 5411 | | | | | 0.30 | F | 2 | MEMORANDA REGARDING CARDINAL RECONCILIATION (.3); |
| | | | | | | 0.70 | F | 3 | MEMORANDUM TO CLIENTS REGARDING ZERO VALUE CLAIMS AND FACT GATHERING TO PREPARE THE MEMORANDUM (.7); |
| | | | | | | 1.60 | F | 4 | REVISIONS TO DRAFT STIPULATION (1.6); |
| | | | | | | 1.80 | F | 5 | CONFERENCE CALL WITH HUFFARD, DUBAN, EICHEL, FRIEDMAN, ETC. (1.8); |
| | | | | | | 0.10 | F | 6 | MSG. FROM HUFFARD RE VARIOUS ISSUES (.1); |
| | | | | | | 3.20 | F | 7 | REVIEW DRAFT RECONCILIATIONS ON PARTICULAR ISSUES (3.2); |
| | | | | | | 1.80 | F | 8 | CONFERENCE CALL WITH DUBAN, FRIEDMAN, HUFFARD AND ETLIN (1.8); |
| | | | | | | 0.20 | F | 9 | WORK ON PROPOSED ALTERNATIVE MOTION (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 2.70 | 2.70 | 1,836.00 | F | 0.10 | F | 1 | CONFERENCE RELATED TO AFCO STATUS WITH A. RAVIN (.1); |
| | Thu 1064633-19/ 5045 | | | | | 0.20 | F | 2 | FACT GATHERING IN PREPARATION FOR CONFERENCE (.2); |
| | | | | | | 0.20 | F | 3 | T/C ETLIN RE DIP LENDER QUESTIONS ON VENDOR LIEN PROGRAM (.2); |
| | | | | | D | 0.20 | F | 4 | REVIEW CORRESPONDENCE RE SAME (.2); |
| | | | | | | 0.20 | F | 5 | T/C HUFFARD RE SAME (.2); |
| | | | | | | 0.30 | F | 6 | T/C HUFFARD AND ETLIN RE SAME (.3); |
| | | | | | | 0.90 | F | 7 | REVIEW CORRESPONDENCE AND PLEADINGS RELATED TO SAME AND WORK ON STRATEGY (.9); |
| | | | | | | 0.60 | F | 8 | CORRESPONDENCE WITH COMPANY RE SAME (.6) |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| | | 0.30 | 0.30 | 204.00 | | | | 1 | REVIEW ISSUES RE BANK QUESTIONS ON LEASE REJECTION MOTIONS |
| | Thu 1064633-24/ 1167 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 33 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| McDonald Henry, S | 06/30/05 | 0.90 | 0.90 | 612.00 | | 0.10 | F | 1 | MSG FROM ZIMMER RE: RETENTION (.1): |
| | Thu 1064633-34/ 2503 | | | | | 0.10 | F | 2 | T/C ZIMMER RE: SAME (.1): |
| | | | | | | 0.70 | F | 3 | GATHER INFORMATION REQUESTED BY ZIMMER (.7) |
| | | | 14.70 | 9,996.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 07/26/05 | 9.20 | 9.20 | 6,256.00 | | 3.40 | F | 1 | FURTHER WORK TO RESOLVE OBJECTIONS RE RECLAMATION (3.4): |
| | Tue 1068316-10/ 3467 | | | | | 4.60 | F | 2 | REVIEW REVISED DRAFTS AND SUGGESTIONS FOR COMPROMISES (4.6): |
| | | | | | D | 0.30 | F | 3 | T/C F. HUFFARD (.3): |
| | | | | | D | 0.90 | F | 4 | MEET WITH S. EICHEL (.9) |
| | | | | | | | | | MATTER:*Insurance* |
| | | 2.90 | 2.90 | 1,972.00 | | 0.90 | F | 1 | CORRESPONDENCE AND DISCUSSIONS WITH DALE BITTER RE KEMPER (.9): |
| | Tue 1068316-21/ 3606 | | | | | 0.90 | F | 2 | REVIEW MEMOS RE SAME (.9): |
| | | | | | | 0.30 | F | 3 | MESSAGE TO B. NUSSBAUM RE SAME (.3): |
| | | | | | | 0.80 | F | 4 | T/CS D. TURETSKY AND D. J. BAKER RE SAME (.8) |
| | | | 12.10 | 8,228.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 89.80 | 61,064.00 | | | | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| Ravin, A | 05/17/05 | 0.10 | 0.10 | 48.00 | | | | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: REVISED PROPOSED AFCO ORDER |
| | Tue 1069609-19/ 2334 | | | | | | | | |

‒ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 34 of 45

SKADDEN, ARPS, SLATE, MEAGHER & FLOM

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| Ravin, A | 05/17/05 | 0.70 | 0.70 | 336.00 | | 0.10 | F | 1 | DRAFT MEMO TO FILE RE: CALL RECEIVED FROM K. SHAPIRO RE: HAZLETON, MISS. STORE (.1); |
| | Tue | 1069609-24/ 5317 | | | | 0.20 | F | 2 | CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW VARIOUS CORRESPONDENCE RELATED TO LEASES INCLUDING CORRESPONDENCE FROM M. CHLEBOVEC RE: WORLD INDOOR SPORTS SUBLEASE PAYMENT (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE (VOICEMAIL) WITH D. NOBLE RE: CROWDER LETTER (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2) |
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| | | 12.40 | 12.40 | 5,952.00 | | 0.20 | F | 1 | FINALIZE AUCTION PROCEDURES (.2); |
| | Tue | 1069609-3/ 5742 | | | | 0.30 | F | 2 | REVIEW PURCHASE AND SALE AGREEMENT (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. STERN RE: LOGISTICS RE: AUCTION (.1); |
| | | | | | | 0.60 | F | 4 | PREPARE FOR AUCTION (.6); |
| | | | | | | 0.20 | F | 5 | FINALIZE BID SHEETS (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH M. PANKOW RE: ISSUES RELATED TO AUCTION (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: VARIOUS ISSUES RE: LOGISTICS (.1); |
| | | | | | | 2.00 | F | 8 | MULTIPLE CONFERENCES WITH M. CHLEBOVEC AND R. BEINE PRIOR TO AUCTION (2.0); |
| | | | | | | 3.00 | F | 9 | CONFERENCE WITH A. RAVAL, J. STERN, R. BEINE AND M. CHLEBOVEC PRIOR TO AUCTION RE: VARIOUS ISSUES (3.0); |
| | | | | | | 1.50 | F | 10 | CONFERENCES AND NEGOTIATIONS RE: APA WITH LEADING EDGE'S COUNSEL, A. RAVAL AND K. NARODICK (1.5); |
| | | | | | | 0.80 | F | 11 | MULTIPLE CONFERENCES WITH STUDIO CITY'S COUNSEL AND A. RAVAL RE: VARIOUS ISSUES (.8); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH STUDIO CITY'S COUNSEL, K. NARODICK AND A. RAVAL RE: SAME (.2); |
| | | | | | | 1.00 | F | 13 | ADDRESS TECHNICAL ISSUES RELATED TO TURNING OF APA DOCUMENTS (1.0); |
| | | | | | | 0.50 | F | 14 | COORDINATE VARIOUS ISSUES RELATED TO AIRPLANE AUCTION (.5); |
| | | | | | G | 1.20 | F | 15 | CONDUCT AIRPLANE AUCTION (1.2); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LOGISTICS (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. STERN RE: CONSENT TO SALE (.1); |
| | | | | | | 0.20 | F | 18 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: ISSUES RELATED TO AUCTION (.2); |
| | | | | | | 0.20 | F | 19 | REVIEW TRANSCRIPT OF AUCTION (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.10 | 0.10 | 48.00 | | | | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. FOLE RE: DE MINIMUS ASSET SALE QUESTION, DRAFT MEMO TO AND REVIEW MEMO FROM R. GRAY RE: SAME |
| | Tue | 1069609-8/ 3300 | | | | | | | |
| | | | 13.30 | 6,384.00 | | | | | |

NUMBER OF ENTRIES:        4

05/25/05

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Lease (Real Property)* |
| Ravin, A | 05/25/05 | 13.90 | 13.90 | 6,672.00 | | 0.10 | F | 1 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO STORE 1310 (.1); |
| | | Wed 1069609-24/ 22 | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BARR RE: STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTION CHART RELATED TO 23 LEASES REJECTED, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW BUEHLER'S DOCKET, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO D. NOBLE RE: ISSUES RELATED TO STORE NO. 1328 (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO R. GLENN RE: STATUS OF COMMODORE PROPERTY (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. FRIESEN RE: ISSUES RELATED TO FORECLOSURE PROCEEDING RE: STORE 817 (.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. FLANAGAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. MAGADDINO RE: STORE 1852 (.2); |
| | | | | | | 0.40 | F | 10 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.4); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH M. KELLEY RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW UNDERLYING CORRESPONDENCE RE: TAX ISSUES RELATED TO STORE 1408 (.2); |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND J. TAYLOR RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO J. CASTLE RE: 502(B)(6) ISSUE (.2); |
| | | | | | K | 0.40 | F | 15 | LEGAL RESEARCH RE: SAME (.4); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO STORE NO. 817 (.2); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: SAME (.1); |
| | | | | | F | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.40 | F | 19 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STATUS OF AND ISSUES RELATED TO SAME (.4); |
| | | | | | | 1.30 | F | 20 | DRAFT REJECTION MOTION AND CORRESPONDING PLEADINGS (1.3); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH K. JAXSON RE: ISSUES RELATED TO STORE NO. 1408 (.2); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH C. JACKSON RELATED TO MORTGAGEE INTERESTS (.1); |
| | | | | | | 1.90 | F | 24 | DRAFT REPLY TO GARDENS PARK PLAZA OBJECTION (1.9); |
| | | | | | | 0.20 | F | 25 | TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 817 (.2); |
| | | | | | | 0.20 | F | 26 | TELEPHONE CONFERENCE WITH J. LAMMERT RE PROPERTY TAX ISSUES (.2); |
| | | | | | G | 0.50 | F | 27 | TELEPHONE CONFERENCE WITH S. HENRY, M. BARR, J. MILTON, F. MCGUIRE AND M. CHLEBOVEC RE: STORE 817 (.5); |
| | | | | | | 0.20 | F | 28 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | G | 0.20 | F | 29 | TELEPHONE CONFERENCE WITH S. HENRY AND C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | K | 2.50 | F | 30 | LEGAL RESEARCH RE: 502(B)(6) CAP ISSUE (2.5); |
| | | | | | | 1.60 | F | 31 | MULTIPLE CONFERENCES WITH M. GEISLER RE: SAME (1.6); |
| | | | | | | 0.20 | F | 32 | REVIEW MEMO FROM M. GEISLER RE: SAME (.2); |
| | | | | | | 0.30 | F | 33 | CONFERENCE WITH S. HENRY AND M. GEISLER RE: SAME (.3); |
| | | | | | | 0.50 | F | 34 | DRAFT MEMO TO S. HENRY RE: SAME (.5); |
| | | | | | | 0.30 | F | 35 | DRAFT MEMO TO J. CASTLE RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 36 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Assets Dispositions (General)* |
| Ravin, A | 05/25/05 | 0.20 | 0.20 | 96.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM R. BEINE RE: BROKERAGE FEE FOR AIRPLANE SALE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | Wed 1069609-3/ 3814 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH R. BEINE RE: ISSUES RELATED TO SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 0.10 | 0.10 | 48.00 | | | | 1 | TELEPHONE CONFERENCES WITH B. GASTON RE: ISSUE RELATED TO EXCLUSIVITY MOTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW AND REVISE MOTION |
| | Wed 1069609-31/ 3206 | | | | | | | | |
| | | | 14.20 | 6,816.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 27.50 | 13,200.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Roman, J | 06/28/05 | 12.60 | 12.60 | 882.00 | | 7.20 | F | 1 | CONTINUE WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (7.2); |
| | Tue 1064633-10/ 3045 | | | | | 5.40 | F | 2 | PREPARE TEMPLATES W/ STATEMENTS FOR REVIEW AND UPDATING RE SAME (5.4) |
| | | | 12.60 | 882.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/29/05 | 13.40 | 13.40 | 938.00 | | 6.10 | F | 1 | CONTINUE WORK ON RECLAMATION UPDATES RE: CLAIM STATEMENTS (6.1); |
| | Wed 1064633-10/ 3029 | | | | | 7.30 | F | 2 | PREPARE TEMPLATES W/ STATEMENTS FOR REVIEW AND UPDATING RE SAME (7.3) |
| | | | 13.40 | 938.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 26.00 | 1,820.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 37 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Toussi, S | 06/28/05 | 12.70 | 12.70 | 6,286.50 | | 7.50 | F | 1 | EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (7.5) |
| | Tue 1064633-10/ 5186 | | | | D | 1.20 | F | 2 | ADDRESS ISSUES RE VENDORS (1.2); |
| | | | | | D | 2.00 | F | 3 | ADDRESS ISSUES RE PARTICULAR VENDORS (2.0); |
| | | | | | | 1.00 | F | 4 | REVIEW RECONCILIATION STATEMENTS BY XROADS AND ADDRESS ISSUES WITH RESPECT TO SAME (1.0); |
| | | | | | | 1.00 | F | 5 | VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (1.0) |
| | | | 12.70 | 6,286.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/29/05 | 14.20 | 14.20 | 7,029.00 | | 6.50 | F | 1 | EDIT AND REVISE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND CONFORM TO RECONCILIATION STATEMENTS FROM XROADS (6.5); |
| | Wed 1064633-10/ 5422 | | | | D | 1.00 | F | 2 | ADDRESS ISSUES RE IDENTIFICATION AND SECOND DEMAND LETTERS (1.0); |
| | | | | | D | 1.20 | F | 3 | ADDRESS ISSUES RE SETOFF (1.2); |
| | | | | | D | 1.50 | F | 4 | ADDRESS ISSUES WITH RESPECT TO INDIVIDUAL VENDORS SUCH AS HERSHEY, COCO COLA AND 22 SAMPLE GROUP MEMBERS (1.5); |
| | | | | | | 2.50 | F | 5 | VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (2.5); |
| | | | | | | 1.50 | F | 6 | COORDINATE INTEGRATION OF RECLAMATION AND RECONCILIATION STATEMENTS (1.5) |
| | | | 14.20 | 7,029.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 06/30/05 | 13.00 | 13.00 | 6,435.00 | | 6.50 | F | 1 | REVIEW AND ANALYZE RECLAMATION STATEMENTS FOR EACH OF THE 480 VENDORS, EDIT DEFENSES AND REVIEW RECONCILIATION STATEMENTS FROM XROADS (6.5); |
| | Thu 1064633-10/ 5128 | | | | | 2.50 | F | 2 | VARIOUS CORRESPONDENCE WITH XROADS WITH RESPECT TO VARIOUS VENDOR RECONCILIATION STATEMENTS, EDIT AND REVISE SAME (2.5); |
| | | | | | | 1.50 | F | 3 | COORDINATE INTEGRATION OF RECLAMATION AND RECONCILIATION STATEMENTS (1.5); |
| | | | | | | 2.50 | F | 4 | ADDRESS AND RESOLVE ISSUES WITH RESPECT TO FILING AND SERVING SAME (2.5) |
| | | | 13.00 | 6,435.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 38 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Toussi, S | | | 39.90 | 19,750.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | | | | | | |
| Turetsky, D | 05/19/05 | 10.80 | 10.80 | 4,050.00 | | 10.10 | F | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | | | 1 DRAFT MEMO RE: STANDARD FOR APPOINTING EQUITY COMMITTEE (10.1); |
| | Thu 1069609-13/ 4772 | | | | | 0.40 | F | 2 FURTHER REVISE DRAFT OF LETTER TO U.S. TRUSTEE RE: APPOINTMENT OF AN EQUITY COMMITTEE (0.4); |
| | | | | | | 0.20 | F | 3 E-MAIL TO D. J. BAKER RE: ISSUES RELATING TO POTENTIAL APPOINTMENT OF EQUITY COMMITTEE (0.2); |
| | | | | | | 0.10 | F | 4 TELEPHONE CALL WITH K. HOBERT RE: INQUIRY CONCERNING 341 NOTICE (0.1) |
| | | | | | | | | |
| | | 1.60 | 1.60 | 600.00 | | 0.60 | F | MATTER:*Employee Matters (General)* |
| | | | | | | | | 1 REVISE DRAFT MOTION TO APPROVE RETENTION AND SEVERANCE PLANS BASED ON COMMENTS RECEIVED FROM R. GRAY (0.6); |
| | Thu 1069609-15/ 4013 | | | | K | 1.00 | F | 2 RESEARCH RE: CASES IN WHICH RETENTION AND SEVERANCE PLANS WERE APPROVED IN CONNECTION WITH SAME (1.0) |
| | | | | | | | | |
| | | 0.80 | 0.80 | 300.00 | | | | MATTER:*Executory Contracts (Personalty)* |
| | Thu 1069609-18/ 3660 | | | | | | | 1 MEETING WITH J. LEDERER RE: BACKGROUND OF DEBTORS' CHAPTER 11 CASES AND RESEARCH ASSIGNMENT CONCERNING WHETHER CERTAIN OF DEBTORS' LEASES CAN BE SEPARATELY ASSUMED AND REJECTED |
| | | | | | | | | |
| | | 0.20 | 0.20 | 75.00 | | | | MATTER:*Claims Admin. (General)* |
| | Thu 1069609-9/ 850 | | | | | | | 1 TELEPHONE CALL WITH J. LEAMY RE: KENTUCKY'S CLAIM |
| | | | 13.40 | 5,025.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | |
| | 05/21/05 | 17.00 | 17.00 | 6,375.00 | K | 5.10 | F | MATTER:*Creditor Meetings/Statutory Committees* |
| | | | | | | | | 1 CONTINUE RESEARCH RE: SCOPE OF BENEFITS PROTECTED UNDER BANKRUPTCY CODE SECTION 1114 IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR FORMATION OF RETIREE COMMITTEE (5.1); |
| | Sat 1069609-13/ 4447 | | | | | 11.90 | F | 2 CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (11.9) |
| | | | 17.00 | 6,375.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | |
| | 05/22/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 39 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| Turetsky, D | 05/22/05 | 12.60 | 12.60 | 4,725.00 | K | 2.70 | F | 1 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (2.7): |
| | Sun 1069609-13/ 5159 | | | | D | 3.30 | F | 2 | FURTHER DILIGENCE RE: TYPES OF BENEFITS OFFERED UNDER DEBTORS' NON-QUALIFIED PLANS AND IMPACT OF FIRST DAY ORDER AUTHORIZING PAYMENT OF SAME IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (3.3): |
| | | | | | | 6.60 | F | 3 | CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (6.6) |
| | | | 12.60 | 4,725.00 | | | | | |

NUMBER OF ENTRIES:    1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 05/23/05 | 8.90 | 8.90 | 3,337.50 | | 1.60 | F | 1 | REVISE OBJECTION TO MOTION FOR RETIREE CREDITORS COMMITTEE (1.6): |
| | Mon 1069609-13/ 5519 | | | | | 0.10 | F | 2 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | D | 1.90 | F | 3 | DILIGENCE IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE RE: "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS (1.9): |
| | | | | | | 1.10 | F | 4 | DRAFT RESPONSE E-MAIL TO U.S. TRUSTEE RE: SAME (1.1): |
| | | | | | F | 0.40 | F | 5 | MEETING WITH D. J. BAKER AND R. GRAY RE: SAME AND DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (0.4): |
| | | | | | K | 1.80 | F | 6 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (1.8): |
| | | | | | | 2.00 | F | 7 | DRAFT MEMO ANALYZING WHICH "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS ARE SUBJECT TO PROTECTIONS OF BANKRUPTCY CODE SECTION 1114 (2.0) |
| | | 4.00 | 4.00 | 1,500.00 | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | | | | | 3.80 | F | 1 | REVIEW AND REVISE DELOITTE RETENTION PLEADINGS (3.8): |
| | Mon 1069609-34/ 2091 | | | | | 0.20 | F | 2 | E-MAIL TO J. CASTLE RE: SAME (0.2) |
| | | 0.20 | 0.20 | 75.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 0.10 | F | 1 | TELEPHONE CALL WITH D. GARCIA RE: PROOF OF CLAIM FORM FOR MIRACLE CANDLE COMPANY (0.1): |
| | Mon  1069609-9/ 3775 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH N. MOSES RE: PROOF OF CLAIM FORM FOR OKLAHOMA WORKERS COMPENSATION COURT (0.1) |
| | | | 13.10 | 4,912.50 | | | | | |

NUMBER OF ENTRIES:    3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 05/24/05 | 11.80 | 11.80 | 4,425.00 | | 4.00 | F | 1 | ATTEND TO OPEN ISSUES CONCERNING DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (4.0): |
| | Tue 1069609-13/ 4589 | | | | | 5.90 | F | 2 | FURTHER REVISE DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (5.9): |
| | | | | | | 1.80 | F | 3 | FURTHER REVISE MEMO RE: ISSUES CONCERNING POTENTIAL APPOINTMENT OF EQUITY COMMITTEE (1.8): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO L. APPEL RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 40 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| Turetsky, D | 05/24/05 | 1.90 | 1.90 | 712.50 | | 1.80 | F | 1 | FURTHER REVISE DEBTORS' KERP MOTION (1.8); |
| | Tue 1069609-15/ 1711 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 2.00 | 2.00 | 750.00 | D | 1.50 | F | 1 | DILIGENCE IN CONNECTION WITH FINALIZING ENGAGEMENT LETTER WITH DELOITTE AND RELATED OPEN ISSUES IN CONNECTION WITH DELOITTE RETENTION APPLICATION (1.5); |
| | Tue 1069609-34/ 4970 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. CASTLE (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GILBERT RE: RESPONSE TO INQUIRY CONCERNING BILLING PROCEDURE EMPLOYED BY CARLTON FIELDS (0.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL TO D. HOWES (LEFT VOICEMAIL) RE: GENERAL INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.1) |
| | Tue 1069609-8/ 2563 | | | | | | | | |
| | | | 15.80 | 5,925.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 05/26/05 | 6.30 | 6.30 | 2,362.50 | | 3.30 | F | 1 | FURTHER REVISE OBJECTION TO MOTION SEEKING APPOINTMENT OF A RETIREE COMMITTEE AND PREPARE FOR FILING (3.3); |
| | Thu 1069609-13/ 3204 | | | | D | 3.00 | F | 2 | ATTEND TO OPEN ISSUES RE: SAME (3.0) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| | | 6.30 | 6.30 | 2,362.50 | G | 0.80 | F | 1 | TELEPHONE CALL WITH N. BUBNOVICH, D. DOGAN, L. APPEL, H. ETLIN, J. BAKER, R. GRAY, M. FREITAG RE: OPEN ISSUES PERTAINING TO KERP MOTION (0.8); |
| | Thu 1069609-15/ 4133 | | | | | 3.00 | F | 2 | RESEARCH IN CONNECTION WITH KERP MOTION (3.0); |
| | | | | | | 2.50 | F | 3 | FURTHER REVISE KERP MOTION (2.5) |
| | | | | | | | | | MATTER:*Retention / Fees / Objections (Others)* |
| | | 0.10 | 0.10 | 37.50 | | | | 1 | E-MAIL TO J. CASTLE RE: RETENTION LETTER FOR DELOITTE APPLICATION |
| | Thu 1069609-34/ 1403 | | | | | | | | |
| | | | 12.70 | 4,762.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 09/21/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 41 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| Turetsky, D | 09/21/05 | 13.10 | 13.10 | 5,764.00 | K | 3.80 | F | 1 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.8); |
| | Wed | 1076965-13/ 4682 | | | | 8.90 | F | 2 | PREPARE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (8.9) |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH K. CHAYAVADHANANGKUR RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.4) |
| | | | 13.10 | 5,764.00 | | | | | |

NUMBER OF ENTRIES:    1

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 09/22/05 | 14.10 | 14.10 | 6,204.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. CHAYAVADHANANGKUR RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (0.2); |
| | Thu | 1076965-13/ 4108 | | | | 13.90 | F | 2 | CONTINUE DRAFTING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (13.9) |
| | | | 14.10 | 6,204.00 | | | | | |

NUMBER OF ENTRIES:    1

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| | 09/28/05 | 13.90 | 13.90 | 6,116.00 | | 0.30 | F | 1 | E-MAILS TO F. HUFFARD AND C. BOYLE RE: MOTION FOR SUMMARY JUDGMENT IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| | Wed | 1076965-13/ 5631 | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: SAME (LEFT VOICEMAIL) (.1); |
| | | | | | D | 6.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (6.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH K. CHAYAVAHANANGKUR RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | E-MAIL TO S. BUSEY, J. BAKER, R. GRAY, S. HENRY, C. JACKSON RE: SAME (.3); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | K | 2.00 | F | 7 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.0); |
| | | | | | | 3.70 | F | 8 | FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.7); |
| | | | | | | 0.80 | F | 9 | DRAFT COVER LETTERS FOR SERVICE OF MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.8) |
| | | | 13.90 | 6,116.00 | | | | | |

NUMBER OF ENTRIES:    1

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 42 of 45

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | |
| | | | COMBINED | COMBINED | | | | |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Turetsky, D | | | 125.70 | 49,809.00 | | | | |
| NUMBER OF ENTRIES: | | 19 | | | | | | |
| | | | 872.80 | $369,037.50 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 63 | | | | | | |

EXHIBIT I-1  PAGE 43 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 25.70 | 3,212.50 | 0.00 | 0.00 | 25.70 | 3,212.50 | 0.00 | 0.00 | 25.70 | 3,212.50 |
| Eichel, S | 111.20 | 55,651.50 | 0.00 | 0.00 | 111.20 | 55,651.50 | 0.00 | 0.00 | 111.20 | 55,651.50 |
| Feld, S | 37.80 | 20,223.00 | 0.00 | 0.00 | 37.80 | 20,223.00 | 0.00 | 0.00 | 37.80 | 20,223.00 |
| Horwitz, M | 25.40 | 7,493.00 | 0.00 | 0.00 | 25.40 | 7,493.00 | 0.00 | 0.00 | 25.40 | 7,493.00 |
| Kaloudis, D | 80.30 | 30,112.50 | 0.00 | 0.00 | 80.30 | 30,112.50 | 0.00 | 0.00 | 80.30 | 30,112.50 |
| LaMaina, K | 178.60 | 70,547.00 | 0.00 | 0.00 | 178.60 | 70,547.00 | 0.00 | 0.00 | 178.60 | 70,547.00 |
| Mathew, J | 48.70 | 6,087.50 | 0.00 | 0.00 | 48.70 | 6,087.50 | 0.00 | 0.00 | 48.70 | 6,087.50 |
| Matz, T | 56.20 | 30,067.00 | 0.00 | 0.00 | 56.20 | 30,067.00 | 0.00 | 0.00 | 56.20 | 30,067.00 |
| McDonald Henry, S | 89.80 | 61,064.00 | 0.00 | 0.00 | 89.80 | 61,064.00 | 0.00 | 0.00 | 89.80 | 61,064.00 |
| Ravin, A | 27.50 | 13,200.00 | 0.00 | 0.00 | 27.50 | 13,200.00 | 0.00 | 0.00 | 27.50 | 13,200.00 |
| Roman, J | 26.00 | 1,820.00 | 0.00 | 0.00 | 26.00 | 1,820.00 | 0.00 | 0.00 | 26.00 | 1,820.00 |
| Toussi, S | 39.90 | 19,750.50 | 0.00 | 0.00 | 39.90 | 19,750.50 | 0.00 | 0.00 | 39.90 | 19,750.50 |
| Turetsky, D | 125.70 | 49,809.00 | 0.00 | 0.00 | 125.70 | 49,809.00 | 0.00 | 0.00 | 125.70 | 49,809.00 |
| | 872.80 | $369,037.50 | 0.00 | $0.00 | 872.80 | $369,037.50 | 0.00 | $0.00 | 872.80 | $369,037.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1  PAGE 44 of 45

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Assets Dispositions (General) | 41.30 | 17,384.50 | 0.00 | 0.00 | 41.30 | 17,384.50 | 0.00 | 0.00 | 41.30 | 17,384.50 |
| Automatic Stay (Relief Actions) | 15.90 | 7,744.50 | 0.00 | 0.00 | 15.90 | 7,744.50 | 0.00 | 0.00 | 15.90 | 7,744.50 |
| Case Administration | 22.40 | 6,911.50 | 0.00 | 0.00 | 22.40 | 6,911.50 | 0.00 | 0.00 | 22.40 | 6,911.50 |
| Claims Admin. (General) | 0.60 | 229.00 | 0.00 | 0.00 | 0.60 | 229.00 | 0.00 | 0.00 | 0.60 | 229.00 |
| Claims Admin. (PACA/PASA) | 1.60 | 1,031.00 | 0.00 | 0.00 | 1.60 | 1,031.00 | 0.00 | 0.00 | 1.60 | 1,031.00 |
| Claims Admin. (Reclamation/Trust Funds) | 357.60 | 147,833.50 | 0.00 | 0.00 | 357.60 | 147,833.50 | 0.00 | 0.00 | 357.60 | 147,833.50 |
| Creditor Meetings/Statutory Committees | 108.80 | 43,477.50 | 0.00 | 0.00 | 108.80 | 43,477.50 | 0.00 | 0.00 | 108.80 | 43,477.50 |
| Employee Matters (General) | 9.80 | 3,675.00 | 0.00 | 0.00 | 9.80 | 3,675.00 | 0.00 | 0.00 | 9.80 | 3,675.00 |
| Executory Contracts (Personalty) | 7.70 | 3,025.50 | 0.00 | 0.00 | 7.70 | 3,025.50 | 0.00 | 0.00 | 7.70 | 3,025.50 |
| Financing (DIP and Emergence) | 5.30 | 3,327.50 | 0.00 | 0.00 | 5.30 | 3,327.50 | 0.00 | 0.00 | 5.30 | 3,327.50 |
| Insurance | 48.00 | 22,236.50 | 0.00 | 0.00 | 48.00 | 22,236.50 | 0.00 | 0.00 | 48.00 | 22,236.50 |
| Lease (Real Property) | 42.00 | 18,087.50 | 0.00 | 0.00 | 42.00 | 18,087.50 | 0.00 | 0.00 | 42.00 | 18,087.50 |
| Nonworking Travel Time | 1.00 | 395.00 | 0.00 | 0.00 | 1.00 | 395.00 | 0.00 | 0.00 | 1.00 | 395.00 |
| Reorganization Plan / Plan Sponsors | 16.00 | 10,860.00 | 0.00 | 0.00 | 16.00 | 10,860.00 | 0.00 | 0.00 | 16.00 | 10,860.00 |
| Retention / Fee Matters (SASM&F) | 53.80 | 22,092.50 | 0.00 | 0.00 | 53.80 | 22,092.50 | 0.00 | 0.00 | 53.80 | 22,092.50 |
| Retention / Fees / Objections (Others) | 44.10 | 18,313.00 | 0.00 | 0.00 | 44.10 | 18,313.00 | 0.00 | 0.00 | 44.10 | 18,313.00 |
| Tax Matters | 5.30 | 2,093.50 | 0.00 | 0.00 | 5.30 | 2,093.50 | 0.00 | 0.00 | 5.30 | 2,093.50 |
| Utilities | 91.40 | 40,241.00 | 0.00 | 0.00 | 91.40 | 40,241.00 | 0.00 | 0.00 | 91.40 | 40,241.00 |
| Vendor Matters | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| | 872.80 | $369,037.50 | 0.00 | $0.00 | 872.80 | $369,037.50 | 0.00 | $0.00 | 872.80 | $369,037.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 45 of 45

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for April 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9782 | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | | | | 0.20 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | 2.30 | 1.30 | | | | | | | | | | 1.90 | | | | | | | | | | | | | | | | | | | 5.50 |
| 0059 | | 2.30 | | 4.50 | 0.30 | 1.50 | | | | | | 2.50 | 0.30 | | | | | | | | | | | | | | | | | | | 12.90 |
| 0223 | 1.50 | 8.40 | 9.60 | 8.80 | 4.00 | | | | | 8.90 | 9.00 | 10.30 | 9.00 | 8.80 | 6.50 | 8.20 | 10.10 | 8.60 | 11.40 | 8.40 | | | 10.10 | 9.00 | 9.30 | 9.10 | | | | | 6.30 | 175.30 |
| 0301 | | 6.90 | 8.10 | 8.30 | 5.50 | 8.70 | | | 4.40 | 7.40 | 8.80 | 5.20 | 8.40 | | 5.10 | 9.90 | 6.80 | 0.60 | 1.80 | 6.30 | | 0.90 | 10.90 | 8.40 | 8.50 | 8.10 | 4.30 | | | | 9.70 | 153.00 |
| 0433 | | | 0.30 | | 0.30 | | | | 0.50 | | | | 0.30 | | | | | | | | | | 0.30 | | | | | | | | | 1.70 |
| 0524 | | | | | | | 1.00 | 1.00 | | 0.50 | | | | | | | 3.00 | | | | | | | | | | | | | | | 5.50 |
| 0607 | | 4.30 | 4.60 | 18.80 | 2.30 | 4.10 | | | 11.10 | 6.80 | 10.70 | 9.20 | | 0.80 | 7.20 | 8.20 | 14.00 | 10.50 | 2.70 | 2.60 | | | 6.60 | 7.80 | 2.60 | 3.10 | 6.60 | | | | 3.70 | 148.30 |
| 0664 | | 6.80 | 6.10 | 1.10 | 2.70 | 6.80 | | | 7.50 | 8.90 | 6.90 | 5.90 | 2.10 | | | 6.70 | | | 5.20 | 6.10 | | | 6.80 | 7.40 | 6.60 | 5.30 | 2.20 | | | | 5.20 | 106.30 |
| 1271 | | | | 2.00 | 3.00 | | | | | | 4.00 | 2.00 | | | | | | | | | | | | | | | | | | | | 11.00 |
| 1299 | | 0.50 | 13.30 | 6.40 | | | 2.00 | 12.10 | 4.90 | 2.90 | 9.70 | 4.20 | 2.50 | 3.00 | 0.20 | 4.30 | | 4.10 | 3.50 | 2.00 | 2.00 | 5.30 | 2.80 | 0.80 | 0.40 | 0.40 | | | | | | 87.30 |
| 1348 | | | | 0.60 | | 0.20 | | | 1.10 | 0.60 | 0.40 | | 0.60 | | | | 0.90 | | | | | | | | | 0.60 | | | | | | 5.00 |
| 1413 | | | | | | | | | | 0.50 | 1.50 | 1.00 | 2.00 | | | | | | | | | | | | | | | | | | | 5.00 |
| 1466 | | | | | | | | | | | 8.20 | 6.90 | 6.30 | 5.80 | 5.40 | 11.60 | 7.40 | 6.60 | 9.90 | 3.70 | 0.10 | | 7.60 | 8.00 | 2.30 | 0.10 | | | | | 1.50 | 91.40 |
| 1746 | 0.80 | 12.10 | 8.40 | 8.80 | 7.70 | 3.40 | 3.50 | 1.70 | 6.60 | 12.50 | 13.20 | 8.20 | 6.60 | | 7.00 | 10.50 | 9.70 | 9.50 | 3.40 | 6.30 | | 2.00 | 7.20 | 8.20 | 6.70 | 8.80 | 1.20 | | | 3.80 | 5.80 | 183.60 |
| 1819 | | 7.30 | 5.30 | 4.30 | 6.50 | 7.30 | | | 9.40 | 5.00 | | 3.70 | 4.80 | | 5.10 | 6.60 | 6.20 | 5.90 | 8.80 | | | | 9.00 | 6.40 | 3.80 | 4.90 | 3.60 | | | | 5.90 | 119.80 |
| 1830 | | | 3.60 | 4.90 | 2.30 | 3.90 | | | | 2.00 | 4.30 | 3.20 | 4.10 | | 2.00 | 2.40 | 1.10 | 1.90 | 0.90 | | | | | | 0.60 | | 2.40 | | | | 4.40 | 44.00 |
| 1974 | 3.80 | 10.00 | 10.90 | 9.30 | 10.50 | 7.30 | 2.90 | 4.90 | 6.80 | 10.90 | 9.60 | 11.20 | 9.50 | 6.80 | 6.50 | 10.10 | 10.00 | 10.60 | 7.10 | 5.40 | | | 8.10 | 8.00 | 7.60 | 3.80 | 4.50 | | | | 8.10 | 204.20 |
| 2338 | | 2.50 | | 1.50 | | 1.00 | | | | | 1.50 | | | | | | | | | | | | | | | | | | | | | 6.50 |
| 2835 | | 0.40 | 0.80 | 11.80 | 4.60 | 3.80 | | | 2.20 | 5.80 | 6.30 | 4.60 | 6.80 | 5.20 | 5.80 | 7.00 | 8.70 | 7.70 | | | | | 6.40 | 5.70 | 5.90 | 4.10 | 4.50 | | 5.90 | | 3.10 | 117.10 |
| 2840 | | | | | | | | | | | | | | | | | 7.00 | | | | | | | | | | | | | | | 7.00 |
| 2876 | | 4.80 | | | | | | | | | | 5.40 | | | | | 0.50 | | | | | | | | | | | | | | | 10.70 |
| 3492 | | 6.40 | 4.30 | 7.10 | 8.60 | 6.80 | 4.80 | 5.10 | 7.10 | 13.70 | 11.30 | 10.00 | 4.50 | | 1.00 | 6.60 | 6.20 | 6.60 | 4.60 | 3.90 | | | | | 2.20 | 4.00 | 2.20 | | | | 1.50 | 128.50 |
| 3863 | | 0.30 | | | | | | | | | | | | | | | | | | | | | 2.30 | 9.90 | 2.00 | | | | | | | 14.50 |
| 6301 | | 1.30 | | | | 0.90 | | | 1.60 | 3.90 | 3.00 | 0.80 | | | 0.80 | 5.90 | 5.70 | 3.10 | 5.00 | 2.80 | | 2.60 | 3.30 | 6.80 | 2.60 | 4.70 | 4.40 | | | | | 59.20 |
| 7478 | | 0.70 | 1.60 | 6.60 | 4.80 | | | | 2.30 | 4.80 | 3.90 | 0.80 | | | | 4.40 | | 3.10 | | 1.80 | | | | 2.50 | 2.40 | 1.20 | 2.10 | | | | | 43.00 |
| 8678 | | | | 2.10 | 1.60 | | | | 2.30 | 1.70 | 1.30 | | 0.70 | | | | | | | | | | | | | | | | | | | 9.70 |
| 9187 | | 8.30 | 5.30 | 7.60 | 6.50 | 6.20 | | 0.30 | 4.60 | 5.40 | 8.80 | 9.60 | 8.60 | | 0.40 | 1.90 | 5.70 | 7.50 | 7.90 | 5.90 | | 6.00 | 5.00 | 8.00 | 3.10 | 7.40 | 6.80 | | | | 4.70 | 141.50 |
| 9377 | | 7.30 | 6.80 | 6.20 | 10.70 | 6.30 | | | 5.70 | 7.40 | 8.00 | 9.10 | 9.50 | | | 7.40 | 6.80 | 8.20 | | | | | 7.20 | 6.40 | 4.80 | 6.80 | 6.20 | | | 0.70 | 6.90 | 138.40 |
| 9474 | | 7.70 | 9.10 | 8.90 | 6.90 | 7.50 | | | 7.30 | 7.00 | 8.90 | 8.40 | 0.20 | 0.70 | 9.50 | 9.00 | 10.60 | 9.40 | 6.60 | | | 0.10 | 8.20 | 9.20 | 6.20 | 6.10 | 5.50 | | 0.50 | 1.30 | 5.60 | 160.40 |
| 9593 | | | | | | | | | | | | | | | | | | | | | | | | | 8.50 | | | | | | | 8.50 |
| 9727 | 2.70 | 9.50 | 1.20 | 3.90 | 4.60 | 7.70 | 2.70 | | 10.40 | 5.80 | 8.30 | 10.20 | 7.70 | 5.20 | 3.70 | 6.50 | 6.70 | 10.50 | 13.40 | 11.00 | 17.00 | 12.60 | 13.10 | 15.80 | 10.20 | 12.70 | 6.60 | | 3.60 | 1.00 | 8.90 | 233.20 |
| 9736 | | | 2.80 | 1.10 | 3.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.20 |
| 9782 | | 6.60 | 7.40 | 6.40 | 7.50 | 5.20 | | 2.40 | 6.80 | 7.20 | 9.70 | 7.40 | 9.00 | 4.70 | 3.00 | 8.40 | 13.30 | 11.80 | 10.10 | 2.30 | | | 7.30 | 7.90 | 14.20 | 6.70 | | | | | 2.20 | 167.50 |
| Totals | 8.80 | 120.30 | 111.80 | 136.70 | 104.30 | 91.90 | 16.90 | 27.50 | 95.70 | 126.30 | 154.10 | 145.70 | 107.90 | 42.10 | 52.70 | 133.40 | 137.50 | 128.70 | 109.90 | 83.90 | 19.10 | 29.50 | 114.60 | 136.40 | 116.20 | 101.00 | 63.20 | 0.00 | 10.00 | 6.80 | 79.80 | 2,612.70 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | 1.30 | | | | | | | | | | | | | | | | | | | | 2.20 | 0.40 | 1.60 | | | 0.30 | | | 1.60 | | 7.40 |
| 0059 | | | | | | | | 0.50 | 1.50 | | | | | | 0.10 | 0.30 | 0.20 | | | 0.30 | 0.10 | | | | | | | | | | | 3.00 |
| 0223 | 6.00 | 8.80 | 6.80 | | | 9.60 | 8.20 | 8.40 | 6.40 | 6.80 | | | 7.80 | 6.00 | | | | | | | 5.50 | 7.50 | 11.00 | 8.20 | | | 15.00 | 14.50 | 12.80 | 13.90 | | 163.20 |
| 0301 | 7.50 | 7.10 | 3.50 | | | 0.20 | 6.70 | 2.80 | 7.00 | 4.70 | | | 3.30 | 10.20 | 9.00 | 12.80 | 4.30 | | | 8.90 | 5.50 | 12.50 | 10.30 | 12.10 | 6.50 | | 9.00 | 13.40 | 12.20 | 14.70 | | 184.20 |
| 0511 | | | | | | | 0.70 | | | 1.20 | | | | | 0.50 | | | | | | | | | | | | | | | | | 2.40 |
| 0607 | 2.70 | 7.30 | 1.20 | | | 3.40 | 2.00 | 5.80 | 10.00 | 1.10 | | | 10.60 | 13.70 | 8.70 | 10.90 | 5.50 | | | 6.00 | 9.60 | 9.10 | 7.00 | 8.50 | | | 14.40 | 8.30 | 12.50 | 4.10 | | 162.40 |
| 0664 | 5.30 | 5.60 | 2.60 | | | 2.10 | 1.10 | 0.40 | 0.40 | 0.80 | | | 1.20 | 0.70 | | | | | | 1.60 | | | 0.50 | | | | 0.80 | 1.10 | | | | 24.20 |
| 0775 | | | | | | | | | | | | | | | 4.90 | 3.30 | | | | 6.00 | 5.70 | 5.10 | | 6.20 | | | | 5.30 | 4.60 | 6.50 | | 47.60 |
| 0908 | 2.40 | | | | | | | | | | | 0.10 | | | | | | | | | | | | | | | | | | | | 2.50 |
| 1299 | 0.50 | 0.30 | | | 6.00 | 0.50 | 1.30 | 1.10 | 3.00 | 5.50 | | | 2.20 | | | | | | | | | | | | | | | | | | | 20.40 |
| 1466 | 1.90 | 3.00 | 3.80 | | | 0.50 | 2.20 | 5.60 | 3.70 | 1.40 | | | 3.30 | 5.70 | 3.90 | 5.60 | 6.80 | 5.10 | | 9.50 | 10.10 | 12.70 | 12.50 | 6.70 | 5.20 | | 13.30 | 15.60 | 18.30 | 12.90 | | 169.30 |
| 1746 | 9.10 | 9.70 | 8.80 | | 4.80 | 7.10 | 7.10 | 11.60 | 10.30 | 8.40 | 2.10 | 0.40 | 11.70 | 7.30 | 6.00 | 0.50 | 7.80 | | 3.70 | 10.70 | 11.20 | 9.20 | 6.90 | | | | 4.50 | | 8.80 | 3.70 | | 171.40 |
| 1819 | 4.70 | 4.60 | 4.10 | | | 2.30 | 7.10 | 3.30 | 5.40 | 6.50 | | | 6.30 | 4.70 | 4.10 | 4.70 | 2.90 | | | 1.50 | 3.00 | 4.10 | 2.10 | 5.60 | | | 7.90 | 5.90 | 13.20 | 12.50 | | 116.50 |
| 1830 | 1.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 |
| 1974 | 8.90 | 6.50 | 2.40 | | 2.90 | 4.10 | 6.10 | 3.80 | 8.30 | | | 5.30 | 5.10 | 4.20 | | | | | | 5.50 | 4.00 | 2.50 | 7.50 | | | 4.20 | 11.10 | 12.70 | 14.20 | 13.00 | | 132.30 |
| 2762 | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| 2835 | 3.90 | 3.50 | 4.00 | | | 1.60 | 3.70 | | 6.20 | 1.30 | 5.20 | | 1.20 | 6.20 | 5.30 | 2.90 | 2.90 | | 1.20 | 4.00 | 7.40 | 8.70 | 7.60 | 5.40 | 0.30 | | 13.90 | 16.10 | 18.70 | 9.50 | | 140.70 |
| 2876 | | | | | | | | | | | | | | | | | | | | 0.20 | | | | 0.90 | | | | | | 0.30 | | 1.40 |
| 3492 | 6.50 | 6.10 | 8.80 | | | 2.00 | 10.10 | 14.30 | 9.40 | 9.30 | | | 8.50 | 7.30 | 7.60 | 8.00 | 6.10 | | 8.70 | 7.10 | 5.30 | 6.00 | 5.50 | 6.80 | | | 4.20 | 5.40 | 6.60 | 6.90 | | 166.50 |
| 3863 | 2.00 | | 3.50 | | | 1.50 | | 0.40 | 2.00 | | | | | 1.70 | | | | | | | | | | | | | 0.80 | | 0.70 | 0.50 | | 13.10 |
| 4350 | | | | | | | | 2.30 | | | | | | | | | | | | | | | | 1.20 | | | | | | | | 3.50 |
| 6301 | 4.10 | 5.30 | | | 2.10 | 2.40 | 4.10 | 6.60 | 6.20 | 4.40 | | | 0.90 | 2.40 | 4.20 | 4.70 | 2.10 | 1.90 | | 2.80 | 3.10 | 5.40 | 4.30 | | | | 5.50 | 12.60 | 13.40 | 8.30 | | 106.80 |
| 7478 | | | | | | | 1.90 | 2.50 | 2.40 | | | | | | | 2.60 | 1.80 | | | 1.60 | | 2.10 | | | | | | 1.10 | | | | 16.00 |
| 9187 | 5.80 | 5.70 | 2.60 | | | 6.90 | 5.70 | 4.70 | 3.80 | 4.80 | | | 2.30 | 4.90 | 5.80 | 4.40 | 0.20 | | | 0.50 | 4.10 | 6.10 | 7.50 | 7.10 | | | 3.30 | 7.60 | 3.30 | 4.60 | | 101.70 |
| 9377 | 8.20 | 9.40 | 10.30 | | | 6.30 | 9.20 | 10.70 | 8.60 | 6.30 | | | 4.30 | 8.80 | 7.30 | 7.30 | 3.90 | | | 7.50 | 8.10 | 7.60 | | | | | 5.30 | 6.30 | 5.90 | | | 141.30 |
| 9474 | 5.00 | 5.80 | 3.70 | 0.10 | 0.30 | 6.80 | 8.00 | 7.60 | 7.00 | 4.60 | | 0.50 | 1.80 | 6.10 | 5.10 | 3.20 | 2.10 | 0.20 | | 3.30 | 2.50 | 3.30 | 2.00 | 3.00 | 0.20 | | 3.00 | 3.60 | 3.60 | 1.90 | | 94.30 |
| 9593 | | | | | | | | | | | | | | | 9.50 | 1.80 | | | | | | | | | | | | | | | | 11.30 |
| 9718 | 1.00 | | | | | 1.50 | 1.50 | 1.50 | 1.00 | 1.00 | | | | | | | | | | | | | | | | | | | | | | 7.50 |
| 9727 | 5.60 | 7.40 | 7.60 | 2.60 | | 8.80 | 11.50 | 9.50 | 11.40 | 9.00 | 8.50 | 10.90 | 11.10 | 15.30 | 10.40 | 15.70 | | | | 2.00 | | | | | | | 4.50 | 5.80 | 2.90 | 1.40 | | 161.90 |
| 9782 | 0.90 | 4.10 | 4.50 | | | 7.90 | 8.70 | 8.40 | 7.80 | 7.10 | 0.60 | | 5.20 | 2.50 | 2.60 | 2.20 | 2.20 | 0.20 | | 2.50 | 3.10 | 4.50 | 1.00 | | 0.30 | | 5.20 | 9.00 | 5.10 | 4.10 | | 99.70 |
| Totals | 93.10 | 101.50 | 78.20 | 2.70 | 16.10 | 75.50 | 105.00 | 111.70 | 121.90 | 86.60 | 16.50 | 17.10 | 86.80 | 106.00 | 96.70 | 90.90 | 48.80 | 7.40 | 13.60 | 76.00 | 89.80 | 110.10 | 81.10 | 80.80 | 12.50 | 4.20 | 122.00 | 144.30 | 156.80 | 120.40 | 0.00 | 2,274.10 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0223 | | | | | | 7.10 | 8.20 | 8.10 | | | 7.50 | 6.80 | 7.50 | 4.40 | 7.20 | | | 4.90 | | 4.40 | 6.10 | 4.10 | | | 4.20 | 3.00 | 6.10 | 5.90 | 4.10 | | | 99.60 |
| 0301 | 3.80 | | | | 9.00 | 8.70 | 3.30 | | | | 10.50 | 4.00 | 5.80 | | 9.30 | | | 10.10 | 8.90 | 11.10 | 8.10 | 0.20 | 1.10 | | 8.80 | 12.10 | 8.50 | 8.40 | 9.80 | | | 141.50 |
| 0607 | 1.20 | | | | 7.70 | 9.00 | 4.90 | 9.70 | | | 12.40 | 6.90 | 14.00 | 15.90 | 19.00 | | 11.50 | 12.00 | 12.50 | 4.00 | 5.00 | 4.00 | | 5.00 | 8.00 | 3.00 | 5.80 | 7.20 | 7.30 | | 4.70 | 190.70 |
| 0775 | 3.80 | | | | 3.80 | 6.20 | 3.10 | | | | 4.50 | 0.90 | 5.30 | 2.70 | 6.40 | | | 10.00 | | 2.80 | 1.40 | 2.10 | | | 5.90 | 2.70 | | | | | | 61.60 |
| 1466 | | | | | 9.90 | 12.40 | 8.50 | 8.60 | | 4.10 | 0.70 | | | | | | | 1.50 | | 3.10 | 6.50 | 5.10 | 2.30 | | 9.30 | 11.30 | 10.50 | 10.50 | 3.70 | | | 108.00 |
| 1746 | 4.70 | | | | 6.00 | 7.40 | 6.40 | 3.30 | | | 5.80 | 3.00 | 8.50 | 7.50 | 6.70 | | | 5.90 | 5.60 | 6.90 | | 5.60 | | | 7.00 | 8.50 | | 7.40 | 8.40 | | | 114.60 |
| 1819 | | | | | 5.00 | 5.80 | 8.60 | 4.60 | | | 4.50 | 5.80 | 5.30 | 3.40 | | | | 3.80 | 5.00 | 2.70 | 4.60 | 3.60 | | | 4.80 | 3.50 | 6.10 | 5.80 | 4.90 | | | 87.80 |
| 1830 | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | 0.90 | | | | | | 1.80 |
| 1974 | 6.20 | | | | 9.60 | 7.50 | 4.40 | 4.50 | | | 4.50 | 4.20 | 4.40 | 3.20 | 2.90 | | | | | | | | | | 1.90 | 2.00 | 6.80 | 6.10 | 3.50 | | | 71.70 |
| 2835 | 2.90 | | | | 1.60 | 7.10 | 2.90 | 4.50 | | | | 2.10 | | 1.90 | | | | 0.50 | 0.20 | 0.20 | | 0.70 | | | | | | 0.90 | | | | 25.50 |
| 2876 | | | | | 3.30 | | | | | | | | | | | | | 0.80 | | | | | | | | | | 1.30 | 1.50 | | | 6.90 |
| 3492 | | | | | 11.30 | 8.00 | 4.80 | 6.20 | | | 7.50 | 6.50 | 8.10 | 4.40 | 4.40 | | | 12.40 | 8.70 | 5.90 | 10.10 | 5.90 | | 6.00 | 15.30 | 12.20 | 10.20 | 9.70 | 9.20 | | 2.50 | 169.30 |
| 4350 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | | 0.60 | | | | 2.30 |
| 4718 | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | 7.80 | 2.90 | | | 6.20 | | | 18.20 |
| 6301 | 1.50 | | | | 3.40 | 5.00 | | | | | | 2.10 | 2.90 | | 3.20 | | | 1.70 | | | | | | | | | | | | | | 19.80 |
| 7478 | 1.10 | | | | | 2.10 | | 0.30 | | | | 1.20 | | 0.50 | 0.70 | | 0.80 | 3.60 | 0.70 | 4.60 | 2.20 | | | | 1.40 | 0.50 | | | | | | 19.70 |
| 9187 | 4.60 | | | | 0.10 | 0.30 | 0.60 | | | | 1.20 | 5.00 | 4.40 | 5.10 | 3.40 | | | 1.20 | 3.50 | 5.40 | 5.50 | 5.20 | | | 10.70 | 9.10 | 4.80 | 5.10 | 5.40 | | | 80.60 |
| 9377 | 1.10 | | | | 2.70 | 1.80 | | | | | | | 4.80 | 1.80 | 2.10 | | | 2.00 | 2.30 | 1.00 | 2.00 | 1.90 | | 2.20 | 5.80 | 2.40 | 5.40 | 3.90 | 2.60 | | | 45.80 |
| 9474 | 2.50 | | | | | | | | | 0.90 | 1.40 | 4.40 | 4.40 | 3.20 | 2.20 | | | 0.60 | 1.20 | 3.20 | 1.40 | 1.60 | | 0.90 | 6.30 | 8.80 | 8.40 | 6.50 | 4.40 | 0.40 | 0.10 | 62.80 |
| 9727 | 0.90 | | | 1.20 | 9.50 | 7.70 | 6.80 | 7.40 | 10.00 | 1.60 | 1.50 | 7.30 | 5.60 | 1.50 | 1.90 | | | 0.10 | 1.00 | 0.80 | 0.90 | 0.60 | | 1.30 | 5.60 | 7.00 | 7.50 | 2.60 | 1.50 | | | 91.80 |
| 9782 | 2.60 | | | | 2.60 | 5.00 | 5.80 | 1.90 | | | 4.30 | 4.70 | 6.30 | 6.30 | 9.00 | 1.30 | 2.50 | 7.60 | 4.80 | 0.50 | 2.40 | 3.90 | 0.20 | | 5.30 | 8.70 | 5.10 | 4.10 | 0.70 | | | 95.60 |
| Totals | 36.90 | 0.00 | 0.00 | 1.20 | 81.70 | 98.70 | 71.40 | 62.20 | 10.00 | 6.60 | 66.30 | 64.90 | 87.30 | 61.80 | 79.70 | 1.30 | 14.80 | 78.70 | 54.40 | 56.60 | 56.20 | 44.50 | 3.60 | 15.40 | 107.60 | 101.20 | 85.70 | 86.00 | 73.20 | 0.40 | 7.30 | 1,515.60 |

## Stuart Maue

### Exhibit I-2
### Daily Hours Billed for August 2005
### Skadden, Arps, Slate, Meagher & Flom

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | | | | | | | 1.40 | 1.30 | 2.40 | | | | | | | | | | | | | 5.10 |
| 0059 | | 0.30 | | | | | | | | | | | | | | | 0.50 | 0.10 | | | | | 1.60 | | | | | | | | | 2.50 |
| 0223 | 4.20 | 4.50 | 3.30 | 5.10 | 2.40 | | | 3.50 | 2.70 | 4.00 | 6.70 | 1.00 | | | | | | | | | | | 2.80 | 1.70 | 1.40 | 0.60 | | | 1.00 | 1.60 | 1.40 | 47.90 |
| 0301 | 7.10 | 6.70 | 8.00 | 6.70 | 5.30 | 0.20 | | 10.20 | 6.70 | 4.00 | 6.90 | 9.30 | | | 10.30 | 2.30 | 0.60 | 1.20 | 2.30 | | 0.80 | 1.50 | 1.70 | 2.40 | 1.10 | 0.70 | | | 1.60 | 10.10 | 12.00 | 119.70 |
| 0524 | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | 0.50 |
| 0607 | 3.50 | 7.20 | 16.00 | 8.40 | 2.90 | | | 15.10 | 9.40 | 10.10 | 7.80 | 3.90 | | | 8.90 | 9.10 | 3.70 | 4.00 | 3.20 | 5.10 | 6.70 | 7.80 | 8.40 | 2.50 | 8.20 | 1.00 | | 2.40 | 10.30 | 12.80 | 10.10 | 188.50 |
| 0775 | 4.50 | 3.20 | 3.30 | 0.60 | 1.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | 13.20 |
| 1466 | 8.10 | 5.00 | 6.30 | 3.50 | 6.70 | | | 6.10 | 4.30 | 3.70 | 8.10 | 7.30 | | | 7.50 | 1.50 | 6.60 | 7.70 | 4.50 | | 2.60 | 9.40 | 11.50 | 8.60 | 5.70 | 1.30 | 0.90 | | 1.60 | 3.00 | 8.70 | 140.20 |
| 1746 | 0.70 | 0.20 | 0.80 | 0.90 | 0.60 | | | 5.00 | 6.90 | 6.50 | 4.40 | 7.30 | | | 4.10 | | 4.90 | 1.80 | 5.70 | | | 5.60 | 6.20 | 6.40 | 3.90 | 5.40 | | | 5.30 | 3.90 | 5.20 | 91.70 |
| 1819 | 5.00 | 4.30 | 4.10 | 4.00 | 4.40 | | | 4.90 | 2.40 | 1.80 | | 6.50 | | | 3.40 | 2.70 | 3.20 | 2.50 | 2.40 | | | 3.50 | 3.30 | | | | | | 3.40 | 5.30 | 2.50 | 69.60 |
| 1974 | 2.60 | 0.60 | | 2.10 | 1.10 | | | 1.80 | | | 5.00 | 5.70 | | | | | | | 0.80 | | | | 0.80 | | | | | | | | 0.80 | 21.30 |
| 2725 | | | | | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| 2835 | 1.20 | 1.90 | 1.80 | 1.60 | 2.10 | | | 5.90 | 2.50 | 1.30 | 2.80 | | | | | | | | | | | | | | | | | | | | | 21.10 |
| 3492 | 8.50 | 6.40 | 10.30 | 3.30 | 7.10 | | 5.80 | 11.60 | 5.40 | 3.50 | 9.30 | 6.30 | | | | 4.60 | 7.90 | 4.60 | 7.90 | | | 6.20 | 7.70 | 4.50 | 12.40 | 11.30 | 2.10 | 4.20 | 9.50 | 10.40 | 9.50 | 180.30 |
| 4282 | | 0.80 | | | | | | | | | | | | | | | | | | | | 1.90 | 2.80 | | | | | | | | | 5.50 |
| 4350 | | | 1.20 | 1.20 | | | | | 1.40 | 3.70 | | | | | | | | | | | | | | | | | | | | | | 7.50 |
| 4718 | 0.30 | 2.10 | | | 6.50 | | | 3.00 | 1.90 | 3.00 | 5.10 | 5.20 | | | 7.70 | 4.20 | 5.30 | 2.80 | 5.40 | 1.20 | | 3.20 | 2.10 | 0.90 | 0.20 | 0.70 | | | | | 1.40 | 62.20 |
| 6021 | | 1.00 | 1.00 | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | | | 0.20 | | 3.00 |
| 6301 | | | 1.60 | 1.70 | | | | | 1.30 | 1.20 | 0.90 | | | | | 1.10 | | | | | | 0.90 | 1.50 | | | | | | 0.90 | | | 11.10 |
| 7300 | | | | | | | | | | | | | | | | | 1.70 | | 2.70 | | | | | | | | | | | | | 4.40 |
| 7478 | | 2.80 | 4.40 | | 5.20 | | | | 3.30 | | 2.20 | 3.70 | | | | 0.50 | | 0.30 | | | | 0.20 | 0.30 | 0.80 | | | | | | 0.20 | | 23.90 |
| 9187 | 7.00 | 5.00 | 4.80 | 1.40 | 4.00 | | | 3.50 | 2.50 | 1.00 | 3.90 | 5.80 | | | 1.20 | 2.00 | 3.90 | 1.40 | | | | 1.30 | 3.80 | 2.30 | 2.50 | 2.20 | | | 7.10 | 6.10 | 7.70 | 80.40 |
| 9377 | 2.80 | 2.70 | | 2.40 | 3.00 | | | 3.50 | 1.80 | 7.50 | 9.70 | 6.10 | | | 1.40 | 2.70 | | | 4.40 | | | 3.20 | 2.20 | | 3.60 | 4.10 | | | 4.90 | 6.10 | 6.60 | 78.70 |
| 9474 | 5.90 | 5.10 | 3.90 | 3.20 | 2.60 | | | 2.60 | 2.80 | 7.00 | 6.00 | 6.30 | | 0.30 | 2.10 | 1.50 | 0.90 | 3.70 | 1.90 | | 0.30 | 3.30 | 4.00 | 1.30 | 2.70 | 3.90 | | | 4.80 | 6.80 | 3.50 | 86.40 |
| 9727 | 4.20 | 2.70 | 3.90 | 3.00 | 3.30 | | | 2.10 | 0.90 | 0.50 | 1.80 | 0.30 | | | 0.80 | 2.20 | 0.60 | 2.30 | 2.60 | | | 1.10 | 0.30 | | 4.80 | 5.70 | 1.40 | 1.70 | 10.30 | 6.90 | 5.70 | 69.10 |
| 9764 | 0.90 | 1.90 | 2.10 | 1.80 | 1.90 | | | 1.30 | 0.40 | 1.60 | 0.40 | | | | 2.90 | 3.10 | 0.70 | 0.40 | 1.60 | | | | | | | | | | | | | 21.00 |
| 9782 | 5.00 | 6.80 | 6.60 | 4.20 | 6.80 | 0.60 | | 9.30 | 8.20 | 5.20 | 4.70 | 5.10 | | | 4.00 | 3.60 | 4.40 | 1.90 | 2.70 | | | 0.40 | 5.20 | 5.60 | 7.90 | 8.20 | 3.00 | 0.20 | 6.20 | 0.80 | | 116.60 |
| Totals | 71.50 | 72.40 | 81.80 | 53.80 | 74.20 | 0.80 | 5.80 | 89.40 | 64.80 | 65.90 | 85.70 | 79.80 | 0.00 | 0.80 | 54.30 | 41.10 | 46.30 | 36.00 | 50.50 | 6.30 | 10.40 | 49.50 | 66.20 | 37.00 | 54.90 | 45.10 | 7.40 | 8.50 | 66.90 | 74.20 | 75.10 | 1,476.40 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for September 2005**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | 2.40 | 0.30 | 1.40 | 0.80 | | | 0.80 | 1.10 | 0.80 | 3.20 | 2.20 | | | 3.90 | 3.20 | 3.40 | 2.90 | 0.80 | | | 2.10 | 2.50 | 2.30 | | 1.70 | 35.80 |
| 0301 | 0.80 | 0.20 | | | | 5.40 | 3.80 | 4.90 | 0.10 | | | 6.60 | 2.40 | 5.60 | 0.90 | 3.40 | | 0.10 | 5.90 | 9.10 | 4.90 | 3.70 | | | | 8.20 | 4.10 | 3.50 | 8.30 | 0.30 | 82.20 |
| 0524 | | | | | | | | | | | | | 0.40 | | 0.90 | 3.50 | | | 1.50 | 4.00 | 3.00 | 3.50 | | | | | 3.00 | 4.50 | 1.50 | 4.00 | 29.80 |
| 0607 | 6.50 | 3.30 | | | | 2.70 | 6.50 | 8.00 | 2.60 | | | 8.00 | 9.80 | 2.30 | 6.20 | 0.60 | 4.40 | 6.90 | 7.90 | 10.00 | 5.60 | | | | | | 2.50 | 6.50 | 6.00 | 0.90 | 107.20 |
| 1466 | 5.00 | 1.10 | | | | 4.20 | 8.00 | 6.20 | 7.50 | 0.80 | | 1.20 | 8.70 | 7.00 | 11.20 | 2.60 | 5.60 | 9.60 | 7.40 | 13.50 | 7.60 | 3.90 | 1.00 | 1.20 | | 8.60 | 11.00 | 5.60 | 9.10 | 7.70 | 155.30 |
| 1746 | 5.80 | 3.10 | | | | 0.50 | 6.00 | 5.60 | 4.60 | | | 4.20 | 4.10 | 5.00 | 5.20 | 6.30 | | | 6.30 | 6.60 | 4.10 | 2.30 | | | | 2.20 | 6.20 | 5.70 | | 0.30 | 84.10 |
| 1819 | 2.90 | 4.80 | | | | 3.10 | 1.90 | 2.20 | 2.60 | | | 4.20 | 0.80 | 3.10 | 2.40 | 4.10 | | | 4.40 | 4.10 | 2.90 | 2.80 | 1.30 | | | 2.00 | 3.50 | 4.80 | 4.10 | 2.50 | 64.50 |
| 3492 | 9.00 | 7.80 | | | | 5.70 | 6.50 | 8.80 | 5.80 | | | 8.00 | 8.80 | 9.30 | 5.30 | 9.00 | | 7.70 | 11.50 | 11.60 | 10.40 | 9.00 | 2.00 | 2.00 | | 7.90 | 5.70 | 5.40 | 5.00 | | 162.20 |
| 4350 | | | | | | | | | | | | | | | | | | | 1.80 | 3.80 | 2.90 | 0.50 | | | | | 0.60 | 1.10 | | | 10.70 |
| 4718 | 2.20 | | | | | 0.40 | | | | | | | 3.10 | 7.10 | 0.40 | 1.70 | | | 0.20 | 0.40 | 1.30 | 4.60 | | | | 0.30 | 1.20 | 0.60 | 2.40 | 1.70 | 27.60 |
| 6301 | | | | | | | | | | | | | 0.40 | | | | | | | | 1.70 | | | | | | | | 2.00 | 3.50 | 7.60 |
| 7300 | | | | | | 3.50 | | 2.40 | 0.60 | | | | | | | | | | | 2.80 | 3.10 | 4.20 | | | | | | | | | 16.60 |
| 9187 | 8.20 | 4.80 | | | | 7.90 | 7.60 | 4.50 | 8.10 | | 1.00 | 10.90 | 8.00 | 3.50 | 7.10 | 0.20 | | 0.20 | 2.60 | 3.70 | 1.70 | 0.40 | | | | 4.00 | 4.10 | 4.80 | 0.30 | 7.00 | 100.60 |
| 9377 | 9.50 | 2.20 | | | | 6.60 | 2.60 | 2.10 | 2.70 | | | 6.60 | 5.60 | 5.20 | 5.90 | 7.40 | | 1.70 | 6.90 | 4.40 | 4.70 | 3.10 | | | | 4.40 | 6.50 | | 5.70 | 3.60 | 97.40 |
| 9474 | 2.30 | 2.30 | | | | 7.30 | 1.30 | 1.70 | 3.10 | 0.20 | | 4.50 | 3.60 | 2.40 | 6.50 | 3.60 | | 0.20 | 3.20 | 4.70 | 1.10 | 0.60 | 0.50 | | 0.90 | 2.00 | 3.60 | | 0.20 | 0.90 | 56.70 |
| 9727 | 2.20 | 4.70 | 0.20 | | | 11.20 | 8.90 | 1.60 | 0.40 | 3.90 | 0.80 | 8.90 | 6.90 | 8.10 | 10.20 | 10.80 | 9.90 | | 1.90 | 2.00 | 13.10 | 14.10 | 1.20 | | 0.90 | 8.10 | 9.90 | 13.90 | 9.40 | 2.00 | 165.20 |
| 9782 | | | | | | | | | | | | | | | | | | | 9.90 | 6.10 | 7.00 | 1.20 | 0.90 | | | 4.10 | 6.90 | 3.50 | 3.40 | 8.20 | 51.20 |
| 9994 | | | | | | | | | | | | | | | | | | 1.50 | 7.50 | 3.70 | 2.50 | | | | | | | 7.00 | | 3.30 | 25.50 |
| 9998 | | | | | | | | | | | | | | | | | | | 3.70 | 2.50 | | | | | | | | | | | 6.20 |
| Totals | 54.40 | 34.30 | 0.20 | 0.00 | 0.00 | 60.90 | 53.40 | 49.40 | 38.90 | 4.90 | 1.80 | 64.30 | 63.30 | 59.40 | 65.40 | 55.40 | 19.90 | 27.90 | 76.60 | 100.00 | 78.40 | 64.30 | 8.00 | 4.10 | 1.80 | 53.90 | 71.30 | 69.20 | 57.40 | 47.60 | 0.00 1,286.40 |

EXHIBIT J-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 5.60 | 700.00 |
| Gray, R | 0.10 | 53.50 |
| Mathew, J | 3.20 | 400.00 |
| Ravin, A | 0.10 | 48.00 |
| Turetsky, D | 3.80 | 1,425.00 |
| | 12.80 | $2,626.50 |

EXHIBIT J-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/02/05 Mon | Bonachea, L 1069609-33 2203 | 3.20 | 3.20 | 400.00 | | 3.20 | F | 1 | PREPARE LIST OF ALL ENTITIES WHO HAVE FILED NOTICES OF APPEARANCE FOR CONFLICTS SEARCH (3.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 05/04/05 Wed | Bonachea, L 1069609-84 4961 | 3.50 | 0.30 | 37.50 | J | 0.30 | F | 1 | DOCKET CHECK FOR UPDATES (.3); |
| | | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | J | 0.60 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.6); |
| | | | | | | 0.40 | F | 4 | FINALIZE CERTIFICATES OF SERVICE FOR FILING (.4); |
| | | | | | | 0.10 | F | 5 | TC WITH K. WARD RE: AUTOMOBILE LIABILITY PROPOSED ORDER (.1); |
| | | | | | J | 0.70 | F | 6 | UPDATE CASE CALENDAR (.7); |
| | | | | | | 0.30 | F | 7 | UPDATE CONFLICTS LIST RE: NOTICE PARTIES (.3); |
| | | | | | J | 0.50 | F | 8 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 0.40 | F | 9 | COORDINATE RE: REJECTION SERVICE ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/05/05 Thu | Mathew, J 1069609-33 4283 | 1.70 | 1.20 | 150.00 | | 0.30 | F | 1 | REVIEW AND ORGANIZE RESPONSES TO RETENTION UPDATE EMAIL (.3); |
| | | | | | | 0.20 | F | 2 | RESPOND TO QUESTIONS REGARDING RETENTION UPDATE EMAIL (.2); |
| | | | | | | 1.20 | F | 3 | AND REVIEW AND ORGANIZE RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/06/05 Fri | Mathew, J 1069609-33 3395 | 0.50 | 0.20 | 25.00 | | 0.30 | F | 1 | REVIEW AND ORGANIZE RESPONSES TO RETENTION UPDATE EMAIL (.3); |
| | | | | | | 0.20 | F | 2 | AND REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 05/09/05 Mon | Bonachea, L 1069609-85 5217 | 3.40 | 0.50 | 62.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.30 | F | 2 | EXCHANGE EMAILS RE: SCHEDULE F AND RETRIEVE SCHEDULE F AS REQUESTED (.3); |
| | | | | | J | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); |
| | | | | | | 0.30 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.3); |
| | | | | | J | 0.20 | F | 5 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.30 | F | 6 | COORDINATE RE: REJECTION ORDER SERVICE BY LOGAN (.3); |
| | | | | | | 0.30 | F | 7 | EXCHANGE EMAILS RE: CLAIMS AND FILING PROOFS OF CLAIMS (.3); |
| | | | | | | 0.50 | F | 8 | UPDATE LIST OF NOTICES OF APPEARANCE FOR CONFLICTS CHECK (.5); |
| | | | | | J | 1.00 | F | 9 | UPDATE MASTER SERVICE LIST (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/11/05 Wed | Mathew, J 1069609-33 3259 | 0.40 | 0.20 | 25.00 | J | 0.20 | F | 1 | REVIEW AND ORGANIZE RESPONSES TO RETENTION SUPPLEMENT EMAIL (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/13/05 | Bonachea, L | 0.50 | 0.30 | 37.50 | | 0.30 | F | 1 | UPDATE LIST OF NOTICES PARTIES FOR CONFLICTS CHECK (.3): |
| Fri | 1069609-33 2700 | | | | J | 0.20 | F | 2 | COPY PROFESSIONAL FEE STATEMENTS AND SEND TO H. ETLIN (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 05/16/05 | Bonachea, L | 4.10 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1069609-8 4055 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 2.30 | F | 3 | PREPARE 6/19 HEARING BINDER (2.3): |
| | | | | | J | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.20 | F | 5 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.2): |
| | | | | | J | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 05/17/05 | Mathew, J | 0.50 | 0.40 | 50.00 | J | 0.10 | F | 1 | REVIEW AND ORGANIZE RETENTION EMAIL RESPONSES (.1): |
| Tue | 1069609-33 3328 | | | | | 0.40 | F | 2 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 05/20/05 | Bonachea, L | 7.30 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Fri | 1069609-8 5446 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 1.00 | F | 3 | PREPARE BINDER OF SUBMISSIONS OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0): |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAILS RE: SERVICE OF REJECTION MOTION (.2): |
| | | | | | J | 0.40 | F | 5 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.4): |
| | | | | | J | 0.60 | F | 6 | SERVE REMOVAL ORDER (.6): |
| | | | | | J | 0.50 | F | 7 | CIRCULATE ENTERED ORDERS (.5): |
| | | | | | | 0.40 | F | 8 | PREPARE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | J | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | J | 1.60 | F | 10 | SERVE REJECTION ORDER AND RECLAMATION ORDER (1.6): |
| | | | | | J | 0.60 | F | 11 | CALL HARD COPY PARTIES AND REQUEST EMAILS (.6): |
| | | | | | J | 0.60 | F | 12 | UPDATE CASE CALENDARS (.6): |
| | | | | | | 0.20 | F | 13 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Case Administration |
| 05/23/05 | Bonachea, L | 5.90 | 0.40 | 50.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Mon | 1069609-8'5614 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | J | 0.20 | F | 3 | RE-SEND UNDELIVERABLE EMAILS RE: RECLAMATION DEADLINE ORDER (.2); |
| | | | | | | 0.20 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.2); |
| | | | | | | 0.90 | F | 5 | PREPARE CASH MANAGEMENT ORDER SERVICE (.9); |
| | | | | | J | 0.60 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.6); |
| | | | | | | 0.20 | F | 7 | TC WITH ATTORNEY RE: PERSONAL INJURY CLAIMS (.2); |
| | | | | | J | 0.20 | F | 8 | CHECK ORDINARY COURSE PROFESSIONAL LIST FOR REQUESTED PROFESSIONAL (.2); |
| | | | | | | 0.30 | F | 9 | PREPARE SERVICE AND SERVE AIRPLANE ORDER (.3); |
| | | | | | J | 0.80 | F | 10 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 0.40 | F | 11 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.4); |
| | | | | | J | 0.70 | F | 12 | SERVE FOOD LION ORDER (.7); |
| | | | | | | 0.30 | F | 13 | EXCHANGE EMAILS RE: ECF/E-FILING REQUIREMENTS (.3); |
| | | | | | | 0.20 | F | 14 | EXCHANGE EMAILS AND TCS RE: SERVICE ISSUES AND UNDELIVERABLE EMAILS (.2); |
| | | | | | | 0.30 | F | 15 | PREPARE CERTIFICATE OF SERVICE RE: REMOVAL ORDER (.3); |
| | | | | | J | 0.20 | F | 16 | SEARCH KMART DOCKET FOR REQUESTED PRECEDENT PLEADINGS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 05/24/05 | Mathew, J | 0.50 | 0.50 | 62.50 | | 0.40 | F | 1 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.4); |
| Tue | 1069609-33'3360 | | | | | 0.10 | F | 2 | AND COORDINATE WITH ATTORNEY REGARDING POTENTIAL CONFLICT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/26/05 | Bonachea, L | 2.90 | 0.10 | 12.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Thu | 1069609-8'5415 | | | | J | 0.20 | F | 2 | CIRCULATE MEDIA REPORTS (.2); |
| | | | | | | 0.20 | F | 3 | TC WITH LAW CLERKS RE: CERTIFIED DIP ORDERS (.2); |
| | | | | | | 0.20 | F | 4 | FINALIZE AND SEND THREE CERTIFICATES OF SERVICE FOR FILING (.2); |
| | | | | | | 0.50 | F | 5 | PREPARE ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING AND SERVICE SAME (.5); |
| | | | | | | 0.20 | F | 6 | PREPARE MASTER SERVICE LIST PLEADING (.2); |
| | | | | | J | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | | 0.10 | F | 8 | UPDATE CONFLICTS LIST (.1); |
| | | | | | J | 0.10 | F | 9 | PREPARE PDF OF EXCLUSIVITY MOTION (.1); |
| | | | | | J | 0.30 | F | 10 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | J | 0.30 | F | 11 | UPDATE CASE CALENDAR AND CIRCULATE (.3); |
| | | | | | | 0.30 | F | 12 | RESEARCH WESTLAW FOR REQUESTED CASE RE: SETTLEMENT ISSUES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/27/05 Fri | Bonachea, L 1069609-85434 | 3.60 | 0.10 | 12.50 | J | 0.20 | F | 1 | MATTER: Case Administration DOCKET CHECK FOR UPDATES (.2): |
| | | | | | J | 0.20 | F | 2 | CIRCULATE MEDIA REPORTS (.2): |
| | | | | | J | 0.40 | F | 3 | PREPARE PDF OF REJECTION MOTION (.4): |
| | | | | | J | 0.30 | F | 4 | CIRCULATE FILED PLEADINGS (.3): |
| | | | | | | 0.30 | F | 5 | PREPARE NOTICE OF HEARING RE: REJECTION MOTION (.3): |
| | | | | | J | 0.30 | F | 6 | PREPARE PDF OF BAIN APPLICATION (.3): |
| | | | | | | 0.30 | F | 7 | SCAN TO PDF AND SERVE LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE (.3): |
| | | | | | J | 0.50 | F | 8 | SERVE REJECTION MOTION (.5): |
| | | | | | J | 0.30 | F | 9 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | J | 0.40 | F | 10 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.10 | F | 11 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.1): |
| | | | | | | 0.30 | F | 12 | REVIEW EMAILS RE: CONSENT TO ELECTRONIC SERVICE RE: RECLAMATION PLEADINGS AND UPDATE SERVICES LISTS ACCORDINGLY (.3) |
| 05/27/05 Fri | Mathew, J 1069609-33 2279 | 0.20 | 0.20 | 25.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST |
| 06/01/05 Wed | Mathew, J 1064633-33 2843 | 0.30 | 0.30 | 37.50 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONS FOR POTENTIAL CONFLICTS (.2): |
| | | | | | | 0.10 | F | 2 | UPDATE ATTORNEY CONFLICTS LIST (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | |
|---|---|---|---|---|---|---|

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Lease (Real Property) |
| 06/07/05 | Ravin, A | 8.30 | 0.10 | 48.00 | | 1.30 | F | 1 REVIEW AND REVISE REPLY TO GARDENS PARK PLAZA OBJECTION (1.3); |
| Tue | 1064633-24/16 | | | | | 0.10 | F | 2 DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.20 | F | 4 REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: TAXES (.2); |
| | | | | | | 0.20 | F | 5 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.30 | F | 6 DRAFT CORRESPONDENCE TO R. ROUSSEL RE: SAME (.3); |
| | | | | | D | 0.20 | F | 7 TELEPHONE CONFERENCE RE: BUHELER LEASE FOR STORE 1686 (.2); |
| | | | | | | 0.20 | F | 8 DRAFT MEMO TO S. HENRY RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 9 DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.70 | F | 10 REVIEW AND REVISE MOTION (.7); |
| | | | | | | 0.10 | F | 11 REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM E. GLATTER RE: STORE 903 (.1); |
| | | | | | | 0.10 | F | 12 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 REVIEW CORRESPONDENCE FROM V. TARLTON RE: TAXES OWED FOR STORE 2083 (.2); |
| | | | | | | 0.20 | F | 14 CONFERENCES WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES (.2); |
| | | | | | | 0.20 | F | 15 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: FUEL STATION CLOSING REQUIREMENTS, DRAFT MEMO TO S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 DRAFT LENGTHY MEMO TO J. CASTLE AND M. CHLEBOVEC RE: STORE 817 (.2); |
| | | | | | | 0.10 | F | 17 DRAFT CORRESPONDENCE TO K. DAW AND C. IBOLD RE: TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO R. MERZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 TELEPHONE CONFERENCE WITH J. YOUNG RE: ISSUES RE: LEASE (.1); |
| | | | | | | 0.20 | F | 20 TELEPHONE CONFERENCES WITH M. CHLEBOVEC AND J. YOUNG RE: SAME (.2); |
| | | | | | D | 0.10 | F | 21 ADDRESS ISSUES RELATED TO BUEHLERS CONFLICTS (.1); |
| | | | | | | 0.20 | F | 22 REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENTS FROM R. MAZUREK RE: AMOUNTS OUTSTANDING FOR STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 23 REVIEW CORRESPONDENCE FROM ZUCKERMAN SPAEDER RE: LEASE (.1); |
| | | | | | | 0.10 | F | 24 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 25 TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3); |
| | | | | | | 0.90 | F | 26 FINALIZE LEASE REJECTION MOTION (.9); |
| | | | | | D | 0.40 | F | 27 ADDRESS VARIOUS ISSUES RELATED TO SAME (.4); |
| | | | | | | 0.10 | F | 28 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 29 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 30 REVIEW CORRESPONDENCE FROM SPRING CORNERS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 31 REVIEW CORRESPONDENCE FROM L. MORGAN RE: ATHENS GA STORE (.1); |
| | | | | | | 0.30 | F | 32 DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 33 ADDRESS ISSUES RE: FUEL CENTER LEASES AND CLOSURE OBLIGATIONS, REVIEW MEMO FROM AND DRAFT TO D. TURETSKY RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

CONFLICTS SCREENING

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/08/05 Wed | Gray, R 1064633-33 303 | 0.10 | 0.10 | 53.50 | | 0.10 | F 1 | COORDINATE CONFLICTS UPDATE (0.1) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/08/05 Wed | Turetsky, D 1064633-33 2136 | 0.60 | 0.60 | 225.00 | D | 0.60 | F | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (0.6) |
| | | | | | | | | MATTER:Case Administration |
| 06/21/05 Tue | Bonachea, L 1064633-8 4851 | 2.40 | 0.30 | 37.50 | J | 0.20 | F 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | J | 0.20 | F 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | J | 0.40 | F 3 | UPDATE CASE CALENDAR (.4): |
| | | | | | J | 0.50 | F 4 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.30 | F 5 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.3): |
| | | | | | J | 0.30 | F 6 | FILE CASE DOCUMENTS (.3): |
| | | | | | J | 0.30 | F 7 | SCAN REQUESTED DOCUMENTS RE: LIFT STAY, ORDER TO PDF (.3): |
| | | | | | J | 0.20 | F 8 | RETRIEVE ORDINARY COURSE PROFESSIONAL PLEADINGS AND QUESTIONNAIRES (.2) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/21/05 Tue | Mathew, J 1064633-33 2010 | 0.20 | 0.20 | 25.00 | | | 1 | REVIEW RETURNED RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/27/05 Mon | Turetsky, D 1064633-33 4496 | 3.60 | 2.30 | 862.50 | | 0.20 | F 1 | TELEPHONE CALL WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.2): |
| | | | | | | 1.00 | F 2 | REVIEW AND COMMENT ON DRAFT OF SKADDEN FEE APPLICATION (1.0): |
| | | | | | | 0.10 | F 3 | E-MAIL TO K. LAMAINA RE: SAME (0.1): |
| | | | | | D | 2.30 | F 4 | ADDITIONAL DILIGENCE IN CONNECTION WITH IDENTIFYING POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (2.3) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/29/05 Wed | Turetsky, D 1064633-33 3752 | 0.90 | 0.90 | 337.50 | | 0.90 | F 1 | REVIEW OF ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT IN CONNECTION WITH IDENTIFYING POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.9) |
| | | | 12.80 | $2,626.50 | | | | |

Total
Number of Entries:        23

~ See the last page of exhibit for explanation

EXHIBIT J-1
CONFLICTS SCREENING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 5.60 | 700.00 | 0.00 | 0.00 | 5.60 | 700.00 | 0.00 | 0.00 | 5.60 | 700.00 |
| Gray, R | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Mathew, J | 3.20 | 400.00 | 0.00 | 0.00 | 3.20 | 400.00 | 0.00 | 0.00 | 3.20 | 400.00 |
| Ravin, A | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 |
| Turetsky, D | 3.80 | 1,425.00 | 0.00 | 0.00 | 3.80 | 1,425.00 | 0.00 | 0.00 | 3.80 | 1,425.00 |
| | 12.80 | $2,626.50 | 0.00 | $0.00 | 12.80 | $2,626.50 | 0.00 | $0.00 | 12.80 | $2,626.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 | 0.00 | 0.00 | 2.10 | 262.50 |
| Lease (Real Property) | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 |
| Retention / Fee Matters (SASM&F) | 10.60 | 2,316.00 | 0.00 | 0.00 | 10.60 | 2,316.00 | 0.00 | 0.00 | 10.60 | 2,316.00 |
| | 12.80 | $2,626.50 | 0.00 | $0.00 | 12.80 | $2,626.50 | 0.00 | $0.00 | 12.80 | $2,626.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT J-2

EXTRANET RELATED ACTIVITIES

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 0.90 | 112.50 |
| Gray, R | 0.10 | 53.50 |
| Kreiner, M | 24.60 | 4,182.00 |
| Mathew, J | 12.00 | 1,500.00 |
| | 37.60 | $5,848.00 |

SMART MATTERS

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/04/05 | Gray, R | 0.50 | 0.10 | 53.50 | | 0.20 | F | 1 | CONF CALL WITH C. JACKSON AND SKADDEN TEAM RE: AGENDA FOR HEARING (0.2): |
| Wed | 1069609-8/4069 | | | | | 0.10 | F | 2 | REVIEW DOCKET UPDATE (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM J. M. RE: EXTRANET SITE (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO C. JACKSON RE: SERVICE OF ORDERS (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/04/05 | Mathew, J | 3.10 | 0.60 | 75.00 | | 0.60 | F | 1 | UPDATE DOCUMENTS ON SKADDEN EXTRANET (.6): |
| Wed | 1069609-8/3678 | | | | | 2.20 | F | 2 | UPDATE HEARING BINDER FOR 5/6/05 HEARING (2.2): |
| | | | | | | 0.30 | F | 3 | EDIT PDF DOCUMENTS AND OBTAIN PLEADINGS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/06/05 | Mathew, J | 0.20 | 0.20 | 25.00 | | | | 1 | COORDINATE WITH TECHNOLOGY SUPPORT REGARDING ADDITION OF USER TO SKADDEN EXTRANET |
| Fri | 1069609-8/1899 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/13/05 | Mathew, J | 3.30 | 1.30 | 162.50 | | 1.80 | F | 1 | COORDINATE WITH ATTORNEYS, CLIENT, COPY VENDOR AND LEGAL TECHNOLOGY REGARDING PRINTING OF RECLAMATION CLAIMS AND DELIVERY OF DOCUMENTS (1.8): |
| Fri | 1069609-10/4916 | | | | | 1.30 | F | 2 | COORDINATE WITH CLIENT, LEGAL TECHNOLOGY AND DOWNLOAD FILES FOR ELECTRONIC VERSIONS OF RECLAMATION CLAIMS IN PREPARATION FOR FILING ON EXTRANET (1.3): |
| | | | | | J | 0.20 | F | 3 | PRINT OUT RECLAMATION EVALUATIONS FOR ATTORNEY REVIEW (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/14/05 | Mathew, J | 5.40 | 1.40 | 175.00 | J | 0.40 | F | 1 | COORDINATE WITH MAIL CENTER REGARDING RECEIPT OF DOCUMENTS FROM CLIENT (.4): |
| Sat | 1069609-10/5183 | | | | | 0.70 | F | 2 | COORDINATE WITH COPY VENDOR REGARDING BLOWING BACK RECLAMATION CLAIMS FROM MEMORY STICKS (.7): |
| | | | | | J | 0.80 | F | 3 | PRINT AND PROOFREAD RECONCILIATIONS FOR ATTORNEY REVIEW (.8): |
| | | | | | | 1.40 | F | 4 | PREPARE INSTRUCTIONS FOR AND COORDINATE WITH OFF-HOURS LEGAL ASSISTANTS REGARDING UPLOADING RECLAMATION CLAIMS ONTO EXTRANET (1.4): |
| | | | | | J | 2.10 | F | 5 | AND INPUT CHANGES TO RECLAMATION STATEMENTS IN SUBSET 1 (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/14/05 | Mathew, J | 1.40 | 1.40 | 175.00 | | | | 1 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET |
| Sat | 1069609-8/849 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/15/05 | Mathew, J | 5.20 | 0.90 | 112.50 | J | 0.40 | F | 1 | COORDINATE WITH COPY VENDOR REGARDING DELIVERY OF BOXES OF RECLAMATION CLAIMS (.4); |
| Sun | 1069609-10 5274 | | | | J | 0.70 | F | 2 | UNLOAD AND ORGANIZE BOXES OF RECLAMATION CLAIMS (.7); |
| | | | | | | 0.90 | F | 3 | UPDATE STATEMENTS OF RECLAMATION (.9); |
| | | | | | | 1.90 | F | 4 | CREATE SUMMARY DOCUMENT OF LEGAL DEFENSES IN SUBSET 1 OF RECLAMATION CLAIMS (1.9). |
| | | | | | | 0.70 | F | 5 | REVIEW CLAIMS UPLOADED ONTO EXTRANET (.7); |
| | | | | | | 0.40 | F | 6 | COORDINATE WITH CLIENT REGARDING CORRUPTED CLAIMS FILES (.4); |
| | | | | | | 0.20 | F | 7 | AND COORDINATE WITH LEGAL TECHNOLOGY REGARDING PROBLEMS WITH UPLOADING CLAIMS ONTO EXTRANET (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/17/05 | Mathew, J | 5.80 | 0.90 | 112.50 | | 0.90 | F | 1 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.9). |
| Tue | 1069609-10 4942 | | | | | 0.50 | F | 2 | PREPARE WISE RECLAMATION CLAIM FOR REVIEW AND CREATE RECLAMATION STATEMENT (.5); |
| | | | | | J | 2.60 | F | 3 | PREPARE REDWELDS OF RECLAMATION CLAIMS, RECONCILIATIONS AND RECLAMATION STATEMENTS FOR SUBSET 1 (2.6); |
| | | | | | | 1.10 | F | 4 | REVIEW DOCUMENTS RE CLAIMS (1.1); |
| | | | | | | 0.70 | F | 5 | REVIEW SKADDEN COPIES OF RECLAMATION CLAIMS FOR ORIGINAL FILING OF KIK RECLAMATION CLAIM (.7) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/19/05 | Mathew, J | 7.20 | 1.70 | 212.50 | | 1.70 | F | 1 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (1.7). |
| Thu | 1069609-10 4567 | | | | J | 3.80 | F | 2 | PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 4 AND 5 (3.8). |
| | | | | | | 1.20 | F | 3 | COORDINATE WITH ATTORNEYS AND REVIEW FILES FOR MISSING CLAIMS (1.2); |
| | | | | | | 0.50 | F | 4 | COORDINATE WITH CLIENT REGARDING FINAL CORRECTION OF CORRUPTED FILES OF RECLAMATION CLAIMS (.5) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 05/24/05 | Mathew, J | 5.20 | 0.70 | 87.50 | | 0.50 | F | 1 | COORDINATE WITH ATTORNEYS AND MANAGING LAW CLERKS REGARDING OBTAINING PLEADINGS FROM BANKRUPTCY COURTS (.5); |
| Tue | 1069609-10 4989 | | | | J | 0.30 | F | 2 | DISTRIBUTE REVISED RECLAMATION CLAIM TO CLIENTS AND ATTORNEYS (.3); |
| | | | | | | 1.10 | F | 3 | REVIEW AND REPLACE CORRUPTED RECLAMATION CLAIMS WITH CORRECTED VERSIONS (1.1); |
| | | | | | | 0.70 | F | 4 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.7); |
| | | | | | J | 2.60 | F | 5 | PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 6 AND 7 (2.6) |
| | | | | | | | | | MATTER: Case Administration |
| 05/29/05 | Mathew, J | 1.90 | 1.90 | 237.50 | | | | 1 | UPLOAD BANKRUPTCY PLEADINGS ONTO SKADDEN EXTRANET |
| Sun | 1064633-8 837 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/09/05 Thu | Mathew, J 1064633-10 5006 | 6.20 | 0.70 | 87.50 | | 0.70 | F | 1 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING SCANNING OF WISE FOODS CLAIM, UPLOAD DOCUMENT ONTO EXTRANET AND INSERT REVISION INTO FILES (.7); |
| | | | | | | 2.90 | F | 2 | PREPARE CHART OF CLAIMS WITH MISSING INFORMATION OR WITH INCORRECT RECONCILIATIONS (2.9); |
| | | | | | | 1.70 | F | 3 | PREPARE CHART OF RECLAMATION CLAIMS (1.7); |
| | | | | | | 0.60 | F | 4 | UPDATE CHART OF RECLAMATION CLAIMS (.6); |
| | | | | | | 0.30 | F | 5 | OBTAIN INFORMATION REGARDING SARA LEE RECLAMATION CLAIM (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 06/15/05 Wed | Mathew, J 1064633-87 2190 | 0.10 | 0.10 | 12.50 | | | | 1 | COORDINATE WITH LEGAL TECHNOLOGY REGARDING ADDING AN ADDITIONAL USER TO THE SKADDEN EXTRANET |
| | | | | | | | | | MATTER: Case Administration |
| 06/16/05 Thu | Kreiner, M 1064633-87 2820 | 2.00 | 1.60 | 272.00 | | 1.60 | F | 1 | BEGIN WORK ON INTERNAL EXTRANET UPDATE (1.6); |
| | | | | | J | 0.40 | F | 2 | BEGIN ORGANIZATION OF ASSUMPTION/REJECTION OF UNEXPIRED LEASE MATERIAL (.4) |
| | | | | | | | | | MATTER: Case Administration |
| 06/22/05 Wed | Kreiner, M 1064633-87 911 | 1.10 | 1.10 | 187.00 | | | | 1 | MAINTAIN EXTRANET DOCKET WITH SUBSTANTIVE PLEADINGS |
| | | | | | | | | | MATTER: Lease (Real Property) |
| 06/24/05 Fri | Bonachea, L 1064633-24 1672 | 1.80 | 0.60 | 75.00 | | 1.20 | F | 1 | PREPARE CHART RE: ENTITIES ON LEASES (1.2); |
| | | | | | | 0.60 | F | 2 | UPLOAD LEASES ON EXTRANET (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 06/24/05 Fri | Kreiner, M 1064633-87 614 | 4.80 | 4.80 | 816.00 | | | | 1 | UPDATE EXTRANET WITH SUBSTANTIVE PLEADINGS |
| | | | | | | | | | MATTER: Case Administration |
| 07/06/05 Wed | Kreiner, M 1068316-87 195 | 0.60 | 0.60 | 102.00 | | | | 1 | UPDATE DOCUMENTS ON EXTRANET |
| | | | | | | | | | MATTER: Case Administration |
| 07/07/05 Thu | Kreiner, M 1068316-87 2650 | 2.80 | 1.00 | 170.00 | | 1.80 | F | 1 | PREPARE AND SERVE AMENDED NOTICE OF HEARING FOR JULY 29, 2005 (1.8); |
| | | | | | | 1.00 | F | 2 | CONTINUE UPDATE DOCUMENTS ON EXTRANET (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 07/08/05 Fri | Kreiner, M 1068316-87 621 | 0.80 | 0.80 | 136.00 | | | | 1 | UPDATE EXTRANET WITH SUBSTANTIVE PLEADINGS |
| | | | | | | | | | MATTER: Case Administration |
| 07/11/05 Mon | Kreiner, M 1068316-87 622 | 2.60 | 2.60 | 442.00 | | | | 1 | UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |

~  See the last page of exhibit for explanation

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/13/05 Wed | Kreiner, M 1068316-8/623 | 0.30 | 0.30 | 51.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 07/14/05 Thu | Kreiner, M 1068316-8/801 | 1.10 | 1.30 | 221.00 | | 1.30 | F 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS (1.3) |
| 07/20/05 Wed | Kreiner, M 1068316-8/624 | 0.90 | 0.90 | 153.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 07/21/05 Thu | Kreiner, M 1068316-8/625 | 0.70 | 0.70 | 119.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 07/22/05 Fri | Kreiner, M 1068316-8/719 | 1.70 | 1.70 | 289.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH RECENTLY FILED PLEADINGS |
| 07/25/05 Mon | Kreiner, M 1068316-8/626 | 3.40 | 3.40 | 578.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 07/26/05 Tue | Kreiner, M 1068316-8/627 | 2.70 | 2.70 | 459.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 08/04/05 Thu | Kreiner, M 1073264-8/639 | 0.60 | 0.60 | 102.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET WITH NEWLY FILED PLEADINGS |
| 08/05/05 Fri | Kreiner, M 1073264-8/11 | 0.50 | 0.50 | 85.00 | | | 1 | MATTER: Case Administration UPDATE EXTRANET |
| 08/05/05 Fri | Mathew, J 1073264-8/2204 | 0.20 | 0.20 | 25.00 | | | 1 | MATTER: Case Administration COORDINATE WITH LEGAL TECHNOLOGY AND LEGAL ASSISTANTS REGARDING ADDITIONAL USERS TO EXTRANET |

~ See the last page of exhibit for explanation

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 08/22/05 | Bonachea, L | 3.00 | 0.30 | 37.50 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| Mon | 1073264-815346 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATE (.2): |
| | | | | | | 0.30 | F | 3 | TCS AND EMAILS RE: NEW USERS TO EXTRANET AND CIRCULATE USER INFO (.3): |
| | | | | | | 0.10 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.1): |
| | | | | | J | 0.60 | F | 5 | UPDATE CASE CALENDAR (.6): |
| | | | | | J | 0.20 | F | 6 | SERVE RETURNED TRADE VENDOR STIPULATION (.2): |
| | | | | | | 0.50 | F | 7 | PREPARE CERTIFICATE OF SERVICE RE: REJECTION ORDER (.5): |
| | | | | | J | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.4): |
| | | | | | J | 0.10 | F | 9 | PREPARE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 10 | SEARCH FOR GRAYBAR ELECTRIC ON DOCKET AND CERTIFICATES OF SERVICE (.3): |
| | | | | | J | 0.10 | F | 11 | SEND DIP HEARING TRANSCRIPT TO V. ZEIGLER (.1) |
| | | | 37.60 | $5,848.00 | | | | | |

Total
Number of Entries:    32

~  See the last page of exhibit for explanation

EXHIBIT J-2
EXTRANET RELATED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 | 0.00 | 0.00 | 0.90 | 112.50 |
| Gray, R | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Kreiner, M | 24.60 | 4,182.00 | 0.00 | 0.00 | 24.60 | 4,182.00 | 0.00 | 0.00 | 24.60 | 4,182.00 |
| Mathew, J | 12.00 | 1,500.00 | 0.00 | 0.00 | 12.00 | 1,500.00 | 0.00 | 0.00 | 12.00 | 1,500.00 |
| | 37.60 | $5,848.00 | 0.00 | $0.00 | 37.60 | $5,848.00 | 0.00 | $0.00 | 37.60 | $5,848.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 29.40 | 4,823.00 | 0.00 | 0.00 | 29.40 | 4,823.00 | 0.00 | 0.00 | 29.40 | 4,823.00 |
| Claims Admin. (Reclamation/Trust Funds) | 7.60 | 950.00 | 0.00 | 0.00 | 7.60 | 950.00 | 0.00 | 0.00 | 7.60 | 950.00 |
| Lease (Real Property) | 0.60 | 75.00 | 0.00 | 0.00 | 0.60 | 75.00 | 0.00 | 0.00 | 0.60 | 75.00 |
| | 37.60 | $5,848.00 | 0.00 | $0.00 | 37.60 | $5,848.00 | 0.00 | $0.00 | 37.60 | $5,848.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bonachea, L | 247.05 | 32,876.25 |
| Kreiner, M | 25.80 | 4,386.00 |
| Liou, J | 16.90 | 2,112.50 |
| Mathew, J | 94.05 | 11,756.25 |
| Roman, J | 9.20 | 644.00 |
| Salazar, A | 9.50 | 1,187.50 |
| Skelly, S | 14.70 | 2,499.00 |
| Zsoldos, A | 65.10 | 6,909.50 |
| | 482.30 | $62,371.00 |

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Bonachea, L | 05/02/05 | 4.10 | 3.70 | 462.50 | | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| | Mon  1069609-8/ 4935 | | | | | | 0.20 | F | 2 | PREPARE MEDIA UPDATES (.2): |
| | | | | | | | 0.30 | F | 3 | UPDATE EMAIL DISTRIBUTION LISTS (.3): |
| | | | | | | | 1.00 | F | 4 | UPDATE CASE CALENDAR (1.0): |
| | | | | | | | 0.40 | F | 5 | PREPARE SERVICE AND SERVE AFCO MOTION (.4): |
| | | | | | | | 0.30 | F | 6 | RE-SERVE UNDELIVERABLE REJECTION/FOOD LION PLEADINGS (.3): |
| | | | | | | | 1.00 | F | 7 | UPDATE MASTER SERVICE LIST (1.0): |
| | | | | | | | 0.50 | F | 8 | COORDINATE RE SERVICE OF NOTICE OF HEARING (.5): |
| | | | | | | | 0.20 | F | 9 | UPDATE SERVICE LIST RE REJECTION MOTION (.2) |
| | 05/03/05 | 5.30 | 2.70 | 337.50 | | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1069609-8/ 4760 | | | | | | 1.40 | F | 2 | UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (1.4): |
| | | | | | | | 2.10 | F | 3 | PREPARE CERTIFICATES OF SERVICE RE: AIRPLANE SALES, UTILITIES, REMOVAL AND LEASE REJECTION MOTIONS (2.1): |
| | | | | | | | 0.50 | F | 4 | UPDATE WORKING GROUP LIST (.5): |
| | | | | | | | 0.60 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | | 0.50 | F | 6 | SEARCH HAYES-LEMMERZ DOCKET FOR PRECEDENT DOCUMENTS (.5) |
| | 05/04/05 | 3.50 | 2.30 | 287.50 | | | 0.30 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | | DOCKET CHECK FOR UPDATES (.3): |
| | Wed  1069609-8/ 4961 | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | | 0.60 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | | 0.40 | F | 4 | FINALIZE CERTIFICATES OF SERVICE FOR FILING (.4): |
| | | | | | | | 0.10 | F | 5 | TC WITH K. WARD RE: AUTOMOBILE LIABILITY PROPOSED ORDER (.1): |
| | | | | | | | 0.70 | F | 6 | UPDATE CASE CALENDAR (.7): |
| | | | | | | J | 0.30 | F | 7 | UPDATE CONFLICTS LIST RE: NOTICE PARTIES (.3): |
| | | | | | | | 0.50 | F | 8 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | | 0.40 | F | 9 | COORDINATE RE: REJECTION SERVICE ISSUES (.4) |
| | 05/04/05 | 0.80 | 0.80 | 100.00 | | | 0.80 | F | 1 | MATTER: *Claims Admin. (General)* |
| | Wed  1069609-9/ 1564 | | | | | | | | | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 05/05/05 | 3.50 | 1.10 | 137.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu  1069609-8/ 5206 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.30 | F | 3 | TCS WITH K. WARD RE: FILING, SERVICE AND AGENDA ISSUES (.3): |
| | | | | | | 0.50 | F | 4 | CREATE UPDATE AGENDA EMAIL SERVICE LIST (.5): |
| | | | | | | 0.30 | F | 5 | EXCHANGE EMAILS RE: PACA REPORT SERVICE (.3): |
| | | | | | | 0.20 | F | 6 | EXCHANGE EMAILS RE: TELEPHONIC ACCESS TO HEARINGS (.2): |
| | | | | | | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4): |
| | | | | | | 0.30 | F | 8 | UPDATE CASE CALENDAR AND DISTRIBUTE (.3): |
| | | | | | | 0.50 | F | 9 | CHECK INFORMATION PHONE LINE MESSAGES (.5): |
| | | | | | | 0.60 | F | 10 | COORDINATE RE: REJECTION MOTION SERVICE ISSUES (.6) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 05/05/05 | 0.30 | 0.30 | 37.50 | | | | 1 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE |
| | Thu  1069609-9/ 1398 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | 05/06/05 | 4.40 | 1.40 | 175.00 | | 2.50 | F | 1 | PREPARE SERVICE OF PACA REPORT (2.5): |
| | Fri  1069609-11/ 3057 | | | | | 0.50 | F | 2 | PREPARE EXHIBITS AND PDFS OF PACA REPORT AND SEND TO LOCAL COUNSEL (.5): |
| | | | | | | 1.40 | F | 3 | SERVE PACA REPORT (1.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 05/06/05 | 2.90 | 2.50 | 312.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri  1069609-8/ 4232 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.40 | F | 3 | CHECK INFORMATION PHONE LINE MESSAGES (.4): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED INSURANCE PLEADINGS (.5): |
| | | | | | | 0.70 | F | 5 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.90 | F | 6 | UPDATE MASTER SERVICE LIST AND EMAIL SERVICE LISTS (.9) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 05/09/05 | 3.40 | 1.70 | 212.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Mon  1069609-8/ 5217 | | | | | 0.30 | F | 2 | EXCHANGE EMAILS RE: SCHEDULE F AND RETRIEVE SCHEDULE F AS REQUESTED (.3): |
| | | | | | | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3): |
| | | | | | | 0.30 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.3): |
| | | | | | | 0.20 | F | 5 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.30 | F | 6 | COORDINATE RE: REJECTION ORDER SERVICE BY LOGAN (.3): |
| | | | | | | 0.30 | F | 7 | EXCHANGE EMAILS RE: CLAIMS AND FILING PROOFS OF CLAIMS (.3): |
| | | | | | J | 0.50 | F | 8 | UPDATE LIST OF NOTICES OF APPEARANCE FOR CONFLICTS CHECK (.5): |
| | | | | | | 1.00 | F | 9 | UPDATE MASTER SERVICE LIST (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 05/10/05 | 0.40 | 0.40 | 50.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1069609-10/ 661 | | | | | | | 1 | FORWARD RECLAMATION DEMANDS FILED ON DOCKET |
| | | | | | | | | | |
| | 05/10/05 | 3.40 | 2.90 | 362.50 | | | | | MATTER: *Case Administration* |
| | Tue  1069609-8/ 4984 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.40 | F | 3 | CHECK INFORMATION LINE PHONE MESSAGES (.4): |
| | | | | | | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.30 | F | 5 | SEND CHANGE OF ADDRESSES TO LOGAN (.3): |
| | | | | | | 0.60 | F | 6 | UPDATE MASTER SERVICE LIST (.6): |
| | | | | | | 0.10 | F | 7 | CORRESPOND WITH LOGAN RE: CONTACT INFO FOR UTILITIES LAWYER (.1): |
| | | | | | | 0.60 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.6): |
| | | | | | | 0.40 | F | 9 | SEARCH BUEHLER'S DOCKET AND PRINTOUT OF SAME (.4) |
| | | | | | | | | | |
| | 05/10/05 | 0.60 | 0.60 | 75.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Tue  1069609-9/ 1399 | | | | | | | 1 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS DATABASE |
| | | | | | | | | | |
| | 05/12/05 | 1.70 | 1.00 | 125.00 | | | | | MATTER: *Case Administration* |
| | Thu  1069609-8/ 4042 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.40 | F | 3 | FILE CASE DOCUMENTS (.4): |
| | | | | | | 0.20 | F | 4 | UPDATE MASTER SERVICE LIST (.2): |
| | | | | | | 0.30 | F | 5 | ATTEND TO REJECTION MOTION SERVICE ISSUES (.3): |
| | | | | | | 0.40 | F | 6 | CHECK INFORMATION LINE PHONE MESSAGES (.4) |
| | | | | | | | | | |
| | 05/12/05 | 0.40 | 0.20 | 25.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Thu  1069609-9/ 3136 | | | | | 0.20 | F | 1 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS REGISTER (.2): |
| | | | | | | 0.20 | F | 2 | EXCHANGE EMAILS AND RETURN CALLS RE: FILING OF PROOFS OF CLAIMS (.2) |
| | | | | | | | | | |
| | 05/13/05 | 0.50 | 0.20 | 25.00 | J | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Fri  1069609-33/ 2700 | | | | | 0.30 | F | 1 | UPDATE LIST OF NOTICES PARTIES FOR CONFLICTS CHECK (.3): |
| | | | | | | 0.20 | F | 2 | COPY PROFESSIONAL FEE STATEMENTS AND SEND TO H. ETLIN (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 05/13/05 | 3.60 | 1.80 | 225.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Fri   1069609-8/ 5342 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.60 | F | 3 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.40 | F | 4 | PREPARE MASTER SERVICE LIST PLEADING AND REVISE SAME (.4); |
| | | | | | | 0.40 | F | 5 | SERVE ELECTRONIC CONSENT FORM TO HARD COPY NOTICE PARTIES (.4); |
| | | | | | | 0.40 | F | 6 | PREPARE PDFS OF DJM APPLICATION IN PREPARATION OF FILING OF SAME (.4); |
| | | | | | | 0.20 | F | 7 | PREPARE CASH MANAGEMENT CHART (.2); |
| | | | | | | 0.30 | F | 8 | PREPARE NOTICE OF HEARING RE: DJM APPLICATION (.3); |
| | | | | | | 0.20 | F | 9 | PREPARE NOTICE OF HEARING RE: REJECTION MOTION (.2); |
| | | | | | | 0.70 | F | 10 | PREPARE SERVICE AND SERVE REJECTION MOTION UPON INTERESTED PARTIES (.7) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 05/13/05 | 0.70 | 0.50 | 62.50 | | 0.50 | F | 1 | SCAN PROOFS OF CLAIM TO PDF AND SEND TO LOGAN FOR CLAIMS REGISTER (.5); |
| | Fri   1069609-9/ 2900 | | | | | 0.20 | F | 2 | TC WITH DIGITAL ONE RE: STATUS OF PROOF OF CLAIM (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/16/05 | 0.80 | 0.20 | 25.00 | | 0.40 | F | 1 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (.4); |
| | Mon 1069609-10/ 4247 | | | | | 0.20 | F | 2 | FAX ELECTRONIC CONSENT FORM TO RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.20 | F | 3 | ASSIST J. MATHEW WITH RECLAMATION STATEMENT MERGE (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | 05/16/05 | 0.20 | 0.20 | 25.00 | | | | 1 | RETRIEVE PACA PLEADINGS |
| | Mon 1069609-11/ 100 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 05/16/05 | 4.10 | 1.60 | 200.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon   1069609-8/ 4055 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 2.30 | F | 3 | PREPARE 6/19 HEARING BINDER (2.3); |
| | | | | | | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4); |
| | | | | | J | 0.20 | F | 5 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.2); |
| | | | | | | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8) |

MATTER: *Case Administration* appears above the first Bonachea row.

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 05/17/05 | 2.60 | 2.40 | 300.00 | | | | | MATTER: *Case Administration* |
| | Tue  1069609-8/ 4634 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.90 | F | 4 | UPDATE CASH MANAGEMENT CHART, REVISE SAME AND CONVERT TO PDF (.9); |
| | | | | | | 0.20 | F | 5 | CHECK INFORMATION LINE PHONE MESSAGES (.2); |
| | | | | | | 0.50 | F | 6 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 0.10 | F | 7 | DISTRIBUTE CASE CALENDAR TO COMPANY AND TEAM (.1) |
| | 05/18/05 | 4.10 | 2.00 | 250.00 | | | | | MATTER: *Case Administration* |
| | Wed  1069609-8/ 5255 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.80 | F | 4 | PREPARE CERTIFICATE OF SERVICE RE: REJECTION MOTION (.8); |
| | | | | | | 0.30 | F | 5 | PREPARE CERTIFICATE OF SERVICE RE: DJM APPLICATION (.3); |
| | | | | | | 0.20 | F | 6 | CHECK INFORMATION LINE PHONE MESSAGES (.2); |
| | | | | | | 0.20 | F | 7 | TC WITH BALLOCH COUNTY TAX COMMISSIONER RE: CLAIMS QUESTIONS (.2); |
| | | | | | | 0.40 | F | 8 | UPDATE 5/19 HEARING BINDER (.4); |
| | | | | | | 0.50 | F | 9 | FILE CASE DOCUMENTS (.5); |
| | | | | | | 0.20 | F | 10 | CORRESPOND RE: BAKER DECLARATION (.2); |
| | | | | | | 0.60 | F | 11 | UPDATE MASTER SERVICE LIST (.6) |
| | 05/19/05 | 2.10 | 2.10 | 262.50 | | | | | MATTER: *Case Administration* |
| | Thu  1069609-8/ 4160 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | UPDATE WORKING GROUP LIST (.2); |
| | | | | | | 0.80 | F | 4 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 0.20 | F | 5 | UPDATE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE AND DISTRIBUTE (.2); |
| | | | | | | 0.50 | F | 6 | UPDATE MASTER SERVICE LIST (.5) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 05/20/05 | 7.30 | 5.50 | 687.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri 1069609-8/ 5446 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 1.00 | F | 3 | PREPARE BINDER OF SUBMISSIONS OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0): |
| | | | | | | 0.20 | F | 4 | EXCHANGE EMAILS RE: SERVICE OF REJECTION MOTION (.2): |
| | | | | | | 0.40 | F | 5 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.4): |
| | | | | | | 0.60 | F | 6 | SERVE REMOVAL ORDER (.6): |
| | | | | | | 0.50 | F | 7 | CIRCULATE ENTERED ORDERS (.5): |
| | | | | | | 0.40 | F | 8 | PREPARE MASTER SERVICE LIST PLEADING (.4): |
| | | | | | | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | | 1.60 | F | 10 | SERVE REJECTION ORDER AND RECLAMATION ORDER (1.6): |
| | | | | | | 0.60 | F | 11 | CALL HARD COPY PARTIES AND REQUEST EMAILS (.6): |
| | | | | | | 0.60 | F | 12 | UPDATE CASE CALENDARS (.6): |
| | | | | | J | 0.20 | F | 13 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/23/05 | 1.40 | 0.50 | 62.50 | | 0.40 | F | 1 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (.4): |
| | Mon 1069609-10/ 4336 | | | | | 0.50 | F | 2 | PREPARE CERTIFICATE OF SERVICE RE: RECLAMATION DEADLINE ORDER (.5): |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS RE: RECLAMATION CLAIMS (.5) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | 05/23/05 | 1.70 | 1.10 | 137.50 | | 0.10 | F | 1 | TC WITH S. HENRY RE: FEE APPLICATIONS (.1): |
| | Mon 1069609-33/ 4104 | | | | | 0.40 | F | 2 | COPY FEE STATEMENTS AND DISTRIBUTE TO H. ETLIN (.4): |
| | | | | | | 0.50 | F | 3 | PREPARE COVERLETTER FOR FEE STATEMENTS AND UPDATE SAME TO REFLECT MARCH FEE STATEMENT (.5): |
| | | | | | | 0.70 | F | 4 | SERVE MARCH FEE STATEMENT (.7) |

The MATTER row for Case Administration appears at top:

MATTER: *Case Administration*

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 05/23/05 | 5.90 | 3.10 | 387.50 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Mon 1069609-8/ 5614 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | RE-SEND UNDELIVERABLE EMAILS RE: RECLAMATION DEADLINE ORDER (.2): |
| | | | | | | 0.20 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.2): |
| | | | | | | 0.90 | F | 5 | PREPARE CASH MANAGEMENT ORDER SERVICE (.9): |
| | | | | | | 0.60 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.20 | F | 7 | TC WITH ATTORNEY RE: PERSONAL INJURY CLAIMS (.2): |
| | | | | | | 0.20 | F | 8 | CHECK ORDINARY COURSE PROFESSIONAL LIST FOR REQUESTED PROFESSIONAL (.2): |
| | | | | | | 0.30 | F | 9 | PREPARE SERVICE AND SERVE AIRPLANE ORDER (.3): |
| | | | | | | 0.80 | F | 10 | UPDATE CASE CALENDAR (.8): |
| | | | | | J | 0.40 | F | 11 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.4): |
| | | | | | | 0.70 | F | 12 | SERVE FOOD LION ORDER (.7): |
| | | | | | | 0.30 | F | 13 | EXCHANGE EMAILS RE: ECF/E-FILING REQUIREMENTS (.3): |
| | | | | | | 0.20 | F | 14 | EXCHANGE EMAILS AND TCS RE: SERVICE ISSUES AND UNDELIVERABLE EMAILS (.2): |
| | | | | | | 0.30 | F | 15 | PREPARE CERTIFICATE OF SERVICE RE: REMOVAL ORDER (.3): |
| | | | | | | 0.20 | F | 16 | SEARCH KMART DOCKET FOR REQUESTED PRECEDENT PLEADINGS (.2) |
| | 05/24/05 | 1.80 | 0.30 | 37.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1069609-10/ 3911 | | | | | 1.50 | F | 1 | REVIEW EMAILS FROM RECLAMATION CLAIMANTS CONSENTING TO E-MAIL SERVICE AND UPDATE RECLAMATION SERVICE LIST ACCORDINGLY (1.5): |
| | | | | | | 0.30 | F | 2 | CIRCULATE EMAILS RE: UPDATED LIST AND CLAIMANTS' RESPONSES TO SERVICE (.3) |
| | 05/24/05 | 0.80 | 0.50 | 62.50 | | 0.30 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Tue 1069609-33/ 1502 | | | | | 0.30 | F | 1 | PREPARE COVERLETTER RE: FEBRUARY FEE STATEMENT (.3): |
| | | | | | | 0.50 | F | 2 | SERVE SAME (.5) |

~ See the last page of exhibit for explanation

SMART MAIL

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 05/24/05 | 3.80 | 2.10 | 262.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Tue   1069609-8/ 5498 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.10 | F | 3 | SEND THREE CERTIFICATES OF SERVICE FOR FILING (.1): |
| | | | | | | 0.50 | F | 4 | FILE CASE DOCUMENTS (.5): |
| | | | | | | 0.40 | F | 5 | UPDATE MASTER SERVICE LIST (.4): |
| | | | | | | 0.20 | F | 6 | CALL HARD COPY RECIPIENTS FOR EMAIL ADDRESSES (.2): |
| | | | | | | 0.50 | F | 7 | SEARCH FLEMING AND AMERISERVE DOCKET FOR DISCLOSURE STATEMENTS (.5): |
| | | | | | | 0.40 | F | 8 | PREPARE CERTIFICATE OF SERVICE RE: CASH MANAGEMENT ORDER (.4): |
| | | | | | | 0.30 | F | 9 | REDACT LETTER TO R. MERZ RE MISSISSIPPI PROPERTY (.3): |
| | | | | | | 0.20 | F | 10 | TC WITH ST. LUCIE COUNTY PARALEGAL RE: UTILITIES ORDERS (.2): |
| | | | | | | 0.20 | F | 11 | DISTRIBUTE CASE CALENDAR (.2): |
| | | | | | | 0.30 | F | 12 | SEARCH BUEHLERS DOCKET (.3): |
| | | | | | | 0.30 | F | 13 | UPDATE CHART OF COURT DEADLINES TO INCLUDE PROPOSED OBJECTION DEADLINES (.3) |

MATTER: *Retention / Fee Matters (SASM&F)*

| | 05/25/05 | 0.80 | 0.20 | 25.00 | | 0.20 | F | 1 | COPY FEE STATEMENTS AND SEND TO H. ETLIN (.2): |
| | Wed  1069609-33/ 2721 | | | | | 0.60 | F | 2 | PREPARE DRAFT OF SUMMARY SHEET RE: FIRST INTERIM FEE APPLICATION (.6) |

MATTER: *Utilities*

| | 05/25/05 | 1.10 | 0.40 | 50.00 | | 0.20 | F | 1 | TC WITH J. PAOLI RE: UTILITIES (.2): |
| | Wed  1069609-38/ 2919 | | | | | 0.40 | F | 2 | PREPARE CHART RE: UTILITIES ADDRESSES (.4): |
| | | | | | | 0.50 | F | 3 | MERGE LETTERS WITH CHART AND UPDATE SAME (.5) |

MATTER: *Case Administration*

| | 05/25/05 | 1.90 | 1.70 | 212.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed   1069609-8/ 5050 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | RETRIEVE REQUESTED KERP DOCUMENTS FROM GENTEK DOCKET (.2): |
| | | | | | | 0.10 | F | 4 | SEND THREE CERTIFICATES OF SERVICE FOR FILING (.1): |
| | | | | | | 0.50 | F | 5 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.10 | F | 6 | PREPARE MASTER SERVICE LIST PLEADING (.1): |
| | | | | | | 0.20 | F | 7 | ORGANIZE AND FILE CASE DOCUMENTS AND CORRESPONDENCE (.2): |
| | | | | | | 0.30 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.10 | F | 9 | CHECK INFORMATION LINE PHONE MESSAGES (.1) |

MATTER: *Utilities*

| | 05/26/05 | 2.00 | 2.00 | 250.00 | | 1.40 | F | 1 | MERGE LETTERS TO UTILITIES COMPANIES (1.4): |
| | Thu  1069609-38/ 1567 | | | | | 0.60 | F | 2 | FAX UTILITIES LETTERS (.6): |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| Bonachea, L | 05/26/05 | 2.90 | 1.40 | 175.00 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2); |
| | Thu  1069609-8/ 5415 | | | | | 0.20 | F | 2 | CIRCULATE MEDIA REPORTS (.2); |
| | | | | | | 0.20 | F | 3 | TC WITH LAW CLERKS RE: CERTIFIED DIP ORDERS (.2); |
| | | | | | | 0.20 | F | 4 | FINALIZE AND SEND THREE CERTIFICATES OF SERVICE FOR FILING (.2); |
| | | | | | | 0.50 | F | 5 | PREPARE ORDINARY COURSE PROFESSIONAL SUBMISSION FOR FILING AND SERVICE SAME (.5); |
| | | | | | | 0.20 | F | 6 | PREPARE MASTER SERVICE LIST PLEADING (.2); |
| | | | | | | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | J | 0.10 | F | 8 | UPDATE CONFLICTS LIST (.1); |
| | | | | | | 0.10 | F | 9 | PREPARE PDF OF EXCLUSIVITY MOTION (.1); |
| | | | | | | 0.30 | F | 10 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | | 0.30 | F | 11 | UPDATE CASE CALENDAR AND CIRCULATE (.3); |
| | | | | | | 0.30 | F | 12 | RESEARCH WESTLAW FOR REQUESTED CASE RE: SETTLEMENT ISSUES (.3) |
| | 05/27/05 | 3.60 | 2.60 | 325.00 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2); |
| | Fri  1069609-8/ 5434 | | | | | 0.20 | F | 2 | CIRCULATE MEDIA REPORTS (.2); |
| | | | | | | 0.40 | F | 3 | PREPARE PDF OF REJECTION MOTION (.4); |
| | | | | | | 0.30 | F | 4 | CIRCULATE FILED PLEADINGS (.3); |
| | | | | | | 0.30 | F | 5 | PREPARE NOTICE OF HEARING RE: REJECTION MOTION (.3); |
| | | | | | | 0.30 | F | 6 | PREPARE PDF OF BAIN APPLICATION (.3); |
| | | | | | | 0.30 | F | 7 | SCAN TO PDF AND SERVE LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE (.3); |
| | | | | | | 0.50 | F | 8 | SERVE REJECTION MOTION (.5); |
| | | | | | | 0.30 | F | 9 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | | 0.40 | F | 10 | UPDATE CASE CALENDAR (.4); |
| | | | | | J | 0.10 | F | 11 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECKS (.1); |
| | | | | | | 0.30 | F | 12 | REVIEW EMAILS RE: CONSENT TO ELECTRONIC SERVICE RE: RECLAMATION PLEADINGS AND UPDATE SERVICES LISTS ACCORDINGLY (.3) |
| | 05/31/05 | 2.00 | 2.00 | 250.00 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> UPDATE SPREADSHEET RE: RECLAMATION CLAIMANTS WITH TRANSFEREE AND EMAIL INFORMATION |
| | Tue  1069609-10/ 1920 | | | | | | | | |

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 05/31/05 | 3.90 | 1.80 | 225.00 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | DOCKET CHECK FOR UPDATES (.2): |
| | Tue   1069609-8/ 5068 | | | | | 0.50 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (.5): |
| | | | | | | 0.20 | F | 3 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE CERTIFIED DIP ORDERS (.1): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS RE: ELECTRONIC SERVICES (.2): |
| | | | | | | 1.90 | F | 6 | CONDUCT RESEARCH AND SEARCH DOCKETS FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (1.9): |
| | | | | | | 0.20 | F | 7 | UPDATE EMAIL DISTRIBUTION LISTS (.2): |
| | | | | | | 0.30 | F | 8 | REVIEW AND UPDATE PHARMACY SALES SERVICE LIST (.3): |
| | | | | | | 0.30 | F | 9 | UPDATE MASTER SERVICE LIST (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/01/05 | 3.60 | 1.50 | 187.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed   1064633-8/ 5265 | | | | | 0.30 | F | 2 | RE:-SERVE UNDELIVERABLES RE: PHARMACY/REJECTION/AND OTHER PLEADINGS FILED AND SERVED ON 5/27 (.3): |
| | | | | | | 1.00 | F | 3 | CONDUCT RESEARCH AND SEARCH DOCKETS FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (1.0): |
| | | | | | | 0.50 | F | 4 | PREPARE SERVICE OF REJECTION ORDER (.5): |
| | | | | | | 0.30 | F | 5 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.50 | F | 6 | PREPARE SERVICE AND SERVE PHARMACY ORDER (.5): |
| | | | | | | 0.20 | F | 7 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS RE: FILING AND SERVICE OF AGENDA (.1): |
| | | | | | | 0.50 | F | 9 | ORGANIZE AND FILE CASE DOCUMENTS (.5) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 06/02/05 | 0.40 | 0.40 | 50.00 | | | | 1 | UPDATE RECLAMATION CLAIMANTS ELECTRONIC CONSENT SERVICE LIST |
| | Thu   1064633-10/ 1221 | | | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | 06/02/05 | 0.70 | 0.20 | 25.00 | | 0.50 | F | 1 | SEARCH DOCKETS FOR PRECEDENT INTERIM APPLICATIONS RE: UTILITIES MATTER DESCRIPTIONS (.5): |
| | Thu   1064633-33/ 3486 | | | | | 0.20 | F | 2 | UPDATE FORMAT FOR FIRST INTERIM FEE APPLICATION AND SUBMIT TO S. HENRY (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 06/02/05 | 3.50 | 1.40 | 175.00 | | | | | MATTER: *Case Administration* |
| | Thu   1064633-8/ 5180 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CIRCULATE MEDIA UPDATE (.2): |
| | | | | | | 0.60 | F | 3 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.6): |
| | | | | | | 0.20 | F | 4 | SEARCH MIRANT DOCKET FOR PRECEDENT PLEADINGS RE: CLAIMS TRADING (.2): |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED ORDINARY COURSE PROFESSIONAL PLEADINGS AND UPDATE BINDER ACCORDINGLY (.5): |
| | | | | | | 1.20 | F | 6 | PREPARE THREE CERTIFICATES OF SERVICE (1.2): |
| | | | | | | 0.30 | F | 7 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 0.10 | F | 8 | UPDATE MASTER SERVICE LIST (.1): |
| | | | | | | 0.20 | F | 9 | EXCHANGE EMAILS RE: UTILITY DEPOSIT LETTERS (.2) |
| | 06/03/05 | 2.10 | 2.10 | 262.50 | | | | | MATTER: *Utilities* |
| | Fri   1064633-38/ 2223 | | | | | | | 1 | MERGE LETTERS TO UTILITY COMPANIES RE: WITHDRAWING ADEQUATE ASSURANCE REQUESTS AND SERVE SAME |
| | 06/03/05 | 2.00 | 1.10 | 137.50 | | | | | MATTER: *Case Administration* |
| | Fri   1064633-8/ 5014 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 2 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 3 | UPDATE AND CIRCULATE CASE CALENDAR (.2): |
| | | | | | | 0.60 | F | 4 | SCAN ORDINARY COURSE PROFESSIONAL PLEADINGS TO PDF AND PREPARE FOR FILING (.6): |
| | | | | | | 0.50 | F | 5 | CIRCULATE ORDERS ENTERED ON THE DOCKET AND TC WITH K. WARD RE: SERVICE OF SAME (.5): |
| | | | | | | 0.20 | F | 6 | CHECK INFORMATION LINE PHONE MESSAGES (.2): |
| | | | | | | 0.20 | F | 7 | SEARCH GENTEK DOCKET FOR FACILITY CLOSURE PRECEDENT PLEADINGS (.2) |
| | 06/06/05 | 2.30 | 2.30 | 287.50 | | | | | MATTER: *Case Administration* |
| | Mon   1064633-8/ 3697 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.50 | F | 3 | FILE CASE DOCUMENTS (.5): |
| | | | | | | 0.50 | F | 4 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.40 | F | 5 | UPDATE MASTER SERVICE LIST (.4): |
| | | | | | | 0.50 | F | 6 | UPDATE WORKING GROUP LIST (.5) |
| | 06/07/05 | 3.00 | 3.00 | 375.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue   1064633-10/ 1528 | | | | | | | 1 | UPDATE RECLAMATION SPREADSHEET WITH EMAILS AND TRANSFEREE INFORMATION |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/07/05 | 4.10 | 1.90 | 237.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue  1064633-8/ 5113 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | SERVE RECLAMATION ORDER (.2); |
| | | | | | | 1.80 | F | 4 | PREPARE BINDER RE: CASES CITED IN RESPONSE TO GARDEN PARK PLAZA OBJECTION (1.8); |
| | | | | | | 0.40 | F | 5 | FURTHER RESEARCH RE: CASES CITED IN RESPONSE TO GARDEN PARK PLAZA OBJECTION (.4); |
| | | | | | | 0.50 | F | 6 | COPY FEE STATEMENTS AND SEND TO H. ETLIN (.5); |
| | | | | | | 0.30 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.3); |
| | | | | | | 0.40 | F | 8 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.10 | F | 9 | UPDATE EMAIL CIRCULATION LISTS (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/08/05 | 3.30 | 1.70 | 212.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Wed  1064633-8/ 4295 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 1.30 | F | 3 | UPDATE MASTER SERVICE LIST AND MASTER SERVICE LIST PLEADING (1.3); |
| | | | | | | 0.80 | F | 4 | SEARCH DOCKETS RE: MOTION TO COMPEL ASSUMPTION/REJECTION OF LEASES (.8); |
| | | | | | | 0.80 | F | 5 | PREPARE SERVICE OF REJECTION ORDER (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/09/05 | 3.50 | 3.00 | 375.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Thu  1064633-8/ 5095 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.40 | F | 3 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.10 | F | 4 | SEND MASTER SERVICE LIST PLEADING FOR FILING (.1); |
| | | | | | | 0.10 | F | 5 | COPY FEE STATEMENTS AND SEND TO H. ETLIN (.1); |
| | | | | | | 0.60 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.6); |
| | | | | | | 0.40 | F | 7 | PRINT/FILE CORRESPONDENCE RE: UTILITIES (.4); |
| | | | | | | 0.50 | F | 8 | SEARCH DOCKETS RE: MOTION TO COMPEL ASSUMPTION/REJECTION (.5); |
| | | | | | | 0.20 | F | 9 | SCAN REQUESTED DOCUMENTS TO PDF (.2); |
| | | | | | | 0.80 | F | 10 | UPDATE CASE CALENDAR (.8) |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | 06/10/05 | 2.80 | 1.30 | 162.50 | | 0.20 | F | 1 | TCS WITH K. LAMAINA RE: FIRST INTERIM FEE APPLICATION (.2); |
| | Fri  1064633-33/ 5138 | | | | | 0.40 | F | 2 | REVISE DRAFT FIRST INTERIM RE: MATTERS BILLED AND FEBRUARY, MARCH FEE STATEMENTS (.4); |
| | | | | | | 0.30 | F | 3 | COORDINATE WITH ACCOUNTING RE: FEE STATEMENTS AND CUMULATIVE CHARTS (.3); |
| | | | | | | 1.30 | F | 4 | RETRIEVE PRECEDENT FEE APPLICATIONS FOR VARIOUS MATTERS INCLUDING DIP FINANCING, SCHEDULES, LEASES, ETC. (1.3); |
| | | | | | | 0.60 | F | 5 | EXCHANGE EMAILS AND TCS RE: COMPLETION OF DESCRIPTIONS ON VARIOUS MATTERS (.6) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/10/05 | 3.70 | 3.10 | 387.50 | | | | | MATTER: *Case Administration* |
| | Fri  1064633-8/ 4396 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.80 | F | 3 | RETRIEVE REQUESTED PLEADINGS AND CIRCULATE (.8): |
| | | | | | | 0.60 | F | 4 | SEARCH DOCKET FOR REJECTION PLEADINGS AND EMAIL RE: SAME (.6): |
| | | | | | | 1.00 | F | 5 | UPDATE CASE CALENDAR (1.0): |
| | | | | | | 0.90 | F | 6 | SERVE DJM ORDER AND BUCCANEERS REJECTION MOTION (.9) |
| | 06/13/05 | 1.20 | 0.20 | 25.00 | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Mon 1064633-33/ 2789 | | | | | 1.00 | F | 1 | WORK ON FIRST INTERIM FEE APPLICATION AND EXCHANGE EMAILS AND TCS RE: SAME (1.0): |
| | | | | | | 0.20 | F | 2 | COPY FEE STATEMENTS FOR H. ETLIN (.2) |
| | 06/13/05 | 5.10 | 2.10 | 262.50 | | | | | MATTER: *Case Administration* |
| | Mon 1064633-8/ 5293 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK INFORMATION LINE FOR PHONE MESSAGES (.2): |
| | | | | | | 0.70 | F | 4 | UPDATE CASE CALENDAR (.7): |
| | | | | | | 0.80 | F | 5 | PREPARE BINDER RE: KERP (.8): |
| | | | | | | 0.10 | F | 6 | FORWARD FAX RE: RECLAMATION CLAIM (.1): |
| | | | | | E | 0.70 | F | 7 | SEARCH CASES RE: KERP |
| | | | | | E | 0.70 | F | 8 | AND UPDATE BINDER (1.4): |
| | | | | | | 0.20 | F | 9 | SEARCH AND EXCHANGE EMAILS RE: BROKERAGE AGREEMENTS (.2): |
| | | | | | D | 0.10 | F | 10 | TC RE: SERVICE OF AMERICAN KB RESPONSE (.1): |
| | | | | | | 0.30 | F | 11 | COUNT LEASES ON REJECTION MOTIONS (.3): |
| | | | | | | 0.60 | F | 12 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.30 | F | 13 | SCAN REQUESTED DOCUMENTS TO PDF (.3) |
| | 06/14/05 | 4.20 | 3.10 | 387.50 | | | | | MATTER: *Case Administration* |
| | Tue  1064633-8/ 4858 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | D | 0.20 | F | 2 | TCS RE: REQUESTED BROKERAGE AGREEMENTS (.2): |
| | | | | | | 0.60 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 1.10 | F | 4 | UPDATE CASE CALENDAR (1.1): |
| | | | | | | 0.80 | F | 5 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | | 0.20 | F | 6 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.60 | F | 7 | SEARCH AND CIRCULATE ALL SALES MOTIONS (.6): |
| | | | | | | 0.30 | F | 8 | WORK RE: RECLAMATION SERVICE ISSUES (.3): |
| | | | | | | 0.20 | F | 9 | EXCHANGE EMAIL RE: FILING PROOF OF CLAIM (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/15/05 | 2.50 | 1.30 | 162.50 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1064633-8/ 4262 | | | | | 0.20 | F | 2 | PDF KERP PLEADINGS (.2): |
| | | | | | | 0.20 | F | 3 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.90 | F | 4 | PREPARE CERTIFICATES OF SERVICE (.9): |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5) |
| | | | | | | 0.20 | F | 6 | WORK RE: PDF OF BAIN ORDER (.2): |
| | | | | | | 0.30 | F | 7 | SEARCH AND CIRCULATE PHARMACY PLEADINGS (.3) |
| | 06/16/05 | 0.90 | 0.40 | 50.00 | D | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | | | | | | 0.50 | F | 1 | TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION (.5): |
| | Thu  1064633-33/ 2538 | | | | | 0.40 | F | 2 | CONVERT MONTHLY STATEMENTS TO PDF AND CIRCULATE (.4) |
| | 06/16/05 | 3.80 | 2.70 | 337.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu  1064633-8/ 4954 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE DIP CREDIT AGREEMENT (.2): |
| | | | | | | 0.60 | F | 4 | UPDATE MASTER SERVICE LIST (.6): |
| | | | | | D | 0.20 | F | 5 | TC RE: FILING OF PROOF OF CLAIM (.2): |
| | | | | | | 0.60 | F | 6 | SEARCH DELAWARE DOCKET FOR PRECEDENT PLEADINGS (.6): |
| | | | | | | 0.50 | F | 7 | FURTHER RESEARCH RE: SAME (.5): |
| | | | | | | 0.60 | F | 8 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.50 | F | 9 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.20 | F | 10 | PREPARE MASTER SERVICE LIST PLEADING (.2) |
| | 06/17/05 | 1.80 | 1.40 | 175.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri  1064633-8/ 4296 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.40 | F | 3 | SEARCH DOCKET FOR ALL PLEADINGS RE: LEASES IN MAY AND SUMMARIZE SAME (.4): |
| | | | | | | 0.80 | F | 4 | SERVE REJECTION ORDER AS OF 6/16/05 (.8): |
| | | | | | | 0.10 | F | 5 | UPDATE EMAIL DISTRIBUTION LIST (.1): |
| | | | | | | 0.10 | F | 6 | UPDATE CASE CALENDAR (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/20/05 | 1.50 | 1.20 | 150.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1064633-8/ 3473 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.50 | F | 3 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 0.30 | F | 4 | UPDATE EMAIL DISTRIBUTION LISTS (.3); |
| | | | | | | 0.30 | F | 5 | PREPARE CERTIFICATE OF SERVICE (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/21/05 | 2.40 | 2.10 | 262.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue  1064633-8/ 4851 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.40 | F | 3 | UPDATE CASE CALENDAR (.4); |
| | | | | | | 0.50 | F | 4 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | J | 0.30 | F | 5 | UPDATE LIST OF NOTICE PARTIES FOR CONFLICTS CHECK (.3); |
| | | | | | | 0.30 | F | 6 | FILE CASE DOCUMENTS (.3); |
| | | | | | | 0.30 | F | 7 | SCAN REQUESTED DOCUMENTS RE: LIFT STAY, ORDER TO PDF (.3); |
| | | | | | | 0.20 | F | 8 | RETRIEVE ORDINARY COURSE PROFESSIONAL PLEADINGS AND QUESTIONNAIRES (.2) |
| | | | | | | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | 06/22/05 | 0.90 | 0.40 | 50.00 | | 0.20 | F | 1 | EXCHANGE EMAILS AND TCS RE: PAYMENTS TO PROFESSIONALS AND INCLUSION OF SAME IN FIRST INTERIM FEE APPLICATION (.2); |
| | Wed  1064633-34/ 4231 | | | | D | 0.30 | F | 2 | TCS RE NOTICE OF HEARING FOR FIRST INTERIM FEE APPLICATION (.3); |
| | | | | | | 0.40 | F | 3 | PREPARE LIST OF ALL PROFESSIONALS RETAINED IN CASE (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/22/05 | 2.80 | 1.30 | 162.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Wed  1064633-8/ 4516 | | | | | 0.30 | F | 2 | PREPARE MEDIA DISTRIBUTION (.3); |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PRECEDENT PLEADINGS FROM FLEMING DOCKET (.5); |
| | | | | | | 1.10 | F | 4 | PREPARE BINDER RE: KERP CASES (1.1); |
| | | | | | | 0.30 | F | 5 | SEARCH REJECTION PLEADINGS FOR CERTAIN LEASE (.3); |
| | | | | | | 0.40 | F | 6 | PREPARE CERTIFICATE OF SERVICE RE: REJECTION ORDER (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 06/23/05 | 2.10 | 1.50 | 187.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu   1064633-8/ 4834 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | TC WITH E. LANE RE: EMPLOYMENT OF PROFESSIONALS (.2): |
| | | | | | | 0.20 | F | 4 | PREPARE CERTIFICATE OF SERVICE (.2): |
| | | | | | | 0.20 | F | 5 | COORDINATE WITH D. KALOUDIS AND K. WARD RE: UTILITIES SERVICE (.2): |
| | | | | | | 0.40 | F | 6 | UPDATE CASE CALENDAR AND DISTRIBUTE (.4): |
| | | | | | | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/24/05 | 2.50 | 0.90 | 112.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri    1064633-8/ 4331 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.40 | F | 3 | PREPARE/SEND LETTER RE: HOBART (.4): |
| | | | | | | 0.30 | F | 4 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.50 | F | 5 | PREPARE MASTER SERVICE LIST PLEADING (.5): |
| | | | | | | 0.70 | F | 6 | PREPARE SERVICE RE: UTILITIES MOTION (.7): |
| | | | | | | 0.20 | F | 7 | SERVE REJECTION MOTION (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 06/27/05 | 5.50 | 2.75 | 343.75 | E | 2.75 | F | 1 | PREPARE SERVICE OF RECLAMATION STATEMENT |
| | Mon  1064633-10/ 1556 | | | | E | 2.75 | F | 2 | AND UPDATE EMAIL SERVICE LIST |
| | | | | | | | | | MATTER: *Case Administration* |
| | 06/27/05 | 2.40 | 1.30 | 162.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Mon   1064633-8/ 5052 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | D | 0.10 | F | 3 | TC RE ELECTRONIC NOTICES OF FILING (.1): |
| | | | | | | 0.10 | F | 4 | UPDATE EMAIL DISTRIBUTION LISTS (.1): |
| | | | | | | 0.50 | F | 5 | WORK AND EXCHANGE EMAILS RE: RECLAMATION STATEMENT FILING ISSUES (.5): |
| | | | | | | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.20 | F | 7 | TC WITH R. BROWN RE FEE APPLICATION (.2): |
| | | | | | | 0.30 | F | 8 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.40 | F | 9 | PREPARE CERTIFICATES OF SERVICE (.4): |
| | | | | | | 0.20 | F | 10 | RETRIEVE REQUESTED PLEADINGS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 06/28/05 | 4.00 | 0.50 | 62.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1064633-10/ 4120 | | | | | 1.50 | F | 1 | PREPARE SERVICE OF RECLAMATION STATEMENT (1.5): |
| | | | | | | 0.50 | F | 2 | RETRIEVE REQUESTED CASE RE: RECLAMATION (.5): |
| | | | | | D | 0.40 | F | 3 | MEETING RE: FILING OF RECLAMATION STATEMENT (.4): |
| | | | | | | 1.60 | F | 4 | PREPARE CHART RE: TRANSFERRED CLAIMS BELONGING TO RECLAMATION CLAIMANTS (1.6) |
| | | | | | | | | | |
| | 06/28/05 | 1.90 | 1.20 | 150.00 | | | | | MATTER: *Case Administration* |
| | Tue 1064633-8/ 4131 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.50 | F | 5 | PREPARE NOTICE OF PROOFS OF PUBLICATION FOR FILING (.5): |
| | | | | | | 0.30 | F | 6 | FILE CASE DOCUMENTS (.3) |
| | | | | | | | | | |
| | 06/29/05 | 4.30 | 2.80 | 350.00 | | | | | MATTER: *Case Administration* |
| | Wed 1064633-8/ 5291 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 4 | TC WITH XROADS RE: INTERIM FEE APPLICATION (.1): |
| | | | | | | 1.00 | F | 5 | UPDATE WORKING GROUP LIST (1.0): |
| | | | | | | 0.80 | F | 6 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | | 0.30 | F | 7 | UPDATE CASE CALENDAR (.3): |
| | | | | | | 1.00 | F | 8 | PREPARE CHART RE: SUBMITTED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (1.0): |
| | | | | | D | 0.20 | F | 9 | TCS AND EMAILS RE: UTILITIES OBJECTION AND HEARING DATES (.2): |
| | | | | | | 0.30 | F | 10 | SERVE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES AND NOTICES OF SUBMISSION (.3) |
| | | | | | | | | | |
| | 06/30/05 | 3.00 | 1.60 | 200.00 | | | | | MATTER: *Case Administration* |
| | Thu 1064633-8/ 4926 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 4 | PREPARE NOTICE OF PROOFS OF PUBLICATION FOR FILING (.2): |
| | | | | | | 0.20 | F | 5 | UPDATE AND DISTRIBUTE CASE CALENDAR (.2): |
| | | | | | | 0.40 | F | 6 | PREPARE THIRD OMNIBUS REJECTION MOTION FOR FILING (.4): |
| | | | | | | 0.70 | F | 7 | SERVE SAME (.7): |
| | | | | | | 0.60 | F | 8 | PREPARE AMENDED SCHEDULES FOR FILING (.6): |
| | | | | | | 0.30 | F | 9 | CIRCULATE REQUESTED PLEADINGS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|--------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 07/05/05 | 4.00 | 3.80 | 475.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1068316-8/ 4404 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 1.60 | F | 4 | UPDATE CASE CALENDAR AND DISTRIBUTE (1.6): |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 1.30 | F | 6 | SERVE UTILITIES MOTION AMENDED NOTICE AND BUCCANEERS REJECTION ORDER (1.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/06/05 | 5.80 | 3.30 | 412.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1068316-8/ 5489 | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.40 | F | 5 | UPDATE AND DISTRIBUTE CASE CALENDAR (.4): |
| | | | | | | 1.00 | F | 6 | PREPARE CERTIFICATES OF SERVICE RE RECLAMATION STATEMENT AND TRADE VENDOR STIPULATION (1.0): |
| | | | | | | 0.50 | F | 7 | SEARCH DOCKETS FOR PRECEDENT RE: CLAIMS-FIXING MOTIONS (.5): |
| | | | | | | 0.30 | F | 8 | SEARCH DOCKETS FOR NOTICES OF FILING AND PREPARE SAME (.3): |
| | | | | | | 1.00 | F | 9 | UPDATE COURT APPROVAL DEADLINES CHART RE NEW OMNIBUS HEARING DATES (1.0): |
| | | | | | | 0.60 | F | 10 | UPDATE MASTER SERVICE LIST (.6): |
| | | | | | | 0.30 | F | 11 | UPDATE LIST OF NOTICE PARTIES (.3): |
| | | | | | | 0.50 | F | 12 | PREPARE SERVICE OF AMENDED NOTICE OF HEARING RE TRADE VENDORS (.5) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 07/07/05 | 0.90 | 0.90 | 112.50 | | | | 1 | ADDRESS ISSUES RE SERVICE OF RECLAMATION STATEMENTS AND TRADE VENDOR STIPULATIONS AND SERVICE |
| | Thu  1068316-10/ 2226 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 07/07/05 Thu  1068316-8/ 5441 | 7.30 | 3.60 | 450.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.50 | F | 4 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 1.40 | F | 5 | PREPARE SERVICE RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION (1.4); |
| | | | | | | 0.50 | F | 6 | DRAFT LETTER RE CASE STATUS (.5); |
| | | | | | | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4); |
| | | | | | | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.20 | F | 9 | TCS WITH K. LAMAINA RE CHART OF ALL PROFESSIONALS RETAINED (.2); |
| | | | | | | 0.80 | F | 10 | PREPARE SAME (.8); |
| | | | | | D | 0.50 | F | 11 | TCS AND EMAILS RE SERVICE OF OBJECTION TO HERITAGE MINT MOTION (.5); |
| | | | | | | 0.10 | F | 12 | CHECK INFORMATION PHONE LINE MESSAGES (.1); |
| | | | | | | 1.80 | F | 13 | SERVE MOTION FOR DETERMINATION RE PACA CLAIM (1.8) |
| | 07/08/05 Fri  1068316-10/ 3549 | 1.00 | 0.40 | 50.00 | F | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.20 | F | 1 | MEET WITH T. MATZ AND J. MATHEW RE SERVICE OF RECLAMATION STATEMENTS (.2); |
| | | | | | | 0.40 | F | 2 | ADDRESS FILING ISSUES OF SAME (.4); |
| | | | | | D | 0.40 | F | 3 | TCS AND EMAILS RE SERVICE OF SAME AND SEND STATEMENTS (.4) |
| | 07/08/05 Fri  1068316-8/ 5269 | 3.60 | 1.90 | 237.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.30 | F | 4 | TC AND EMAILS WITH LANDLORDS AND LOCAL COUNSEL RE: AUCTION DATES AND LOCATION (.3); |
| | | | | | | 1.20 | F | 5 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.2) |
| | | | | | | 0.30 | F | 6 | FILE CASE DOCUMENTS (.3); |
| | | | | | | 0.40 | F | 7 | SEARCH CERTIFICATES OF SERVICE OF BAR DATE PACKAGE FOR HUNTSVILLE, CAPITAL AND PLATT AND EMAILS RE NOTICING OF SAME (.4); |
| | | | | | | 0.80 | F | 8 | REVIEW CHART RE SUBMISSION OF ORDINARY COURSE PROFESSIONAL'S QUESTIONNAIRES (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 07/11/05 | 3.90 | 1.90 | 237.50 | | | | | MATTER: *Case Administration* |
| | Mon  1068316-8/ 5148 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW INDEX OF LIFT STAY LITIGATION AND EMAILS RE: SAME (.3): |
| | | | | | | 0.40 | F | 6 | FILE CASE DOCUMENTS (.4): |
| | | | | | | 0.50 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.10 | F | 8 | CHECK INFORMATION LINE FOR PHONE MESSAGES (.1): |
| | | | | | D | 1.40 | F | 9 | RESPOND TO TCS AND EMAILS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN AND ALVAREZ (1.4) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 07/12/05 | 2.90 | 0.40 | 50.00 | | 0.20 | F | 1 | SCAN REQUESTED VENDOR CORRESPONDENCE RE: RECLAMATION STATEMENT (.2): |
| | Tue  1068316-10/ 4507 | | | | D | 0.10 | F | 2 | TC AND EMAILS RE: STATUS OF RECLAMATION STATEMENTS (.1): |
| | | | | | | 0.20 | F | 3 | ADDRESS SERVICES ISSUES AND SEND STATEMENTS RE: TRADE VENDOR STIPULATION SERVICE (.2): |
| | | | | | | 2.40 | F | 4 | PREPARE SERVICE LIST FOR NOTICE OF PREFERENCE CLAIMS (2.4) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/12/05 | 2.60 | 1.30 | 162.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1068316-8/ 4615 | | | | | 0.20 | F | 2 | PREPARE MEDIA UPDATE (.2): |
| | | | | | | 0.30 | F | 3 | SEARCH DOCKET FOR REQUESTED NOTICES OF HEARING (.3): |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.30 | F | 5 | UPDATE AND DISTRIBUTE CASE CALENDAR (.3): |
| | | | | | | 1.00 | F | 6 | TCS WITH CREDITORS AND VARIOUS CALLERS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS (1.0) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 07/13/05 | 0.20 | 0.20 | 25.00 | | | | 1 | ADDRESS RECLAMATION STATEMENT SERVICE ISSUES |
| | Wed 1068316-10/ 693 | | | | | | | | |

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 07/13/05 | 4.80 | 3.10 | 387.50 | | 0.20 | F | 1 | <u>DOCKET CHECK FOR UPDATES (.2)</u>: |
| | Wed  1068316-8/ 5388 | | | | | 0.20 | F | 2 | <u>RETRIEVE REQUESTED PLEADINGS (.2)</u>: |
| | | | | | | 0.20 | F | 3 | <u>UPDATE CASE CALENDAR ( .2)</u>: |
| | | | | | | 0.60 | F | 4 | PREPARE CERTIFICATES OF SERVICE (.6): |
| | | | | | | 0.20 | F | 5 | CONFER WITH J. MURPHY AND A. RAVIN RE: AUCTION STAFFING (.2): |
| | | | | | | 0.30 | F | 6 | <u>ADDRESS SERVICE ISSUES RE: MOTION TO REJECT AS OF 6/30 (.3)</u>: |
| | | | | | | 0.50 | F | 7 | <u>UPDATE WORKING GROUP LIST (.5)</u>: |
| | | | | | | 0.60 | F | 8 | <u>RETRIEVE REQUESTED PLEADINGS (.6)</u>: |
| | | | | | | 0.50 | F | 9 | <u>UPDATE MASTER SERVICE LIST (.5)</u>: |
| | | | | | | 0.90 | F | 10 | TCS RE NOTICE OF APPROVAL FOR RETENTION OF XROADS, BLACKSTONE (.9): |
| | | | | | | 0.40 | F | 11 | <u>UPDATE LIST OF NOTICE PARTIES (.4)</u>: |
| | | | | | | 0.20 | F | 12 | <u>CONVERT DOWNTOWN TWO STIPULATION TO PDF AND PREPARE FOR FILING (.2)</u>: |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/14/05 | 3.10 | 2.10 | 262.50 | | 0.20 | F | 1 | <u>DOCKET CHECK FOR UPDATES (.2)</u>: |
| | Thu  1068316-8/ 5301 | | | | | 0.20 | F | 2 | <u>PREPARE MEDIA DISTRIBUTION ( .2)</u>: |
| | | | | | | 0.40 | F | 3 | <u>UPDATE MASTER SERVICE LIST (.4)</u>: |
| | | | | | | 0.40 | F | 4 | CALLS RE NOTICE OF APPROVAL OF RETENTION OF XROADS, BLACKSTONE (.4): |
| | | | | | | 0.30 | F | 5 | <u>SERVE DOWNTOWN TWO STIPULATION (.3)</u>: |
| | | | | | | 0.30 | F | 6 | <u>RETRIEVE REQUESTED PLEADINGS (.3)</u>: |
| | | | | | | 0.20 | F | 7 | SEARCH BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 8 | <u>RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.2)</u>: |
| | | | | | | 0.30 | F | 9 | <u>SERVE REJECTION ORDER (.3)</u>: |
| | | | | | | 0.20 | F | 10 | PREPARE MASTER SERVICE LIST PLEADING (.2): |
| | | | | | | 0.20 | F | 11 | <u>FILE CASE DOCUMENTS (.2)</u>: |
| | | | | | D | 0.20 | F | 12 | TCS RE TELEPHONIC ACCESS TO HEARINGS (.2) |

The MATTER header for the first block reads: MATTER: *Case Administration*

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 07/18/05 | 3.30 | 2.10 | 262.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2): |
| | Mon  1068316-8/ 5188 | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3 | DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 4 | COORDINATE RE STAFFING FOR SALES AUCTIONS (.2): |
| | | | | | | 1.00 | F | 5 | UPDATE CASE CALENDAR (1.0): |
| | | | | | | 0.50 | F | 6 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 0.20 | F | 7 | TC WITH TAX OFFICER RE TAX ID NUMBERS (.2): |
| | | | | | | 0.20 | F | 8 | TC WITH CLAIMANT'S COUNSEL RE STATUS OF CASE (.2): |
| | | | | | D | 0.40 | F | 9 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE ET AL (.4): |
| | | | | | | 0.20 | F | 10 | EMAILS RE UPDATES FOR CREDITOR MATRIX (.2) |
| | 07/19/05 | 4.20 | 1.90 | 237.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1068316-8/ 5226 | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.30 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM BUEHLER'S DOCKET (.3): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 0.10 | F | 5 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.10 | F | 6 | TC WITH K. WARD RE OBJECTION DEADLINE FOR SALES MOTION (.1): |
| | | | | | | 1.10 | F | 7 | PREPARE CERTIFICATE OF SERVICE RE PREFERENCE CLAIMS NOTICE AND REJECTION ORDER (1.1): |
| | | | | | | 0.90 | F | 8 | ATTEND TO SERVICE ISSUES RE PREFERENCE CLAIMS NOTICE (.9): |
| | | | | | | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8) |
| | 07/20/05 | 2.70 | 1.40 | 175.00 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1068316-8/ 4928 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4 | PREPARE CERTIFICATE OF SERVICE RE PREFERENCE NOTICE (.5): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS RE SERVICE OF RECLAMATION STATEMENT (.2): |
| | | | | | | 0.30 | F | 6 | UPDATE LIST OF NOTICE PARTIES (.3): |
| | | | | | | 0.40 | F | 7 | FILE CASE DOCUMENTS (.4): |
| | | | | | | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | D | 0.40 | F | 9 | ADDRESS ISSUES RE PREFERENCE CLAIMS NOTICE (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Bonachea, L | 07/21/05 | 4.60 | 3.50 | 437.50 | | | | MATTER: *Case Administration* |
| | Thu  1068316-8/ 5506 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2  CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3  DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.50 | F | 4  RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | D | 0.40 | F | 5  TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.4): |
| | | | | | | 0.10 | F | 6  TC WITH CREDITOR RE STATUS OF SALES MOTION (.1): |
| | | | | | | 0.20 | F | 7  TCS WITH CREDITORS RE FILING OF PROOFS OF CLAIMS (.2): |
| | | | | | | 0.70 | F | 8  UPDATE CASE CALENDAR AND DISTRIBUTE (.7): |
| | | | | | | 0.20 | F | 9  FILE CASE DOCUMENTS (.2): |
| | | | | | | 0.40 | F | 10  PREPARE PDFS OF ORDINARY COURSE PROFESSIONAL PLEADINGS (.4): |
| | | | | | | 0.70 | F | 11  ADDRESS SERVICE ISSUES RE RECLAMATION PLEADINGS (.7): |
| | | | | | | 0.30 | F | 12  UPDATE LIST OF NOTICE PARTIES (.3): |
| | | | | | | 0.30 | F | 13  PREPARE PDFS OF AMENDED SCHEDULES (.3): |
| | | | | | | 0.20 | F | 14  TCS WITH FLORIDA DEPARTMENT OF REVENUE RE TAX ID NUMBERS (.2) |
| | 07/22/05 | 3.60 | 2.70 | 337.50 | | | | MATTER: *Case Administration* |
| | Fri  1068316-8/ 5283 | | | | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2  CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3  DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 4  TCS WITH GILETTE COUNSEL RE PROOF OF CLAIM (.2): |
| | | | | | | 0.50 | F | 5  PREPARE PDFS OF AMENDED SCHEDULES (.5): |
| | | | | | | 0.20 | F | 6  PREPARE MASTER SERVICE LIST PLEADING (.2): |
| | | | | | | 0.30 | F | 7  SERVE AMENDED SCHEDULES (.3): |
| | | | | | | 0.20 | F | 8  UPDATE LIST OF NOTICE PARTIES (.2): |
| | | | | | | 0.50 | F | 9  UPDATE MASTER SERVICE LIST (.5): |
| | | | | | D | 0.30 | F | 10  TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.3): |
| | | | | | | 0.20 | F | 11  TCS RE FILING OF PROOFS OF CLAIMS (.2): |
| | | | | | | 0.60 | F | 12  RETRIEVE REQUESTED PLEADINGS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|------------------|------------|------------|---|---|-------------|
| Bonachea, L | 07/25/05 | 4.80 | 2.30 | 287.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2): |
| | Mon  1068316-8/ 5578 | | | | | 0.20 | F | 2 | RESEARCH REQUESTED CASE (.2): |
| | | | | | K | 1.00 | F | 3 | RESEARCH RE 365(D)(4) AND EXCLUSIVITY MOTIONS (1.0): |
| | | | | | | 0.30 | F | 4 | UPDATE LIST OF DEBTORS WITH TAX ID NUMBERS AND DISTRIBUTE (.3): |
| | | | | | | 0.20 | F | 5 | TC WITH COURT RE ELECTRONIC NOTICING FOR ASSOCIATED CASES (.2): |
| | | | | | | 0.10 | F | 6 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 7 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 8 | CHECK PHONE MESSAGES ON INFORMATION LINE (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW SERVICE LISTS RE INSURANCE NOTICE PARTIES (.2): |
| | | | | | | 0.80 | F | 10 | UPDATE CASE CALENDAR AND DISTRIBUTE (.8): |
| | | | | | | 0.30 | F | 11 | EXCHANGE EMAILS WITH CREDITOR MEAD WESTVACO RE FILING NOTICE OF APPEARANCE (.3): |
| | | | | | | 0.30 | F | 12 | ADDRESS FILING ISSUES WITH K. WARD AND K. LAMAINA (.3): |
| | | | | | | 0.50 | F | 13 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 0.20 | F | 14 | UPDATE MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 15 | REVIEW LISTS FOR BAR DATE NOTICE (.2) |
| | 07/26/05 | 0.20 | 0.20 | 25.00 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>ADDRESS ISSUES RE SERVICE OF RECLAMATION STATEMENT |
| | Tue  1068316-10/ 886 | | | | | | | | |
| | 07/26/05 | 2.80 | 1.70 | 212.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2): |
| | Tue   1068316-8/ 5200 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | D | 0.10 | F | 4 | ADDRESS ISSUES RE ORDINARY COURSE PROFESSIONALS' SUBMISSIONS (.1): |
| | | | | | | 0.10 | F | 5 | CONVERT T. TINSLEY LETTER TO PDF (.1): |
| | | | | | | 0.40 | F | 6 | TCS AND EMAILS WITH K. LAMAINA RE AUCTION TRANSCRIPTS (.4): |
| | | | | | D | 0.20 | F | 7 | FURTHER ADDRESS ISSUES RE SAME (.2): |
| | | | | | | 0.50 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.80 | F | 9 | UPDATE MASTER SERVICE LIST (.8): |
| | | | | | D | 0.20 | F | 10 | TCS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE (.2) |
| | 07/27/05 | 2.00 | 2.00 | 250.00 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>ADDRESS SERVICE ISSUES RE AMENDED NOTICE OF HEARING RE TRADE VENDOR STIPULATION |
| | Wed 1068316-10/ 1832 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 07/27/05 | 4.10 | 3.70 | 462.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1068316-8/ 5272 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3 | PREPARE MEDIA DISTRIBUTION (.2): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 1.50 | F | 5 | UPDATE MASTER SERVICE LIST AND UPDATE EMAIL SERVICE LIST TO REFLECT THOSE NOT INCLUDED ON AUTOMATIC NOTICES (1.5): |
| | | | | | | 0.40 | F | 6 | ADDRESS EMAIL SERVICE ISSUES (.4): |
| | | | | | | 0.20 | F | 7 | CONVERT OBJECTION TO TRANSAMERICA MOTION TO PDF (.2): |
| | | | | | | 0.50 | F | 8 | SERVE SAME (.5): |
| | | | | | D | 0.20 | F | 9 | ADDRESS ISSUES RE WINN-DIXIE GREENVILLE (.2): |
| | | | | | | 0.20 | F | 10 | CONVERT COURT CORRESPONDENCE TO PDF AND CIRCULATE (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/28/05 | 3.30 | 3.10 | 387.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Thu  1068316-8/ 4806 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | RETRIEVE REQUESTED PLEADING FROM BUEHLERS DOCKET (.1): |
| | | | | | | 0.10 | F | 4 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | | 0.30 | F | 5 | RETRIEVE REQUESTED PLEADINGS (.3): |
| | | | | | | 0.50 | F | 6 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.60 | F | 7 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.50 | F | 8 | SERVE MOTION AND OBJECTION (.5): |
| | | | | | | 0.80 | F | 9 | CIRCULATE ORDERS ENTERED ON DOCKET (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 07/29/05 | 4.90 | 2.30 | 287.50 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Fri  1068316-8/ 5475 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6): |
| | | | | | | 0.90 | F | 5 | PREPARE CERTIFICATES OF SERVICE (.9): |
| | | | | | | 0.30 | F | 6 | EXCHANGE EMAILS RE ORDINARY COURSE PROFESSIONAL CHART (.3): |
| | | | | | | 0.20 | F | 7 | UPDATE SAME (.2): |
| | | | | | | 0.20 | F | 8 | PREPARE MASTER SERVICE LIST PLEADING AND SEND FOR FILING (.2): |
| | | | | | | 0.30 | F | 9 | COMPARE LEASE REJECTION OBJECTIONS FILED (.3): |
| | | | | | | 0.50 | F | 10 | CIRCULATE ORDERS ENTERED ON THE DOCKET (.5): |
| | | | | | | 0.10 | F | 11 | CHECK PHONE LINE FOR MESSAGES (.1): |
| | | | | | | 0.50 | F | 12 | CONVERT TO PDF AND PREPARE FOR FILING RE REJECTION MOTION AS OF AUGUST 18 (.5): |
| | | | | | | 0.60 | F | 13 | PREPARE SERVICE AND SERVE SAME (.6): |
| | | | | | | 0.20 | F | 14 | UPDATE CASE CALENDAR (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bonachea, L | 08/01/05 | 1.80 | 0.80 | 100.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1073264-10/ 3505 | | | | | 1.00 | F | 1 | PREPARE SERVICE RE: TRADE VENDORS ORDER (1.0): |
| | | | | | | 0.50 | F | 2 | UPDATE CHART RE: RECLAMATION CLAIMS TRANSFERRED (.5): |
| | | | | | | 0.30 | F | 3 | ADDRESS ISSUES RE: RETURNED SERVICE OF RECLAMATION STATEMENT (.3) |
| | 08/01/05 | 2.20 | 1.70 | 212.50 | | | | | MATTER: *Case Administration* |
| | Mon 1073264-8/ 4488 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.70 | F | 4 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.7): |
| | | | | | | 0.70 | F | 5 | CIRCULATE ORDERS AND PLEADINGS ENTERED ON THE DOCKET (.7): |
| | | | | | | 0.30 | F | 6 | TC WITH K. LAMAINA RE: FILING OF CERTIFICATES OF SERVICE (.3) |
| | 08/01/05 | 1.00 | 0.60 | 75.00 | | | | | MATTER: *Claims Admin. (General)* |
| | Mon 1073264-9/ 2526 | | | | | 0.40 | F | 1 | TC AND EMAILS RE: FILING OF PROOFS OF CLAIM AND BAR DATE (.4): |
| | | | | | | 0.60 | F | 2 | SCAN PROOFS OF CLAIM AND SEND TO LOGAN (.6) |
| | 08/02/05 | 0.40 | 0.40 | 50.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1073264-10/ 1236 | | | | | | | 1 | ADDRESS ISSUES RE: RETURNED SERVICE OF RECLAMATION STATEMENT |
| | 08/02/05 | 3.90 | 3.50 | 437.50 | | | | | MATTER: *Case Administration* |
| | Tue 1073264-8/ 4982 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.90 | F | 4 | UPDATE CASE CALENDAR (.9): |
| | | | | | K | 0.20 | F | 5 | RESEARCH RE: PRECEDENTS ON EXCLUSIVITY PLEADINGS (.2): |
| | | | | | | 0.50 | F | 6 | SEARCH DOCKETS FOR REQUESTED LEASE REJECTION PLEADINGS (.5): |
| | | | | | | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.20 | F | 8 | SERVE BAKER DECLARATION (.2): |
| | | | | | | 0.70 | F | 9 | RETRIEVE REQUESTED PLEADINGS (.7): |
| | | | | | | 0.60 | F | 10 | CIRCULATE REQUESTED PLEADINGS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bonachea, L | 08/03/05 | 3.80 | 1.80 | 225.00 | | | | MATTER: *Case Administration* |
| | Wed 1073264-8/ 4888 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 CHECK BUEHLERS DOCKET (.2); |
| | | | | | | 1.80 | F | 3 PREPARE BINDERS AND HEARING PREPARATION FOR AUGUST 4 HEARING RE: ACE INSURANCE MOTION, FEE APPLICATIONS AND TRANSAMERICA OBJECTION (1.8); |
| | | | | | | 0.50 | F | 4 RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | | | | | | 1.00 | F | 5 SERVE TRADE VENDOR ORDER AND UPDATE RECLAMATION SERVICE LIST (1.0); |
| | | | | | | 0.10 | F | 6 UPDATE MASTER SERVICE LIST (.1) |
| | 08/04/05 | 3.70 | 3.50 | 437.50 | | | | MATTER: *Case Administration* |
| | Thu 1073264-8/ 4606 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 PREPARE MEDIA DISTRIBUTION (.1); |
| | | | | | | 0.60 | F | 4 UPDATE WORKING GROUP LIST (.6); |
| | | | | | | 0.10 | F | 5 UPDATE EMAIL DISTRIBUTION LISTS (.1); |
| | | | | | | 0.50 | F | 6 RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.50 | F | 7 FILE CASE DOCUMENTS (.5); |
| | | | | | | 1.00 | F | 8 UPDATE CASE CALENDAR (1.0); |
| | | | | | | 0.50 | F | 9 UPDATE MASTER SERVICE LIST (.5) |
| | 08/05/05 | 4.40 | 2.80 | 350.00 | | | | MATTER: *Case Administration* |
| | Fri 1073264-8/ 5039 | | | | | 0.20 | F | 1 DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 3 PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.40 | F | 4 UPDATE MASTER SERVICE LIST AND PREPARE AND SEND PLEADING FOR FILING (.4); |
| | | | | | | 0.40 | F | 5 CIRCULATE ORDERS ENTERED ON DOCKET (.4); |
| | | | | | | 1.00 | F | 6 SERVE UTILITIES AND REJECTION ORDERS ENTERED (1.0); |
| | | | | | | 1.00 | F | 7 RETRIEVE REQUESTED PLEADINGS (1.0); |
| | | | | | | 0.90 | F | 8 PREPARE CERTIFICATES OF SERVICE (.9); |
| | | | | | | 0.10 | F | 9 TCS RE: FILING OF PROOFS OF CLAIM (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 08/08/05 | 3.50 | 2.90 | 362.50 | | 0.30 | F | 1 | DOCKET CHECK FOR UPDATES (.3): |
| | Mon  1073264-8/ 4891 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ADDRESS ISSUES RE: SERVICE OF REJECTION PLEADINGS (.5): |
| | | | | | | 0.50 | F | 6 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 1.00 | F | 7 | UPDATE MASTER SERVICE LIST (1.0): |
| | | | | | D | 0.40 | F | 8 | ADDRESS ISSUES RE: ELECTRONIC SERVICE REQUIREMENT AND NEW NOTICE PARTIES (.4) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 08/08/05 | 0.40 | 0.40 | 50.00 | | | | 1 | SCAN RECEIVED PROOFS OF CLAIM AND SEND TO LOGAN |
| | Mon  1073264-9/ 781 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 08/09/05 | 2.40 | 1.40 | 175.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Tue  1073264-8/ 5046 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | | 0.10 | F | 4 | CHECK INFORMATION LINE PHONE MESSAGES (.1): |
| | | | | | | 0.20 | F | 5 | FILE CASE DOCUMENTS (.2): |
| | | | | | | 0.70 | F | 6 | PREPARE CERTIFICATES OF SERVICE RE: ORDERS ENTERED (.7): |
| | | | | | | 0.40 | F | 7 | ADDRESS SERVICE ISSUES RE: REJECTION MOTION AS OF AUGUST 18 (.4): |
| | | | | | | 0.30 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3): |
| | | | | | | 0.20 | F | 9 | SEARCH ENRON DOCKET FOR REQUESTED PLEADINGS (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 08/10/05 | 1.80 | 1.60 | 200.00 | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Wed  1073264-8/ 4530 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.70 | F | 3 | RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.7): |
| | | | | | | 0.40 | F | 4 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.4): |
| | | | | | | 0.30 | F | 5 | ADDRESS ISSUES RE: SERVICE OF AMENDED NOTICE OF HEARING FOR HEARING ON TRADE VENDORS STIPULATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bonachea, L | 08/12/05 | 6.50 | 2.50 | 312.50 | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | Fri   1073264-8/ 5583 | | | | | 0.20 | F | 2  CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3  PREPARE MEDIA DISTRIBUTION (.1): |
| | | | | | | 0.10 | F | 4  REVIEW AND LIST LEASES REJECTED (.1): |
| | | | | | | 0.30 | F | 5  EXCHANGE EMAILS WITH K. WARD, R. GRAY AND D. KALOUDIS RE: SERVICE OF ORDERS (.3): |
| | | | | | | 0.40 | F | 6  RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.30 | F | 7  PREPARE FILING OF ORDINARY COURSE PROFESSIONAL SUBMISSION (.3): |
| | | | | | | 0.20 | F | 8  PREPARE NOTICES OF HEARING FOR FILING (.2): |
| | | | | | | 0.70 | F | 9  PREPARE CLAIMS PROCEDURE MOTION AND NOTICE OF HEARING FOR FILING (.7): |
| | | | | | | 0.40 | F | 10  ADDRESS FILING AND SERVICE ISSUES WITH K. WARD (.4): |
| | | | | | | 0.50 | F | 11  UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.10 | F | 12  SEND SAME FOR FILING (.1): |
| | | | | | | 2.10 | F | 13  PREPARE SERVICE AND SERVE 4 MOTIONS (REJECTION, EXCLUSIVITY, 365(D)(4) AND CLAIMS PROCEDURE) AND 2 ORDERS (REJECTION, DOWNTOWN TWO) (2.1): |
| | | | | | | 0.90 | F | 14  UPDATE CASE CALENDAR (.9) |
| | 08/15/05 | 3.40 | 3.20 | 400.00 | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | Mon   1073264-8/ 5115 | | | | | 0.20 | F | 2  CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3  DISTRIBUTE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4  RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.60 | F | 5  UPDATE WORKING GROUP LIST (.6): |
| | | | | | | 0.20 | F | 6  PREPARE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES SUBMISSION FOR FILING (.2): |
| | | | | | | 0.50 | F | 7  RETRIEVE REQUESTED OLD DIXIE DOCUMENTS AND CIRCULATE (.5): |
| | | | | | | 0.30 | F | 8  CONVERT LIFT STAY PLEADINGS TO PDF AND COMPARE WITH FILED VERSIONS (.3): |
| | | | | | | 0.80 | F | 9  UPDATE CASE CALENDAR (.8) |
| | 08/16/05 | 2.70 | 1.40 | 175.00 | | 0.20 | F | 1  DOCKET CHECK FOR UPDATES (.2): |
| | Tue   1073264-8/ 4493 | | | | | 0.20 | F | 2  CHECK BUEHLER'S DOCKET FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 3  PREPARE AND DISTRIBUTE MEDIA UPDATE (.2): |
| | | | | | | 0.50 | F | 4  RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.30 | F | 5  RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.3): |
| | | | | | | 0.20 | F | 6  UPDATE CASE CALENDAR (.2): |
| | | | | | | 1.10 | F | 7  PREPARE CERTIFICATES OF SERVICE (1.1) |

Above the data section, before the Bonachea rows, appears: MATTER: *Case Administration* (repeated before the 08/15/05 and 08/16/05 groups).

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 08/17/05 | 3.20 | 3.00 | 375.00 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Wed 1073264-8/ 5373 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.20 | F | 5 | RETRIEVE REQUESTED PLEADINGS FROM BUEHLERS DOCKET (.2); |
| | | | | | | 0.20 | F | 6 | FINALIZE AND SEND SIX CERTIFICATES OF SERVICE FOR FILING (.2); |
| | | | | | | 0.20 | F | 7 | SERVE 4TH OMNIBUS REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 8 | PRINT OUT NOTICES OF CLAIMS TRANSFER FOR RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.40 | F | 9 | UPDATE RECLAMATION SERVICE LIST ACCORDINGLY AND TO INCLUDE NEW LOCAL COUNSEL (.4); |
| | | | | | | 0.50 | F | 10 | UPDATE MASTER SERVICE LIST (.5); |
| | | | | | | 0.50 | F | 11 | UPDATE LIST OF NOTICE PARTIES (.5) |
| | 08/18/05 | 2.20 | 2.00 | 250.00 | | | | | MATTER: *Case Administration* |
| | Thu 1073264-8/ 4318 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.10 | F | 5 | UPDATE EMAIL DISTRIBUTION LISTS (.1); |
| | | | | | | 0.20 | F | 6 | SERVE PLEADINGS AND ORDERS SENT TO SEC (.2); |
| | | | | | | 0.90 | F | 7 | UPDATE CASE CALENDAR (.9) |
| | 08/19/05 | 2.40 | 2.20 | 275.00 | | | | | MATTER: *Case Administration* |
| | Fri 1073264-8/ 4568 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.50 | F | 5 | SERVE REJECTION ORDER AS OF AUGUST 18 (.5); |
| | | | | | | 0.60 | F | 6 | CIRCULATE ORDERS ENTERED ON DOCKET (.6); |
| | | | | | | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST AND SEND PLEADING FOR FILING (.3) |
| | 08/22/05 | 0.50 | 0.50 | 62.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1073264-10/ 2337 | | | | | | | 1 | UPDATE RECLAMATION CLAIMANTS' SERVICE LIST TO INCLUDE NEW CLAIMANTS AND SERVE WITH NEW STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 08/22/05 | 3.00 | 1.60 | 200.00 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Mon | 1073264-8/ 5346 | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATE (.2): |
| | | | | | J | 0.30 | F | 3 | TCS AND EMAILS RE: NEW USERS TO EXTRANET AND CIRCULATE USER INFO (.3): |
| | | | | | | 0.10 | F | 4 | CHECK INFORMATION PHONE LINE MESSAGES (.1): |
| | | | | | | 0.60 | F | 5 | UPDATE CASE CALENDAR (.6): |
| | | | | | | 0.20 | F | 6 | SERVE RETURNED TRADE VENDOR STIPULATION (.2): |
| | | | | | | 0.50 | F | 7 | PREPARE CERTIFICATE OF SERVICE RE: REJECTION ORDER (.5): |
| | | | | | | 0.40 | F | 8 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.4): |
| | | | | | | 0.10 | F | 9 | PREPARE MEDIA UPDATE (.1): |
| | | | | | | 0.30 | F | 10 | SEARCH FOR GRAYBAR ELECTRIC ON DOCKET AND CERTIFICATES OF SERVICE (.3): |
| | | | | | | 0.10 | F | 11 | SEND DIP HEARING TRANSCRIPT TO V. ZEIGLER (.1) |
| | 08/23/05 | 2.80 | 2.20 | 275.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Tue | 1073264-8/ 5150 | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.50 | F | 3 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.70 | F | 4 | UPDATE MASTER SERVICE LIST (.7): |
| | | | | | | 0.20 | F | 5 | UPDATE LIST OF NOTICE PARTIES (.2): |
| | | | | | | 0.40 | F | 6 | UPDATE CASE CALENDAR AND DISTRIBUTE (.4): |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS RE: SERVICING OF GRAYBAR ELECTRIC (.2): |
| | | | | | | 0.10 | F | 8 | SEND CERTIFICATE OF SERVICE FOR FILING (.1): |
| | | | | | | 0.20 | F | 9 | PREPARE 8TH SUBMISSION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRES (.2): |
| | | | | | | 0.10 | F | 10 | CIRCULATE MEDIA REPORT (.1) |
| | 08/23/05 | 0.50 | 0.40 | 50.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 0.10 | F | 1 | SCAN CORRESPONDENCE RE: PERSONAL INJURY CLAIMS AND SEND TO SMITH HULSEY (.1): |
| | Tue | 1073264-9/ 3426 | | | | 0.30 | F | 2 | SCAN PROOFS OF CLAIM AND SEND TO LOGAN (.3): |
| | | | | | | 0.10 | F | 3 | TC RE: FILING OF PROOF OF CLAIM (.1) |
| | 08/29/05 | 3.40 | 3.20 | 400.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | Mon | 1073264-8/ 4720 | | | | 1.50 | F | 2 | UPDATE CASE CALENDAR (1.5): |
| | | | | | | 0.20 | F | 3 | PREPARE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 4 | SEARCH LEASE-RELATED PLEADINGS FOR NUMBER OF LEASES REJECTED (.2): |
| | | | | | | 0.50 | F | 5 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 0.30 | F | 6 | REVIEW SERVICE ISSUES AND UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.50 | F | 7 | ADDRESS RECLAMATION CLAIMANTS' SERVICE ISSUES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 08/30/05 | 3.20 | 2.10 | 262.50 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Tue  1073264-8/ 4510 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATE (.2): |
| | | | | | | 0.20 | F | 3 | PREPARE MEDIA UPDATE (.2): |
| | | | | | | 0.20 | F | 4 | ADDRESS ISSUES RE: FILING OF AMENDED AMERICAN KB ORDER (.2): |
| | | | | | | 0.90 | F | 5 | UPDATE CHART RE: COURT APPROVAL DEADLINES TO INCORPORATE 2006 HEARING DATES (.9): |
| | | | | | | 1.50 | F | 6 | UPDATE CASE CALENDAR ACCORDINGLY (1.5) |
| | 08/31/05 | 2.50 | 2.10 | 262.50 | | | | | MATTER: *Case Administration* |
| | Wed  1073264-8/ 5155 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | TC RE: PACA CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | TC WITH FL COURT RE: ELECTRONIC NOTICES (.1): |
| | | | | | | 0.10 | F | 5 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 6 | UPDATE AND DISTRIBUTE CASE CALENDAR (.2): |
| | | | | | | 0.50 | F | 7 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5): |
| | | | | | | 0.30 | F | 8 | CONVERT TO PDF AND PREPARE FOR FILING RE: CLAIMS PROCEDURE ORDER (.3): |
| | | | | | | 0.50 | F | 9 | UPDATE MASTER SERVICE LIST (.5): |
| | | | | | | 0.30 | F | 10 | SERVE MOTION RE: SEALING OF EQUITY COMMITTEE PLEADINGS (.3) |
| | 09/01/05 | 0.30 | 0.30 | 52.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu  1076965-10/ 1006 | | | | | 0.30 | F | 1 | COMPILE FULL RECLAMATION SERVICE LIST FOR A. LIU (.3) |
| | 09/01/05 | 0.50 | 0.50 | 87.50 | | | | | MATTER: *Lease (Real Property)* |
| | Thu  1076965-24/ 727 | | | | | 0.50 | F | 1 | SERVE 4TH OMNIBUS LEASE REJECTION MOTION (.5) |
| | 09/01/05 | 1.90 | 1.50 | 262.50 | | | | | MATTER: *Case Administration* |
| | Thu   1076965-8/ 4791 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH ATTORNEY RE: STATUS OF PROOF OF CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. WARD RE: FILING ISSUES (.1): |
| | | | | | | 0.30 | F | 6 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 0.40 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.50 | F | 8 | CIRCULATE ORDERS ENTERED ON DOCKET (.5) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 09/02/05 | 3.90 | 2.60 | 455.00 | | | | | MATTER: *Case Administration* |
| | Fri  1076965-8/ 5525 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. WARD RE: AGENDA (.1); |
| | | | | | D | 0.20 | F | 3 | EMAILS AND TELECONFERENCES RE: SALES MOTION AND ORDERS (.2); |
| | | | | | | 0.10 | F | 4 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.20 | F | 5 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE AND EMAILS WITH SMITH HULSEY RE: TODAY'S FILINGS AND SERVICE ISSUES (.2); |
| | | | | | | 0.40 | F | 7 | UPDATE MASTER SERVICE LIST AND PREPARE PLEADING OF SAME (.4); |
| | | | | | | 1.00 | F | 8 | UPDATE CASE CALENDAR AND CIRCULATE (1.0); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE AND EMAILS WITH TEAM RE: WEBSITE WITH ACCESS TO ALL LEASES (.3); |
| | | | | | | 0.30 | F | 10 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.3); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCES WITH TEAM RE: FILING OF PROOFS OF CLAIMS AND STATUS OF LATE CLAIMS (.3); |
| | | | | | | 0.60 | F | 12 | SERVE REJECTION MOTIONS (.6) |
| | | | | | | | | | |
| | 09/06/05 | 3.10 | 1.40 | 245.00 | | | | | MATTER: *Case Administration* |
| | Tue  1076965-8/ 5245 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.70 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.7); |
| | | | | | | 0.30 | F | 5 | UPDATE CASE CALENDAR (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIM (.2); |
| | | | | | D | 0.10 | F | 7 | TELECONFERENCE RE: AUGUST 4 HEARING TRANSCRIPT WITH ATTORNEY (.1); |
| | | | | | D | 0.20 | F | 8 | TELECONFERENCE RE: PACA CLAIM STATUS (.2); |
| | | | | | | 0.10 | F | 9 | SERVE TRADE VENDOR ORDER (.1); |
| | | | | | | 0.10 | F | 10 | CHECK INFORMATION PHONE LINE MESSAGES (.1); |
| | | | | | | 0.90 | F | 11 | PREPARE 3 CERTIFICATES OF SERVICE (.9) |
| | | | | | | | | | |
| | 09/07/05 | 1.90 | 0.80 | 140.00 | | | | | MATTER: *Case Administration* |
| | Wed  1076965-8/ 5133 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | UPDATE CASE CALENDAR AND DISTRIBUTE (.5); |
| | | | | | | 0.30 | F | 5 | REVISE 3 CERTIFICATES OF SERVICE AND SEND FOR FILING (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCES WITH T. COPELAND RE: AUGUST 4 HEARING TRANSCRIPT AND FILING ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCES WITH WORKING GROUP RE: STATUS OF PROOFS OF CLAIMS (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. KALOUDIS RE: LEASE WEBSITE (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 09/08/05 | 1.80 | 1.60 | 280.00 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Thu  1076965-8/ 3723 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | CIRCULATE PLEADINGS (.5); |
| | | | | | | 0.40 | F | 5 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.40 | F | 6 | SERVE ORDER RE: UTILITIES (.4) |
| | 09/09/05 | 0.40 | 0.40 | 70.00 | | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>ADDRESS ISSUES RE: SERVICE OF PLEADINGS TO RECLAMATION CLAIMANTS, INCLUDING ATKINS (.4) |
| | Fri  1076965-10/ 2069 | | | | | | | | |
| | 09/09/05 | 2.20 | 1.80 | 315.00 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Fri  1076965-8/ 4998 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | D | 0.10 | F | 4 | TELECONFERENCE RE: STATUS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. WARD RE: FILING ISSUES (.1); |
| | | | | | | 0.50 | F | 6 | CIRCULATE ORDERS ENTERED ON DOCKET (.5); |
| | | | | | | 0.20 | F | 7 | PREPARE AND SEND MASTER SERVICE LIST PLEADING FOR FILING (.2); |
| | | | | | | 0.60 | F | 8 | UPDATE AND CIRCULATE CASE CALENDAR (.6); |
| | | | | | | 0.20 | F | 9 | UPDATE LIST OF NOTICE PARTIES (.2) |
| | 09/12/05 | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>ADDRESS SERVICE ISSUES RE: EXECUTORY CONTRACT REJECTION MOTION (.2) |
| | Mon 1076965-18/ 1478 | | | | | | | | |
| | 09/12/05 | 0.60 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Retention / Fee Matters (SASM&F)*<br>PREPARE MAILING/ADDRESSES FOR MAY AND JUNE FEE STATEMENTS AND COORDINATE WITH K. LAMAINA RE: SAME (.2); |
| | Mon 1076965-33/ 4171 | | | | | 0.20 | F | 2 | SEARCH DOCKET FOR FEE EXAMINER PLEADINGS (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCES WITH K. LAMAINA RE: SUBMITTING MAY/JUNE FEE STATEMENTS (.2) |

~  See the last page of exhibit for explanation

SORT: MATTER

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 09/12/05 | 3.10 | 2.90 | 507.50 | | 0.20 | F | 1 | MATTER: *Case Administration* |
| | Mon  1076965-8/ 4477 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 4 | OBTAIN AND CIRCULATE M.D.FLA LOCAL RULES (.2): |
| | | | | | | 0.30 | F | 5 | UPDATE MASTER SERVICE LIST (.3): |
| | | | | | | 1.40 | F | 6 | UPDATE WORKING GROUP LIST (1.4): |
| | | | | | | 0.50 | F | 7 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.20 | F | 8 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | 09/13/05 | 0.70 | 0.50 | 87.50 | | | | | MATTER: *Case Administration* |
| | Tue  1076965-8/ 2888 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | UPDATE CASE CALENDAR (.1): |
| | | | | | | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | 09/14/05 | 0.40 | 0.40 | 70.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1076965-10/ 819 | | | | | 0.40 | F | 1 | UPDATE RECLAMATION CLAIMS TRANSFERRED CHART (.4) |
| | 09/14/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Wed 1076965-13/ 1007 | | | | | 0.20 | F | 1 | REQUEST PLEADINGS FROM TEAM RE: EQUITY COMMITTEE (.2) |
| | 09/14/05 | 0.60 | 0.60 | 105.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | Wed 1076965-18/ 823 | | | | | 0.60 | F | 1 | SERVE EQUITY SEALING AND AMERICAN KB ORDERS (.6) |
| | 09/14/05 | 0.40 | 0.40 | 70.00 | | | | | MATTER: *Lease (Real Property)* |
| | Wed 1076965-24/ 760 | | | | | 0.40 | F | 1 | SERVE ORDER RE: 365(D)(4) LEASE EXTENSION (.4) |
| | 09/14/05 | 1.40 | 1.00 | 175.00 | | | | | MATTER: *Case Administration* |
| | Wed  1076965-8/ 4169 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.40 | F | 3 | UPDATE CASE CALENDAR (.4): |
| | | | | | | 0.20 | F | 4 | RESEARCH AND EMAILS RE: DEADLINES FOR REPLY TO OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 5 | CIRCULATE MEDIA REPORTS TO TEAM (.1): |
| | | | | | | 0.30 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 09/15/05 | 1.80 | 1.00 | 175.00 | | | | | MATTER: *Case Administration* |
| | Thu  1076965-8/ 4016 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.50 | F | 5 | RESEARCH RE: EQUITY COMMITTEE (.5): |
| | | | | | | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AGENDA (.1) |
| | 09/16/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri  1076965-10/ 756 | | | | | 0.20 | F | 1 | UPDATE RECLAMATION CLAIMANTS SERVICE LIST (.2) |
| | 09/16/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| | Fri  1076965-11/ 509 | | | | | 0.20 | F | 1 | ADDRESS SERVICE RE: PACA CLAIMANT (.2) |
| | 09/16/05 | 1.50 | 0.30 | 52.50 | | | | | MATTER: *Lease (Real Property)* |
| | Fri  1076965-24/ 3892 | | | | | 0.30 | F | 1 | ADDRESS ISSUES RE: SERVICE OF 6TH OMNIBUS LEASE REJECTION MOTION (.3): |
| | | | | | | 1.00 | F | 2 | PREPARE SERVICE OF 6TH OMNIBUS LEASE REJECTION MOTIONS (1.0): |
| | | | | | | 0.20 | F | 3 | PREPARE NOTICE OF HEARING RE: 6TH OMNIBUS REJECTION MOTION (.2) |
| | 09/16/05 | 2.00 | 1.20 | 210.00 | | | | | MATTER: *Case Administration* |
| | Fri  1076965-8/ 4624 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA (.1): |
| | | | | | | 0.40 | F | 4 | PREPARE CERTIFICATES OF SERVICE RE: 3 ORDERS (.4): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS RE: CREDITOR'S REQUEST ON WHY ITS BEING NOTICED IN CASE (.2): |
| | | | | | | 0.40 | F | 6 | RETRIEVE REQUESTED PLEADINGS (.4): |
| | | | | | | 0.50 | F | 7 | UPDATE CASE CALENDAR AND DISTRIBUTE (.5) |
| | 09/19/05 | 4.00 | 3.60 | 630.00 | | | | | MATTER: *Case Administration* |
| | Mon  1076965-8/ 4826 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.70 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.7): |
| | | | | | | 0.60 | F | 5 | RE-FORMAT AND CIRCULATE AUGUST 4 HEARING TRANSCRIPT (.6): |
| | | | | | | 0.50 | F | 6 | RETRIEVE REQUESTED CASES RE: EQUITY COMMITTEE (.5): |
| | | | | | | 0.20 | F | 7 | EXCHANGE EMAILS WITH NOTICE PARTIES RE: ELECTRONIC SERVICE (.2): |
| | | | | | | 1.50 | F | 8 | UPDATE CASE CALENDAR (1.5) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 09/20/05 | 0.40 | 0.40 | 70.00 | | 0.40 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>RETRIEVE REQUESTED PLEADINGS AND RESEARCH RE: EQUITY COMMITTEE (.4) |
| | Tue 1076965-13/ 1511 | | | | | | | | |
| | 09/20/05 | 3.70 | 3.50 | 612.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Tue 1076965-8/ 4990 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.50 | F | 5 | RETRIEVE PRECEDENT RE: CONTINUANCE MOTIONS (.5); |
| | | | | | | 0.20 | F | 6 | RETRIEVE REQUESTED PLEADINGS RE: SURETY BONDS (.2); |
| | | | | | | 1.00 | F | 7 | UPDATE WORKING GROUP LIST (1.0); |
| | | | | | | 0.40 | F | 8 | UPDATE CASE CALENDAR AND DISTRIBUTE (.4); |
| | | | | | | 0.40 | F | 9 | UPDATE MASTER SERVICE LIST (.4); |
| | | | | | | 0.20 | F | 10 | UPDATE LIST OF NOTICE PARTIES (.2) |
| | 09/21/05 | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>UPDATE TRANSFERRED RECLAMATION CLAIMS CHART (.2) |
| | Wed 1076965-10/ 820 | | | | | | | | |
| | 09/21/05 | 1.90 | 1.50 | 262.50 | | 0.20 | F | 1 | MATTER: *Case Administration*<br>DOCKET CHECK FOR UPDATES (.2); |
| | Wed 1076965-8/ 4654 | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1); |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.10 | F | 5 | CIRCULATE WORKING GROUP LIST (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAILS AND TELECONFERENCES IN RESPONSE TO SAME (.2); |
| | | | | | | 0.40 | F | 7 | CONVERT CORRESPONDENCE TO PDF AND CIRCULATE (.4); |
| | | | | | | 0.20 | F | 8 | FILE CASE DOCUMENTS (.2) |
| | 09/22/05 | 0.50 | 0.50 | 87.50 | | 0.50 | F | 1 | MATTER: *Lease (Real Property)*<br>SERVE REJECTION ORDERS (.5) |
| | Thu 1076965-24/ 189 | | | | | | | | |
| | 09/22/05 | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Retention / Fees / Objections (Others)*<br>PREPARE PDF OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.2) |
| | Thu 1076965-34/ 1310 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bonachea, L | 09/22/05 | 1.90 | 1.50 | 262.50 | | | | | MATTER: *Case Administration* |
| | Thu  1076965-8/ 4764 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.5): |
| | | | | | | 0.20 | F | 5 | EMAILS AND TELECONFERENCES WITH WORKING GROUP RE: SERVICE OF REJECTION ORDERS (.2): |
| | | | | | | 0.20 | F | 6 | UPDATE MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 7 | CIRCULATE ORDERS ENTERED TO WORKING GROUP (.2): |
| | | | | | | 0.30 | F | 8 | UPDATE CASE CALENDAR (.3) |
| | 09/23/05 | 0.90 | 0.70 | 122.50 | | | | | MATTER: *Case Administration* |
| | Fri  1076965-8/ 2777 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.40 | F | 4 | UPDATE CASE CALENDAR (.4) |
| | 09/26/05 | 1.20 | 0.90 | 157.50 | | | | | MATTER: *Case Administration* |
| | Mon  1076965-8/ 4174 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 0.10 | F | 5 | UPDATE CASE CALENDAR (.1): |
| | | | | | | 0.10 | F | 6 | CHECK INFORMATION PHONE LINE FOR MESSAGES (.1): |
| | | | | | | 0.30 | F | 7 | FILE CASE DOCUMENTS (.3) |
| | 09/27/05 | 0.20 | 0.20 | 35.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1076965-10/ 332 | | | | | 0.20 | F | 1 | UPDATE CLAIMS TRANSFER CHART (.2) |
| | 09/27/05 | 3.20 | 2.10 | 367.50 | | | | | MATTER: *Case Administration* |
| | Tue  1076965-8/ 5092 | | | | | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2): |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2): |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1): |
| | | | | | | 0.20 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.2): |
| | | | | | | 1.60 | F | 5 | UPDATE CASE CALENDAR (1.6): |
| | | | | | D | 0.10 | F | 6 | WORK RE: SUBLEASE AGREEMENT (.1): |
| | | | | | | 0.40 | F | 7 | PREPARE THREE CERTIFICATES OF SERVICE (.4): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE AND EMAILS RE: 6TH OMNIBUS REJECTION MOTION SERVICE WITH WORKING GROUP (.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE AND EMAILS RE: ADVERSARY PROCEEDINGS WITH WORKING GROUP (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| Bonachea, L | 09/28/05 Wed 1076965-8/ 2923 | 1.10 | 0.90 | 157.50 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1) |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | 09/29/05 Thu 1076965-13/ 900 | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> DISTRIBUTE SEALED MOTION RE: EQUITY COMMITTEE (.2) |
| | 09/29/05 Thu 1076965-24/ 1120 | 0.20 | 0.20 | 35.00 | | 0.20 | F | 1 | MATTER: *Lease (Real Property)* <br> ADDRESS 6TH OMNIBUS REJECTION MOTION SERVICE ISSUES (.2) |
| | 09/29/05 Thu 1076965-8/ 3781 | 2.10 | 1.90 | 332.50 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1) |
| | | | | | | 0.60 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.6) |
| | | | | | | 0.40 | F | 5 | UPDATE CASE CALENDAR (.4) |
| | | | | | | 0.60 | F | 6 | UPDATE MASTER SERVICE LIST (.6) |
| | 09/30/05 Fri 1076965-8/ 4681 | 1.50 | 1.20 | 210.00 | | 0.20 | F | 1 | MATTER: *Case Administration* <br> DOCKET CHECK FOR UPDATES (.2) |
| | | | | | | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2) |
| | | | | | | 0.10 | F | 3 | CIRCULATE MEDIA UPDATE (.1) |
| | | | | | | 0.30 | F | 4 | RETRIEVE REQUESTED PLEADINGS (.3) |
| | | | | | | 0.40 | F | 5 | UPDATE CASE CALENDAR AND DISTRIBUTE DRAFT (.4) |
| | | | | | | 0.20 | F | 6 | UPDATE MASTER SERVICE LIST (.2) |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH LOGAN RE: MERGER OF WINN-DIXIE MONTGOMERY AND WINN-DIXIE LOUISIANA (.1) |
| | | | 247.05 | 32,876.25 | | | | | |
| | NUMBER OF ENTRIES: | 159 | | | | | | | |
| Kreiner, M | 06/16/05 Thu 1064633-33/ 800 | 1.30 | 1.30 | 221.00 | | | | 1 | MATTER: *Retention / Fee Matters (SASM&F)* <br> REVIEW TIME ENTRIES ON MAY MONTHLY FEE STATEMENT |

~ See the last page of exhibit for explanation

SMART MAP

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kreiner, M | 06/16/05 | 2.00 | 0.40 | 68.00 | J | 1.60 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | BEGIN WORK ON INTERNAL EXTRANET UPDATE (1.6): |
| | Thu  1064633-8/ 2820 | | | | | 0.40 | F | 2 | BEGIN ORGANIZATION OF ASSUMPTION/REJECTION OF UNEXPIRED LEASE MATERIAL (.4) |
| | 06/20/05 | 4.10 | 4.10 | 697.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Mon 1064633-24/ 841 | | | | | | | | ORGANIZE LEASE CORRESPONDENCE FOR ATTORNEY REVIEW |
| | 06/28/05 | 1.10 | 1.10 | 187.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Tue  1064633-24/ 301 | | | | | | | | UPDATE LEASE CORRESPONDENCE FILES |
| | 06/29/05 | 0.90 | 0.90 | 153.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Wed 1064633-24/ 302 | | | | | | | | UPDATE LEASE CORRESPONDENCE FILES |
| | 07/07/05 | 3.40 | 3.40 | 578.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Thu  1068316-24/ 286 | | | | | | | | UPDATE CORRESPONDENCE RE: LEASES |
| | 07/08/05 | 0.60 | 0.60 | 102.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Fri  1068316-24/ 310 | | | | | | | | UPDATE LEASE CORRESPONDENCE FILES |
| | 07/08/05 | 1.70 | 1.70 | 289.00 | | | | 1 | MATTER: *Retention / Fees / Objections (Others)* |
| | Fri  1068316-34/ 2177 | | | | | | | | ASSEMBLE RETENTION APPLICATIONS, INTERIM ORDERS AND FINAL ORDERS FOR RETAINED PROFESSIONALS |
| | 07/11/05 | 1.90 | 1.90 | 323.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Mon 1068316-24/ 311 | | | | | | | | ORGANIZE CORRESPONDENCE RE LEASES |
| | 07/12/05 | 0.90 | 0.90 | 153.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Tue  1068316-24/ 312 | | | | | | | | ORGANIZE CORRESPONDENCE RE LEASES |
| | 07/13/05 | 0.90 | 0.90 | 153.00 | | | | 1 | MATTER: *Lease (Real Property)* |
| | Wed 1068316-24/ 313 | | | | | | | | ORGANIZE CORRESPONDENCE RE LEASES |
| | 07/15/05 | 0.80 | 0.80 | 136.00 | | 0.60 | F | 1 | MATTER: *Case Administration* |
| | | | | | | | | | UPDATE DOCKET FOR WORKING GROUP (.6): |
| | Fri  1068316-8/ 1981 | | | | | 0.20 | F | 2 | UPDATE BUEHLER'S DOCKET FOR WORKING GROUP (.2) |
| | 07/21/05 | 0.70 | 0.70 | 119.00 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu  1068316-10/ 309 | | | | | | | | UPDATE RECLAMATION CLAIMANTS LIST |

~  See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kreiner, M | 07/25/05 | 2.50 | 2.50 | 425.00 | | | | MATTER: *Lease (Real Property)* |
| | Mon 1068316-24/ 184 | | | | | | 1 | UPDATE LEASE CORRESPONDENCE |
| | 08/01/05 | 2.40 | 2.40 | 408.00 | | | | MATTER: *Lease (Real Property)* |
| | Mon 1073264-24/ 506 | | | | | | 1 | ORGANIZE LEASE CORRESPONDENCE FOR FILE |
| | 08/02/05 | 1.10 | 1.10 | 187.00 | | | | MATTER: *Lease (Real Property)* |
| | Tue 1073264-24/ 507 | | | | | | 1 | ORGANIZE LEASE CORRESPONDENCE FOR FILE |
| | 08/05/05 | 1.10 | 1.10 | 187.00 | | | | MATTER: *Lease (Real Property)* |
| | Fri 1073264-24/ 188 | | | | | | 1 | UPDATE LEASE CORRESPONDENCE |
| | | | 25.80 | 4,386.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Liou, J | 05/23/05 | 2.30 | 2.30 | 287.50 | | | | MATTER: *Lease (Real Property)* |
| | Mon 1069609-24/ 231 | | | | | | 1 | ORGANIZE MEMORANDUMS OF LEASES |
| | 05/24/05 | 9.90 | 9.90 | 1,237.50 | | | | MATTER: *Lease (Real Property)* |
| | Tue 1069609-24/ 853 | | | | | | 1 | ORGANIZE SHORT FORM LEASES AND LEGAL DESCRIPTIONS |
| | 05/25/05 | 2.00 | 2.00 | 250.00 | | | | MATTER: *Lease (Real Property)* |
| | Wed 1069609-24/ 124 | | | | | | 1 | PROOFREAD EXHIBIT C FILES |
| | 06/06/05 | 1.50 | 1.50 | 187.50 | | | | MATTER: *Lease (Real Property)* |
| | Mon 1064633-24/ 1292 | | | | | | 1 | PREPARE DISTRIBUTION OF EXHIBIT C FILES AND LEGAL DESCRIPTIONS |
| | 06/29/05 | 0.70 | 0.70 | 87.50 | | | | MATTER: *Lease (Real Property)* |
| | Wed 1064633-24/ 521 | | | | | | 1 | OBTAIN INFORMATION RE: REQUESTED LEASES |
| | 06/30/05 | 0.50 | 0.50 | 62.50 | | | | MATTER: *Lease (Real Property)* |
| | Thu 1064633-24/ 553 | | | | | | 1 | PREPARE DISTRIBUTION OF REQUESTED LEASES |
| | | | 16.90 | 2,112.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 05/03/05 | 0.80 | 0.20 | 25.00 | | | | | MATTER: *Lease (Real Property)* |
| | | | | | | 0.20 | F | 1 | REVIEW BANKRUPTCY DOCKET FOR DOCKET NUMBERS OF CERTAIN PLEADINGS (.2): |
| | Tue 1069609-24/ 3469 | | | | | 0.60 | F | 2 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR MOTIONS TO EXTEND TIME TO ASSUME OR REJECT LEASES (.6) |
| | 05/04/05 | 3.60 | 0.20 | 25.00 | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | | | | | | 0.20 | F | 1 | OBTAIN CERTAIN BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FROM FILES FOR ATTORNEY REVIEW (.2): |
| | Wed 1069609-33/ 3873 | | | | | 0.60 | F | 2 | DRAFT AND SEND RETENTION UPDATE EMAIL (.6): |
| | | | | | | 2.80 | F | 3 | READ AND ORGANIZE RESPONSES TO RETENTION EMAIL (2.8) |
| | 05/06/05 | 3.10 | 3.10 | 387.50 | | | | | MATTER: *Lease (Real Property)* |
| | | | | | | 1.90 | F | 1 | UPDATE LEASE CORRESPONDENCE REDWELD (1.9): |
| | Fri 1069609-24/ 2234 | | | | | 1.20 | F | 2 | UPDATE LEASE CONTACT INFORMATION SPREADSHEET (1.2) |
| | 05/10/05 | 0.50 | 0.50 | 62.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1069609-19/ 1659 | | | | | | | 1 | OBTAIN DIP FINANCING DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW |
| | 05/10/05 | 1.70 | 0.20 | 25.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | EDIT PDF DOCUMENT FOR ATTORNEY REVIEW (.2): |
| | Tue  1069609-8/ 2748 | | | | | 1.50 | F | 2 | AND REVIEW VARIOUS BANKRUPTCY DOCKETS FOR BIDDING PROCEDURES ORDERS (1.5) |
| | 05/11/05 | 1.40 | 0.80 | 100.00 | | | | | MATTER: *Lease (Real Property)* |
| | | | | | | 0.50 | F | 1 | OBTAIN LEASE REJECTION MOTION CERTIFICATES OF SERVICE FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.5): |
| | Wed 1069609-24/ 3976 | | | | | 0.30 | F | 2 | EDIT PDF DOCUMENTS FOR ATTORNEY REVIEW (.3): |
| | | | | | | 0.60 | F | 3 | OBTAIN AND REVIEW LEASE REJECTION MOTIONS AND ORDERS (.6) |
| | 05/11/05 | 0.40 | 0.20 | 25.00 | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | | | | | | 0.20 | F | 1 | REVIEW AND ORGANIZE RESPONSES TO RETENTION SUPPLEMENT EMAIL (.2): |
| | Wed 1069609-33/ 3259 | | | | J | 0.20 | F | 2 | REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.2) |
| | 05/11/05 | 0.90 | 0.60 | 75.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW (.2): |
| | Wed  1069609-8/ 4223 | | | | | 0.30 | F | 2 | COORDINATE WITH ATTORNEYS REGARDING RESPONSE TO REQUEST BY CREDITORS ATTORNEY REGARDING BONDHOLDERS COUNSEL (.3): |
| | | | | | | 0.40 | F | 3 | OBTAIN VARIOUS DOCUMENTS FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 05/12/05 Thu 1069609-10/ 4698 | 3.90 | 2.10 | 262.50 | | 0.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* COORDINATE WITH LEGAL TECHNOLOGY AND WITH COPY VENDORS REGARDING PRINTING OF XROADS RECLAMATION CORRESPONDENCE (.9): |
| | | | | | | 1.20 | F | 2 | COORDINATE WITH COPY CENTER REGARDING COPYING OF SAMPLE RECLAMATION CLAIMS (1.2): |
| | | | | | | 0.70 | F | 3 | COORDINATE WITH XROADS AND REVIEW CASE FILES RE RECLAMATION CLAIMS (.7): |
| | | | | | | 1.10 | F | 4 | EDIT RECLAMATION STATEMENTS (1.1) |
| | 05/12/05 Thu 1069609-24/ 1370 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Lease (Real Property)* OBTAIN ORIGINAL LEASE REJECTION ORDER AND DISTRIBUTE TO CREDITOR |
| | 05/12/05 Thu 1069609-33/ 2089 | 0.40 | 0.40 | 50.00 | | | | 1 | MATTER: *Retention / Fee Matters (SASM&F)* OBTAIN KEY EMPLOYEE RETENTION PROGRAM PLEADINGS FROM STERLING DOCKET FOR ATTORNEY REVIEW |
| | 05/12/05 Thu 1069609-8/ 3598 | 1.70 | 0.40 | 50.00 | | 0.20 | F | 1 | MATTER: *Case Administration* PREPARE DOCKET UPDATE FOR ATTORNEY AND CLIENT REVIEW (.2): |
| | | | | | | 1.30 | F | 2 | BEGIN PREPARING HEARING BINDER FOR MAY 19 HEARING (1.3): |
| | | | | | | 0.20 | F | 3 | AND OBTAIN OCP MOTION AND ORDER FOR ATTORNEY REVIEW (.2) |
| | 05/13/05 Fri 1069609-10/ 4916 | 3.30 | 0.20 | 25.00 | | 1.80 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* COORDINATE WITH ATTORNEYS, CLIENT, COPY VENDOR AND LEGAL TECHNOLOGY REGARDING PRINTING OF RECLAMATION CLAIMS AND DELIVERY OF DOCUMENTS (1.8): |
| | | | | | J | 1.30 | F | 2 | COORDINATE WITH CLIENT, LEGAL TECHNOLOGY AND DOWNLOAD FILES FOR ELECTRONIC VERSIONS OF RECLAMATION CLAIMS IN PREPARATION FOR FILING ON EXTRANET (1.3): |
| | | | | | | 0.20 | F | 3 | PRINT OUT RECLAMATION EVALUATIONS FOR ATTORNEY REVIEW (.2) |
| | 05/14/05 Sat 1069609-10/ 5183 | 5.40 | 3.30 | 412.50 | | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* COORDINATE WITH MAIL CENTER REGARDING RECEIPT OF DOCUMENTS FROM CLIENT (.4): |
| | | | | | | 0.70 | F | 2 | COORDINATE WITH COPY VENDOR REGARDING BLOWING BACK RECLAMATION CLAIMS FROM MEMORY STICKS (.7): |
| | | | | | | 0.80 | F | 3 | PRINT AND PROOFREAD RECONCILIATIONS FOR ATTORNEY REVIEW (.8): |
| | | | | | J | 1.40 | F | 4 | PREPARE INSTRUCTIONS FOR AND COORDINATE WITH OFF-HOURS LEGAL ASSISTANTS REGARDING UPLOADING RECLAMATION CLAIMS ONTO EXTRANET (1.4): |
| | | | | | | 2.10 | F | 5 | AND INPUT CHANGES TO RECLAMATION STATEMENTS IN SUBSET 1 (2.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 05/15/05 | 5.20 | 1.10 | 137.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Sun 1069609-10/ 5274 | | | | | 0.40 | F | 1 | COORDINATE WITH COPY VENDOR REGARDING DELIVERY OF BOXES OF RECLAMATION CLAIMS (.4); |
| | | | | | | 0.70 | F | 2 | UNLOAD AND ORGANIZE BOXES OF RECLAMATION CLAIMS (.7); |
| | | | | | | 0.90 | F | 3 | UPDATE STATEMENTS OF RECLAMATION (.9); |
| | | | | | | 1.90 | F | 4 | CREATE SUMMARY DOCUMENT OF LEGAL DEFENSES IN SUBSET 1 OF RECLAMATION CLAIMS (1.9); |
| | | | | | J | 0.70 | F | 5 | REVIEW CLAIMS UPLOADED ONTO EXTRANET (.7); |
| | | | | | | 0.40 | F | 6 | COORDINATE WITH CLIENT REGARDING CORRUPTED CLAIMS FILES (.4); |
| | | | | | J | 0.20 | F | 7 | AND COORDINATE WITH LEGAL TECHNOLOGY REGARDING PROBLEMS WITH UPLOADING CLAIMS ONTO EXTRANET (.2) |
| | 05/16/05 | 1.80 | 0.10 | 12.50 | | | | | MATTER: *Case Administration* |
| | Mon 1069609-8/ 2419 | | | | | 0.10 | F | 1 | EDIT PDF DOCUMENT IN PREPARATION FOR FILING (.1); |
| | | | | | | 1.70 | F | 2 | AND ASSEMBLE BINDER OF AIRPLANE BID DOCUMENTS (1.7) |
| | 05/17/05 | 5.80 | 2.60 | 325.00 | J | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1069609-10/ 4942 | | | | | 0.90 | F | 1 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.9); |
| | | | | | | 0.50 | F | 2 | PREPARE WISE RECLAMATION CLAIM FOR REVIEW AND CREATE RECLAMATION STATEMENT (.5); |
| | | | | | | 2.60 | F | 3 | PREPARE REDWELDS OF RECLAMATION CLAIMS, RECONCILIATIONS AND RECLAMATION STATEMENTS FOR SUBSET 1 (2.6); |
| | | | | | | 1.10 | F | 4 | REVIEW DOCUMENTS RE CLAIMS (1.1); |
| | | | | | | 0.70 | F | 5 | REVIEW SKADDEN COPIES OF RECLAMATION CLAIMS FOR ORIGINAL FILING OF KIK RECLAMATION CLAIM (.7) |
| | 05/17/05 | 0.50 | 0.10 | 12.50 | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| | Tue 1069609-33/ 3328 | | | | | 0.10 | F | 1 | REVIEW AND ORGANIZE RETENTION EMAIL RESPONSES (.1); |
| | | | | | J | 0.40 | F | 2 | REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST (.4) |
| | 05/18/05 | 8.30 | 4.40 | 550.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1069609-10/ 4725 | | | | | 0.40 | F | 1 | COORDINATE WITH CLIENT REGARDING POTENTIALLY CORRUPTED FILES OF RECLAMATION CLAIMS (.4); |
| | | | | | | 3.50 | F | 2 | REVIEW BANKRUPTCY DOCKETS RE: RECLAMATION CLAIMS INTO ADMINISTRATIVE EXPENSE CLAIMS OR TRADE LIENS (3.5); |
| | | | | | | 1.20 | F | 3 | PROOFREAD PRINT OUTS OF XROADS RECONCILIATIONS (1.2); |
| | | | | | | 3.20 | F | 4 | ASSEMBLE REDWELDS OF RECLAMATION INFORMATION FOR CLAIMS (3.2) |
| | 05/18/05 | 0.40 | 0.40 | 50.00 | | | | | MATTER: *Case Administration* |
| | Wed 1069609-8/ 1436 | | | | | | | 1 | PREPARE COPIES OF AIRCRAFT PURCHASE AND SALE AGREEMENT FOR HEARING |
| | 05/19/05 | 7.20 | 3.80 | 475.00 | J | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1069609-10/ 4567 | | | | | 1.70 | F | 1 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (1.7); |
| | | | | | | 3.80 | F | 2 | PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 4 AND 5 (3.8); |
| | | | | | | 1.20 | F | 3 | COORDINATE WITH ATTORNEYS AND REVIEW FILES FOR MISSING CLAIMS (1.2); |
| | | | | | | 0.50 | F | 4 | COORDINATE WITH CLIENT REGARDING FINAL CORRECTION OF CORRUPTED FILES OF RECLAMATION CLAIMS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Mathew, J | 05/19/05 | 0.50 | 0.50 | 62.50 | | | | MATTER: *Case Administration* |
| | Thu  1069609-8/ 2018 | | | | | | 1 | PREPARE PDF COPIES OF AIRCRAFT PURCHASE AGREEMENT AND ORDER IN PREPARATION FOR FILING |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/23/05 | 5.20 | 2.40 | 300.00 | | 2.10 | F | 1 | REVIEW VARIOUS BANKRUPTCY DOCKETS FOR PLEADINGS REGARDING RECLAMATIONS AND SETOFF OR SETTLEMENTS (2.1); |
| | Mon 1069609-10/ 4988 | | | | | 0.60 | F | 2 | COORDINATE WITH MANAGING LAW CLERKS AND ATTORNEYS REGARDING OBTAINING PLEADINGS FROM VARIOUS BANKRUPTCY COURTS (.6): |
| | | | | | | 2.40 | F | 3 | ASSEMBLE REDWELDS OF RECLAMATION DOCUMENTS FOR SUBSET 6 (2.4): |
| | | | | | | 0.10 | F | 4 | COORDINATE WITH CLIENT REGARDING CHANGED PASSWORD FOR ACCESSING RECLAMATION CLAIMS (.1) |
| | | | | | | | | MATTER: *Case Administration* |
| | 05/23/05 | 1.20 | 1.20 | 150.00 | | 0.80 | F | 1 | OBTAIN VARIOUS MOTIONS FILED FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.8); |
| | Mon  1069609-8/ 3077 | | | | | 0.40 | F | 2 | AND PREPARE LIST OF FILED MOTIONS FOR ATTORNEY REVIEW (.4) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/24/05 | 5.20 | 2.90 | 362.50 | | 0.50 | F | 1 | COORDINATE WITH ATTORNEYS AND MANAGING LAW CLERKS REGARDING OBTAINING PLEADINGS FROM BANKRUPTCY COURTS (.5); |
| | Tue  1069609-10/ 4989 | | | | | 0.30 | F | 2 | DISTRIBUTE REVISED RECLAMATION CLAIM TO CLIENTS AND ATTORNEYS (.3): |
| | | | | | | 1.10 | F | 3 | REVIEW AND REPLACE CORRUPTED RECLAMATION CLAIMS WITH CORRECTED VERSIONS (1.1); |
| | | | | | J | 0.70 | F | 4 | UPLOAD RECLAMATION CLAIMS ONTO EXTRANET (.7): |
| | | | | | | 2.60 | F | 5 | PREPARE REDWELDS OF RECLAMATION INFORMATION FOR SUBSETS 6 AND 7 (2.6) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/25/05 | 5.30 | 3.90 | 487.50 | | 1.40 | F | 1 | PREPARE INSTRUCTIONS AND DOCUMENTS AND COORDINATE WITH NIGHT LEGAL ASSISTANTS REGARDING MAKING CHANGES TO STATEMENTS OF RECLAMATION (1.4): |
| | Wed 1069609-10/ 4382 | | | | | 2.20 | F | 2 | PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSET 8 OF CLAIMS (2.2): |
| | | | | | | 1.70 | F | 3 | UPDATE FILES WITH NEW CLAIMS INFORMATION (1.7) |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| | 05/25/05 | 0.60 | 0.60 | 75.00 | | | | 1 | PULL CASES CITED IN MEMO FOR DISTRIBUTION TO CLIENT |
| | Wed 1069609-24/ 922 | | | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 05/26/05 | 2.70 | 2.70 | 337.50 | | 2.70 | F | 1 | PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSETS 9 AND 10 OF RECLAMATION CLAIMS (2.7) |
| | Thu 1069609-10/ 2061 | | | | | | | | |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| | 05/26/05 | 0.40 | 0.40 | 50.00 | | 0.40 | F | 1 | BEGIN UPDATING LEASE REDWELD (.4) |
| | Thu 1069609-24/ 319 | | | | | | | | |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| | 05/27/05 | 4.30 | 4.30 | 537.50 | | 0.90 | F | 1 | UPDATE LEASE REDWELD (.9); |
| | Fri  1069609-24/ 1682 | | | | | 3.40 | F | 2 | UPDATE LEASE CORRESPONDENCE CONTACT CHART (3.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 05/29/05 | 2.50 | 2.50 | 312.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Sun 1064633-10/ 1358 | | | | | | | 1 | PREPARE REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 10 |
| | 05/29/05 | 1.50 | 1.50 | 187.50 | | | | | MATTER: *Lease (Real Property)* |
| | Sun 1064633-24/ 1765 | | | | | | | 1 | UPDATE LEASE CONTACT INFORMATION SPREADSHEET AND LEASE CORRESPONDENCE REDWELD |
| | 05/31/05 | 1.60 | 1.60 | 200.00 | | | | | MATTER: *Lease (Real Property)* |
| | Tue 1064633-24/ 419 | | | | | | | 1 | UPDATE LEASE CORRESPONDENCE REDWELDS |
| | 06/01/05 | 3.60 | 1.70 | 212.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1064633-10/ 2927 | | | | | 1.50 | F | 1 | REVIEW FILES RE CLAIMS (1.5): |
| | | | | | | 0.40 | F | 2 | UPDATE LIST OF RECLAMATION CLAIMS (.4): |
| | | | | | | 1.70 | F | 3 | PREPARE REDWELDS OF CLAIM INFORMATION FOR SUBSET 10 (1.7) |
| | 06/02/05 | 3.50 | 3.50 | 437.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1064633-10/ 4715 | | | | | 0.30 | F | 1 | COORDINATE WITH WORD PROCESSING REGARDING PRINTING OF XROADS RECONCILIATIONS (.3): |
| | | | | | | 0.20 | F | 2 | COORDINATE WITH ATTORNEY REGARDING COVERING RESPONSIBILITIES FOR FOLLOWING WEEK (.2): |
| | | | | | | 2.20 | F | 3 | PREPARE REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 11 (2.2): |
| | | | | | | 0.80 | F | 4 | UPDATE FILES WITH REVISED RECONCILIATIONS AND CORRECTED CLAIMS (.8) |
| | 06/03/05 | 4.00 | 2.40 | 300.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1064633-10/ 3512 | | | | | 2.40 | F | 1 | CONTINUE PREPARING REDWELDS OF RECLAMATION CLAIMS INFORMATION FOR SUBSET 11 (2.4): |
| | | | | | | 1.60 | F | 2 | UPDATE REDWELDS OF RECLAMATION INFORMATION WITH REVISED XROADS RECONCILIATIONS (1.6) |
| | 06/06/05 | 1.60 | 0.80 | 100.00 | E | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1064633-10/ 1555 | | | | | 0.80 | F | 1 | REVIEW REVISED RECLAMATION INFORMATION SENT BY XROADS |
| | | | | | E | 0.80 | F | 2 | AND UPDATE FILES |
| | 06/11/05 | 5.20 | 0.30 | 37.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Sat 1064633-10/ 4563 | | | | | 0.30 | F | 1 | COORDINATE WITH WORD PROCESSING REGARDING SCANNING OF RECLAMATION CLAIMS (.3): |
| | | | | | | 2.30 | F | 2 | REVIEW AND UPDATE FILES OF RECLAMATION CLAIMS INFORMATION (2.3): |
| | | | | | | 0.70 | F | 3 | REVIEW MISCELLANEOUS FILES FOR NEW INFORMATION (.7): |
| | | | | | | 0.70 | F | 4 | UPDATE LIST OF RECLAMATION FILES (.7): |
| | | | | | | 1.20 | F | 5 | REVIEW AND REVISE RECLAMATION STATEMENTS (1.2) |
| | 06/14/05 | 0.10 | 0.10 | 12.50 | | | | | MATTER: *Case Administration* |
| | Tue 1064633-8/ 838 | | | | | | | 1 | EDIT PDF DOCUMENT IN PREPARATION FOR DISTRIBUTION |

~ See the last page of exhibit for explanation

SBOM MAR

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 06/16/05 | 2.90 | 0.90 | 112.50 | D | 0.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>DISCUSS INFORMATION WITH ATTORNEY (.4): |
| | Thu 1064633-10/ 4218 | | | | | 0.20 | F | 2 | EXPLAIN FILING SYSTEM TO LEGAL ASSISTANT (.2): |
| | | | | | | 0.70 | F | 3 | COORDINATE CREATION OF REDWELDS FOR SUBSET 14 OF RECONCILIATIONS (.7): |
| | | | | | | 1.60 | F | 4 | UPDATE FILES WITH REVISED RECONCILIATIONS AND UPDATE INFORMATION LIST (1.6) |
| | 06/20/05 | 4.00 | 1.90 | 237.50 | | 1.90 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>UPDATE AND DISTRIBUTE LISTS (1.9): |
| | Mon 1064633-10/ 3866 | | | | | 1.40 | F | 2 | UPDATE RECLAMATION FILES WITH NEW INFORMATION FROM XROADS (1.4): |
| | | | | | | 0.70 | F | 3 | COORDINATE WITH ATTORNEYS AND XROADS REGARDING ORGANIZATION OF FILES AND RECONCILLIATIONS (.7) |
| | 06/21/05 | 6.90 | 1.60 | 200.00 | | 0.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>COORDINATE WITH XROADS REGARDING NEW ADDRESSES FOR RECLAMATION CLAIMANTS (.1): |
| | Tue 1064633-10/ 4803 | | | | | 3.80 | F | 2 | UPDATE RECLAMATION FILES WITH NEW AND REVISED RECONCILIATIONS (3.8): |
| | | | | | | 0.70 | F | 3 | PREPARE RECONCILIATION WITH REVISED FOOTNOTE (.7): |
| | | | | | | 0.70 | F | 4 | COORDINATE WITH XROADS AND ATTORNEYS REGARDING RECONCILIATIONS (.7): |
| | | | | | | 1.60 | F | 5 | PREPARE REDWELDS OF CLAIMS INFORMATION FOR SUBSET 15 (1.6) |
| | 06/21/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Lease (Real Property)*<br>COORDINATE WITH LEGAL ASSISTANT AND ATTORNEY REGARDING ORGANIZATION AND FILING OF LEASE CORRESPONDENCE |
| | Tue 1064633-24/ 2439 | | | | | | | | |
| | 06/23/05 | 7.60 | 0.60 | 75.00 | | 0.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>COORDINATE WITH ATTORNEYS ON OTHER CASES REGARDING STAFFING FOR FOLLOWING WEEK (.2): |
| | Thu 1064633-10/ 5338 | | | | E | 0.40 | F | 2 | COORDINATE WITH XROADS AND ATTORNEYS REGARDING CLAIMS FOR PEPSI BOTTLING VENTURES, HILLANDALE FARMS, AND SYSCO FOOD SERVICES JACKSONVILLE |
| | | | | | E | 0.40 | F | 3 | AND UPDATE FILES WITH NEW INFORMATION (.8): |
| | | | | | | 1.10 | F | 4 | UPDATE FILES WITH REVISED RECONCILIATIONS (1.1): |
| | | | | | | 5.50 | F | 5 | CREATE CHARTS OF AMOUNTS VALUED FOR RECLAMATION DEFENSES ON EACH CLAIM AND ASSIST WITH PRODUCTION OF MEMO AND EXHIBITS TO CLIENT REGARDING RECLAMATION DEFENSES TO BE ASSERTED (5.5) |
| | 06/24/05 | 5.40 | 0.20 | 25.00 | | 1.40 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>UPDATE EXHIBITS IN MEMO REGARDING RECLAMATION DEFENSE (1.4): |
| | Fri 1064633-10/ 4887 | | | | | 0.90 | F | 2 | UPDATE CHART AND DISTRIBUTE TO ATTORNEYS AND XROADS (.9): |
| | | | | | | 0.20 | F | 3 | COORDINATE WITH LEGAL ASSISTANTS REGARDING PREPARATION OF REDWELDS OF RECLAMATION INFORMATION FOR NEW RECONCILIATIONS (.2): |
| | | | | | | 2.90 | F | 4 | UPDATE RECLAMATION FILES WITH NEW INFORMATION AND REVISED RECONCILIATIONS RECEIVED FROM XROADS (2.9) |
| | 06/25/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>UPDATE RECLAMATION FILES WITH UPDATED INFORMATION FROM XROADS |
| | Sat 1064633-10/ 1254 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mathew, J | 06/27/05 | 13.90 | 3.60 | 450.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1064633-10/ 5210 | | | | | 3.60 | F | 1   COORDINATE WITH LEGAL ASSISTANTS REGARDING CONFIRMING ALPHABETICAL LIST OF STATEMENTS OF RECLAMATION (3.6): |
| | | | | | | 3.20 | F | 2   REVIEW FILES AND COORDINATE WITH XROADS REGARDING INCOMPLETE FILES (3.2): |
| | | | | | | 2.10 | F | 3   REVIEW CHANGES TO RECLAMATION STATEMENTS (2.1): |
| | | | | | | 2.80 | F | 4   UPDATE FILES WITH FINAL RECONCILIATIONS (2.8): |
| | | | | | | 1.50 | F | 5   COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING PROCESSING OF RECLAMATION STATEMENTS (1.5): |
| | | | | | | 0.70 | F | 6   UPDATE EXHIBITS IN MEMO REGARDING RECLAMATION DEFENSES (.7) |
| | 06/28/05 | 16.10 | 5.30 | 662.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1064633-10/ 5377 | | | | | 0.60 | F | 1   OBTAIN MAILING INFORMATION FOR RECLAMATION SERVICE (.6): |
| | | | | | | 3.10 | F | 2   UPDATE FILES WITH REVISED RECONCILIATIONS (3.1): |
| | | | | | | 3.40 | F | 3   ORGANIZE FILES IN ALPHABETICAL ORDER FOR FILING AND DOUBLE CHECK NAMES ON INDEX (3.4): |
| | | | | | | 0.60 | F | 4   MEET WITH ATTORNEYS AND LEGAL ASSISTANTS REGARDING PROCESS FOR FILING AND SERVING FINAL STATEMENTS OF RECLAMATION (.6): |
| | | | | | | 7.10 | F | 5   BEGIN PROCESSING FINAL STATEMENTS OF RECLAMATION FROM RECONCILIATIONS (7.1): |
| | | | | | | 0.60 | F | 6   COORDINATE WITH XROADS REGARDING RECONCILIATIONS (.6): |
| | | | | | | 0.70 | F | 7   COORDINATE WITH WORD PROCESSING REGARDING PRINTING OF RECONCILIATIONS (.7) |
| | 06/29/05 | 18.70 | 4.50 | 562.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1064633-10/ 5613 | | | | | 0.60 | F | 1   COORDINATE WITH LEGAL TECHNOLOGY REGARDING SETTING UP COMPUTERS IN CONFERENCE ROOM FOR PROCESSING OF STATEMENTS OF RECLAMATION (.6): |
| | | | | | | 3.20 | F | 2   EXPLAIN PROCESS OF CREATING FINALIZED STATEMENTS OF RECLAMATION TO WORD PROCESSORS AND ASSIST WITH QUESTIONS AND PROVIDE MISSING INFORMATION (3.2): |
| | | | | | | 3.90 | F | 3   MANAGE LEGAL ASSISTANTS, WORD PROCESSORS AND COORDINATE WITH ATTORNEYS REGARDING PROCESS OF CREATING FINAL STATEMENTS OF RECLAMATION (3.9): |
| | | | | | | 4.60 | F | 4   REVIEW STATEMENTS AND COORDINATE WITH LEGAL ASSISTANTS AND ATTORNEYS REGARDING REVIEW OF FINAL STATEMENTS OF RECLAMATION (4.6): |
| | | | | | | 2.30 | F | 5   MAKE PREPARATIONS FOR SERVICE OF RECLAMATION STATEMENTS (2.3): |
| | | | | | | 2.70 | F | 6   UPDATE FILES WITH FINAL REVISIONS TO RECONCILIATIONS (2.7): |
| | | | | | | 1.40 | F | 7   REVIEW FINAL RECONCILIATIONS FOR "TBD"S AND CORRECT CORRESPONDING RECLAMATION STATEMENTS (1.4) |
| | 06/30/05 | 9.50 | 4.00 | 500.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1064633-10/ 5212 | | | | | 1.30 | F | 1   UPDATE RECLAMATION STATEMENTS WITH REVISED RECONCILIATIONS (1.3): |
| | | | | | | 1.40 | F | 2   COORDINATE WITH WORD PROCESSORS REGARDING CREATION AND REVIEW OF FINAL STATEMENTS OF RECLAMATION (1.4): |
| | | | | | | 0.80 | F | 3   PREPARE UPDATED FOOTNOTE FOR CERTAIN RECLAMATION CLAIMS (.8): |
| | | | | | | 2.30 | F | 4   CREATE FINAL STATEMENTS OF RECLAMATION FOR CERTAIN CLAIMS (2.3): |
| | | | | | | 1.10 | F | 5   MAKE REVISIONS TO STIPULATION AND MOTION REGARDING TREATMENT OF RECLAMATION CLAIMS (1.1): |
| | | | | | | 2.60 | F | 6   ASSIST WITH SERVICE OF RECLAMATION STATEMENTS (2.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Mathew, J | 07/01/05 Fri 1068316-8/ 954 | 0.20 | 0.20 | 25.00 | | | 1 | MATTER: *Case Administration* <br> PREPARE DOCKET UPDATE FOR ATTORNEY AND CLIENT REVIEW |
| | 07/06/05 Wed 1068316-10/ 5310 | 7.10 | 2.10 | 262.50 | | 0.40 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 PULL RECLAMATION FILES FOR ATTORNEY REVIEW (.4): |
| | | | | | | 3.80 | F | 2 UPDATE LIST OF RECLAMATION STATEMENTS WITH NEW DOCUMENT NUMBERS (3.8): |
| | | | | | | 1.50 | F | 3 ORGANIZE REDWELDS OF RECLAMATION FILES ALPHABETICALLY (1.5): |
| | | | | | | 0.60 | F | 4 COORDINATE WITH LEGAL ASSISTANTS REGARDING ASSEMBLY OF BINDERS OF RECLAMATION STATEMENTS (.6): |
| | | | | | | 0.20 | F | 5 PREPARE AND FORWARD DOCUMENT REGARDING HERITAGE LITIGATION (.2): |
| | | | | | | 0.20 | F | 6 DISTRIBUTE RECLAMATION PLEADINGS TO XROADS (.2): |
| | | | | | | 0.40 | F | 7 COORDINATE WITH ATTORNEYS REGARDING HANDLING OF QUESTIONS FROM RECLAMATION CLAIMANTS (.4) |
| | 07/08/05 Fri 1068316-10/ 4906 | 4.50 | 3.10 | 387.50 | F | 0.20 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 COORDINATE WITH LEGAL ASSISTANT REGARDING RETURNED EMAILS FROM RECLAMATION STIPULATION EMAIL SERVICE (.2): |
| | | | | | | 0.50 | F | 2 CORRESPOND WITH RECLAMATION CLAIMANTS REGARDING STIPULATION QUESTIONS (.5): |
| | | | | | | 0.70 | F | 3 COORDINATE WITH LOGAN AND COMPANY REGARDING UPDATING OF WEBSITE TO INCLUDE RECLAMATION INFORMATION (.7): |
| | | | | | | 3.10 | F | 4 PREPARE FILES OF CORRESPONDENCE REGARDING RECLAMATIONS (3.1) |
| | 07/19/05 Tue 1068316-10/ 555 | 0.20 | 0.20 | 25.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> SEND PREFERENCE CLAIMS FILINGS TO XROADS |
| | 07/28/05 Thu 1068316-10/ 3236 | 0.90 | 0.30 | 37.50 | | 0.60 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 COORDINATE WITH XROADS AND WITH ATTORNEYS REGARDING UPDATED WORD VERSION OF RECLAMATION STIPULATION (.6): |
| | | | | | | 0.30 | F | 2 ORGANIZE FILES RECEIVED FROM XROADS (.3) |
| | 08/01/05 Mon 1073264-10/ 3610 | 1.20 | 0.80 | 100.00 | | 0.40 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 COORDINATE WITH ATTORNEY AND LEGAL ASSISTANT REGARDING SERVICE OF RECLAMATION STATEMENTS (.4): |
| | | | | | | 0.80 | F | 2 ASSEMBLE FILE OF REVISED AND AGREED RECONCILIATIONS OF RECLAMATION CLAIMS (.8) |
| | 08/02/05 Tue 1073264-10/ 4793 | 1.90 | 0.35 | 43.75 | | 0.80 | F | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> 1 COORDINATE WITH ATTORNEY AND XROADS REGARDING REVISED RECLAMATION STIPULATION AND SEND RELATED DOCUMENTS TO XROADS (.8): |
| | | | | | | 0.40 | F | 2 MONITOR DOCKET FOR ENTRY OF ORDER CORRECTING ORDER APPROVING STIPULATION (.4): |
| | | | | | E | 0.35 | F | 3 COORDINATE WITH XROADS REGARDING TREATMENTS OF AGREEMENTS TO STIPULATION |
| | | | | | E | 0.35 | F | 4 AND SCAN AND SEND RELEVANT DOCUMENTS TO XROADS (.7) |
| | 08/03/05 Wed 1073264-8/ 2152 | 0.50 | 0.50 | 62.50 | | | 1 | MATTER: *Case Administration* <br> ORGANIZE AND MAINTAIN CASE FILES AND PREPARE DOCUMENTS FOR TURNOVER TO NEW LEGAL ASSISTANT |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Mathew, J | 08/05/05 | 1.90 | 1.00 | 125.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1073264-10/ 4328 | | | | | 0.50 | F | 1 | PREPARE FOODONICS RECLAMATION MATERIALS (.5); |
| | | | | | | 0.40 | F | 2 | COORDINATE WITH ATTORNEYS REGARDING FOODONICS STATEMENT OF RECLAMATION AND EDIT SAME (.4); |
| | | | | | | 1.00 | F | 3 | COORDINATE WITH ATTORNEYS AND LEGAL ASSISTANT REGARDING FILING AND ORGANIZATION OF RECLAMATION DOCUMENTS (1.0) |
| | 08/08/05 | 5.90 | 0.90 | 112.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1073264-10/ 5184 | | | | | 0.60 | F | 1 | REVIEW FILES FOR PERDUE CLAIM AND COORDINATE WITH ATTORNEY REGARDING RECONCILIATION OF CLAIM (.6); |
| | | | | | | 3.30 | F | 2 | COMPARE XROADS LIST OF CLAIMS AGAINST THOSE RECEIVED BY SKADDEN (3.3); |
| | | | | | | 0.90 | F | 3 | PULL UNRECONCILED CLAIMS FROM FILES, SCAN AND DISTRIBUTE TO ATTORNEYS AND XROADS (.9); |
| | | | | | | 0.70 | F | 4 | COORDINATE WITH ATTORNEYS REGARDING LISTS OF CLAIMS AND PROCESS FOR FILING (.7); |
| | | | | | | 0.40 | F | 5 | REVIEW EMAILS AND FILES FOR CORRESPONDENCE WITH XROADS REGARDING UNRECONCILED CLAIMS (.4) |
| | 08/09/05 | 2.30 | 1.60 | 200.00 | | | | | MATTER: *Lease (Real Property)* |
| | Tue 1073264-24/ 4700 | | | | | 0.60 | F | 1 | OBTAIN MOTIONS AND ORDERS RELATING TO EXTENSION OF TIME TO ASSUME OR REJECT LEASES (.6); |
| | | | | | | 0.20 | F | 2 | EDIT PDF DOCUMENT FOR DISTRIBUTION (.2); |
| | | | | | | 0.80 | F | 3 | REVIEW WEBSITES AND COMPUTER SYSTEM FOR EDITABLE VERSION OF PROOF OF CLAIM FORM (.8); |
| | | | | | | 0.70 | F | 4 | MAKE RENT CALCULATIONS AND ENTER INFORMATION FOR PROOF OF CLAIM IN RHODES BANKRUPTCY (.7) |
| | 08/11/05 | 0.90 | 0.30 | 37.50 | | | | | MATTER: *Lease (Real Property)* |
| | Thu 1073264-24/ 2284 | | | | | 0.60 | F | 1 | REVISE RHODES PROOF OF CLAIM (.6); |
| | | | | | | 0.30 | F | 2 | OBTAIN ORDER FROM BANKRUPTCY DOCKET FOR ATTORNEY REVIEW (.3) |
| | 08/11/05 | 1.90 | 1.20 | 150.00 | | | | | MATTER: *Case Administration* |
| | Thu 1073264-8/ 3900 | | | | | 0.70 | F | 1 | REVIEW DOCKET AND FILES FOR AUGUST 4TH HEARING TRANSCRIPT AND COORDINATE WITH ATTORNEYS AND SMITH HULSEY REGARDING ORDERING TRANSCRIPT (.7); |
| | | | | | | 1.20 | F | 2 | ORGANIZE FILES FOR TURNOVER TO NEW LEGAL ASSISTANT (1.2) |
| | | | 94.05 | 11,756.25 | | | | | |
| | NUMBER OF ENTRIES: | 63 | | | | | | | |
| Roman, J | 05/12/05 | 3.00 | 1.40 | 98.00 | | | | | MATTER: *Case Administration* |
| | Thu 1069609-8/ 2059 | | | | | 1.60 | F | 1 | WORK RE: PREPARATION FOR SERVICE (1.6); |
| | | | | | | 1.40 | F | 2 | ASSEMBLE DOCUMENTS FOR ELECTRONIC SERVICE (1.4) |
| | 06/06/05 | 2.40 | 0.80 | 56.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1064633-10/ 3151 | | | | | 0.80 | F | 1 | SEARCH DOCKET AND RETRIEVE DOCUMENT RE: BELCO DISTRIBUTORS (.8); |
| | | | | | | 1.60 | F | 2 | PREPARE RECLAMATION DOCUMENTS FOR ATTORNEY REVIEW AND FILES RE: SAME (1.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Roman, J | 06/27/05 | 5.50 | 2.80 | 196.00 | | 2.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* WORK ON RECLAMATION UPDATES RE: DEMAND STATEMENTS (2.7); |
| | Mon 1064633-10/ 2860 | | | | | 2.80 | F | 2 | CATEGORIZE COMPANY DOCUMENTS FOR REVIEW AND FILINGS RE SAME (2.8) |
| | 07/05/05 | 3.40 | 3.40 | 238.00 | | 1.70 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* REVIEW DOCKET, PULL RECLAMATION STATEMENTS |
| | Tue 1068316-10/ 1865 | | | | | 1.70 | F | 2 | AND ASSEMBLE FOR BINDERS FOR ATTORNEY |
| | 07/12/05 | 2.10 | 0.80 | 56.00 | | 1.30 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* REVIEW, ORGANIZE CLAIMANTS' FILES FOR ATTORNEY REVIEW RE: RECLAMATIONS (1.3); |
| | Tue 1068316-10/ 3337 | | | | | 0.80 | F | 2 | CATEGORIZE CLAIMANTS' DOCUMENTS AND FORWARD TO ATTORNEY FILES RE: SAME (.8) |
| | | | 9.20 | 644.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Salazar, A | 05/02/05 | 4.80 | 4.80 | 600.00 | | 4.80 | F | 1 | MATTER: *Utilities* PREPARE DUPLICATE COPY OF ALL UTILITIES CORRESPONDENCE RECEIVED FOR TURNOVER (4.8) |
| | Mon 1069609-38/ 1927 | | | | | | | | |
| | 06/20/05 | 0.20 | 0.20 | 25.00 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* SEARCH DOCKET FOR DOCUMENTS REQUESTED |
| | Mon 1064633-10/ 456 | | | | | | | | |
| | 06/24/05 | 0.90 | 0.90 | 112.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RUN CHANGES ON RECLAMATION STATEMENTS AND ASSEMBLE COMPANY FILES |
| | Fri 1064633-10/ 1359 | | | | | | | | |
| | 06/30/05 | 0.30 | 0.30 | 37.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* ASSIST WITH RECLAMATION SERVICE |
| | Thu 1064633-10/ 252 | | | | | | | | |
| | 07/05/05 | 3.30 | 3.30 | 412.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* PRINT RECLAMATION STATEMENTS FROM DOCKET FOR BINDERS |
| | Tue 1068316-10/ 955 | | | | | | | | |
| | | | 9.50 | 1,187.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Skelly, S | 08/01/05 | 0.90 | 0.90 | 153.00 | | | | 1 | MATTER: *Case Administration* ASSIST WITH DISTRIBUTION |
| | Mon 1073264-8/ 117 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Skelly, S | 08/04/05 Thu 1073264-8/ 30 | 1.80 | 1.80 | 306.00 | | | 1 | MATTER: *Case Administration* PREPARE FOR SERVICE |
| | 08/08/05 Mon 1073264-8/ 174 | 1.30 | 1.30 | 221.00 | | | 1 | MATTER: *Case Administration* SERVE AMENDED VENDOR ORDER |
| | 08/09/05 Tue 1073264-8/ 107 | 0.40 | 0.40 | 68.00 | | | 1 | MATTER: *Case Administration* PRINT EMAILS FOR FILING |
| | 08/10/05 Wed 1073264-8/ 72 | 1.60 | 1.60 | 272.00 | | | 1 | MATTER: *Case Administration* PRINT AND FILE EMAILS |
| | 08/15/05 Mon 1073264-24/ 359 | 2.90 | 2.90 | 493.00 | | | 1 | MATTER: *Lease (Real Property)* PRINT EMAILS RE: LEASES FOR FILING |
| | 08/16/05 Tue 1073264-8/ 291 | 3.10 | 3.10 | 527.00 | | | 1 | MATTER: *Case Administration* PRINT AND FILE EMAILS RE: LEASES |
| | 08/17/05 Wed 1073264-24/ 326 | 0.70 | 0.70 | 119.00 | | | 1 | MATTER: *Lease (Real Property)* PRINT EMAILS RE: LEASES FOR FILES |
| | 08/18/05 Thu 1073264-24/ 108 | 0.40 | 0.40 | 68.00 | | | 1 | MATTER: *Lease (Real Property)* PRINT EMAILS RE: LEASES |
| | 08/19/05 Fri 1073264-24/ 327 | 1.60 | 1.60 | 272.00 | | | 1 | MATTER: *Lease (Real Property)* PRINT EMAILS RE: LEASES FOR FILES |
| | | | 14.70 | 2,499.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Zsoldos, A | 07/15/05 Fri 1068316-10/ 2880 | 1.30 | 1.30 | 117.00 | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* CHECK LIST OF ADDRESSEES TO RECEIVE RECLAMATION NOTICES WITH LIST OF THOSE SEEKING RECLAMATION FROM WINN-DIXIE AND MAIL SAME |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Zsoldos, A | 07/25/05 | 7.00 | 3.30 | 297.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1068316-10/ 3971 | | | | | 2.30 | F | 1  CREATE EXCEL SPREADSHEET OF RECLAMATION VENDORS (2.3): |
| | | | | | | 3.70 | F | 2  PREPARE STATEMENTS OF VENDORS (3.7): |
| | | | | | | 1.00 | F | 3  CONVERT FILES TO PDF AND DRAFT AND MAIL COVER LETTER ALONG WITH CHARTS AND DOCUMENTS TO APPROPRIATE PARTIES (1.0) |
| | 07/25/05 | 0.80 | 0.80 | 72.00 | | | | MATTER: *Case Administration* |
| | Mon   1068316-8/ 583 | | | | | | | 1  SCAN DOCKET FOR DISTRIBUTION TO ATTORNEYS |
| | 07/26/05 | 2.90 | 2.90 | 261.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1068316-10/ 3052 | | | | | 1.30 | F | 1  ORGANIZE WINN-DIXIE RECLAMATION STATEMENTS (1.3): |
| | | | | | | 0.30 | F | 2  UPDATE STATUS LIST (.3): |
| | | | | | | 1.30 | F | 3  CREATE FOLDERS FOR EACH CLAIMANT AND SORT AS NECESSARY (1.3) |
| | 07/29/05 | 6.20 | 5.00 | 450.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri  1068316-10/ 4077 | | | | | 2.00 | F | 1  ASSEMBLE RECLAMATION STATEMENTS (2.0): |
| | | | | | | 1.40 | F | 2  ORGANIZE FILES (1.4): |
| | | | | | | 1.00 | F | 3  UPDATE SKADDEN LIST (1.0): |
| | | | | | | 0.60 | F | 4  COMPARE SKADDEN LIST TO XROADS CONSULTING LIST (.6): |
| | | | | | | 0.40 | F | 5  CONTACT ASSOCIATES WORKING ON CASE RE SAME (.4): |
| | | | | | | 0.80 | F | 6  DRAFT LETTER TO XROADS (.8) |
| | 08/01/05 | 0.30 | 0.30 | 27.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1073264-10/ 640 | | | | | | | 1  FILE MAINTENANCE RECLAMATION STATUS UPDATE |
| | 08/02/05 | 2.10 | 2.10 | 189.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1073264-10/ 560 | | | | | | | 1  FILE MAINTENANCE RECLAMATION LIST UPDATE |
| | 08/09/05 | 1.90 | 1.90 | 171.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1073264-10/ 2591 | | | | | 1.90 | F | 1  FILE MAINTENANCE: ASSEMBLE, FILE, SORTING, MAILING TO XROADS RE: INCOMING RECLAMATIONS AND STIPULATIONS (1.9) |
| | 08/10/05 | 3.00 | 2.30 | 207.00 | | | | MATTER: *Vendor Matters* |
| | Wed 1073264-39/ 3384 | | | | | 0.90 | F | 1  FILE MAINTENANCE RECLAMATION STIPULATIONS (.9): |
| | | | | | | 1.40 | F | 2  PREPARE FOR DISTRIBUTION TO XROADS (1.4): |
| | | | | | | 0.70 | F | 3  DRAFT COVER LETTER FOR DISTRIBUTION AND DISTRIBUTION OF SAME (.7) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Zsoldos, A | 08/11/05 | 5.10 | 3.30 | 297.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1073264-10/ 4688 | | | | | 2.10 | F | 1 | REVIEW AND ASSEMBLE CORRESPONDENCE BINDER (2.1): |
| | | | | | | 1.20 | F | 2 | FILE AND COPY INCOMING RECLAMATIONS AND STIPULATIONS (1.2): |
| | | | | | | 0.40 | F | 3 | MEET WITH S. EICHEL RE: ACKNOWLEDGMENTS OF RECEIPT AND OTHER VENDOR QUESTIONS (.4): |
| | | | | | | 1.40 | F | 4 | SEND LETTERS AND EMAILS TO VARIOUS VENDORS AND XROADS RE: SIGNED STIPULATION AND RECLAMATION AGREEMENTS (1.4) |
| | | | | | | | | | |
| | 08/12/05 | 5.20 | 4.50 | 405.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1073264-10/ 5020 | | | | | 1.30 | F | 1 | DISTRIBUTE/MAIL ASSEMBLE RECLAMATION AGREEMENTS/DISAGREEMENTS AND STIPULATIONS TO BE SENT TO XROADS (1.3): |
| | | | | | | 0.70 | F | 2 | DRAFT LETTERS/EMAILS (.7): |
| | | | | | | 0.20 | F | 3 | DOCUMENTS SENT VIA POST AND VIA EMAIL TO VARIOUS PARTIES (.2): |
| | | | | | | 2.00 | F | 4 | REVIEW AND ASSEMBLE BINDERS OF ALL CORRESPONDENCE (2.0): |
| | | | | | | 1.00 | F | 5 | ASSEMBLE BINDER UPDATES: ORGANIZE NEW STATEMENTS OF RECONCILIATION, SLIPSHEETING WITH BLUE SHEET INTO CURRENT BINDERS (1.0) |
| | | | | | | | | | |
| | 08/15/05 | 7.70 | 3.30 | 297.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1073264-10/ 4536 | | | | | 3.30 | F | 1 | CREATE CORRESPONDENCE CHART OF ALL CORRESPONDENCE POST 6/30/05 RE: WINN DIXIE RECLAMATIONS, STIPULATIONS, AND QUESTIONS OF VENDORS (3.3): |
| | | | | | | 3.30 | F | 2 | FILE CORRESPONDENCE INTO BINDER WHILE CREATING CHART (3.3): |
| | | | | | | 1.10 | F | 3 | MEET WITH S. EICHEL THROUGHOUT THE DAY RE: CHART AND OTHER VENDOR ISSUES (1.1) |
| | | | | | | | | | |
| | 08/16/05 | 4.20 | 0.40 | 36.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1073264-10/ 4733 | | | | | 0.60 | F | 1 | CORRESPONDENCE WITH VARIOUS VENDORS RE: MISSING RECLAMATION CLAIMS (.6): |
| | | | | | | 0.90 | F | 2 | SEARCH FOR DOCUMENTATION RE: MISSING CLAIMS (.9): |
| | | | | | | 2.30 | F | 3 | DRAFT INITIAL DEAL DOCUMENTS FOR DRAFT NEW RECLAMATION STATEMENTS ORIGINALLY NOT SENT, INSERT NEW RECONCILIATIONS INTO DOCUMENTS, FORMATTING, ETC. (2.3): |
| | | | | | | 0.40 | F | 4 | UPDATE CORRESPONDENCE BINDERS (.4) |
| | | | | | | | | | |
| | 08/17/05 | 5.30 | 3.60 | 324.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1073264-10/ 5239 | | | | | 1.50 | F | 1 | FILE MAINTENANCE: REORGANIZE RECLAMATIONS, REVISE RECONCILIATIONS, SORT STIPULATIONS, AND FILE (1.5): |
| | | | | | | 0.80 | F | 2 | UPDATE CHART RE: RECLAMATIONS AND STIPULATIONS (.8): |
| | | | | | | 1.00 | F | 3 | CORRESPONDENCE WITH XROADS RE: MISSING RECLAMATION VENDORS (1.0): |
| | | | | | | 0.70 | F | 4 | DRAFT INITIAL DEAL DOCUMENTS FOR DRAFT MISSING RECLAMATION STATEMENTS AND SUBMIT FOR ATTORNEY APPROVAL (.7): |
| | | | | | | 0.50 | F | 5 | PULL OLD BACKUP DOCUMENTATION FOR ATTORNEY REVIEW (.5): |
| | | | | | | 0.80 | F | 6 | CORRESPONDENCE UPDATES, GENERAL FILING AND BINDER UPDATES (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Zsoldos, A | 08/18/05 | 2.80 | 2.40 | 216.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Thu 1073264-10/ 5196 | | | | | 0.50 | F | 1 FILE MAINTENANCE: ORGANIZE BACKUP DOCUMENTATION RE: MISSING VENDORS PEPSI-COLA BOTTLING CO AND LANCE (.5): |
| | | | | | | 0.10 | F | 2 MEET WITH S. EICHEL RE: ADMINISTRATIVE TASKS (.1): |
| | | | | | | 0.40 | F | 3 ORGANIZE FILES (.4): |
| | | | | | | 0.40 | F | 4 SEARCH FOR DOCUMENT ON DOCKET, PULL AND FORWARD TO S. EICHEL (.4): |
| | | | | | | 0.10 | F | 5 CORRESPONDENCE WITH A. LIU RE CLAIMS (.1): |
| | | | | | | 1.10 | F | 6 ASSEMBLE SORTING AND FILING NEW RECLAMATIONS, STIPULATIONS AND REVISED RECONCILIATIONS (1.1): |
| | | | | | | 0.20 | F | 7 CONFER WITH S. EICHEL RE: NEW DOCUMENTATION (.2) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/19/05 | 5.40 | 1.80 | 162.00 | | 2.20 | F | 1 SUMMARIZE/REVISE CHART FOR S. EICHEL RE: NEW RECLAMATIONS TOTAL AMOUNT OF ANALYZED AND PROPOSED RECLAMATION CLAIMS TOTALED (2.2): |
| | Fri 1073264-10/ 4997 | | | | | 0.60 | F | 2 PRINT/SORT/FILE CORRESPONDENCE IN BINDER (.6): |
| | | | | | | 0.20 | F | 3 MEET WITH S. EICHEL RE: NEW RECLAMATION VENDORS WHO DISAGREE (.2): |
| | | | | | | 0.70 | F | 4 REVIEW AND ASSEMBLE CORRESPONDENCE CHART BY VENDOR UPDATE (.7): |
| | | | | | | 1.20 | F | 5 ORGANIZE RECLAMATION FILE (1.2): |
| | | | | | | | | 6 DRAFT STATEMENT OF RECLAMATIONT |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/22/05 | 3.20 | 2.80 | 252.00 | | 0.70 | F | 1 PRINT AND FILE CORRESPONDENCE THROUGHOUT THE DAY (.7): |
| | Mon 1073264-10/ 5398 | | | | | 0.30 | F | 2 SEARCH AND FIND MISSING RECLAMATION CLAIMS FROM PREVIOUS WEEK AND PRINT AND FORWARD TO S. EICHEL FOR REVIEW (.3): |
| | | | | | | 0.50 | F | 3 CONVERT WORD DOC TO PDF, SEARCH DOCKET FOR ORDER AMENDING ORDER AND ESTABLISHING POST-PETITION TRADE LIEN PROGRAM AND EMAIL TO COUNSEL (.5): |
| | | | | | | 0.30 | F | 4 CORRESPONDENCE WITH A. LIU RE: SMITHS DOUGHNUTS, SCAN DOCUMENT TO BE ATTACHED (.3): |
| | | | | | | 0.70 | F | 5 PRINT, FILING, AND MAIL NEW RECLAMATIONS AND STIPULATION (.7): |
| | | | | | | 0.60 | F | 6 UPDATE RECLAMATION VENDOR CHART (.6): |
| | | | | | | 0.10 | F | 7 CONF. W/ S. EICHEL RE: STATUS (.1) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/23/05 | 2.10 | 1.00 | 90.00 | | 0.30 | F | 1 REVIEW RECLAMATION CORRESPONDENCE FROM VENDORS (.3): |
| | Tue 1073264-10/ 4678 | | | | | 0.30 | F | 2 CONFER W S. EICHEL RE: C&M NEW RECLAMATION STATEMENT (.3): |
| | | | | | | 0.30 | F | 3 CORRESPONDENCE W/ A. LIU AND R. DAMORE RE: AVRUM ROSEN (.3): |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE W/ A. LIU AND T. WUERTZ RE: HARVARD INVOICES (.2): |
| | | | | | | 1.00 | F | 5 PRINT AND FILE RECLAMATIONS AND STIPULATIONS FOR BINDER (1.0) |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/24/05 | 0.60 | 0.40 | 36.00 | | 0.40 | F | 1 SEARCH DOCKET FOR MOTION AND PROPOSED ORDER AND PDF TO ATTORNEY (.4): |
| | Wed 1073264-10/ 2773 | | | | | 0.20 | F | 2 CORRESPONDENCE WITH XROADS RE: KRISPY KREME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Zsoldos, A | 08/24/05 | 0.30 | 0.30 | 27.00 | | | | | MATTER: *Case Administration* |
| | Wed  1073264-8/ 593 | | | | | | | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW |
| | 08/25/05 | 0.20 | 0.20 | 18.00 | | | | | MATTER: *Case Administration* |
| | Thu  1073264-8/ 594 | | | | | | | 1 | PREPARE DOCKET UPDATE FOR ATTORNEY REVIEW |
| | 08/26/05 | 0.70 | 0.70 | 63.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri  1073264-10/ 3621 | | | | | 0.20 | F | 1 | PREPARE DOCKET FOR ATTORNEY REVIEW (.2); |
| | | | | | | 0.30 | F | 2 | PULL DOCUMENTS OFF THE DOCKET, PRINT AND EMAIL TO XROADS (.3); |
| | | | | | | 0.20 | F | 3 | ORGANIZE CORRESPONDENCE AND FILE OF RECLAMATIONS AND STIPULATIONS (.2) |
| | 08/31/05 | 1.40 | 1.40 | 126.00 | | | | | MATTER: *Case Administration* |
| | Wed  1073264-8/ 3383 | | | | | 0.60 | F | 1 | SEARCH DOCKET FOR ORDER APPROVING FEES AND PDF AND FWD TO S. EICHEL (.6); |
| | | | | | | 0.80 | F | 2 | PULL COLLATERAL DEFINITIONS FROM VELOBIND FOR S. EICHEL AND PDF AND FWD SAME (.8) |
| | 09/01/05 | 0.90 | 0.90 | 130.50 | | | | | MATTER: *Case Administration* |
| | Thu  1076965-8/ 789 | | | | | 0.40 | F | 1 | UPDATE STATUS CHART (.4); |
| | | | | | | 0.50 | F | 2 | FILE FOR RECORDS (.5) |
| | 09/06/05 | 0.40 | 0.40 | 58.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1076965-10/ 1749 | | | | | 0.40 | F | 1 | PULL STATEMENT OF RECLAMATION RE: KEMPS LLC, PDF AND EMAIL TO W. WELLER (.4) |
| | 09/13/05 | 3.10 | 2.90 | 420.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue  1076965-10/ 3957 | | | | | 1.80 | F | 1 | ORGANIZE RECLAMATION/STIPULATION AGREEMENTS, DISAGREEMENTS (1.8); |
| | | | | | | 0.60 | F | 2 | UPDATE VENDORS IN CHART (.6); |
| | | | | | | 0.50 | F | 3 | PDF CHART AND MAIL COPIES TO XROADS (.5); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE BY XROADS RE: DOCUMENTS SENT OVERNIGHT (.2) |
| | 09/14/05 | 7.10 | 5.20 | 754.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1076965-10/ 4778 | | | | | 2.90 | F | 1 | ORGANIZE RECLAMATION STIPULATIONS: UPDATE RECENT RETURNS IN CHART (2.9); |
| | | | | | | 0.30 | F | 2 | PDF CHART AND SEND TO XROADS (.3); |
| | | | | | | 1.50 | F | 3 | ORGANIZE AND FILE NEW CLAIMS RECEIVED (1.5); |
| | | | | | | 1.20 | F | 4 | PREPARE AND DISTRIBUTE CLAIMS INFO TO XROADS (1.2); |
| | | | | | | 0.70 | F | 5 | CORRESPONDENCE WITH XROADS THROUGHOUT DAY RE: CLAIMS SENT ON 9/13 (.7); |
| | | | | | | 0.50 | F | 6 | FILE ORIGINAL DOCUMENTATION FOR RECORDS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Zsoldos, A | 09/16/05 | 1.70 | 1.40 | 203.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.30 | F | 1 CORRESPONDENCE WITH A. LIU AT XROADS RE: CLAXTON FOODS STIPULATION (.3): |
| | Fri 1076965-10/ 4241 | | | | | 0.40 | F | 2 LOCATE, PDF, AND EMAIL A. LIU SAME (.4): |
| | | | | | | 0.40 | F | 3 UPDATE CHART WITH NEWLY RECEIVED RECLAMATIONS AND STIPULATIONS (.4): |
| | | | | | | 0.60 | F | 4 MAIL NEW RECLAMATIONS AND STIPULATIONS TO XROADS (.6) |
| | 09/20/05 | 0.40 | 0.40 | 58.00 | | | | MATTER: *Insurance* |
| | | | | | | 0.40 | F | 1 SEARCH DOCKET FOR AND DISTRIBUTE FIRST DAY MOTION RE: SURETY BONDS ISSUED BY LIBERTY MUTUAL BETWEEN DEBTORS |
| | Tue 1076965-21/ 3163 | | | | | | | AND ORDER THE COURT APPROVED (.4) |
| | 09/21/05 | 0.70 | 0.70 | 101.50 | | | | MATTER: *Vendor Matters* |
| | Wed 1076965-39/ 1189 | | | | | 0.70 | F | 1 COORDINATE AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW (.7) |
| | 09/22/05 | 4.60 | 4.60 | 667.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 2.50 | F | 1 PRINT AND SORT NUMEROUS EMAILS AND ATTACHMENTS FROM WORKING GROUP (2.5): |
| | Thu 1076965-10/ 3806 | | | | | 1.10 | F | 2 ORGANIZE NEW RECLAMATION STATEMENTS RECEIVED (1.1): |
| | | | | | | 0.50 | F | 3 UPDATE CHART OF VENDORS (.5): |
| | | | | | | 0.50 | F | 4 PDF CHART AND SEND TO XROADS (.5) |
| | 09/26/05 | 0.30 | 0.10 | 14.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.20 | F | 1 RESEARCH RE: RECLAMATION ORDER (.2): |
| | Mon 1076965-10/ 1602 | | | | | 0.10 | F | 2 PDF AND SEND SAME TO ATTORNEY (.1) |
| | 09/27/05 | 1.20 | 1.20 | 174.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.40 | F | 1 ORGANIZE NEW RECLAMATION STATEMENTS RECEIVED (.4): |
| | Tue 1076965-10/ 3316 | | | | | 0.30 | F | 2 UPDATE CHART (.3): |
| | | | | | | 0.30 | F | 3 SEND RECLAMATION CHART TO XROADS (.3): |
| | | | | | | 0.20 | F | 4 PDF UPDATED CHART AND EMAIL TO XROADS (.2) |
| | 09/28/05 | 0.60 | 0.40 | 58.00 | | | | MATTER: *Case Administration* |
| | | | | | | 0.20 | F | 1 CORRESPONDENCE WITH A. LIU RE: REFRESHMENT SERVICES LETTER (.2): |
| | Wed 1076965-8/ 3385 | | | | | 0.20 | F | 2 FIND LETTER, CHECK CHART, AND PDF LETTER (.2): |
| | | | | | | 0.20 | F | 3 SEND VIA EMAIL AND HARD COPY TO A. LIU (.2) |
| | 09/30/05 | 1.70 | 0.90 | 130.50 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.70 | F | 1 PREPARE SERVICE OF MOTION ON RECLAMATION CLAIMANTS (.7): |
| | Fri 1076965-10/ 3397 | | | | | 0.90 | F | 2 SERVE DOCUMENTS ON PARTIES INVOLVED (.9): |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH S. EICHEL AND A. LIU RE: SERVICE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 65.10 | 6,909.50 | | | | |
| Zsoldos, A | | | | | | | | |
| NUMBER OF ENTRIES: | | | 35 | | | | | |
| | | | 482.30 | $62,371.00 | | | | |
| Total Number of Entries: | 300 | | | | | | | |

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bonachea, L | 247.05 | 32,876.25 | 0.00 | 0.00 | 247.05 | 32,876.25 | 0.00 | 0.00 | 247.05 | 32,876.25 |
| Kreiner, M | 25.80 | 4,386.00 | 0.00 | 0.00 | 25.80 | 4,386.00 | 0.00 | 0.00 | 25.80 | 4,386.00 |
| Liou, J | 16.90 | 2,112.50 | 0.00 | 0.00 | 16.90 | 2,112.50 | 0.00 | 0.00 | 16.90 | 2,112.50 |
| Mathew, J | 94.05 | 11,756.25 | 0.00 | 0.00 | 94.05 | 11,756.25 | 0.00 | 0.00 | 94.05 | 11,756.25 |
| Roman, J | 9.20 | 644.00 | 0.00 | 0.00 | 9.20 | 644.00 | 0.00 | 0.00 | 9.20 | 644.00 |
| Salazar, A | 9.50 | 1,187.50 | 0.00 | 0.00 | 9.50 | 1,187.50 | 0.00 | 0.00 | 9.50 | 1,187.50 |
| Skelly, S | 14.70 | 2,499.00 | 0.00 | 0.00 | 14.70 | 2,499.00 | 0.00 | 0.00 | 14.70 | 2,499.00 |
| Zsoldos, A | 65.10 | 6,909.50 | 0.00 | 0.00 | 65.10 | 6,909.50 | 0.00 | 0.00 | 65.10 | 6,909.50 |
| | 482.30 | $62,371.00 | 0.00 | $0.00 | 482.30 | $62,371.00 | 0.00 | $0.00 | 482.30 | $62,371.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 232.10 | 31,035.50 | 0.00 | 0.00 | 232.10 | 31,035.50 | 0.00 | 0.00 | 232.10 | 31,035.50 |
| Claims Admin. (General) | 3.80 | 475.00 | 0.00 | 0.00 | 3.80 | 475.00 | 0.00 | 0.00 | 3.80 | 475.00 |
| Claims Admin. (PACA/PASA) | 1.80 | 235.00 | 0.00 | 0.00 | 1.80 | 235.00 | 0.00 | 0.00 | 1.80 | 235.00 |
| Claims Admin. (Reclamation/Trust Funds) | 160.70 | 18,674.00 | 0.00 | 0.00 | 160.70 | 18,674.00 | 0.00 | 0.00 | 160.70 | 18,674.00 |
| Creditor Meetings/Statutory Committees | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Executory Contracts (Personalty) | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Financing (DIP and Emergence) | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| Insurance | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 |
| Lease (Real Property) | 60.30 | 8,825.00 | 0.00 | 0.00 | 60.30 | 8,825.00 | 0.00 | 0.00 | 60.30 | 8,825.00 |
| Retention / Fee Matters (SASM&F) | 6.50 | 881.00 | 0.00 | 0.00 | 6.50 | 881.00 | 0.00 | 0.00 | 6.50 | 881.00 |
| Retention / Fees / Objections (Others) | 2.30 | 374.00 | 0.00 | 0.00 | 2.30 | 374.00 | 0.00 | 0.00 | 2.30 | 374.00 |
| Utilities | 9.30 | 1,162.50 | 0.00 | 0.00 | 9.30 | 1,162.50 | 0.00 | 0.00 | 9.30 | 1,162.50 |
| Vendor Matters | 3.00 | 308.50 | 0.00 | 0.00 | 3.00 | 308.50 | 0.00 | 0.00 | 3.00 | 308.50 |
| | 482.30 | $62,371.00 | 0.00 | $0.00 | 482.30 | $62,371.00 | 0.00 | $0.00 | 482.30 | $62,371.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT J-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Feld, S | 0.80 | 433.00 |
| Kaloudis, D | 3.00 | 1,125.00 |
| LaMaina, K | 0.30 | 118.50 |
| Paoli, J | 1.10 | 324.50 |
| | 5.20 | $2,001.00 |

EXHIBIT J-4
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|------|------|------|------|------|------|------|
| Feld, S | 05/31/05 | 5.60 | 0.30 | 160.50 | D | 0.60 | F | MATTER: *Utilities* |
| | | | | | | | | 1 WORK ON FPL ISSUES (.6); |
| | Tue 1069609-38/ 5178 | | | | | 0.30 | F | 2 COORDINATE UTILITY ASSIGNMENTS (.3); |
| | | | | | D | 0.50 | F | 3 WORK ON APCO ISSUES (.5); |
| | | | | | | 1.50 | F | 4 REVISE CHELCO STIP (1.5); |
| | | | | | | 0.50 | F | 5 TEL. CONF. WITH M. JENKINS RE: AEP, FPL (.5); |
| | | | | | | 0.20 | F | 6 TEL. CONF. WITH A. NJONBA RE: PAYMENT HISTORY FOR UTILITIES (.2); |
| | | | | | | 0.40 | F | 7 TEL. CONF. WITH J. MILTON RE: COMMENTS ON STIPS. (.4); |
| | | | | | | 0.20 | F | 8 WORK ON UTILITY BOND ISSUE RE: CITY OF CALHOUN (.2); |
| | | | | | | 0.20 | F | 9 TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2); |
| | | | | | | 1.20 | F | 10 REVIEW SPREADSHEET RE: PAYMENT HISTORY (1.2) |
| | 08/31/05 | 0.30 | 0.30 | 160.50 | | | | MATTER: *Case Administration* |
| | Wed 1073264-8/ 438 | | | | | | | 1 REVIEW MEDIA REPORTS AND CASE UPDATE |
| | 09/22/05 | 0.20 | 0.20 | 112.00 | | 0.20 | F | MATTER: *Case Administration* |
| | Thu 1076965-8/ 238 | | | | | | | 1 UPDATE WORKING GROUP LIST (.2) |
| | | | 0.80 | 433.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Kaloudis, D | 05/04/05 | 7.10 | 2.70 | 1,012.50 | | 0.90 | F | MATTER: *Utilities* |
| | | | | | | | | 1 DRAFT VIOLATION OF STAY LETTER (.9); |
| | Wed 1069609-38/ 5149 | | | | | 1.10 | F | 2 REVIEW PAYMENT HISTORY OF OBJECTING UTILITY COMPANIES (1.1); |
| | | | | | | 0.60 | F | 3 CALL WITH CITY OF HIALEAH RE: TERMINATION OF SERVICES (.6); |
| | | | | | | 0.30 | F | 4 CALL WITH COMPANY RE: PAYMENT TO CITY OF HIALEAH (.3); |
| | | | | | | 0.40 | F | 5 FINALIZE LETTER (.4); |
| | | | | | | 0.30 | F | 6 FAX LETTER AND ORDER TO UTILITY COMPANY (.3); |
| | | | | | | 0.40 | F | 7 CALL WITH PEACE RIVER UTILITY (.4); |
| | | | | | | 0.30 | F | 8 CALL WITH S. FELD RE: LETTER (.3); |
| | | | | | | 0.40 | F | 9 REVIEW EMAIL CORRESPONDENCE (.4); |
| | | | | | | 2.40 | F | 10 UPDATE UTILITIES FILES (2.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| Kaloudis, D | 07/14/05 | 3.30 | 0.30 | 112.50 | | 0.20 | F | 1 | FORWARD TAMPA EMAIL RE: PAYMENT (.2): |
| | Thu 1068316-38/ 5057 | | | | D | 0.30 | F | 2 | CONFIRM PAYMENT TO TAMPA (.3): |
| | | | | | | 0.30 | F | 3 | CONFIRM PACKAGE WAS SENT TO HUNTSVILLE WITH L. BONACHEA (.3): |
| | | | | | | 0.60 | F | 4 | REVISE CLECO STIPULATION (.6): |
| | | | | | | 0.30 | F | 5 | SPEAK WITH ROMEO/WD RE: RECONCILIATION OF PREPETITION INVOICES (.3): |
| | | | | | | 0.20 | F | 6 | FORWARD STIP TO S. FELD RE: SAME (.2): |
| | | | | | | 0.50 | F | 7 | REVISE HUNTSVILLE PROPOSAL (.5): |
| | | | | | | 0.10 | F | 8 | FORWARD TO S. FELD (.1): |
| | | | | | | 0.70 | F | 9 | REVISE CITY OF SMYRNA STIPULATION (.7): |
| | | | | | | 0.10 | F | 10 | FORWARD TO SAME (.1) |
| | | | 3.00 | 1,125.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | MATTER: *Retention / Fee Matters (SASM&F)* |
| LaMaina, K | 06/16/05 | 3.90 | 0.30 | 118.50 | | 2.10 | F | 1 | REVISE FEE APPLICATION (2.1): |
| | Thu 1064633-33/ 4333 | | | | | 0.70 | F | 2 | RUN REDLINES AND CONTINUE REVISIONS (.7): |
| | | | | | F | 0.40 | F | 3 | T/C TO S.HENRY RE: INCLUSION OF MAY TIME IN INTERIM FEE APPLICATION AND OTHER SIM. MATTERS (.4): |
| | | | | | | 0.40 | F | 4 | MULTIPLE T/C WITH S.EICHEL RE: SAME (.4): |
| | | | | | | 0.30 | F | 5 | REQUEST TIME INFORMATION FOR MAY (.3) |
| | | | 0.30 | 118.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| Paoli, J | 05/25/05 | 6.60 | 0.40 | 118.00 | F | 0.80 | F | 1 | MEETING WITH S. FELD AND D. KALOUDIS RE UTILITIES WITH NOMINAL OR NO DEPOSITS (.8): |
| | Wed 1069609-38/ 5467 | | | | | 1.10 | F | 2 | RESOLVE ISSUE OF PAYMENTS TO CITY OF DEFUNIAK SPRINGS (1.1): |
| | | | | | | 0.60 | F | 3 | REVISE LETTERS TO UTILITIES WITH NOMINAL DEPOSITS AND WITH NO DEPOSITS RE WITHDRAWAL OF REQUEST (.6): |
| | | | | | | 1.20 | F | 4 | CREATE CHART OF ALL UTILITIES WHO WILL RECEIVE LETTERS AND THEIR CONTACT INFORMATION (1.2): |
| | | | | | | 0.60 | F | 5 | REVISE CHART RE SAME (.6): |
| | | | | | | 0.40 | F | 6 | COORDINATE WITH L. BONACHEA RE MAILING OF LETTERS (.4): |
| | | | | | | 0.40 | F | 7 | REVIEW CONTACT INFORMATION TO ENSURE ACCURACY (.4): |
| | | | | | | 0.40 | F | 8 | CALL SEVERAL UTILITIES FOR MISSING INFORMATION (.4): |
| | | | | | | 1.10 | F | 9 | RESOLVE ISSUE OF PAYMENTS TO CITY OF WALTERBORO (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | | INFORMATIONAL | | | | | |
| Paoli, J | 05/26/05 | 5.30 | 0.30 | 88.50 | | | | | MATTER: *Utilities* |
| | Thu 1069609-38/ 5376 | | | | | 0.30 | F | 1 | EMAIL R. GRAY RE UPDATE TO HEARING AGENDA (.3): |
| | | | | | | 0.40 | F | 2 | CALL TO SEWERAGE AND WATER BOARD OF NEW ORLEANS RE APPLICATION FOR SERVICE (.4): |
| | | | | | | 0.60 | F | 3 | DRAFT FOLLOWUP LETTER TO SAME (.6): |
| | | | | | | 0.30 | F | 4 | FAX AND MAIL LETTER (.3): |
| | | | | | | 0.60 | F | 5 | DRAFT LETTER TO B. KICHLER AND M. JENKINS RE SAME AND MAIL (.6): |
| | | | | | | 0.60 | F | 6 | VERIFY INFORMATION FOR TAMPA ELECTRIC STIPULATION (.6): |
| | | | | | | 1.10 | F | 7 | DRAFT CHART FOR EXHIBIT TO TAMPA ELECTRIC STIPULATION (1.1): |
| | | | | | | 0.40 | F | 8 | FOLLOWUP CALLS TO R. MAYO RE TAMPA EXHIBIT (.4): |
| | | | | | | 0.40 | F | 9 | T/C WITH S. HENRY AND B. KICHLER RE TAMPA ELECTRIC (.4): |
| | | | | | | 0.60 | F | 10 | REVISE TAMPA ELECTRIC STIPULATION (.6) |
| | 06/06/05 | 2.10 | 0.30 | 88.50 | | | | | MATTER: *Utilities* |
| | Mon 1064633-38/ 3947 | | | | | 1.10 | F | 1 | REVISE FLORIDA PUBLIC UTILITIES STIPULATION (1.1): |
| | | | | | | 0.30 | F | 2 | CALL TO ACCOUNTING DEPARTMENT REGARDING ACCOUNT INFORMATION RE: SAME (.3): |
| | | | | | | 0.30 | F | 3 | SEND BOND FOLDER FOR COPYING (.3): |
| | | | | | | 0.40 | F | 4 | CALL TO ST. LUCIE COUNTY RE: PAYMENTS (.4) |
| | 06/20/05 | 1.60 | 0.10 | 29.50 | | | | | MATTER: *Utilities* |
| | Mon 1064633-38/ 3787 | | | | | 1.10 | F | 1 | DRAFT EMAILS TO NOTICE PARTIES RE: TAMPA ELECTRIC STIPULATION (1.1): |
| | | | | | | 0.20 | F | 2 | MEETING WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | FAX LETTER FROM ST. LUCIE COUNTY FOR DISTRIBUTION (.1): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL RE: SAME (.2) |
| | | | 1.10 | 324.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 5.20 | $2,001.00 | | | | | |

Total
Number of Entries:      10

~ See the last page of exhibit for explanation

EXHIBIT J-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Feld, S | 0.80 | 433.00 | 0.00 | 0.00 | 0.80 | 433.00 | 0.00 | 0.00 | 0.80 | 433.00 |
| Kaloudis, D | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| LaMaina, K | 0.30 | 118.50 | 0.00 | 0.00 | 0.30 | 118.50 | 0.00 | 0.00 | 0.30 | 118.50 |
| Paoli, J | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 | 0.00 | 0.00 | 1.10 | 324.50 |
| | 5.20 | $2,001.00 | 0.00 | $0.00 | 5.20 | $2,001.00 | 0.00 | $0.00 | 5.20 | $2,001.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.50 | 272.50 | 0.00 | 0.00 | 0.50 | 272.50 | 0.00 | 0.00 | 0.50 | 272.50 |
| Retention / Fee Matters (SASM&F) | 0.30 | 118.50 | 0.00 | 0.00 | 0.30 | 118.50 | 0.00 | 0.00 | 0.30 | 118.50 |
| Utilities | 4.40 | 1,610.00 | 0.00 | 0.00 | 4.40 | 1,610.00 | 0.00 | 0.00 | 4.40 | 1,610.00 |
| | 5.20 | $2,001.00 | 0.00 | $0.00 | 5.20 | $2,001.00 | 0.00 | $0.00 | 5.20 | $2,001.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      Task Hours Allocated By Fee Auditor

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 4.00 | 3,328.00 |
| Bonachea, L | 3.00 | 375.00 |
| Burgos, B | 6.20 | 1,085.00 |
| Dowd, A | 22.80 | 10,488.00 |
| Eichel, S | 29.80 | 15,219.00 |
| Elvy, S | 7.00 | 2,065.00 |
| Feld, S | 18.00 | 9,780.00 |
| Geisler, M | 18.00 | 6,750.00 |
| Gray, R | 4.30 | 2,320.50 |
| Horwitz, M | 42.30 | 12,478.50 |
| Kaloudis, D | 81.30 | 30,513.50 |
| LaMaina, K | 31.10 | 13,460.50 |
| Leamy, J | 55.10 | 27,742.50 |
| McDonald Henry, S | 15.00 | 10,200.00 |
| Paoli, J | 18.60 | 5,487.00 |
| Ravin, A | 18.80 | 9,024.00 |
| Roman, J | 3.40 | 238.00 |
| Toussi, S | 24.40 | 12,078.00 |
| Tung, T | 5.00 | 975.00 |
| Turetsky, D | 155.90 | 62,018.00 |
| Wharton, J | 7.20 | 3,096.00 |
| Wilson, J | 4.50 | 1,327.50 |
| Zsoldos, A | 1.00 | 90.00 |
| | 576.70 | $240,139.00 |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | ┌─── INFORMATIONAL ───┐ | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Baker, D | 06/01/05 | 2.20 | 1.20 | 990.00 | | 0.30 | F | 1 PREPARE FOR RECLAMATION CONFERENCE CALL (.3); |
| | Wed 1064633-10/ 4305 | | | | | 0.70 | F | 2 PARTICIPATE IN CONFERENCE CALL REGARDING RECLAMATION WITH PETER LYNCH, H. ETLIN, FLIP HUFFARD AND SALLY HENRY (.7); |
| | | | | | | 1.20 | F | 3 REVIEW CASES REGARDING RECLAMATION SET-OFF ISSUES AND ANALYZE WINN-DIXIE FAX (1.2) |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 09/07/05 | 2.00 | 0.40 | 334.00 | | 0.50 | F | 1 TELECONFERENCE WITH K. DENNISTON AND D. TURETSKY WITH RESPECT TO EQUITY COMMITTEE ISSUES (.5); |
| | Wed 1076965-13/ 4893 | | | | | 0.40 | F | 2 CONTINUE REVIEW OF CASES WITH RESPECT TO SEALING HEARING (.4); |
| | | | | | | 0.50 | F | 3 REVIEW MEMORANDUM REGARDING EQUITY COMMITTEE DISSOLUTION (.5); |
| | | | | | F | 0.10 | F | 4 COORDINATE WITH R. GRAY AND D. TURETSKY RE: SEALING ISSUES (0.1); |
| | | | | | | 0.50 | F | 5 CONTINUE REVIEW OF OUTLINE OF TESTIMONY FOR L. APPEL (.5) |
| | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 09/15/05 | 5.90 | 2.40 | 2,004.00 | | 0.30 | F | 1 TELECONFERENCE WITH L. APPEL WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.3); |
| | Thu 1076965-13/ 5445 | | | | | 0.60 | F | 2 PREPARE FOR TELECONFERENCE WITH MEMBERS OF CREDITORS COMMITTEE (.6); |
| | | | | | | 1.20 | F | 3 PARTICIPATE IN TELECONFERENCE WITH MEMBERS OF CREDITORS COMMITTEE, TOGETHER WITH MEMBERS OF SENIOR MANAGEMENT AND OUTSIDE ADVISORS (1.2); |
| | | | | | | 1.10 | F | 4 BEGIN PREPARATION FOR MEETING WITH PROFESSIONALS REPRESENTING EQUITY COMMITTEE (1.1); |
| | | | | | | 0.30 | F | 5 TELECONFERENCE WITH S. BUSEY AND L. APPEL WITH RESPECT TO ISSUES RELATED TO EQUITY COMMITTEE (.3); |
| | | | | | | 2.40 | F | 6 REVIEW CASES WITH RESPECT TO ISSUES RELATED TO POSSIBLE DISSOLUTION OF COMMITTEE (2.4) |
| | | | 4.00 | 3,328.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER: *Claims Admin. (PACA/PASA)* |
| Bonachea, L | 07/05/05 | 1.00 | 1.00 | 125.00 | | | | 1 CITE CHECK/SHEPARDIZE RESPONSE TO PACA OBJECTION |
| | Tue 1068316-11/ 802 | | | | | | | |
| | | | | | | | | MATTER: *Litigation (General)* |
| | 07/19/05 | 0.80 | 0.80 | 100.00 | | | | 1 CONDUCT RESEARCH RE UNSEALING OF REPORT |
| | Tue 1068316-25/ 526 | | | | | | | |

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| Bonachea, L | 07/25/05 | 4.80 | 1.00 | 125.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Mon  1068316-8/ 5578 | | | | | 0.20 | F | 2 | RESEARCH REQUESTED CASE (.2); |
| | | | | | | 1.00 | F | 3 | RESEARCH RE 365(D)(4) AND EXCLUSIVITY MOTIONS (1.0); |
| | | | | | J | 0.30 | F | 4 | UPDATE LIST OF DEBTORS WITH TAX ID NUMBERS AND DISTRIBUTE (.3); |
| | | | | | | 0.20 | F | 5 | TC WITH COURT RE ELECTRONIC NOTICING FOR ASSOCIATED CASES (.2); |
| | | | | | J | 0.10 | F | 6 | DISTRIBUTE MEDIA UPDATE (.1); |
| | | | | | | 0.20 | F | 7 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | | 0.10 | F | 8 | CHECK PHONE MESSAGES ON INFORMATION LINE (.1); |
| | | | | | J | 0.20 | F | 9 | REVIEW SERVICE LISTS RE INSURANCE NOTICE PARTIES (.2); |
| | | | | | J | 0.80 | F | 10 | UPDATE CASE CALENDAR AND DISTRIBUTE (.8); |
| | | | | | | 0.30 | F | 11 | EXCHANGE EMAILS WITH CREDITOR MEAD WESTVACO RE FILING NOTICE OF APPEARANCE (.3); |
| | | | | | | 0.30 | F | 12 | ADDRESS FILING ISSUES WITH K. WARD AND K. LAMAINA (.3); |
| | | | | | J | 0.50 | F | 13 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | | | | | J | 0.20 | F | 14 | UPDATE MASTER SERVICE LIST (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW LISTS FOR BAR DATE NOTICE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 08/02/05 | 3.90 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| | Tue  1073264-8/ 4982 | | | | J | 0.20 | F | 2 | CHECK BUEHLERS FOR UPDATES (.2); |
| | | | | | J | 0.10 | F | 3 | DISTRIBUTE MEDIA UPDATE (.1); |
| | | | | | J | 0.90 | F | 4 | UPDATE CASE CALENDAR (.9); |
| | | | | | | 0.20 | F | 5 | RESEARCH RE: PRECEDENTS ON EXCLUSIVITY PLEADINGS (.2); |
| | | | | | J | 0.50 | F | 6 | SEARCH DOCKETS FOR REQUESTED LEASE REJECTION PLEADINGS (.5); |
| | | | | | J | 0.30 | F | 7 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | J | 0.20 | F | 8 | SERVE BAKER DECLARATION (.2); |
| | | | | | J | 0.70 | F | 9 | RETRIEVE REQUESTED PLEADINGS (.7); |
| | | | | | J | 0.60 | F | 10 | CIRCULATE REQUESTED PLEADINGS (.6) |
| | | | 3.00 | 375.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Burgos, B | 09/19/05 | 3.70 | 3.70 | 647.50 | H | 3.70 | F | 1 | CITECHECK DEBTORS' REPLY (3.7) |
| | Mon 1076965-24/ 242 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Burgos, B | 09/20/05 | 2.50 | 2.50 | 437.50 | H | 2.50 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> CITECHECK DEBTORS' OBJECTION TO THE MOTION OF DANNON COMPANY, INC (2.5) |
| | Tue 1076965-6/ 1600 | | | | | | | | |
| | | | 6.20 | 1,085.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Dowd, A | 05/04/05 | 6.60 | 3.80 | 1,748.00 | | 1.30 | F | 1 | MATTER: *Employee Matters (General)* <br> REVIEW KERP AND SEVERANCE PLAN/PRESENTATION (1.3); |
| | Wed 1069609-15/ 4103 | | | | D | 0.40 | F | 2 | DISCUSSION WITH R. OLSHAN AND J. BAKER (.4); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH CLIENT. (.3); |
| | | | | | | 0.80 | F | 4 | REVIEW OF KERP PRECEDENTS (.8); |
| | | | | | | 3.80 | F | 5 | RESEARCH RE SEVERANCE PLAN REQUIREMENTS UNDER ERISA (3.8) |
| | 05/05/05 | 4.80 | 2.70 | 1,242.00 | | 2.70 | F | 1 | MATTER: *Employee Matters (General)* <br> RESEARCH RE. SUPPLEMENTAL UNEMPLOYMENT BENEFIT PLANS (2.7); |
| | Thu 1069609-15/ 2332 | | | | | 2.10 | F | 2 | RESEARCH RE OF SEVERANCE ISSUES (2.1) |
| | 05/11/05 | 4.80 | 2.30 | 1,058.00 | | 1.20 | F | 1 | MATTER: *Employee Matters (General)* <br> REVIEW COMPANY'S RESTRICTED STOCK AND KEY EMPLOYEE STOCK OPTION PLAN (1.2); |
| | Wed 1069609-15/ 4751 | | | | | 2.30 | F | 2 | RESEARCH RE ERISA SUB PLANS (2.3); |
| | | | | | | 0.30 | F | 3 | DISCUSSION WITH J. BODEN RE SUB PLAN (.3); |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH R. GRAY RE BANKRUPTCY COURT APPROVAL REQUIREMENTS FOR SUB PLAN (.3); |
| | | | | | D | 0.30 | F | 5 | DISCUSSION WITH R. OLSHAN (.3); |
| | | | | | | 0.40 | F | 6 | DISCUSSION WITH T. WILLIAMS RE SEB PLAN (.4) |
| | 05/12/05 | 3.90 | 2.60 | 1,196.00 | F | 0.30 | F | 1 | MATTER: *Employee Matters (General)* <br> DISCUSSION WITH D. SCHWARTZ AND R. OLSHAN RE. SEVERANCE PLANS (.3); |
| | Thu 1069609-15/ 4317 | | | | G | 0.70 | F | 2 | CONFERENCE CALLS WITH D. DODAN AND J. MCDONALD (.7); |
| | | | | | | 2.60 | F | 3 | FOLLOW-UP RESEARCH RE ERISA SEVERANCE PLANS AND SUB PLANS (2.6); |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH W. EMMANUEL AT MELLON RE SUB PLAN (.3) |
| | 05/16/05 | 4.40 | 3.60 | 1,656.00 | | 3.60 | F | 1 | MATTER: *Employee Matters (General)* <br> RESEARCH RE "DEATH BENEFIT" UNDER SECTION 1114 OF THE BANKRUPTCY CODE AND ERISA (3.6); |
| | Mon 1069609-15/ 3205 | | | | F, D | 0.40 | F | 2 | DISCUSSION WITH D. TURETSKY (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW MSP AND SRP (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dowd, A | 05/18/05 | 3.10 | 1.60 | 736.00 | | 1.60 | F | 1 | MATTER: *Employee Matters (General)* <br> FOLLOW-UP RESEARCH RE. "DEATH BENEFITS" UNDER SECTION 1114. (1.6): |
| | Wed 1069609-15/ 2354 | | | | | 1.50 | F | 2 | DRAFT SUMMARY OF RESEARCH (1.5) |
| | 05/20/05 | 1.80 | 1.80 | 828.00 | | | | | MATTER: *Employee Matters (General)* |
| | Fri 1069609-15/ 809 | | | | | | | 1 | FOLLOW-UP RESEARCH RE DEATH BENEFITS UNDER ERISA |
| | 06/09/05 | 2.50 | 1.30 | 598.00 | | | | | MATTER: *Employee Matters (General)* |
| | Thu 1064633-15/ 3856 | | | | | 0.50 | F | 1 | REVIEW NOTICE OF CLARIFICATION (.5): |
| | | | | | | 0.30 | F | 2 | DRAFT COMMENTS (.3): |
| | | | | | F | 0.30 | F | 3 | DISCUSSION WITH D. TURETSKY (.3): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH W. EMMANUEL RE: SUB PLAN (.1): |
| | | | | | | 1.30 | F | 5 | FOLLOW-UP RESEARCH RE: SUB PLAN REQUIREMENTS (1.3) |
| | 06/16/05 | 2.60 | 1.80 | 828.00 | F | | | | MATTER: *Employee Matters (General)* |
| | Thu 1064633-15/ 3907 | | | | | 0.20 | F | 1 | DISCUSSION WITH R. GRAY RE: MITIGATION OF SEVERANCE PAYMENTS (.2); |
| | | | | | | 1.80 | F | 2 | RESEARCH PRECEDENT WITH MITIGATION LANGUAGE (1.8): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH J. MCDONALD. (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE FOR 401(K) PLAN (.4) |
| | 06/20/05 | 1.60 | 1.30 | 598.00 | | | | | MATTER: *Employee Matters (General)* |
| | Mon 1064633-15/ 2737 | | | | | 0.30 | F | 1 | DISCUSSION WITH C. NASS RE: FORM 8-K (.3); |
| | | | | | | 1.30 | F | 2 | RESEARCH SECURITIES LAWS RE:OBLIGATIONS RE: NAMED EXECUTIVE OFFICERS (1.3) |
| | | | 22.80 | 10,488.00 | | | | | |

NUMBER OF ENTRIES:    10

Eichel, S

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| Eichel, S | 05/12/05 Thu 1069609-10/ 5691 | 6.90 | 1.20 | 594.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.40 | F | 1 | REVIEW AND REVISE HEINZ STATEMENT OF RECLAMATION AND WORK ON ISSUES RELATED THERETO (.4); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO S. HENRY RE CALCULATION OF RECLAMATION CLAIMS (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE MEMO TO RECLAMATION CLAIMANTS RE REQUEST FOR EMAIL ADDRESS (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW LOCAL RULES RE SERVICE BY EMAIL (.2); |
| | | | | | | 0.10 | F | 5 | TEL. CONF. WITH C. JACKSON RE: PROPOSED MEMO TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH J. POST RE: PROPOSED MEMO TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 7 | WORK ON ISSUES RE: SERVICE OF MEMO TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 0.80 | F | 8 | WORK ON ISSUES RE: STATEMENT OF RECLAMATION (.8); |
| | | | | | | 0.80 | F | 9 | WORK ON RECONCILIATION OF CLOROX AND RELATED ISSUES (.8); |
| | | | | | | 1.80 | F | 10 | WORK ON METHODOLOGY AND ANALYSIS OF SAMPLE RECLAMATION CLAIMS ("SUMMARY OF SAMPLE CLAIMS") (1.8); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO E. GORDEN AND OTHERS RE: SUMMARY OF SAMPLE CLAIMS (.1); |
| | | | | | | 0.80 | F | 12 | TEL. CONF. WITH E. GORDON AND T. WUERTZ AND T. MATZ RE: ANALYSIS OF CLOROX AND USING IT AS FORMAT FOR SUMMARY OF RECLAMATION CLAIMS (.8); |
| | | | | | | 1.20 | F | 13 | REVIEW CASES RE: CALCULATION OF RECLAMATION CLAIMS AND ANALYZE ISSUES RELATED THERETO (1.2) |
| | 05/15/05 Sun 1069609-10/ 3055 | 5.40 | 4.80 | 2,376.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 4.80 | F | 1 | RESEARCH RE KNOWLEDGE OF BUYER'S INSOLVENCY AS DEFENSE TO RECLAMATION CLAIMS (4.8); |
| | | | | | | 0.60 | F | 2 | PREPARE FOR MEETING WITH RECLAMATION CREDITORS (.6) |
| | 05/16/05 Mon 1069609-10/ 5201 | 11.50 | 2.20 | 1,089.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 1.80 | F | 1 | PREPARE FOR MEETING WITH RECLAMATION CREDITORS AND WORK ON ISSUES RELATED THERETO (1.8); |
| | | | | | | 6.20 | F | 2 | PARTICIPATE IN MEETING WITH RECLAMATION CREDITORS IN CONNECTION WITH RECONCILIATION OF RECLAMATION CLAIMS (6.2); |
| | | | | | | 0.80 | F | 3 | WORK ON ISSUES RE RECLAMATION CLAIMS (.8); |
| | | | | | | 2.20 | F | 4 | WORK ON ISSUES IN CONNECTION WITH SPECIFICITY OF RECLAMATION CLAIMS AND REVIEW RESEARCH RELATED THERETO (2.2); |
| | | | | | | 0.50 | F | 5 | REVIEW EMAILS FROM RECLAMATION CREDITORS CONSENTING TO SERVICE BY EMAIL (.5) |
| | 07/05/05 Tue 1068316-10/ 5555 | 6.00 | 2.50 | 1,237.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | 0.10 | F | 1 | WORK ON ISSUES RE: DEADLINE TO IDENTIFY PREFERENCES (.1); |
| | | | | | | 0.20 | F | 2 | DRAFT EMAIL TO H. ETLIN, E. GORDON AND F. HUFFARD RE: DEADLINE TO IDENTIFY PREFERENCES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM CONSOLIDATED BISCUIT RE ITS REQUEST FOR BACK-UP DETAIL AND FORWARD REQUEST TO E. GORDON (.1); |
| | | | | | | 0.70 | F | 4 | WORK ON ISSUES IN CONNECTION WITH RESPONSE TO HERITAGE MOTION (.7); |
| | | | | | | 0.30 | F | 5 | RESPOND TO RECLAMATION CLAIMANTS' INQUIRIES (.3); |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH T. WATLINGTON (CB FLEET) RE: MOTION TO APPROVE RECLAMATION STIPULATION (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO B. KICHLER RE: HERITAGE MOTION (.1); |
| | | | | | | 2.50 | F | 8 | RESEARCH RE SECTION 365(D)(2) IN CONNECTION WITH DRAFTING RESPONSE TO HERITAGE MOTION (2.5); |
| | | | | | | 1.80 | F | 9 | DRAFT, REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (1.8) |

SKADDEN MATTER

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Eichel, S | 07/06/05 | 10.20 | 1.20 | 594.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Wed 1068316-10/ 5702 | | | | | 0.60 | F | 1  REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (.6); |
| | | | | | | 0.20 | F | 2  TEL CONF WITH S. YANATA RE KRISPY KREME OF S. FLORIDA RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 3  REVIEW CORRESPONDENCE FROM COLGATE-PALMOLIVE RE STATEMENT OF RECLAMATION AND TEL CONF WITH REPRESENTATIVE OF COLGATE RE STATEMENT OF RECLAMATION (.1); |
| | | | | | | 0.10 | F | 4  REVIEW AND REVISE CERTIFICATES OF SERVICE FOR STATEMENTS OF RECLAMATION AND MOTION TO APPROVE RECLAMATION STIPULATION (.1); |
| | | | | | | 0.10 | F | 5  TEL CONF WITH D. FIORILLO RE OBJECTION TO HERITAGE MOTION (.1); |
| | | | | | | 1.20 | F | 6  <u>CONTINUE RESEARCH RE OBJECTION TO HERITAGE MOTION (1.2);</u> |
| | | | | | | 6.10 | F | 7  REVIEW AND REVISE OBJECTION TO HERITAGE MOTION (6.1); |
| | | | | | | 0.10 | F | 8  TEL CONF WITH C. JACKSON RE OBJECTION TO HERITAGE MOTION (.1); |
| | | | | | | 0.40 | F | 9  REVIEW HERITAGE'S PROPOSED SETTLEMENT AND WORK ON ISSUES RELATED THERETO (.4); |
| | | | | | | 0.70 | F | 10  TEL CONF WITH S. WEATHERMON (COUNSEL FOR HERITAGE) REGARDING SETTLEMENT PROPOSAL, REQUIREMENTS OF HERITAGE UNDER CONTRACT AND POTENTIAL NEW SETTLEMENT PROPOSAL (.7); |
| | | | | | | 0.30 | F | 11  TEL CONF WITH S. HENRY RE SETTLEMENT PROPOSAL WITH HERITAGE AND REVISIONS TO OBJECTION TO HERITAGE MOTION (.3); |
| | | | | | | 0.30 | F | 12  TEL CONFS WITH G. ESTILL RE HERITAGE MOTION (.3) |
| | 08/05/05 | 6.20 | 2.60 | 1,287.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri  1073264-10/ 5651 | | | | | 0.20 | F | 1  CONTINUE WORKING RE MEMO OF AGREED TERMS (.2); |
| | | | | | | 0.10 | F | 2  CALLED OFFICE OF M. FRIEDMAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 3  REVIEW M. FRIEDMAN'S RESPONSE (.1); |
| | | | | | | 0.20 | F | 4  ADDRESS ISSUES RE: PROCESS IN CONNECTION WITH RECONCILIATION AND COMMUNICATING WITH RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.20 | F | 5  CONF WITH T. MATZ AND OTHERS RE: PROCESS OF CONTACTING RECLAMATION CLAIMANTS (.2); |
| | | | | | | 0.10 | F | 6  CALLED OFFICE OF T. WUERTZ RE: LETTERS SENT TO RECLAMATION CLAIMANTS (.1); |
| | | | | | | 1.10 | F | 7  ADDRESS RECLAMATION CLAIMANT HP HOOD (1.1); |
| | | | | | | 0.30 | F | 8  TEL CONF WITH D. SUDOCK RE: ADJOURNMENT OF DANNON HEARING AND DANNON RECLAMATION CLAIM (.3); |
| | | | | | | 0.20 | F | 9  ADDRESS DANNON CLAIM AND LITIGATION (.2); |
| | | | | | | 0.80 | F | 10  WORK ON ISSUES RE: RECLAMATION CLAIM OF HP HOOD (.8); |
| | | | | | | 0.10 | F | 11  DRAFT EMAILS TO F. HUFFARD AND H. ETLIN RE: RECLAMATION STIPULATION (.1); |
| | | | | | | 0.20 | F | 12  DRAFT EMAILS TO T. WUERTZ RE: HP HOOD AND REVIEW RESPONSES (.2); |
| | | | | | | 2.60 | F | 13  <u>RESEARCH RE: RECLAMATION WINDOW IN RESPONSE TO ISSUE RAISED BY RECLAMATION CLAIMANT (2.6)</u> |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | 08/10/05 | 3.10 | 0.60 | 297.00 | | 0.30 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> CONFORM CHANGE TO JUNIOR SECURITY AGREEMENT (.3): |
| | Wed 1073264-10/ 5634 | | | | | 0.10 | F | 2 | TEL. CONF. WITH S. LAM, M. LOESBERG RE: CONFORMING CHANGE (.1): |
| | | | | | | 0.60 | F | 3 | RESEARCH GENERAL ISSUE RE: PREFERENCE LAW (.6): |
| | | | | | | 0.10 | F | 4 | REVIEW ISSUE RE: ORDERS APPROVING RECLAMATION STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAILS RE: COMMITTEE CONSENT RE: PREFERENCES (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO A. LIU RE: PREFERENCE ANALYSIS USED BY XROADS (.1): |
| | | | | | | 0.40 | F | 7 | ADDRESS DEL MONTE ISSUE (.4): |
| | | | | | | 0.60 | F | 8 | REVIEW AND REVISE STIPULATION RE: HP HOOD RECLAMATION CLAIM (.6): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO M. FRIEDMAN RE: REVISION TO JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 10 | TEL. CONF. WITH S. LAM AND L. MANDEL RE: REVISION TO JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO M. LOESBERG ATTACHING REVISIONS TO JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW EMAIL FROM T. WUERTZ RE: TRADE VENDOR LIEN PROGRAMS AND RESPOND TO SAME (.2): |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE HP HOOD STIPULATION (.3) |
| | 08/15/05 | 2.80 | 1.00 | 495.00 | D | 0.20 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> REVIEW CORRESPONDENCE RE: DANNON LITIGATION AND STRATEGY AND WITNESSES FOR HEARING (.2): |
| | Mon 1073264-6/ 5745 | | | | F | 0.10 | F | 2 | TEL CONF WITH S. HENRY RE: WITNESSES FOR DANNON MATTER (.1): |
| | | | | | F | 0.30 | F | 3 | CONF WITH S. HENRY RE: LEGAL ISSUES RE: DANNON LITIGATION (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. POST RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO RE: CONVERSATION WITH T. MCNAMARA RE: DANNON'S SLOTTING FEES (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO D. SUDOCK RE: STIPULATION ADJOURNING HEARING (.1): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH D. SUDOCK RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO L. PRENDERGAST RE: EXECUTION OF DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM L. PRENDERGAST RE: DANNON STIPULATION (.1): |
| | | | | | | 0.10 | F | 11 | TEL CONF WITH L. PRENDERGAST RE: DANNON STIPULATION (.1): |
| | | | | | | 0.80 | F | 12 | RESEARCH RE: FLORIDA STATUTES OF FRAUDS IN CONNECTION WITH DANNON LITIGATION (.8): |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM COUNSEL RE: EXECUTION AND FILING OF STIPULATION ADJOURNING DANNON MATTER (.1): |
| | | | | | | 0.10 | F | 14 | TEL CONF WITH D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO DANNON LIFT STAY MOTION (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO D. SUDOCK RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL RE: IDENTIFICATION OF DANNON BUSINESS PERSON (.1): |
| | | | | | | 0.20 | F | 17 | REVIEW FLORIDA LOCAL RULES IN CONNECTION WITH DRAFTING EMAIL RE: EXTENSION OF TIME TO OBJECT TO LIFT STAY MOTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* | |
| Eichel, S | 08/17/05 | 6.50 | 0.50 | 247.50 | | | | | |
| | Wed 1073264-10/ 30 | | | | | | | | |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | | | | | | 0.20 | F | 1 | RESPOND TO INQUIRY OF S. GLAZEK (COUNSEL FOR HARVARD DRUG GROUP) RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.2): |
| | | | | | | 0.20 | F | 2 | TEL. CONF. WITH T. BENNETT (COUNSEL FOR JP MORGAN CHASE) RE: OPTING INTO RECLAMATION STIPULATION (.2): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH K. BEDFORD RE: DEADLINE TO OPT INTO RECLAMATION STIPULATION (.1): |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH T. WUERTZ RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.2): |
| | | | | | | 0.20 | F | 5 | TEL. CONF. WITH S. ZUBER RE: CARDINAL HEALTH CLAIM (.2): |
| | | | | | F | 0.40 | F | 6 | TEL. CONF. WITH S. HENRY RE: CARDINAL HEALTH CLAIM (.4): |
| | | | | | | 0.30 | F | 7 | WORK ON ISSUES RE: CARDINAL HEALTH CLAIM (.3): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM T. WUERTZ TO DEL MONTE RE: DEL MONTE OPTING INTO RECLAMATION STIPULATION (.1): |
| | | | | | | 0.60 | F | 9 | DRAFT MEMO TO B. FISHER RE: CARDINAL HEALTH PROPOSED TERMS (.6): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. ELMORE (COUNSEL TO FRONT END SERVICES) RE: OPTING INTO RECLAMATION STIPULATION (.1): |
| | | | | | | 0.50 | F | 11 | TEL. CONFS. WITH B. FISHER RE: CARDINAL HEALTH PROPOSAL (.5): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM C. KUNZ (HP HOOD COUNSEL) RE: PREFERENCE RESERVATION (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO R. DAMORE RE: RESPONDING TO ISSUE RAISED BY C. KUNZ (COUNSEL TO HP HOOD) (.1): |
| | | | | | | 0.10 | F | 14 | TEL. CONF. WITH R. RIOS (COUNSEL TO CERTIFIED FOODS CORP.) RE: OPTING INTO RECLAMATION STIP. (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO E. GORDON RE: CERTIFIED FOODS CORP. (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO B. FISHER RE: CARDINAL HEALTH PROPOSAL (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM A. LIU RE: CERTIFIED FOODS CORP. (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM A. LIU RE: RECLAMATION CLAIM OF PEPSI-COLA DECATUR (.1): |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO A. LIU RE: SENDING DOCUMENTATION TO HUHTAMAKI AMERICAS WITH RESPECT TO ITS RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM H. ETLIN RE: HP HOOD'S PREFERENCE ISSUE (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW H. ETLIN'S EMAIL RE: CARDINAL HEALTH (.1): |
| | | | | | | 0.10 | F | 22 | DRAFT EMAIL TO R. DAMORE RE: CARDINAL HEALTH PROPOSAL (.1): |
| | | | | | | 0.10 | F | 23 | DRAFT EMAIL TO T. WUERTZ RE: PROPOSED TERMS FOR CERTIFIED FOODS CORP. (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM T. WUERTZ TO: S. CUPPS RE: TIP TOP CANNING OPTING INTO RECLAMATION STIP. (.1): |
| | | | | | | 0.20 | F | 25 | WORK ON ISSUES RE: RECLAMATION CLAIM OF MADIX, INC. (.2): |
| | | | | | | 0.50 | F | 26 | RESEARCH 5 USC U 6103 RE: RECLAMATION WINDOW (.5): |
| | | | | | | 0.10 | F | 27 | TEL. CONF. WITH J. LAMB (MADIX) RE: RESPONSE TO JULY 29 LETTER AND RECLAMATION WINDOW (.1): |
| | | | | | | 0.10 | F | 28 | REVIEW EMAILS FROM T. WUERTZ AND A. LIU RE: CERTIFIED FOODS CORP. (.1): |
| | | | | | | 0.10 | F | 29 | REVIEW EMAIL RE: PARTICIPATION OF HUHTAMAKI IN TRADE LIEN PROGRAM (.1): |
| | | | | | | 0.10 | F | 30 | RESPOND TO INQUIRY FROM COUNSEL TO SWISHER RE: ITS RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 31 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO M. ELMORE RE: FRONT END SERVICES' MOTION FOR ADMINISTRATIVE CLAIM (.1): |
| | | | | | | 0.10 | F | 33 | TEL. CONF. WITH S. SCHULTZ (COUNSEL TO MISSION FOODS) IN RESPONSE TO HER EMAIL REGARDING INVOICES THAT MAY BE PART OF RECLAMATION CLAIM OR POSTPETITION (.1): |
| | | | | | | 0.10 | F | 34 | REVIEW EMAIL FROM S. SCHULTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1): |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF MISSION FOODS (.1): |
| | | | | | B | 0.10 | F | 36 | DRAFT EMAIL TO E. GORDON RE: SWISHER RECLAMATION CLAIM (.1): |
| | | | | | | 0.20 | F | 37 | REVIEW EMAIL RE: CERTIFIED FOODS CORP. (.2): |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | | | | | | 0.10 | F | 38 | REVIEW EMAILS RE: SWISHER CLAIM (.1): |
| | | | | | | 0.10 | F | 39 | DRAFT EMAIL TO T. WUERTZ RE: RECLAMATION CLAIM OF GOLDEN FLAKE SNACK FOODS (.1): |
| | | | | | | 0.10 | F | 40 | REVIEW EMAIL RE: SWIFT & CO.'S CLAIMS AND POTENTIAL PREFERENCES (.1): |
| | | | | | | 0.10 | F | 41 | DRAFT EMAIL TO T. WUERTZ RE: CLAIM OF SWIFT & CO. AND POTENTIAL PREFERENCES (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/21/05 Sun 1073264-10/ 1813 | 2.60 | 2.60 | 1,287.00 | | | | 1 | COMMENCE REVIEW OF 11TH CIRCUIT CASES REGARDING DEFENSES TO PREFERENCE ACTIONS |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 08/26/05 Fri 1073264-10/ 4892 | 0.60 | 0.20 | 99.00 | | 0.20 | F | 1 | CONTINUE RESEARCH OF 11TH CIRCUIT LAW (.2): |
| | | | | | | 0.10 | F | 2 | WORK ON ISSUES RE: HERITAGE PAYMENT, INCLUDING CALLING OFFICE OF G. ESTILL INFORMING HIM OF SIGNED ORDER (.1): |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH C. PIASECKI RE: CALCULATION OF RECLAMATION VENDOR (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM K. GWYNNE RE: DEL MONTE (.1): |
| | | | | | | 0.10 | F | 5 | TEL. CONF. WITH T. WUERTZ RE: EMAIL FROM K. GWYNNE RE: DEL MONTE (.1) |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | 09/14/05 Wed 1076965-10/ 5769 | 2.90 | 0.90 | 486.00 | F | 0.20 | F | 1 | CONFERENCE WITH S. HENRY RE: CARDINAL HEALTH PREFERENCE ANALYSIS (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. HONG RE: REFRON'S DISAGREEMENT WITH STATEMENT OF RECLAMATION (.1): |
| | | | | | | 0.90 | F | 3 | RESEARCH RE: NEW VALUE IN 11TH CIRCUIT IN CONNECTION WITH CARDINAL HEALTH PREFERENCE ANALYSIS (.9): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW S. HENRY'S EMAIL RE: JUNIOR SECURITY AGREEMENT (.1): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO S. HENRY RESPONDING TO HER INQUIRY RE: JUNIOR SECURITY AGREEMENT (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. LAMB RE: MADIX'S UNSECURED CLAIM (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH G. LIEBOWITZ (PURDUE) RE: RECONCILIATION OF PURDUE'S RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM R. DAMORE RE: PROCEDURE FOR MAKING RECLAMATION PAYMENTS (.1): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH A. LIU AND A. FRISCH (COUNSEL TO BEAVER STREET FISHERIES) RE: MEMORANDUM OF AGREED TERMS IN CONNECTION WITH OPTING INTO TRADE LIEN PROGRAM (.2): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH A. LIU RE: VARIOUS RECLAMATION VENDORS ISSUES (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW EMAILS FROM A. LIU RE: INQUIRIES FROM VENDORS RE: THEIR RECLAMATION CLAIMS (.2): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO B. KICHLER RE: THE PEGGS CO. (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM A. LIU TO S. MILO RE: MT. OLIVE RECLAMATION CLAIM (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM A. LIU RE: BEAVER STREET FISHERIES INQUIRY RE: MEMORANDUM OF AGREED TERMS (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT RESPONSE TO A. LIU RE: BEAVER STREET FISHERIES INQUIRY RE: MEMORANDUM OF AGREED TERMS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | | | | |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Eichel, S | 09/16/05 | 2.40 | 0.40 | 216.00 |  |  |  |  | MATTER: *Automatic Stay (Relief Actions)* |
|  | Fri  1076965-6/ 5140 |  |  |  |  | 0.10 | F | 1 | REVIEW EMAILS RE: DISCUSSION WITH DANNON (.1); |
|  |  |  |  |  |  | 0.20 | F | 2 | TELECONFERENCE WITH B. KICHLER RE: DANNON DISCUSSION (.2); |
|  |  |  |  |  |  | 0.40 | F | 3 | CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.4); |
|  |  |  |  |  |  | 0.10 | F | 4 | DRAFT EMAIL TO A. LIU AND R. DESHONG RE: INFORMATION FOR DANNON MOTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | REVIEW RESPONSE EMAIL FROM R. DESHONG AND RESPOND TO SAME (.1); |
|  |  |  |  |  |  | 1.40 | F | 6 | PREPARE DANNON RESPONSE (1.4); |
|  |  |  |  |  |  | 0.10 | F | 7 | TELECONFERENCE WITH D. SUDOCK RE: DANNON MOTION (.1) |
|  | 09/17/05 | 5.40 | 2.80 | 1,512.00 |  |  |  |  | MATTER: *Automatic Stay (Relief Actions)* |
|  | Sat  1076965-6/ 3441 |  |  |  |  | 2.80 | F | 1 | RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION TO MODIFY STAY (2.8); |
|  |  |  |  |  |  | 2.60 | F | 2 | DRAFT, REVIEW AND REVISE OBJECTION TO DANNON MOTION TO MODIFY STAY (2.6) |
|  | 09/18/05 | 9.60 | 3.20 | 1,728.00 |  |  |  |  | MATTER: *Automatic Stay (Relief Actions)* |
|  | Sun  1076965-6/ 4152 |  |  |  |  | 3.20 | F | 1 | RESEARCH RE: SECTION 553 IN CONNECTION WITH DANNON'S MOTION FOR RELIEF FROM AUTOMATIC STAY TO ALLOW SETOFF (3.2); |
|  |  |  |  |  |  | 0.60 | F | 2 | TELECONFERENCES WITH K. LAMAINA RE: OBJECTION TO DANNON'S MOTION (.6); |
|  |  |  |  |  |  | 5.80 | F | 3 | REVISE OBJECTION TO DANNON MOTION (5.8) |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Eichel, S | 09/19/05 | 5.60 | 0.30 | 162.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Mon  1076965-6/ 5754 | | | | | 0.30 | F | 1 | REVIEW REVISIONS TO DANNON OBJECTION (.3): |
| | | | | | | 2.00 | F | 2 | REVISE DANNON OBJECTION (2.0): |
| | | | | | | 0.30 | F | 3 | CONFIRM FACTS IN CONNECTION WITH OBJECTION TO DANNON MOTION (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. POST RE: DANNON OBJECTION DEADLINE (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAILS FROM J. POST RE: DEADLINE TO FILE OBJECTION TO DANNON MOTION (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. POST RE: OBJECTION TO DANNON MOTION (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO R. DAMORE AND OTHERS RE: CONFIRMING FACTS FOR DANNON OBJECTION (.1): |
| | | | | | | 0.30 | F | 8 | RESEARCH RE: SETOFF IN CONNECTION WITH RESPONDING TO DANNON MOTION (.3): |
| | | | | | | 0.20 | F | 9 | REVIEW EMAILS RE: GATHERING FACTS FOR DANNON OBJECTION (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. KICHLER RE: DANNON OBJECTION AND DEADLINES (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH D. SUDOCK RE: DEPOSITION OF WINN-DIXIE IN CONNECTION WITH DANNON'S SETOFF MOTION (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW DANNON'S NOTICE OF DEPOSITION (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO B. KICHLER AND J. CASTLE RE: DANNON'S NOTICE OF DEPOSITION (.1): |
| | | | | | | 0.20 | F | 14 | DRAFT EMAILS RE: UPCOMING DANNON TELECONFERENCE (.2): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH P. TIBERIO RE: DANNON AND OBJECTION TO DANNON MOTION (.3): |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH B. KICHLER RE: DANNON OBJECTION (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO B. KICHLER RE: DRAFT OF DANNON OBJECTION (.1): |
| | | | | | | 0.20 | F | 18 | PREPARE FOR UPCOMING TELECONFERENCE (.2): |
| | | | | | | 0.40 | F | 19 | PREPARE OUTLINE FOR DIRECT EXAMINATION OF COMPANY REPRESENTATIVES FOR HEARING (.4): |
| | | | | | | 0.40 | F | 20 | PREPARE FOR DEPOSITION OF DANNON REPRESENTATIVE (.4) |
| | 09/20/05 | 10.80 | 2.80 | 1,512.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Tue  1076965-6/ 5689 | | | | | 0.10 | F | 1 | REVIEW J. CASTLE'S EMAIL RE: DANNON'S NOTICE OF DEPOSITION (.1): |
| | | | | | | 0.50 | F | 2 | WORK ON ISSUES RE: SETOFF (.5): |
| | | | | | | 0.60 | F | 3 | RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (.6): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CARR RE: DANNON LITIGATION (.1): |
| | | | | | | 1.80 | F | 5 | WORK ON ISSUES RE: RESPONSE TO DANNON MOTION (1.8): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAILS TO T. MCNAMARA AND OTHERS RE: UPCOMING TELECONFERENCE AND ISSUES TO BE DISCUSSED (.2): |
| | | | | | G | 1.00 | F | 7 | PARTICIPATE IN TELECONFERENCE WITH J. CASTLE, T. MCNAMARA, P. TIBERIO, B. KICHLER AND S. HENRY RE: DANNON STRATEGY TELECONFERENCE (1.0): |
| | | | | | | 1.40 | F | 8 | DRAFT MOTION TO CONTINUE DANNON HEARING (1.4): |
| | | | | | | 0.20 | F | 9 | PREPARE FOR DANNON TELECONFERENCE RE: FILING OBJECTION (.2): |
| | | | | | G | 0.70 | F | 10 | TELECONFERENCE WITH J. POST, T. MCNAMARA AND P. TIBERIO RE: FILING OBJECTION TO DANNON MOTION (.7): |
| | | | | | | 2.20 | F | 11 | CONTINUE RESEARCH RE: SETOFF IN CONNECTION WITH OBJECTION TO DANNON MOTION (2.2): |
| | | | | | | 1.80 | F | 12 | REVIEW AND REVISE OBJECTION TO DANNON MOTION (1.8): |
| | | | | | | 0.10 | F | 13 | REVIEW AMENDED NOTICE OF DEPOSITION (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO J. POST RE: OBJECTIONS TO DOCUMENT REQUEST IN AMENDED NOTICE OF DEPOSITION (.1) |

SMART MART

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Eichel, S | | | 29.80 | 15,219.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| Elvy, S | 05/05/05 | 2.00 | 2.00 | 590.00 | | | 1 | CONDUCTING RESEARCH ON SUPPLEMENTAL UNEMPLOYMENT PLANS AND FICA/FUTA |
| | Thu  1069609-15/ 1500 | | | | | | | |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| | 05/06/05 | 3.00 | 3.00 | 885.00 | | | 1 | CONDUCTING AND REVIEWING RESEARCH ON SUPPLEMENTAL UNEMPLOYMENT BENEFIT PLAN AND FICA/FUTA |
| | Fri  1069609-15/ 2115 | | | | | | | |
| | | | | | | | | MATTER: *Employee Matters (General)* |
| | 05/11/05 | 2.00 | 2.00 | 590.00 | | | 1 | RESEARCH ON WHETHER SUB PLANS SUBJECT TO ERISA (4TH, 5TH AND 9TH CIRCUIT DECISIONS) |
| | Wed 1069609-15/ 1956 | | | | | | | |
| | | | 7.00 | 2,065.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER: *Utilities* |
| Feld, S | 05/10/05 | 12.10 | 1.80 | 963.00 | | 4.20 | F  1 | WORK ON DRAFT STIPULATIONS (4.2): |
| | Tue  1069609-38/ 5608 | | | | | 0.20 | F  2 | PREPARE FOR CONFERENCE CALL (.2): |
| | | | | | D | 1.10 | F  3 | CONFERENCE CALL WITH B. KICHLER, M. JENKINS, K. ROMEO (1.1): |
| | | | | | | 0.50 | F  4 | EMAILS RE: SUBURBAN PROPANE (.5): |
| | | | | | | 0.20 | F  5 | TEL. CONF. WITH E. RAY RE: APCO (.2): |
| | | | | | | 0.70 | F  6 | RESPOND TO EMAILS RE: FPL, LAKELAND (.7): |
| | | | | | | 0.40 | F  7 | TEL. CONF. WITH B. KICHLER RE: AEP, DUKE, JEA & ORLANDO (.4): |
| | | | | | D | 0.10 | F  8 | WORK ON CHELCO ISSUES (.1): |
| | | | | | | 0.20 | F  9 | EMAILS RE: FPL, DOMINION (.2): |
| | | | | | D | 0.20 | F  10 | TEL. CONF. AND EMAIL RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.20 | F  11 | TEL. CONF. WITH C. JACKSON RE: UTILITIES (.2): |
| | | | | | | 0.20 | F  12 | TEL. CONF. WITH S. ZWICKLER RE: SUBURBAN PROPANE (.2): |
| | | | | | | 0.20 | F  13 | TEL. CONF. WITH L. MURDOCH RE: CITY OF INVERNESS (.2): |
| | | | | | | 0.60 | F  14 | REVIEW PRECEDENTS FOR DRAFT RESPONSE (.6): |
| | | | | | | 0.30 | F  15 | REVIEW ADEQUATE ASSURANCE CHART (.3): |
| | | | | | | 1.80 | F  16 | READ CASE LAW RE: UTILITIES (1.8): |
| | | | | | | 0.70 | F  17 | PREPARE FOR CONTESTED HEARING (.7): |
| | | | | | | 0.30 | F  18 | REVIEW APCO AGREEMENTS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| Feld, S | 05/23/05 | 7.20 | 0.90 | 481.50 | | 0.40 | F | 1 | MATTER: *Utilities*<br>CONFERENCE CALL WITH M. JENKINS AND A. NJONBA RE: UTILITY INFO (.4): |
| | Mon 1069609-38/ 5391 | | | | | 0.90 | F | 2 | TEL. CONFS. WITH M. JENKINS RE: UTILITY PAYMENT HISTORY (.9): |
| | | | | | | 0.20 | F | 3 | TEL. CONF. WITH P. MALLETTE RE: CITY OF OXFORD (.2): |
| | | | | | | 3.30 | F | 4 | WORK ON UTILITY STIPULATIONS (3.3): |
| | | | | | | 0.40 | F | 5 | UPDATE UTILITY CHART (.4): |
| | | | | | | 0.20 | F | 6 | TEL. CONF. WITH B. KICHLER RE: UTILITY ISSUES (.2): |
| | | | | | | 0.10 | F | 7 | TEL. CONF. WITH J. MILTON RE: COMMENTS ON DOMINION STIP. (.1): |
| | | | | | | 0.40 | F | 8 | REVIEW COMMITTEE COMMENTS AND R. JOHNSON RESPONSES RE: DOMINION (.4): |
| | | | | | | 0.90 | F | 9 | REVIEW CASES RE: POSTPETITION DEFAULT (.9): |
| | | | | | | 0.40 | F | 10 | WORK ON ADEQUATE ASSURANCE WITHDRAWAL LETTER (.4) |
| | 06/11/05 | 2.10 | 0.50 | 267.50 | | 0.20 | F | 1 | MATTER: *Utilities*<br>UPDATE REPORT TO LIBERTY MUTUAL (.2): |
| | Sat 1064633-38/ 3701 | | | | | 0.60 | F | 2 | REVISE FLORIDA UTILITY STIPULATION (.6): |
| | | | | | | 0.30 | F | 3 | REVISE NEW SMYRNA PROPOSAL (.3): |
| | | | | | | 0.50 | F | 4 | REVISE CHELCO STIPULATION (.5): |
| | | | | | | 0.50 | F | 5 | REVIEW CASELAW RE: SURETY BONDS (.5) |
| | 06/15/05 | 5.80 | 0.80 | 428.00 | | 0.80 | F | 1 | MATTER: *Utilities*<br>REVIEW CASELAW RE: SURETY BONDS (.8): |
| | Wed 1064633-38/ 4934 | | | | | 0.70 | F | 2 | REVIEW VARIOUS EMAILS RE: UTILITIES (.7): |
| | | | | | | 0.60 | F | 3 | PREPARE EMAIL RE: COMMENTS ON COLUMBUS STIPULATION (.6): |
| | | | | | | 0.80 | F | 4 | REVISE TOWN OF DALLAS STIPULATION (.8): |
| | | | | | | 0.50 | F | 5 | COORDINATE SINGING RIVER & RUSSELLVILLE STIPULATION FOR SIGNINGS (.5): |
| | | | | | D | 0.80 | F | 6 | WORK ON ISSUES RE: COAST (.8): |
| | | | | | | 0.60 | F | 7 | REVIEW CITY OF PLAQUEMINE MOTION (.6): |
| | | | | | | 1.00 | F | 8 | REVIEW MOTION FOR DETERMINATION (1.0) |
| | 08/11/05 | 2.50 | 1.60 | 856.00 | | 0.90 | F | 1 | MATTER: *Lease (Real Property)*<br>CONTINUE TO REVIEW ZURICH LEASING TRANSACTION DOCUMENTS (.9): |
| | Thu 1073264-24/ 2237 | | | | | 1.60 | F | 2 | RESEARCH 502(B)(6) ISSUES (1.6) |
| | 08/15/05 | 3.60 | 3.60 | 1,926.00 | | | | 1 | MATTER: *Lease (Real Property)*<br>REVIEW CASE LAW RE: TRUE LEASES |
| | Mon 1073264-24/ 262 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Feld, S | 08/24/05 | 4.40 | 2.80 | 1,498.00 | D | 1.60 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors*<br>WORK ON PLAN ISSUE (1.6): |
| | Wed 1073264-31/ 1342 | | | | | 2.80 | F | 2 | REVIEW RECENT CASE LAW RE: SAME (2.8) |
| | 09/20/05 | 5.50 | 5.50 | 3,080.00 | | 5.50 | F | 1 | MATTER: *Litigation (General)*<br>ANALYZE AND RESEARCH SET-OFF ISSUE RE: DANNON LITIGATION (5.5) |
| | Tue 1076965-25/ 1309 | | | | | | | | |
| | 09/21/05 | 0.50 | 0.50 | 280.00 | | 0.50 | F | 1 | MATTER: *Litigation (General)*<br>CONTINUE RESEARCH RE: SETOFF (.5) |
| | Wed 1076965-25/ 336 | | | | | | | | |
| | | | 18.00 | 9,780.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Geisler, M | 05/25/05 | 8.50 | 8.50 | 3,187.50 | | | | 1 | MATTER: *Litigation (General)*<br>RESEARCH, ANALYSIS, MEMO RE LEGAL ISSUES W/RESPECT TO CERTAIN LEASE |
| | Wed 1069609-25/ 1475 | | | | | | | | |
| | 06/15/05 | 9.50 | 9.50 | 3,562.50 | | 4.50 | F | 1 | MATTER: *Litigation (General)*<br>RESEARCH, DRAFT MEMO AND MOTION RE: ASSUMPTION OF CREDIT CARD AGREEMENT (4.5): |
| | Wed 1064633-25/ 2712 | | | | | 5.00 | F | 2 | RESEARCH RIGHTS UNDER AGREEMENT (5.0) |
| | | | 18.00 | 6,750.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Gray, R | 05/13/05 | 0.80 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER: *Claims Admin. (General)*<br>REVIEW VOICEMAIL FROM AND PLACE CALL TO T. RICH OF GREENVILLE COUNTY RE: PROOF OF CLAIM (0.1): |
| | Fri 1069609-9/ 4824 | | | | | 0.10 | F | 2 | FURTHER TC WITH T. RICH RE: TAX CLAIM (0.1): |
| | | | | | | 0.40 | F | 3 | REVIEW MEMO FROM R. WARNE AND CASE LAW REFERENCE RE: KENTUCKY MEDICAID CLAIM (0.4): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: XROADS ISSUES ON 341 AND CLAIMS RECONCILIATION PROCESS (0.2) |
| | 07/25/05 | 1.20 | 0.60 | 321.00 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: CONTRACT TERMINATION LANGUAGE (0.1): |
| | Mon 1068316-18/ 4498 | | | | | 0.20 | F | 2 | REVIEW MEMO FROM C. WILSON RE: PROPOSED NON-REJECTION ISSUE AND TC WITH SAME (0.2): |
| | | | | | | 0.30 | F | 3 | TC WITH J. LEAMY RE: HALLMARK ISSUES (.3): |
| | | | | | | 0.60 | F | 4 | REVIEW CASES RE: VOLUME SUPPLIER REJECTION CLAIM ISSUES (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |

MATTER: *Claims Admin. (General)*

Gray, R — 07/25/05 Mon 1068316-9/ 5673 — Entry Hours 4.10 — Combined Hours 1.20 — Combined Fees 642.00

| Task Hours | ~ | # | Description |
|---|---|---|---|
| 0.10 | F | 1 | TC WITH R. WARNE RE: KENTUCKY MEDICAID ISSUES (0.1): |
| 0.10 | F | 2 | TC WITH J. LEAMY RE: KEMPER BAR DATE NOTICING ISSUE (0.1): |
| 0.10 | F | 3 | REVIEW EMAILS RE: SAME AND FURTHER TC WITH J. LEAMY (0.1): |
| 0.60 | F | 4 | DRAFT MEMO TO TEAM RE: IDENTIFYING BAR DATE NOTICE HOLES (0.6): |
| 0.20 | F | 5 | DRAFT MEMO TO S. BUSEY ET AL. RE: SAME (0.2): |
| 0.20 | F | 6 | TCS WITH J. LEAMY AND S. HENRY RE: HANDLING KEMPER NOTICING (0.2): |
| 1.20 | F | 7 | REVIEW CASE LAW CITED BY KENTUCKY (1.2): |
| 0.60 | F | 8 | REVIEW FILES AND BACKGROUND MEMOS RE: MEDICAID OBLIGATIONS (0.6): |
| 0.20 | F | 9 | FURTHER TC WITH R. WARNE RE: WHETHER AMOUNTS OWED TO STATES OR CONTRACT PARTIES (0.2): |
| 0.20 | F | 10 | TC WITH B. KICHLER RE: SAME (0.2): |
| 0.20 | F | 11 | DRAFT MEMO TO M. MARTINEZ TO CHECK BAR DATE NOTICING OF CERTAIN PARTIES (0.2): |
| 0.10 | F | 12 | REVIEW LIST OF INSURANCE COMPANIES RECEIVING NOTICE (0.1): |
| 0.10 | F | 13 | REVIEW MEMO AND LIST FROM T. POWERS RE: KEMPER COMPANIES (0.1): |
| 0.10 | F | 14 | TC WITH J. LEAMY RE: CLAIMS MEETING ISSUES (0.1): |
| 0.10 | F | 15 | REVIEW LIST OF RECLAMATION CLAIMANTS RE: BAR DATE NOTICE VERIFICATION AND DRAFT MEMO TO L. BONACHEA (0.1) |

MATTER: *Employee Matters (General)*

07/26/05 Tue 1068316-15/ 5733 — Entry Hours 4.70 — Combined Hours 1.20 — Combined Fees 642.00

| Task Hours | Other Exh. | ~ | # | Description |
|---|---|---|---|---|
| 0.10 | | F | 1 | REVIEW MEMO FROM J. CASTLE AND DRAFT MEMO TO L. RODRIGUEZ RE: HHS INQUIRY (.1): |
| 0.10 | | F | 2 | DRAFT MEMO TO G. KURZ OF HHS AND TC WITH SAME (.1): |
| 0.10 | | F | 3 | DRAFT FURTHER MEMO TO L. RODRIGUEZ RE: HHS ISSUES (.1): |
| 0.20 | | F | 4 | TC WITH J. BAKER RE: EMPLOYMENT ISSUES (.2): |
| 0.10 | | F | 5 | DRAFT MEMO TO L. APPEL RE: SAME AND LEAVE VOICEMAIL FOR A. DOWD RE: SAME (.1): |
| 0.20 | | F | 6 | TC WITH T. WILLIAMS ET AL. RE: PROJECT COMPLETION BONUS FOR IT SELF-CHECKOUT PROJECT AND DRAFT MEMO TO J. BAKER RE: SAME (.2): |
| 0.10 | | F | 7 | TC WITH J. BAKER RE: SAME AND DRAFT MEMO TO T. WILLIAMS RE: SAME (.1): |
| 1.20 | | F | 8 | REVIEW DOCUMENTS AND RESEARCH RE: SEVERANCE (1.2): |
| 0.20 | F | F | 9 | TCS WITH A. DOWD RE: SEVERANCE PLAN (.2): |
| 0.20 | | F | 10 | DRAFT PROPOSED INSERT TO PLAN FOR PREPETITION AGREEMENT (.2): |
| 0.20 | F | F | 11 | TCS WITH D. TURETSKY RE: ADDITIONAL BANKRUPTCY RESEARCH ON SEVERANCE ISSUE (.2): |
| 0.80 | | F | 12 | REVIEW SEVERANCE PLAN DOCUMENT AND PROVIDE COMMENTS TO A. DOWD (.8): |
| 0.10 | | F | 13 | TC WITH D. TURETSKY RE: UPDATE ON SEVERANCE RESEARCH (.1): |
| 0.10 | | F | 14 | REVIEW MEMOS FROM L. RODRIGUEZ AND J. CASTLE RE: EMPLOYEE MEDICARE ISSUES (.1): |
| 0.10 | | F | 15 | TC WITH G. KURZ RE: SAME AND DRAFT FOLLOWUP MEMO TO L. RODRIGUEZ AND J. CASTLE (.1): |
| 0.10 | | F | 16 | REVIEW MEMOS FROM L. APPEL AND J. BAKER RE: HANDLING OF STOCK(.1): |
| 0.80 | | F | 17 | DRAFT PROPOSED AMENDMENT TO OFFER LETTERS RE: SEVERANCE AND MEMO TO J. BAKER ET AL. RE: SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| Gray, R | 08/22/05 | 1.50 | 0.10 | 53.50 | | 0.30 | F | 1 | MATTER: *Retention / Fees / Objections (Others)* |
| | | | | | | 0.30 | F | 1 | FINALIZE MEMO TO P. WINDHAM RE: ATECH SERVICES (0.3); |
| | Mon 1073264-34/ 4553 | | | | | 0.70 | F | 2 | REVIEW AND COMMENT ON ATECH LETTER OF INTENT (0.7); |
| | | | | | | 0.30 | F | 3 | REVIEW ATECH INFORMATION FROM P. WINDHAM (0.3); |
| | | | | | | 0.10 | F | 4 | COORDINATE RE: PREPARATION OF RETENTION APPLICATION FOR ATECH (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW PRECEDENT RE: ATECH RETENTION IN OTHER CASES (0.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 09/06/05 | 0.70 | 0.40 | 224.00 | | 0.30 | F | 1 | TELECONFERENCE WITH S. BUSEY, B. BEAUDOIN, AND J. LEAMY RE: CLC ISSUES (.3); |
| | Tue 1076965-18/ 3410 | | | | | 0.40 | F | 2 | REVIEW FRAUDULENT CONVEYANCE CASES PROVIDED BY B. BOWIN RE: CONTRACT ISSUES (.4) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 09/19/05 | 2.10 | 0.40 | 224.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM J. EIKNER RE: MEDICARE LIENS (.1); |
| | Mon  1076965-9/ 5627 | | | | | 0.40 | F | 2 | FOLLOW UP RESEARCH RE: SAME (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. MACKAY RE: MEDICARE LIENS (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW SUMMARY CLAIMS REPORT (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. VANSCHOOR RE: DTC ISSUE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW FAX FROM D. VANSCHOOR AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTION PROCESS AND TIMING (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: DEBTOR OBLIGOR ISSUE ON CLAIMS RECONCILIATION PROCESS (.2); |
| | | | | | | 0.20 | F | 10 | CONSOLIDATE AND FORWARD COMMENTS ON SETTLEMENT DOCUMENTS TO J. POST (.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CLAIMS OBJECTION PROCESS TELECONFERENCE (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW SPECIAL BAR DATE TASK LIST (.1); |
| | | | | | | 0.10 | F | 13 | COORDINATE WITH K. LOGAN RE: MATERIALS FOR TELECONFERENCE (.1) |
| | | | 4.30 | 2,320.50 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| Horwitz, M | 05/07/05 | 2.00 | 2.00 | 590.00 | | | | 1 | BEGIN RESEARCH OF CASE LAW REGARDING RECLAMATION CLAIMS DATES CALCULATION |
| | Sat  1069609-10/ 1658 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Horwitz, M | 05/08/05 Sun 1069609-10/ 4717 | 12.10 | 5.40 | 1,593.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 2.20 | F | 1 | CONTINUE RESEARCH REGARDING CALCULATION OF RECLAMATION CLAIMS DATES AND POSSIBLE OBJECTIONS AND SCENARIOS (2.2); |
| | | | | | | 3.20 | F | 2 | READ CASE REGARDING SAME (3.2) |
| | | | | | | 3.70 | F | 3 | COMPILE TABLES CALCULATING DEADLINES AND WINDOWS UNDER SEVERAL LEGAL SCENARIOS (3.7); |
| | | | | | | 3.00 | F | 4 | BEGIN WRITING MEMO ANALYZING RELEVANCE FOR CASE LAW TO DATE CALCULATION (3.0) |
| | 05/09/05 Mon 1069609-10/ 2810 | 4.90 | 4.90 | 1,445.50 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | | | 1 | CONTINUE READING CASES AND DRAFTING MEMO REGARDING CALCULATION OF RECLAMATION CLAIMS DATES AND POTENTIAL LEGAL DISPUTES |
| | 05/10/05 Tue 1069609-10/ 5387 | 2.90 | 0.40 | 118.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 0.80 | F | 1 | PARTICIPATE IN WORKING GROUP WITH T. MATZ & S. TOUSSI REGARDING OUTSTANDING RECLAMATION CLAIMS ISSUES (.8); |
| | | | | | | 0.40 | F | 2 | REVIEW AND PREPARE MEMOS AND NOTES FOR INCLUSION IN RECLAMATION CALIMAS BINDER (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW FOUR BANKRUPTCY CASES AND ARTICLES NOTED BY S. TOUSSI AND WRITE EMAIL EXPLAINING THE RELATIONSHIP BETWEEN THOSE CASES AND RESEARCH ALREADY DONE ON RECLAMATION CLAIMS DATES (.4); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. HENRY RE OUTSTANDING QUESTIONS REGARDING COUNTING RECLAMATION DATES (.3); |
| | | | | | | 1.00 | F | 5 | REDRAFT INTRODUCTORY SECTIONS OF MEMORANDUM (1.0) |
| | 05/11/05 Wed 1069609-10/ 4631 | 9.70 | 2.70 | 796.50 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 1.30 | F | 1 | RESEARCH ADDITIONAL CASE LAW RELATING TO FRACTIONALIZATION OF PETITION DATE (1.3); |
| | | | | | | 1.40 | F | 2 | READ CASES AND MAKE NOTES (1.4); |
| | | | | | | 3.40 | F | 3 | CONTINUE DRAFTING RECLAMATION DATES CALCULATION MEMO TO REFLECT NEW RESEARCH (3.4); |
| | | | | | | 3.30 | F | 4 | REVIEW, EDIT AND REVISE MEMO (3.3); |
| | | | | | | 0.30 | F | 5 | PRESENT RESEARCH RESULTS TO S. EICHEL AND S. HENRY (.3) |
| | 05/12/05 Thu 1069609-10/ 3113 | 4.20 | 4.20 | 1,239.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 1.00 | F | 1 | RESEARCH CASE LAW INVOLVING TWO RECLAMATION DEMANDS AND THE EFFECTIVENESS OF EACH DEMAND (1); |
| | | | | | | 3.20 | F | 2 | READ CASES AND ARTICLES REGARDING SAME (3.2) |
| | 05/14/05 Sat 1069609-10/ 3037 | 3.00 | 3.00 | 885.00 | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | | | | | | 2.60 | F | 1 | READ AND ANALYZE CASES AND ARTICLES RELATING TO PREPETITION RECLAMATION CLAIMS (2.6); |
| | | | | | | 0.40 | F | 2 | DRAFT EMAIL SUMMARIZING RESULTS OF RESEARCH (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Horwitz, M | 05/16/05 | 4.30 | 2.40 | 708.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1069609-10/ 5193 | | | | | 0.30 | F | 1 | RESEARCH CASES FROM LEXIS REGARDING AUTHORITY ON ACCRUAL OF CLAIMS AND DISTRIBUTE TO WORKING GROUP (.3); |
| | | | | | | 0.70 | F | 2 | READ CASES REGARDING SAME (.7); |
| | | | | | | 1.10 | F | 3 | WRITE SHORT MEMO REGARDING SAME (1.1); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMO ON SPECIFICITY OF DEMAND (.3); |
| | | | | | | 0.20 | F | 5 | GET CITED CASES FROM LEXIS (.2); |
| | | | | | | 0.30 | F | 6 | PREPARE BINDER WITH MEMO AND CASES FOR S. EICHEL (.3); |
| | | | | | | 0.20 | F | 7 | MEET WITH S.EICHEL TO DISCUSS SPECIFICITY OF DEMAND (.2); |
| | | | | | | 1.20 | F | 8 | RESEARCH CASE LAW REGARDING AMENDMENT OF RECLAMATION CLAIMS (1.2) |
| | 05/18/05 | 4.10 | 1.90 | 560.50 | F | | | | MATTER: *Lease (Real Property)* |
| | Wed 1069609-24/ 4699 | | | | | 0.10 | F | 1 | RECEIVE ASSIGNMENT FROM A. RAVIN RE NORTHLAKE PLAZA LEASE (.1); |
| | | | | | | 0.10 | F | 2 | RESEARCH RELEVANT FILINGS ON DOCKET (.1); |
| | | | | | | 0.30 | F | 3 | READ RELEVANT PLEADINGS (.3); |
| | | | | | | 0.40 | F | 4 | READ CASES PROVIDED BY A. RAVIN (.4); |
| | | | | | | 0.50 | F | 5 | RESEARCH ADDITIONAL RELEVANT CASE LAW (.5); |
| | | | | | | 1.00 | F | 6 | READ ADDITIONAL CASES (1.0); |
| | | | | | | 1.70 | F | 7 | WRITE INFORMAL MEMO TO A. RAVIN SUMMARIZING PROGRESS (1.7) |
| | 05/21/05 | 2.00 | 1.40 | 413.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Sat 1069609-10/ 1710 | | | | | 1.40 | F | 1 | RESEARCH RE: ADEQUATE NOTICE (1.4); |
| | | | | | | 0.60 | F | 2 | WRITE INFORMAL MEMO REGARDING SAME (.6) |
| | 05/22/05 | 5.30 | 3.00 | 885.00 | | | | | MATTER: *Lease (Real Property)* |
| | Sun 1069609-24/ 3822 | | | | | 0.80 | F | 1 | RESEARCH CASE LAW REGARDING THE LEASE TITLES (.8); |
| | | | | | | 2.20 | F | 2 | READ CASES REGARDING SAME (2.2); |
| | | | | | | 0.30 | F | 3 | REREAD RELEVANT LEASE PROVISIONS (.3); |
| | | | | | | 1.00 | F | 4 | MAKE NOTES ON CASES (1.0); |
| | | | | | | 1.00 | F | 5 | DRAFT INFORMAL MEMO REGARDING SAME (1.0) |
| | 05/23/05 | 2.00 | 0.80 | 236.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Mon 1069609-10/ 4246 | | | | | 0.80 | F | 1 | REVISE INFORMAL MEMO TO T. MATZ RE NOTICE OF RECLAMATION DEMAND UPON THE DEBTOR (.8); |
| | | | | | | 0.80 | F | 2 | ADDITIONAL RESEARCH FOR PRECEDENT REGARDING SETOFF ISSUE (.8); |
| | | | | | | 0.40 | F | 3 | PASS FILE TO PARALEGAL WITH DETAILED INSTRUCTIONS FOR OBTAINING REMAINING DOCUMENTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Horwitz, M | 05/24/05 | 0.80 | 0.60 | 177.00 | | 0.20 | F | 1 | DOWNLOAD LEASE-RELATED CASE LAW FROM LEXIS (.2) |
| | Tue 1069609-24/ 2952 | | | | | 0.20 | F | 2 | SHEPHARDIZE (.2): |
| | | | | | | 0.20 | F | 3 | CHECK NEGATIVE-TREATMENT CASES (.2): |
| | | | | | | 0.20 | F | 4 | FORWARD TO A. RAVIN (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/01/05 | 0.50 | 0.20 | 59.00 | | 0.20 | F | 1 | REVIEW RESEARCH ON LEASE LANGUAGE ISSUE (.2): |
| | Wed 1064633-24/ 2579 | | | | | 0.30 | F | 2 | BEGIN DRAFTING RIDER TO REPLY BRIEF RE: GARDEN PARK MOTION (.3) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/05/05 | 6.00 | 1.30 | 383.50 | | 1.30 | F | 1 | CONTINUE READING LANDLORD-TENANT CASES (1.3): |
| | Sun 1064633-24/ 2172 | | | | | 4.70 | F | 2 | CONTINUE DRAFTING RIDERS TO REPLY BRIEF (4.7) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/07/05 | 1.30 | 1.30 | 383.50 | | | | 1 | REVIEW ADDITIONAL CASES REGARDING ACCRUAL VS. PERFORMANCE DATE APPROACHES TO PAYMENTS DUE UNDER LEASE AND EDIT REPLY BRIEF ACCORDINGLY |
| | Tue 1064633-24/ 3031 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/08/05 | 1.10 | 0.70 | 206.50 | | 0.40 | F | 1 | REVIEW REVISED REPLY TO GARDENS PARK (.4): |
| | Wed 1064633-24/ 2740 | | | | | 0.70 | F | 2 | REVIEW AND ANALYZE CITED CASE AND DRAFT SUMMARY ANALYSIS FOR A. RAVIN (.7) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/09/05 | 3.00 | 2.20 | 649.00 | | 0.50 | F | 1 | REVIEW CASES CITED IN LANDLORD'S LETTER TO DEBTOR RELATING TO QUESTION REGARDING TIMING OF TAX PAYMENTS UNDER ACCRUAL METHOD (.5): |
| | Thu 1064633-24/ 4767 | | | | | 1.70 | F | 2 | REVIEW CASES CITED IN REPLY MEMORANDUM TO IDENTIFY SUPPORT OR LACK THEREOF FOR THEORY PROPOUNDED BY LANDLORD'S COUNSEL (1.7): |
| | | | | | | 0.80 | F | 3 | EMAIL TO A. RAVIN PRESENTING SUMMARY OF RELEVANT CASE LAW (.8) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/10/05 | 2.50 | 1.70 | 501.50 | | 1.70 | F | 1 | FINAL REVIEW OF CASES CITED IN MEMO AND SEARCH FOR ADDITIONAL PRECEDENT (1.7): |
| | Fri 1064633-24/ 4711 | | | | F | 1.00 | F | 2 | WORKING GROUP WITH A. RAVIN TO DISCUSS (1.0): |
| | | | | | | 2.00 | F | 3 | PRECEDENTIAL VALUE OF CASES CITED FOR VARIOUS PROPOSITIONS AND (2.0): |
| | | | | | | 0.80 | F | 4 | VARIOUS POTENTIAL ARGUMENTS AND COUNTERARGUMENTS THAT COULD BE RAISED BASED ON ARGUMENTS CONTAINED IN BRIEF (.8) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/13/05 | 2.20 | 2.20 | 649.00 | | | | 1 | REVIEW CASES REGARDING TIMING ISSUE AND LEASES AND DRAFT EMAIL TO A. RAVIN REGARDING SAME |
| | Mon 1064633-24/ 2107 | | | | | | | | |

~ See the last page of exhibit for explanation

SKADDEN MANAGE

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Horwitz, M | | | 42.30 | 12,478.50 | | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | | |
| Kaloudis, D | 05/05/05 | 8.60 | 2.50 | 937.50 | | | | | MATTER: *Utilities* |
| | Thu 1069609-38/ 4830 | | | | | 1.60 | F | 1 | CALLS TO UTILITY COMPANIES RE: TERMINATION OF SERVICES (1.6); |
| | | | | | | 0.20 | F | 2 | SEND LETTERS RE: ORDERS (.2); |
| | | | | | | 0.50 | F | 3 | CALLS WITH COMPANY RE: TERMINATION OF SERVICE LETTERS (.5); |
| | | | | | | 2.50 | F | 4 | RESEARCH 366 CASES (2.5); |
| | | | | | | 1.50 | F | 5 | DRAFT VIOLATION OF STAY LETTER (1.5); |
| | | | | | | 1.50 | F | 6 | DRAFT SUMMARY OF BLACKSTONE FEES (1.5); |
| | | | | | | 0.40 | F | 7 | CONFER WITH S. HENRY AND K. SAMBUR RE: SAME (.4); |
| | | | | | D | 0.40 | F | 8 | CONFER WITH S. FELD (.4) |
| | 05/06/05 | 6.80 | 1.70 | 637.50 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Fri 1069609-10/ 5163 | | | | | 1.30 | F | 1 | READ TRANSCRIPTS RE: RECLAMATION HEARINGS (1.3); |
| | | | | | | 1.20 | F | 2 | READ ORDERS ENTERED RE: RECLAMATION CLAIMS (1.2); |
| | | | | | | 0.40 | F | 3 | CALLS WITH MIAMI DADE UTILITY COMPANY AND RECONCILE UTILITY INFORMATION (.4); |
| | | | | | | 0.30 | F | 4 | EMAIL SAME TO TEAM (.3); |
| | | | | | | 0.50 | F | 5 | SEND LETTER TO UTILITY (.5); |
| | | | | | | 1.70 | F | 6 | BEGIN RESEARCHING AND DRAFTING LIST OF FACTORS COURTS CONSIDER IN DETERMINING ADEQUATE ASSURANCE(1.7); |
| | | | | | | 1.10 | F | 7 | REVIEW EMAIL CORRESPONDENCE (1.1); |
| | | | | | | 0.30 | F | 8 | CONFER WITH S. FELD RE: PREPARING FOR HEARING (.3) |
| | 05/07/05 | 3.60 | 1.50 | 562.50 | | | | | MATTER: *Utilities* |
| | Sat 1069609-38/ 3241 | | | | | 1.50 | F | 1 | ANALYZE CASES FOR 366 (1.5); |
| | | | | | | 1.10 | F | 2 | DRAFT SUMMARY OF FACTORS (1.1); |
| | | | | | | 0.90 | F | 3 | DRAFT LETTER TO UTILITIES RE: MISAPPLICATION OF PAYMENTS (.9); |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. FELD (.1) |
| | 05/08/05 | 5.10 | 1.10 | 412.50 | | | | | MATTER: *Utilities* |
| | Sun 1069609-38/ 2918 | | | | | 2.10 | F | 1 | READ TRANSCRIPTS, MOTIONS (2.1); |
| | | | | | | 1.10 | F | 2 | RESEARCH CASE AUTHORITY (1.1); |
| | | | | | | 1.80 | F | 3 | DRAFT MOTION TO EXTEND DEADLINES (1.8); |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. HENRY (.1) |

~  See the last page of exhibit for explanation

SBK PART MATRIX

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| Kaloudis, D | 05/10/05 | 13.40 | 1.10 | 412.50 | D | 0.80 | F | 1 | CALLS WITH UTILITY COMPANY (.8); |
| | Tue 1069609-38/ 5676 | | | | | 0.20 | F | 2 | CALL WITH C.SILCOX RE: PAYMENTS (.2); |
| | | | | | | 0.70 | F | 3 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL WITH COMPANY (.7); |
| | | | | | G, D | 1.00 | F | 4 | CONFERENCE CALL WITH M.JENKINS, S. FELD, J. PAOLI, B. KICHLER, K. ROMEO, C.SILCOX (1.0); |
| | | | | | | 0.30 | F | 5 | CONFER WITH S. FELD RE: LETTER TO UTILITY COMPANIES (.3); |
| | | | | | | 0.30 | F | 6 | REVISE LETTER (.3); |
| | | | | | | 0.30 | F | 7 | REVISE FACTORS MEMO (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL SAME TO CO-COUNSEL (.1); |
| | | | | | | 0.50 | F | 9 | PREPARE FOR CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES OBJECTIONS (.5); |
| | | | | | | 0.50 | F | 10 | READ FIRST DAY ORDER AND DIP ORDER (.5); |
| | | | | | | 0.30 | F | 11 | EMAIL TO R. GRAY AND S. HENRY RE: WACHOVIA ISSUE (.3); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE CALL WITH C. JACKSON RE: HEARING AND UTILITIES (.3); |
| | | | | | | 0.20 | F | 13 | CONFER WITH S. FELD RE: OBJECTIONS (.2); |
| | | | | | | 1.10 | F | 14 | RESEARCH CALDOR TRANSCRIPTS AND CASELAW (1.1); |
| | | | | | D | 0.20 | F | 15 | CALL MIAMI DADE UTILITY COMPANY (.2); |
| | | | | | | 0.20 | F | 16 | EMAIL COMPANY RE: MIAMI DADE (.2); |
| | | | | | | 1.40 | F | 17 | DRAFT QUESTIONS FOR UTILITY COMPANIES (1.4); |
| | | | | | | 0.80 | F | 18 | CONFER WITH S. FELD RE: QUESTIONS (.8); |
| | | | | | | 1.10 | F | 19 | REVISE QUESTIONS (1.1); |
| | | | | | | 3.10 | F | 20 | CONTINUE TO REVISE RESPONSE RE: UTILITY (3.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| | 05/11/05 | 11.30 | 4.40 | 1,650.00 | | 1.10 | F | 1 | CONTINUE RESEARCH RE: CALDOR (1.1); |
| | Wed 1069609-38/ 5460 | | | | | 0.20 | F | 2 | CONFER WITH S. FELD RE: SAME (.2); |
| | | | | | | 1.80 | F | 3 | READ CASES CITED IN UTILITIES OBJECTIONS (1.8); |
| | | | | | | 0.30 | F | 4 | READ AGENDA TO PREPARE FOR TELEPHONE CONFERENCE CALL (.3); |
| | | | | | G, D | 1.50 | F | 5 | TELEPHONE CONFERENCE CALL WITH COMPANY, M. JENKINS, S. FELD, B. KICHLER, C. SILCOX, K. ROMEO (1.5); |
| | | | | | D | 0.30 | F | 6 | CONFERENCE CALL WITH M. JENKINS (.3); |
| | | | | | | 0.20 | F | 7 | CALL WITH C. JACKSON RE: PROPOSED ORDER (.2); |
| | | | | | | 1.10 | F | 8 | CONTINUE TO REVISE RESPONSE (1.1); |
| | | | | | | 1.70 | F | 9 | READ CALDOR DOCUMENTS (1.7); |
| | | | | | | 1.50 | F | 10 | RESEARCH AND ANALYZE CASE LAW RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 1.50 | F | 11 | DRAFT MEMO RE: MARKET RATE V. CONTRACT RATE (1.5); |
| | | | | | | 0.10 | F | 12 | EMAIL SAME TO S. FELD (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kaloudis, D | 05/12/05 | 10.00 | 1.90 | 712.50 | G | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH M. JENKINS RE: UTILITY INFORMATION REQUIRED FOR HEARING (.2); |
| | Thu 1069609-38/ 5517 | | | | G | 0.30 | F | 2 | CONFER WITH B. KICHLER AND S. FELD RE: HEARING (.3); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH M. JENKINS RE: ANALYSIS OF DATA SPREADSHEETS (.8); |
| | | | | | | 1.90 | F | 4 | CONTINUE TO RESEARCH SECTION 366 CASE LAW (1.9); |
| | | | | | | 2.80 | F | 5 | FINALIZE DRAFT OF RESPONSE AND CHART (2.8); |
| | | | | | D | 0.20 | F | 6 | CALL WITH B.KICHLER (.2); |
| | | | | | | 0.30 | F | 7 | ANALYZE COMPANY'S INFORMATION RE: CALDOR FACTORS (.3); |
| | | | | | | 0.80 | F | 8 | CONTINUE TO ANALYZE COMPANY INFORMATION WITH M. JENKINS (.8); |
| | | | | | | 0.20 | F | 9 | READ UPDATED CHARTS (.2); |
| | | | | | G | 0.40 | F | 10 | TELEPHONE CONFERENCE CALL WITH B. KICHLER, C. JACKSON, AND S. FELD RE: UTILITY OBJECTION (.4); |
| | | | | | | 2.10 | F | 11 | CREATE CHART RE: PAYMENT HISTORY AND OTHER FACTORS (2.1) |
| | | | | | | | | | MATTER: *Utilities* |
| | 05/13/05 | 4.50 | 0.50 | 187.50 | D | 0.30 | F | 1 | CONFER WITH S. FELD (.3); |
| | Fri 1069609-38/ 4820 | | | | | 0.30 | F | 2 | CONFER WITH S. FELD AND M. JENKINS RE: NUMBER OF UTILITY ACCOUNTS (.3); |
| | | | | | | 1.40 | F | 3 | REVISE CHARTS (1.4); |
| | | | | | | 0.50 | F | 4 | RESEARCH RE: ADEQUATE ASSURANCE (.5); |
| | | | | | | 0.50 | F | 5 | REVIEW DATA CHARTS SUBMITTED BY COMPANY (.5); |
| | | | | | | 0.90 | F | 6 | CALL WITH M. JENKINS RE: NEW DATA (.9); |
| | | | | | | 0.30 | F | 7 | STATUS CONFERENCE WITH S. FELD RE: HEARING (.3); |
| | | | | | D | 0.30 | F | 8 | CONFER WITH M. RE: UTILITY DATA (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| | 05/16/05 | 6.60 | 2.50 | 937.50 | | 0.30 | F | 1 | CONFER WITH S. FELD RE: HEARING (.3); |
| | Mon 1069609-38/ 5111 | | | | | 0.30 | F | 2 | CONFER WITH J. PAOLI RE: CHART AND TAMPA (.3); |
| | | | | | | 0.30 | F | 3 | DISCUSS WITH CLIENT RE: OUTSTANDING UTILITY PAYMENTS (.3); |
| | | | | | | 1.50 | F | 4 | RESEARCH AND REVIEW AND ANALYZE QUESTION AND ANSWER FOR HEARING (1.5); |
| | | | | | | 2.50 | F | 5 | RESEARCH PRECEDENTS TO PREPARE FOR HEARING (2.5); |
| | | | | | G | 1.10 | F | 6 | TELEPHONE CONFERENCE WITH M. JENKINS AND S. FELD (1.1); |
| | | | | | | 0.20 | F | 7 | CALL WITH COMPANY RE: PAYMENT (.2); |
| | | | | | | 0.40 | F | 8 | CALL WITH J. PAOLI RE: UTILITY INFORMATION (.4) |

Note: The "MATTER: *Utilities*" line appears at the top of the first entry as well.

~  See the last page of exhibit for explanation

SKADDEN MANAGE

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Utilities* |
| Kaloudis, D | 05/18/05 | 6.60 | 0.50 | 187.50 | | 0.20 | F | 1 | CONFER WITH S. FELD RE: HEARING PREPARATION/UTILITIES MOTION (.2): |
| | Wed 1069609-38/ 5285 | | | | D | 0.10 | F | 2 | CALL TO M. MALCOLM (.1); |
| | | | | | | 0.50 | F | 3 | FINALIZE ORDER RE: MOTION EXTENDING DEADLINES IN RECLAMATION ORDER (.5): |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. HENRY (.1); |
| | | | | | | 3.50 | F | 5 | DRAFT CHART FOR UTILITIES MOTION RE: ADEQUATE ASSURANCE REQUESTS FOR LOCAL COUNSEL (3.5); |
| | | | | | | 0.80 | F | 6 | CONFER WITH S. FELD RE: CHART (.8): |
| | | | | | | 0.60 | F | 7 | CONFER WITH COMPANY RE: UPDATED UTILITIES INFORMATION (.6); |
| | | | | | | 0.50 | F | 8 | RESEARCH PRECEDENT RE: MOTION FOR DETERMINATION (.5); |
| | | | | | | 0.30 | F | 9 | CONFER WITH J. PAOLI RE: TAMPA (.3) |
| | | | | | | | | | MATTER: *Utilities* |
| | 06/08/05 | 12.40 | 0.70 | 262.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH K. TORRES RE: HUNTSVILLE (.2): |
| | Wed 1064633-38/ 5628 | | | | | 0.30 | F | 2 | REVIEWED CLECO INFORMATION FROM COMPANY (.3); |
| | | | | | | 0.20 | F | 3 | CONFER WITH S. FELD RE: CITY OF FOLEY AND UTILITIES LIST (.2): |
| | | | | | | 0.20 | F | 4 | FORWARD UTILITIES LIST TO SAME (.2); |
| | | | | | | 1.20 | F | 5 | CONFER WITH S. FELD RE: REVISIONS (1.2): |
| | | | | | | 0.60 | F | 6 | REVISE LIST OF UTILITIES (.6): |
| | | | | | | 0.20 | F | 7 | FORWARDED TO COMPANY (.2): |
| | | | | | | 0.30 | F | 8 | CIRCULATED NEW WITHDRAWAL OF ADEQUATE ASSURANCE REQUEST (.3): |
| | | | | | | 1.50 | F | 9 | DRAFT PROPOSAL TO HUNSTVILLE (1.5): |
| | | | | | | 0.50 | F | 10 | REVIEW LETTERS OF WITHDRAWAL (.5): |
| | | | | | | 0.70 | F | 11 | UPDATE RESPONSES TO LETTER TRACKER (.7); |
| | | | | | | 0.30 | F | 12 | CONFERENCE CALL WITH S. FELD AND K. ROMEO RE: HUNTSVILLE BOND (.3); |
| | | | | | | 0.30 | F | 13 | CONFER WITH S. FELD RE: HUNTSVILLE PROPOSAL (.3): |
| | | | | | | 0.40 | F | 14 | REVIEW NEW REQUEST FOR ADEQUATE ASSURANCE (.4); |
| | | | | | | 1.60 | F | 15 | REVISE MOTION FOR DETERMINATION (1.6): |
| | | | | | | 2.10 | F | 16 | CONTINUE TO REVISE UTILITIES CHARTS (2.1); |
| | | | | | | 1.10 | F | 17 | DRAFT EXHIBIT TO MOTION FOR DETERMINATION (1.1); |
| | | | | | | 0.70 | F | 18 | BEGIN RESEARCH RE: SURETY BONDS (.7) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 06/09/05 | 1.30 | 0.90 | 337.50 | | 0.40 | F | 1 | CONFER WITH J. MAO RE: RESEARCH ON REJECTIONS OF LEASES (.4): |
| | Thu 1064633-24/ 2133 | | | | | 0.90 | F | 2 | REVIEW RESEARCH RESULTS (.9) |

~  See the last page of exhibit for explanation

SMART MATRIX

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Utilities* |
| Kaloudis, D | 06/09/05 | 8.10 | 2.20 | 825.00 | | 0.20 | F | 1 | CALL WITH C. SILCOX RE: COBB (.2); |
| | Thu 1064633-38/ 5493 | | | | | 0.50 | F | 2 | REVIEW NEW LETTERS OF WITHDRAWAL (.5); |
| | | | | | | 0.60 | F | 3 | UPDATE CHARTS RE: LETTERS OF WITHDRAWAL (.6); |
| | | | | | | 1.10 | F | 4 | FINALIZE DRAFT OF MOTION FOR DETERMINATION (1.1); |
| | | | | | | 0.10 | F | 5 | FORWARD TO S. FELD (.1); |
| | | | | | | 0.40 | F | 6 | CONFER WITH S. FELD RE: SURETY BOND ISSUES (.4); |
| | | | | | | 2.20 | F | 7 | CONTINUE RESEARCH RE: SURETY BONDS (2.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE CALL WITH R. SILLIMAN RE: COBB ELECTRIC (.3); |
| | | | | | | 0.90 | F | 9 | CALL WITH C. SILCOX WITH COBB ELECTRIC REPRESENTATIVES RE: POSTPETITION PAYMENTS (.9); |
| | | | | | | 0.20 | F | 10 | EMAIL TO C. BOUCHER (.2); |
| | | | | | G | 0.30 | F | 11 | CALL WITH C. BOUCHER AND S. FELD: PAYMENTS INSTRUCTIONS (.3); |
| | | | | | | 1.20 | F | 12 | DRAFT PROPOSAL LETTER TO CLECO (1.2); |
| | | | | | | 0.10 | F | 13 | FORWARD HEARING TRANSCRIPT TO S. FELD (.1) |
| | | | | | | | | | MATTER: *Utilities* |
| | 06/10/05 | 9.30 | 2.10 | 787.50 | | 0.80 | F | 1 | REVISE CLECO PROPOSAL LETTER (.8); |
| | Fri 1064633-38/ 5101 | | | | | 1.50 | F | 2 | ANALYZE TRANSCRIPT RE: 6/2/05 HEARING ON OBJECTIONS BY AEP, OUC, AND DUKE (1.5); |
| | | | | | | 0.60 | F | 3 | REVIEW LETTERS OF WITHDRAWALS (.6); |
| | | | | | | 2.10 | F | 4 | CONTINUE TO READ CASES RE: SURETY BONDS (2.1); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH L. KELLER RE: INDIAN RIVER (.3); |
| | | | | | | 1.20 | F | 6 | DRAFT PROPOSAL LETTER TO NEW SMYRNA (1.2); |
| | | | | | | 1.30 | F | 7 | DRAFT LETTER TO HILLSBOROUGH WATER COMPANY (1.3); |
| | | | | | | 1.50 | F | 8 | CONFER WITH S. FELD RE: FINAL DRAFTS OF STIPULATIONS (1.5) |
| | | | | | | | | | MATTER: *Utilities* |
| | 06/19/05 | 6.50 | 3.20 | 1,200.00 | | 2.10 | F | 1 | RESEARCH PRECEDENT RE: SURETY BOND FINANCING (2.1); |
| | Sun 1064633-38/ 4011 | | | | | 0.10 | F | 2 | FORWARD SAME TO S. FELD (.1); |
| | | | | | | 0.40 | F | 3 | REVISE CLECO STIPULATION (.4); |
| | | | | | | 1.10 | F | 4 | READ CASES RE: SURETY BONDS (1.1); |
| | | | | | | 2.80 | F | 5 | DRAFT CASE SUMMARIES RE: SURETY BOND AND AUTOMATIC STAY (2.8) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| | 07/05/05 | 4.80 | 3.10 | 1,162.50 | | 0.20 | F | 1 | CALL WITH S. HENRY RE: STATE LAW ISSUE (.2); |
| | Tue 1068316-25/ 3341 | | | | | 0.30 | F | 2 | REVIEW EMAIL RE: STATE JURISDICTION ISSUE (.3); |
| | | | | | | 3.10 | F | 3 | RESEARCH JURISDICTION ISSUE (3.1); |
| | | | | | | 1.20 | F | 4 | DRAFT MEMO RE: SAME (1.2) |

~  See the last page of exhibit for explanation

SMART MANE

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kaloudis, D | 07/06/05 | 5.70 | 3.80 | 1,425.00 | | 3.80 | F | 1 | MATTER: *Litigation (General)* <br> CONTINUE TO LOOK FOR CASES RE: STATE LAW JURISDICTION (3.8): |
| | Wed 1068316-25/ 2931 | | | | | 1.10 | F | 2 | REVISE DRAFT EMAIL (1.1): |
| | | | | | | 0.80 | F | 3 | DRAFT EMAIL RE: SECOND SET OF CASES (.8) |
| | 07/13/05 | 5.90 | 1.90 | 712.50 | | 0.30 | F | 1 | MATTER: *Lease (Real Property)* <br> CALL WITH K. NEIL RE: NOTICE ADDRESS FOR 3RD OMNIBUS LEASE REJECTION (.3): |
| | Wed 1068316-24/ 4912 | | | | | 1.90 | F | 2 | READ CASES RE: 2 MOTIONS (1.9): |
| | | | | | | 2.10 | F | 3 | DRAFT OBJECTION TO MOTIONS FILED (2.1): |
| | | | | | | 0.40 | F | 4 | CALL WITH M. CHLEBOVEC RE SAME (.4): |
| | | | | | | 0.30 | F | 5 | CALL WITH B. GASTON RE: SAME (.3): |
| | | | | | | 0.20 | F | 6 | CALL WITH TELSA RE: LEASES (.2): |
| | | | | | | 0.30 | F | 7 | CALL WITH M. HORWITZ RE: RESEARCH RE LEASE REJECTIONS (.3): |
| | | | | | | 0.40 | F | 8 | CALL WITH PENMAN COUNSEL RE LEASE (.4) |
| | 07/18/05 | 7.40 | 3.70 | 1,387.50 | E | | | 1 | MATTER: *Lease (Real Property)* <br> REVISE OBJECTION TO THE MOTION TO COMPEL PAYMENT: |
| | Mon 1068316-24/ 3550 | | | | E | | | 2 | RESEARCH AND READ CASES RE: SHOPPING CENTER LEASES AND 365(B)(3)(C) ON WHETHER SECTION 365 APPLIES TO NON DEBTOR LEASES |
| | 07/19/05 | 4.40 | 2.50 | 937.50 | | 1.30 | F | 1 | MATTER: *Lease (Real Property)* <br> REVIEW BUEHLERS DOCKET AND DETERMINE APPLICABILITY OF MOTION TO WINN-DIXIE (1.3): |
| | Tue 1068316-24/ 4245 | | | | | 0.30 | F | 2 | REVIEW MARK UP OF OBJECTION TO TRANSAMERICA'S MOTION (.3): |
| | | | | | F | 0.30 | F | 3 | MEETING WITH A. RAVIN RE: OBJECTION TO TRANSAMERICA'S MOTION (.3): |
| | | | | | | 2.50 | F | 4 | BEGIN RESEARCH RE: REIT (2.5) |
| | 07/21/05 | 4.70 | 4.00 | 1,500.00 | | 0.40 | F | 1 | MATTER: *Lease (Real Property)* <br> REVIEW CASES (.4): |
| | Thu 1068316-24/ 3774 | | | | | 0.30 | F | 2 | MEET WITH S. HENRY RE: SHOPPING CENTER CASES (.3): |
| | | | | | | 0.30 | F | 3 | CONFER WITH M. HORWITZ RE: LEASE ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | CONFER WITH A. RAVIN RE SAME (.1): |
| | | | | | | 3.60 | F | 5 | RESEARCH AND REVISE OBJECTION (3.6) |
| | 07/24/05 | 5.50 | 5.50 | 2,062.50 | | 2.30 | F | 1 | MATTER: *Lease (Real Property)* <br> BEGIN RESEARCH RE: RETROACTIVE RELIEF (2.3): |
| | Sun 1068316-24/ 2696 | | | | | 3.20 | F | 2 | CONTINUE TO RESEARCH CAM, TAX AND INSURANCE ISSUES RE: OBJECTION (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kaloudis, D | 07/25/05 | 5.80 | 1.60 | 600.00 | | 1.60 | F | 1 | CONTINUE TO RESEARCH AD VALOREM ISSUE (1.6): |
| | Mon 1068316-24/ 3676 | | | | F | 0.10 | F | 2 | CONFER WITH A. RAVIN RE: SAME AND OTHER SUGGESTED REVISIONS TO OBJECTION TO MOTION FILED BY TRANSAMERICA (.1): |
| | | | | | | 4.10 | F | 3 | REVISE OBJECTION (4.1) |
| | | | | | | | | | MATTER: *Utilities* |
| | 07/25/05 | 9.50 | 1.10 | 412.50 | | 0.50 | F | 1 | FINALIZE HUNTSVILLE PROPOSAL (.5): |
| | Mon 1068316-38/ 5562 | | | | | 0.50 | F | 2 | CALL WITH S. FELD RE: CITY OF PLAQUEMINE (.5): |
| | | | | | | 0.70 | F | 3 | RESEARCH BAPCA AMENDMENT (.7): |
| | | | | | | 1.20 | F | 4 | CONTINUE TO REVIEW MISSISSIPPI POWER ACCOUNTS (1.2): |
| | | | | | | 1.50 | F | 5 | DRAFT EMAIL TO WD RE: SAME (1.5): |
| | | | | | | 0.40 | F | 6 | CALL WITH CITY OF ALTAMONTE SPRINGS RE: PROPOSAL (.4): |
| | | | | | | 0.50 | F | 7 | DRAFT EMAIL TO WD RE: CITY OF ALTAMONTE SPRINGS (.5): |
| | | | | | | 0.70 | F | 8 | RESEARCH CASES FOR RESPONSE (.7): |
| | | | | | | 0.30 | F | 9 | CALL WITH A. ECKERMAN RE: PAYMENT ANALYSIS (.3): |
| | | | | | | 0.40 | F | 10 | REVIEW PAYMENT HISTORY FROM A. ECKERMAN (.4): |
| | | | | | | 0.90 | F | 11 | REVISE PRELIMINARY STATEMENT RE: PLAQUEMINE RESPONSE (.9): |
| | | | | | | 0.20 | F | 12 | CITE CHECK RESPONSE (.2): |
| | | | | | | 1.20 | F | 13 | DRAFT FLORIDA KEY AND ELECTRIC STIPULATION (1.2): |
| | | | | | | 0.20 | F | 14 | CONFER WITH S. FELD RE: SAME (.2): |
| | | | | | | 0.10 | F | 15 | FORWARD DRAFT OF STIPULATION TO SAME (.1): |
| | | | | | | 0.20 | F | 16 | RESEARCH PRECEDENT RE: RESPONSE (.2) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 07/26/05 | 2.70 | 0.80 | 300.00 | | 0.80 | F | 1 | DRAFT TEMPLATE FOR LEASE REJECTION MOTION (.8): |
| | Tue 1068316-24/ 3973 | | | | | 0.50 | F | 2 | DRAFT TEMPLATE FOR CORRESPONDING ORDER (.5): |
| | | | | | | 0.20 | F | 3 | CONFER WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVISE RESPONSE (.4): |
| | | | | | | 0.80 | F | 5 | CONTINUE TO RESEARCH ISSUE RE: RETROACTIVE RELIEF (.8) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 07/31/05 | 2.50 | 2.50 | 937.50 | | | | 1 | FOLLOW UP RESEARCH RE: RETROACTIVE RELIEF OF LEASE REJECTION ORDERS |
| | Sun 1068316-24/ 1470 | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 08/01/05 | 1.50 | 0.40 | 150.00 | F | 0.40 | F | 1 | CONFER WITH A. RAVIN RE: OUTSTANDING LEASE ISSUES (.4): |
| | Mon 1073264-24/ 3663 | | | | | 0.40 | F | 2 | RESEARCH ISSUES RE: EXCLUSIVITY (.4): |
| | | | | | | 0.50 | F | 3 | REVIEW EMAILS RE: 4TH OMNIBUS REJECTION TO LEASES (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW BUEHLERS DOCKET (.2) |

~  See the last page of exhibit for explanation

SKADDEN MATTER

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------|----------|----------|---------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kaloudis, D | 08/03/05 | 2.70 | 1.00 | 375.00 | | | 1.00 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | RESEARCH PRECEDENT RE: 2ND EXTENSIONS OF EXCLUSIVITY PERIOD (1.0): |
| | Wed 1073264-31/ 3891 | | | | | | 1.50 | F | 2 | DRAFT LANGUAGE FOR EXCLUSIVITY MOTION AS RELATED TO UTILITIES UPDATES (1.5): |
| | | | | | | | 0.20 | F | 3 | CALL WITH L. BONACHEA RE: EXCLUSIVITY PRECEDENT (.2) |
| | 08/05/05 | 6.50 | 5.60 | 2,100.00 | | | 0.20 | F | 1 | MATTER: *Lease (Real Property)* |
| | | | | | | | | | REVIEW LEASE REJECTION MOTION FOR CITE CHECKING (.2): |
| | Fri  1073264-24/ 3966 | | | | | | 4.10 | F | 2 | RESEARCH ISSUE RE: SEVERABILITY CONTRACTUAL OBLIGATIONS (4.1): |
| | | | | | | | 1.50 | F | 3 | READ CASES RE: SAME (1.5): |
| | | | | | | | 0.30 | F | 4 | FORWARD TO A. RAVIN (.3): |
| | | | | | | F | 0.40 | F | 5 | CONFER WITH A. RAVIN RE: SAME (.4) |
| | 08/08/05 | 6.00 | 2.10 | 787.50 | | | 2.10 | F | 1 | MATTER: *Lease (Real Property)* |
| | | | | | | | | | READ CASES RE: REIT ISSUE (2.1): |
| | Mon 1073264-24/ 4742 | | | | | F | 0.20 | F | 2 | CONFER WITH A. RAVIN RE: RHODES ISSUE (.2): |
| | | | | | | | 1.10 | F | 3 | REVISE RESPONSE TO OBJECTION (1.1): |
| | | | | | | | 0.50 | F | 4 | CONTINUE TO ADDRESS ISSUE RE RHODES (.5): |
| | | | | | | | 0.30 | F | 5 | CALL WITH V.BRODIE RE: PENMAN CA (.3): |
| | | | | | | F | 0.10 | F | 6 | CALL WITH A. RAVIN RE: SAME (.1): |
| | | | | | | | 0.40 | F | 7 | REVIEW SERVICE ADDRESSES (.4): |
| | | | | | | | 0.90 | F | 8 | REVISE 2 MOTIONS (.9): |
| | | | | | | | 0.40 | F | 9 | CALL WITH V.BRODIE RE: CAM (.4) |
| | 08/11/05 | 2.30 | 1.80 | 675.00 | | | 0.30 | F | 1 | MATTER: *Lease (Real Property)* |
| | | | | | | | | | REVIEW BUEHLERS DOCKET (.3): |
| | Thu 1073264-24/ 2341 | | | | | | 0.20 | F | 2 | CALL WITH A.RAVIN RE: FILINGS (.2): |
| | | | | | | | 1.80 | F | 3 | RESEARCH STATE REIT ISSUES (1.8) |
| | 08/12/05 | 2.10 | 1.80 | 675.00 | | | 1.80 | F | 1 | MATTER: *Lease (Real Property)* |
| | | | | | | | | | CONTINUED TO READ CASES RE: FINANCE AGREEMENTS (1.8): |
| | Fri  1073264-24/ 2386 | | | | | | 0.30 | F | 2 | REVIEW CERTIFICATE OF SERVICE RE: LEASES (.3) |
| | 08/16/05 | 4.60 | 2.00 | 750.00 | | | 2.00 | F | 1 | MATTER: *Lease (Real Property)* |
| | | | | | | | | | READ CASE LAW RE: FINANCE AGREEMENTS V. TRUE LEASE (2.0): |
| | Tue 1073264-24/ 2936 | | | | | | 2.10 | F | 2 | DRAFT MEMO RE: SAME (2.1): |
| | | | | | | | 0.50 | F | 3 | REVIEW COS RE: LEASE REJECTION MOTION (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| Kaloudis, D | 08/25/05 | 5.10 | 1.80 | 675.00 | | 0.90 | F | 1 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING AUTOMATIC STAY AND LANDLORDS (.9); |
| | Thu  1073264-6/ 4686 | | | | | 1.20 | F | 2 | REVIEW SAME (1.2); |
| | | | | | | 0.90 | F | 3 | RESEARCH 11TH CIRCUIT CASE LAW REGARDING ENFORCEMENT OF JUDICIAL ORDERS (.9); |
| | | | | | | 0.80 | F | 4 | REVIEW SAME (.8); |
| | | | | | | 0.80 | F | 5 | REVISE DEBTOR'S EMERGENCY MOTION FOR ORDER UNDER SECTIONS 105 AND 362 (.8); |
| | | | | | F | 0.50 | F | 6 | CONFER WITH A. RAVIN RE: SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 08/26/05 | 8.00 | 5.60 | 2,100.00 | F | 1.90 | F | 1 | CONFERENCES/T/C'S WITH A.RAVIN RE: OBJECTION AND OTHER LEASE ISSUES (1.9); |
| | Fri  1073264-24/ 4251 | | | | | 0.50 | F | 2 | DRAFT EMAIL RE: SUBTENANT ISSUES (.5); |
| | | | | | | 2.60 | F | 3 | BEGIN RESEARCHING ISSUE RE: POSTPETITION AGREEMENTS AND TREATMENT OF CLAIMS ARISING UNDER BREACH (2.6); |
| | | | | | | 3.00 | F | 4 | READ CASE LAW (3.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 08/28/05 | 4.20 | 1.50 | 562.50 | | 1.50 | F | 1 | CONTINUE RESEARCHING AND REVIEWING CASE LAW RE: POSTPETITION LEASES AND TREATMENT OF CLAIMS ARISING UNDER BREACH OF POSTPETITION LEASE (1.5); |
| | Sun  1073264-24/ 4273 | | | | | 2.50 | F | 2 | CONTINUE DRAFTING MEMO RE: SAME (2.5); |
| | | | | | F | 0.20 | F | 3 | CONFER WITH AND ADDRESS ISSUES WITH A. RAVIN RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Kaloudis, D | 09/06/05 | 5.50 | 0.40 | 176.00 | | 0.30 | F | 1 | REVIEW FILES RE: STORE 260 (.3): |
| | Tue 1076965-24/ 5671 | | | | | 0.40 | F | 2 | REVIEW FILE RE: STORE 237 (.4): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH C. REYNOLDS RE: STORES 260 AND 237 (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW E-MAIL FROM COMPANY RE: SAME (.1): |
| | | | | | | 0.40 | F | 5 | REVIEW BUHELERS DOCKET (.4): |
| | | | | | | 0.30 | F | 6 | DRAFT E-MAIL TO COMPANY RE: BUEHLERS PROOF OF CLAIM (.3): |
| | | | | | | 0.30 | F | 7 | REVIEW AGENDA (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | F | 0.50 | F | 9 | CONFER WITH S. HENRY RE: BUEHLERS AND AWG (.5): |
| | | | | | | 0.30 | F | 10 | REVISE HEARING OUTLINE RE: MOTION 365 (.3): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH S. HENRY RE: HEARING OUTLINE (.2): |
| | | | | | | 0.20 | F | 12 | REVISE BUEHLERS EMAIL (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH R. GRAY AND D. TURESTSKY RE: PLAN EXTENSION HEARING OUTLINE (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH M. CHLEBOVEC RE: HEARING AND 365(D)(4) MOTION (.2): |
| | | | | | D | 0.50 | F | 15 | ANALYZE E-MAIL CORRESPONDENCE RE: SAME (.5): |
| | | | | | | 0.40 | F | 16 | REVISE OUTSTANDING ISSUES LIST (.4): |
| | | | | | | 0.20 | F | 17 | REVIEW SUBLEASE CORRESPONDENCE LIST PROVIDED BY COMPANY (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW E-MAIL FROM C. JACKSON RE: CLOSING OF STORES (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW CERTIFICATE OF SERVICE NOTICE (.1): |
| | | | | | | 0.40 | F | 20 | RESEARCH 9019 MOTION ISSUES (.4) |
| | | | 81.30 | 30,513.50 | | | | | |
| | NUMBER OF ENTRIES: | 37 | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| LaMaina, K | 05/11/05 | 2.60 | 2.60 | 1,027.00 | | 2.60 | F | 1 | RESEARCH ISSUE RE ASSUMPTION OF CONTRACT AND 503 (2.6) |
| | Wed 1069609-18/ 1034 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **INFORMATIONAL** |
| LaMaina, K | 05/25/05 | 2.60 | 0.50 | 197.50 | | 0.20 | F | 1 | MATTER: *Assets Dispositions (General)*<br>REVIEW CORRESPONDENCE FROM PURCHASER COUNSEL RE PHARMACY ORDER (.2): |
| | Wed  1069609-3/ 5423 | | | | D | 0.10 | F | 2 | T/C TO C.JACKSON (.1): |
| | | | | | D | 0.10 | F | 3 | T/C TO A.BURNETT AT LANEPOWELL (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM V.JACKSON AT WINN-DIXIE RE 072 SALE AND DRAFT MEMO RE SAME (.2): |
| | | | | | | 0.20 | F | 5 | T/C TO M. BARR AND A.RAVAL RE SALE ORDER (.2): |
| | | | | | | 0.20 | F | 6 | T/C TO E.GLEIMER RE CLOSING STATUS (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW FAX RE PLANE 072 FROM S.WARD (.2): |
| | | | | | | 0.60 | F | 8 | CORRESPONDENCE WITH A. RAVAL RE SALE ORDER AND DISCUSS REVISIONS (.6): |
| | | | | | | 0.50 | F | 9 | REVIEW ISSUE RE PURCHASE AGREEMENT, RESEARCH PRECEDENT RE SAME (.5): |
| | | | | | | 0.30 | F | 10 | REVIEW ABILITY TO MODIFY DOCUMENTS POST-SALE APPROVAL (.3) |
| | 06/27/05 | 2.00 | 1.10 | 434.50 | | 0.30 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>RESEARCH GENERAL 365 PRINCIPLES (.3): |
| | Mon 1064633-18/ 4089 | | | | | 0.50 | F | 2 | RESEARCH ISSUE RE ASSUMPTION STANDARD IN 11TH CIRCUIT (.5): |
| | | | | | | 0.30 | F | 3 | RESEARCH 365 ISSUE RE DISPOSITION STANDARD IN 11TH CIRCUIT (.3): |
| | | | | | | 0.40 | F | 4 | REVIEW SCHEDULES (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW 365 MOTIONS IN CASES (.5) |
| | 06/29/05 | 4.20 | 3.80 | 1,501.00 | | 3.80 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>CONTINUE RESEARCH RE EXECUTORY CONTRACT ISSUES (3.8): |
| | Wed 1064633-18/ 2738 | | | | | 0.40 | F | 2 | ADDRESS CORRESPONDENCE FROM COMPANY RE STATUS OF CONTRACTS (.4) |
| | 07/05/05 | 0.40 | 0.40 | 158.00 | | 0.40 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>RESEARCH ISSUE RE EXECUTORY CONTRACT AND ORDINARY COURSE OF BUSINESS (.4) |
| | Tue  1068316-18/ 1655 | | | | | | | | |
| | 07/05/05 | 1.60 | 0.80 | 316.00 | | 0.80 | F | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>RESEARCH ISSUE RE GOVERNMENT OBLIGATIONS (.8): |
| | Tue   1068316-6/ 2930 | | | | | 0.50 | F | 2 | REVIEW THREE PLEADINGS RE PAYMENT OBLIGATIONS (.5): |
| | | | | | | 0.30 | F | 3 | AND PREPARE MEMO RE SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| LaMaina, K | 07/06/05 | 6.10 | 0.40 | 158.00 | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | Wed 1068316-34/ 5718 | | | | | 0.10 | F | 1 T/C WITH J. PETERSON AT DELOITTE RE RESPONSIBILITY OF FILING INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 2 REVIEW CORRESPONDENCE RE PROF. FEES AND EXPENSES FROM PROFESSIONALS IN CASE (.2); |
| | | | | | | 0.20 | F | 3 PREPARE MEMO RE PROF. FEE APPLICATION (.2); |
| | | | | | | 0.30 | F | 4 CORRESPONDENCE WITH C. BOYLE AND F. HUFFARD AT BLACKSTONE GROUP RE FEE APPLICATION (.3); |
| | | | | | | 0.20 | F | 5 CORRESPONDENCE WITH P. TATUM OF KPMG RE FEE APPLICATION (.2); |
| | | | | | | 0.40 | F | 6 RESEARCH AND REVIEW US TR FEE GUIDELINES (.4); |
| | | | | | | 0.40 | F | 7 CORRESP. WITH M. GAVEJIAN OF ALVAREZ AND MARSAL RE FEE APPLICATION AND PROVIDE DOCUMENTATION (.4); |
| | | | | | | 0.10 | F | 8 CORRESPONDENCE WITH C. COOPER OF XROADS RE FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 9 RESPOND TO REQUEST FOR INFORMATION FROM R. YOUNG OF DELOITTE (.2); |
| | | | | | | 0.10 | F | 10 CORRESPONDENCE WITH A. TANG FROM HOULIHAN RE INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 11 CORRESPONDENCE WITH C. BOYLE FROM BLACKSTONE RE CONFIRMATION OF ISSUES RE INTERIM FEE APPLICATION (.2); |
| | | | | | | 2.50 | F | 12 PREPARE MEMO RE FEE APPLICATION STATUS AND DISTRIBUTE INFORMATION RE SAME (2.5); |
| | | | | | | 0.50 | F | 13 REVIEW INTERIM COMPENSATION MOTION AND ORDER AND PREPARE MEMO RE PROCEDURES (.5); |
| | | | | | | 0.50 | F | 14 RESPOND TO INQUIRIES FROM K. KIRSCHNER AND PREPARE MEMO RE SAME (.5); |
| | | | | | | 0.20 | F | 15 CORRESPONDENCE WITH MILBANK RE INTERIM FEE APPLICATION (.2) |
| | 07/15/05 | 3.50 | 0.50 | 197.50 | | | | MATTER: *Retention / Fees / Objections (Others)* |
| | Fri 1068316-34/ 3110 | | | | | 3.00 | F | 1 CORRESPONDENCE WITH VARIOUS PROFESSIONALS RE FEE APPLICATIONS (3.0); |
| | | | | | | 0.50 | F | 2 REVIEW OF LOCAL RULES RE COURT DOCUMENT SUBSTANTIVE REQUIREMENTS (.5) |
| | 08/19/05 | 3.20 | 2.80 | 1,106.00 | | | | MATTER: *Litigation (General)* |
| | Fri 1073264-25/ 1572 | | | | | 0.40 | F | 1 STRATEGY RE: PREFERENCE CLAIMS (.4); |
| | | | | | | 2.80 | F | 2 BEGIN RESEARCH RE: DEFENSES (2.8) |
| | 08/20/05 | 5.10 | 1.40 | 553.00 | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Sat 1073264-10/ 3830 | | | | | 1.40 | F | 1 RESEARCH ISSUES RE: ASSET RECOVERY INCLUDING DEFENSES (1.4); |
| | | | | | | 0.90 | F | 2 PREPARE MEMO RE: RESEARCH RESULTS (.9); |
| | | | | | | 2.80 | F | 3 PREPARE AND DISTRIBUTE MATERIALS CONSISTING OF VARIOUS CASES AND LAW REVIEW ARTICLES (2.8) |
| | 09/15/05 | 5.90 | 3.30 | 1,534.50 | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | Thu 1076965-6/ 4266 | | | | | 3.00 | F | 1 RESEARCH ISSUE RE: EQUITY RULE AT DIRECTION OF S. EICHEL (3.0); |
| | | | | | | 1.40 | F | 2 PREPARE MEMORANDUM TO S. EICHEL RE: SAME AND PROVIDE SUGGESTIONS (1.4); |
| | | | | | | 1.00 | F | 3 PREPARE LIST OF SET OFF SUGGESTIONS (1.0); |
| | | | | | | 0.30 | F | 4 RESEARCH WAIVER ISSUE (.3); |
| | | | | | | 0.20 | F | 5 PREPARE MEMORANDUM RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| LaMaina, K | 09/17/05 | 4.40 | 3.40 | 1,581.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 3.40 | F | 1 | RESEARCH ISSUES INCLUDING BURDEN OF PROVING SETOFF, WAIVER AND EQUITY (3.4): |
| | Sat  1076965-6/ 2886 | | | | | 1.00 | F | 2 | PROVIDE INFORMATION TO S. EICHEL RE: SAME (1.0) |
| | | | | | | | | | |
| | 09/18/05 | 6.90 | 3.50 | 1,627.50 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.40 | F | 1 | RESEARCH ISSUE RE: PAROL EVIDENCE RULE (.4): |
| | Sun  1076965-6/ 4670 | | | | | 1.00 | F | 2 | INQUIRE RE: DUE DILIGENCE RE: POST OR PRE CLAIMS (1.0): |
| | | | | | | 2.10 | F | 3 | RESEARCH ISSUES RE: 553(B) (2.1): |
| | | | | | | 0.30 | F | 4 | RESEARCH ISSUE RE: AQUASPORT (.3): |
| | | | | | | 0.60 | F | 5 | REVISE RESEARCH RE: BURDEN (.6): |
| | | | | | | 1.00 | F | 6 | RESEARCH ISSUE RE: 90 DAY PRE-BANKRUPTCY PERIOD (1.0): |
| | | | | | | 1.50 | F | 7 | PREPARE MEMOS RE: SAME TO S. EICHEL (1.5) |
| | | | | | | | | | |
| | 09/19/05 | 5.10 | 4.10 | 1,906.50 | | | | | MATTER: *Asset Analysis and Recovery* |
| | | | | | | 1.50 | F | 1 | RESEARCH ISSUES RE: PAYMENT TERMS/BUSINESS PRACTICE AND REVIEW 7 CASES (1.5): |
| | Mon  1076965-2/ 3366 | | | | | 2.60 | F | 2 | RESEARCH ADDITIONAL CASES (2.6): |
| | | | | | | 1.00 | F | 3 | PREPARE MEMORANDUM RE: ASSET RECOVERY (1.0) |
| | | | | | | | | | |
| | 09/20/05 | 7.50 | 2.50 | 1,162.50 | | | | | MATTER: *Asset Analysis and Recovery* |
| | | | | | | 0.50 | F | 1 | CONTINUE REVIEW OF CASES RE: 547(C)(2) (.5): |
| | Tue  1076965-2/ 4883 | | | | | 0.50 | F | 2 | PREPARE MEMOS RE: SAME TO S. EICHEL (.5): |
| | | | | | | 2.00 | F | 3 | CONDUCT RESEARCH RE: ANOTHER ISSUE RE: 547(C)(2) (2.0): |
| | | | | | | 0.50 | F | 4 | PREPARE MEMORANDUM RE: STRATEGY (.5): |
| | | | | | | 3.60 | F | 5 | REVIEW ISSUES RE: 553(B) (3.6): |
| | | | | | | 0.30 | F | 6 | REQUEST THE DILIGENCE MATERIALS RE: SAME FROM S. EICHEL TO BETTER ANALYZE ISSUES (.3): |
| | | | | | | 0.10 | F | 7 | PREPARE NOTES FOR MEETING RE: 553(B) (.1) |
| | | | 31.10 | 13,460.50 | | | | | |

NUMBER OF ENTRIES: 15

Leamy, J

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
| Leamy, J | 05/11/05 | 6.90 | 2.20 | 1,089.00 | | 2.20 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>REVIEW AND RESEARCH RE: SPECIFIC CONTRACT REJECTION (2.2): |
| | Wed 1069609-18/ 4799 | | | | | 0.50 | F | 2 | TC W/ C. WILSON RE: CLC AND IBM LEASES (.5): |
| | | | | | | 0.30 | F | 3 | TC W/ E. LANE RE: REJECTION MOTION (.3): |
| | | | | | | 3.00 | F | 4 | WORK ON REJECTION MOTION (3.0): |
| | | | | | | 0.30 | F | 5 | SEVERAL EMAILS TO AND FROM E. LANE RE: CONTRACTS TO BE REJECTED (.3): |
| | | | | | D | 0.20 | F | 6 | WORK ON MATTERS RE: CIT LEASES (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW LOSS/DAMAGE OBLIGATION ISSUES (.4) |
| | 05/18/05 | 5.00 | 2.40 | 1,188.00 | | 2.40 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>RESEARCH RE: CLC LEASE CHARACTERIZATION (2.4): |
| | Wed 1069609-18/ 5482 | | | | | 0.20 | F | 2 | TC W/ C. BOUCHER RE: CLC (.2): |
| | | | | | | 0.40 | F | 3 | EMAIL TO M. CHLEBOVEC RE: REJECTION OF BROKER AGREEMENTS (.4): |
| | | | | | | 0.20 | F | 4 | EMAIL TO WINN-DIXIE AND XROADS TEAM RE: DEADLINE FOR REJECTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 5 | TC J. MILTON RE: REJECTION ORDER (.1): |
| | | | | | | 0.10 | F | 6 | EMAIL TO J. MILTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW J. STERN REQUEST RE: MONTHLY SAVINGS FOR CONTRACT REJECTIONS (.1): |
| | | | | | | 0.20 | F | 8 | TC W/ E. LANE RE: SAME (.2): |
| | | | | | | 0.30 | F | 9 | EMAILS W/ C. BOUCHER RE: CLC (.3): |
| | | | | | | 0.40 | F | 10 | REVIEW FAXES FROM C. BOUCHER RE: CLC AND XEROX BUYOUT INFORMATION (.4): |
| | | | | | | 0.30 | F | 11 | ANALYSIS RE: C. WILSON XEROX INQUIRY (.3): |
| | | | | | | 0.30 | F | 12 | REVIEW FAX FROM E. LANE RE: XEROX CONTRACT (.3) |
| | 05/19/05 | 6.00 | 4.50 | 2,227.50 | | 0.70 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>TC W/ M. KERSEE AND C. BOUCHER RE: COMPUTER LEASING COMPANY (.7): |
| | Thu 1069609-18/ 4872 | | | | | 0.10 | F | 2 | EMAIL TO C. BOUCHER RE: REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 3 | ANALYSIS RE: XEROX CONTRACT (.2): |
| | | | | | | 0.40 | F | 4 | ANALYSIS RE: MONTHLY COST SAVINGS OF CONTRACTS BEING REJECTED AND EMAIL TO J. STERN RE: SAME (.4): |
| | | | | | | 4.50 | F | 5 | RESEARCH AND ANALYSIS RE: CLC LEASE (4.5): |
| | | | | | | 0.10 | F | 6 | EMAIL FROM M. CHLEBOVEC RE: BROKER AGREEMENTS (.1) |
| | 05/22/05 | 6.00 | 6.00 | 2,970.00 | | | | 1 | MATTER: *Executory Contracts (Personalty)*<br>RESEARCH/ANALYSIS RE: TREATMENT OPTIONS FOR COMPUTER LEASING COMPANY LEASE |
| | Sun 1069609-18/ 1681 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Leamy, J | 05/26/05 | 6.60 | 1.80 | 891.00 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Thu 1069609-18/ 5189 | | | | | 0.20 | F | 1  TC W/ C. BOUCHER RE: IT CONTRACTS (.2): |
| | | | | | | 0.20 | F | 2  TC W/ M. CRAWFORD RE: LUNDIN ROOFING CONTRACT (.2): |
| | | | | | | 0.20 | F | 3  REVIEW LUNDIN ROOFING CONTRACT (.2): |
| | | | | | | 1.80 | F | 4  RESEARCH/ANALYSIS RE: ISSUES PARTICULAR TO REJECTION OF SOFTWARE LICENSES (1.8): |
| | | | | | | 3.70 | F | 5  REVIEW OF CONTRACTS, WORK ON REJECTION MOTION TO BE HEARD JUNE 16 (3.7): |
| | | | | | | 0.10 | F | 6  EMAIL TO COMMITTEE COUNSEL RE: SAME (.1): |
| | | | | | | 0.30 | F | 7  EMAILS W/ C. BOUCHER RE: IRI AND SONITROL CONTRACTS (.3): |
| | | | | | | 0.10 | F | 8  EMAIL FROM J. JAMES RE: REJECTION MOTION (.1) |
| | 06/01/05 | 2.20 | 0.40 | 198.00 | | | | MATTER: *Reports and Schedules* |
| | Wed 1064633-32/ 4602 | | | | | 0.40 | F | 1  PREPARE FOR CONFERENCE CALL (.4): |
| | | | | | | 1.00 | F | 2  CONFERENCE CALL W/ J. VANDERHOOVEN, B. CROCKER, V. KISH AND E. LANE RE: AMENDED SCHEDULE TOPICS (1.0): |
| | | | | | D | 0.40 | F | 3  ANALYSIS RE: ADDITIONAL ISSUES RAISED ON CALL (.4): |
| | | | | | | 0.40 | F | 4  REVIEW LOCAL RULE REQUIREMENTS ON AMENDED SCHEDULES AND EMAIL E. CROCKER AND V. KISH RE: SAME (.4) |
| | 07/01/05 | 4.60 | 3.90 | 1,930.50 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Fri  1068316-18/ 4629 | | | | | 3.90 | F | 1  RESEARCH CASE LAW IN SUPPORT OF AND WORK ON RESPONSE TO HERITAGE MINT MOTION TO COMPEL (3.9): |
| | | | | | | 0.20 | F | 2  RESPOND TO L. BERKOFF LETTERS RE: CITICORP AND GECC (.2): |
| | | | | | | 0.10 | F | 3  RESPOND TO L. BERKOFF EMAIL RE: SALE MOTION (.1): |
| | | | | | | 0.40 | F | 4  RESPOND TO C. WILSON EMAIL RE: PROJECT ASSISTANTS AND EMAIL TO M. BUSENKELL RE: SAME (.4) |
| | 07/14/05 | 4.70 | 3.90 | 1,930.50 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Thu 1068316-18/ 3658 | | | | | 0.40 | F | 1  ANALYSIS RE: JAGUARS CONTRACT OBLIGATIONS (.4): |
| | | | | | | 3.90 | F | 2  RESEARCH AND ANALYSIS RE: HALLMARK CONTRACT RIGHTS, REMEDIES AND OBLIGATIONS (3.9): |
| | | | | | | 0.40 | F | 3  REVIEW ISSUE RE: LEASE BUYOUT AGREEMENTS (.4) |
| | 07/15/05 | 1.30 | 0.80 | 396.00 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Fri  1068316-18/ 2962 | | | | | 0.30 | F | 1  TC E. LANE RE: PANASONIC LEASE (.3): |
| | | | | | | 0.80 | F | 2  HALLMARK EMAIL AND REVIEW CASES (.8): |
| | | | | | | 0.20 | F | 3  REVIEW M. BUSENKELL LETTER RE: PROJECT ASSISTANTS (.2) |
| | 07/21/05 | 4.00 | 3.20 | 1,584.00 | | | | MATTER: *Executory Contracts (Personalty)* |
| | Thu 1068316-18/ 3869 | | | | | 3.20 | F | 1  RESEARCH AND ANALYSIS RE: PROJECT ASSISTANTS CONTRACT AND MOTION (3.2): |
| | | | | | | 0.50 | F | 2  ANALYSIS RE: HALLMARK CONTRACT (.5): |
| | | | | | | 0.10 | F | 3  EMAIL TO J. JAMES RE: HALLMARK (.1): |
| | | | | | | 0.20 | F | 4  RESPOND TO L. BERKOFF EMAIL RE: GECC LEASES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Leamy, J | 07/22/05 | 2.60 | 2.50 | 1,237.50 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 0.10 | F | 1 | REVIEW G. ESTILL EMAIL RE: HALLMARK (.1); |
| | Fri  1068316-18/ 2379 | | | | | 2.50 | F | 2 | RESEARCH AND ANALYSIS RE: PROJECT ASSISTANTS MOTION (2.5) |
| | | | | | | | | | |
| | 07/25/05 | 2.00 | 1.80 | 891.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 1.80 | F | 1 | RESEARCH AND ANALYSIS RE: HALLMARK CONTRACT RIGHTS AND REMEDIES (1.8); |
| | Mon 1068316-18/ 2768 | | | | | 0.20 | F | 2 | EMAILS W/ C. WILSON RE: PROJECT ASSISTANTS (.2) |
| | | | | | | | | | |
| | 08/01/05 | 5.50 | 3.70 | 1,831.50 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 0.10 | F | 1 | TC J. POST RE: LEASE RECHARACTERIZATION (.1); |
| | Mon 1073264-18/ 5160 | | | | | 0.50 | F | 2 | ANALYSIS AS APPLIED TO CLC (.5); |
| | | | | | | 0.40 | F | 3 | TC E. LANE RE: BEMIS CONTRACT (.4); |
| | | | | | | 0.40 | F | 4 | TC C. BOUCHER RE: CLC (.4); |
| | | | | | | 3.70 | F | 5 | REVIEW CONTRACT BACKGROUND MATERIALS AND RESEARCH AND ANALYSIS RE: CONTRACT ASSIGNABILITY (3.7); |
| | | | | | | 0.20 | F | 6 | RESEARCH LEASE REJECTIONS TO DATE FOR EXCLUSIVITY MOTION (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW PROPOSED REJECTION ORDER RE: FRANKFORD DALLAS BUYOUT AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW STATUS RE: ORACLE AGREEMENT (.1) |
| | | | | | | | | | |
| | 08/02/05 | 3.60 | 3.00 | 1,485.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 3.00 | F | 1 | RESEARCH AND ANALYSIS RE: ASSIGNABILITY (3.0); |
| | Tue 1073264-18/ 3428 | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS RE: XEROX MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (.4); |
| | | | | | | 0.20 | F | 3 | EMAIL TO J. JAMES RE: SAME (.2) |
| | | | | | | | | | |
| | 08/11/05 | 1.40 | 1.40 | 693.00 | | | | | MATTER: *Lease (Real Property)* |
| | Thu 1073264-24/ 929 | | | | | | | 1 | RESEARCH RE: LEASE BUYOUT ENFORCEMENT AND 502(B)(6) |
| | | | | | | | | | |
| | 08/16/05 | 1.90 | 1.50 | 742.50 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | | | | | | 0.40 | F | 1 | TC W/ E. LANE RE: REJECTION ANALYSIS (.4); |
| | Tue 1073264-18/ 1716 | | | | | 1.50 | F | 2 | RESEARCH RE: LEASE BUYOUTS (1.5) |
| | | | | | | | | | |
| | 08/29/05 | 1.80 | 0.80 | 396.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 0.80 | F | 1 | ANALYZE AND DRAFT ACTION ITEMS TO BE COMPLETED PRIOR TO SETTING SPECIAL BAR DATE (.8); |
| | Mon  1073264-9/ 4126 | | | | | 0.10 | F | 2 | EMAIL M. COMERFORD RE: SPECIAL BAR DATE (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL H. REILLY RE: MSP CLAIMS (.1); |
| | | | | | | 0.80 | F | 4 | RESEARCH RE: CLAIM RESOLUTION MOTION PRECEDENT (.8) |

~  See the last page of exhibit for explanation

SKADDEN MATTER

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| Leamy, J | 08/30/05 | 4.90 | 0.90 | 445.50 | | 0.20 | F | 1 | TC W/ J. POST RE: CLAIM OBJECTION PROCEDURES MOTION (.2): |
| | Tue  1073264-9/ 5604 | | | | | 0.50 | F | 2 | ANALYSIS RE: RESOLUTION OF OBJECTION TO SAME (.5): |
| | | | | | | 0.50 | F | 3 | REVIEW RESEARCH RE: PRECEDENT FOR CLAIM RESOLUTION MOTION (.5): |
| | | | | | | 0.20 | F | 4 | TC E. BARKER RE: OBJECTION TO CLAIM OBJECTION PROCEDURES MOTION (.2): |
| | | | | | | 0.40 | F | 5 | REVISE ORDER PER CONVERSATION W/E. BARKER (.4): |
| | | | | | | 0.20 | F | 6 | EMAIL E. BARKER RE: REVISED ORDER (.2): |
| | | | | | | 0.10 | F | 7 | RESPOND TO M. BARR EMAIL RE: SPECIAL BAR DATE (.1): |
| | | | | | | 0.40 | F | 8 | DRAFT EMAIL TO WINN-DIXIE TEAM RE: SPECIAL BAR DATE (.4): |
| | | | | | | 0.10 | F | 9 | REVIEW E. BARKER EMAIL RE: COMMENTS TO ORDER (.1): |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: E. BARKER REQUESTED CHANGES (.5): |
| | | | | | D | 0.50 | F | 11 | ADDRESS SPECIAL BAR DATE MATTERS (.5): |
| | | | | | | 0.40 | F | 12 | REVIEW CLAIMS MEETING ITEMS TO BE COVERED (.4): |
| | | | | | | 0.20 | F | 13 | EMAIL K. LOGAN RE: SPECIAL BAR DATE NAMES (.2): |
| | | | | | | 0.30 | F | 14 | TC V. KISH RE: SDNY INQUIRY ON CASE TRANSFER (.3): |
| | | | | | | 0.40 | F | 15 | RESEARCH RE: SAME (.4) |
| | | | | | | | | | MATTER: *Executory Contracts (Personally)* |
| | 09/07/05 | 3.40 | 3.30 | 1,782.00 | | 0.10 | F | 1 | REVIEW S. BUSEY EMAIL RE: CLC (.1): |
| | Wed 1076965-18/ 1818 | | | | | 3.30 | F | 2 | RESEARCH RE: RESPONSE TO CLC MOTIONS (3.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personally)* |
| | 09/08/05 | 2.10 | 1.00 | 540.00 | | 0.10 | F | 1 | REVIEW C. BOUCHER EMAIL RE: CLC (.1): |
| | Thu 1076965-18/ 4356 | | | | | 0.10 | F | 2 | REVIEW S. BUSEY EMAIL RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH E. LANE RE: POTENTIAL REJECTION DAMAGES (.2): |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS RE: FAYETTEVILLE CONTRACT (.5): |
| | | | | | | 0.20 | F | 5 | EMAILS WITH E. LANE RE: SAME (.2): |
| | | | | | | 1.00 | F | 6 | RESEARCH RE: CLC (1.0) |
| | | | | | | | | | MATTER: *Executory Contracts (Personally)* |
| | 09/09/05 | 4.70 | 3.90 | 2,106.00 | | 0.20 | F | 1 | REVIEW E. LANE EMAIL RE: AT&T ANALYSIS REQUEST (.2): |
| | Fri 1076965-18/ 4495 | | | | | 3.90 | F | 2 | REVIEW, RESEARCH, DRAFT ANALYSIS RE: AT&T CONTRACT (3.9): |
| | | | | | | 0.20 | F | 3 | EMAIL TO E. LANE RE: SAME (.2): |
| | | | | | | 0.20 | F | 4 | EMAIL J. CASTLE RE: XEROX MISSED PAYMENT INQUIRY (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW C. JACKSON EMAIL RE: XEROX CURE INQUIRY RE: ALL OPEN LEASES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Leamy, J | 09/12/05 | 10.70 | 2.20 | 1,188.00 | | | | | MATTER: *Executory Contracts (Personalty)* |
| | Mon 1076965-18/ 4582 | | | | | 2.20 | F | 1 | RESEARCH AND ANALYSIS RE: CLC MOTIONS (2.2): |
| | | | | | | 0.20 | F | 2 | EMAILS WITH C. BOUCHER RE: CLC (.2): |
| | | | | | D | 0.10 | F | 3 | WORK RE: CLC MOTION (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL J. ROY RE: XEROX (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH V. ADAMS RE: XEROX (.2): |
| | | | | | | 5.00 | F | 6 | PREPARE OBJECTION TO MOTION TO COMPEL (5.0): |
| | | | | | | 2.90 | F | 7 | PREPARE OBJECTION TO ADMINISTRATIVE EXPENSE REQUEST (2.9) |
| | | | 55.10 | 27,742.50 | | | | | |
| | NUMBER OF ENTRIES: | 22 | | | | | | | |
| McDonald Henry, S | 05/24/05 | 2.70 | 2.70 | 1,836.00 | | | | | MATTER: *Lease (Real Property)* |
| | Tue 1069609-24/ 1299 | | | | | | | 1 | ANALYSIS OF CASES AND STATUTE REGARDING OPERATION OF 502(B)(6) |
| | 05/31/05 | 1.10 | 0.80 | 544.00 | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | Tue 1064633-10/ 3297 | | | | | 0.80 | F | 1 | FURTHER REFINEMENT OF ANALYSIS REGARDING OFFSET OF PREPETITION CLAIMS AGAINST RECLAMATION CLAIM, REVIEWING CASELAW (.8): |
| | | | | | | 0.30 | F | 2 | MEET WITH BAKER RE: SAME (.3) |
| | 06/25/05 | 6.50 | 2.60 | 1,768.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Sat 1064633-31/ 2537 | | | | | 2.60 | F | 1 | WORK ON MEMORANDUM FOR COMPANY: REVIEW OF CASELAW AND WORK RE: OUTLINE (2.6): |
| | | | | | | 3.90 | F | 2 | REVISIONS TO MEMORANDUM (3.9) |
| | 07/06/05 | 6.80 | 1.70 | 1,156.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Wed 1068316-31/ 2963 | | | | | 4.30 | F | 1 | PREPARATIONS FOR MEETING ON PLAN ISSUES (4.3): |
| | | | | | | 0.80 | F | 2 | REVIEW SPREADSHEETS IN PREPARATION FOR MEETING (.8): |
| | | | | | | 1.70 | F | 3 | REVIEW RELEVANT CASELAW (1.7) |
| | 07/20/05 | 4.70 | 4.70 | 3,196.00 | | | | | MATTER: *Lease (Real Property)* |
| | Wed 1068316-24/ 2109 | | | | | | | 1 | READ CASES ON HANDY ANDY/MONTGOMERY WARD ISSUE ON PREPARATION FOR FILING AND WORK RE SAME |

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| McDonald Henry, S | 08/08/05 | 3.80 | 1.70 | 1,156.00 | | 0.20 | F | 1 | T/C CASTLE AND EICHEL RE: HOOD SETTLEMENT (.2): |
| | Mon 1073264-10/ 4761 | | | | | 0.20 | F | 2 | T/C ETLIN AND EICHEL RE: HOOD SETTLEMENT (.2): |
| | | | | | | 0.10 | F | 3 | T/C APPEL RE: HOOD SETTLEMENT (.1): |
| | | | | | | 1.70 | F | 4 | ANALYZE CASE LAW RELATED TO 10 DAY WINDOW (1.7): |
| | | | | | | 0.80 | F | 5 | WORK RE: STRATEGY RE: SAME (.8): |
| | | | | | | 0.40 | F | 6 | IMPLEMENT PROTOCOLS FOR DEALING WITH REQUESTS TO AMEND STIPULATION (.4): |
| | | | | | | 0.40 | F | 7 | ADDRESS 10 DAY WINDOW ISSUE (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | 08/15/05 | 7.20 | 0.80 | 544.00 | | 0.80 | F | 1 | ADDITIONAL ANALYSIS OF CASE LAW RE: PLAN ISSUES TO COMPLETE MEMORANDA TO CASTLE AND APPEL RE: SAME (.8): |
| | Mon 1073264-31/ 4653 | | | | | 3.60 | F | 2 | ANALYSIS REGARDING PARTICULAR AFFILIATES AND THEIR OBLIGATIONS IN RELATION TO PLAN ISSUES (3.6): |
| | | | | | | 2.80 | F | 3 | FURTHER ANALYSIS IN RESPONSE TO REQUESTS OF CREDITORS COMMITTEE FOR FOLLOW UP INFORMATION (2.8) |
| | | | 15.00 | 10,200.00 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | | MATTER: *Asset Dispositions (Real Property)* |
| Paoli, J | 05/03/05 | 3.80 | 3.20 | 944.00 | | 3.20 | F | 1 | RESEARCH ISSUE OF 365(D)(4) DEADLINE EXTENSION IN THE 11TH CIRCUIT (3.2): |
| | Tue 1069609-5/ 2630 | | | | | 0.60 | F | 2 | UPDATE 365(D)(4) HEARING OUTLINE (.6) |
| | | | | | | | | | MATTER: *Asset Dispositions (Real Property)* |
| | 05/05/05 | 1.10 | 1.10 | 324.50 | | 0.80 | F | 1 | RESEARCH ISSUES RE 502(B)(6) AND 502(B)(7) (.8): |
| | Thu 1069609-5/ 1627 | | | | | 0.30 | F | 2 | READ THROUGH CASES (.3) |
| | | | | | | | | | MATTER: *Asset Dispositions (Real Property)* |
| | 05/06/05 | 6.80 | 6.80 | 2,006.00 | | 4.20 | F | 1 | CONTINUE 502(B)(6) AND 502(B)(7) RESEARCH (4.2): |
| | Fri 1069609-5/ 2144 | | | | | 2.60 | F | 2 | READ THROUGH ADDITIONAL CASES FOUND (2.6) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 05/09/05 | 7.50 | 7.50 | 2,212.50 | | 2.60 | F | 1 | RESEARCH EXTENSION OF EXCLUSIVITY PERIOD UNDER 1129 (2.6): |
| | Mon 1069609-8/ 3597 | | | | | 3.80 | F | 2 | RESEARCH ISSUE OF 502(B)(6) IN THE CONTEXT OF PREPETITION LEASE TERMINATION (3.8): |
| | | | | | | 1.10 | F | 3 | READ THROUGH CASES FOUND (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 18.60 | 5,487.00 | | | | | |
| Paoli, J | | | | | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 05/09/05 | 2.80 | 0.60 | 288.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM K. DAW RE: BUHELER'S RELATED REJECTION ISSUES (.1); |
| | Mon 1069609-24/ 5704 | | | | | 0.10 | F | 2 | ADDRESS SERVICE ISSUES RELATED TO 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: LEASE REJECTION (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW CASES RELATED TO 502(B)(6) IN CONNECTION WITH BODOWIN SQUARE LITIGATION (.6); |
| | | | | | | 0.30 | F | 5 | REVIEW UNDERLYING DOCUMENTS AND E-MAILS RE: SAME (.3); |
| | | | | | | 0.30 | F | 6 | DRAFT MEMO TO S. HENRY RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.3); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM N. BROOKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. PAOLI RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH K. LOGAN AND M. MARTINEZ RE: SERVICE OF 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM D. BLANSKY RE: STATUS OF KB AMERICAN STIP, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM COUNSEL TO CROWDER FAMILY JOINT VENTURE RE: STORE NO. 1328 (.1); |
| | | | | | | 0.20 | F | 14 | DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM M. BARR RE: ISSUES RELATED TO LEASE REJECTIONS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 05/18/05 | 5.90 | 0.70 | 336.00 | | 0.10 | F | 1 REVIEW DEFAULT NOTICE AND CORRESPONDING LETTER RECEIVED FROM COMMODORE REALTY (.1); |
| | Wed 1069609-24/ 20 | | | | | 0.10 | F | 2 DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE # 1408 (.1); |
| | | | | | | 0.10 | F | 4 DRAFT CORRESPONDENCE TO C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 TELEPHONE CONFERENCE WITH D. NOBLE RE: CROWDER FAMILY TRUST LEASE (.1); |
| | | | | | F | 0.20 | F | 6 CONFERENCES WITH M. HORWITZ RE: PRORATION ISSUES (.2); |
| | | | | | | 0.30 | F | 7 REVIEW DOCUMENTS FROM COMPANY RE: CROWDER FAMILY TRUST ISSUES (.3); |
| | | | | | | 0.20 | F | 8 DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.10 | F | 9 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. CHERRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 TELEPHONE CONFERENCE WITH J. VINCEQUERRA RE: STATUS OF NOTICE PARTIES LIST (.1); |
| | | | | | | 0.10 | F | 11 DRAFT MEMOS TO AND REVIEW MEMOS FROM S. LAM RE: SAME (.1); |
| | | | | | | 0.70 | F | 12 LEGAL RESEARCH RE: 365(D)(3) PRORATION ISSUE (.7); |
| | | | | | | 0.10 | F | 13 TELEPHONE CONFERENCE WITH C. JACKSON RE: ISSUES RELATED TO GARDENS PARK OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 15 TELEPHONE CONFERENCES WITH R. GAUTHIER RE: MAINTENANCE ISSUES RE: CROWDER FAMILY STORE (.3); |
| | | | | | | 0.40 | F | 16 TELEPHONE CONFERENCE WITH D. NOBLE RE: SAME (.4); |
| | | | | | | 0.10 | F | 17 REVIEW CORRESPONDENCE FROM R. MEADOWS RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 TELEPHONE CONFERENCE WITH J. MILTON RE REQUEST FOR PROPOSED ORDER (.1); |
| | | | | | | 0.20 | F | 19 REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASES TO BE REMOVED FROM LEASE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 20 FOLLOW UP TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 22 TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 TELEPHONE CONFERENCE WITH R. GLENN RE: ISSUES RE: STORE NO. 328 (.1); |
| | | | | | | 0.10 | F | 24 DRAFT MEMOS RE: KB AMERICAN TO R. GRAY (.1); |
| | | | | | | 0.10 | F | 25 TELEPHONE CONFERENCE WITH D. BLANSKY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.20 | F | 26 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.20 | F | 27 FOLLOW UP CALLS WITH B. GASTON RE: PROPOSED LEASE REJECTION ORDER (.2); |
| | | | | | | 0.40 | F | 28 REVIEW AND REVISE PROPOSED LEASE REJECTION ORDER (.4); |
| | | | | | | 0.20 | F | 29 DRAFT CORRESPONDENCE TO COMMITTEE RE: SAME AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.30 | F | 30 DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND S. KAROL RE: KB LEASE ISSUES (.3); |
| | | | | | | 0.20 | F | 31 REVIEW CORRESPONDENCE FROM R. MEADOWS AND M. CHLEBOVEC RE: CROWDER FAMILY TRUST STORE REPAIRS (.2); |
| | | | | | | 0.10 | F | 32 TELEPHONE CONFERENCE WITH R. GLENN RE: COMMODORE REALTY MAINTENANCE ISSUES (.1); |
| | | | | | | 0.10 | F | 33 REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 34 TELEPHONE CONFERENCE WITH J. TAYLOR RE: PROPERTY TAX ISSUES RELATED TO STORE NO. 1408 (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 05/24/05 | 6.80 | 0.60 | 288.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTIONS (.1); |
| | Tue 1069609-24/ 11 | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO M. BARR RE: STORE NO. 817 (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE NO. 1908 (.1); |
| | | | | | | 0.40 | F | 4 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH D. NOBLE RE: STATUS OF STORE NO. 1308 (.4): |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND R. MEADOWS RE: SAME, REVIEW CORRESPONDENCE FROM R. MEADOWS RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH R. MAZUREK RE: STORE 817 (.1); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. SMITH RE: STORE 1310 (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND D. SMITH RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO R. MERZ RE: RESPONSE TO TERMINATION NOTICE (.4); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCES WITH J. IVERSON RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH J. TAYLOR RE: STORE NO. 1408 (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CONFERENCE WITH K. JAXSON RE: SAME (.2); |
| | | | | | | 0.30 | F | 19 | TELEPHONE CONFERENCE WITH C. ELLER RE: STORE 1408 (.3); |
| | | | | | | 0.20 | F | 20 | TELEPHONE CONFERENCE WITH B. GASTON RE: VARIOUS ISSUES INCLUDING ISSUES RELATED TO BARTOW LEASE (.2); |
| | | | | | | 0.20 | F | 21 | DRAFT CORRESPONDENCE TO S. HENRY RE: STORE 1408 (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW MEMO FROM M. HORWITZ RE: "ADDITIONAL RENT" RESEARCH IN CONNECTION WITH GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 0.20 | F | 23 | CONFERENCE WITH M. HORWITZ RE: SAME (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: KB AMERICAN EXTENSION (.1); |
| | | | | | | 0.30 | F | 25 | TELEPHONE CONFERENCE WITH J. CASTLE AND S. HENRY RE: STORE NO. 817 (.3); |
| | | | | | | 0.30 | F | 26 | CONFERENCE WITH SAME RE: 502(B)(6) CAP AS EXCLUSIVE REMEDY (.3); |
| | | | | | | 0.60 | F | 27 | LEGAL RESEARCH RE: SAME (.6); |
| | | | | | | 0.20 | F | 28 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 817 (.2); |
| | | | | | | 0.20 | F | 29 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.20 | F | 30 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | F | 0.40 | F | 31 | MULTIPLE CONFERENCES WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.20 | F | 32 | REVIEW CORRESPONDENCE AND SPREADSHEET B. GASTON RE: IMPACT OF MAY 19TH REJECTION ORDER ON 23 LEASES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 05/25/05 | 13.90 | 2.90 | 1,392.00 | | 0.10 | F | 1 DRAFT MEMO TO S. HENRY RE: ISSUES RELATED TO STORE 1310 (.1); |
| | Wed 1069609-24/ 22 | | | | | 0.10 | F | 2 REVIEW CORRESPONDENCE FROM M. BARR RE: STORE 817, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 DRAFT CORRESPONDENCE TO B. GASTON RE: LEASE REJECTION CHART RELATED TO 23 LEASES REJECTED, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 REVIEW BUEHLER'S DOCKET, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 DRAFT CORRESPONDENCE TO D. NOBLE RE: ISSUES RELATED TO STORE NO. 1328 (.1); |
| | | | | | | 0.10 | F | 6 DRAFT CORRESPONDENCE TO R. GLENN RE: STATUS OF COMMODORE PROPERTY (.1); |
| | | | | | | 0.10 | F | 7 TELEPHONE CONFERENCE WITH J. FRIESEN RE: ISSUES RELATED TO FORECLOSURE PROCEEDING RE: STORE 817 (.1); |
| | | | | | | 0.20 | F | 8 TELEPHONE CONFERENCE WITH M. FLANAGAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. MAGADDINO RE: STORE 1852 (.2); |
| | | | | | | 0.40 | F | 10 TELEPHONE CONFERENCE WITH SAME RE: SAME (.4); |
| | | | | | | 0.10 | F | 11 TELEPHONE CONFERENCE WITH M. KELLEY RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 REVIEW UNDERLYING CORRESPONDENCE RE: TAX ISSUES RELATED TO STORE 1408 (.2); |
| | | | | | | 0.20 | F | 13 DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND J. TAYLOR RE: SAME (.2); |
| | | | | | | 0.20 | F | 14 DRAFT CORRESPONDENCE TO J. CASTLE RE: 502(B)(6) ISSUE (.2); |
| | | | | | | 0.40 | F | 15 LEGAL RESEARCH RE: SAME (.4); |
| | | | | | | 0.20 | F | 16 TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: ISSUES RELATED TO STORE NO. 817 (.2); |
| | | | | | | 0.10 | F | 17 TELEPHONE CONFERENCE WITH R. MAZUREK RE: SAME (.1); |
| | | | | | F | 0.20 | F | 18 CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.40 | F | 19 DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STATUS OF AND ISSUES RELATED TO SAME (.4); |
| | | | | | | 1.30 | F | 20 DRAFT REJECTION MOTION AND CORRESPONDING PLEADINGS (1.3); |
| | | | | | | 0.20 | F | 21 TELEPHONE CONFERENCE WITH K. JAXSON RE: ISSUES RELATED TO STORE NO. 1408 (.2); |
| | | | | | | 0.10 | F | 22 TELEPHONE CONFERENCE WITH K. DAW RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 TELEPHONE CONFERENCE WITH C. JACKSON RELATED TO MORTGAGEE INTERESTS (.1); |
| | | | | | | 1.90 | F | 24 DRAFT REPLY TO GARDENS PARK PLAZA OBJECTION (1.9); |
| | | | | | | 0.20 | F | 25 TELEPHONE CONFERENCE WITH B. STUBBS RE: STORE 817 (.2); |
| | | | | | | 0.20 | F | 26 TELEPHONE CONFERENCE WITH J. LAMMERT RE PROPERTY TAX ISSUES (.2); |
| | | | | | G | 0.50 | F | 27 TELEPHONE CONFERENCE WITH S. HENRY, M. BARR, J. MILTON, F. MCGUIRE AND M. CHLEBOVEC RE: STORE 817 (.5); |
| | | | | | | 0.20 | F | 28 FOLLOW UP TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SAME (.2); |
| | | | | | G | 0.20 | F | 29 TELEPHONE CONFERENCE WITH S. HENRY AND C. JACKSON RE: GARDENS PARK PLAZA OBJECTION (.2); |
| | | | | | | 2.50 | F | 30 LEGAL RESEARCH RE: 502(B)(6) CAP ISSUE (2.5); |
| | | | | | | 1.60 | F | 31 MULTIPLE CONFERENCES WITH M. GEISLER RE: SAME (1.6); |
| | | | | | | 0.20 | F | 32 REVIEW MEMO FROM M. GEISLER RE: SAME (.2); |
| | | | | | | 0.30 | F | 33 CONFERENCE WITH S. HENRY AND M. GEISLER RE: SAME (.3); |
| | | | | | | 0.50 | F | 34 DRAFT MEMO TO S. HENRY RE: SAME (.5); |
| | | | | | | 0.30 | F | 35 DRAFT MEMO TO J. CASTLE RE: SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 05/26/05 | 5.50 | 3.00 | 1,440.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NORRIS RE: COMMODORE REALTY (.1); |
| | Thu 1069609-24/ 5711 | | | | | 3.00 | F | 2 | LEGAL RESEARCH RE: 502(B)(6)(B) PREPETITION PROPERTY DAMAGES, DRAFT MEMO TO S. HENRY RE: SAME (3.0); |
| | | | | | | 0.10 | F | 3 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: VARIOUS LEASE ISSUES INCLUDING ISSUES RELATED TO STORE NO. 1310 (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: STORE NO. 1328, DRAFT CORRESPONDENCE TO R. MEADOWS RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH K. DAW RE: STORE 1408 (.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH D. SMITH RE: SUNTRUST SUBLEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH C. BROWDER RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM D. SMITH AND M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH R. CARNAHAN AND C. JACKSON RE: 365(D)(4) OBJECTION (.1); |
| | | | | | | 1.10 | F | 10 | REVIEW AND REVISE REPLY MEMORANDUM TO GARDENS PARK PLAZA (1.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO J. CASTLE RE: STATUS OF STORE 817 (.1); |
| | | | | | | 0.40 | F | 12 | TELEPHONE CONFERENCE WITH B GASTON RE: VARIOUS ISSUES INCLUDING 1310, AND SUN TRUST BANK (.4); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM J. LEAMY RE: LUNDIN ROOFING AND RELATED CORRESPONDENCE FROM M. CRAWFORD, REVIEW MEMO FROM R. GRAY RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 06/08/05 | 8.20 | 1.70 | 816.00 | | | | | MATTER: *Lease (Real Property)* |
| | Wed 1064633-24/ 5819 | | | | | 0.50 | F | 1 | REVIEW AND REVISE CORRESPONDENCE TO L. MORGAN RE: GEORGIA STORES (.5); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC AND C. CANADY RE: STORE, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO STORE NO. 1686 (.2); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH D. KALOUDIS AND J. MAO RE: ISSUES RELATED TO SAME (.6); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO S. KAROL RE: LEASE TERMINATION AGREEMENTS (.1); |
| | | | | | D | 0.10 | F | 9 | ADDRESS VARIOUS ISSUES RELATED TO BUHELERS LEASES (.1); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH J. LEAMY RE: REJECTION OF FRANKFORD DALLAS LEASE TERMINATION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: AMOUNTS OWED FOR STORE 903, DRAFT CORRESPONDENCE TO E. GLATTER RE: SAME (.2); |
| | | | | | | 1.30 | F | 12 | REVIEW 365(D)(3) CASE LAW CITED IN REPLY TO GARDENS PARK PLAZA OBJECTION, ADDRESS ISSUES RELATED TO SAME (1.3); |
| | | | | | | 0.30 | F | 13 | REVIEW AND REVISE REPLY (.3); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | F | 0.10 | F | 15 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH S. HENRY, M. CHLEBOVEC AND J. YOUNG RE: STORE 817 (.3); |
| | | | | | F | 0.20 | F | 17 | FOLLOW UP CONFERENCE WITH S. HENRY RE: SAME AND OTHER LEASE-RELATED ISSUES (.2); |
| | | | | | | 0.40 | F | 18 | LEGAL RESEARCH RE: REJECTION DAMAGES RELATED TO FUEL CENTER CLOSURES (.4); |
| | | | | | | 0.30 | F | 19 | DRAFT MEMO TO AND REVIEW MEMO FROM D. TURETSKY RE: SAME (.3); |
| | | | | | | 0.20 | F | 20 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CONFERENCES WITH T. CORCORAN RE: STORE 1908 (.2); |
| | | | | | | 0.20 | F | 22 | REVIEW CORRESPONDENCE AND UNDERLYING DOCUMENT FROM T. TINLEY RE: STORE 1764 (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | DRAFT CORRESPONDENCE TO MIKE CHLEBOVEC RE: TAX INVOICE FOR GARDENS PARK PLAZA (.1); |
| | | | | | | 0.10 | F | 25 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBTENANT LEASE ISSUES (.1); |
| | | | | | | 1.50 | F | 26 | REVIEW AND REVISE GARDENS PARK PLAZA REPLY PER COMMENTS RECEIVED FROM S. HENRY (1.5); |
| | | | | | | 0.10 | F | 27 | REVIEW MEMO FROM M. HORWITZ RE: LEGAL RESEARCH RELATED TO SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 06/10/05 | 6.20 | 0.50 | 240.00 | | 1.40 | F | 1 | REVIEW AND REVISE GARDENS PARK PLAZA OBJECTION BASED UPON COMMENTS RECEIVED FROM C. JACKSON (1.4); |
| | Fri  1064633-24/ 14 | | | | D | 0.10 | F | 2 | ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | F | 0.10 | F | 5 | CONFERENCE WITH S. HENRY RE: ISSUES RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | FINALIZE LEASE REJECTION MOTION FOR FILING (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH J. STERN RE: SAME (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC AND D. SMITH RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: GARDENS PARK PLAZA REPLY (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO C. BROWDER RE:BANK ISSUES (.1); |
| | | | | | | 0.20 | F | 12 | ADDRESS ISSUES RELATED TO LEASE REJECTION MOTION (.2); |
| | | | | | F | 0.40 | F | 13 | CONFERENCES WITH M. HORWITZ RE: LEGAL ISSUES RELATED TO GARDENS PARK PLAZA REPLY (.4); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH C. JACKSON RE: SAME (.2); |
| | | | | | | 0.50 | F | 15 | LEGAL RESEARCH RE: INVOICE DATE/BILLING DATE UNDER 365(D)(3) (.5); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM V. VINCENT RE: BUEHLERS STORE 1686, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW ORDER STRIKING MOTION TO COMPEL, ADDRESS ISSUES RELATED TO SAME (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT CORRESPONDENCE TO T. TINLEY RE: STORE 1764 (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STATUS RE: STORE 1908 (.1); |
| | | | | | F | 0.20 | F | 20 | CONFERENCE WITH S. HENRY RE: VARIOUS LEASE RELATED ISSUES INCLUDING ISSUES RELATED TO BUEHLERS LEASES (.2); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS STORE 1686 (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH J. LEAMY RE: ISSUES RELATED TO LEASE TERMINATION AGREEMENT TO BE INCLUDED ON REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 23 | TELEPHONE CONFERENCE WITH D. MCGEE RE: STATUS HUNTSVILLE, AL LEASE, ADDRESS ISSUES RE: SAME, REVIEW CORRESPONDENCE FROM SAME AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. CORCORAN RE: ISSUES RELATED TO STORE 1908 (.1); |
| | | | | | | 0.10 | F | 25 | CONFERENCE WITH D. KALOUDIS RE: SUBLEASE REJECTIONS (.1); |
| | | | | | | 0.10 | F | 26 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: SUBLEASE ISSUES (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE RE: MOTION TO LIFT STAY FILED BY SARRIA ENTERPRISES, REVIEW STIPULATION OF CONTINUANCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: PENMAN PLAZA MOTION TO COMPEL (.1); |
| | | | | | D | 0.80 | F | 29 | ADDRESS VARIOUS LEASE RELATED ISSUES (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 06/13/05 | 3.80 | 0.40 | 192.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM S. HENRY RE: VARIOUS LEASE ISSUES (.1); |
| | Mon 1064633-24/ 5813 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM R. GRAY RE: MECHANICS LIEN ISSUES, DRAFT MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. DAW RE: CORRESPONDENCE RECEIVED RE:SHOPPING CENTER LEASE & POC, DRAFT CORRESPONDENCE TO C. CANNADY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMOS FROM R. GRAY RE: STORE 1679, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | ADDRESS ISSUES RELATED TO GARDENS PARK PLAZA REPLY (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM R. ROUSSEL RE: LEASE (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW CASES CITED THEREIN (.4); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH M. HORWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VOICEMAIL) WITH R. ROUSSEL RE: SAME (.1); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH E. PIAZZA RE: ISSUES RELATED TO SAME (.3); |
| | | | | | | 0.40 | F | 11 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.4); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: ZUCKERMAN SPAEDER LETTER RE: WD #292, REVIEW UNDERLYING CORRESPONDENCE RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. TINSLEY RE: SAME, DRAFT CORRESPONDENCE TO W. TACHE RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | CALL WITH B. GASTON AND J. YOUNG RE: BUHELERS (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH E. GLATTER RE:SHOPPING CENTER STORE 376 (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: XROADS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO R. MEADOWS RE: STORE NO. 1328 (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. MAGADDINO RE: STORE 328 (.1); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH T. CORCORAN RE: STORE 1908 (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW CORRESPONDENCE FROM J. MILTON RE: GARDENS PARK REPLY, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW CORRESPONDENCE FROM K. WARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 20 | REVIEW FINAL VERSION OF REPLY (.1); |
| | | | | | | 0.10 | F | 21 | ADDRESS VARIOUS LEASE RELATED ISSUES INCLUDING DRAFT CORRESPONDENCE TO J. YOUNG RE: STORE 817 (.1); |
| | | | | | | 0.30 | F | 22 | TELEPHONE CONFERENCE WITH B. GASTON RE: BUEHLERS (.3); |
| | | | | | | 0.30 | F | 23 | TELEPHONE CONFERENCE WITH B. GASTON RE: ISSUES RELATED TO STORE 1908 (.3); |
| | | | | | F | 0.20 | F | 24 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO BUEHLERS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 07/26/05 | 8.00 | 0.50 | 240.00 | | | | | MATTER: *Lease (Real Property)* |
| | | | | | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM P. SANDS RE: TRANSCRIPT FROM AUCTION, DRAFT MEMO TO K. LAMAINA RE: SAME (.1): |
| | Tue 1068316-24/ 10 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO E. PIAZZA RE: ASSET SALE INQUIRY (.1): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE OBJECTION TO TRANSAMERICA MOTION (.7): |
| | | | | | | 0.50 | F | 4 | LEGAL RESEARCH RE: SAME (.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH T. TINSLEY RE: SAME (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | D | 0.30 | F | 8 | ADDRESS ISSUES RE: SAME (.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. POST RE: SAME (.3): |
| | | | | | | 0.40 | F | 10 | REVIEW CORRESPONDENCE AND PROPOSED CHANGES FROM J. POST RE: SAME, RUN CHANGES RE: SAME (.4): |
| | | | | | | 0.40 | F | 11 | ADDRESS VARIOUS LEASE INQUIRIES FROM LANDLORDS AND OTHERS INCLUDING TELEPHONE CONFERENCE (VOICEMAIL) FROM T. BREEDLIFF RE: EQUIPMENT PURCHASE INQUIRY, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.4): |
| | | | | | | 0.20 | F | 12 | REVIEW CORRESPONDENCE FROM D. CAHILL RE: STORE 862, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.1): |
| | | | | | | 1.00 | F | 14 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC AND OTHERS RE: SUBLEASE ISSUES (1.0): |
| | | | | | | 0.30 | F | 15 | MULTIPLE TELEPHONE CONFERENCES WITH L. GROSSMAN RE: STORE 31, DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.3): |
| | | | | | | 0.30 | F | 16 | REVIEW CORRESPONDENCE FROM K. DAW RE: LITTLE EGG HARBOR INVESTORS, DRAFT CORRESPONDENCE TO S. BARKER RE: SAME (.3): |
| | | | | | | 0.30 | F | 17 | REVIEW CORRESPONDENCE FROM T. TINSLEY RE: CHARLESTON SQUARE, LAKE WORTH FLORIDA LEASE STORE #260, DRAFT CORRESPONDENCE TO D. WANDER RE: SAME (.3): |
| | | | | | | 0.20 | F | 18 | CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO RETROACTIVE REJECTION (.2): |
| | | | | | | 0.10 | F | 19 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1): |
| | | | | | | 0.50 | F | 20 | REVIEW AND REVISE FRANKFORD DALLAS PROPOSED ORDER (.5): |
| | | | | | | 0.10 | F | 21 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F | 22 | TELEPHONE CONFERENCE WITH M. REICH RE: BUEHLERS LEASE ISSUES (.1): |
| | | | | | | 0.20 | F | 23 | DRAFT CORRESPONDENCE TO AND FROM B. GASTON RE: VARIOUS LEASE ISSUES (.2): |
| | | | | | | 0.10 | F | 24 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1): |
| | | | | | | 0.50 | F | 25 | REVIEW AND REVISE TEMPLATE LEASE REJECTION MOTION (.5): |
| | | | | | | 0.50 | F | 26 | REVIEW AND REVISE 365(D)(4) MOTION AND CORRESPONDING PLEADINGS (.5): |
| | | | | | | 0.10 | F | 27 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS CLAIMS (.1): |
| | | | | | | 0.10 | F | 28 | TELEPHONE CONFERENCE WITH D. FIORILLO RE: SALE ORDER (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 08/08/05 | 7.70 | 2.40 | 1,152.00 | | 1.20 | F | 1  LEGAL RESEARCH RE: RHODES (1.2): |
| | Mon 1073264-24/ 5821 | | | | | 0.10 | F | 2  DRAFT CORRESPONDENCE TO T. TINSLEY RE: CASSELSQUARE, LLC- STORE 2537- REQUEST FOR PAYMENT OF ADMIN EXPENSE (.1): |
| | | | | | | 0.20 | F | 3  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: LL CONTACT INFORMATION FOR REJECTED SUBLEASES (.2): |
| | | | | | F | 0.20 | F | 4  TELEPHONE CONFERENCE WITH J. DAVIS RE: SOUTHEAST LEASING (.2): |
| | | | | | F | 0.20 | F | 5  ADDRESS ISSUES RELATED TO RHODES WITH S. HENRY, CONFERENCES WITH D. KALOUDIS RE: SAME (.2): |
| | | | | | | 0.60 | F | 6  LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.10 | F | 7  DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: STORE # 1095 - DEFAULT NOTICE (.1): |
| | | | | | | 0.10 | F | 8  TELEPHONE CONFERENCE WITH K. DAW RE: EAGLE HARBOR INVESTORS (.1): |
| | | | | | | 0.20 | F | 9  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO E. BARKER RE: SAME (.2): |
| | | | | | | 0.10 | F | 10  REVIEW CORRESPONDENCE FROM V. YAMAHSHITA AND DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: STORE #1587 (.1): |
| | | | | | F | 0.10 | F | 11  CONFERENCE WITH D. KALOUDIS RE: PENMAN PLAZA (.1): |
| | | | | | | 0.10 | F | 12  TELEPHONE CONFERENCE WITH M. BOWLUS RE: SAME (.1): |
| | | | | | | 0.10 | F | 13  REVIEW MEMO FROM R. GRAY RE: NEW ADDRESSES FOR CERTAIN LANDLORDS, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, DRAFT CORRESPONDENCE TO M. MARTINEZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 14  REVIEW MOTION TO EXTEND TIME TO PROVIDE NOTICE OF PROPERTY THAT LANDLORD CLAIMS OWNERSHIP OF PURSUANT TO JULY 27, 2005 ORDER (.1): |
| | | | | | | 0.10 | F | 15  CONFERENCE WITH K. LAMAINA RE: STORE 1095 (.1): |
| | | | | | F | 0.10 | F | 16  CONFERENCE WITH S. HENRY RE: 365(D)(4) MOTION (.1): |
| | | | | | F | 0.10 | F | 17  CONFERENCE WITH S. HENRY RE: ISSUES RELATED TO LEASE FOR STORE 1095 (.1): |
| | | | | | | 0.40 | F | 18  TELEPHONE CONFERENCE WITH J. CASTLE RE: RHODES (.4): |
| | | | | | | 0.10 | F | 19  DRAFT CORRESPONDENCE TO J. DEWITTE RE: SAME (.1): |
| | | | | | | 0.30 | F | 20  TELEPHONE CONFERENCES WITH BMC RE: RHODES SCHEDULES (.3): |
| | | | | | | 0.60 | F | 21  REVIEW AND REVISE OBJECTION (.6): |
| | | | | | F | 0.20 | F | 22  CONFERENCE WITH D. KALOUDIS RE: SAME (.2): |
| | | | | | | 0.10 | F | 23  DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 24  TELEPHONE CONFERENCE WITH M. BOWLUS RE: OBJECTION (.3): |
| | | | | | | 0.60 | F | 25  REVIEW AND REVISE 365(D)(4) MOTION (.6): |
| | | | | | | 0.60 | F | 26  LEGAL RESEARCH RE: SAME (.6): |
| | | | | | | 0.30 | F | 27  REVIEW AND REVISE 365(D)(4) MOTION (.3): |
| | | | | | F | 0.30 | F | 28  CONFERENCE WITH S. HENRY RE: VARIOUS LEASE-RELATED ISSUES (.3): |
| | | | | | | 0.20 | F | 29  REVIEW CORRESPONDENCE AND DOCUMENTS FROM J. DAVIS RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 08/09/05 | 7.30 | 0.50 | 240.00 | | 1.50 | F | 1 | REVIEW AND REVISE 365(D)(4) MOTION (1.5): |
| | Tue 1073264-24/ 5764 | | | | D | 0.50 | F | 2 | ADDRESS VARIOUS ISSUES RELATED TO SAME (.5): |
| | | | | | | 0.50 | F | 3 | LEGAL RESEARCH RE: SAME (.5): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE REJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO J. STERN RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH EVA AT BMC RE: RHODES FURNITURE (.2): |
| | | | | | D | 0.30 | F | 8 | ADDRESS ISSUES RELATED TO SAME (.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH R. WILLIAMSON RE: RHODES (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: COMMENTS TO 365(D)(4) MOTION (.2): |
| | | | | | | 1.20 | F | 11 | REVIEW AND REVISE MOTION AND RUN REDLINES RE: SAME (1.2): |
| | | | | | | 0.10 | F | 12 | DRAFT MULTIPLE CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH J. O'ROURKE RE: LEASE FOR STORE 2022 (.1): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: PENMAN PLAZA (.2): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH C. DOWLING RE: STORE 519 (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: MOTION SEEKING APPROVAL SETTLEMENT WITH DOWNTOWN TWO RE: STORE 817 (.1): |
| | | | | | D | 0.50 | F | 17 | ADDRESS ISSUES RELATED TO PENMAN (.5): |
| | | | | | | 0.50 | F | 18 | REVIEW AND REVISE MOTION RE: SAME (.5): |
| | | | | | | 0.10 | F | 19 | CONFERENCE WITH S. HENRY RE: SAME (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND REVISE LEASE REJECTION MOTION PER C. JACKSON'S COMMENTS (.1): |
| | | | | | D | 0.40 | F | 21 | ADDRESS ISSUES RELATED TO RHODES (.4): |
| | | | | | | 0.20 | F | 22 | DRAFT MEMOS TO AND REVIEW MEMOS FROM D. J. BAKER RE: 365(D)(4) MOTION (.2): |
| | | | | | | 0.10 | F | 23 | ADDRESS ISSUE RE: SUBMISSION OF DOWNTOWN TWO ORDER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Ravin, A | 08/10/05 | 4.50 | 0.60 | 288.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: PENMAN PLAZA (.1); |
| | Wed 1073264-24/ 1 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: RHODES (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: SETTLEMENT OF FRANKFORD DALLAS ISSUES, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MULTIPLE CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO S. HENRY RE: STORE 1095 (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW DOCUMENTS UNDERLYING SAME (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: COMMENTS TO 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE SAME (.2); |
| | | | | | | 0.20 | F | 9 | DRAFT, REVIEW AND REVISE PROOF OF CLAIM FOR RHODES (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO T. TINSLEY RE: STORE 1587, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM T. TINSLEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM V. YAMASHITA RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE REJECTIONS, ADDRESS ISSUES RELATED TO SAME, REVIEW CORRESPONDENCE FROM G. FORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: PROPOSED LEASE REJECTION ORDER (.1); |
| | | | | | | 0.20 | F | 14 | CONFERENCES WITH S. HENRY RE: VARIOUS ISSUES INCLUDING RHODES (.2); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE #888 (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH B. GASTON RE: STORE 1095 (.1); |
| | | | | | | 0.30 | F | 18 | MULTIPLE TELEPHONE CONFERENCES WITH J. DAVIS RE: RHODES (.3); |
| | | | | | | 0.10 | F | 19 | DRAFT CORRESPONDENCE TO CBL RE: STORE 1095 (.1); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: RHODES (.1); |
| | | | | | | 0.20 | F | 22 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: PENMAN PLAZA (.2); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMOS TO AND REVIEW MEMOS FROM B. GASTON RE: VARIOUS LEASE-RELATED ISSUES (.1); |
| | | | | | | 0.10 | F | 24 | TELEPHONE CONFERENCE WITH P. SINGERMAN RE: STORE 1630 (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CORRESPONDENCE FROM B. WALSH RE: E. W. JAMES, CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 0.20 | F | 26 | REVIEW CORRESPONDENCE FROM K. JAXSON RE: LANDLORD REIMBURSEMENTS, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.30 | F | 27 | TELEPHONE CONFERENCES WITH R. WILLIAMSON RE: RHODES (.3); |
| | | | | | | 0.60 | F | 28 | LEGAL RESEARCH RE: CAUSE TO SHORTEN TIME TO ASSUME OR REJECT RE: PENMAN (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 08/17/05 | 4.00 | 1.10 | 528.00 | | 0.20 | F | 1 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS ISSUES (.2); |
| | Wed 1073264-24/ 5753 | | | | | 0.10 | F | 2 | CONFERENCE WITH E. MAY RE: LEASE ISSUE (.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. LEAMY RE: FRANKFORD DALLAS (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO R. GRAY RE: ISSUES RELATED TO SAME (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW FILE RE: 1852/1838 ALPHARETTA GEORGIA STORE (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO M. CHLEBOVEC RE: SAME, EXCHANGE VOICEMAILS WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM D. SMITH RE: STORE # 2337, DRAFT CORRESPONDENCE TO C. COUCH RE: SAME (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. DAW RE: WINN-DIXIE STORE # 1486 (.2); |
| | | | | | | 1.10 | F | 10 | LEGAL RESEARCH RE: FRANKFORD DALLAS (1.1); |
| | | | | | | 0.40 | F | 11 | DRAFT MEMO RE: SAME (.4); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: UNDERLYING LEASE RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM J. BOYLES RE: STORE 1239 (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. COHEN RE: STORE 338 (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM S. N. WESTON RE: SPRINGHILL ASSOCIATES, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM C. COUCH RE: LTA, DRAFT CORRESPONDENCE TO D. SMITH RE: SAME (.1); |
| | | | | | | 0.30 | F | 17 | ADDRESS VARIOUS LEASE-RELATED INQUIRIES AND ISSUES INCLUDING ISSUES RELATED TO PENMAN PLAZA (.3); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 08/25/05 | 7.40 | 1.70 | 816.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM D. NOBLE RE: CROWDER, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | Thu 1073264-24/ 5706 | | | | | 1.00 | F | 2 | ADDRESS ISSUES RELATED TO FRANKFORD DALLAS RESPONSE, DRAFT MEMO TO J. CASTLE RE: SAME, REVIEW AND REVISE SETTLEMENT LETTER RE: SAME (1.0); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WANDER RE: 365(D)(4) MOTION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON, B. WALSH AND C. IBOLD RE: STORE 1860, ADDRESS ISSUES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: 365(D)(4) (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW LIMITED 365(D)(4) OBJECTION (.1); |
| | | | | | E | 1.70 | F | 9 | DRAFT EMERGENCY MOTION AND PROPOSED ORDER RE: ENFORCING AUTOMATIC STAY, ADDRESS ISSUES RE: SAME, |
| | | | | | E | 1.70 | F | 10 | LEGAL RESEARCH RE: SAME, |
| | | | | | E, F | 1.70 | F | 11 | CONFERENCES WITH D. KALOUDIS RE: SAME (5.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH B. WALSH RE: SAME (.2); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE FROM AND REVIEW CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMOS FROM R. GRAY AND P. NECKLES RE: ABILITY TO ENTER INTO POSTPETITION LEASES UNDER DIP (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LETTERS FROM J. BOYLES (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 08/27/05 | 3.00 | 1.20 | 576.00 | | | | | MATTER: *Lease (Real Property)* |
| | Sat 1073264-24/ 5646 | | | | | 0.40 | F | 1 | REVIEW BUEHLER'S PROOF OF CLAIM FORMS, DRAFT LENGTHY MEMO TO D. KALOUDIS RE: SAME, ADDRESS ISSUES RE: SAME (.4); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO D. KALOUDIS RE: LEASE AMENDMENT RE: STORE 409 (.1); |
| | | | | | | 0.10 | F | 3 | ADDRESS VARIOUS LEASE-RELATED ISSUES INCLUDING DRAFTING E-MAIL TO C. JACKSON RE: STORE 1328 (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM K. DAW RE: EAGLE HARBOR, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO S. HENRY RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO C. JACKSON RE: WAYNESVILLE WINN-DIXIE STORE #1247 (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE (VOICEMAIL) WITH M. STOLLMAN RE: STORE 1612 (.1); |
| | | | | | | 1.20 | F | 8 | REVIEW MEMO AND CASE LAW FROM D. KALOUDIS RE: STATUS OF OBLIGATIONS UNDER POSTPETITION LEASES (1.2); |
| | | | | | | 0.40 | F | 9 | DRAFT MEMO TO SAME RE: SAME (.4); |
| | | | | | | 0.40 | F | 10 | ADDRESS VARIOUS LEASE-RELATED ISSUES INCLUDING ORGANIZING STRATEGIES WITH RESPECT TO OBJECTIONS TO 365(D)(4) MOTION AND LEASE REJECTION MOTION (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 08/29/05 | 6.20 | 0.40 | 192.00 | | 0.40 | F | 1 | REVIEW MEMO FROM D. KALOUDIS RE: POSTPETITION LEASE OBLIGATIONS, LEGAL RESEARCH RE: SAME (.4); |
| | Mon 1073264-24/ 5757 | | | | | 0.70 | F | 2 | DRAFT MEMO TO S. HENRY AND R. GRAY RE: SAME (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. IBOLD RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO D. WANDER RE: CONTINUANCE RE: 365(D)(4) ORDER (.1); |
| | | | | | | 0.10 | F | 5 | CALL WITH M. KELLEY RE: LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE PROPOSED 365(D)(4) ORDER TO RESOLVE OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 7 | CALL WITH B. GASTON AND D. KALOUDIS RE: SUBLEASE ISSUES (.2); |
| | | | | | F | 2.70 | F | 8 | MULTIPLE CONFERENCES WITH D. KALOUDIS RE: VARIOUS LEASE ISSUES (2.7); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM M. STOLLMAN RE: STORE 1612, DRAFT MEMO TO D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM J. DEWITTE RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM B. GASTON RE: ROYAL OAKS BRANDON 365(D)(4) OBJECTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: VARIOUS LEASE-RELATED ISSUES INCLUDING 365(D)(4) OBJECTIONS, LEASE REJECTION OBJECTIONS, ETC. (.1); |
| | | | | | | 0.80 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, EMILIO, D. STANFORD, S. KENYON, D. KALOUDIS AND K. KIRSCHNER (.8); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM T. CORCORAN RE: LEASE-RELATED INQUIRY (.1); |
| | | | | | D | 0.20 | F | 15 | REVIEW CORRESPONDENCE RE: BUEHLERS, DISCUSS ISSUES RE: SAME WITH SAME (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. KAROL RE: FRANKFORD DALLAS (.2) |
| | | | 18.80 | 9,024.00 | | | | | |

NUMBER OF ENTRIES:    16

Roman, J

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Roman, J | 05/11/05 | 3.90 | 3.40 | 238.00 | | 3.40 | F | 1 | MATTER: *Utilities*<br>REVIEW NUMEROUS PRECEDENT CASE FILES FROM COURT'S RECORDS (SDNY) AND RETRIEVE CERTAIN DOCKETS FOR DUPLICATION (3.4): |
| | Wed 1069609-38/ 3705 | | | | | 0.50 | F | 2 | RETURN TO OFFICE AND PREPARE DOCUMENTS FOR ATTORNEY REVIEW (.5) |
| | | | 3.40 | 238.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Toussi, S | 05/12/05 | 11.20 | 2.20 | 1,089.00 | | 2.20 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>RESEARCH ISSUES RE IDENTIFICATION AND TIMELINESS IN CONNECTION WITH RESOLVING RECLAMATION CLAIMS OF SAMPLE VENDORS, DRAFT AND REVISE ISSUES RE SAME (2.2); |
| | Thu 1069609-10/ 4900 | | | | | 6.50 | F | 2 | WORK ON SAMPLE OF 13 RECLAMATION CLAIMS ANALYSIS AND STATEMENTS OF RECLAMATION (6.5); |
| | | | | | | 1.00 | F | 3 | CALLS WITH VARIOUS XROADS RE: RECONCILIATIONS AND DEFENSES (1.0): |
| | | | | | D | 1.50 | F | 4 | FOLLOW UP WORK RE: LEGAL DEFENSES (1.5) |
| | 05/14/05 | 6.80 | 1.80 | 891.00 | | 5.00 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>WORK ON STATEMENTS OF RECLAMATION FOR INITIAL 22 CLAIMS, REVISIONS AND UPDATES FROM XROADS FOR NUMERICAL ANALYSIS (5.0): |
| | Sat 1069609-10/ 4190 | | | | | 1.80 | F | 2 | RESEARCH ISSUES RE SETOFF/RECLAMATION AND SECOND DEMAND ISSUES BY VARIOUS VENDORS, PREPARE MEMO RE SAME (1.8) |
| | 05/24/05 | 6.80 | 2.50 | 1,237.50 | | 0.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>REVIEW CORRESPONDENCE WITH XROADS RE: OUTSTANDING MATTERS ON RECONCILED CLAIMS (.5): |
| | Tue 1069609-10/ 4381 | | | | | 2.50 | F | 2 | FOLLOW-UP RESEARCH ON RECLAMATION AND SETOFF, PREPARE MEMO RE SAME (2.5): |
| | | | | | | 0.80 | F | 3 | REVIEW VARIOUS RECLAMATION CLAIM ISSUES (.8); |
| | | | | | | 3.00 | F | 4 | PREPARATION OF STATEMENTS OF RECONCILIATION (3.0) |
| | 05/31/05 | 4.40 | 2.50 | 1,237.50 | | 2.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)*<br>FOLLOW-UP RESEARCH ON RECLAMATION CLAIMS AND SETOFF (2.5): |
| | Tue 1069609-10/ 3408 | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE WITH XROADS RE SAME (.4); |
| | | | | | | 1.50 | F | 3 | WORK ON CERTAIN STATEMENTS OF RECONCILIATION (1.5) |
| | 05/31/05 | 3.70 | 2.50 | 1,237.50 | | 2.50 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)*<br>RESEARCH ISSUES RE OLD DIXIE OBJECTION AND CITED CASES, DRAFT PROPOSED RESPONSE (2.5): |
| | Tue 1069609-11/ 3392 | | | | | 1.20 | F | 2 | ADDRESS AND RESOLVE ISSUES RE REMAINING OUTSTANDING PACA CLAIMS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Toussi, S | 06/01/05 Wed 1064633-10/ 3284 | 6.20 | 2.20 | 1,089.00 | | 2.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* EDIT AND REVISE RECLAMATION MEMO (2.5): |
| | | | | | | 2.20 | F | 2 | RESEARCH, REVIEW AND ANALYZE CASES RE: SAME (2.2): |
| | | | | | | 1.50 | F | 3 | WORK ON STATEMENTS OF RECLAMATION FOR CERTAIN CLAIMS (1.5) |
| | 06/02/05 Thu 1064633-10/ 4619 | 4.20 | 1.50 | 742.50 | | 1.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* FOLLOW-UP RESEARCH RE: SETTING OFF PREPETITION CREDITS AND ALLOWANCES AGAINST RECLAMATION CLAIMS (1.5): |
| | | | | | | 0.80 | F | 2 | EDIT AND REVISE MEMO RE: SAME (.8): |
| | | | | | | 1.50 | F | 3 | WORK ON STATEMENTS OF RECLAMATION FOR VARIOUS VENDORS AND MISSING INFORMATION RE: SAME (1.5): |
| | | | | | D | 0.40 | F | 4 | REVIEW VARIOUS CORRESPONDENCE RE: CLAIMS AND STATUS (.4) |
| | 06/05/05 Sun 1064633-10/ 685 | 1.70 | 1.70 | 841.50 | | | | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* RESEARCH ISSUES RE SETOFF RECLAMATION CLAIMS |
| | 06/14/05 Tue 1064633-11/ 2694 | 3.50 | 1.00 | 495.00 | | 2.50 | F | 1 | MATTER: *Claims Admin. (PACA/PASA)* EDIT AND REVISE DRAFT RESPONSE TO OLD DIXIE'S OBJECTION TO PACA REPORT (2.5): |
| | | | | | | 1.00 | F | 2 | CHECK CITES AND DISTRIBUTE SAME (1.0) |
| | 06/24/05 Fri 1064633-10/ 4911 | 7.50 | 2.50 | 1,237.50 | | 2.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* EDIT AND REVISE MEMORANDUM ON SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE, RESEARCH ISSUES RE SAME (2.5): |
| | | | | | | 1.50 | F | 2 | ADDRESS AND RESOLVE ISSUES RE FILING, SERVICE MATTERS AND TIMETABLE FOR 480 STATEMENTS OF RECLAMATION (1.5): |
| | | | | | | 2.00 | F | 3 | WORKING ON REVISIONS TO STATEMENTS OF RECLAMATION (2.0): |
| | | | | | G | 1.50 | F | 4 | CALLS WITH AND FOLLOW UP INFORMATION FROM XROADS RE: SAME (1.5) |
| | 06/27/05 Mon 1064633-10/ 5300 | 11.10 | 2.00 | 990.00 | | 3.50 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* EDIT AND REVISE SUMMARY OF RECLAMATION DEFENSES TO BE ASSERTED IN THE CASE (3.5): |
| | | | | | | 1.50 | F | 2 | EDIT AND REVISE NOTICE OF SPECIFIC RECLAMATION DEFENSES (1.5): |
| | | | | | D | 0.60 | F | 3 | VARIOUS CORRESPONDENCE RE SAME (.6): |
| | | | | | | 1.00 | F | 4 | ADDRESS ISSUES CONFORMING RECONCILIATION STATEMENTS TO SUMMARY OF DEFENSES (1.0): |
| | | | | | | 1.50 | F | 5 | ADDRESS ISSUES RE CUTOFFS TO RECLAMATION PERIOD BASED ON SUPPLEMENTED AND SECOND DEMANDS (1.5): |
| | | | | | | 2.00 | F | 6 | RESEARCH ISSUES RE RECLAMATION DEFENSES (2.0): |
| | | | | | | 1.00 | F | 7 | ORGANIZE AND PREPARE RECLAMATION STATEMENTS FOR FINAL REVIEW (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Toussi, S | 07/05/05 | 7.50 | 2.00 | 990.00 | | 3.50 | F | 1 | DRAFT AND EDIT MOTION FOR DETERMINATION IN RESPONSE TO OLD DIXIE'S OBJECTIONS TO THE PACA REPORT (3.5); |
| | Tue 1068316-11/ 4263 | | | | | 2.00 | F | 2 | RESEARCH CASES IN SUPPORT AND CASES CITED BY OBJECTIONS (2.0); |
| | | | | | | 1.00 | F | 3 | REVISE AND EDIT MOTION (1.0); |
| | | | | | D | 1.00 | F | 4 | ADDRESS ISSUES RE TIMING AND SERVICE (1.0) |
| | | | 24.40 | 12,078.00 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Tung, T | 08/05/05 | 5.00 | 5.00 | 975.00 | H | | | 1 | CITECHECK/SHEPARDIZE BRIEF/MEMORANDUM OF LAW DEBTORS' MOTION RE: EXCLUSIVITY REJECTION |
| | Fri 1073264-24/ 2048 | | | | | | | | |
| | | | 5.00 | 975.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| Turetsky, D | 05/02/05 | 4.20 | 3.90 | 1,462.50 | | 3.90 | F | 1 | RESEARCH RE: LEASE REJECTIONS (3.9); |
| | Mon 1069609-24/ 1566 | | | | | 0.30 | F | 2 | E-MAIL TO A. RAVIN RE: SAME (0.3) |
| | | | | | | | | | MATTER: *Lease (Real Property)* |
| | 05/03/05 | 1.20 | 1.00 | 375.00 | | 1.00 | F | 1 | FURTHER RESEARCH RE: WHETHER LESSEE CAN REJECT A REAL PROPERTY LEASE RENEWAL AND ASSOCIATED ISSUES IN CONNECTION WITH CERTAIN LEASES OF THE DEBTORS (1.0); |
| | Tue 1069609-24/ 3829 | | | | F | 0.20 | F | 2 | MEETING WITH A. RAVIN RE: SAME (0.2) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 05/04/05 | 1.90 | 1.70 | 637.50 | | 0.20 | F | 1 | REVIEW MOTION SEEKING THE APPOINTMENT OF AN ADDITIONAL CREDITORS COMMITTEE TO REPRESENT THE INTERESTS OF RETIREMENT PLAN PARTICIPANTS (0.2); |
| | Wed 1069609-13/ 4150 | | | | | 1.70 | F | 2 | RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (1.7) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 05/05/05 | 3.70 | 3.60 | 1,350.00 | | 0.10 | F | 1 | REVIEW NOTICE OF 341 MEETING AS APPROVED BY THE COURT AND DISTRIBUTED TO POTENTIAL CREDITORS (0.1); |
| | Thu 1069609-13/ 3828 | | | | | 3.60 | F | 2 | FURTHER RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (3.6) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 05/06/05 | 7.20 | 5.80 | 2,175.00 | | 5.80 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>CONTINUE RESEARCH RE: STANDARDS FOR APPOINTING SEPARATE COMMITTEE OF RETIREE CREDITORS (5.8): |
| | Fri  1069609-13/ 5609 | | | | | 0.20 | F | 2 | REVIEW LETTER FROM DDI TO FLORIDA U.S. TRUSTEE RE: APPOINTMENT OF AN EQUITY COMMITTEE (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH P. ALVARETTI RE: INQUIRY CONCERNING 341 NOTICE (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH WITH S. THOMAS RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH A. BIRTH RE: SAME (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO W. HENDERSON (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH D. WALKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH A. WARD RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH P. MCPAT RE: SAME (0.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH T. HOLMES RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH P. MATTAT RE: SAME (0.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL TO B. BARGE (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH "GLENN" RE: SAME (0.1) |
| | 05/07/05 | 2.70 | 2.70 | 1,012.50 | | 2.70 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>ADDITIONAL RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (2.7) |
| | Sat  1069609-13/ 3203 | | | | | | | | |
| | 05/09/05 | 9.10 | 6.60 | 2,475.00 | | 6.60 | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>RESEARCH RE: EFFECT OF CROSS-DEFAULT PROVISIONS ON SEPARATE REJECTION OF EXECUTORY CONTRACTS IN CONNECTION WITH CERTAIN OF THE DEBTORS' LEASES (6.6): |
| | Mon  1069609-18/ 4882 | | | | | 1.60 | F | 2 | MEMO TO R. GRAY RE: SAME (1.6): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO R. GRAY AND J. LEAMY RE: CLC MASTER LEASE (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEW MASTER LEASE TO DETERMINE REJECTION ISSUES (0.4) |
| | 05/10/05 | 2.70 | 1.70 | 637.50 | D | 0.30 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER DILIGENCE IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.3): |
| | Tue  1069609-13/ 5507 | | | | | 1.70 | F | 2 | CONTINUE RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.7): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH C. HAWKINS RE: INQUIRY CONCERNING 341 NOTICE (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH G. NOLAN RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH A. HILL RE: SAME (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH B. PITT RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO T. MITCHELL (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL TO D. VASQUEZ (LEFT VOICEMAIL) RE: SAME (0.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH GENE OF P. J. STANFIELD RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 05/11/05 Wed 1069609-13/ 5214 | 4.10 | 3.40 | 1,275.00 | | 3.40 | F | 1 | FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (3.4); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. VASQUEZ RE: 341 NOTICE (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH D. BRUCKMEYER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH R. PEOPLES RE: SAME (0.1); |
| | | | | | D | 0.30 | F | 5 | DILIGENCE IN CONNECTION WITH LETTER FROM U.S. TRUSTEE RE: REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.3); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO L. APPEL RE: SAME (0.1) |
| | 05/12/05 Thu 1069609-13/ 4070 | 0.50 | 0.40 | 150.00 | | 0.40 | F | 1 | CONTINUE RESEARCH RE: RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (0.4); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. CARMA RE: INQUIRY CONCERNING 341 NOTICE (0.1) |
| | 05/13/05 Fri 1069609-13/ 5456 | 4.60 | 1.60 | 600.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH C. WALLACE RE: INQUIRY CONCERNING 341 NOTICE (0.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH C. THOMPSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY AND D. J. BAKER RE: LETTER FROM U.S. TRUSTEE CONCERNING REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (0.1); |
| | | | | | | 2.70 | F | 4 | DRAFT RESPONSE LETTER TO U.S. TRUSTEE RE: TIMING OF DEBTORS' RESPONSE TO REQUEST FOR APPOINTMENT OF AN EQUITY COMMITTEE (2.7); |
| | | | | | | 0.40 | F | 5 | FURTHER RESEARCH RE: EQUITY COMMITTEE (0.4) |
| | | | | | | 1.20 | F | 6 | FURTHER RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (1.2) |
| | 05/14/05 Sat 1069609-13/ 3175 | 5.20 | 5.20 | 1,950.00 | | 5.20 | F | 1 | CONTINUE RESEARCH RE: APPOINTMENT OF COMMITTEES UNDER CODE SECTIONS 1102 AND 1114 IN CONNECTION WITH MOTION TO APPOINT RETIREE COMMITTEE (5.2) |
| | 05/17/05 Tue 1069609-13/ 4668 | 1.30 | 1.00 | 375.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH "CHARLOTTE" RE: INQUIRY CONCERNING 341 NOTICE (0.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL TO A. GEORGES RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. MILLER (LEFT MESSAGE) RE: SAME (0.1); |
| | | | | | | 1.00 | F | 4 | FURTHER RESEARCH RE: BENEFITS COVERED UNDER SECTION 1114 OF THE CODE IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (1.0) |
| | 05/17/05 Tue 1069609-15/ 4375 | 3.40 | 1.10 | 412.50 | | 2.20 | F | 1 | CONTINUE DRAFTING DEBTORS' MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (2.2); |
| | | | | | | 1.10 | F | 2 | RESEARCH RE: KERP ORDERS ISSUES IN OTHER CASES IN CONNECTION WITH MOTION TO APPROVE RETENTION AND SEVERANCE PLANS (1.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO S. BUSEY AND C. JACKSON RE: SAME (0.1) |

MATTER: *Creditor Meetings/Statutory Committees* (rows 1)

MATTER: *Creditor Meetings/Statutory Committees* (rows 2)

MATTER: *Creditor Meetings/Statutory Committees* (rows 3)

MATTER: *Creditor Meetings/Statutory Committees* (rows 4)

MATTER: *Creditor Meetings/Statutory Committees* (rows 5)

MATTER: *Employee Matters (General)* (rows 6)

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 05/18/05 | 2.00 | 1.40 | 525.00 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Wed 1069609-13/ 4532 | | | | | 0.20 | F | 1 | E-MAIL TO A. DOWD RE: CERTAIN ERISA ISSUES IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (0.2): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.4): |
| | | | | | | 1.40 | F | 3 | FURTHER RESEARCH RE: BENEFITS COVERED UNDER SECTION 1114 OF THE BANKRUPTCY COURT IN CONNECTION WITH MOTION FOR RETIREE COMMITTEE (1.4) |
| | 05/19/05 | 1.60 | 1.00 | 375.00 | | | | | MATTER: *Employee Matters (General)* |
| | Thu 1069609-15/ 4013 | | | | | 0.60 | F | 1 | REVISE DRAFT MOTION TO APPROVE RETENTION AND SEVERANCE PLANS BASED ON COMMENTS RECEIVED FROM R. GRAY (0.6): |
| | | | | | | 1.00 | F | 2 | RESEARCH RE: CASES IN WHICH RETENTION AND SEVERANCE PLANS WERE APPROVED IN CONNECTION WITH SAME (1.0) |
| | 05/20/05 | 6.90 | 3.10 | 1,162.50 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Fri 1069609-13/ 5023 | | | | | 0.20 | F | 1 | E-MAIL TO A. DOWD RE: WHETHER BENEFITS OFFERED UNDER MANAGEMENT SECURITY PLAN ARE COVERED BY SECTION 1114 OF THE BANKRUPTCY CODE IN CONNECTION WITH MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (0.2): |
| | | | | | | 3.10 | F | 2 | FURTHER RESEARCH RE: SAME (3.1): |
| | | | | | | 3.50 | F | 3 | BEGIN DRAFTING DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (3.5): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. MCDONALD RE: ISSUES CONCERNING MANAGEMENT SECURITY PLAN (0.1) |
| | 05/21/05 | 17.00 | 5.10 | 1,912.50 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Sat 1069609-13/ 4447 | | | | | 5.10 | F | 1 | CONTINUE RESEARCH RE: SCOPE OF BENEFITS PROTECTED UNDER BANKRUPTCY CODE SECTION 1114 IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR FORMATION OF RETIREE COMMITTEE (5.1): |
| | | | | | | 11.90 | F | 2 | CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (11.9) |
| | 05/22/05 | 12.60 | 2.70 | 1,012.50 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Sun 1069609-13/ 5159 | | | | | 2.70 | F | 1 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (2.7): |
| | | | | | D | 3.30 | F | 2 | FURTHER DILIGENCE RE: TYPES OF BENEFITS OFFERED UNDER DEBTORS' NON-QUALIFIED PLANS AND IMPACT OF FIRST DAY ORDER AUTHORIZING PAYMENT OF SAME IN CONNECTION WITH DEBTORS' RESPONSE TO MOTION FOR APPOINTMENT OF RETIREE COMMITTEE (3.3): |
| | | | | | | 6.60 | F | 3 | CONTINUE DRAFTING DEBTORS' RESPONSE AND OBJECTION TO MOTION FOR RETIREE COMMITTEE (6.6) |
| | 05/23/05 | 8.90 | 1.80 | 675.00 | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | Mon 1069609-13/ 5519 | | | | | 1.60 | F | 1 | REVISE OBJECTION TO MOTION FOR RETIREE CREDITORS COMMITTEE (1.6): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1): |
| | | | | | D | 1.90 | F | 3 | DILIGENCE IN CONNECTION WITH INQUIRY FROM U.S. TRUSTEE RE: "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS (1.9): |
| | | | | | | 1.10 | F | 4 | DRAFT RESPONSE E-MAIL TO U.S. TRUSTEE RE: SAME (1.1): |
| | | | | | F | 0.40 | F | 5 | MEETING WITH D. J. BAKER AND R. GRAY RE: SAME AND DEBTORS' RESPONSE TO MOTION FOR RETIREE COMMITTEE (0.4): |
| | | | | | | 1.80 | F | 6 | FURTHER RESEARCH RE: "DEATH BENEFITS" SUBJECT TO PROTECTION OF BANKRUPTCY CODE SECTION 1114 (1.8): |
| | | | | | | 2.00 | F | 7 | DRAFT MEMO ANALYZING WHICH "DEATH BENEFITS" OFFERED UNDER NON-QUALIFIED PLANS ARE SUBJECT TO PROTECTIONS OF BANKRUPTCY CODE SECTION 1114 (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 06/02/05 Thu 1064633-18/ 5211 | 4.20 | 2.00 | 750.00 | | 0.80 | F | 1 | BEGIN REVIEWING AND COMMENTING ON REVISED MEMO FROM J.R. LEDERER RE: WHETHER RELATED AGREEMENTS CAN BE SEPARATELY ASSUMED OR REJECTED (0.8); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALLS WITH R. GRAY (PARTIALLY) AND J. LEAMY RE: ISSUES CONCERNING POTENTIAL ASSUMPTION AND ASSIGNMENT/SALE OF LEASED EQUIPMENT (0.8); |
| | | | | | G | 0.60 | F | 3 | CONFERENCE CALL WITH C. BOUCHER, R. GRAY, AND J. LEAMY RE: SAME (0.6); |
| | | | | | | 2.00 | F | 4 | RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (2.0) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 06/03/05 Fri 1064633-18/ 2104 | 0.70 | 0.70 | 262.50 | | 0.70 | F | 1 | FURTHER RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (0.7) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 06/04/05 Sat 1064633-18/ 2131 | 2.60 | 2.60 | 975.00 | | 2.60 | F | 1 | CONTINUE RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (2.6) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 06/06/05 Mon 1064633-18/ 3046 | 6.00 | 5.70 | 2,137.50 | | 5.70 | F | 1 | CONTINUE RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (5.7); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 06/07/05 Tue 1064633-18/ 3047 | 0.20 | 0.10 | 37.50 | | 0.10 | F | 1 | CONTINUE RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (0.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: SAME (0.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 06/08/05 Wed 1064633-18/ 2106 | 3.50 | 3.50 | 1,312.50 | | 3.50 | F | 1 | FURTHER RESEARCH RE: STATUS OF CLAIMS HELD BY LESSORS WHEN LEASED EQUIPMENT IS SOLD (3.5) |

~ See the last page of exhibit for explanation

COURT MAILING

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 06/09/05 | 11.20 | 0.60 | 225.00 | D | 2.10 | F | 1 | MATTER: *Employee Matters (General)* <br> FURTHER DILIGENCE RE: OPEN ISSUES IN CONNECTION WITH KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (2.1); |
| | Thu 1064633-15/ 5690 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. MCDONALD (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | F | 0.20 | F | 3 | TELEPHONE CALL WITH A. DOWD RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.2); |
| | | | | | D | 0.10 | F | 5 | DILIGENCE IN CONNECTION WITH WORK PERFORMED RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH N. BUBNOVICH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND S. BUSEY RE: SAME (0.1); |
| | | | | | G | 0.50 | F | 8 | TELEPHONE CALL WITH D. J. BAKER, R. GRAY, AND H. ETLIN RE: SAME (0.5); |
| | | | | | | 0.30 | F | 9 | REVIEW EHSTER OBJECTION TO KERP MOTION (0.3); |
| | | | | | | 0.10 | F | 10 | REVIEW TRADE VENDOR RESPONSE TO KERP MOTION (0.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO D. J. BAKER, S. BUSEY, C. JACKSON, H. ETLIN, L. APPEL, J. CASTLE RE: SAME (0.3); |
| | | | | | | 5.20 | F | 12 | FURTHER REVISE NOTICE OF CLARIFICATION/COMPROMISE RE: KEY EMPLOYEE RETENTION AND SEVERANCE PLANS (5.2); |
| | | | | | | 0.90 | F | 13 | FURTHER REVISE KERP ORDER (0.9); |
| | | | | | | 0.60 | F | 14 | REVIEW CASES CITED BY EHSTER IN OBJECTION TO KERP (0.6); |
| | | | | | | 0.40 | F | 15 | REVIEW TESTIMONY BY N. BUBNOVICH FROM PREVIOUS CASES AS BACKGROUND FOR Q&A FOR KERP HEARING (0.4) |
| | 07/05/05 | 8.60 | 8.00 | 3,000.00 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> TELEPHONE CALL WITH C. JACKSON RE: ISSUES CONCERNING PROJECT ASSISTANTS MOTION RE: DISCONTINUANCE OF SOFTWARE LEASE (0.1); |
| | Tue 1068316-18/ 4479 | | | | D | 0.30 | F | 2 | DILIGENCE RE: SAME (0.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO M. BUSENKELL RE: SAME (0.2); |
| | | | | | | 8.00 | F | 4 | FURTHER RESEARCH IN CONNECTION WITH ISSUES ARISING UNDER EQUIPMENT LEASE (8.0) |
| | 07/06/05 | 6.70 | 6.50 | 2,437.50 | | 6.50 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> FURTHER RESEARCH RE: WHETHER LEASE IS TRUE LEASE OR FINANCING (6.5); |
| | Wed 1068316-18/ 2994 | | | | | 0.20 | F | 2 | TELEPHONE CALLS TO C. BOUCHER (LEFT VOICEMAILS) RE: SAME (0.2) |
| | 07/07/05 | 5.50 | 1.00 | 375.00 | D | 0.40 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> DILIGENCE RE: INQUIRY FROM GE CAPITAL CONCERNING COPIER LEASE (0.4); |
| | Thu 1068316-18/ 4517 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. LOUVAR RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. JAMES AND J. CASTLE RE: SAME (0.2); |
| | | | | | | 3.80 | F | 4 | DRAFT MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (3.8); |
| | | | | | | 1.00 | F | 5 | FURTHER RESEARCH IN CONNECTION WITH SAME (1.0) |
| | 07/08/05 | 5.80 | 2.00 | 750.00 | | 3.80 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> CONTINUE DRAFTING MEMORANDUM RE: ISSUES CONCERNING EQUIPMENT LEASE (3.8); |
| | Fri 1068316-18/ 2864 | | | | | 2.00 | F | 2 | ADDITIONAL RESEARCH IN CONNECTION WITH SAME (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Turetsky, D | 08/18/05 Thu  1073264-9/ 4726 | 1.10 | 0.70 | 262.50 | | 0.10 | F | 1 | E-MAIL TO R. GRAY AND J. LEAMY RE: CLAIM INQUIRY FROM A. SIEG (0.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO M. MARTINEZ, K. LOGAN, AND E. CROCKER RE: SAME (0.1); |
| | | | | | D | 0.10 | F | 3 | DILIGENCE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO A. SIEG (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.70 | F | 5 | RESEARCH RE: ISSUES CONCERNING CLAIMS OF CERTAIN ENTITIES PURSUANT TO MEDICARE STATUTE (0.7) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 08/19/05 Fri  1073264-9/ 2405 | 0.40 | 0.40 | 150.00 | | 0.40 | F | 1 | FURTHER RESEARCH RE: ISSUES CONCERNING CLAIMS OF CERTAIN ENTITIES PURSUANT TO MEDICARE STATUTE (0.4) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 08/26/05 Fri  1073264-13/ 5444 | 5.70 | 3.10 | 1,162.50 | | 3.10 | F | 1 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (3.1); |
| | | | | | F | 0.20 | F | 2 | TELEPHONE CALL WITH D. J. BAKER RE: SAME (0.2); |
| | | | | | F | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 1.90 | F | 4 | REVISE PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.9); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH J. AUSTIN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 08/27/05 Sat  1073264-13/ 3831 | 1.40 | 1.40 | 525.00 | | 1.40 | F | 1 | CONTINUE RESEARCH RE: ISSUES ARISING IN CONNECTION WITH PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (1.4) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 08/28/05 Sun  1073264-13/ 3824 | 0.30 | 0.30 | 112.50 | | 0.30 | F | 1 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (0.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| | 08/28/05 Sun  1073264-15/ 668 | 1.40 | 1.40 | 525.00 | | 1.40 | F | 1 | FURTHER RESEARCH RE: SEVERANCE ISSUES (1.4) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 08/29/05 Mon  1073264-13/ 4841 | 3.90 | 2.60 | 975.00 | | 0.80 | F | 1 | REVISE PROPOSED JOINT MOTION BY DEBTORS AND CREDITORS COMMITTEE TO FILE UNDER SEAL PLEADINGS RELATING TO APPOINTMENT OF EQUITY COMMITTEE (0.8); |
| | | | | | | 2.60 | F | 2 | FURTHER RESEARCH RE: SAME (2.6); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO D. DUNNE AND M. BARR RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO R. WINTER (LEFT VOICEMAIL) RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 08/29/05 | 5.20 | 3.80 | 1,425.00 | | 3.80 | F | 1 | FURTHER RESEARCH RE: EMPLOYEE SEVERANCE ISSUES (3.8): |
| | Mon 1073264-15/ 1847 | | | | | 1.40 | F | 2 | DRAFT MEMO RE: SAME (1.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| | 09/02/05 | 4.70 | 0.60 | 264.00 | D | 1.80 | F | 1 | FURTHER DILIGENCE RE: ISSUES CONCERNING FILING UNDER SEAL OF PLEADINGS CONCERNING EQUITY COMMITTEE (1.8): |
| | Fri  1076965-13/ 5416 | | | | | 0.60 | F | 2 | RESEARCH RE: SAME (.6): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. BAKER RE: SAME (.1): |
| | | | | | | 1.50 | F | 4 | REVIEW AND COMMENT RE: DRAFT OF CONFIDENTIALITY LETTER BY CREDITORS COMMITTEE TO COUNSEL TO EQUITY COMMITTEE PERTAINING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (1.5): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCES WITH R. WINTER RE: SAME (.3): |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH R. GRAY RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH B. KINNEY RE: SAME (.2): |
| | | | | | F | 0.10 | F | 8 | TELECONFERENCE WITH R. GRAY AND E. ESCAMILLA RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 09/06/05 | 9.40 | 0.50 | 220.00 | | 1.10 | F | 1 | REVIEW MOTION TO DISBAND EQUITY COMMITTEE FILED BY CREDITORS COMMITTEE (1.1): |
| | Tue 1076965-13/ 5670 | | | | | 0.50 | F | 2 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. WINTER RE: MILBANK LETTER TO U.S. TRUSTEE CONCERNING SEALING OF MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH R. WINTER RE: MILBANK LETTER TO WACHOVIA AND RETIREES CONCERNING SEALING OF MOTION TO DISBAND EQUITY COMMITTEE (.2): |
| | | | | | D | 3.00 | F | 5 | FURTHER DILIGENCE RE: ISSUES CONCERNING DEBTORS' MOTION TO SEAL PLEADINGS RELATING TO EQUITY COMMITTEE (3.0): |
| | | | | | | 4.20 | F | 6 | DRAFT Q&A FOR L. APPEL IN CONNECTION WITH SAME (4.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO F. HUFFARD AND H. ETLIN RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO H. ETLIN, F. HUFFARD, J. CASTLE, L. APPEL, S. BUSEY, C. JACKSON, R. GRAY, AND J. BAKER RE: U.S. TRUSTEE OBJECTIONS TO DEBTORS' AND CREDITORS COMMITTEE'S MOTIONS TO SEAL PLEADINGS CONCERNING EQUITY COMMITTEE (.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. BAKER AND R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 09/10/05 | 3.90 | 3.90 | 1,716.00 | | 3.90 | F | 1 | FURTHER RESEARCH RE: ISSUES CONCERNING MOTION BY CREDITORS COMMITTEE TO DISBAND EQUITY COMMITTEE (3.9) |
| | Sat 1076965-13/ 2448 | | | | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| | 09/11/05 | 0.80 | 0.80 | 352.00 | | 0.80 | F | 1 | CONTINUE RESEARCH RE: ISSUES CONCERNING MOTION BY CREDITORS COMMITTEE TO DISBAND EQUITY COMMITTEE (.8) |
| | Sun 1076965-13/ 2449 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 09/12/05 | 8.40 | 4.50 | 1,980.00 | D | 1.70 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> DILIGENCE RE: ISSUES RELATED TO CONFIDENTIALITY AGREEMENTS IN CONNECTION WITH MOTION TO DISBAND EQUITY COMMITTEE (1.7); |
| | Mon 1076965-13/ 5688 | | | | | 4.50 | F | 2 | RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (4.5); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCES WITH R. GRAY RE: SAME (.3); |
| | | | | | F | 0.20 | F | 4 | MEETING WITH R. GRAY RE: SAME (.2); |
| | | | | | G | 0.10 | F | 5 | TELECONFERENCE WITH S. BUSEY, R. GRAY, AND C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON (LEFT VOICEMAIL) RE: PROPOSED ORDER TO SEAL PLEADINGS RELATED TO MOTION TO DISBAND EQUITY COMMITTEE (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO C. JACKSON RE: SAME (.1); |
| | | | | | G | 0.70 | F | 8 | TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, E. ESCAMILLA, K. MEEKER, K. DENNISTON, L. DESPINS, AND R. WINTER RE: SCHEDULING MATTER IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | G | 0.20 | F | 9 | FOLLOW-UP TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY AND J. CASTLE (.2); |
| | | | | | F | 0.30 | F | 10 | FOLLOW-UP MEETING WITH J. BAKER AND S. HENRY (.3); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MCCONNELL RE: CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.2) |
| | 09/13/05 | 6.70 | 5.40 | 2,376.00 | | 1.60 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> FURTHER RESEARCH RE: POTENTIAL ISSUES IN CONNECTION WITH SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE (1.6); |
| | Tue 1076965-13/ 5121 | | | | | 1.00 | F | 2 | DRAFT MEMORANDUM TO R. GRAY RE: SAME (1.0); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH R. WINTER RE: SERVICE OF MOTION TO DISBAND EQUITY COMMITTEE TO COUNSEL TO WACHOVIA (.1); |
| | | | | | | 3.80 | F | 4 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (3.8); |
| | | | | | F | 0.20 | F | 5 | MEETING WITH J. BAKER RE: SAME (.2) |
| | 09/14/05 | 8.00 | 6.20 | 2,728.00 | D | 1.10 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> FURTHER DILIGENCE RE: ISSUES CONCERNING SEALING OF PLEADINGS RELATING TO REQUESTED DISBANDMENT OF EQUITY COMMITTEE (1.1); |
| | Wed 1076965-13/ 5137 | | | | | 0.30 | F | 2 | E-MAIL TO E. ESCAMILLA AND K. MEEKER RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 | E-MAIL TO S. SHERRILL-BEARD RE: SAME (.3); |
| | | | | | | 6.20 | F | 4 | FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.2); |
| | | | | | G | 0.10 | F | 5 | TELECONFERENCE WITH E. ESCAMILLA RE: MOTION TO DISBAND EQUITY COMMITTEE (.1) |
| | 09/15/05 | 10.20 | 9.60 | 4,224.00 | | 9.60 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees* <br> CONTINUE RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (9.6); |
| | Thu 1076965-13/ 4461 | | | | F | 0.20 | F | 2 | MEET WITH R. GRAY RE: SAME (.2); |
| | | | | | G | 0.20 | F | 3 | TELECONFERENCE WITH J. BAKER, L. APPEL AND S. BUSEY RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. ESCAMILLA RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 09/16/05 Fri 1076965-13/ 5174 | 10.80 | 6.90 | 3,036.00 | | 6.90 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH RE: ISSUES ARISING IN CONNECTION WITH CREDITORS COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (6.9); |
| | | | | | D | 0.80 | F | 2 | FURTHER DILIGENCE RE: SAME (.8); |
| | | | | | G | 0.60 | F | 3 | TELECONFERENCE WITH J. BAKER, S. BUSEY, AND K. DENNISTON RE: SAME (.6); |
| | | | | | G | 2.50 | F | 4 | PARTIALLY ATTEND MEETING WITH K. DENNISTON, J. WAREHAM, T. CARLSON (AND OTHERS FROM JEFFERIES), F. HUFFARD (AND OTHERS FROM BLACKSTONE), AND J. BAKER RE: COMPANY PRESENTATION TO EQUITY COMMITTEE (2.5) |
| | 09/21/05 Wed 1076965-13/ 4682 | 13.10 | 3.80 | 1,672.00 | | 3.80 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.8); |
| | | | | | | 8.90 | F | 2 | PREPARE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (8.9); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH K. CHAYAVADHANANGKUR RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.4) |
| | 09/26/05 Mon 1076965-13/ 4718 | 7.80 | 4.70 | 2,068.00 | | 2.30 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.3); |
| | | | | | | 4.70 | F | 2 | FURTHER RESEARCH RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (4.7); |
| | | | | | F | 0.40 | F | 3 | MEETING WITH S. HENRY RE: SAME (.4); |
| | | | | | | 0.30 | F | 4 | MEETING WITH J. BAKER RE: SAME (.3); |
| | | | | | F | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | 09/27/05 Tue 1076965-13/ 4206 | 8.30 | 5.80 | 2,552.00 | | 5.80 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>FURTHER RESEARCH RE: ISSUES CONCERNING CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (5.8); |
| | | | | | F | 0.40 | F | 2 | MEETING WITH J. BAKER RE: SAME (.4); |
| | | | | | | 2.10 | F | 3 | CONTINUE REVISING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.1) |
| | 09/28/05 Wed 1076965-13/ 5631 | 13.90 | 2.00 | 880.00 | | 0.30 | F | 1 | MATTER: *Creditor Meetings/Statutory Committees*<br>E-MAILS TO F. HUFFARD AND C. BOYLE RE: MOTION FOR SUMMARY JUDGMENT IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.3); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: SAME (LEFT VOICEMAIL) (.1); |
| | | | | | D | 6.40 | F | 3 | FURTHER DILIGENCE RE: ISSUES CONCERNING MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (6.4); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH K. CHAYAVAHANANGKUR RE: SAME (.2); |
| | | | | | | 0.30 | F | 5 | E-MAIL TO S. BUSEY, J. BAKER, R. GRAY, S. HENRY, C. JACKSON RE: SAME (.3); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 2.00 | F | 7 | FURTHER RESEARCH RE: ISSUES IN CONNECTION WITH CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (2.0); |
| | | | | | | 3.70 | F | 8 | FURTHER REVISE MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (3.7); |
| | | | | | | 0.80 | F | 9 | DRAFT COVER LETTERS FOR SERVICE OF MOTION RE: CREDITORS COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Turetsky, D | | | 155.90 | 62,018.00 | | | | |
| | NUMBER OF ENTRIES: | 52 | | | | | | |
| Wharton, J | 05/03/05 | 2.80 | 2.80 | 1,204.00 | H | 2.80 | F 1 | MATTER: *Employee Matters (General)* <br> RESEARCH 11TH CIRCUIT CASE LAW AND BANKRUPTCY COURT DOCKETS FOR N.D. AND S.D. OF FLORIDA RE KEY EMPLOYEE RETENTION PROGRAMS (2.8) |
| | Tue 1069609-15/ 2968 | | | | | | | |
| | 05/04/05 | 1.10 | 1.10 | 473.00 | H | 1.10 | F 1 | MATTER: *Employee Matters (General)* <br> RESEARCH 11TH CIRCUIT CASE LAW RE PAYMENT OF SEVERANCE (1.1) |
| | Wed 1069609-15/ 1232 | | | | | | | |
| | 05/05/05 | 3.30 | 3.30 | 1,419.00 | H | 3.30 | F 1 | MATTER: *Employee Matters (General)* <br> CONTINUE TO RESEARCH 11TH CIRCUIT CASE LAW RE TREATMENT OF UNASSUMED EMPLOYMENT CONTRACTS (3.3) |
| | Thu 1069609-15/ 2278 | | | | | | | |
| | | | 7.20 | 3,096.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Wilson, J | 05/10/05 | 1.50 | 1.50 | 442.50 | H | | 1 | MATTER: *Lease (Real Property)* <br> RESEARCH RE: MEASURE OF DAMAGES IN STATES WITH NO DUTY TO MITIGATE |
| | Tue 1069609-24/ 1440 | | | | | | | |
| | 05/11/05 | 1.00 | 1.00 | 295.00 | H | | 1 | MATTER: *Lease (Real Property)* <br> ADDITIONAL RESEARCH RE: MEASURE OF DAMAGES FOR BREACH OF LEASE |
| | Wed 1069609-24/ 1300 | | | | | | | |
| | 05/12/05 | 2.00 | 2.00 | 590.00 | H | | 1 | MATTER: *Lease (Real Property)* <br> RESEARCH AND DRAFTING OF MEMORANDUM RE: MEASURE OF DAMAGES |
| | Thu 1069609-24/ 1178 | | | | | | | |
| | | | 4.50 | 1,327.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Zsoldos, A | 08/20/05 | 1.20 | 1.00 | 90.00 | | 0.20 | F 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> CORRESPONDENCE VIA EMAIL AND TELEPHONE WITH K. LAMAINA RE: RESEARCH DOCUMENTS (.2); |
| | Sat 1073264-10/ 2883 | | | | | 1.00 | F 2 | REVIEW AND ASSEMBLE LEGAL RESEARCH (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 1.00 | 90.00 | | | | |
| Zsoldos, A | | | | | | | | |
| NUMBER OF ENTRIES: | | | 1 | | | | | |
| | | | 576.70 | $240,139.00 | | | | |
| Total Number of Entries: | 251 | | | | | | | |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 4.00 | 3,328.00 | 0.00 | 0.00 | 4.00 | 3,328.00 | 0.00 | 0.00 | 4.00 | 3,328.00 |
| Bonachea, L | 3.00 | 375.00 | 0.00 | 0.00 | 3.00 | 375.00 | 0.00 | 0.00 | 3.00 | 375.00 |
| Burgos, B | 6.20 | 1,085.00 | 0.00 | 0.00 | 6.20 | 1,085.00 | 0.00 | 0.00 | 6.20 | 1,085.00 |
| Dowd, A | 22.80 | 10,488.00 | 0.00 | 0.00 | 22.80 | 10,488.00 | 0.00 | 0.00 | 22.80 | 10,488.00 |
| Eichel, S | 29.80 | 15,219.00 | 0.00 | 0.00 | 29.80 | 15,219.00 | 0.00 | 0.00 | 29.80 | 15,219.00 |
| Elvy, S | 7.00 | 2,065.00 | 0.00 | 0.00 | 7.00 | 2,065.00 | 0.00 | 0.00 | 7.00 | 2,065.00 |
| Feld, S | 18.00 | 9,780.00 | 0.00 | 0.00 | 18.00 | 9,780.00 | 0.00 | 0.00 | 18.00 | 9,780.00 |
| Geisler, M | 18.00 | 6,750.00 | 0.00 | 0.00 | 18.00 | 6,750.00 | 0.00 | 0.00 | 18.00 | 6,750.00 |
| Gray, R | 4.30 | 2,320.50 | 0.00 | 0.00 | 4.30 | 2,320.50 | 0.00 | 0.00 | 4.30 | 2,320.50 |
| Horwitz, M | 42.30 | 12,478.50 | 0.00 | 0.00 | 42.30 | 12,478.50 | 0.00 | 0.00 | 42.30 | 12,478.50 |
| Kaloudis, D | 77.60 | 29,126.00 | 7.40 | 2,775.00 | 85.00 | 31,901.00 | 3.70 | 1,387.50 | 81.30 | 30,513.50 |
| LaMaina, K | 31.10 | 13,460.50 | 0.00 | 0.00 | 31.10 | 13,460.50 | 0.00 | 0.00 | 31.10 | 13,460.50 |
| Leamy, J | 55.10 | 27,742.50 | 0.00 | 0.00 | 55.10 | 27,742.50 | 0.00 | 0.00 | 55.10 | 27,742.50 |
| McDonald Henry, S | 15.00 | 10,200.00 | 0.00 | 0.00 | 15.00 | 10,200.00 | 0.00 | 0.00 | 15.00 | 10,200.00 |
| Paoli, J | 18.60 | 5,487.00 | 0.00 | 0.00 | 18.60 | 5,487.00 | 0.00 | 0.00 | 18.60 | 5,487.00 |
| Ravin, A | 18.80 | 9,024.00 | 0.00 | 0.00 | 18.80 | 9,024.00 | 0.00 | 0.00 | 18.80 | 9,024.00 |
| Roman, J | 3.40 | 238.00 | 0.00 | 0.00 | 3.40 | 238.00 | 0.00 | 0.00 | 3.40 | 238.00 |
| Toussi, S | 24.40 | 12,078.00 | 0.00 | 0.00 | 24.40 | 12,078.00 | 0.00 | 0.00 | 24.40 | 12,078.00 |
| Tung, T | 5.00 | 975.00 | 0.00 | 0.00 | 5.00 | 975.00 | 0.00 | 0.00 | 5.00 | 975.00 |
| Turetsky, D | 155.90 | 62,018.00 | 0.00 | 0.00 | 155.90 | 62,018.00 | 0.00 | 0.00 | 155.90 | 62,018.00 |
| Wharton, J | 7.20 | 3,096.00 | 0.00 | 0.00 | 7.20 | 3,096.00 | 0.00 | 0.00 | 7.20 | 3,096.00 |
| Wilson, J | 4.50 | 1,327.50 | 0.00 | 0.00 | 4.50 | 1,327.50 | 0.00 | 0.00 | 4.50 | 1,327.50 |
| Zsoldos, A | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 | 0.00 | 0.00 | 1.00 | 90.00 |
| | 573.00 | $238,751.50 | 7.40 | $2,775.00 | 580.40 | $241,526.50 | 3.70 | $1,387.50 | 576.70 | $240,139.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 6.60 | 3,069.00 | 0.00 | 0.00 | 6.60 | 3,069.00 | 0.00 | 0.00 | 6.60 | 3,069.00 |
| Asset Dispositions (Real Property) | 11.10 | 3,274.50 | 0.00 | 0.00 | 11.10 | 3,274.50 | 0.00 | 0.00 | 11.10 | 3,274.50 |
| Assets Dispositions (General) | 0.50 | 197.50 | 0.00 | 0.00 | 0.50 | 197.50 | 0.00 | 0.00 | 0.50 | 197.50 |
| Automatic Stay (Relief Actions) | 25.80 | 11,796.50 | 0.00 | 0.00 | 25.80 | 11,796.50 | 0.00 | 0.00 | 25.80 | 11,796.50 |
| Case Administration | 8.70 | 2,362.50 | 0.00 | 0.00 | 8.70 | 2,362.50 | 0.00 | 0.00 | 8.70 | 2,362.50 |
| Claims Admin. (General) | 4.80 | 2,334.00 | 0.00 | 0.00 | 4.80 | 2,334.00 | 0.00 | 0.00 | 4.80 | 2,334.00 |
| Claims Admin. (PACA/PASA) | 6.50 | 2,847.50 | 0.00 | 0.00 | 6.50 | 2,847.50 | 0.00 | 0.00 | 6.50 | 2,847.50 |
| Claims Admin. (Reclamation/Trust Funds) | 73.20 | 30,944.00 | 0.00 | 0.00 | 73.20 | 30,944.00 | 0.00 | 0.00 | 73.20 | 30,944.00 |
| Creditor Meetings/Statutory Committees | 106.10 | 44,631.00 | 0.00 | 0.00 | 106.10 | 44,631.00 | 0.00 | 0.00 | 106.10 | 44,631.00 |
| Employee Matters (General) | 46.10 | 19,253.50 | 0.00 | 0.00 | 46.10 | 19,253.50 | 0.00 | 0.00 | 46.10 | 19,253.50 |
| Executory Contracts (Personalty) | 99.20 | 44,188.00 | 0.00 | 0.00 | 99.20 | 44,188.00 | 0.00 | 0.00 | 99.20 | 44,188.00 |
| Lease (Real Property) | 106.90 | 42,136.50 | 7.40 | 2,775.00 | 114.30 | 44,911.50 | 3.70 | 1,387.50 | 110.60 | 43,524.00 |
| Litigation (General) | 34.50 | 13,903.50 | 0.00 | 0.00 | 34.50 | 13,903.50 | 0.00 | 0.00 | 34.50 | 13,903.50 |
| Reorganization Plan / Plan Sponsors | 8.90 | 5,341.00 | 0.00 | 0.00 | 8.90 | 5,341.00 | 0.00 | 0.00 | 8.90 | 5,341.00 |
| Reports and Schedules | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Retention / Fees / Objections (Others) | 1.00 | 409.00 | 0.00 | 0.00 | 1.00 | 409.00 | 0.00 | 0.00 | 1.00 | 409.00 |
| Utilities | 32.70 | 11,865.50 | 0.00 | 0.00 | 32.70 | 11,865.50 | 0.00 | 0.00 | 32.70 | 11,865.50 |
| | 573.00 | $238,751.50 | 7.40 | $2,775.00 | 580.40 | $241,526.50 | 3.70 | $1,387.50 | 576.70 | $240,139.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-1

TRAVEL BILLED AT NO CHARGE

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| LaMaina, K | 3.00 | 0.00 |
| Leamy, J | 8.00 | 0.00 |
| McDonald Henry, S | 9.10 | 0.00 |
| Turetsky, D | 14.00 | 0.00 |
| | 34.10 | $0.00 |

EXHIBIT L-1  PAGE 1 of 3

EXHIBIT L-1
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/14/05 Tue | Turetsky, D 1064633-28/2271 | 5.50 | 5.50 | 0.00 | | 5.50 | F 1 | MATTER:Nonworking Travel Time TRAVEL FROM NEW YORK TO JACKSONVILLE TO ASSIST S. BUSEY IN PREPARING FOR HEARING RE: KERP (5.5) |
| 06/16/05 Thu | Turetsky, D 1064633-28/618 | 8.50 | 8.50 | 0.00 | | 8.50 | F 1 | MATTER:Nonworking Travel Time RETURN TO NEW YORK FROM JACKSONVILLE (8.5) |
| 07/17/05 Sun | LaMaina, K 1068316-28/804 | 1.50 | 1.50 | 0.00 | | | 1 | MATTER:Nonworking Travel Time TRAVEL TO NY FOR AUCTION AND PREPARE FOR AUCTION |
| 07/19/05 Tue | LaMaina, K 1068316-28/805 | 1.50 | 1.50 | 0.00 | | | 1 | MATTER:Nonworking Travel Time TRAVEL FROM NY AND REVIEW COURT TRANSCRIPT ISSUE |
| 07/25/05 Mon | Leamy, J 1068316-28/847 | 4.00 | 4.00 | 0.00 | | | 1 | MATTER:Nonworking Travel Time TRAVEL FROM WILMINGTON, DEL. TO JACKSONVILLE, FLA |
| 07/26/05 Tue | Leamy, J 1068316-28/1136 | 4.00 | 4.00 | 0.00 | | | 1 | MATTER:Nonworking Travel Time TRAVEL FROM JACKSONVILLE, FLORIDA TO WILMINGTON, DELAWARE |
| 07/28/05 Thu | McDonald Henry, S 1068316-28/632 | 4.60 | 4.60 | 0.00 | | 4.60 | F 1 | MATTER:Nonworking Travel Time TRAVEL FROM NEW YORK TO JACKSONVILLE (4.6) |
| 07/29/05 Fri | McDonald Henry, S 1068316-28/426 | 4.50 | 4.50 | 0.00 | | | 1 | MATTER:Nonworking Travel Time TRAVEL FROM JACKSONVILLE TO NEW YORK |
| | | | 34.10 | $0.00 | | | | |

Total
Number of Entries:        8

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 3

EXHIBIT L-1
TRAVEL BILLED AT NO CHARGE
Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 |
| Leamy, J | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 |
| McDonald Henry, S | 9.10 | 0.00 | 0.00 | 0.00 | 9.10 | 0.00 | 0.00 | 0.00 | 9.10 | 0.00 |
| Turetsky, D | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | 0.00 |
| | 34.10 | $0.00 | 0.00 | $0.00 | 34.10 | $0.00 | 0.00 | $0.00 | 34.10 | $0.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Nonworking Travel Time | 34.10 | 0.00 | 0.00 | 0.00 | 34.10 | 0.00 | 0.00 | 0.00 | 34.10 | 0.00 |
| | 34.10 | $0.00 | 0.00 | $0.00 | 34.10 | $0.00 | 0.00 | $0.00 | 34.10 | $0.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 3 of 3

CLAIMS MADE

EXHIBIT L-2

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| LaMaina, K | 2.00 | 790.00 |
| McDonald Henry, S | 5.30 | 3,604.00 |
| | 7.30 | $4,394.00 |

EXHIBIT L-2  PAGE 1 of 3

EXHIBIT L-2

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/05 Wed | McDonald Henry, S 1073264-28641 | 2.10 | 2.10 | 1,428.00 | | | 1 | MATTER:Nonworking Travel Time<br>TRAVEL FROM NEW YORK TO JACKSONVILLE (4.2) |
| 08/04/05 Thu | McDonald Henry, S 1073264-281307 | 3.20 | 3.20 | 2,176.00 | | | 1 | MATTER:Nonworking Travel Time<br>RETURN FROM JACKSONVILLE TO NEW YORK (LONG PLANE DELAYS) (6.4) |
| 08/08/05 Mon | LaMaina, K 1073264-281541 | 1.00 | 1.00 | 395.00 | | | 1 | MATTER:Nonworking Travel Time<br>TRAVEL TO NY FOR AUGUST 9, 2005 AUCTION AND PREPARE FOR AUCTION (2.0) |
| 08/09/05 Tue | LaMaina, K 1073264-281375 | 1.00 | 1.00 | 395.00 | | | 1 | MATTER:Nonworking Travel Time<br>TRAVEL FROM NY AND BEGIN PREPARATIONS RE: COURT TRANSCRIPT (2.0) |
| | | | 7.30 | $4,394.00 | | | | |

Total
Number of Entries:        4

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 3

EXHIBIT L-2
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 2.00 | 790.00 | 0.00 | 0.00 | 2.00 | 790.00 | 0.00 | 0.00 | 2.00 | 790.00 |
| McDonald Henry, S | 5.30 | 3,604.00 | 0.00 | 0.00 | 5.30 | 3,604.00 | 0.00 | 0.00 | 5.30 | 3,604.00 |
| | 7.30 | $4,394.00 | 0.00 | $0.00 | 7.30 | $4,394.00 | 0.00 | $0.00 | 7.30 | $4,394.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Nonworking Travel Time | 7.30 | 4,394.00 | 0.00 | 0.00 | 7.30 | 4,394.00 | 0.00 | 0.00 | 7.30 | 4,394.00 |
| | 7.30 | $4,394.00 | 0.00 | $0.00 | 7.30 | $4,394.00 | 0.00 | $0.00 | 7.30 | $4,394.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 3 of 3

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 4.50 | 3,712.50 |
| Bonachea, L | 19.90 | 2,522.50 |
| Eichel, S | 32.20 | 16,222.50 |
| Engelhardt, L | 2.50 | 1,075.00 |
| Feld, S | 20.40 | 10,914.00 |
| Gray, R | 5.50 | 2,947.50 |
| Kaloudis, D | 2.30 | 862.50 |
| Kreiner, M | 1.30 | 221.00 |
| LaMaina, K | 285.80 | 117,133.00 |
| Leamy, J | 0.80 | 396.00 |
| Mathew, J | 8.70 | 1,087.50 |
| McDonald Henry, S | 73.90 | 50,757.00 |
| Paoli, J | 3.20 | 944.00 |
| Ravin, A | 2.20 | 1,056.00 |
| Roman, J | 2.50 | 177.00 |
| Toussi, S | 3.50 | 1,732.50 |
| Turetsky, D | 33.60 | 12,710.50 |
| Zsoldos, A | 0.50 | 72.50 |
|  | 503.30 | $224,543.50 |

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| 05/02/05 Mon | Bonachea, L 1069609-33 2203 | 3.20 | 3.20 | 400.00 | J | 3.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE LIST OF ALL ENTITIES WHO HAVE FILED NOTICES OF APPEARANCE FOR CONFLICTS SEARCH (3.2) |
| 05/02/05 Mon | Mathew, J 1069609-33 1683 | 0.40 | 0.40 | 50.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND ORGANIZE RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES |
| 05/03/05 Tue | McDonald Henry, S 1064633-33 1390 | 0.20 | 0.20 | 136.00 | F | | | 1 | MATTER:Retention / Fee Matters (SASM&F) T/C BAKER AND GRAY RE: WRAP UP OF FEE STATEMENT REQUIRED BY ORDER |
| 05/04/05 Wed | Mathew, J 1069609-33 3873 | 3.60 | 3.60 | 450.00 | J | 0.20 0.60 2.80 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) OBTAIN CERTAIN BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FROM FILES FOR ATTORNEY REVIEW (.2); DRAFT AND SEND RETENTION UPDATE EMAIL (.6); READ AND ORGANIZE RESPONSES TO RETENTION EMAIL (2.8) |
| 05/05/05 Thu | Mathew, J 1069609-33 4283 | 1.70 | 1.70 | 212.50 | J | 0.30 0.20 1.20 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND ORGANIZE RESPONSES TO RETENTION UPDATE EMAIL (.3); RESPOND TO QUESTIONS REGARDING RETENTION UPDATE EMAIL (.2); AND REVIEW AND ORGANIZE RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST (1.2) |
| 05/06/05 Fri | Mathew, J 1069609-33 3395 | 0.50 | 0.50 | 62.50 | J | 0.30 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND ORGANIZE RESPONSES TO RETENTION UPDATE EMAIL (.3); AND REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.2) |
| 05/11/05 Wed | Mathew, J 1069609-33 3259 | 0.40 | 0.40 | 50.00 | J J | 0.20 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND ORGANIZE RESPONSES TO RETENTION SUPPLEMENT EMAIL (.2); REVIEW BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.2) |
| 05/12/05 Thu | LaMaina, K 1069609-33 2632 | 0.80 | 0.80 | 316.00 | D | 0.50 0.30 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW ORDINARY COURSE MATERIALS SENT TO ME RE PROFESSIONALS RETAINED IN CASE (.5); CORRESPONDENCE RE SAME (.3) |
| 05/12/05 Thu | Mathew, J 1069609-33 2089 | 0.40 | 0.40 | 50.00 | J | | | 1 | MATTER:Retention / Fee Matters (SASM&F) OBTAIN KEY EMPLOYEE RETENTION PROGRAM PLEADINGS FROM STERLING DOCKET FOR ATTORNEY REVIEW |
| 05/13/05 Fri | Bonachea, L 1069609-33 2700 | 0.50 | 0.50 | 62.50 | J J | 0.30 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) UPDATE LIST OF NOTICES PARTIES FOR CONFLICTS CHECK (.3); COPY PROFESSIONAL FEE STATEMENTS AND SEND TO H. ETLIN (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|---------------|------------|------------|---|-------------|
| 05/17/05 Tue | Gray, R 1069609-33 1035 | 0.30 | 0.30 | 160.50 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) ASSIST WITH ISSUES ON SKADDEN SUPPLEMENTAL DECLARATION |
| 05/17/05 Tue | Mathew, J 1069609-33 3328 | 0.50 | 0.50 | 62.50 | J J | 0.10 0.40 | F F | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND ORGANIZE RETENTION EMAIL RESPONSES (.1); REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST (.4) |
| 05/18/05 Wed | Gray, R 1069609-33 2812 | 2.30 | 2.30 | 1,230.50 | | 2.20 0.10 | F F | MATTER:Retention / Fee Matters (SASM&F) WORK ON SKADDEN SUPPLEMENTAL DECLARATION (2.2); ARRANGE FOR FILING AND SERVICE OF SKADDEN SUPPLEMENTAL DECLARATION (0.1) |
| 05/20/05 Fri | McDonald Henry, S 1069609-33 498 | 0.70 | 0.70 | 476.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON SETTING UP SYSTEMS WITH EXAMIN |
| 05/20/05 Fri | Ravin, A 1069609-33 1068 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW MEMOS FROM K. LAMAINA AND R. GRAY RE: OCP ISSUES |
| 05/23/05 Mon | Bonachea, L 1069609-33 4104 | 1.70 | 1.70 | 212.50 | J J | 0.10 0.40 0.50 0.70 | F F F F | MATTER:Retention / Fee Matters (SASM&F) TC WITH S. HENRY RE: FEE APPLICATIONS (.1); COPY FEE STATEMENTS AND DISTRIBUTE TO H. ETLIN (.4); PREPARE COVERLETTER FOR FEE STATEMENTS AND UPDATE SAME TO REFLECT MARCH FEE STATEMENT (.5); SERVE MARCH FEE STATEMENT (.7) |
| 05/23/05 Mon | Gray, R 1069609-33 3096 | 0.40 | 0.40 | 214.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW MEMO FROM S. BUSEY RE: ALLOCATION LIST APPROVAL AND BEGIN DRAFT OF MEMO TO E. ESCAMILLA DESCRIBING SAME AND NECESSARY COORDINATION |
| 05/23/05 Mon | McDonald Henry, S 1069609-33 105 | 2.90 | 2.90 | 1,972.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON FEE APPLICATION |
| 05/24/05 Tue | Bonachea, L 1069609-33 1502 | 0.80 | 0.80 | 100.00 | J | 0.30 0.50 | F F | MATTER:Retention / Fee Matters (SASM&F) PREPARE COVERLETTER RE: FEBRUARY FEE STATEMENT (.3); SERVE SAME (.5) |
| 05/24/05 Tue | Gray, R 1069609-33 1924 | 0.30 | 0.30 | 160.50 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) FINALIZE MEMO TO E. ESCAMILLA RE: ALLOCATION OF RESPONSIBILITIES BETWEEN LAW FIRMS |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 05/24/05 Tue | LaMaina, K 1069609-33 2489 | 0.30 | 0.30 | 118.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) REVIEW ISSUE RE BLACKSTONE (.1); CORRESPONDENCE WITH F.HUFFARD (.1); DISTRIBUTE INFORMATION RE SAME (.1) |
| 05/24/05 Tue | Mathew, J 1069609-33 3360 | 0.50 | 0.50 | 62.50 | J J | 0.40 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES FOR POTENTIAL CONFLICTS (.4); AND COORDINATE WITH ATTORNEY REGARDING POTENTIAL CONFLICT (.1) |
| 05/24/05 Tue | McDonald Henry, S 1064633-33 1362 | 0.10 | 0.10 | 68.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) DISC. ISSUES RE: FILING OF PERIODIC STATEMENTS FOR TC WITH BAKER |
| 05/24/05 Tue | Paoli, J 1069609-38 5414 | 7.40 | 0.50 | 147.50 | | 0.30 0.20 0.30 0.40 0.80 0.60 0.20 0.20 0.50 0.80 3.10 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER:Utilities CALL WITH CITY OF CAMILLA RE SERVICE PAYMENTS (.3); CALL TO WD RE SAME (.2); CALL TO WD RE CITY OF WALTERBORO RE SERVICE PAYMENTS (.3); CALL WITH CITY OF WALTERBORO RE SAME (.4); REVIEW BILL HISTORY RE SAME (.8); DRAFT EMAIL TO CITY OF WALTERBORO RE SAME (.6); DRAFT LETTER TO UTILITY RE ADEQUATE ASSURANCE REQUEST (.2); CONFERENCE WITH S. HENRY RE STIPULATION (.2); CALCULATE NUMBER OF UTILITIES FOR FEE APPLICATION (.5); REVISE UTILITIES CHART (.8); CREATE CHARTS OF UTILITIES WITH NO DEPOSITS AND WITH NOMINAL DEPOSITS FOR MAILING (3.1) |
| 05/25/05 Wed | Bonachea, L 1069609-33 2721 | 0.80 | 0.80 | 100.00 | J | 0.20 0.60 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) COPY FEE STATEMENTS AND SEND TO H. ETLIN (.2); PREPARE DRAFT OF SUMMARY SHEET RE: FIRST INTERIM FEE APPLICATION (.6) |
| 05/26/05 Thu | McDonald Henry, S 1069609-33 125 | 2.80 | 2.80 | 1,904.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON MONTHLY STATEMENT |
| 05/27/05 Fri | Mathew, J 1069609-33 2279 | 0.20 | 0.20 | 25.00 | J | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICT LIST |
| 05/27/05 Fri | McDonald Henry, S 1069609-33 2355 | 4.30 | 4.30 | 2,924.00 | | 2.50 1.80 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) DRAFT MEMO TO APPEL RE STATEMENTS AND PROTOCOLS GOING FORWARD (2.5); REVISIONS TO MEMORANDUM (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 05/27/05 Fri | Paoli, J 1069609-38 3361 | 2.20 | 1.10 | 324.50 | | 0.80 0.30 1.10 | F F F | 1 2 3 | MATTER:Utilities DRAFT EMAIL TO R. JOHNSON RE CHANGES TO EXHIBIT TO STIPULATION (.8): T/C WITH R. MAYO RE SAME (.3): BEGIN UTILITIES WORK SUMMARY FOR FEE APPLICATION (1.1) |
| 05/31/05 Tue | McDonald Henry, S 1069609-33 1808 | 5.30 | 5.30 | 3,604.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW STATEMENT FOR PRIVILEGE ISSUES, WRITE-OFF AND COMPLIANCE WITH PROTOCOLS |
| 05/31/05 Tue | Paoli, J 1069609-38 5035 | 5.20 | 1.60 | 472.00 | | 1.60 0.60 0.30 0.30 0.20 1.60 0.30 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Utilities CONTINUE DRAFT OF UTILITIES WORK SUMMARY FOR FEE APPLICATION (1.6): REVIEW PRECEDENT RE SAME (.6): UPDATE CHART FOR TAMPA ELECTRIC STIPULATION (.3): EMAIL R. JOHNSON RE ADJOURNMENT OF HEARING (.3): EMAIL C. JACKSON RE SAME (.2): DRAFT EXHIBIT TO FLORIDA PUBLIC UTILITIES AND LAKELAND STIPULATIONS (1.6): CONFERENCE WITH S. FELD RE CANCELLATION OF BOND (.3): DRAFT EMAIL RE SAME (.3) |
| 06/01/05 Wed | Bonachea, L 1064633-33 1946 | 1.10 | 1.10 | 137.50 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) SEARCH DOCKETS FOR PRECEDENT ON DIP MATTER DESCRIPTIONS FOR INTERIM FEE APPLICATION |
| 06/01/05 Wed | Engelhardt, L 1064633-33 2247 | 2.40 | 2.40 | 1,032.00 | H H | 0.30 2.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) OBTAIN PRECEDENT FOR RIDER (.3): DRAFT RIDER REGARDING DIP FINANCING FOR FEE APPLICATION (2.1) |
| 06/01/05 Wed | Mathew, J 1064633-33 2843 | 0.30 | 0.30 | 37.50 | J J | 0.20 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW RETURNED BANKRUPTCY RETENTION SCREENING QUESTIONS FOR POTENTIAL CONFLICTS (.2): UPDATE ATTORNEY CONFLICTS LIST (.1) |
| 06/02/05 Thu | Bonachea, L 1064633-33 3486 | 0.70 | 0.70 | 87.50 | J | 0.50 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) SEARCH DOCKETS FOR PRECEDENT INTERIM APPLICATIONS RE: UTILITIES MATTER DESCRIPTIONS (.5): UPDATE FORMAT FOR FIRST INTERIM FEE APPLICATION AND SUBMIT TO S. HENRY (.2) |
| 06/02/05 Thu | McDonald Henry, S 1064633-33 76 | 4.60 | 4.60 | 3,128.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON FEE STATEMENTS |
| 06/08/05 Wed | Gray, R 1064633-33 303 | 0.10 | 0.10 | 53.50 | J | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) COORDINATE CONFLICTS UPDATE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/08/05 Wed | Turetsky, D 1064633-33 2136 | 0.60 | 0.60 | 225.00 | D, J | 0.60 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (0.6) |
| 06/09/05 Thu | Bonachea, L 1064633-33 3858 | 1.90 | 1.90 | 237.50 | F<br>E<br>E, F | 0.20<br>0.85<br>0.85 | F<br>F<br>A | MATTER:Retention / Fee Matters (SASM&F)<br>1 TC WITH K. LAMAINA AND S. HENRY RE: FIRST INTERIM FEE APPLICATION (.2);<br>2 REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION AND CHART RE: VARIOUS MATTERS<br>3 AND TC WITH K. LAMAINA RE: SAME (1.7) |
| 06/09/05 Thu | Gray, R 1064633-33 2248 | 0.10 | 0.10 | 53.50 | | 0.10 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 DRAFT MEMO TO J. BAKER AND S .HENRY RE: EXAMEN FEE REVIEW ISSUES PER CALL WITH J. CASTLE (0.1) |
| 06/09/05 Thu | LaMaina, K 1064633-33 3547 | 5.40 | 5.40 | 2,133.00 | F | 4.20<br>1.20 | F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 REVIEW PRECEDENT FEE APPLICATIONS MATERIALS AND DRAFT OUTLINE RE: APPLICATION (4.2);<br>2 CONFERENCE WITH S.HENRY AND L.BONACHEA AND ACCT'G DEPT. PROFESSIONALS RE: SAME (1.2) |
| 06/09/05 Thu | McDonald Henry, S 1064633-33 2135 | 3.60 | 3.60 | 2,448.00 | | | | MATTER:Retention / Fee Matters (SASM&F)<br>1 WORK ON WINN DIXIE FEE APPLICATION: DIRECTING WORK AND REVIEWING RULES AND ORDERS RE: SAME |
| 06/10/05 Fri | Bonachea, L 1064633-33 5138 | 2.80 | 2.80 | 350.00 | <br><br><br>J | 0.20<br>0.40<br>0.30<br>1.30<br>0.60 | F<br>F<br>F<br>F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 TCS WITH K. LAMAINA RE: FIRST INTERIM FEE APPLICATION (.2);<br>2 REVISE DRAFT FIRST INTERIM RE: MATTERS BILLED AND FEBRUARY, MARCH FEE STATEMENTS (.4);<br>3 COORDINATE WITH ACCOUNTING RE: FEE STATEMENTS AND CUMULATIVE CHARTS (.3);<br>4 RETRIEVE PRECEDENT FEE APPLICATIONS FOR VARIOUS MATTERS INCLUDING DIP FINANCING, SCHEDULES, LEASES, ETC. (1.3);<br>5 EXCHANGE EMAILS AND TCS RE: COMPLETION OF DESCRIPTIONS ON VARIOUS MATTERS (.6) |
| 06/10/05 Fri | McDonald Henry, S 1064633-33 2054 | 3.40 | 3.40 | 2,312.00 | | | | MATTER:Retention / Fee Matters (SASM&F)<br>1 WORK ON APRIL AND MAY FEE STATEMENTS, READING ALL ENTRIES FOR PRIVILEGE, STRATEGY, ETCS |
| 06/10/05 Fri | Ravin, A 1064633-33 1363 | 0.40 | 0.40 | 192.00 | | | | MATTER:Retention / Fee Matters (SASM&F)<br>1 DRAFT SUMMARY FOR FIRST INTERIM FEE APP RE: LEASE RELATED ISSUES |
| 06/11/05 Sat | Engelhardt, L 1064633-33 1197 | 0.10 | 0.10 | 43.00 | H | 0.10 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 RESPOND TO INQUIRY REGARDING RIDER FOR FEE APPLICATION (.1) |
| 06/13/05 Mon | Baker, D 1064633-33 1560 | 0.70 | 0.70 | 577.50 | | 0.50<br>0.20 | F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 REVIEW BILLING ISSUES (.5);<br>2 CONFERENCE SALLY HENRY REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/13/05 | Bonachea, L | 1.20 | 1.20 | 150.00 | | 1.00 | F | 1 | WORK ON FIRST INTERIM FEE APPLICATION AND EXCHANGE EMAILS AND TCS RE: SAME (1.0): |
| Mon | 1064633-33 2789 | | | | J | 0.20 | F | 2 | COPY FEE STATEMENTS FOR H. ETLIN (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/13/05 | Eichel, S | 0.50 | 0.50 | 247.50 | | | | 1 | WORK ON ISSUES RE: INTERIM FEE APPLICATION |
| Mon | 1064633-33 619 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/13/05 | LaMaina, K | 10.40 | 10.40 | 4,108.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH S.HENRY RE: INTERIM FEE APPLICATION AND PROCEDURES (.4): |
| Mon | 1064633-33 5452 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH CLIENT GROUP RE: ATT'G (.3): |
| | | | | | D | 0.40 | F | 3 | REVIEW CORRESPONDENCE RE: LEASES (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW DOCKET RE: OBJECTIONS (.3): |
| | | | | | D | 0.30 | F | 5 | CORRESPONDENCE RE: INSURANCE (.3): |
| | | | | | D | 0.40 | F | 6 | CORRESPONDENCE RE: LITIGATION AND VENUE (.4): |
| | | | | | D | 0.50 | F | 7 | CORRESPONDENCE RE: GENERAL AND SECURED CLAIMS AND EXECUTORY CONTRACTS (.5): |
| | | | | | D | 0.30 | F | 8 | CORRESPONDENCE RE: UTILITIES AND PACA ISSUES (.3): |
| | | | | | | 4.50 | F | 9 | DRAFT SUMMARIES FOR FEE APPLICATION AND REVISE RE: SAME (4.5): |
| | | | | | | 1.20 | F | 10 | DRAFT AND REVISE MATTERS SUMMARY (1.2): |
| | | | | | | 0.70 | F | 11 | REVIEW RETENTION APPLICATIONS (.7): |
| | | | | | | 1.10 | F | 12 | EDIT APPLICATION (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/13/05 | Ravin, A | 0.90 | 0.90 | 432.00 | | 0.80 | F | 1 | DRAFT LEASE RIDER FOR FIRST INTERIM FEE APP (.8): |
| Mon | 1064633-33 2823 | | | | | 0.10 | F | 2 | DRAFT MEMO TO C. STUART RE: SAME, REVIEW CHANGES SUBMITTED BY SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/13/05 | Turetsky, D | 0.70 | 0.70 | 262.50 | | 0.60 | F | 1 | TELEPHONE CALL WITH K. LAMAINA RE: FEE APPLICATION ISSUES (0.6): |
| Mon | 1064633-33 2485 | | | | D | 0.10 | F | 2 | DILIGENCE IN CONNECTION WITH SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/14/05 | Baker, D | 0.30 | 0.30 | 247.50 | | 0.30 | F | 1 | REVIEW BILLING STATUS (.3) |
| Tue | 1064633-33 147 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/14/05 | Bonachea, L | 0.50 | 0.50 | 62.50 | | | | 1 | TC WITH K. LAMAINA RE: ATTORNEY RESPONSIBILITY FOR ALL MATTERS IN FIRST INTERIM FEE APPLICATION |
| Tue | 1064633-33 2272 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/14/05 | Eichel, S | 1.00 | 1.00 | 495.00 | | 1.00 | F | 1 | WORK ON FEE APPLICATION (1.0) |
| Tue | 1064633-33 214 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 Tue | LaMaina, K 1064633-337 3826 | 13.20 | 13.20 | 5,214.00 | | 5.70 3.80 3.70 | F F F | 1 2 3 | MATTER: Retention / Fee Matters (SASM&F) CONTINUE TO WORK ON FEE APPLICATION INCLUDING PREPARING TIME SUMMARIES (5.7): REVISE SAME (3.8): MULTIPLE CORRESPONDENCE W/ACCTG DEPT RE TIME DETAIL AND REQUIREMENTS FOR FEE APPLICATION (3.7) |
| 06/14/05 Tue | McDonald Henry, S 1064633-337 1653 | 3.80 | 3.80 | 2,584.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) WORK ON APRIL AND MAY FEE STATEMENTS FOR COMPLIANCE WITH BANKRUPTCY RULES |
| 06/14/05 Tue | Ravin, A 1064633-337 1799 | 0.10 | 0.10 | 48.00 | | | | 1 | MATTER: Retention / Fee Matters (SASM&F) TELEPHONE CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO FEE APP PREPARATION |
| 06/15/05 Wed | Bonachea, L 1064633-337 799 | 0.80 | 0.80 | 100.00 | D | | | 1 | MATTER: Retention / Fee Matters (SASM&F) TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION |
| 06/15/05 Wed | Eichel, S 1064633-337 215 | 1.90 | 1.90 | 940.50 | | 1.90 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) WORK ON FEE APPLICATION (1.9) |
| 06/15/05 Wed | LaMaina, K 1064633-337 881 | 5.80 | 5.80 | 2,291.00 | | 5.20 0.60 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) FINALIZE DRAFT APPLICATION (5.2): DRAFT ORDER (.6) |
| 06/16/05 Thu | Bonachea, L 1064633-337 2538 | 0.90 | 0.90 | 112.50 | D J | 0.50 0.40 | F F | 1 2 | MATTER: Retention / Fee Matters (SASM&F) TCS AND EMAILS RE: FIRST INTERIM FEE APPLICATION (.5): CONVERT MONTHLY STATEMENTS TO PDF AND CIRCULATE (.4) |
| 06/16/05 Thu | Kreiner, M 1064633-337 800 | 1.30 | 1.30 | 221.00 | J | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES ON MAY MONTHLY FEE STATEMENT |
| 06/16/05 Thu | LaMaina, K 1064633-337 4333 | 3.90 | 3.90 | 1,540.50 | F J | 2.10 0.70 0.40 0.40 0.30 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters (SASM&F) REVISE FEE APPLICATION (2.1): RUN REDLINES AND CONTINUE REVISIONS (.7): T/C TO S.HENRY RE: INCLUSION OF MAY TIME IN INTERIM FEE APPLICATION AND OTHER SIM. MATTERS (.4): MULTIPLE T/C WITH S.EICHEL RE: SAME (.4): REQUEST TIME INFORMATION FOR MAY (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/16/05 | McDonald Henry, S | 2.50 | 2.50 | 1,700.00 | | 0.90 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Thu | 1064633-33 3198 | | | | | 0.90 | F 1 | WORK ON REVISIONS TO FEE APPLICATION (.9); |
| | | | | | | 0.40 | F 2 | MEET WITH EICHEL RE: SAME (.4); |
| | | | | | F | 0.40 | F 3 | 2 T/CS LAMAINA RE: SAME (.4); |
| | | | | | | 0.80 | F 4 | READ DRAFT AND DIRECT FURTHER WORK (.8) |
| 06/16/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | 0.10 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Thu | 1064633-33 3133 | | | | | 0.10 | F 1 | TELEPHONE CONFERENCE WITH K. LAMAINA RE: FEE APP QUESTIONS (.1); |
| | | | | | | 0.10 | F 2 | REVIEW MEMO FROM SAME RE: SAME, ADDRESS ISSUES RELATED TO FEE APP PREP (.1) |
| 06/17/05 | Bonachea, L | 1.10 | 1.10 | 137.50 | | 0.80 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Fri | 1064633-33 2193 | | | | | 0.80 | F 1 | REVIEW TIME DETAIL FOR FIRST INTERIM (.8); |
| | | | | | | 0.30 | F 2 | PREPARE COVER LETTER RE: APRIL FEE STATEMENT (.3) |
| 06/17/05 | LaMaina, K | 3.70 | 3.70 | 1,461.50 | | 3.10 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Fri | 1064633-33 2137 | | | | | 3.10 | F 1 | REVIEW PRE-BILL DOCUMENTS (3.1); |
| | | | | | | 0.60 | F 2 | CORRESPONDENCE WITH A.WHARFF AND L.BONACHEA RE: SAME (.6) |
| 06/20/05 | LaMaina, K | 2.70 | 2.70 | 1,066.50 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Mon | 1064633-33 281 | | | | | | 1 | CONTINUE WORK ON FEE APPLICATION |
| 06/20/05 | Ravin, A | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Mon | 1064633-33 579 | | | | | | 1 | REVIEW AND REVISE LEASE RIDER FOR FEE APP |
| 06/21/05 | Bonachea, L | 0.60 | 0.60 | 75.00 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Tue | 1064633-33 1621 | | | | | | 1 | SEARCH FOR MATTER DESCRIPTION FOR RECLAMATION CLAIMS RE: FEE APPLICATION |
| 06/21/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Tue | 1064633-33 1654 | | | | | 0.10 | F 1 | DRAFT MEMO TO J. BAKER RE: SUPPLEMENTAL DISCLOSURES ON SALE PROCESS (0.1) |
| 06/21/05 | LaMaina, K | 7.00 | 7.00 | 2,765.00 | | 7.00 | F 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Tue | 1064633-33 491 | | | | | 7.00 | F 1 | CONTINUE WORK ON FEE APPLICATION (7.0) |
| 06/21/05 | Mathew, J | 0.20 | 0.20 | 25.00 | J | | 1 | MATTER: Retention / Fee Matters (SASM&F) |
| Tue | 1064633-33 2010 | | | | | | 1 | REVIEW RETURNED RETENTION SCREENING QUESTIONNAIRES AND UPDATE ATTORNEY CONFLICTS LIST |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/22/05 | LaMaina, K | 3.80 | 3.80 | 1,501.00 | | 0.30 | F | 1 | REVISE ORDER (.3); |
| Wed | 1064633-33774 | | | | | 3.50 | F | 2 | REVISE FEE APPLICATION (3.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/22/05 | Leamy, J | 0.60 | 0.60 | 297.00 | | | | 1 | WORK ON MATTER DESCRIPTIONS FOR INTERIM FEE APPLICATION |
| Wed | 1064633-331059 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/23/05 | LaMaina, K | 4.00 | 4.00 | 1,580.00 | | 3.50 | F | 1 | REVISE FEE APPLICATION (3.5); |
| Thu | 1064633-332086 | | | | | 0.50 | F | 2 | PREPARE MEMO RE: COMPENSATION AND DISTRIBUTE RE: SAME (.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/23/05 | McDonald Henry, S | 0.90 | 0.90 | 612.00 | | 0.80 | F | 1 | WORK ON TIMEKEEPERS LIST PER REQUEST OF COMPANY TO COMPLY WITH LEGAL PRECISION REVIEW (.8); |
| Thu | 1064633-332941 | | | | | 0.10 | F | 2 | MEMO TO AND FROM BAKER RE: SAME (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/24/05 | LaMaina, K | 0.30 | 0.30 | 118.50 | | 0.30 | F | 1 | REVISE DRAFT APPLICATION (.3) |
| Fri | 1064633-33216 | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/26/05 | Toussi, S | 1.20 | 1.20 | 594.00 | | | | 1 | EDIT AND REVISE DESCRIPTIONS OF PACA AND RECLAMATION WORK |
| Sun | 1064633-331134 | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 06/27/05 | Bonachea, L | 2.40 | 0.20 | 25.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Mon | 1064633-835052 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | J, D | 0.10 | F | 3 | TC RE ELECTRONIC NOTICES OF FILING (.1); |
| | | | | | J | 0.10 | F | 4 | UPDATE EMAIL DISTRIBUTION LISTS (.1); |
| | | | | | | 0.50 | F | 5 | WORK AND EXCHANGE EMAILS RE: RECLAMATION STATEMENT FILING ISSUES (.5); |
| | | | | | J | 0.20 | F | 6 | UPDATE CASE CALENDAR (.2); |
| | | | | | | 0.20 | F | 7 | TC WITH R. BROWN RE FEE APPLICATION (.2); |
| | | | | | J | 0.30 | F | 8 | UPDATE MASTER SERVICE LIST (.3); |
| | | | | | | 0.40 | F | 9 | PREPARE CERTIFICATES OF SERVICE (.4); |
| | | | | | J | 0.20 | F | 10 | RETRIEVE REQUESTED PLEADINGS (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/27/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMOS FROM F. HUFFARD AND J. BAKER RE: FEE APPLICATION INQUIRY (0.1) |
| Mon | 1064633-332138 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| 06/27/05 Mon | Turetsky, D 1064633-33 4496 | 3.60 | 3.60 | 1,350.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TELEPHONE CALL WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.2); |
| | | | | | | 1.00 | F | 2 | REVIEW AND COMMENT ON DRAFT OF SKADDEN FEE APPLICATION (1.0); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO K. LAMAINA RE: SAME (0.1); |
| | | | | | D, J | 2.30 | F | 4 | ADDITIONAL DILIGENCE IN CONNECTION WITH IDENTIFYING POTENTIAL CONFLICT PARTIES REQUIRING DISCLOSURE (2.3) |
| 06/28/05 Tue | Turetsky, D 1064633-33 2713 | 0.60 | 0.60 | 225.00 | D | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE TO IDENTIFY POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.6) |
| 06/29/05 Wed | Turetsky, D 1064633-33 3752 | 0.90 | 0.90 | 337.50 | J | 0.90 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF ADDITIONAL SEARCH RESULTS RECEIVED FROM CONFLICTS DEPARTMENT IN CONNECTION WITH IDENTIFYING POTENTIAL CONNECTIONS WITH PARTIES IN INTEREST WHICH WOULD REQUIRE DISCLOSURE (0.9) |
| 07/05/05 Tue | Eichel, S 1068316-33 5311 | 3.00 | 3.00 | 1,485.00 | | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.6); |
| | | | | | | 0.90 | F | 2 | WORK ON ISSUES RE SENDING MONTHLY FEE STATEMENTS TO LEXIS/NEXIS EXAMEN (.9); |
| | | | | | | 0.20 | F | 3 | TEL CONFS WITH N. RICARDO RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.2); |
| | | | | | | 0.30 | F | 4 | TEL CONF WITH CHRIS (EXAMEN) RE SENDING MONTHLY FEE STATEMENTS TO EXAMEN (.3); |
| | | | | | | 0.40 | F | 5 | RESPOND TO INQUIRIES RE FEE APPLICATION AND NOTICE OF HEARING (.4); |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO N. RICARDO RE EXAMEN OPENING ADDITIONAL MATTERS (.2); |
| | | | | | F | 0.40 | F | 7 | TEL CONF WITH K. LAMAINA RE REVISIONS TO FEE APPLICATION (.4) |
| 07/05/05 Tue | LaMaina, K 1068316-33 2769 | 1.30 | 1.30 | 513.50 | | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) RESPOND TO INQUIRIES FROM S. EICHEL RE: EXAMEN (.6); |
| | | | | | | 0.50 | F | 2 | REVISE FEE APPLICATION (.5); |
| | | | | | | 0.20 | F | 3 | PREPARE MEMO RE FEE APPLICATION (.2) |
| 07/05/05 Tue | McDonald Henry, S 1068316-33 48 | 0.80 | 0.80 | 544.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT |
| 07/06/05 Wed | Eichel, S 1068316-33 4616 | 1.00 | 1.00 | 495.00 | | 0.60 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON ISSUES RE SKADDEN'S MAY FEE STATEMENT (.6); |
| | | | | | | 0.10 | F | 2 | TEL CONF WITH P. BROWN RE FEE STATEMENT FOR MAY (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT LETTER TO L. APPEL RE MAY FEE STATEMENT (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE SUBMITTING FEE STATEMENTS TO EXAMEN (.1); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH N. RICARDO RE EMAILING APRIL FEE STATEMENT TO EXAMEN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/06/05 | McDonald Henry, S | 0.50 | 0.50 | 340.00 | | 0.40 | F | 1  SET UP PROCEDURES WITH LEGAL PRECISION (.4): |
| Wed | 1068316-33'2016 | | | | | 0.10 | F | 2  T/C ASSISTANT TO JAY CASTLE RE SAME (.1) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/06/05 | Roman, J | 1.20 | 1.20 | 84.00 | | | | 1  REVIEW AND ORGANIZE FEE APPLICATION FOR ATTORNEY REVIEW AND SERVICE |
| Wed | 1068316-33'1473 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/07/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | 0.60 | F | 1  WORK ON ISSUES RE: SKADDEN FEE APPLICATION (.6): |
| Thu | 1068316-33'2350 | | | | | 0.10 | F | 2  TEL. CONFS. WITH P. BROWN RE: FEE STATEMENTS (.1) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/07/05 | LaMaina, K | 0.40 | 0.40 | 158.00 | | 0.40 | F | 1  REVISE FEE DOCUMENT (.4) |
| Thu | 1068316-33'115 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/07/05 | Toussi, S | 1.20 | 1.20 | 594.00 | | | | 1  EDIT AND REVISE SECTION ON PACA AND RECLAMATION |
| Thu | 1068316-33'776 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/08/05 | Eichel, S | 4.90 | 4.90 | 2,425.50 | | 4.80 | F | 1  REVIEW/REVISE FEE APPLICATION (4.8): |
| Fri | 1068316-33'2351 | | | | | 0.10 | F | 2  TEL CONF WITH T. BROWN AND K. LAMAINA RE FEE APPLICATION (.1) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/08/05 | LaMaina, K | 4.00 | 4.00 | 1,580.00 | | 0.50 | F | 1  MULTIPLE CORRESPONDENCE WITH P. BROWN RE TIME SUMMARIES IN CASES (.5): |
| Fri | 1068316-33'3378 | | | | | 3.50 | F | 2  MULT. T/CS WITH WORKING GROUP RE FEE APPLICATION AND UP-DATE DOCUMENTS RE SAME (3.5) |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/08/05 | Turetsky, D | 0.40 | 0.40 | 150.00 | | 0.40 | F | 1  TELEPHONE CALLS WITH K. LAMAINA RE: SKADDEN FEE APPLICATION (0.4) |
| Fri | 1068316-33'1394 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/10/05 | Eichel, S | 3.60 | 3.60 | 1,782.00 | | 3.60 | F | 1  REVIEW AND REVISE SKADDEN FEE APPLICATION (3.6) |
| Sun | 1068316-33'777 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/11/05 | Eichel, S | 0.70 | 0.70 | 346.50 | F | | | 1  TEL. CONF. WITH K. LAMAINA RE: FEE APPLICATION |
| Mon | 1068316-33'743 | | | | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 07/11/05 | Feld, S | 1.30 | 1.30 | 695.50 | | 0.90 | F | 1  PREPARE UTILITY INFORMATION FOR INTERIM FEE APPLICATION (.9): |
| Mon | 1068316-33'2327 | | | | | 0.40 | F | 2  REVIEW INTERIM FEE APPLICATION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/11/05 Mon | Kaloudis, D 1068316-33 2303 | 2.30 | 2.30 | 862.50 | | 1.70 0.30 0.30 | F F F | 1 REVIEW FEE ISSUES RE: UTILITIES (1.7): 2 REVISE DESCRIPTION (.3): 3 CONFER WITH S.FELD RE: SAME (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/11/05 Mon | LaMaina, K 1068316-33 3950 | 5.60 | 5.60 | 2,212.00 | F | 0.70 1.20 1.30 0.10 2.30 | F F F F F | 1 T/CS WITH S. EICHEL RE FEE APPLICATION (.7): 2 REVISE SAME (1.2): 3 CORRESPONDENCE WITH P. BROWN RE FEE DOCUMENTS (1.3): 4 CORRESPONDENCE WITH L. BONACHEA RE SAME (.1): 5 DRAFT MEMOS RE COMPENSATION ISSUES (2.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/11/05 Mon | Turetsky, D 1068316-33 2380 | 0.50 | 0.50 | 187.50 | | 0.30 0.20 | F F | 1 REVIEW AND COMMENT RE: SKADDEN FEE APPLICATION (0.3): 2 TELEPHONE CALL WITH K. LAMAINA RE: SAME (0.2) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/12/05 Tue | Feld, S 1068316-33 468 | 1.30 | 1.30 | 695.50 | | | | 1 REVIEW/REVISE INTERIM FEE APPLICATION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/12/05 Tue | Gray, R 1068316-33 1137 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 ASSIST WITH SERVICES DESCRIPTION ON FEE APPLICATION (0.1) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/12/05 Tue | LaMaina, K 1068316-33 2715 | 3.40 | 3.40 | 1,343.00 | | 0.50 2.30 0.60 | F F F | 1 CORRESPONDENCE WITH P. BROWN RE 7/15 FILING DOCUMENTS (.5): 2 REVIEW MAY TIME (2.3): 3 RESPOND TO INQUIRIES RE FEES (.6) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/12/05 Tue | McDonald Henry, S 1068316-33 79 | 1.50 | 1.50 | 1,020.00 | | | | 1 REVIEW FEE APPLICATION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/12/05 Tue | Turetsky, D 1068316-33 3033 | 0.70 | 0.70 | 262.50 | | 0.30 0.20 0.20 | F F F | 1 FURTHER REVIEW AND COMMENT ON SKADDEN FEE APPLICATION (0.3): 2 E-MAIL TO K. LAMAINA RE: SAME (0.2): 3 E-MAIL TO D. J. BAKER RE: SAME (0.2) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 Wed | Bonachea, L 1068316-33 1029 | 0.10 | 0.10 | 12.50 | | | | 1 TC WITH K. LAMAINA RE SERVICE OF FIRST INTERIM FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | Feld, S | 6.10 | 6.10 | 3,263.50 | | 2.00 | F | 1 | REVIEW AND COMMENT ON INTERIM FEE APPLICATION AND NOTICE OF HEARING (2.0); |
| Wed | 1068316-337 3712 | | | | | 2.50 | F | 2 | REVIEW REVISED INTERIM FEE APPLICATION (2.5); |
| | | | | | | 1.60 | F | 3 | ADDRESS OPEN ISSUES RELATED TO INTERIM FEE APPLICATION (1.6) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW MEMO FROM L. APPEL RE: LEGAL COORDINATION (0.1) |
| Wed | 1068316-337 1027 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | LaMaina, K | 3.50 | 3.50 | 1,382.50 | | 2.50 | F | 1 | CORRESPONDENCE WITH P. BROWN IN ACCOUNTING, S. HENRY AND S. FELD RE FEE APPLICATION (2.5); |
| Wed | 1068316-337 2792 | | | | | 1.00 | F | 2 | REVISE FEE APPLICATION (1.0) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | McDonald Henry, S | 3.40 | 3.40 | 2,312.00 | | | | 1 | REVIEW FEE APPLICATION |
| Wed | 1068316-337 80 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | Toussi, S | 1.10 | 1.10 | 544.50 | | | | 1 | EDIT AND REVISE DESCRIPTION OF PACA AND RECLAMATION |
| Wed | 1068316-337 920 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/13/05 | Turetsky, D | 1.80 | 1.80 | 675.00 | D | 1.80 | F | 1 | ADDITIONAL DILIGENCE RE: PARTIES REQUIRING DISCLOSURE (1.8) |
| Wed | 1068316-337 1199 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/05 | Baker, D | 0.20 | 0.20 | 165.00 | | 0.20 | F | 1 | CONTINUE TO ADDRESS BILLING ISSUES (.2) |
| Thu | 1068316-337 528 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/05 | Bonachea, L | 0.30 | 0.30 | 37.50 | D | | | 1 | TCS AND EMAILS RE SERVICE AND FILING OF FIRST INTERIM FEE APPLICATION |
| Thu | 1068316-337 1532 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/05 | Feld, S | 6.30 | 6.30 | 3,370.50 | | | | 1 | CONTINUE TO WORK ON INTERIM FEE APPLICATION |
| Thu | 1068316-337 657 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/05 | LaMaina, K | 7.50 | 7.50 | 2,962.50 | | 7.50 | F | 1 | REVISE DOCUMENTS RE EXCLUSION OF MAY TIME (7.5) |
| Thu | 1068316-337 778 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/15/05 | Feld, S | 4.90 | 4.90 | 2,621.50 | | 4.50 | F | 1 | WORK ON REVISIONS TO FEE APPLICATION (4.5); |
| Fri | 1068316-337 1472 | | | | | 0.40 | F | 2 | REVIEW TIME DETAIL (.4) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|------------|---|-------------|
| 07/15/05 Fri | Gray, R 1068316-337258 | 0.10 | 0.10 | 53.50 | | 0.10 | F 1 | MATTER:Retention / Fee Matters (SASM&F) ASSIST WITH DESCRIPTION OF SERVICES FOR FEE APPLICATION (0.1) |
| 07/15/05 Fri | LaMaina, K 1068316-337521 | 7.50 | 7.50 | 2,962.50 | | 3.40 4.10 | F 1 F 2 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE WORK RE FEE APPLICATION REVISIONS RE MAY TIME (3.4): FINALIZE MULTIPLE DOCUMENTS FOR FILING (4.1) |
| 07/15/05 Fri | McDonald Henry, S 1068316-337495 | 1.60 | 1.60 | 1,088.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) ASSIST WITH FINALIZING FEE APPLICATION |
| 07/15/05 Fri | Turetsky, D 1068316-337713 | 1.50 | 1.50 | 562.50 | D | 0.20 1.10 0.20 | F 1 F 2 F 3 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATING TO SKADDEN FEE APPLICATION (0.2): REVIEW AND COMMENT ON DRAFT SKADDEN FEE APPLICATION (1.1): E-MAIL TO K. LAMAINA RE: SAME (0.2) |
| 07/18/05 Mon | Eichel, S 1068316-337985 | 0.10 | 0.10 | 49.50 | | 0.10 | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW CORRESPONDENCE FROM N. RICARDO RE SKADDEN'S FEE STATEMENT SENT TO EXAMEN (.1) |
| 07/18/05 Mon | Feld, S 1068316-337496 | 0.20 | 0.20 | 107.00 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON INTERIM FEE APPLICATION ISSUES |
| 07/20/05 Wed | Eichel, S 1068316-337793 | 0.30 | 0.30 | 148.50 | | 0.10 0.20 | F 1 F 2 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS ISSUE RE SKADDEN'S FEE STATEMENTS SENT TO EXAMEN (.1): WORK ON ISSUES RE: SENDING FEE STATEMENTS TO EXAMEN (.2) |
| 07/20/05 Wed | Feld, S 1068316-337314 | 0.30 | 0.30 | 160.50 | | | 1 | MATTER:Retention / Fee Matters (SASM&F) FOLLOWUP ON FEE APPLICATION ISSUE |
| 07/20/05 Wed | McDonald Henry, S 1068316-337449 | 4.50 | 4.50 | 3,060.00 | | 2.20 1.30 0.50 0.50 | F 1 F 2 F 3 F 4 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS NUMEROUS ISSUES RE WINN-DIXIE FEE APPLICATIONS INCLUDING DETAILS TO BE INCLUDED (2.2), CHARTS (1.3), WHICH MONTHS TO INCLUDE (.5), REVISIONS TO TEXT (.5) |
| 07/21/05 Thu | LaMaina, K 1068316-337197 | 1.00 | 1.00 | 395.00 | | 0.50 0.50 | F 1 F 2 | MATTER:Retention / Fee Matters (SASM&F) CORRESPONDENCE WITH WORKING GROUP RE JUNE TIME (.5): PREPARE MEMO RE OUTSTANDING ISSUES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/05 Thu | McDonald Henry, S 1068316-33/2583 | 5.40 | 5.40 | 3,672.00 | | 3.20 0.30 0.20 1.70 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE APPLICATION (3.2): REVISIONS RE SAME (.3): SERVICE ISSUES (.2): COMPLIANCE WITH ORDERS, ETC. (1.7) |
| 07/24/05 Sun | LaMaina, K 1068316-33/696 | 5.00 | 5.00 | 1,975.00 | | 5.00 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME FOR CLIENT CONFIDENTIALITY (5.0) |
| 07/24/05 Sun | Turetsky, D 1068316-33/1591 | 1.30 | 1.30 | 487.50 | D | 1.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (1.3) |
| 07/25/05 Mon | Gray, R 1068316-33/807 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TC WITH D. TURETSKY RE: DISCLOSURE UPDATES (0.1) |
| 07/25/05 Mon | LaMaina, K 1068316-33/4068 | 4.60 | 4.60 | 1,817.00 | | 4.00 0.10 0.50 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE AND COMPLETE REVIEW OF TIME STATEMENTS FOR CONFIDENTIALITY AND REVISIONS (4.0): T/C TO K. WINTERS RE PROJECTS LIST (.1): PREPARE AND DISTRIBUTE DOCUMENTS TO S. HENRY AND PREPARE MEMO TO S. HENRY RE SAME (.5) |
| 07/25/05 Mon | Turetsky, D 1068316-33/3951 | 5.00 | 5.00 | 1,875.00 | D | 2.00 1.50 1.50 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0): REVIEW ADDITIONAL SEARCH RESULTS (1.5): DRAFT SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (1.5) |
| 07/26/05 Tue | Gray, R 1068316-33/3703 | 0.30 | 0.30 | 160.50 | | 0.20 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SECOND SUPPLEMENTAL DECLARATION AND FOLLOWUP RE: ASSET SALE PARTIES (0.2): COORDINATE WITH B. WALSH RE: BIDDER INFORMATION FOR DISCLOSURES AND EXCHANGE EMAILS RE: SAME (0.1) |
| 07/26/05 Tue | Turetsky, D 1068316-33/3820 | 1.20 | 1.20 | 450.00 | D | 0.60 0.20 0.40 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) ADDITIONAL DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.6): E-MAIL TO M. WEXLER AND G. GALARDI RE: SAME (0.2): CONTINUE DRAFTING SECOND SUPPLEMENTAL SKADDEN DECLARATION (0.4) |
| 07/27/05 Wed | Eichel, S 1068316-33/1028 | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TEL CONF WITH K. LAMAINA RE SKADDEN FEE STATEMENT (.2) |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/27/05 Wed | LaMaina, K 1068316-337 4026 | 1.50 | 1.50 | 592.50 | | 0.40 0.20 0.50 0.40 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) T/C WITH WORKING GROUP RE SKADDEN FEES (.4): REVIEW EDITS TO FEE STATEMENTS (.2): FURTHER CORRESPONDENCE WITH WORKING GROUP RE FEE STATEMENTS (.5): REVIEW INFORMATION RE TIMEKEEPERS AND PREPARE MEMO RE SAME (.4) |
| 07/27/05 Wed | McDonald Henry, S 1068316-337 65 | 1.90 | 1.90 | 1,292.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW JUNE STATEMENT |
| 07/27/05 Wed | Ravin, A 1068316-337 1496 | 0.10 | 0.10 | 48.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) CONFERENCE WITH K. LAMAINA RE: ISSUES RELATED TO ENTRIES ON FEE APPS |
| 07/27/05 Wed | Turetsky, D 1068316-337 4012 | 3.00 | 3.00 | 1,125.00 | D | 2.00 0.80 0.20 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (2.0): CONTINUE DRAFTING SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8): E-MAIL TO R. GRAY RE: SAME (0.2) |
| 07/28/05 Thu | LaMaina, K 1068316-337 2328 | 0.80 | 0.80 | 316.00 | | 0.80 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) MULTIPLE T/C AND OTHER CORRESPONDENCE WITH P. BROWN RE FEE PROCEDURES AND EDITS TO DOCUMENTS (.8) |
| 07/28/05 Thu | Turetsky, D 1068316-337 3379 | 1.10 | 1.10 | 412.50 | D | 0.90 0.10 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE IN CONNECTION WITH PARTIES REQUIRING DISCLOSURE (0.9): E-MAIL TO D. J. BAKER RE: SAME (0.1): E-MAIL TO A. HOGAN AND F. KAO RE: SAME (0.1) |
| 07/29/05 Fri | Gray, R 1068316-337 2946 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: INTERIM FEE APPLICATIONS AND DRAFT MEMO TO J. BAKER AND S. HENRY RE: SAME (0.1) |
| 07/29/05 Fri | LaMaina, K 1068316-337 4335 | 2.10 | 2.10 | 829.50 | | 0.20 0.20 0.40 1.30 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) CORRESPONDENCE WITH N. RICARDO AND S. EICHEL RE APRIL BILL (.2): PREPARE AND SEND MEMO TO S. EICHEL RE SAME (.2): CORRESPONDENCE WITH S. EICHEL RE EXAMEN AND CONFERENCE WITH S. PUSEY AT EXAMEN RE EXAMEN PROCEDURES (.4): PREPARE MEMO RE EXAMEN (1.3) |
| 07/31/05 Sun | LaMaina, K 1068316-337 392 | 1.30 | 1.30 | 513.50 | | 1.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW REVISIONS TO JUNE TIME (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 08/01/05 Mon | Eichel, S 1073264-33 1308 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN'S APRIL FEE STATEMENT |
| 08/01/05 Mon | Gray, R 1073264-33 1115 | 0.30 | 0.30 | 160.50 | | 0.30 | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND EDIT SUPPLEMENTAL RETENTION DECLARATION (0.3) |
| 08/01/05 Mon | LaMaina, K 1073264-33 3573 | 2.30 | 2.30 | 908.50 | | 0.20 0.50 1.60 | F 1 F 2 F 3 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND RESPOND TO EMAIL FROM N.RICARDO RE: APRIL FEES (.2); CORRESPOND WITH EXAMEN RE: SAME AND PREPARE MEMO RE: SAME (.5); CONTINUE WORK RE: TIMEKEEPER REQUEST (1.6) |
| 08/01/05 Mon | Leamy, J 1073264-33 1507 | 0.20 | 0.20 | 99.00 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) RESEARCH CITICORP RELATIONSHIP RE: SUPPLEMENTAL AFFIDAVIT DISCLOSURE |
| 08/01/05 Mon | McDonald Henry, S 1073264-33 599 | 0.70 | 0.70 | 476.00 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) WORK RE: COMPLIANCE WITH EXAMEN PROTOCOLS |
| 08/01/05 Mon | Turetsky, D 1073264-33 3880 | 1.60 | 1.60 | 600.00 | D | 0.90 0.50 0.10 0.10 | F 1 F 2 F 3 F 4 | MATTER: Retention / Fee Matters (SASM&F) FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER (0.9); ADDITIONAL DILIGENCE RE: SAME (0.5); E-MAIL TO P. BROWN RE: ISSUES CONCERNING SAME (0.1); E-MAIL TO D. J. BAKER RE: SAME (0.1) |
| 08/02/05 Tue | Eichel, S 1073264-33 1449 | 0.40 | 0.40 | 198.00 | | 0.40 | F 1 | MATTER: Retention / Fee Matters (SASM&F) TEL. CONFS. WITH K. LAMAINA RE: SKADDEN'S APRIL FEE STATEMENT (.4) |
| 08/02/05 Tue | Gray, R 1073264-33 3574 | 0.30 | 0.30 | 160.50 | | 0.20 0.10 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND PROVIDE COMMENTS ON SUPPLEMENTAL DECLARATION AND ASSIST WITH FINALIZING FOR FILING (0.2); COORDINATE RE: SERVICE REQUIREMENTS ON SUPPLEMENTAL DECLARATION (0.1) |
| 08/02/05 Tue | Turetsky, D 1073264-33 4763 | 1.40 | 1.40 | 525.00 | D | 0.80 0.20 0.10 0.20 0.10 | F 1 F 2 F 3 F 4 F 5 | MATTER: Retention / Fee Matters (SASM&F) FURTHER REVISE SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER IN SUPPORT OF SKADDEN RETENTION (0.8); FURTHER DILIGENCE IN CONNECTION WITH SAME (0.2); TELEPHONE CALL WITH P. BROWN IN CONNECTION WITH SAME (0.1); E-MAILS TO D. J. BAKER AND R. GRAY RE: SAME (0.2); E-MAIL TO C. JACKSON AND K. WARD RE: FILING OF SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/05 Wed | Turetsky, D 1073264-3 31542 | 0.60 | 0.60 | 225.00 | D | 0.60 | F | MATTER:Retention / Fee Matters (SASM&F) 1 ADDITIONAL DILIGENCE RE: POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6) |
| 08/04/05 Thu | McDonald Henry, S 1073264-3 73429 | 2.00 | 2.00 | 1,360.00 | | 0.40 0.80 0.80 | F F F | MATTER:Retention / Fee Matters (SASM&F) 1 NEGOTIATIONS AND MEETING WITH JON HELFAT AND S. BUSEY RE: FEE EXAMINER ISSUES (.4); 2 REVIEW FEE APPLICATION IN ANTICIPATION OF HEARING (.8); 3 ATTEND HEARING (.8) |
| 08/04/05 Thu | Turetsky, D 1073264-3 72754 | 0.80 | 0.80 | 300.00 | D | 0.60 0.20 | F F | MATTER:Retention / Fee Matters (SASM&F) 1 FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL PARTIES REQUIRING DISCLOSURE (0.6); 2 E-MAIL TO S. EICHEL RE: SAME (0.2) |
| 08/05/05 Fri | Baker, D 1073264-3 31204 | 0.30 | 0.30 | 247.50 | | 0.30 | F | MATTER:Retention / Fee Matters (SASM&F) 1 TELEPHONE CALL L. APPEL WITH RESPECT TO BILLING ISSUES (.3) |
| 08/05/05 Fri | Turetsky, D 1073264-3 72725 | 0.10 | 0.10 | 37.50 | | 0.10 | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW AND COMMENT ON CERTIFICATE OF SERVICE IN CONNECTION WITH SECOND SUPPLEMENTAL DECLARATION OF D. J. BAKER (0.1) |
| 08/08/05 Mon | Baker, D 1073264-3 31447 | 0.30 | 0.30 | 247.50 | | 0.30 | F | MATTER:Retention / Fee Matters (SASM&F) 1 TELEPHONE CALL S. HENRY WITH RESPECT TO COURT HEARING ON FEES (.3) |
| 08/08/05 Mon | McDonald Henry, S 1073264-3 73204 | 0.80 | 0.80 | 544.00 | | | | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW/REVISE JULY STATEMENT |
| 08/09/05 Tue | LaMaina, K 1073264-3 72474 | 0.30 | 0.30 | 118.50 | | 0.30 | F | MATTER:Retention / Fee Matters (SASM&F) 1 CORRESPONDENCE WITH R. NELSON AND K.WINTERS AND S.HENRY RE: JUNE STATEMENT AND APRIL AND MAY STMTS (.3) |
| 08/10/05 Wed | Gray, R 1073264-3 31343 | 0.20 | 0.20 | 107.00 | | 0.20 | F | MATTER:Retention / Fee Matters (SASM&F) 1 REVIEW JUNE STATEMENT AND DRAFT MEMO TO S. HENRY RE: SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/10/05 | LaMaina, K | 10.10 | 10.10 | 3,989.50 | | 0.60 | F | 1 | MULTIPLE CORRESPONDENCE WITH N.RICARDO RE: FEE STATEMENT PROCEDURES (.6); |
| Wed | 1073264-335327 | | | | | 0.50 | F | 2 | REVIEW EXAMEN PROCEDURES AND FEE ENGAGEMENT LETTER (.5): |
| | | | | | | 2.50 | F | 3 | ADDRESS APRIL ISSUES WITH EXAMEN AND C.PUSEY AND N.RICARDO AND K.WINTERS (2.5); |
| | | | | | | 1.30 | F | 4 | REVIEW EXAMEN DOCUMENT RE: APRIL TIME (1.3); |
| | | | | | | 2.30 | F | 5 | REVIEW JUNE TIME AND CORRESPONDENCE WITH K.WINTERS RE: SAME (2.3); |
| | | | | | | 0.40 | F | 6 | REVIEW TIMEKEEPER INFORMATION SENT TO J.CASTLE AND PREPARE MEMOS TO S.HENRY RE: NEW TIMEKEEPERS (.4); |
| | | | | | | 2.50 | F | 7 | PREPARE AND REVISE 5 DOCUMENTS NEEDED FOR FEE APPLICATION (2.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/11/05 | LaMaina, K | 7.80 | 7.80 | 3,081.00 | | 2.60 | F | 1 | CONTINUE REVIEW OF MAY TIME AND REVIEW EDITS WITH N.RICARDO RE: SAME (2.6); |
| Thu | 1073264-335419 | | | | E | 0.43 | F | 2 | MULTIPLE CORRESPONDENCE WITH K.WINTERS RE: MAY BILL |
| | | | | | E | 0.43 | F | 3 | AND REVIEW EXAMEN PROCEDURES WITH N.RICARDO |
| | | | | | E | 0.44 | F | 4 | AND REVIEW CORRESPONDENCE WITH C.PUSEY (1.3); |
| | | | | | | 2.20 | F | 5 | REVIEW AND REVISE 5 DOCUMENTS RE: MAY FEE APPLICATION (2.2); |
| | | | | | | 0.60 | F | 6 | PREPARE MEMO RE: MAY TIMEKEEPERS AND PHONE CALLS TO 4 TIMEKEEPERS RE: STATUS OF WORK TO COMPLY WITH EXAMEN PROTOCOL (.6); |
| | | | | | | 1.10 | F | 7 | INQUIRE RE: WRITEOFFS AND PREPARE MEMO TO S.HENRY RE: MAY AND JUNE WRITEOFFS AND TIMEKEEPERS AND PREPARE AND DISTRIBUTE DOCUMENTS RE: SAME (1.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/12/05 | Baker, D | 1.50 | 1.50 | 1,237.50 | | 0.70 | F | 1 | REVIEW BILLING ISSUES (.7); |
| Fri | 1073264-332285 | | | | | 0.80 | F | 2 | CONFERENCE R. GRAY AND S. HENRY WITH RESPECT TO BILLING ISSUES (.8) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/12/05 | LaMaina, K | 3.00 | 3.00 | 1,185.00 | | 0.10 | F | 1 | RECEIVE AND REVIEW CORRESPONDENCE FROM S.HENRY RE: JULY TIME (.1); |
| Fri | 1073264-334452 | | | | | 0.60 | F | 2 | PREPARE MEMO TO K.WINTERS RE: SAME (.6); |
| | | | | | | 2.30 | F | 3 | CORRESPONDENCE WITH D.FURMAN RE: EXAMEN AND EXAMEN'S PROCEDURES RE: TIME SUBMISSION AND CORRESPONDENCE WITH N.RICARDO RE: SAME AND C.PUSEY OF EXAMEN (2.3) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/12/05 | McDonald Henry, S | 0.90 | 0.90 | 612.00 | | | | 1 | CONTINUE SETTING UP SYSTEMS TO DEAL WITH EXAMEN |
| Fri | 1073264-333786 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/15/05 Mon | LaMaina, K 1073264-33 5244 | 8.90 | 8.90 | 3,515.50 | | 2.10 | F | 1 | MULTIPLE CORRESPONDENCE WITH K.WINTERS AND F.FURMAN RE: EXAMEN PROCEDURES AND STATUS OF APRIL AND MAY BILLS (2.1); |
| | | | | | | 1.60 | F | 2 | REVIEW REVISED MAY TIME (1.6); |
| | | | | | | 1.30 | F | 3 | REVIEW REVISED JUNE TIME (1.3): |
| | | | | | | 1.30 | F | 4 | REVIEW J.CASTLE APPROVED TIMEKEEPER LIST AND PREPARE MEMO RE: MAY AND JUNE AND JULY TIME TO S.HENRY AND CORRESPOND WITH ACCOUNTING DEPT. RE: SAME AND INSTRUCT WRITEOFFS RE: CERTAIN TIMEKEEPERS (1.3); |
| | | | | | | 0.10 | F | 5 | REVIEW S.HENRY EDITS RE: JULY TIME (.1); |
| | | | | | | 2.50 | F | 6 | BEGIN REVIEW OF JULY TIME (2.5) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/16/05 Tue | LaMaina, K 1073264-33 5449 | 8.70 | 8.70 | 3,436.50 | | 0.20 | F | 1 | CORRESPONDENCE WITH S.HENRY RE: MAY, JUNE AND JULY BILLS (.2); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH D.FURMAN RE: EXAMEN PROCEDURES AND JULY WRITEOFFS FOR TIMEKEEPERS (.2); |
| | | | | | | 0.10 | F | 3 | SAME RE: JUNE TIMEKEEPERS (.1); |
| | | | | | | 2.70 | F | 4 | REVIEW EXAMEN ISSUES RE: MAY (2.7); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH D.FURMAN RE: UNDERCHARGES RE: APRIL (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH N.RICARDO RE: EXAMEN ISSUES RE: TIME SUBMISSION (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH K.WINTERS RE: SAME (.2); |
| | | | | | | 4.50 | F | 8 | REVIEW JUNE EDITS AND CONTINUE REVIEW OF JULY TIME (4.5); |
| | | | | | | | | 9 | RESEARCH ISSUE FROM D.FURMAN OF ACCOUNTING DEPT. RE: ATTORNEYS ON STAFF OF CASE FOR SUBMISSION TO CLIENT |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/16/05 Tue | McDonald Henry, S 1073264-33 1205 | 0.40 | 0.40 | 272.00 | | 0.20 | F | 1 | REVISIONS TO JUNE STATEMENT (.2); |
| | | | | | | 0.20 | F | 2 | T/C LAMAINA RE: SAME (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/16/05 Tue | Turetsky, D 1073264-33 3347 | 0.60 | 0.60 | 225.00 | D | 0.30 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (0.3); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH D. WRIGHT RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. WRIGHT RE: SAME (0.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/17/05 Wed | LaMaina, K 1073264-33 2342 | 3.70 | 3.70 | 1,461.50 | | 0.40 | F | 1 | CORRESPONDENCE WITH K.WINTERS RE: EXAMEN STATUS AND UNDERBILL AMOUNT (.4); |
| | | | | | | 3.30 | F | 2 | REVIEW JULY TIME (3.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/18/05 | Eichel, S | 1.70 | 1.70 | 841.50 | | 0.20 | F | 1 | TEL CONF WITH K. LAMAINA RE: LEGAL PRECISION (.2); |
| Thu | 1073264-3375462 | | | | | 0.10 | F | 2 | ADDRESS ISSUE RE: SUBMISSION OF SKADDEN'S FEES TO LEGAL PRECISION (.1); |
| | | | | | | 0.30 | F | 3 | TEL CONF WITH N. RICARDO AND K. LAMAINA RE: FEE ISSUES RELATING TO LEGAL PRECISION (.3); |
| | | | | | | 0.40 | F | 4 | TEL CONF WITH S. BELL AND C. BUSEY (LEGAL PRECISION) RE: SKADDEN'S FEES (.4); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM N. RICARDO TO C. PUSEY (LEGAL PRECISION) RE: SUBMISSION OF INVOICE TO LEGAL PRECISION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM LEGAL PRECISION RE: SKADDEN'S INVOICES (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL FROM N. RICARDO RE: SKADDEN'S INVOICES (.2); |
| | | | | | | 0.20 | F | 8 | TEL. CONF. WITH K. LAMAINA RE: SKADDEN'S INVOICES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/18/05 | LaMaina, K | 4.00 | 4.00 | 1,580.00 | | 3.20 | F | 1 | MULTIPLE CORRESPONDENCE AND DISCUSSIONS WITH N.RICARDO AND S.BELL RE: EXAMEN'S ISSUES RE: TIME ENTRIES (3.2); |
| Thu | 1073264-3373874 | | | | D | 0.20 | F | 2 | REVIEW GUIDELINES AND ADVISE RE: SAME (.2); |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH TEAM RE: EXAMEN (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/18/05 | Turetsky, D | 1.00 | 1.00 | 375.00 | D | 1.00 | F | 1 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.0) |
| Thu | 1073264-3371598 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/19/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | | | | 1 | CORRESPONDENCE RE: COMPLIANCE WITH EXAMEN SUBMISSION |
| Fri | 1073264-3373970 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/19/05 | Turetsky, D | 1.40 | 1.40 | 525.00 | D | 1.40 | F | 1 | ADDITIONAL DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.4) |
| Fri | 1073264-3371689 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/21/05 | LaMaina, K | 6.70 | 6.70 | 2,646.50 | | 2.30 | F | 1 | ADDRESS EXAMEN ISSUES RE: JULY TIME (2.3); |
| Sun | 1073264-3374924 | | | | | 0.40 | F | 2 | PREPARE MEMO RE: SAME TO N.RICARDO AND S.BELL RE: SAME (.4); |
| | | | | | | 1.30 | F | 3 | REVIEW ISSUES FROM S.BELL AND N.RICARDO RE: EXAMEN RE: APRIL BILLS (1.3); |
| | | | | | | 0.70 | F | 4 | RESPOND TO SAME (.7); |
| | | | | | | 1.70 | F | 5 | PREPARE AND DISTRIBUTE DOCUMENTS RE: APRIL EXAMEN ISSUES AND JULY EXAMEN ISSUES (1.7); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM S.HENRY RE EXAMEN AND ADDRESS SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/21/05 | McDonald Henry, S | 0.20 | 0.20 | 136.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1); |
| Sun | 1073264-3373066 | | | | D | 0.10 | F | 2 | FOLLOW UP CORRESPONDENCE RE: SUBMISSION OF STATEMENTS TO EXAMEN (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/22/05 | Baker, D | 0.60 | 0.60 | 495.00 | | 0.60 | F | 1 | REVIEW BILLING ISSUES AND WORK REGARDING SAME (.6) |
| Mon | 1073264-3373896 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------|------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/22/05 | Eichel, S | 0.90 | 0.90 | 445.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: EXAMEN'S REVIEW OF FEES (.1); |
| Mon | 1073264-335161 | | | | F | 0.20 | F | 2 | TEL. CONF. WITH K. LAMAINA RE: EXAMEN ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE RE: SUBMISSION OF SKADDEN'S FEE STATEMENTS TO EXAMEN (.2); |
| | | | | | F | 0.10 | F | 4 | TEL. CONF. WITH S. HENRY AND K. LAMAINA RE: RECENT EXAMEN ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS RE: SKADDEN'S FEES IN CONNECTION WITH RECENT EXAMEN ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH K. LAMAINA RE: SUBMISSION OF FEE STATEMENT TO EXAMEN (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/22/05 | LaMaina, K | 6.20 | 6.20 | 2,449.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE TO AND T/C TO K. WINTERS RE: ACCOUNTING DEPT. ISSUES WITH EXAMEN (.2); |
| Mon | 1073264-335611 | | | | | 0.10 | F | 2 | T/C TO D.FURMAN RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH S.BELL AND D.FURMAN RE: EXAMEN AND REVIEW CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMO TO S.HENRY RE: EXAMEN (.3); |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE FROM D.FURMAN RE: APRIL TIME AND T/C TO K.WINTERS RE: SAME (.5); |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM K.WINTERS RE: JULY TIME AND FORWARD SAME TO S.HENRY AND S.EICHEL (.3); |
| | | | | | | 1.30 | F | 7 | REVIEW APRIL TIME RE: EXAMEN ISSUE AFTER LAST CORRECTIONS MADE (1.3); |
| | | | | | | 0.60 | F | 8 | PREPARE MEMO TO S.HENRY AND S.EICHEL RE: EXAMEN ISSUE AND ATTACH EXAMEN ISSUES AND BILLING GUIDELINES AND WORK ON RE: HOW TO DEAL WITH EXAMEN'S COMMENTS (.6); |
| | | | | | F | 0.30 | F | 9 | T/C WITH S.EICHEL RE: EXAMEN SUBMISSION (.3); |
| | | | | | | 2.30 | F | 10 | REVIEW MAY BILL FOR EXAMEN ISSUE RE: TIME (2.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/22/05 | McDonald Henry, S | 0.10 | 0.10 | 68.00 | F | 0.10 | F | 1 | CONFERENCE WITH LAMAINA AND EICHEL RE: COMPLIANCE WITH EXAMEN (.1) |
| Mon | 1073264-331448 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/23/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | 0.30 | F | 1 | TEL. CONFS. WITH K. LAMAINA RE: EXAMEN ISSUES (.3); |
| Tue | 1073264-332027 | | | | | 0.40 | F | 2 | ADDRESS RECENT EXAMEN ISSUES (.4) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/23/05 | LaMaina, K | 8.40 | 8.40 | 3,318.00 | | 3.60 | F | 1 | ADDRESS FURTHER EXAMEN ISSUES RE: APRIL BILL (3.6); |
| Tue | 1073264-333881 | | | | | 2.20 | F | 2 | CORRESPONDENCE WITH OVER 10 TIME KEEPERS RE: SAME (2.2); |
| | | | | | | 0.20 | F | 3 | PREPARE STATUS MEMO RE: SAME (.2); |
| | | | | | | 2.40 | F | 4 | CONTINUE TO ADDRESS EXAMEN ISSUE RE: MAY BILL (2.4) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/23/05 | McDonald Henry, S | 0.70 | 0.70 | 476.00 | | 0.30 | F | 1 | CLARIFY AUCTION DISBURSEMENTS FOR JULY FEE APPLICATION (.3); |
| Tue | 1073264-332239 | | | | | 0.40 | F | 2 | RESPOND TO EXAMEN PROTOCOLS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-----|
| | | | INFORMATIONAL | | | | | | |
| 08/23/05 Tue | Turetsky, D 1073264-33 1041 | 0.30 | 0.30 | 112.50 | D | 0.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) DILIGENCE RE: TIME ENTRY INQUIRY FROM K. LAMAINA (0.3) |
| 08/24/05 Wed | Eichel, S 1073264-33 2184 | 0.40 | 0.40 | 198.00 | | 0.20 F 0.20 F | | 1 2 | MATTER:Retention / Fee Matters (SASM&F) OVERSEE RECENT EXAMEN ISSUES (.2); TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.2) |
| 08/24/05 Wed | LaMaina, K 1073264-33 5343 | 2.50 | 2.50 | 987.50 | | 0.20 0.20 0.20 0.20 0.20 0.20 0.30 0.20 0.20 0.20 0.40 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER:Retention / Fee Matters (SASM&F) REVIEW CORRESPONDENCE RE: EXAMEN FROM J.PAOLI (.2); REVIEW SAME FROM K.REAVES (.2); REVIEW SAME FROM G.ZIMMERMAN (.2); REVIEW SAME FROM J.WILSON (.2); ADDRESS MEMO FROM T.MATZ RE: EXAMEN (.2); REVIEW SAME FROM S.LAM RE: EXAMEN (.2); ADDRESS EXAMEN ISSUES RE: APRIL (.3); CORRESPONDENCE WITH L.FABIAN, W.SCHWARTZ'S ASSISTANT RE: EXAMEN TIME (.2); CORRESPONDENCE WITH R.BARUSCH RE: SAME (.2); CORRESPONDENCE WITH C.STUART RE: SAME (.2); PREPARE STATUS MEMO OF EXAMEN AND LIST OUTSTANDING ISSUES (.4) |
| 08/24/05 Wed | McDonald Henry, S 1073264-33 933 | 0.60 | 0.60 | 408.00 | | | | 1 | MATTER:Retention / Fee Matters (SASM&F) CORRESPONDENCE REGARDING EXAMEN PROTOCOLS WITH TEAM |
| 08/25/05 Thu | Eichel, S 1073264-33 1116 | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) TEL. CONFS. WITH K. LAMAINA RE: RECENT EXAMEN ISSUE (.2) |
| 08/25/05 Thu | LaMaina, K 1073264-33 5440 | 8.20 | 8.20 | 3,239.00 | | 0.40 0.20 0.30 0.70 0.20 0.20 0.10 3.10 0.20 0.50 2.30 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS EXAMEN ISSUE RE: APRIL TIME (.4); T/C TO W.SCHWARTZ'S ASST AND W.SCHWARTZ RE: SAME (.2); T/C TO S.TOUSSI, M.HORWITZ, J.PAOLI RE: EXAMEN MAY ISSUE (.3); ADDRESS ISSUES RE: SAME (.7); T/C TO K.BRISTOR, ELVY RE: SAME (.2); ADDRESS ISSUES RE: SAME (.2); FORWARD INFORMATION TO K.WINTERS RE: EDITS (.1); COMPLETE REVIEW OF MAY TIME RE: EXAMEN LATEST ISSUE FROM APRIL BILL (3.1); CORRESPONDENCE WITH S.HENRY RE: OUTSTANDING EDITS (.2); CONFERENCE CALLS WITH S.EICHEL, N.RICARDO RE: EXAMEN PROCEDURES (.5); BEGIN RE-REVIEW JUNE TIME DUE TO EXAMEN ISSUE (2.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/26/05 Fri | Eichel, S 1073264-33 897 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER: Retention / Fee Matters (SASM&F) TEL. CONF. WITH K. LAMAINA RE: RECENT EXAMEN ISSUE |
| 08/26/05 Fri | LaMaina, K 1073264-33 3115 | 1.00 | 1.00 | 395.00 | | 0.30 F 0.40 F 0.30 F | 1 2 3 | MATTER: Retention / Fee Matters (SASM&F) ADDRESS EXAMEN ISSUE WITH K.BRISTOR AND K.BRISTOR ASST (.3); ADDRESS EXAMEN RECENT ISSUE WITH K.WINTERS (.4); REVIEW MAY EXAMEN ISSUE (.3) |
| 08/29/05 Mon | Baker, D 1073264-33 362 | 0.30 | 0.30 | 247.50 | | 0.30 F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW PENDING BILLING ISSUES (.3) |
| 08/29/05 Mon | Eichel, S 1073264-33 1450 | 0.10 | 0.10 | 49.50 | | 0.10 F | 1 | MATTER: Retention / Fee Matters (SASM&F) TEL. CONFS. WITH K. LAMAINA RE: FEE ISSUES RELATING TO EXAMEN (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/29/05 | LaMaina, K | 9.70 | 9.70 | 3,831.50 | | 2.90 | F | 1 | COMPLETE REVIEW OF MAY TIME RE: EXAMEN RECENT ISSUE (2.9); |
| Mon | 1073264-335784 | | | | | 0.20 | F | 2 | T/CS TO TIME BILLERS RE: EXAMEN RECENT ISSUE (.2); |
| | | | | | | 0.20 | F | 3 | PREPARE MEMO TO S.HENRY RE: EXAMEN STATUS AND 3 TIME ENTRIES (.2); |
| | | | | | | 0.10 | F | 4 | DISTRIBUTE SAME TO S.HENRY (.1); |
| | | | | | | 0.10 | F | 5 | T/CS TO K.WINTERS RE: EXAMEN STATUS (.1); |
| | | | | | | 0.10 | F | 6 | T/C TO L.FABIAN RE: W.SCHWARTZ MAY TIME (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO SMITH-GRANT RE: SAME RE: K.BRISTOR TIME (.1); |
| | | | | | | 0.10 | F | 8 | T/C TO S.EICHEL RE: STATUS (.1); |
| | | | | | | 0.10 | F | 9 | T/C TO N.RICARDO RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | T/C TO F.IULI RE: R BARUSCH TIME (.1); |
| | | | | | | 0.10 | F | 11 | PREPARE MEMO TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | PREPARE MEMO TO M.HORWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM M.HORTWITZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | PREPARE MEMO TO S.LAM AND I.TROY RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM S.LAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | PREPARE MEMO TO M.GEISLER RE: SAME AND REVIEW CORRESPONDENCE RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESP. FROM R.BROWN RE: SAME (.1); |
| | | | | | | 0.40 | F | 18 | PREPARE SEVERAL MEMOS RE: EXAMEN JUNE TIME TO K.WINTERS (.4); |
| | | | | | | 0.20 | F | 19 | REVIEW CORRESPONDENCE RE: ROMAN TIME RE: EXAMEN (.2); |
| | | | | | | 0.10 | F | 20 | FORWARD SAME TO K.WINTERS (.1); |
| | | | | | | 0.20 | F | 21 | INQUIRE RE: EXAMEN JULY STATUS TO K.WINTERS (.2); |
| | | | | | | 0.30 | F | 22 | T/CS WITH I.TROY RE: EXAMEN JUNE ISSUE (.3); |
| | | | | | | 0.10 | F | 23 | T/C WITH S.LAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 24 | T/C TO J.LEAMY RE: JUNE TIME FOR EXAMEN ISSUE (.1); |
| | | | | | | 0.10 | F | 25 | EDIT SAME (.1); |
| | | | | | | 2.10 | F | 26 | BEGIN REVIEW OF JULY TIME RE: RECENT EXAMEN ISSUE (2.1); |
| | | | | | | 0.60 | F | 27 | CONTINUE REVIEW OF EXAMEN JULY ISSUE (.6); |
| | | | | | | 0.30 | F | 28 | REVIEW CORRESPONDENCE TO J.CASTLE AND PREPARE MEMO TO S.EICHEL RE: SAME (.3); |
| | | | | | | 0.10 | F | 29 | PREPARE MEMO TO K.WINTERS RE: INSTRUCTION FOR JUNE TIME (.1); |
| | | | | | | 0.10 | F | 30 | REVIEW CORRESPONDENCE FROM S.LAM RE: EXAMEN JUNE ISSUE (.1); |
| | | | | | | 0.10 | F | 31 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.20 | F | 32 | PREPARE MEMO TO W.MACK RE: EXAMEN JUNE ISSUE (.2) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/29/05 | Roman, J | 0.90 | 0.90 | 63.00 | | | | 1 | WORK RE: WINN-DIXIE TIME ENTRIES AND UPDATES FOR PERIOD 6/1/05 - 6/30/05 |
| Mon | 1073264-331637 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/29/05 | Turetsky, D | 1.20 | 1.20 | 450.00 | D | 0.10 | F | 1 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SKADDEN'S RETENTION BY WINN-DIXIE (0.1); |
| Mon | 1073264-33 3430 | | | | D | 1.10 | F | 2 | FURTHER DILIGENCE IN CONNECTION WITH POTENTIAL DISCLOSURE PARTIES (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/30/05 | Baker, D | 0.30 | 0.30 | 247.50 | | 0.30 | F | 1 | CONTINUE WORK RE BILLING ISSUES (.3) |
| Tue | 1073264-33 443 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/30/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM K. LAMAINA RE: EXAMEN TIMEKEEPER REQUIREMENT (.1); |
| Tue | 1073264-33 4441 | | | | | 0.20 | F | 2 | TEL. CONFS. WITH K. LAMAINA RE: STATUS OF EXAMEN FEE ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL RE: CHRONOLOGY OF EXAMEN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH K. LAMAINA AND N. RICARDO RE: RECENT EXAMEN FEE ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

|  |  |  |  INFORMATIONAL  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/30/05 | LaMaina, K | 12.80 | 12.80 | 5,056.00 | | 0.10 | F | 1 | T/C TO A.ZSOLDOS RE: EXAMEN ISSUE (.1); |
| Tue | 1073264-33 75768 | | | | | 0.10 | F | 2 | T/C TO K.BRISTOR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM L.STRINGER AT WINN-DIXIE RE: NEW TIMEKEEPER (.1); |
| | | | | | | 0.10 | F | 4 | T/C FROM L.FABIAN RE: W.SCHWARTZ EXAMEN ISSUE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FAX RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO N.RICARDO RE: DISTRIBUTION TO EXAMEN (.1); |
| | | | | | | 0.10 | F | 8 | EDIT REFERENCE RE: MARRIOTT (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM W.MACK RE: EXAMEN (.1); |
| | | | | | | 0.10 | F | 10 | PREPARE MEMO TO K.WINTERS RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | DISCUSS EXAMEN ISSUES WITH N.RICARDO AND K.WINTERS (.2); |
| | | | | | | 0.50 | F | 12 | MULTIPLE CORRESPONDENCE WITH S.HENRY RE: EXAMEN (.5); |
| | | | | | | 0.50 | F | 13 | PREPARE MEMOS TO S.HENRY RE: SAME (.5); |
| | | | | | | 0.40 | F | 14 | PREPARE MEMO TO TEAM RE: EXAMEN ISSUES FOR DISTRIBUTION TO WINN-DIXIE (.4); |
| | | | | | | 0.10 | F | 15 | T/C TO L.SMITH-GRANT RE: K.BRISTOR TIME (.1); |
| | | | | | | 0.50 | F | 16 | PREPARE MEMO RE: JUNE TIME RE: EXAMEN ISSUE FOR CORRECTIONS TO S.HENRY (.5); |
| | | | | | | 0.30 | F | 17 | CORRESPONDENCE WITH K.WINTERS RE: MAY AND JUNE AND JULY BILLS (.3); |
| | | | | | | 0.30 | F | 18 | CORRESPONDENCE WITH N.RICARDO RE: RE-SUBMISSION OF BILLS TO EXAMEN (.3); |
| | | | | | | 1.50 | F | 19 | ADDRESS MULTIPLE ISSUES RE: APRIL BILL (1.5); |
| | | | | | | 1.50 | F | 20 | ADDRESS MULTIPLE ISSUES RE: MAY TIME FIRST SUBMISSION (1.5); |
| | | | | | | 1.00 | F | 21 | ADDRESS SAME RE: JUNE AND JULY SUBMISSIONS (1.0); |
| | | | | | | 0.70 | F | 22 | CORRECT JUNE TIME (.7); |
| | | | | | | 2.50 | F | 23 | CORRECT JULY TIME (2.5); |
| | | | | | | 0.40 | F | 24 | UPDATE LIST OF RECENT EXAMEN ISSUES (.4); |
| | | | | | | 0.40 | F | 25 | PREPARE MEMO TO TEAM RE: EXAMEN (.4); |
| | | | | | | 0.30 | F | 26 | REVIEW ISSUE RE: EXAMEN'S FAILURE TO INCLUDE TOTAL TIME ENTRY (.3); |
| | | | | | | 0.70 | F | 27 | MULTIPLE CONFERENCES WITH ACCOUNTING DEPARTMENT RE: EXAMEN SOFTWARE (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/30/05 | McDonald Henry, S | 2.60 | 2.60 | 1,768.00 | | 1.70 | F | 1 | REVIEW COMMENTS BY EXAMEN TO WORK TO COMPLY WITH CLIENT REQUESTS RE: FORM (1.7); |
| Tue | 1073264-33 73084 | | | | | 0.90 | F | 2 | DRAFT MEMORANDUM TO BAKER REGARDING EXAMEN PROCESS (.9) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/31/05 | Eichel, S | 2.70 | 2.70 | 1,336.50 | | 0.40 | F | 1 REVIEW EMAILS FROM K. LAMAINA RE: FEE STATEMENT IN RESPONSE TO EXAMEN ISSUES (.4); |
| Wed | 1073264-33 5655 | | | | | 0.10 | F | 2 REVIEW EMAIL FROM N. RICARDO RE: RESPONDING TO RECENT EXAMEN FEE ISSUE (.1); |
| | | | | | | 0.30 | F | 3 SUMMARIZE STATUS OF FEE STATEMENTS (.3); |
| | | | | | F | 0.10 | F | 4 TEL. CONF. WITH K. LAMAINA RE: PREPARATION OF SUMMARY OF STATUS OF FEE STATEMENT (.1); |
| | | | | | | 0.40 | F | 5 REVIEW SUMMARY CHART AND RELATED ISSUE (.4); |
| | | | | | F | 0.40 | F | 6 TEL. CONF. WITH K. LAMAINA RE: TIMEKEEPING AND RECENT EXAMEN ISSUES AND FEE ISSUES (.4); |
| | | | | | F | 0.10 | F | 7 TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN ISSUES (.1); |
| | | | | | | 0.20 | F | 8 SUMMARIZE STATUS OF FEE STATEMENTS AND EXAMEN ISSUES (.2); |
| | | | | | | 0.20 | F | 9 REVIEW EMAILS FROM K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.2); |
| | | | | | F | 0.10 | F | 10 TEL. CONF. WITH K. LAMAINA RE: RESPONDING TO EXAMEN FEE RELATED ISSUES (.1); |
| | | | | | | 0.30 | F | 11 TEL. CONFS. WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.3); |
| | | | | | | 0.10 | F | 12 REVIEW EMAIL FROM K. LAMAINA TO M. RICHARD RE: ADDING TIMEKEEPER TO CONFORM TO EXAMEN REQUIREMENTS (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/31/05 | LaMaina, K | 10.10 | 10.10 | 3,989.50 | F | 1.00 | F | 1 MULTIPLE T/CS WITH S.EICHEL RE: VARIOUS EXAMEN ISSUES (1.0); |
| Wed | 1073264-33 5105 | | | | | 2.50 | F | 2 MULTIPLE T/CS WITH K.WINTERS, N.RICARDO RE: SAME (2.5); |
| | | | | | | 0.50 | F | 3 REVIEW EXAMEN REJECTION ISSUES RE: APRIL BILL (.5); |
| | | | | | | 1.50 | F | 4 EDIT SAME (1.5); |
| | | | | | | 0.50 | F | 5 REVIEW EXAMEN REJECTION ISSUES RE: MAY TIME (.5); |
| | | | | | | 1.50 | F | 6 EDIT SAME (1.5); |
| | | | | | | 0.50 | F | 7 REVIEW EXAMEN REJECTION ISSUES RE: JUNE TIME (.5); |
| | | | | | | 1.50 | F | 8 EDIT SAME (1.5); |
| | | | | | | 0.60 | F | 9 PREPARE MEMO RE: EXAMEN PROCEDURES TO REDUCE TIME AND EFFORT FOR FUTURE BILLS (.6) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/01/05 | Eichel, S | 1.60 | 1.60 | 864.00 | | 0.50 | F | 1 REVIEW PROPOSED STANDARD OPERATING PROCEDURES WITH RESPECT TO EXAMEN ISSUES (.5); |
| Thu | 1076965-33 4999 | | | | | 0.60 | F | 2 TELECONFERENCES WITH K. LAMAINA RE: REVISIONS TO PROPOSED STANDARD OPERATING PROCEDURES WITH RESPECT TO RESPONDING TO EXAMEN ISSUES (.6); |
| | | | | | | 0.20 | F | 3 REVIEW EMAILS FROM K. LAMAINA AND N. RICARDO RE: SUBMISSION OF FEE STATEMENTS (.2); |
| | | | | | | 0.30 | F | 4 TELECONFERENCES WITH K. LAMAINA RE: RESPONDING TO EXAMEN ISSUES (.3) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/01/05 | LaMaina, K | 6.50 | 6.50 | 3,022.50 | | 0.90 | F | 1 CORRESPONDENCE WITH S. EICHEL RE: EXAMEN RECENT ISSUES (.9); |
| Thu | 1076965-33 3763 | | | | | 0.10 | F | 2 REVIEW EMAIL FROM M. RICHARD RE: RATES (.1); |
| | | | | | | 5.50 | F | 3 REVIEW, ADDRESS VARIOUS NEW EXAMEN ISSUES RE: SUBMISSION OF SEVERAL BILLS (5.5) |

~ See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/01/05 Thu | Turetsky, D 1076965-33 1080 | 0.40 | 0.40 | 176.00 | D | 0.40 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.4) |
| 09/02/05 Fri | Eichel, S 1076965-33 762 | 0.10 | 0.10 | 54.00 | F | 0.10 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 TELECONFERENCE WITH K. LAMAINA RE: STATUS (.1) |
| 09/02/05 Fri | LaMaina, K 1076965-33 4808 | 3.10 | 3.10 | 1,441.50 | F | 0.20<br>0.10<br>2.50<br>0.30 | F<br>F<br>F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 TELECONFERENCE WITH N. RICARDO AND K. WINTERS RE: EXAMEN STATUS (.2);<br>2 TELECONFERENCE WITH S. EICHEL RE: SAME (.1);<br>3 REVIEW EXAMEN ISSUES RE: SUBMISSION OF BILLS AND OUR STATUS TO C. PUSEY OF EXAMEN RE: SAME (2.5);<br>4 SUGGEST OPTIONS RE: EXAMEN'S NON-RESPONSE AND DELAY IN ADDRESSING BILLING ISSUES TO N. RICARDO AND S. EICHEL (.3) |
| 09/06/05 Tue | Eichel, S 1076965-33 4727 | 0.80 | 0.80 | 432.00 | F<br>F<br>F | 0.20<br>0.20<br>0.10<br>0.20<br>0.10 | F<br>F<br>F<br>F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 REVIEW EMAIL FROM N. RICARDO TO C. PUSEY RE: SUBMISSION OF FEE STATEMENT TO EXAMEN (.2);<br>2 TELECONFERENCE WITH N. RICARDO AND K. LAMAINA RE: RECENT EXAMEN ISSUES (.2);<br>3 TELECONFERENCES WITH K. LAMANIA RE: EXAMEN (.1);<br>4 TELECONFERENCES WITH K. LAMANIA RE: EXAMEN (.2);<br>5 TELECONFERENCE WITH K. LAMANIA RE: EXAMEN (.1) |
| 09/06/05 Tue | LaMaina, K 1076965-33 5235 | 2.70 | 2.70 | 1,255.50 | F<br>F<br>F | 0.20<br>0.30<br>0.20<br>0.90<br>0.60<br>0.40<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 TELECONFERENCE WITH C. PUSEY AND KIRAN FROM EXAMEN RE: EXAMEN'S PROCEDURAL ISSUES WITH WINN-DIXIE BILLING (.2);<br>2 TELECONFERENCES WITH S. EICHEL AND N. RICARDO RE: SAME (.3);<br>3 TELECONFERENCE WITH C. PUSEY AND KIRAN RE: EXAMEN PROCEDURES (.2);<br>4 VARIOUS CORRESPONDENCE WITH S. EICHEL, S. HENRY AND N. RICARDO RE: SAME (.9);<br>5 REVIEW EXAMEN ISSUES RE: JUNE BILL (.6);<br>6 PREPARE MEMORANDUM RE: SAME TO TEAM (.4);<br>7 TELECONFERENCE WITH S. EICHEL RE: STATUS (.1) |
| 09/06/05 Tue | McDonald Henry, S 1076965-33 568 | 0.30 | 0.30 | 219.00 | | 0.30 | F | MATTER:Retention / Fee Matters (SASM&F)<br>1 REVIEW MEMORANDUM RE: EXAMEN ISSUES (.3) |
| 09/07/05 Wed | Eichel, S 1076965-33 3627 | 1.10 | 1.10 | 594.00 | | 0.10<br>0.30<br>0.70 | F<br>F<br>F | MATTER:Retention / Fee Matters (SASM&F)<br>1 REVIEW EMAIL FROM N. RICARDO RE: RECENT EXAMEN ISSUE (.1);<br>2 REVIEW EMAILS FROM K. LAMAINA RE: EXAMEN ISSUES (.3);<br>3 TELECONFERENCES WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.7) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Retention / Fee Matters (SASM&F)

| 09/07/05 Wed | LaMaina, K 1076965-335410 | 6.50 | 6.50 | 3,022.50 | | 0.70 | F | 1 | CORRESPONDENCE WITH S. EICHEL RE: EXAMEN ISSUES (.7); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.60 | F | 2 | MULTIPLE CORRESPONDENCE WITH EXAMEN (CHRIS PUSEY AND KIRAN JOHAL) RE: JUNE BILL (.6); |
| | | | | | | 0.40 | F | 3 | PREPARE MEMORANDUM RE: SAME (.4); |
| | | | | | | 3.30 | F | 4 | REVIEW JUNE BILL CASE ADMINISTRATION MATTER RE: EXAMEN ISSUE (3.3); |
| | | | | | | 0.50 | F | 5 | ADDRESS EXAMEN ISSUE RE: $750 MINIMUM AMOUNT (.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH N. RICARDO RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | ADDRESS EXAMEN ISSUE RE: TIMER ENTRY (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH K. WINTERS AND N. RICARDO RE: SAME (.2); |
| | | | | | | 0.40 | F | 9 | REVIEW EXAMEN RULES RE: WINN-DIXIE BILLING (.4); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. HENRY RE: STATUS (.1) |

MATTER: Retention / Fee Matters (SASM&F)

| 09/07/05 Wed | McDonald Henry, S 1076965-335730 | 0.30 | 0.30 | 219.00 | | 0.30 | F | 1 | EMAIL TO J. CASTLE RE: EXAMEN PROCEDURES (.3) |
|---|---|---|---|---|---|---|---|---|---|

MATTER: Retention / Fee Matters (SASM&F)

| 09/08/05 Thu | Eichel, S 1076965-335835 | 0.50 | 0.50 | 270.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LAMAINA RE: RECENT EXAMEN ISSUES (.2); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.30 | F | 2 | REVIEW EMAILS FROM K. LAMAINA RE: RECENT EXAMEN ISSUES (.3) |

MATTER: Retention / Fee Matters (SASM&F)

| 09/08/05 Thu | LaMaina, K 1076965-335126 | 8.00 | 8.00 | 3,720.00 | | 1.20 | F | 1 | RESEARCH ISSUE RE: EXAMEN'S REPORTING (1.2); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.80 | F | 2 | PREPARE MEMORANDUM RE: SAME TO S. HENRY THAT INCLUDES SUPPORTING DOCUMENTATION (1.8); |
| | | | | | | 0.40 | F | 3 | REVIEW EXAMEN MAY ISSUES FROM N. RICARDO (.4); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMORANDUM RE: SAME TO S. EICHEL (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW EXAMEN JUNE CORRESPONDENCE (.2); |
| | | | | | | 0.60 | F | 6 | RESPOND TO EXAMEN REQUEST (.6); |
| | | | | | | 3.50 | F | 7 | COORDINATE AND OVERSEE WORK RE: REVIEWING EXAMEN IDENTIFIED CATEGORIES RE: BILLING ISSUES IN JUNE AND MAY (3.5) |

MATTER: Retention / Fee Matters (SASM&F)

| 09/08/05 Thu | McDonald Henry, S 1076965-335569 | 0.20 | 0.20 | 146.00 | | 0.20 | F | 1 | EMAIL TO J. CASTLE REGARDING EXAMEN (.2) |
|---|---|---|---|---|---|---|---|---|---|

MATTER: Retention / Fee Matters (SASM&F)

| 09/09/05 Fri | Eichel, S 1076965-335850 | 0.70 | 0.70 | 378.00 | F | 0.20 | F | 1 | TELECONFERENCE WITH K. LAMAINA RE: RECENT EXAMEN ISSUE (.2); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.30 | F | 2 | REVIEW EMAIL FROM K. LAMAINA RE: RECENT EXAMEN ISSUE (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM K. LAMAINA RE: RESPONDING TO RECENT EXAMEN ISSUES (.2) |

~  See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/09/05 Fri | LaMaina, K 1076965-334671 | 2.60 | 2.60 | 1,209.00 | F | 0.20 0.50 0.80 0.30 0.20 0.60 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCE WITH S. EICHEL RE: RECENT EXAMEN ISSUES (.2); CONTINUE WORK RE: EXAMEN BILLING ISSUE (.5); REVISE EXAMEN SUMMARY DOCUMENT (.8); PREPARE MEMORANDUM RE: SAME TO S. HENRY (.3); REVIEW CORRESPONDENCE FROM N. RICARDO RE: REDUCTIONS (.2); CORRESPONDENCE WITH 3 TIMERS RE: EXAMEN ISSUES (.6) |
| 09/09/05 Fri | McDonald Henry, S 1076965-335570 | 0.10 | 0.10 | 73.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW MEMORANDUM RE: EXAMEN ISSUES (.1) |
| 09/12/05 Mon | Bonachea, L 1076965-334171 | 0.60 | 0.60 | 105.00 | J | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) PREPARE MAILING/ADDRESSES FOR MAY AND JUNE FEE STATEMENTS AND COORDINATE WITH K. LAMAINA RE: SAME (.2); SEARCH DOCKET FOR FEE EXAMINER PLEADINGS (.2); TELECONFERENCES WITH K. LAMAINA RE: SUBMITTING MAY/JUNE FEE STATEMENTS (.2) |
| 09/12/05 Mon | Gray, R 1076965-332346 | 0.20 | 0.20 | 112.00 | D | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW/COMMENT ON MEMORANDUM TO TIMEKEEPERS (.1); FOLLOW UP RE: RETENTION DISCLOSURE UPDATES (.1) |
| 09/12/05 Mon | LaMaina, K 1076965-335459 | 5.10 | 5.10 | 2,371.50 | D | 0.50 1.50 1.50 0.10 0.10 0.20 0.20 0.20 0.40 0.40 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:Retention / Fee Matters (SASM&F) CORRESPONDENCE WITH S. HENRY AND M. CIPRIANI RE: MAY AND JUNE FEE STATEMENTS (.5); CORRESPONDENCE WITH K. WINTERS RE: CHARTS FOR STATEMENTS IN ACCORDANCE WITH INTERIM COMPENSATION PROCEDURES (1.5); REVISE ALL CHARTS (1.5); TELECONFERENCE WITH N. RICARDO RE: EXAMEN STATUS ON APRIL (.1); REVIEW CORRESPONDENCE RE: SAME (.1); CORRESPONDENCE WITH L. BONACHEA RE: APRIL FEES AND DOCUMENT (.2); PREPARE MEMORANDUM TO S. EICHEL RE: REQUEST FOR INFORMATION (.2); CORRESPONDENCE WITH J. ROMAN RE: EXAMEN TIME (.2); PREPARE ALL DOCUMENTS FOR MAILING (.4); UPDATE EXAMEN STATUS (.4) |
| 09/12/05 Mon | McDonald Henry, S 1076965-333934 | 0.90 | 0.90 | 657.00 | | 0.20 0.30 0.30 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fee Matters (SASM&F) WORK RE: WRITE OFF OF "UNAPPROVED" EXAMEN TIMEKEEPERS (.2); PREPARE MEMORANDUM TO TEAM (.3); REVISE LETTERS TO COMPANY WITH MAY AND JUNE STATEMENTS (.3); REVIEW CORRESPONDENCE RE: EXAMEN QUESTIONS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/12/05 Mon | Roman, J 1076965-33 1694 | 0.40 | 0.40 | 30.00 | | 0.40 | F 1 | MATTER:Retention / Fee Matters (SASM&F) UPDATE WINN-DIXIE TIME ENTRIES AND PREPARE UPDATES FOR PERIOD 7/12/05 (.4) |
| 09/12/05 Mon | Turetsky, D 1076965-33 1081 | 0.20 | 0.20 | 88.00 | D | 0.20 | F 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (.2) |
| 09/13/05 Tue | Eichel, S 1076965-33 3352 | 0.50 | 0.50 | 270.00 | | 0.10 0.20 0.20 | F 1 F 2 F 3 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EMAILS FROM K. LAMAINA RE: FEE STATEMENTS (.1); TELECONFERENCES WITH K. LAMAINA RE: SKADDEN FEE STATEMENTS (.2); WORK ON FEE STATEMENT ISSUES (.2) |
| 09/13/05 Tue | LaMaina, K 1076965-33 4584 | 7.60 | 7.60 | 3,534.00 | | 5.50 0.20 0.20 1.00 0.70 | F 1 F 2 F 3 F 4 F 5 | MATTER:Retention / Fee Matters (SASM&F) PREPARE/REVISE VARIOUS DOCUMENTS IN CONNECTION WITH INTERIM COMPENSATION PROCEDURES (5.5); CORRESPONDENCE WITH S. HENRY RE: SAME (.2); CORRESPONDENCE WITH S. EICHEL RE: SAME (.2); CORRESPONDENCE WITH K. WINTERS AND P. BROWN RE: SAME (1.0); PREPARE MEMOS RE: STATUS ON APRIL - JULY (.7) |
| 09/14/05 Wed | Bonachea, L 1076965-33 1346 | 0.10 | 0.10 | 17.50 | | 0.10 | F 1 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCES AND EMAILS RE: JULY FEE STATEMENT EXPENSES (.1) |
| 09/14/05 Wed | Eichel, S 1076965-33 2359 | 0.30 | 0.30 | 162.00 | | 0.30 | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: STATUS OF FEE STATEMENT AND RESPONSE TO RECENT EXAMEN ISSUES (.3) |
| 09/14/05 Wed | LaMaina, K 1076965-33 4787 | 2.10 | 2.10 | 976.50 | | 1.20 0.20 0.20 0.10 0.20 0.20 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER:Retention / Fee Matters (SASM&F) COORDINATE WORK RE: ACCOUNTING DEPT. AND ATTORNEYS RE: BILL PROCESS TO IMPLEMENT EFFICIENT PROCEDURES FOR EXAMEN (1.2); REVISE PROCEDURES RE: SAME (.2); FINALIZE MEMORANDUM RE: SAME (.2); DISTRIBUTE MEMORANDUM RE: SAME (.1); REVIEW EXAMEN CORRESPONDENCE RE: APRIL AND MAY AND JUNE BILLS (.2); REVISE DOCUMENT RE: SAME (.2) |
| 09/14/05 Wed | Turetsky, D 1076965-33 1186 | 0.10 | 0.10 | 44.00 | | 0.10 | F 1 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCE WITH K. LAMAINA RE: TIME ENTRY INQUIRY (.1) |
| 09/15/05 Thu | Eichel, S 1076965-33 1123 | 0.10 | 0.10 | 54.00 | | 0.10 | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: JULY FEE STATEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/15/05 Thu | LaMaina, K 1076965-33 1240 | 0.30 | 0.30 | 139.50 | | 0.30 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW CORRESPONDENCE FROM K. WINTERS RE: EXAMEN TIMERS (.3) |
| 09/16/05 Fri | LaMaina, K 1076965-33 2868 | 0.30 | 0.30 | 139.50 | | 0.10 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) CORRESPONDENCE WITH S. HENRY RE: AUGUST TIMERS FOR EXAMEN PROCEDURES (.1); TELECONFERENCE WITH AUGUST TIMER RE: EXAMEN (.2) |
| 09/16/05 Fri | McDonald Henry, S 1076965-33 859 | 0.10 | 0.10 | 73.00 | | 0.10 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON ISSUES RELATING TO EXAMEN PROCEDURES (.1) |
| 09/20/05 Tue | Eichel, S 1076965-33 3246 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: NON-APPROVED TIMERS (.1); REVIEW EMAIL FROM K. LAMAINA RE: RESPONSE TO COMMITTEE INQUIRY RE: FEE APPLICATION (.1) |
| 09/21/05 Wed | LaMaina, K 1076965-33 2705 | 0.60 | 0.60 | 279.00 | | 0.40 0.20 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) RESPOND TO REQUESTS FROM S. HENRY RE: AUGUST TIME (.4); TELECONFERENCE WITH TIMER RE: TIME FOR EXAMEN PURPOSES (.2) |
| 09/21/05 Wed | McDonald Henry, S 1076965-33 2640 | 3.00 | 3.00 | 2,190.00 | | 0.10 1.10 1.80 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) ADDRESS COMPLIANCE WITH EXAMEN PROTOCOLS (.1); REVIEW AUGUST STATEMENT (1.1); REVIEW NEXT FEE APPLICATION (1.8) |
| 09/22/05 Thu | McDonald Henry, S 1076965-33 1879 | 1.20 | 1.20 | 876.00 | | 1.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW DRAFTS OF AUGUST STATEMENT FOR WRITE OFFS AND COMPLIANCE WITH RULES (1.2) |
| 09/26/05 Mon | McDonald Henry, S 1076965-33 539 | 1.20 | 1.20 | 876.00 | | 1.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) CONTINUE WORK ON AUGUST STATEMENT (1.2) |
| 09/27/05 Tue | Eichel, S 1076965-33 2854 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW EMAIL FROM K. LAMAINA RE: SKADDEN FEE STATEMENT (.1); TELECONFERENCE WITH K. LAMAINA RE: SKADDEN FEE STATEMENT (.1) |
| 09/27/05 Tue | LaMaina, K 1076965-33 118 | 2.50 | 2.50 | 1,162.50 | | 2.50 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVISE AUGUST TIME (2.5) |
| 09/27/05 Tue | McDonald Henry, S 1076965-33 902 | 1.20 | 1.20 | 876.00 | | 1.20 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) WORK ON PERIODIC STATEMENT REQUIRED BY COURT (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/28/05 Wed | LaMaina, K 1076965-33·3613 | 6.50 | 6.50 | 3,022.50 | | 3.80 0.20 2.50 | F F F | 1 2 3 | CONTINUE REVIEW OF AUGUST TIME TO COMPLY WITH EXAMEN PROCEDURES AND CONFIDENTIALITY (3.8); CORRESPONDENCE WITH K. WINTERS RE: SAME (.2); CONTINUE REVIEW OF AUGUST TIME (2.5) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/29/05 Thu | Eichel, S 1076965-33·2497 | 0.20 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCES WITH K. LAMAINA RE: PRE-APPROVED BILLING, FEE APPLICATION AND RETENTION OF EXAMINER (.2) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/29/05 Thu | LaMaina, K 1076965-33·5319 | 5.60 | 5.60 | 2,604.00 | | 0.10 2.50 1.10 0.30 0.10 0.20 0.10 0.20 0.50 0.50 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | TELECONFERENCE WITH P. BROWN RE: MEMORANDUM ON BILLING (.1); ADDRESS EXAMEN ISSUE RE: AUGUST TIME (2.5); TELECONFERENCES WITH 7 TIMERS RE: SAME (1.1); PREPARE MEMORANDUMS TO 3 TIMERS RE: TIME ENTRIES (.3); DISTRIBUTE DOCUMENTS RE: SAME (.1); TELECONFERENCE WITH S. HENRY AND S. EICHEL RE: SAME (.2); DISTRIBUTE DOCUMENT TO S. HENRY RE: SAME (.1); CONFERENCE WITH A. ZSOLDOS RE: TIME (.2); PREPARE DOCUMENT FOR K. WINTERS RE: AUGUST TIME (.5); CONFERENCE WITH K. WINTERS RE: SAME (.5) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/29/05 Thu | McDonald Henry, S 1076965-33·403 | 1.60 | 1.60 | 1,168.00 | | 1.60 | F | 1 | BEGIN WORK ON FEE APPLICATION (1.6) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/29/05 Thu | Zsoldos, A 1076965-33·903 | 0.50 | 0.50 | 72.50 | | 0.50 | F | 1 | CORRESPONDENCE WITH K. LAMAINA RE: TIME ENTRY (.5) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/30/05 Fri | LaMaina, K 1076965-33·2937 | 0.60 | 0.60 | 279.00 | | 0.20 0.30 0.10 | F F F | 1 2 3 | REVISE SUMMARY CHART (.2); TELECONFERENCE WITH K. WINTERS RE: MAY-AUGUST BILLS (.3); CORRESPONDENCE WITH S. HENRY RE: BILL (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 09/30/05 Fri | Turetsky, D 1076965-33·1124 | 1.00 | 1.00 | 440.00 | D | 1.00 | F | 1 | FURTHER DILIGENCE RE: POTENTIAL DISCLOSURE PARTIES (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 503.30 | $224,543.50 | | | | |

Total
Number of Entries:    257

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 4.50 | 3,712.50 | 0.00 | 0.00 | 4.50 | 3,712.50 | 0.00 | 0.00 | 4.50 | 3,712.50 |
| Bonachea, L | 19.90 | 2,522.50 | 0.00 | 0.00 | 19.90 | 2,522.50 | 0.00 | 0.00 | 19.90 | 2,522.50 |
| Eichel, S | 32.20 | 16,222.50 | 0.00 | 0.00 | 32.20 | 16,222.50 | 0.00 | 0.00 | 32.20 | 16,222.50 |
| Engelhardt, L | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 | 0.00 | 0.00 | 2.50 | 1,075.00 |
| Feld, S | 20.40 | 10,914.00 | 0.00 | 0.00 | 20.40 | 10,914.00 | 0.00 | 0.00 | 20.40 | 10,914.00 |
| Gray, R | 5.50 | 2,947.50 | 0.00 | 0.00 | 5.50 | 2,947.50 | 0.00 | 0.00 | 5.50 | 2,947.50 |
| Kaloudis, D | 2.30 | 862.50 | 0.00 | 0.00 | 2.30 | 862.50 | 0.00 | 0.00 | 2.30 | 862.50 |
| Kreiner, M | 1.30 | 221.00 | 0.00 | 0.00 | 1.30 | 221.00 | 0.00 | 0.00 | 1.30 | 221.00 |
| LaMaina, K | 285.80 | 117,133.00 | 0.00 | 0.00 | 285.80 | 117,133.00 | 0.00 | 0.00 | 285.80 | 117,133.00 |
| Leamy, J | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 | 0.00 | 0.00 | 0.80 | 396.00 |
| Mathew, J | 8.70 | 1,087.50 | 0.00 | 0.00 | 8.70 | 1,087.50 | 0.00 | 0.00 | 8.70 | 1,087.50 |
| McDonald Henry, S | 73.90 | 50,757.00 | 0.00 | 0.00 | 73.90 | 50,757.00 | 0.00 | 0.00 | 73.90 | 50,757.00 |
| Paoli, J | 3.20 | 944.00 | 0.00 | 0.00 | 3.20 | 944.00 | 0.00 | 0.00 | 3.20 | 944.00 |
| Ravin, A | 2.20 | 1,056.00 | 0.00 | 0.00 | 2.20 | 1,056.00 | 0.00 | 0.00 | 2.20 | 1,056.00 |
| Roman, J | 2.50 | 177.00 | 0.00 | 0.00 | 2.50 | 177.00 | 0.00 | 0.00 | 2.50 | 177.00 |
| Toussi, S | 3.50 | 1,732.50 | 0.00 | 0.00 | 3.50 | 1,732.50 | 0.00 | 0.00 | 3.50 | 1,732.50 |
| Turetsky, D | 33.60 | 12,710.50 | 0.00 | 0.00 | 33.60 | 12,710.50 | 0.00 | 0.00 | 33.60 | 12,710.50 |
| Zsoldos, A | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 |
| | 503.30 | $224,543.50 | 0.00 | $0.00 | 503.30 | $224,543.50 | 0.00 | $0.00 | 503.30 | $224,543.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Retention / Fee Matters (SASM&F) | 499.90 | 223,574.50 | 0.00 | 0.00 | 499.90 | 223,574.50 | 0.00 | 0.00 | 499.90 | 223,574.50 |
| Utilities | 3.20 | 944.00 | 0.00 | 0.00 | 3.20 | 944.00 | 0.00 | 0.00 | 3.20 | 944.00 |
| | 503.30 | $224,543.50 | 0.00 | $0.00 | 503.30 | $224,543.50 | 0.00 | $0.00 | 503.30 | $224,543.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 48.60 | 40,098.00 |
| Bonachea, L | 4.40 | 565.00 |
| Eichel, S | 44.30 | 22,072.50 |
| Feld, S | 2.60 | 1,391.00 |
| Gray, R | 65.00 | 34,795.00 |
| Kreiner, M | 2.40 | 408.00 |
| LaMaina, K | 74.40 | 29,626.00 |
| Leamy, J | 9.80 | 4,851.00 |
| McDonald Henry, S | 10.60 | 7,223.00 |
| Ravin, A | 1.40 | 672.00 |
| Sambur, K | 5.00 | 1,475.00 |
| Turetsky, D | 57.40 | 21,531.50 |
| | 325.90 | $164,708.00 |

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Gray, R 1069609-34 5284 | 0.80 | 0.80 | 428.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | EXCHANGE EMAILS WITH C. JACKSON RE: NOTICE OF CONTINUED RETENTION APPS (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH M. BARR AND J. BAKER RE: FINANCIAL ADVISOR APPROVAL ISSUES (0.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO AND EXCHANGE EMAILS WITH M. BARR RE: MAY 19 NOTICE AND PROFESSIONALS SUBJECT TO FINAL APPROVAL (0.2); |
| | | | | | | 0.10 | F | 4 | TC WITH M. BARR RE: BAIN STATUS AND DRAFT MEMO TO L. APPEL RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | COORDINATE RE: HANDLING OF BROKER ISSUES (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: CARLTON FIELDS ISSUES (0.2) |
| 05/03/05 Tue | Gray, R 1069609-34 5569 | 1.10 | 1.10 | 588.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM A. GRUNSPAN RE: MONTHLY STATEMENT (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH M. COMERFORD RE: BAIN OBJECTION (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW UST FILING RE: SH&B RETENTION (0.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO L. APPEL RE: COMMITTEE ISSUES ON BAIN RETENTION (0.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: KPMG RETENTION ISSUE AND DRAFT MEMO TO C. JACKSON RE: EXPEDITED APPROVAL (0.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO M. BARR RE: OBJECTION DEADLINE ON BAIN (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO S. BORDERS RE: K&S RELATIONSHIP WITH WACHOVIA AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH MILBANK RE: DEFERRAL ON HEARING FOR COMMITTEE FINANCIAL ADVISORS AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 9 | PROVIDE COMMITTEE RETENTION APPLICATIONS TO C. BOYLE AT BLACKSTONE (0.1) |
| 05/04/05 Wed | Gray, R 1069609-34 4873 | 0.50 | 0.50 | 267.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | REVIEW MEMO FROM S. BORDERS RE: WACHOVIA ISSUE AND DRAFT MEMO TO S. BUSEY ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW COMMITTEE'S APPLICATION TO RETAIN AKERMAN AND DRAFT MEMO TO CLIENT (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND M. RICHARD RE: OCP UPDATING (0.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMO TO D. DUNNE AND M. BARR RE: TOGUT AND CONFLICTS COUNSEL ISSUES (0.2) |
| 05/04/05 Wed | Sambur, K 1069609-34 1106 | 0.60 | 0.60 | 177.00 | H | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | HELP PREPARE SUMMARY OF DJM/TFP FEE STRUCTURE FOR XROADS |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/05 Thu | Gray, R 1069609-34/5403 | 1.00 | 1.00 | 535.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) TC WITH BAIN COUNSEL RE: RETENTION AND COMPENSATION ISSUES AND FORWARD COPY OF INTERIM PAYMENT ORDER (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM M. BARR RE: TOGUT RETENTION AND DRAFT MEMO TO J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO M. BARR RE: PRIOR NOTICE ON TOGUT USE (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM R. DAMORE RE: PROFESSIONAL PAYMENT ISSUES AND TC WITH SAME RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO RE: BROKER ISSUES (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM R. DAMORE RE: PROFESSIONALS (0.1): |
| | | | | | | 0.10 | F | 8 | TC WITH R. DAMORE RE: SAME (0.1) |
| 05/05/05 Thu | McDonald Henry, S 1064633-34/522 | 0.20 | 0.20 | 136.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) WORK RE: BLACKSTONE/DJM RETENTION ISSUE |
| 05/05/05 Thu | Turetsky, D 1069609-34/1771 | 0.10 | 0.10 | 37.50 | | | | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL TO M. KHAMBATI (LEFT VOICEMAIL) RE: BAIN RETENTION APPLICATION |
| 05/06/05 Fri | Baker, D 1069609-34/3662 | 0.70 | 0.70 | 577.50 | G | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) CONFERENCE CALL M. BARR AND R. GRAY WITH RESPECT TO RETENTION OF BAIN (.3): |
| | | | | | | 0.20 | F | 2 | EMAIL TO B. NUSSBAUM AND L. APPEL REGARDING BAIN RETENTION ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW RESPONSES TO SAME (.2) |
| 05/06/05 Fri | Gray, R 1069609-34/4431 | 1.40 | 1.40 | 749.00 | | 0.80 | F | 1 | MATTER:Retention / Fees / Objections (Others) CONF CALL WITH M. BARR AND J. BAKER RE: PROFESSIONAL RETENTION ISSUES AND OTHER CASE MATTERS (0.8): |
| | | | | | | 0.10 | F | 2 | REVIEW MEMOS RE: BAIN RETENTION (0.1): |
| | | | | | | 0.20 | F | 3 | COMMUNICATE WITH SMITH GAMBRELL AND CARLTON FIELDS RE: WACHOVIA ISSUES (0.2): |
| | | | | | | 0.30 | F | 4 | PREPARE 3RD SUPPLEMENT TO OCP EXHIBIT (0.3) |
| 05/06/05 Fri | Sambur, K 1069609-34/1989 | 0.20 | 0.20 | 59.00 | H | | | 1 | MATTER:Retention / Fees / Objections (Others) OBTAIN INFORMATION REGARDING THE STATUS OF ORDINARY COURSE PROFESSIONALS INFORMATION |
| 05/09/05 Mon | Baker, D 1069609-34/3845 | 1.10 | 1.10 | 907.50 | | 0.70 | F | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUES RELATED TO PROPOSED RETENTION OF BAIN (.7): |
| | | | | | | 0.20 | F | 2 | EMAIL TO M. BARR REGARDING BAIN RETENTION ISSUES (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM L. APPEL RELATING TO BAIN RETENTION AND RESPOND TO SAME (.2) |
| 05/09/05 Mon | Sambur, K 1069609-34/1958 | 1.10 | 1.10 | 324.50 | H H | 0.70 0.40 | F F | 1 2 | MATTER:Retention / Fees / Objections (Others) REVISE DJM/TFP APPLICATION (.7): CONTACT OCP REGARDING RETENTION QUESTIONNAIRE (.4) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/05 Mon | Turetsky, D 1069609-3/12664 | 0.40 | 0.40 | 150.00 | | 0.20 0.20 | F 1 F 2 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALL WITH M. KHAMBATI RE: BAIN RETENTION ISSUES (0.2); E-MAIL TO D. J. BAKER AND R. GRAY RE: SAME (0.2) |
| 05/10/05 Tue | Baker, D 1069609-3/14770 | 1.40 | 1.40 | 1,155.00 | | 0.30 0.40 0.30 0.40 | F 1 F 2 F 3 F 4 | MATTER: Retention / Fees / Objections (Others) REVIEW OBJECTION OF THE U. S. TRUSTEE TO RETENTION OF BAIN (.3); CONFERENCE CALL M. BARR, M. KOPACZ, D. SIMON, H. ETLIN AND R. GRAY WITH RESPECT TO BAIN ISSUES (.4); TELEPHONE CALL D. SIMON AND R. ALLISON REGARDING BAIN ISSUES (.3); REVIEW OBJECTIONS BY U. S. TRUSTEE TO RETENTIONS OF HOULIHAN AND ALVAREZ & MARSAL (.4) |
| 05/10/05 Tue | Gray, R 1069609-3/15215 | 1.60 | 1.60 | 856.00 | G | 0.10 0.10 0.10 0.50 0.60 0.20 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER: Retention / Fees / Objections (Others) TC WITH M. MILLS AT SMITH GAMBRELL RE: INTERIM COMPENSATION REQUIREMENTS (0.1); CONF WITH D. TURETSKY RE: WACHOVIA WAIVERS (0.1); DRAFT MEMO TO M. MILLS RE: MONTHLY STATEMENT PROCEDURES (0.1); CONF CALL WITH MILBANK, A&M, XROADS, L. APPEL AND J. BAKER RE: BAIN ISSUES (0.5); REVIEW OBJECTIONS TO RETENTION APPLICATIONS FILED BY UST (0.6); REVIEW AND RESPOND TO MEMOS RE: COMMITTEE REQUESTS TO BAIN AND DRAFT MEMO TO M. BARR RE: SAME (0.2) |
| 05/10/05 Tue | Leamy, J 1069609-3/1320 | 0.40 | 0.40 | 198.00 | | | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON DJM RETENTION APPLICATION |
| 05/10/05 Tue | Sambur, K 1069609-3/11234 | 0.60 | 0.60 | 177.00 | H | | 1 | MATTER: Retention / Fees / Objections (Others) REVISE DJM/TFP APPLICATION AFTER RECEIVING COMMENTS FROM DJM |
| 05/10/05 Tue | Turetsky, D 1069609-3/13060 | 0.70 | 0.70 | 262.50 | D | 0.30 0.10 0.30 | F 1 F 2 F 3 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALLS WITH M. KHAMBATI RE: ISSUES CONCERNING BAIN RETENTION (0.3); E-MAIL TO R. GRAY RE: SAME (0.1); DILIGENCE RE: SAME (0.3) |
| 05/11/05 Wed | Baker, D 1069609-3/15306 | 2.80 | 2.80 | 2,310.00 | | 1.00 0.40 0.70 0.20 0.20 0.30 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER: Retention / Fees / Objections (Others) CONTINUE REVIEW OF OBJECTIONS BY U. S. TRUSTEE TO RETENTION OF FINANCIAL ADVISORS (1.0); REVIEW OBJECTIONS TO RETENTION OF LAW FIRMS (.4); TELEPHONE CALL BAIN REPRESENTATIVES WITH RESPECT TO OBJECTION FILED BY U. S. TRUSTEE (.7); REVIEW EMAIL FROM D. SIMON WITH RESPECT TO OBJECTION FILED TO RETENTION OF XROADS AND RESPOND TO SAME (.2); TELEPHONE CALL S. BUSEY WITH RESPECT TO OBJECTIONS (.2); TELEPHONE CALL L. APPEL WITH RESPECT TO OBJECTIONS FILED AND STATUS OF SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 | Gray, R | 0.90 | 0.90 | 481.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1069609-3/ 5405 | | | | | 0.10 | F | 1 | TC WITH S. HENRY RE: UST RETENTION ISSUES AND DJM (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH J. LEAMY RE: BROKER ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH N. JACKSON AT XROADS RE: RETENTION MATTERS (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM N. JACKSON RE: RESPONSE TO UST OBJECTION (0.1); |
| | | | | | | 0.20 | F | 5 | TC WITH C. JACKSON RE: UST RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 | COORDINATE RE: BAIN ISSUES AND NOTIFY M. BARR OF OBJECTION DEADLINE EXTENSION (0.1); |
| | | | | | | 0.10 | F | 7 | COORDINATE WITH C. JACKSON RE: RESOLVING UST OBJECTIONS ON RETENTION APPLICATIONS (0.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH F. HUFFARD RE: BLACKSTONE OBJECTION DEADLINE (0.1) |
| 05/11/05 | Leamy, J | 0.70 | 0.70 | 346.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1069609-3/ 1809 | | | | | 0.50 | F | 1 | WORK ON DJM/TFP RETENTION APPLICATION (.5); |
| | | | | | | 0.20 | F | 2 | EMAILS TO C. JACKSON RE: SAME (.2) |
| 05/11/05 | Sambur, K | 0.40 | 0.40 | 118.00 | H | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1069609-3/ 558 | | | | | | | 1 | ASSIST IN PROCESSING DJM/TFP APPLICATION |
| 05/11/05 | Turetsky, D | 0.70 | 0.70 | 262.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1069609-3/ 4135 | | | | | 0.20 | F | 1 | E-MAILS TO M. KHAMBATI RE: UNITED STATES TRUSTEE OBJECTION TO PROPOSED RETENTION OF BAIN (0.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH M. KHAMBATI RE: SAME (0.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO D. J. BAKER RE: SAME (0.2); |
| | | | | | D | 0.10 | F | 4 | DILIGENCE IN CONNECTION WITH SAME (0.1) |

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/12/05 | Gray, R | 4.80 | 4.80 | 2,568.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Thu | 1069609-34/5679 | | | | | 0.30 | F | 1 | DRAFT MEMO TO COMPANY RE: RETENTION OF BROKERS (0.3); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMOS FROM A. RAVIN AND K. LAMAINA RE: BROKERS ON AIRPLANE AND HARAHAN (0.1); |
| | | | | | | 1.80 | F | 3 | PREPARE REVISED RETENTION ORDERS FOR HEARING NEXT WEEK (1.8); |
| | | | | | | 1.20 | F | 4 | DRAFT LIMITED OBJECTION TO HOULIHAN AND A&M (1.2); |
| | | | | | | 0.10 | F | 5 | TC WITH J. BAKER RE: SAME (0.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO M. BARR RE: SAME (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT FOLLOWUP MEMO TO L. APPEL RE: HANDLING OF BROKER RETENTION ISSUES AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMOS FROM J. O'CONNELL, C. JACKSON AND E. ESCAMILLA RE: BLACKSTONE ORDER (0.1); |
| | | | | | | 0.30 | F | 9 | REVISE BLACKSTONE FINAL ORDER AND CIRCULATE (0.3); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE RETENTION APPLICATION (0.1); |
| | | | | | | 0.10 | F | 11 | COORDINATE RE: PREPARATION OF DELOITTE RETENTION APPLICATION (0.1); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAIL WITH H. ETLIN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR RE: 328 ISSUE FOR HOULIHAN AND A&M (0.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO J. BAKER RE: UNCAPPED DISTRIBUTION FEES (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW COMMITTEE OBJECTION TO TOGUT RETENTION (0.1) |
| 05/12/05 | LaMaina, K | 4.60 | 4.60 | 1,817.00 | D | | | | MATTER: Retention / Fees / Objections (Others) |
| Thu | 1069609-34/2701 | | | | | 0.40 | F | 1 | REVIEW CORRESPONDENCE RE RETENTION OF CONSULTANTS (.4); |
| | | | | | | 1.10 | F | 2 | REVIEW RESEARCH RE SAME (1.1); |
| | | | | | | 3.10 | F | 3 | REVISE COURT DOCUMENTS (3.1) |
| 05/12/05 | Leamy, J | 1.80 | 1.80 | 891.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Thu | 1069609-34/2916 | | | | | 0.20 | F | 1 | TC W/ E. ZIMMER RE: DJM APPLICATION (.2); |
| | | | | | | 1.50 | F | 2 | WORK ON DJM APPLICATION AND ORDER (1.5); |
| | | | | | | 0.10 | F | 3 | EMAIL TO C. JACKSON RE: REVIEW OF SAME (.1) |
| 05/12/05 | Turetsky, D | 5.60 | 5.60 | 2,100.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Thu | 1069609-34/4337 | | | | | 0.10 | F | 1 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE RETENTION APPLICATION (0.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 5.10 | F | 3 | DRAFT DELOITTE RETENTION APPLICATION (5.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GRAY PROPOSED RETENTION ORDERS FOR BAINE, CARLTON FIELDS, PWC AND KPMG (0.2) |
| 05/13/05 | Baker, D | 2.90 | 2.90 | 2,392.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/4470 | | | | | 1.10 | F | 1 | WORK ON FINANCIAL ADVISOR FEE ISSUES (1.1); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALL F. HUFFARD REGARDING FINANCIAL ADVISOR FEE ISSUES (.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL R. GRAY WITH RESPECT TO FINANCIAL ADVISOR FEE ISSUES (.3); |
| | | | | | | 1.00 | F | 4 | CONTINUE WORK REGARDING PROFESSIONAL RETENTIONS AND OBJECTIONS TO SAME (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 05/13/05 | Gray, R | 1.70 | 1.70 | 909.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/5516 | | | | | 0.10 | F | 1 | TC WITH M. BARR RE: FA CAP ISSUE (0.1); |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISE DELOITTE DRAFT APPLICATION (0.6); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE TERMS AND CONDITIONS FOR DELOITTE ENGAGEMENT LETTER TO REFLECT BANKRUPTCY ISSUES (0.4); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM J. CASTLE RE: ADDITIONAL OCP FOR TAX MATTER AND FOLLOW UP RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH D. MARTINI RE: RETENTION OBJECTIONS (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMO FROM L. BONACHEA RE: HANDLING OF AKERMAN RETENTION AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO J. BAKER RE: HANDLING OF TOGUT RETENTION (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH J. BAKER RE: COMMITTEE FA CAP ISSUES AND PLACE CALLS TO HOULIHAN (0.1) |
| | | | | | | | | | |
| 05/13/05 | Leamy, J | 2.00 | 2.00 | 990.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/2090 | | | | | 0.40 | F | 1 | TC'S W/ E. ZIMMER RE: DJM RETENTION (.4); |
| | | | | | | 1.60 | F | 2 | FINALIZE DJM MOTION AND ORDER FOR FILING (1.6) |
| | | | | | | | | | |
| 05/13/05 | Sambur, K | 0.60 | 0.60 | 177.00 | H | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/2117 | | | | | | | 1 | COORDINATE THE EXECUTION AND DISTRIBUTION OF DJM/TFP CONSULTING AGREEMENT SIGNATURE PAGES |
| | | | | | | | | | |
| 05/13/05 | Turetsky, D | 1.60 | 1.60 | 600.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/4854 | | | | D | 0.10 | F | 1 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE RETENTION APPLICATION (0.1); |
| | | | | | | 0.80 | F | 2 | DILIGENCE RE: ISSUES CONCERNING DEBTORS' PROPOSED RETENTION OF DELOITTE (0.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG AND T. FORCUM RE: DELOITTE RETENTION APPLICATION (0.2); |
| | | | | | | 0.40 | F | 4 | REVISE DRAFT OF DELOITTE RETENTION APPLICATION (0.4); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/16/05 | Baker, D | 4.90 | 4.90 | 4,042.50 | | 0.80 | F | 1 | PREPARE FOR CONFERENCE CALL WITH U. S. TRUSTEE REGARDING PROFESSIONAL RETENTIONS (.8): |
| Mon | 1069609-34/5681 | | | | | 1.40 | F | 2 | CONFERENCE CALL U. S. TRUSTEE REGARDING PROFESSIONAL RETENTIONS (1.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL L. APPEL WITH RESPECT TO CONFERENCE CALL WITH U. S. TRUSTEE (.3): |
| | | | | | | 0.30 | F | 4 | CONFERENCE F. HUFFARD REGARDING ISSUES RELATED TO RETENTION UNDER SECTION 328 (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL F. HUFFARD AND M. BARR WITH RESPECT TO ISSUES RELATED TO SECTION 328 RETENTIONS (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL S. BURIAN REGARDING ISSUES RELATED TO RETENTION UNDER SECTION 328 (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL A. TOGUT WITH RESPECT TO RETENTION ISSUES (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW REVISED ORDER WITH RESPECT TO RETENTION OF A. TOGUT (.2): |
| | | | | | | 0.30 | F | 9 | REVIEW INDEMNITY LANGUAGE (.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL F. HUFFARD AND L. APPEL WITH RESPECT TO RETENTION ISSUES (.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL D. SIMON REGARDING RETENTION MATTERS (.2): |
| | | | | | | 0.10 | F | 12 | CONFERENCE M. BARR WITH RESPECT TO RETENTION MATTERS (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW BAIN ISSUES (.2): |
| | | | | | | 0.30 | F | 14 | FURTHER TELEPHONE CALL WITH L. APPEL REGARDING RETENTION MATTERS (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/16/05 | Gray, R | 4.40 | 4.40 | 2,354.00 | | 0.10 | F | 1 | TC WITH M. KAMBATI RE: BAIN SETTLEMENT (0.1): |
| Mon | 1069609-34/5720 | | | | | 0.20 | F | 2 | DRAFT MEMO TO J. BAKER AND S. BUSEY RE: SAME (0.2): |
| | | | | | G | 0.10 | F | 3 | TC WITH M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT FOLLOWUP MEMO RE: APPROVAL OF SETTLEMENT (0.1): |
| | | | | | | 0.10 | F | 5 | TC WITH F. HUFFARD RE: COMMITTEE FA DEAL (0.1): |
| | | | | | G | 0.30 | F | 6 | CONF WITH F. HUFFARD ET AL. RE: DEAL ON COMMITTEE FAS (0.3): |
| | | | | | | 0.30 | F | 7 | CONF CALL WITH J. CASTLE AND C. JACKSON RE: PROFESSIONAL RETENTIONS IN PREPARATION FOR CALL WITH UST (0.3): |
| | | | | | G | 1.50 | F | 8 | CONF CALL WITH K. MEEKER, E. ESCAMILLA, L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON AND J. BAKER RE: PROFESSIONAL RETENTION MATTERS (1.5): |
| | | | | | G | 0.30 | F | 9 | FURTHER CALL WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON AND J. BAKER RE: SAME (0.3): |
| | | | | | G | 0.50 | F | 10 | CONF WITH F. HUFFARD, J. BAKER AND M. BARR (FOR PART) RE: FINANCIAL ADVISOR ISSUES ON 328 (0.5): |
| | | | | | | 0.20 | F | 11 | TC WITH M. KHAMBATI AND FURTHER TC WITH SAME AND C. JACKSON RE: BAIN HEARING ISSUES (0.2): |
| | | | | | | 0.20 | F | 12 | TCS WITH N. BERGER RE: TOGUT RETENTION (0.2): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 14 | REVISE TOGUT ORDER AND DRAFT MEMO TO E. ESCAMILLA ET AL. RE: SAME (0.2): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM E. ESCAMILLA RE: 327(E) FOR TOGUT (0.1): |
| | | | | | | 0.10 | F | 16 | EXCHANGE EMAILS WITH E. ESCAMILLA RE: TOGUT ORDER AND 327(E) ISSUE (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/16/05 | Turetsky, D | 0.40 | 0.40 | 150.00 | | | | 1 | TELEPHONE CALLS WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE RETENTION APPLICATION |
| Mon | 1069609-34/1926 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/17/05 | Baker, D | 2.30 | 2.30 | 1,897.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/5290 | | | | | 0.30 | F | 1 | TELEPHONE CALL S. BUSEY AND L. APPEL WITH RESPECT TO OBJECTIONS TO RETENTION OF FINANCIAL ADVISORS (.3); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL M. BARR WITH RESPECT TO OBJECTIONS TO RETENTIONS (.2); |
| | | | | | | 1.10 | F | 3 | WORK ON POSSIBLE COMPROMISE RELATED TO SECTION 328 ISSUES (1.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL F. HUFFARD WITH RESPECT TO POSSIBLE RESOLUTION OF OBJECTIONS (.3); |
| | | | | | | 0.20 | F | 5 | FURTHER TELEPHONE CALL M. BARR WITH RESPECT TO POSSIBLE COMPROMISE (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL L. APPEL WITH RESPECT TO TERMS OF POSSIBLE COMPROMISE (.2) |
| | | | | | | | | | |
| 05/17/05 | Gray, R | 1.40 | 1.40 | 749.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/5513 | | | | | 0.20 | F | 1 | TC WITH E. ESCAMILLA AND K. MEEKER RE: 328 ISSUES (0.2); |
| | | | | | | 0.10 | F | 2 | TC WITH N. BERGER RE: TOGUT ORDER (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM N. BERGER RE: CHANGE TO TOGUT ORDER, MAKE SAME AND RECIRCULATE TO UST AND MILBANK (0.1); |
| | | | | | | 0.20 | F | 4 | ASSIST WITH DELOITTE INDEMNITY ISSUES AND RETENTION (0.2); |
| | | | | | | 0.10 | F | 5 | TC WITH M. BARR RE: MUTUAL EXTENSIONS OF OBJECTION DEADLINE FOR FA ISSUES AND DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1); |
| | | | | | | 0.20 | F | 6 | TC WITH M. BARR AND M. KHAMBATI RE: BAIN SETTLEMENT (0.2); |
| | | | | | | 0.40 | F | 7 | PREPARE CONDITIONAL FORM OF BAIN RETENTION ORDER AND DRAFT MEMO TO M. BARRA AND M. KHAMBATI RE: SAME (0.4); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH C. JACKSON RE: ADDING AKERMAN ISSUE TO AGENDA (0.1) |
| | | | | | | | | | |
| 05/17/05 | Sambur, K | 0.90 | 0.90 | 265.50 | H | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/4309 | | | | | 0.30 | F | 1 | CONTACT ORDINARY COURSE PROFESSIONAL INCLUDED IN THE SECOND SUPPLEMENT TO EXHIBIT A WHO DID NOT SUBMIT RETENTION QUESTIONNAIRES AND ALERT THEM TO THE FILING DEADLINE (.3); |
| | | | | | H | 0.60 | F | 2 | DRAFT SUBMISSION FILING FOR THE PROFESSIONALS INCLUDED IN EXHIBIT A (.6) |
| | | | | | | | | | |
| 05/17/05 | Turetsky, D | 1.50 | 1.50 | 562.50 | D | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/4036 | | | | | 1.00 | F | 1 | DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH DELOITTE APPLICATION (1.0); |
| | | | | | | 0.30 | F | 2 | E-MAIL TO R. GRAY RE: SAME (0.3); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/18/05 | Baker, D | 2.60 | 2.60 | 2,145.00 | | 0.30 | F | 1 | TELEPHONE CALL L. APPEL WITH RESPECT TO RETENTION OF FINANCIAL ADVISORS (.3): |
| Wed | 1069609-34 5596 | | | | | 0.40 | F | 2 | TELEPHONE CALL J. SKELTON REGARDING FINANCIAL ADVISOR ISSUES (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL D. DUNNE REGARDING FINANCIAL ADVISOR ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL L. APPEL AND J. SKELTON REGARDING FINANCIAL ADVISORS (.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL F. HUFFARD REGARDING POSSIBLE RESOLUTION OF OBJECTIONS (.3): |
| | | | | | | 0.10 | F | 6 | PREPARE AND TRANSMIT EMAIL TO M. BARR REGARDING FINANCIAL ADVISOR ISSUES (.1): |
| | | | | | F | 0.20 | F | 7 | TELEPHONE CALL R. GRAY REGARDING OBJECTIONS TO FINANCIAL ADVISORS (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL D. SIMON REGARDING FINANCIAL ADVISOR ISSUES (.2): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL J. SKELTON REGARDING ADDITIONAL ISSUES RELATED TO FINANCIAL ADVISORS (.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL H. ETLIN AND D. SIMON REGARDING FINANCIAL ADVISORS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/18/05 | Gray, R | 3.30 | 3.30 | 1,765.50 | | 0.10 | F | 1 | REVIEW VOICEMAIL FROM M. KHAMBATI RE: HEARING AND UST OBJECTION AND DRAFT MEMO TO S. BUSEY AND C. JACKSON RE: SAME (0.1): |
| Wed | 1069609-34 5781 | | | | | 0.10 | F | 2 | DRAFT MEMO TO E. ESCAMILLA RE: BAIN SETTLEMENT (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. KHAMBATI AND M. BARR RE: CONDITIONAL ORDER (0.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND RESPOND TO MEMO FROM M. KHAMBATI AND REVISED CONDITIONAL ORDER AND TERM SHEET (0.3): |
| | | | | | F | 0.10 | F | 5 | TC WITH J. BAKER RE: FA ISSUES FOR HEARING AGENDA (0.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO M. BARR RE: BAIN ISSUES (0.1): |
| | | | | | | 0.20 | F | 7 | ASSIST WITH DELOITTE RETENTION ISSUES (0.2): |
| | | | | | | 0.10 | F | 8 | TC WITH C. JACKSON RE: HEARING PREPARATIONS ON RETENTIONS (0.1): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH E. ESCAMILLA RE: STATUS OF FA ISSUES (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO L. APPEL RE: BAIN RELEASE ISSUES (0.1): |
| | | | | | | 0.10 | F | 11 | TC WITH L. APPEL RE: SAME (0.1): |
| | | | | | | 0.10 | F | 12 | TC WITH N. BERGER RE: FURTHER ENHANCEMENT SOUGHT BY TOGUT AND TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | TC WITH M. BARR RE: BAIN SETTLEMENT ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO M. BARR RE: AGENDA STATEMENT RE: FA ISSUES (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW M. BARR COMMENTS ON BAIN ORDER (0.1): |
| | | | | | | 0.10 | F | 16 | TC WITH F. HUFFARD RE: FA STATUS AND DRAFT SUBSEQUENT EMAIL RE: INTERIM ORDERS (0.1): |
| | | | | | | 0.10 | F | 17 | REVIEW M. BARR'S COMMENTS ON BAIN TERM SHEET (0.1): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO N. BERGER RE: NO ADVANCEMENT OF RETENTION DATE FOR TOGUT (0.1): |
| | | | | | | 0.20 | F | 19 | DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER, INDEMNITY AND UST CLEARANCE (0.2): |
| | | | | | | 0.20 | F | 20 | TC WITH M. BARR AND M. KHAMBATI RE: BAIN ORDER AND TERM SHEET ISSUES (0.2): |
| | | | | | | 0.60 | F | 21 | REVIEW AND PROVIDE COMMENTS ON HOULIHAN AND A&M INTERIM ORDERS (0.6): |
| | | | | | | 0.10 | F | 22 | EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1): |
| | | | | | | 0.10 | F | 23 | TC WITH C. JACKSON RE: MONTHLY STATEMENT ISSUES (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/18/05 | Turetsky, D | 5.30 | 5.30 | 1,987.50 | | | 0.40 | F | 1 | TELEPHONE CALLS WITH R. YOUNG RE: ISSUES ARISING IN CONNECTION WITH APPLICATION TO RETAIN DELOITTE (0.4); |
| Wed | 1069609-34/4310 | | | | D | | 0.50 | F | 2 | DILIGENCE RE: SAME (0.5); |
| | | | | | | | 1.20 | F | 3 | REVIEW AND COMMENT ON REVISED DELOITTE RETENTION LETTER (1.2); |
| | | | | | | | 3.20 | F | 4 | FURTHER REVISE DELOITTE RETENTION PLEADINGS (3.2) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/19/05 | Eichel, S | 0.30 | 0.30 | 148.50 | | | 0.20 | F | 1 | WORK ON ISSUES RE OCP FOR VINCENT AND ELKINS (.2); |
| Thu | 1069609-34/2588 | | | | | | 0.10 | F | 2 | TEL CONF WITH T. CRICHTON RE OCP FOR VINCENT & ELKINS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/05 | Gray, R | 4.30 | 4.30 | 2,300.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Thu | 1069609-34/5806 | | | | | 0.10 | F | 1 | REVIEW EMAILS AND VOICEMAILS RE: 328 ISSUE (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH S. BUSEY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH M. BARR AND S. BUSEY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH F. HUFFARD RE: SAME (0.1); |
| | | | | | | 0.10 | F | 6 | TC WITH E. ESCAMILLA RE: SAME (0.1); |
| | | | | | | 0.30 | F | 7 | REVISE HOULIHAN AND A&M INTERIM ORDERS TO PROVIDE FOR MONTHLY RELIEF ONLY ON 328 BASIS (0.3); |
| | | | | | | 0.10 | F | 8 | TC WITH M. KHAMBATI RE: BAIN RETENTION (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW REVISED BAIN ORDER AND TERM SHEET RECEIVED FROM M. KHAMBATI (0.1); |
| | | | | | | 0.50 | F | 10 | CONF CALL WITH M. BARR AND M. KHAMBATI RE: BAIN ORDER AND TERM SHEET (0.5); |
| | | | | | | 0.50 | F | 11 | REVISE BAIN ORDER AND TERM SHEET (0.5); |
| | | | | | | 0.10 | F | 12 | FURTHER TC WITH M. KHAMBATI RE: SAME (0.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR RE: FURTHER CHANGE AND MAKE SAME IN ORDER (0.1); |
| | | | | | | 0.20 | F | 14 | CONF CALL WITH C. JACKSON AND M. KHAMBATI RE: HEARING PREPARATIONS (0.2); |
| | | | | | | 0.10 | F | 15 | TC WITH E. ESCAMILLA RE: HOULIHAN AND A&M ORDERS (0.1); |
| | | | | | | 0.20 | F | 16 | FURTHER TC WITH SAME AND M. BARR RE: REVISED ORDERS ON MONTHLIES (0.2); |
| | | | | | | 0.10 | F | 17 | FURTHER TC WITH J. BAKER RE: 328 ISSUE (0.1); |
| | | | | | | 0.10 | F | 18 | REVIEW MEMO FROM L. APPEL RE: LAW FIRM RESPONSIBILITIES AND DRAFT MEMO TO S. BUSEY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 19 | TC WITH M. BYRUM RE: INTERIM PAYMENT PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER CHANGES AND EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 | F | 21 | TC WITH M. BYRUM RE: PAYMENT OF XROADS (0.1); |
| | | | | | | 0.20 | F | 22 | REVIEW XROADS ORDER AND INTERIM COMP ORDER AND DRAFT MEMO TO M. BYRUM RE: OK TO PAY (0.2); |
| | | | | | | 0.20 | F | 23 | REVIEW PROPOSED FEE PAYMENT PROTOCOL AND PROVIDE COMMENTS TO M. BYRUM (0.2); |
| | | | | | | 0.30 | F | 24 | DRAFT MEMO TO PROFESSIONALS RE: SUBMISSION PROCEDURES FOR MONTHLY STATEMENTS (0.3); |
| | | | | | | 0.10 | F | 25 | REVIEW MEMO FROM J. CASTLE RE: NEED FOR OCP RETENTION ON TAX ISSUES AND COORDINATE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 26 | FOLLOW UP WITH M. BARR ON FA ISSUES FOLLOWING HEARING (0.1); |
| | | | | | | 0.10 | F | 27 | FOLLOW UP WITH M. KHAMBATI ON BAIN ORDER REVISIONS PER HEARING (0.1) |
| 05/20/05 | Eichel, S | 0.10 | 0.10 | 49.50 | | | | | MATTER: Retention / Fees / Objections (Others) |
| Fri | 1069609-34/963 | | | | | | | 1 | WORK ON ISSUES RE RETENTION OF LANE POWELL AS AN OCP |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/20/05 Fri | Gray, R 1069609-3/15508 | 1.40 | 1.40 | 749.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 | TC WITH M. BARR AND E. ESCAMILLA RE: 328 ISSUES (0.2); |
| | | | | | | 0.20 | F | 2 | ADDRESS OCP ISSUES RE: AIRPLANE COUNSEL (0.2); |
| | | | | | | 0.10 | F | 3 | TCS WITH S. EICHEL RE: SAME AND RE: MEMO TO TEAM RETENTION ISSUES (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMO FROM M. KHAMBATI RE: REVISED BAIN ORDER, MAKE CHANGES IN ORDER AND CIRCULATE TO E. ESCAMILLA AND M. BARR (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND PROVIDE COMMENTS ON DELOITTE ORDER (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW DELOITTE REVISED APPLICATION AND DECLARATION (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. BAKER RE: RESOLVING FA ISSUES (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM E. ESCAMILLA RE: 328 ISSUES (0.1); |
| | | | | | | 0.10 | F | 9 | FOLLOWUP WITH M. BARR RE: BAIN ORDER CLEARANCE (0.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO C. JACKSON RE: FILING OF SAME (0.1) |
| 05/20/05 Fri | McDonald Henry, S 1069609-3/11301 | 0.30 | 0.30 | 204.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | | 1 | WORK ON ISSUE RE STANDARD OF CARE IN RETENTION OF PROFESSIONAL |
| 05/20/05 Fri | Turetsky, D 1069609-3/15079 | 3.60 | 3.60 | 1,350.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.90 | F | 1 | DRAFT PROPOSED ORDER RE: DELOITTE RETENTION APPLICATION (0.9); |
| | | | | | | 1.70 | F | 2 | FURTHER REVISE DELOITTE RETENTION APPLICATION (1.7); |
| | | | | | D | 0.20 | F | 3 | DILIGENCE IN CONNECTION WITH SAME (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.3); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. YOUNG RE: SAME (0.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO K. MORDY AND EL DANTIN RE: ENTRY OF PWC RETENTION ORDER (0.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO A. GRUNSPAN AND R. GILBERT RE: ENTRY OF CARLTON FIELDS RETENTION ORDER (0.2) |
| 05/23/05 Mon | Baker, D 1069609-3/15658 | 3.60 | 3.60 | 2,970.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 | TELEPHONE CALL D. SIMON REGARDING ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.3); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL D. SIMON AND J. SKELTON REGARDING FINANCIAL ADVISOR RETENTION ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO RELATED ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | PREPARE AND TRANSMIT EMAIL TO D. DUNNE AND M. BARR WITH RESPECT TO POSSIBLE MEETING WITH FINANCIAL ADVISORS TO RESOLVE RETENTION ISSUES (.1); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL J. SKELTON REGARDING ISSUES RELATED TO POSSIBLE MEETING (.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL F. HUFFARD WITH RESPECT TO RETENTION ISSUES RELATED TO FINANCIAL ADVISORS (.3); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL S. BURIAN AND F. HUFFARD WITH RESPECT TO RETENTION ISSUES (.4); |
| | | | | | | 0.20 | F | 8 | FURTHER TELEPHONE CALL WITH J. SKELTON REGARDING STATUS OF DISCUSSIONS WITH FINANCIAL ADVISORS (.2); |
| | | | | | | 0.70 | F | 9 | BEGIN WORK ON POSSIBLE COMPROMISE WITH RESPECT TO RETENTION ISSUES (.7); |
| | | | | | | 0.60 | F | 10 | REVIEW TERMS OF ENGAGEMENT LETTERS OF FINANCIAL ADVISORS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/05 Mon | Gray, R 1069609-3415041 | 0.90 | 0.90 | 481.50 | | 0.10 0.10 0.20 0.30 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fees / Objections (Others) TC WITH K. WARD RE: BAIN MOTION ISSUE RAISED BY COURT (0.1): REVIEW MEMO FROM J. CASTLE RE: OCP RETENTION AND DRAFT MEMO TO S. EICHEL RE: SAME (0.1): REVIEW AND RESPOND TO MEMOS FROM T. WILLIAMS AND J. CASTLE RE: CANTER HANGEY AND COORDINATE WITH S. EICHEL (0.2): REVIEW DRAFT OF BAIN STIPULATION AND PROVIDE COMMENTS (0.3): REVIEW AND COMMENT ON LATEST DRAFT OF DELOITTE PAPERS (0.2) |
| 05/23/05 Mon | McDonald Henry, S 1069609-3411925 | 1.10 | 1.10 | 748.00 | | 0.20 0.90 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) T/C LENA MANDEL RE DJM RETENTION (.2): FOLLOW UP RE POSSIBLE CHANGES TO ORDER (.9) |
| 05/23/05 Mon | Turetsky, D 1069609-3412091 | 4.00 | 4.00 | 1,500.00 | | 3.80 0.20 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE DELOITTE RETENTION PLEADINGS (3.8): E-MAIL TO J. CASTLE RE: SAME (0.2) |
| 05/24/05 Tue | Baker, D 1069609-3415495 | 2.90 | 2.90 | 2,392.50 | | 0.30 0.30 0.40 0.50 0.30 0.30 0.80 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Retention / Fees / Objections (Others) TELEPHONE CALL J. SKELTON WITH RESPECT TO RETENTION ISSUES RELATING TO FINANCIAL ADVISORS (.3): TELEPHONE CALL F. HUFFARD REGARDING RETENTION ISSUES RELATED TO FINANCIAL ADVISORS (.3): CONFERENCE CALL J. SKELTON AND F. HUFFARD REGARDING FINANCIAL ADVISOR RETENTION ISSUES (.4): REVIEW REVISED ENGAGEMENT LETTER FOR BLACKSTONE (.5): TELEPHONE CALL J. SKELTON REGARDING CHANGES TO BLACKSTONE RETENTION LETTER (.3): TELEPHONE CALL S. BURIAN AND F. HUFFARD WITH RESPECT TO ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.3): WORK ON OUTLINE OF CHANGES TO PROPOSED TERMS OF RETENTION OF FINANCIAL ADVISORS (.8) |
| 05/24/05 Tue | Gray, R 1069609-3415248 | 1.00 | 1.00 | 535.00 | | 0.10 0.20 0.10 0.10 0.20 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER: Retention / Fees / Objections (Others) REVIEW AND PROVIDE COMMENTS ON REVISED DELOITTE APPLICATION (0.1): REVIEW AND PROVIDE OCP FILING FOR SECOND SUPPLEMENT AND EXCHANGE EMAILS WITH K. SAMBUR RE: HOGAN & HARTSON (0.2): REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: INDEMNITY LANGUAGE REQUIRED BY UST (0.1): TC WITH M. HABER AT SMITH GAMBRELL RE: PROFESSIONAL PAYMENT ISSUES (0.1): DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.2): DRAFT MEMO TO S. BUSEY RE: PROFESSIONAL RETENTION ISSUES (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| 05/24/05 Tue | Turetsky, D 1069609-3474970 | 2.00 | 2.00 | 750.00 | D | 1.50 | F | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | 1 | DILIGENCE IN CONNECTION WITH FINALIZING ENGAGEMENT LETTER WITH DELOITTE AND RELATED OPEN ISSUES IN CONNECTION WITH DELOITTE RETENTION APPLICATION (1.5); |
| | | | | | | 0.20 | F 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.10 | F 3 | TELEPHONE CALL TO J. CASTLE (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.20 | F 4 | E-MAIL TO R. GILBERT RE: RESPONSE TO INQUIRY CONCERNING BILLING PROCEDURE EMPLOYED BY CARLTON FIELDS (0.2) |
| 05/25/05 Wed | Baker, D 1069609-3475237 | 1.90 | 1.90 | 1,567.50 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.40 | F 1 | TELEPHONE CALL J. SKELTON REGARDING STATUS OF DISCUSSIONS WITH FINANCIAL ADVISORS CONCERNING PROPOSED RETENTION (.4); |
| | | | | | | 0.30 | F 2 | TELEPHONE CALL F. HUFFARD REGARDING RETENTION ISSUES (.3); |
| | | | | | | 0.70 | F 3 | CONTINUE WORK ON OUTLINE OF CHANGES TO TERMS OF ENGAGEMENT OF FINANCIAL ADVISORS (.7); |
| | | | | | | 0.20 | F 4 | TELEPHONE CALL S. BURIAN REGARDING ISSUES RELATED TO RETENTION OF HOULIHAN (.2); |
| | | | | | | 0.30 | F 5 | TELEPHONE CALL L. APPEL REGARDING DISCUSSIONS WITH FINANCIAL ADVISORS REGARDING RETENTION OF SAME (.3) |
| 05/25/05 Wed | Eichel, S 1069609-3474792 | 1.00 | 1.00 | 495.00 | D | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F 1 | WORK ON ISSUES RE THIRD SUPPLEMENT TO OCP LIST (.3); |
| | | | | | | 0.10 | F 2 | TEL CONF WITH J. ASHTON RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.20 | F 3 | TEL CONF WITH B. BACHHUBER RE OCP QUESTIONNAIRE (.2); |
| | | | | | | 0.20 | F 4 | REVIEW AND REVISE THIRD SUPPLEMENT TO OCP LIST (.2); |
| | | | | | | 0.10 | F 5 | REVIEW EMAIL FROM T. CRICHTON RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F 6 | TEL CONF WITH T. CRICHTON RE HIS OCP QUESTIONNAIRE. (.1) |
| 05/25/05 Wed | Gray, R 1069609-3475487 | 1.60 | 1.60 | 856.00 | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F 1 | TC WITH E. MILLER AT HOGAN & HARTSON RE: OCP RETENTION AND DRAFT MEMO TO S. EICHEL RE: SAME (0.1); |
| | | | | | | 0.20 | F 2 | REVIEW AND RESPOND MEMO FROM J. CASTLE RE: RETENTION OF HARBISON, REVIEW FILES AND COORDINATE WITH S. EICHEL RE: SAME (0.2); |
| | | | | | | 0.10 | F 3 | ASSIST WITH INDEMNITY ISSUES ON DJM RETENTION (0.1); |
| | | | | | | 0.60 | F 4 | WORK ON BAIN SETTLEMENT MOTION (0.6); |
| | | | | | | 0.10 | F 5 | DRAFT MEMO TO C. JACKSON RE: LOCAL PRACTICE COMMENTS ON BAIN STIPULATION (0.1); |
| | | | | | | 0.20 | F 6 | DRAFT MEMO TO J. BAKER RE: FINANCIAL ADVISOR ISSUES FOR JUNE 2 AND REVIEW REPLY (0.2); |
| | | | | | | 0.20 | F 7 | CONF WITH J. BAKER RE: FINANCIAL ADVISORS AND 328 ISSUES (0.2); |
| | | | | | | 0.10 | F 8 | DRAFT MEMO TO M. BARR RE: FINANCIAL ADVISOR ORDERS (0.1) |
| 05/25/05 Wed | Sambur, K 1069609-3473177 | 0.60 | 0.60 | 177.00 | H | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | | 1 | FINALIZE FILING AND ASSIST IN FILING RETENTION QUESTIONNAIRES WITH RESPECT TO THOSE PROFESSIONALS LISTED ON THE SECOND SUPPLEMENT TO EXHIBIT A |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 05/26/05 Thu | Baker, D 1069609-34 5524 | 2.10 | 2.10 | 1,732.50 | | 0.20 | F | MATTER:Retention / Fees / Objections (Others) 1 TELEPHONE CALL F. HUFFARD REGARDING ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.2); |
| | | | | | | 0.30 | F | 2 TELEPHONE CALL J. SKELTON REGARDING DISCUSSIONS WITH MR. HUFFARD AND RELATED ISSUES WITH RESPECT TO FINANCIAL ADVISOR RETENTIONS (.3); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL R. GRAY REGARDING FINANCIAL ISSUES (.2); |
| | | | | | | 0.30 | F | 4 CONTINUE REVIEW OF REVISED BLACKSTONE LETTER (.3); |
| | | | | | | 0.50 | F | 5 REVIEW PLEADINGS RELATED TO PROPOSED SETTLEMENT WITH BAIN (.5); |
| | | | | | | 0.20 | F | 6 TELEPHONE CALL K. MEEKER REGARDING RETENTIONS OF FINANCIAL ADVISORS (.2); |
| | | | | | | 0.20 | F | 7 FURTHER TELEPHONE CALL WITH J. SKELTON REGARDING DISCUSSIONS WITH MR. MEEKER (.2); |
| | | | | | | 0.20 | F | 8 TELEPHONE CALL L. APPEL REGARDING ISSUES RELATED TO RETENTION OF FINANCIAL ADVISORS (.2) |
| 05/26/05 Thu | Eichel, S 1069609-34 1107 | 0.10 | 0.10 | 49.50 | | | | MATTER:Retention / Fees / Objections (Others) 1 TEL CONF WITH C. JACKSON RE THIRD SUPPLEMENT TO OCP LIST |
| 05/26/05 Thu | Gray, R 1069609-34 5457 | 1.20 | 1.20 | 642.00 | | 0.20 | F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW MEMOS FROM M. BATT AND M. KHAMBATI RE: BAIN STIPULATION AND PROVIDE RESPONSE TO STIPULATION COMMENTS (0.2); |
| | | | | | | 0.10 | F | 2 TC WITH C. JACKSON RE: BROKERS (0.1); |
| | | | | | | 0.10 | F | 3 REVIEW OCP ORDER AND DRAFT MEMO TO S. HENRY ET AL. RE: SAME IN CONNECTION WITH BROKERS (0.1); |
| | | | | | | 0.10 | F | 4 REVIEW MEMO FROM S. HENRY RE:SAME AND LEAVE VOICEMAIL FOR C. JACKSON RE: SAME (0.1); |
| | | | | | | 0.20 | F | 5 REVIEW AND RESPOND TO MEMO FROM S. BUSEY RE: PROFESSIONAL RETENTION ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 COORDINATE WITH L. APPEL RE: BAIN SETTLEMENT MOTION FILING (0.1); |
| | | | | | | 0.10 | F | 7 REVIEW AND PROVIDE COMMENTS ON BAIN STIPULATION (0.1); |
| | | | | | | 0.30 | F | 8 WORK ON BAIN SETTLEMENT MOTION (0.3) |
| 05/26/05 Thu | McDonald Henry, S 1069609-34 4738 | 1.50 | 1.50 | 1,020.00 | | 0.40 | F | MATTER:Retention / Fees / Objections (Others) 1 T/C NUSSBAUM, KAROL, HUFFARD RE ISSUES RELATING TO BLACKSTONE RETENTION AND INTERACTION WITH DJM RETENTION (.4); |
| | | | | | | 0.80 | F | 2 CORRESPONDENCE WITH ESCAMILLA, BARR AND MANDEL RE DJM AND BLACKSTONE RETENTIONS (.8); |
| | | | | | | 0.10 | F | 3 T/C ZIMMER RE SAME (.1); |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE WITH KAROL RE POTENTIAL COMMITTEE LIMITED OBJECTION TO DJM RETENTION (.2) |
| 05/26/05 Thu | Turetsky, D 1069609-34 1403 | 0.10 | 0.10 | 37.50 | | | | MATTER:Retention / Fees / Objections (Others) 1 E-MAIL TO J. CASTLE RE: RETENTION LETTER FOR DELOITTE APPLICATION |
| 05/27/05 Fri | Baker, D 1069609-34 1402 | 1.30 | 1.30 | 1,072.50 | | | | MATTER:Retention / Fees / Objections (Others) 1 BEGIN PREPARATION FOR HEARINGS ON RETENTION OF FINANCIAL ADVISORS |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/27/05 | Gray, R | 3.70 | 3.70 | 1,979.50 | | 2.70 | F | 1 | DRAFT MOTION, ORDER AND NOTICE FOR BAIN SETTLEMENT AND CIRCULATE FOR REVIEW (2.7); |
| Fri | 1069609-34 5536 | | | | | 0.30 | F | 2 | RECEIVE AND INCORPORATE COMMENTS ON BAIN DOCUMENTS AND RECIRCULATE (0.3); |
| | | | | | | 0.10 | F | 3 | TC WITH J. MILTON RE: BAIN RELEASE ISSUE (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW REVISED BAIN STIPULATION FROM MILBANK (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW VOICEMAIL FROM AND DRAFT EMAIL TO M. KHAMBATI RE: RELEASE ISSUE (0.1); |
| | | | | | | 0.10 | F | 6 | FINAL REVIEW AND COMMENT ON DELOITTE APPLICATION, ORDER AND NOTICE BEFORE FILING (0.1); |
| | | | | | | 0.10 | F | 7 | COORDINATE WITH C. JACKSON, M. KHAMBATI AND J. MILTON RE: SIGNATURE STIPULATIONS (0.1); |
| | | | | | | 0.10 | F | 8 | FINALIZE AND ARRANGE FOR FILING AND SERVICE OF BAIN SETTLEMENT MOTION (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: KIRSCHNER PAYMENT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/27/05 | Leamy, J | 2.70 | 2.70 | 1,336.50 | | 2.30 | F | 1 | WORK ON REVISIONS TO DJM AGREEMENT AND ORDER (2.3); |
| Fri | 1069609-34 3277 | | | | | 0.20 | F | 2 | EMAILS W/ C. JACKSON RE: PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW COMMITTEE OBJECTION TO DJM APPLICATION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/27/05 | Turetsky, D | 3.00 | 3.00 | 1,125.00 | | 2.70 | F | 1 | FINALIZE DELOITTE RETENTION PLEADINGS AND PREPARE FOR FILING (2.7); |
| Fri | 1069609-34 4079 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO R. YOUNG, T. FORCUM, H. ETLIN, AND J. CASTLE RE: FILLING OF DELOITTE RETENTION PLEADINGS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/31/05 | Baker, D | 3.10 | 3.10 | 2,557.50 | | 0.30 | F | 1 | TELEPHONE CALL F. HUFFARD REGARDING REVISED BLACKSTONE ENGAGEMENT LETTER (.3); |
| Tue | 1069609-34 5667 | | | | | 0.30 | F | 2 | PREPARE AND TRANSMIT MEMORANDUM TO FINANCIAL ADVISORS REGARDING TIMETABLE FOR FINALIZING LANGUAGE RELATING TO RETENTION (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO STATUS OF PROCESS (.3); |
| | | | | | | 0.40 | F | 4 | DRAFT LANGUAGE TO BE ADDED TO RETENTION ORDERS FOR HOULIHAN AND ALVAREZ & MARSAL AND TRANSMIT TO MILBANK (.4); |
| | | | | | | 0.20 | F | 5 | PREPARE AND TRANSMIT MEMO TO XROADS AND BLACKSTONE REGARDING TIMING OF RETENTION ISSUES (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW REVISED DRAFT OF BLACKSTONE LETTER (.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL L. APPEL WITH RESPECT TO RETENTION ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL H. ETLIN REGARDING BLACKSTONE RETENTION MATTERS (.2); |
| | | | | | | 0.30 | F | 9 | CONFERENCE CALL H. ETLIN AND J. SKELTON REGARDING RETENTION ISSUES (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL F. HUFFARD REGARDING RESULTS OF DISCUSSIONS WITH J. SKELTON REGARDING RETENTION (.3); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL R. GRAY REGARDING STATUS OF RETENTION ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 05/31/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | | | 1 | WORK ON ISSUES RE SENDING P. BOGGS AN OCP QUESTIONNAIRE |
| Tue | 1069609-34 1069 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/31/05 | Gray, R | 2.80 | 2.80 | 1,498.00 | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/5636 | | | | | 0.20 | F | 1 DRAFT LANGUAGE FOR BLACKSTONE ORDER RE: FEE SHARING ARRANGEMENT (0.2); |
| | | | | | | 0.20 | F | 2 RECEIVE COMMENTS AND MAKE FURTHER REVISIONS (0.2); |
| | | | | | | 0.70 | F | 3 WORK ON REVISIONS TO FINANCIAL ADVISOR ORDERS (0.7); |
| | | | | | | 0.10 | F | 4 TC WITH J. BAKER RE: FINANCIAL ADVISOR ORDERS (0.1); |
| | | | | | | 0.10 | F | 5 REVIEW LANGUAGE FOR HOULIHAN AND A&M ORDERS AND PROVIDE COMMENTS (0.1); |
| | | | | | | 0.20 | F | 6 TC WITH F. HUFFARD AND REPRESENTATIVES OF DJM AND FOOD PARTNERS RE: RETENTION (0.2); |
| | | | | | | 0.10 | F | 7 TC WITH J. BAKER RE: FINANCIAL ADVISOR ORDER ISSUE (0.1); |
| | | | | | | 0.10 | F | 8 TC WITH S. HENRY RE: DJM/FP AND BLACKSTONE ISSUES (0.1); |
| | | | | | | 0.20 | F | 9 REVIEW AND RESPOND TO MEMO FROM M. BARR RE: OBJECTION RIGHTS FOR 328 PROVISION AND REVISE ORDER LANGUAGE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 10 TC WITH T. DOYLE RE: XROADS FINAL ORDER (0.1); |
| | | | | | | 0.70 | F | 11 WORK ON XROADS FINAL ORDER AND TRANSMIT TO T. DOYLE FOR REVIEW (0.7); |
| | | | | | | 0.10 | F | 12 TC WITH R. MORISSEY RE: MONTHLY STATEMENT NOTICING AND FOLLOW UP RE: SAME (0.1) |
| | | | | | | | | |
| 05/31/05 | Turetsky, D | 0.30 | 0.30 | 112.50 | | | | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1069609-34/1904 | | | | | | | 1 E-MAIL TO K. MURPHY RE: PWC MONTHLY FEE STATEMENTS AND FEE APPLICATION PROCEDURES |
| | | | | | | | | |
| 06/01/05 | Baker, D | 4.90 | 4.90 | 4,042.50 | | | | MATTER: Retention / Fees / Objections (Others) |
| Wed | 1064633-34/5375 | | | | F | 0.40 | F | 1 REVIEW CHANGES TO RETENTION ORDERS FOR HOULIHAN AND ALVAREZ & MARSEL (.4); |
| | | | | | | 0.20 | F | 2 TELEPHONE CALL R. GRAY REGARDING CHANGES TO RETENTION ORDERS (.2); |
| | | | | | | 0.20 | F | 3 REVIEW RE: DRAFTS OF ORDERS (.2); |
| | | | | | | 0.20 | F | 4 TELEPHONE CALL H. ETLIN REGARDING RETENTIONS (.2); |
| | | | | | | 0.10 | F | 5 TELEPHONE CALL FLIP HUFFARD REGARDING PROPOSED BLACKSTONE ORDER (.1); |
| | | | | | | 0.30 | F | 6 REVIEW PROPOSED BLACKSTONE ORDER (.3); |
| | | | | | | 0.40 | F | 7 REVIEW RETENTION ORDER FOR XROADS AND AMENDED ENGAGEMENT LETTER (.4); |
| | | | | | | 2.80 | F | 8 CONTINUE WORK PREPARING FOR RETENTION HEARINGS (2.8); |
| | | | | | | 0.30 | F | 9 TELEPHONE CALL J. SKELTON REGARDING RETENTION ISSUES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/01/05 | Gray, R | 3.00 | 3.00 | 1,605.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. O'CONNELL AND F. HUFFARD RE: BLACKSTONE ORDER (0.1); |
| Wed | 1064633-34 5808 | | | | | 0.10 | F | 2 | TC WITH J. O' CONNELL AND F. HUFFARD RE: BLACKSTONE REVISED AGREEMENT AND ORDER ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW XROADS RETENTION AMENDMENT (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO T. DOYLE RE: BASIS FOR CHANGES IN DEAL (0.1); |
| | | | | | | 0.10 | F | 5 | REVISE XROADS ORDER TO REFLECT COMMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO CLIENT RE: SIGNOFF ON BLACKSTONE ORDER (0.1); |
| | | | | | F | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: PROFESSIONAL RETENTION MATTERS ON HEARING AGENDA AND TC WITH SAME (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH J. BAKER RE: ISSUES ON HOULIHAN AND A&M ORDERS (0.1); |
| | | | | | | 0.20 | F | 9 | PLACE CALLS TO M. BARR AND M. COMERFORD RE: SAME AND DRAFT MEMO TO M. BARR RE: SAME (0.2); |
| | | | | | | 0.20 | F | 10 | FURTHER REVISE XROADS ORDER AND DRAFT MEMO TO T. DOYLE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO M. BARR RE: BLACKSTONE ORDER AND STATUS OF HIS ORDERS (0.1); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH F. HUFFARD RE: BLACKSTONE ORDER REVIEW BY COMMITTEE AND UST (0.1); |
| | | | | | | 0.10 | F | 13 | REVIEW COMMENTS FROM M. BARR RE: BLACKSTONE ORDER AND FOLLOWUP WITH F. HUFFARD (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW VOICEMAIL FROM L. APPEL AND DRAFT MEMO RE: BLACKSTONE PROVISION (0.1); |
| | | | | | | 0.30 | F | 15 | DRAFT MEMO TO E. ESCAMILLA RE: FINANCIAL ADVISOR ORDERS (0.3); |
| | | | | | | 0.10 | F | 16 | REVIEW MEMO FROM F. HUFFARD RE: M. BARR COMMENTS AND DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMO FROM E. ESCAMILLA RE: 30 DAYS ON 328 PROVISION AND FOLLOWUP WITH FINANCIAL ADVISORS RE: SAME (0.1); |
| | | | | | | 0.10 | F | 18 | TC WITH M. COMERFORD RE: HOULIHAN AND A&M REVISIONS (0.1); |
| | | | | | | 0.20 | F | 19 | REVIEW REVISED LANGUAGE AND CONF WITH J. BAKER RE: SAME (0.2); |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO M. COMERFORD REJECTING REVISED LANGUAGE (0.1); |
| | | | | | | 0.10 | F | 21 | TC WITH E. ESCAMILLA RE: ISSUES ON BLACKSTONE TRANSACTION FEE AND TC WITH F. HUFFARD RE: SAME (0.1); |
| | | | | | | 0.20 | F | 22 | CONF CALL WITH E. ESCAMILLA AND F. HUFFARD RE: SAME (0.2); |
| | | | | | | 0.20 | F | 23 | DRAFT MEMO TO J. HELFAT RE: FINAL BLACKSTONE ORDER AND CONFIDENTIAL INFORMATION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/01/05 | Turetsky, D | 0.30 | 0.30 | 112.50 | | 0.20 | F | 1 | E-MAIL TO R. YOUNG RE: ISSUES RELATING TO INTERIM COMPENSATION PROCEDURES (0.2); |
| Wed | 1064633-34 3323 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO P. TATEM (LEFT VOICEMAIL) RE: RETENTION OF KPMG (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/02/05 | Baker, D | 5.60 | 5.60 | 4,620.00 | | 0.60 | F | 1 | CONFERENCE J. SKELTON REGARDING ISSUES RELATED TO RETENTION OF PROFESSIONAL FIRMS (.6); |
| Thu | 1064633-34 4243 | | | | | 3.00 | F | 2 | CONTINUE PREPARATION FOR HEARINGS REGARDING RETENTION OF ADVISORS (3.0); |
| | | | | | | 2.00 | F | 3 | ATTEND HEARINGS IN BANKRUPTCY COURT RELATED TO PROFESSIONAL RETENTIONS (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/02/05 | Eichel, S | 1.10 | 1.10 | 544.50 | | 0.30 | F | 1 | WORK ON ISSUES RE: FILING OF OCP QUESTIONNAIRES (.3); |
| Thu | 1064633-34 3596 | | | | | 0.80 | F | 2 | DRAFT, REVIEW AND REVISE (I) SUPPLEMENT TO EXHIBIT A TO OCP LIST AND (II) SUBMISSIONS OF COMPLETED QUESTIONNAIRES (.8) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Gray, R 1064633-34 5296 | 0.80 | 0.80 | 428.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW REVISIONS TO HOULIHAN AND A&M ORDERS AND DRAFT MEMO TO M. COMERFORD RE: SAME (0.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH M. BARR RE: XROADS ORDER (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH M. BARR RE: XROADS ORDER (0.1); |
| | | | | | | 0.10 | F | 4 | PREPARE REDLINE AGAINST INTERIM ORDER AND FORWARD TO M. BARR (0.1); |
| | | | | | | 0.10 | F | 5 | COORDINATE WITH M. BARR AND C. JACKSON RE: FINAL SIGNOFF ON XROADS (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO FOLLOWUP ON PWC FEE ISSUE RAISED BY J. STERN (0.1); |
| | | | | | | 0.20 | F | 7 | TC WITH C. JACKSON ASSOCIATE RE: DJB/FP STATUS AND FOLLOWUP CALLS RE: SAME (0.2) |
| 06/03/05 Fri | Baker, D 1064633-34 775 | 0.50 | 0.50 | 412.50 | | 0.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW RETENTION ORDERS SUBMITTED TO COURT (.5) |
| 06/03/05 Fri | Eichel, S 1064633-34 5228 | 1.40 | 1.40 | 693.00 | | 0.90 | F | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUES RE: SUPPLEMENT TO EXHIBIT A TO OCP LIST AND REVIEWING AND REVISING SUPPLEMENT AND SUBMISSIONS ATTACHING RETENTION QUESTIONNAIRES (.9); |
| | | | | | | 0.20 | F | 2 | DRAFT EMAIL TO R. GRAY RE: FILING SUPPLEMENT TO OCP LIST AND SUBMISSION OF RETENTION QUESTIONNAIRES (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO J. CASTLE AND M. RICHARD RE: OCP SUBMISSIONS (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO C. JACKSON RE: SERVING AND FILING SUPPLEMENT TO OCP LIST AND SUBMISSIONS WITH RETENTION QUESTIONNAIRES (.1) |
| 06/03/05 Fri | Feld, S 1064633-34 192 | 2.60 | 2.60 | 1,391.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON UTILITY DESCRIPTIONS |
| 06/03/05 Fri | Gray, R 1064633-34 4558 | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW MEMO FROM S. EICHEL RE: OCP ISSUES AND TC WITH SAME (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW PWC BILL AND TC WITH D. TURETSKY RE: ADDRESSING J. STERN INQUIRY (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO K. LOGAN RE: 328 NOTICE MAILING NEXT WEEK (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMOS TO L. MANDEL AND D. TURETSKY RE: UPDATING OF 328 NOTICE (0.1) |
| 06/03/05 Fri | Turetsky, D 1064633-34 5192 | 4.00 | 4.00 | 1,500.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL TO P. TATUM (LEFT VOICEMAIL) RE: RETENTION OF KPMG (0.1); |
| | | | | | D | 0.40 | F | 2 | DILIGENCE IN CONNECTION WITH MONTHLY STATEMENTS OF WORKED PERFORMED BY PWC (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO K. MURPHY (LEFT VOICEMAIL) RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. STERN RE: SAME (0.1); |
| | | | | | | 3.10 | F | 5 | FURTHER REVISE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ IN CONNECTION WITH FINAL ORDER APPROVING SAME (3.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO R. GRAY RE: SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/06/05 Mon | Eichel, S 1064633-34/2581 | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TEL CONF WITH S. NAIK RE: RETENTIONS (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO J. CASTLE RE: COMMITTEE INQUIRY RE: RETENTIONS (.1) |
| 06/06/05 Mon | Gray, R 1064633-34/4427 | 1.20 | 1.20 | 642.00 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) DRAFT MEMO TO S. BUSEY ET AL. RE: COORDINATED FEE APPLICATION FILINGS (0.3); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: INTERIM FEE APPLICATIONS (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OCP ISSUE RE: RAY QUINNEY AND TC WITH S. EICHEL RE: SAME (0.1); |
| | | | | | | 0.70 | F | 4 | WORK ON 328 NOTICE (0.7) |
| 06/06/05 Mon | Turetsky, D 1064633-34/1917 | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL WITH K. MURPHY RE: INQUIRY CONCERNING PWC MONTHLY STATEMENTS (0.2) |
| 06/07/05 Tue | Eichel, S 1064633-34/492 | 0.10 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) RESPOND TO INQUIRY RE: RETENTIONS (.1) |
| 06/07/05 Tue | Gray, R 1064633-34/5427 | 0.80 | 0.80 | 428.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM M. HABER AT SMITH GAMBRELL AND DRAFT MEMO TO L. APPEL RE: SAME (0.2); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMO FROM E. ESCAMILLA RE: ISSUES ON DELOITTE AND FOLLOWUP WITH D. TURETSKY RE: DELOITTE CLEARANCE (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO FROM D. TURETSKY RE: DELOITTE ISSUES AND TC WITH E. ESCAMILLA RE: SAME AND ALTERNATIVE LANGUAGE (0.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO D. TURETSKY FOR DELOITTE RE: UST ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO H. ETLIN ET AL RE: ANY COMMITTEE ISSUES ON DELOITTE RETENTION AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 6 | COORDINATE WITH S. EICHEL RE: OCP REPORT REQUIREMENTS (0.1) |
| 06/07/05 Tue | Turetsky, D 1064633-34/5024 | 1.80 | 1.80 | 675.00 | D | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) DILIGENCE IN CONNECTION WITH COMMENTS FROM U.S. TRUSTEE CONCERNING DELOITTE RETENTION APPLICATION (0.3); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.60 | F | 3 | E-MAILS TO R. YOUNG RE: SAME (0.6); |
| | | | | | | 0.30 | F | 4 | REVISE PROPOSED DELOITTE ORDER TO REFLECT COMMENTS FROM U.S. TRUSTEE (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS WITH K. MURPHY RE: INQUIRY CONCERNING PWC MONTHLY STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. STERN RE: SAME (0.2) |
| 06/08/05 Wed | Eichel, S 1064633-34/4111 | 0.70 | 0.70 | 346.50 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUES RE: REPORT IN CONNECTION WITH SUMMARY OF PAYMENTS OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.20 | F | 2 | TEL. CONF WITH J. CASTLE RE: OCP REPORT (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT EMAIL TO J. CASTLE AND OTHERS RE: PREPARATION OF OCP REPORT (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/08/05 Wed | Gray, R 1064633-34/3307 | 0.20 | 0.20 | 107.00 | | 0.10 0.10 | F 1 F 2 | MATTER:Retention / Fees / Objections (Others)<br>TC WITH S. EICHEL RE: OCP REPORT ISSUES AND REVIEW PROPOSED MEMO TO COMPANY RE: SAME (0.1);<br>REVIEW AND PROVIDE COMMENTS ON REVISED DELOITTE ORDER (0.1) |
| 06/08/05 Wed | Turetsky, D 1064633-34/3642 | 0.80 | 0.80 | 300.00 | D | 0.30 0.10 0.20 0.20 | F 1 F 2 F 3 F 4 | MATTER:Retention / Fees / Objections (Others)<br>FURTHER REVISE PROPOSED DELOITTE RETENTION ORDER (0.3);<br>DILIGENCE IN CONNECTION WITH SAME (0.1);<br>E-MAILS TO R. YOUNG RE: SAME (0.2);<br>TELEPHONE CALL WITH R. YOUNG RE: SAME (0.2) |
| 06/09/05 Thu | Eichel, S 1064633-34/5502 | 1.50 | 1.50 | 742.50 | | 0.10 0.30 0.30 0.10 0.10 0.10 0.20 0.30 | F 1 F 2 F 3 F 4 F 5 F 6 F 7 F 8 | MATTER:Retention / Fees / Objections (Others)<br>PREPARE FOR CONF CALL RE: PAYMENTS TO OCPS (.1);<br>TEL CONF WITH J. CASTLE, R. LAMBERTH AND OTHERS RE: OCP STATEMENT OF PAYMENTS (.3);<br>WORK ON ISSUES RE: CREATING CHARTS FOR STATEMENTS OF PAYMENTS (.3);<br>TEL CONF WITH M. RICHARD RE: GATHERING INFORMATION RE: PAYMENTS TO OCPS (.1);<br>TEL CONF WITH D. STANFORD RE: RETENTION ISSUE IN RESPONSE TO INQUIRY FROM CREDITORS' COMMITTEE COUNSEL (S. NAIK) (.1);<br>TEL CONF WITH D. STANFORD AND S. NAIK RE: SERVICES PROVIDED BY OCP (.1);<br>PREPARE CHART ESTABLISHING DEADLINES TO FILE STATEMENT OF PAYMENTS (.2);<br>PREPARE FORM OF SPREADSHEET FOR STATEMENT OF PAYMENTS MADE TO OCPS (.3) |
| 06/09/05 Thu | Gray, R 1064633-34/5076 | 1.00 | 1.00 | 535.00 | | 0.20 0.10 0.30 0.30 0.10 | F 1 F 2 F 3 F 4 F 5 | MATTER:Retention / Fees / Objections (Others)<br>DRAFT MEMO TO S. BUSEY, J. BAKER ET AL. RE: PROFESSIONAL RETENTION ISSUES (0.2);<br>REVIEW AND RESPOND TO MEMO FROM K. LOGAN RE: NOTICE COMPONENTS FOR 328 MAILING (0.1);<br>DRAFT MEMO TO COMPANY RE: COMMITTEE ISSUES ON DELOITTE RETENTION (0.3);<br>REVIEW INFORMATION FROM N. BUBNOVICH AND DRAFT MEMO TO E. ESCAMILLA RE: PROFESSIONAL RETENTION ISSUES (0.3);<br>EXCHANGE EMAILS WITH H.ETLIN RE: DELOITTE (0.1) |
| 06/09/05 Thu | Turetsky, D 1064633-34/2400 | 0.20 | 0.20 | 75.00 | | 0.20 | F 1 | MATTER:Retention / Fees / Objections (Others)<br>E-MAIL TO E. ESCAMILLA RE: ISSUES RAISED BY U.S. TRUSTEE IN CONNECTION WITH DELOITTE RETENTION (0.2) |
| 06/10/05 Fri | Eichel, S 1064633-34/1095 | 0.10 | 0.10 | 49.50 | | | 1 | MATTER:Retention / Fees / Objections (Others)<br>TEL CONF WITH M. RICHARDS RE: INFORMATION FOR OCP REPORT |
| 06/10/05 Fri | Gray, R 1064633-34/4259 | 0.50 | 0.50 | 267.50 | | 0.30 0.10 0.10 | F 1 F 2 F 3 | MATTER:Retention / Fees / Objections (Others)<br>ASSIST WITH ADDRESSING COMMITTEE ISSUES ON DELOITTE RETENTION ORDER (0.3);<br>TC WITH B. WALSH RE: INTERIM FEE APPLICATION COORDINATE AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1);<br>EXCHANGE EMAILS WITH S. HENRY RE: FEE APPLICATION TIMING (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| 06/10/05 Fri | Leamy, J 1064633-34 580 | 0.20 | 0.20 | 99.00 |  |  |  | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON INTERIM FEE APPLICATION NARRATIVE |
| 06/10/05 Fri | Turetsky, D 1064633-34 2324 | 0.80 | 0.80 | 300.00 |  | 0.80 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER REVISE PROPOSED DELOITTE RETENTION ORDER BASED ON COMMENTS FROM CREDITORS COMMITTEE (0.8) |
| 06/11/05 Sat | Turetsky, D 1064633-34 1622 | 0.20 | 0.20 | 75.00 |  | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) E-MAIL TO R. GRAY RE: ISSUES IN CONNECTION WITH DELOITTE RETENTION (0.2) |
| 06/12/05 Sun | Gray, R 1064633-34 1322 | 0.20 | 0.20 | 107.00 |  | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) EXCHANGE EMAILS WITH S. HENRY RE: INTERIM FEE APP PROCESS (0.2) |
| 06/13/05 Mon | Eichel, S 1064633-34 4939 | 0.60 | 0.60 | 297.00 |  | 0.10 0.10 0.10 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE MEMO TO J. CASTLE RE: DEADLINES TO FILE STATEMENTS OF PAYMENTS MADE TO OCPS (THE "STATEMENT") (.1); REVIEW AND REVISE FORM OF STATEMENT (.1); DRAFT EMAIL TO R. GRAY RE: SAME (.1); TEL CONF WITH M. RICHARD RE: REPORTING OF PAYMENTS TO OCPS (.1); REVIEW CORRESPONDENCE RE: CHARTS PREPARED FOR COMPANY AND WORK ON ISSUES RELATED THERETO (.2) |
| 06/13/05 Mon | Gray, R 1064633-34 5171 | 0.60 | 0.60 | 321.00 |  | 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER: Retention / Fees / Objections (Others) REVIEW AND COMMENT ON OCP QUARTERLY REPORTING FORMS (0.1); TC WITH M. BARR RE: DELOITTE AND DRAFT MEMO TO H. ETLIN RE: SAME (0.1); REVIEW MEMO FROM H. ETLIN RE: DELOITTE AND EXCHANGE EMAILS WITH M. BARR RE: SAME (0.1); FINALIZE DEAL ON DELOITTE CAP WITH H. ETLIN AND M. BARR (0.1); REVIEW AND PROVIDE COMMENTS ON DELOITTE ORDER (0.1); REVIEW AND RESPOND TO MEMO FROM S. HENRY RE: INTERIM FEE APPLICATION COORDINATION (0.1) |
| 06/13/05 Mon | Leamy, J 1064633-34 916 | 0.80 | 0.80 | 396.00 |  |  |  | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON INTERIM FEE APPLICATION MATTER DESCRIPTIONS |
| 06/13/05 Mon | McDonald Henry, S 1064633-34 3841 | 1.60 | 1.60 | 1,088.00 |  | 0.40 0.20 0.70 0.20 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fees / Objections (Others) WORK TO COORDINATE HEARING ON ALL FEE APPLICATIONS: REVIEW INTERIM ORDER (.4); WORK RE: SCHEDULING (.2); CORRESPONDENCE RE: SAME (.7); T/C B. WALSH RE: SAME (.2); T/C STEVE BUSEY RE: SAME (.1) |

Note: In the Eichel, S row, task 5 (0.20) and in the McDonald Henry, S row, task 3 (0.70) carry a "D" in the OTHER EXH. column.

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/05 | Turetsky, D | 1.80 | 1.80 | 675.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) |
| Mon | 1064633-34122 | | | | | | | | TELEPHONE CALL WITH J. STERN RE: CARLTON FIELDS FEE STATEMENTS (0.2); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH R. GILBERT AND J. STERN RE: SAME (0.4); |
| | | | | | | 0.80 | F | 3 | FURTHER REVISE DELOITTE RETENTION ORDER (0.8); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALLS WITH R. YOUNG RE: SAME (0.4) |
| 06/14/05 | Baker, D | 0.40 | 0.40 | 330.00 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-342990 | | | | | | | | CONFERENCE J. CASTLE REGARDING SCOPE OF RETENTION ORDERS (.3); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL J. CASTLE AND R. GRAY REGARDING RETENTION ORDERS (.1) |
| 06/14/05 | Eichel, S | 1.50 | 1.50 | 742.50 | | 1.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-344578 | | | | | | | | WORK ON ISSUES RE: RETENTION OF OCPS, INCLUDING REVIEWING AND REVISING CHARTS RELATING TO STATEMENTS OF PAYMENTS TO OCPS (1.2); |
| | | | | | | 0.20 | F | 2 | DRAFT EMAIL TO M. RICHARD, J. CASTLE AND R. LAMBERTH RE: REVISED STATEMENT OF PAYMENTS TO OCPS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM M. RICHARD RE: COMPLETE OCP LIST (.1) |
| 06/14/05 | Gray, R | 1.00 | 1.00 | 535.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-345233 | | | | G | | | | ASSIST WITH FURTHER REVISION ISSUES ON DELOITTE ORDER (0.1); |
| | | | | | | 0.10 | F | 2 | TC WITH J. CASTLE AND J. BAKER RE: RETENTION AND INDEMNITY ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | CONF WITH S. EICHEL RE: OCP PAYMENT REPORTING (0.1); |
| | | | | | | 0.20 | F | 4 | TCS WITH C. JACKSON, H. ETLIN AND B. NUSSBAUM RE: BAIN COMPROMISE MOTION (0.2); |
| | | | | | | 0.10 | F | 5 | TC WITH C. JACKSON RE: DELOITTE ORDER ISSUES (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW K&S ORDER AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AKERMAN FINDINGS AND DRAFT MEMO TO J. CASTLE RE: SAME (0.2) |
| 06/14/05 | Leamy, J | 1.20 | 1.20 | 594.00 | | | | 1 | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-34917 | | | | | | | | WORK ON INTERIM FEE APPLICATION MATTER DESCRIPTIONS |
| 06/14/05 | Turetsky, D | 1.30 | 1.30 | 487.50 | | 0.70 | F | 1 | MATTER: Retention / Fees / Objections (Others) |
| Tue | 1064633-344140 | | | | | | | | FURTHER REVISE DELOITTE RETENTION ORDER (0.7); |
| | | | | | | 0.20 | F | 2 | E-MAILS TO R. YOUNG RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO M. COMERFORD RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO E. ESCAMILLA RE: SAME (0.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. STERN RE: KING & SPALDING MAY FEE STATEMENT (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/05 Wed | Gray, R 1064633-34 3812 | 0.50 | 0.50 | 267.50 | | 0.10 0.10 0.30 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) ASSIST WITH DIP LENDER INQUIRIES ON FEE STATEMENTS (0.1): REVISE BAIN ORDER FOR HEARING AND SEND TO MILBANK (0.1): DRAFT MEMO TO N. BUBNOVICH RE: RETENTION REQUIREMENT FOR FUTURE WORK (0.3) |
| 06/15/05 Wed | Turetsky, D 1064633-34 3671 | 1.10 | 1.10 | 412.50 | | 0.50 0.40 0.20 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) E-MAILS TO J. STERN RE: FEE STATEMENTS FOR PWC, CARLTON FIELDS AND KING & SPALDING (0.5): E-MAILS TO K. MURPHY RE: PWC FEE APPLICATION (0.4): E-MAIL TO L. BONACHEA RE: SAME (0.2) |
| 06/16/05 Thu | Eichel, S 1064633-34 1891 | 0.30 | 0.30 | 148.50 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) DRAFT FIFTH SUPPLEMENT TO EXHIBIT A TO OCP MOTION AND WORK ON RELATED ISSUES (.3) |
| 06/16/05 Thu | Gray, R 1064633-34 3563 | 0.30 | 0.30 | 160.50 | | 0.10 0.20 | F F | 1 2 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM M. BYRUM RE: PWC MONTHLY STATEMENT (0.1): REVIEW MEMO FROM J. CASTLE RE: CARLTON FIELDS SCOPE, REVIEW APPLICATION AND DRAFT RESPONSE (0.2) |
| 06/17/05 Fri | Eichel, S 1064633-34 5181 | 1.20 | 1.20 | 594.00 | F D | 0.50 0.30 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fees / Objections (Others) REVIEW AND REVISE FIFTH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.5): DRAFT, REVIEW AND REVISE FIFTH SUBMISSION OF OCP QUESTIONNAIRE (.3): TEL CONF WITH L. SCOTT RE: RETENTION (.1): TEL CONF WITH R. GRAY RE: REVISIONS TO FIFTH SUPPLEMENT (.1): DRAFT EMAIL TO M. RICHARD AND J. CASTLE RE: FILING OF 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1): REVIEW CORRESPONDENCE RE: SAME (.1) |
| 06/17/05 Fri | Gray, R 1064633-34 5025 | 0.60 | 0.60 | 321.00 | F | 0.10 0.10 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:Retention / Fees / Objections (Others) REVIEW FIFTH SUPPLEMENTAL OCP FILINGS AND TC WITH S. EICHEL RE: SAME (0.1): DRAFT MEMO TO M. KHAMBATI RE: BAIN ORDER AND MEMO TO T. FORCUM RE: DELOITTE ORDER (0.1): REVIEW MEMO FROM E. ESCAMILLA RE: 328 NOTICE AND TC WITH SAME RE: SAME AND OTHER ISSUES (0.2): REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE FINANCIAL ADVISORY SERVICES AND TC WITH S. EICHEL RE: SAME (0.2) |
| 06/18/05 Sat | Eichel, S 1064633-34 2418 | 0.10 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) DRAFT EMAIL RE: REVISIONS TO FIFTH OCP SUPPLEMENT AND 5TH SUBMISSION OF COMPLETED QUESTIONNAIRES (.1) |
| 06/18/05 Sat | Gray, R 1064633-34 2518 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW MEMO FROM J. CASTLE RE: DELOITTE SERVICES AND DRAFT MEMO TO M. RICHARDS RE: CONTRACT FOR SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/05 Mon | Baker, D 1064633-34/3786 | 0.50 | 0.50 | 412.50 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 CONFERENCE J. CASTLE REGARDING IMPLEMENTATION OF LEGAL PRECISION SOFTWARE (.3); |
| | | | | | | 0.20 | F | 2 PREPARE AND TRANSMIT MEMORANDUM TO R. GRAY AND SALLY HENRY WITH RESPECT TO DISCUSSIONS WITH MR. CASTLE (.2) |
| 06/20/05 Mon | Eichel, S 1064633-34/4548 | 2.70 | 2.70 | 1,336.50 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 1.40 | F | 1 WORK ON ISSUES IN CONNECTION WITH GATHERING INFORMATION FOR FEE APPLICATIONS FOR PROFESSIONALS (1.4); |
| | | | | | | 1.00 | F | 2 DRAFT THREE EMAILS TO PROFESSIONALS RE: UPCOMING FIRST INTERIM FEE APPLICATION HEARING (1.0); |
| | | | | | | 0.30 | F | 3 RESPOND TO QUESTIONS FROM PROFESSIONALS REGARDING FIRST INTERIM FEE APPLICATION (.3) |
| 06/20/05 Mon | Gray, R 1064633-34/4810 | 0.50 | 0.50 | 267.50 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 REVIEW DELOITTE AGREEMENT RE: RETENTION ISSUE (0.1); |
| | | | | | | 0.10 | F | 2 TC WITH S. EICHEL RE: PROFESSIONALS FOR FEE COORDINATION (0.1); |
| | | | | | | 0.10 | F | 3 REVIEW AND RESPOND TO MEMO FROM C. COOPER AT XROADS RE: FEE HEARING (0.1); |
| | | | | | | 0.10 | F | 4 DRAFT MEMO TO J. CASTLE RE: CARLTON FIELDS EXPANDED DUTIES (0.1); |
| | | | | | | 0.10 | F | 5 PROVIDE MONTHLY STATEMENT ASSISTANCE TO J. PETERSON AT DELOITTE (0.1) |
| 06/20/05 Mon | McDonald Henry, S 1064633-34/2929 | 0.70 | 0.70 | 476.00 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.50 | F | 1 WORK ON MEMORANDUM TO ALL COUNSEL REGARDING HEARING ON FEE APPLICATIONS (.5); |
| | | | | | D | 0.20 | F | 2 REVIEW CORRESPONDENCE RE: SAME AND FOLLOW UP (.2) |
| 06/21/05 Tue | Eichel, S 1064633-34/4484 | 0.50 | 0.50 | 247.50 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.20 | F | 1 REVIEW EMAIL FROM XROADS RE: DRAFTING FEE APPLICATION AND DRAFT EMAIL TO FLORIDA COUNSEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 WORK ON ISSUES RE: RETENTION OCPS (.1); |
| | | | | | | 0.10 | F | 3 RESPOND TO INQUIRY RE: CALENDARING OCP DEADLINES (.1); |
| | | | | | | 0.10 | F | 4 WORK ON ISSUES RE: INQUIRY FROM OCP CLAIMAINT RE: HIS RETENTION (.1) |
| 06/21/05 Tue | Gray, R 1064633-34/3153 | 0.20 | 0.20 | 107.00 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 TC WITH E. ESCAMILLA RE: VARIOUS PROFESSIONAL RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 2 DRAFT MEMO TO J. CASTLE RE: DELOITTE SEPARATE RETENTION OK AS OCP (0.1) |
| 06/21/05 Tue | LaMaina, K 1064633-34/1918 | 0.60 | 0.60 | 237.00 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 REVIEW STATUS OF RETENTIONS (.3); |
| | | | | | | 0.30 | F | 2 PROVIDE INFORMATION RE: SAME TO D. TURETSKY (.3) |
| 06/22/05 Wed | Baker, D 1064633-34/2376 | 0.60 | 0.60 | 495.00 | | | | MATTER:Retention / Fees / Objections (Others) |
| | | | | | | 0.40 | F | 1 REVIEW BLACKSTONE ENGAGEMENT LETTER (.4); |
| | | | | | | 0.20 | F | 2 CONFERENCE B. NUSSBAUM REGARDING REVISIONS TO LETTER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/22/05 | Bonachea, L | 0.90 | 0.90 | 112.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) EXCHANGE EMAILS AND TCS RE: PAYMENTS TO PROFESSIONALS AND INCLUSION OF SAME IN FIRST INTERIM FEE APPLICATION (.2); |
| Wed | 1064633-34 4231 | | | | D | 0.30 | F | 2 | TCS RE NOTICE OF HEARING FOR FIRST INTERIM FEE APPLICATION (.3); |
| | | | | | J | 0.40 | F | 3 | PREPARE LIST OF ALL PROFESSIONALS RETAINED IN CASE (.4) |
| 06/22/05 | Eichel, S | 1.30 | 1.30 | 643.50 | | 0.60 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: FEE APPLICATION (.6); |
| Wed | 1064633-34 4866 | | | | | 0.10 | F | 2 | REVIEW EMAIL RE: CONSUMPTION DATA (.1); |
| | | | | | | 0.10 | F | 3 | WORK RE: RETENTION ISSUES (.1); |
| | | | | | | 0.30 | F | 4 | WORK ON NOTICE ISSUES IN CONNECTION WITH FEE APPLICATION (.3); |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH M. COOPER (DELOITTE FINANCIAL ADVISORY SERVICES LLP) RE: OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. COOPER ATTACHING OCP RETENTION QUESTIONNAIRE (.1) |
| 06/22/05 | Gray, R | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM N. BUBNOVICH RE: PROFESSIONAL RETENTION ISSUES (0.1); |
| Wed | 1064633-34 4776 | | | | | 0.10 | F | 2 | ASSIST WITH ISSUES ON BROKERS PER INQUIRY FROM C. JACKSON (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW FURTHER MEMO FROM N. BUBNOVICH AND TC WITH S. EICHEL RE: OCP RETENTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 4 | FURTHER EMAIL EXCHANGE WITH K. HICKS AND N. BUBNOVICH RE: OCP PROCEDURES (0.1) |
| 06/22/05 | LaMaina, K | 3.60 | 3.60 | 1,422.00 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) OBTAIN FORM NOTICE AND T/C TO C.JACKSON RE: SAME (.3); |
| Wed | 1064633-34 4828 | | | | | 1.50 | F | 2 | RESEARCH AND DRAFT DOCUMENTS FOR ALL PROFESSIONALS AND REVISE SAME (1.5); |
| | | | | | | 0.50 | F | 3 | MULTIPLE T/CS TO L.BONACHEA AND A.WHARFF (.5); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH S.EICHEL (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW KING & SPALDING RETENTION RE: DUTIES (.4); |
| | | | | | | 0.30 | F | 6 | REVIEW SMITH HULSEY RETENTION RE: SAME (.3); |
| | | | | | | 0.40 | F | 7 | REVIEW FINAL ORDERS (.4) |
| 06/23/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: FEE APPLICATIONS (.2) |
| Thu | 1064633-34 554 | | | | | | | | |
| 06/23/05 | Gray, R | 0.40 | 0.40 | 214.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TC WITH C. JACKSON RE: FEE APP HEARING ISSUES AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); |
| Thu | 1064633-34 3048 | | | | | 0.30 | F | 2 | DRAFT MEMO TO E. ESCAMILLA RE: RETENTION (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/23/05 Thu | LaMaina, K 1064633-34 3220 | 2.10 | 2.10 | 829.50 | | 1.80 | F | 1 | RESPOND TO ISSUES RE: PROFESSIONAL FEE APPLICATIONS INCLUDING ADDRESSING INTERIM COMPENSATION PAYMENT PROCEDURES (1.8); |
| | | | | | | 0.30 | F | 2 | DRAFT MEMOS RE: SAME (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/24/05 Fri | Eichel, S 1064633-34 493 | 0.50 | 0.50 | 247.50 | | 0.50 | F | 1 | WORK ON ISSUES RE FEE APPLICATION (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/24/05 Fri | Gray, R 1064633-34 1561 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE OCP ISSUE (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/27/05 Mon | Eichel, S 1064633-34 5054 | 1.30 | 1.30 | 643.50 | | 0.20 | F | 1 | WORK ON ISSUES RE: FEE APPLICATIONS FILED BY OTHER PROFESSIONALS (.2); |
| | | | | | | 0.60 | F | 2 | WORK ON FEE APPLICATION AND RELATED ISSUES (.6); |
| | | | | | | 0.20 | F | 3 | RESPOND TO INQUIRY FROM PROFESSIONAL RE: FEE APPLICATION AND DRAFT EMAIL TO HER REGARDING SAME (.2); |
| | | | | | D | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO PROFESSIONAL ATTACHING OCB QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 6 | TEL. CONF. WITH R. BEINE RE: RETENTION (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/27/05 Mon | Gray, R 1064633-34 5129 | 1.50 | 1.50 | 802.50 | | 0.20 | F | 1 | TC WITH C. JACKSON RE: BROKER ISSUES (0.2); |
| | | | | | | 0.10 | F | 2 | TC WITH D. DOGAN RE: RETENTION OF WATSON WYATT (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO N. BUBNOVICH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO RE: AIRPLANE BROKER (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH S. HENRY RE: FOOD LION BROKERS AND DRAFT MEMO TO C. JACKSON RE: SAME (0.1); |
| | | | | | | 0.80 | F | 6 | WORK ON REVISIONS TO 328 NOTICE AND PROVIDE INSTRUCTIONS TO D. TURETSKY FOR MOVING FORWARD (0.8); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO S. EICHEL RE: OCP SUPPLEMENT (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/27/05 Mon | LaMaina, K 1064633-34 1729 | 2.20 | 2.20 | 869.00 | | 1.90 | F | 1 | RESPOND TO INQUIRIES RE FEE APPLICATION (1.9); |
| | | | | | | 0.30 | F | 2 | REVISE NOTICE OF HEARING (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 06/27/05 Mon | Turetsky, D 1064633-34 4707 | 0.70 | 0.70 | 262.50 | | 0.20 | F | 1 | E-MAIL TO C. BOYLE AND F. HUFFARD RE: 328 NOTICE (0.2); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO T. DOYLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING DELOITTE RETENTION (0.1); |
| | | | | | D | 0.20 | F | 4 | DILIGENCE IN CONNECTION WITH CARLTON FIELDS FEE STATEMENT (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. STERN (LEFT VOICEMAIL) RE: SAME (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| 06/28/05 Tue | Baker, D 1064633-34 420 | 0.30 | 0.30 | 247.50 |  | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW STATUS OF BILLING ISSUES (.3) |
| 06/28/05 Tue | Eichel, S 1064633-34 5100 | 2.50 | 2.50 | 1,237.50 |  | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON RESPONDING TO ISSUE RAISED BY M. RICHARD REGARDING RETENTION (.2); |
|  |  |  |  |  |  | 0.20 | F | 2 | DRAFT EMAILS IN RESPONSE TO INQUIRY REGARDING RETENTION OF BLOOMER DEVERE GROUP AVIA, INC. (.2); |
|  |  |  |  |  | D | 0.90 | F | 3 | WORK ON OCP ISSUES (.9); |
|  |  |  |  |  |  | 0.40 | F | 4 | WORK ON SECOND SUBMISSION OF OCP QUESTIONNAIRE IN CONNECTION WITH OCPS INCLUDED IN 5TH SUPPLEMENT TO EXHIBIT A TO OCP MOTION (.4); |
|  |  |  |  |  |  | 0.60 | F | 5 | WORK ON OCP SUPPLEMENT (.6); |
|  |  |  |  |  |  | 0.20 | F | 6 | DRAFT EMAIL TO R. GRAY RE OCP SUBMISSIONS (.2) |
| 06/28/05 Tue | Gray, R 1064633-34 5557 | 1.10 | 1.10 | 588.50 |  | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) ASSIST WITH REVISIONS TO 328 NOTICE AND ISSUES RE: SIGNOFF BY UST AND COMMITTEE (0.2); |
|  |  |  |  |  |  | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM K. LAMAINA RE: AIRPLANE BROKER AND OCP PROCEDURES (0.1); |
|  |  |  |  |  |  | 0.10 | F | 3 | REVIEW MEMO FROM E. ESCAMILLA RE: PROFESSIONAL RETENTION ISSUES (0.1); |
|  |  |  |  |  |  | 0.10 | F | 4 | DRAFT MEMO TO J. CASTLE RE: RETENTION ISSUES AND REVIEW REPLY (0.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | DRAFT MEMO TO N. BUBNOVICH RE: RETENTION ISSUES AND REVIEW REPLY (0.1); |
|  |  |  |  |  |  | 0.10 | F | 6 | TC WITH S. EICHEL RE: OCP RETENTION (0.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | ASSIST WITH ISSUES ON REQUESTED REVISIONS TO 328 NOTICE (0.1); |
|  |  |  |  |  |  | 0.20 | F | 8 | REVIEW UNDERLYING ENGAGEMENT LETTERS IN CONNECTION WITH MILBANK REVISIONS AND CONFER WITH D. TURETSKY RE: SAME (0.2); |
|  |  |  |  |  |  | 0.10 | F | 9 | DRAFT MEMO TO C. JACKSON RE: RETENTION ISSUE AND REVIEW REPLY (0.1) |
| 06/28/05 Tue | LaMaina, K 1064633-34 3687 | 1.30 | 1.30 | 513.50 |  | 0.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) RESEARCH ISSUES RE ORD. COURSE OF BUSINESS QUESTIONNAIRE (.5); |
|  |  |  |  |  |  | 0.40 | F | 2 | CORRESPONDENCE WITH BROKER (.4); |
|  |  |  |  |  |  | 0.40 | F | 3 | PREPARE AND DISTRIBUTE MEMO RE STATUS OF RETENTION OF ORD. COURSE PROFESSIONAL (.4) |
| 06/28/05 Tue | Turetsky, D 1064633-34 5118 | 4.80 | 4.80 | 1,800.00 |  | 2.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) FURTHER REVISE NOTICE OF APPROVAL OF RETENTION TERMS UNDER BANKRUPTCY CODE SECTION 328 BASED ON COMMENTS RECEIVED FROM BLACKSTONE, XROADS, MILBANK, AND U.S. TRUSTEE (2.5); |
|  |  |  |  |  | D | 1.70 | F | 2 | DILIGENCE IN CONNECTION WITH ISSUES CONCERNING SAME (1.7); |
|  |  |  |  |  |  | 0.20 | F | 3 | E-MAIL TO E. ESCAMILLA, M. BARR, AND L. MANDEL RE: SAME (0.2); |
|  |  |  |  |  |  | 0.10 | F | 4 | E-MAIL TO T. DOYLE RE: SAME (0.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | E-MAIL TO C. BOYLE RE: SAME (0.1); |
|  |  |  |  |  |  | 0.20 | F | 6 | TELEPHONE CALLS WITH R. GRAY RE: SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/29/05 Wed | Eichel, S 1064633-34 5019 | 0.80 | 0.80 | 396.00 | | 0.30 0.10 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUES REGARDING FILING OCP SUPPLEMENTS AND ADDITIONAL COMPLETED QUESTIONNAIRES WITH THE COURT (.3); DRAFT EMAIL TO R. GRAY RE SAME (.1); REVIEW EMAIL FROM R. GRAY RE SAME (.1); DRAFT EMAIL TO J. CASTLE AND M. RICHARD RE REVIEW OF PROPOSED OCP FILINGS (.1); TEL CONF WITH R. BEINE RE: RETENTION (.1); DRAFT EMAIL TO K. WARD AND C. JACKSON RE FILING OCP SUBMISSIONS (.1) |
| 06/29/05 Wed | Gray, R 1064633-34 4644 | 0.60 | 0.60 | 321.00 | | 0.20 0.10 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER:Retention / Fees / Objections (Others) REVIEW OCP SUPPLEMENTAL FILING AND PROVIDE COMMENTS (0.2); TC WITH C. JACKSON RE: OCP BROKER ISSUE (0.1); TC WITH M. BARR RE: SAME (0.1); REVIEW AND PROVIDE COMMENTS ON MEMO TO MILBANK RE: 328 NOTICE ISSUES (0.1); REVIEW AND RESPOND TO MEMO FROM M. BARR RE: TIMING ON SERVICE OF 328 NOTICE (0.1) |
| 06/29/05 Wed | Kreiner, M 1064633-34 918 | 0.70 | 0.70 | 119.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) PREPARE RETENTION QUESTIONNAIRE FOR ATTORNEY REVIEW |
| 06/29/05 Wed | Turetsky, D 1064633-34 3487 | 1.00 | 1.00 | 375.00 | D | 0.70 0.10 0.20 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) FURTHER DILIGENCE IN CONNECTION WITH ISSUES RELATED TO NOTICE OF 328 RETENTION (0.7); E-MAIL TO L. MANDEL RE: SAME (0.1); TELEPHONE CALL WITH C. BOYLE RE: SAME (0.2) |
| 06/30/05 Thu | Gray, R 1064633-34 4466 | 0.50 | 0.50 | 267.50 | | 0.20 0.30 | F F | 1 2 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM D. TURETSKY RE: 328 NOTICE AND COORDINATE RE: MAILING NEXT WEEK AND CLIENT APPROVAL (0.2); REVIEW MEMO FROM E. KAUP RE: CONFLICTS CHECK, CONTACT C. JACKSON TO CONFIRM, AND DRAFT MEMO TO E. KAUP RE: LIST AND SALE/CLOSING PARTIES (0.3) |
| 06/30/05 Thu | McDonald Henry, S 1064633-34 2503 | 0.90 | 0.90 | 612.00 | | 0.10 0.10 0.70 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) MSG FROM ZIMMER RE: RETENTION (.1); T/C ZIMMER RE: SAME (.1); GATHER INFORMATION REQUESTED BY ZIMMER (.7) |
| 06/30/05 Thu | Ravin, A 1064633-34 1588 | 0.10 | 0.10 | 48.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CONFERENCE (VOICEMAIL) FROM R. BEINE RE: BROKERAGE FEE STATUS |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/30/05 Thu | Turetsky, D 1064633-34/5066 | 1.10 | 1.10 | 412.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) E-MAIL TO R. GRAY RE: ISSUES CONCERNING NOTICE OF 328 RETENTION (0.1): |
| | | | | | | 0.40 | F | 2 | FURTHER REVISE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ (0.4): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO T. DOYLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO M. BARR, L. MANDEL, AND E. ESCAMILLA RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO C. BOYLE AND F. HUFFARD RE: SAME (0.1): |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (0.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO K. LOGAN RE: SAME (0.1) |
| 07/01/05 Fri | LaMaina, K 1068316-34/1259 | 0.30 | 0.30 | 118.50 | | | | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW RETENTIONS AND LISTS OF PROFESSIONALS RETAINED IN CASE |
| 07/01/05 Fri | Turetsky, D 1068316-34/2964 | 0.50 | 0.50 | 187.50 | | 0.40 | F | 1 | MATTER: Retention / Fees / Objections (Others) FINALIZE NOTICE OF 328 RETENTION OF BLACKSTONE, XROADS, ALVAREZ, AND HOULIHAN (0.4): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO K. LOGAN RE: SERVICE OF SAME (0.1) |
| 07/04/05 Mon | Turetsky, D 1068316-34/3325 | 1.20 | 1.20 | 450.00 | D | 1.00 | F | 1 | MATTER: Retention / Fees / Objections (Others) DILIGENCE IN CONNECTION WITH RETENTION DOCUMENTS TO WHICH BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ ARE SUBJECT (1.0): |
| | | | | | | 0.20 | F | 2 | E-MAIL TO K. LOGAN RE: SAME (0.2) |
| 07/05/05 Tue | Eichel, S 1068316-34/5250 | 0.90 | 0.90 | 445.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) WORK ON ISSUES RE: NOTICE OF HEARING FOR INTERIM FEE APPLICATION (.2): |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO C. JACKSON RE: NOTICE OF HEARING (.1): |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH J. PETERSON (DELOITTE) RE NOTICE OF HEARING FOR INTERIM FEE APPLICATIONS (.1): |
| | | | | | F | 0.20 | F | 4 | TEL CONFS WITH K. LAMAINA RE: NOTICE OF HEARING OF INTERIM FEE APPLICATIONS (.2): |
| | | | | | | 0.20 | F | 5 | WORK ON ISSUES RE: NOTICE OF HEARING AND FEE APPLICATIONS OF PROFESSIONALS (.2): |
| | | | | | | 0.10 | F | 6 | TEL CONF WITH R. BEINE RE PAYMENT FOR HIS FIRM'S SERVICES AS AN OCP (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | |  |  | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 07/05/05 Tue | LaMaina, K 1068316-3/5663 | 4.20 | 4.20 | 1,659.00 | F | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.30 | F | 1 | REVIEW PROFESSIONALS' COMPENSATION AND T/C TO S. EICHEL RE SAME (.3); |
| | | | | | | 0.10 | F | 2 | T/C TO C. JACKSON RE ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM R. BEINE AND T/C TO R. BEINE RE COMPENSATION (.5); |
| | | | | | F | 1.30 | F | 4 | PREPARE MEMO RE COURT HEARING AND ISSUES RE FEE COMPENSATION AND T/C WITH S. EICHEL RE SAME (1.3); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH S. EICHEL AND S. HENRY RE PROFESSIONALS INVOLVED IN CASE (.1); |
| | | | | | | 0.10 | F | 6 | T/C TO M. BARR RE INTERIM FEE APPLICATION INQUIRY (.1); |
| | | | | | | 0.10 | F | 7 | T/C TO A. GRUNSPAN OF CARLTON FIELDS RE FEE STATEMENT (.1); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH C. JACKSON RE SAME (.2); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH K. KIRSCHNER OF LEGLER LAW RE FEE APPLICATION AND PREPARE MEMO RE COMPENSATION ISSUES TO S. HENRY (.4); |
| | | | | | | 0.30 | F | 10 | REVIEW CORRESPONDENCE FROM J. PETERSON OF DELOITTE RE FEE APPLICATION AND T/C TO J. PETERSON RE SAME AND PREPARE MEMO RE SAME TO S. EICHEL (.3); |
| | | | | | | 0.80 | F | 11 | REVIEW K&S MTN AND ORDERS AND PREPARE MEMO RE DESIGNATED MATTERS (.8) |
| 07/05/05 Tue | Turetsky, D 1068316-3/4675 | 0.40 | 0.40 | 150.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | E-MAIL TO M. BARR, L. MANDEL, AND E. ESCAMILLA RE: SERVICE OF NOTICE OF RETENTION UNDER BANKRUPTCY CODE SECTION 328 OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ (0.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO T. DOYLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO C. BOYLE AND F. HUFFARD RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. CASTLE AND L. APPEL RE: SAME (0.1) |
| 07/06/05 Wed | Eichel, S 1068316-3/4565 | 1.20 | 1.20 | 594.00 | | | | | MATTER: Retention / Fees / Objections (Others) |
| | | | | | | 0.10 | F | 1 | TEL CONF WITH M. GAVESTIAN (ALVAREZ AND MARSAL) RE FEE APPLICATION ISSUES (.1); |
| | | | | | | 0.20 | F | 2 | WORK ON ISSUES RE FEE APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH M. RICHARD RE OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE FILING OF OCP QUESTIONNAIRES (.1); |
| | | | | | | 0.70 | F | 5 | WORK ON ISSUES RE FEE APPLICATIONS OF PROFESSIONALS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/06/05 | LaMaina, K | 6.10 | 6.10 | 2,409.50 | | 0.10 | F | 1 | T/C WITH J. PETERSON AT DELOITTE RE RESPONSIBILITY OF FILING INTERIM FEE APPLICATION (.1); |
| Wed | 1068316-34/5718 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE RE PROF. FEES AND EXPENSES FROM PROFESSIONALS IN CASE (.2); |
| | | | | | | 0.20 | F | 3 | PREPARE MEMO RE PROF. FEE APPLICATION (.2); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH C. BOYLE AND F. HUFFARD AT BLACKSTONE GROUP RE FEE APPLICATION (.3); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH P. TATUM OF KPMG RE FEE APPLICATION (.2); |
| | | | | | K | 0.40 | F | 6 | RESEARCH AND REVIEW US TR FEE GUIDELINES (.4); |
| | | | | | | 0.40 | F | 7 | CORRESP. WITH M. GAVEJIAN OF ALVAREZ AND MARSAL RE FEE APPLICATION AND PROVIDE DOCUMENTATION (.4); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH C. COOPER OF XROADS RE FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 9 | RESPOND TO REQUEST FOR INFORMATION FROM R. YOUNG OF DELOITTE (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH A. TANG FROM HOULIHAN RE INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH C. BOYLE FROM BLACKSTONE RE CONFIRMATION OF ISSUES RE INTERIM FEE APPLICATION (.2); |
| | | | | | | 2.50 | F | 12 | PREPARE MEMO RE FEE APPLICATION STATUS AND DISTRIBUTE INFORMATION RE SAME (2.5); |
| | | | | | | 0.50 | F | 13 | REVIEW INTERIM COMPENSATION MOTION AND ORDER AND PREPARE MEMO RE PROCEDURES (.5); |
| | | | | | | 0.50 | F | 14 | RESPOND TO INQUIRIES FROM K. KIRSCHNER AND PREPARE MEMO RE SAME (.5); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH MILBANK RE INTERIM FEE APPLICATION (.2); |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/06/05 | McDonald Henry, S | 0.30 | 0.30 | 204.00 | | | | 1 | WORK ON NOTICE RE FEE APPLICATION AND NOTICE TO ALL COUNSEL THAT THEY MUST FILE A FEE APPLICATION |
| Wed | 1068316-34/2329 | | | | | | | | |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/07/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | WORK ON ISSUES RE: FORM OF ORDER (.1); |
| Thu | 1068316-34/1395 | | | | | 0.10 | F | 2 | WORK ON NOTICE ISSUES (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/07/05 | LaMaina, K | 1.30 | 1.30 | 513.50 | | 0.40 | F | 1 | PREPARE DRAFT DOCUMENTS FOR FILING (.4); |
| Thu | 1068316-34/4996 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM J. PETERSON AT DELOITTE AND PREPARE MEMO RE INQUIRY ON INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM K. KIRSCHNER AND T/C RE C. JACKSON RE INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.10 | F | 4 | T/C TO K. KIRSCHNER RE SAME (.1); |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH NEIL BERGER OF TOGUT RE SAME AND PREPARE AND DISTRIBUTE DOCUMENTS (.4) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/08/05 | Eichel, S | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | REVIEW RETENTION QUESTIONNAIRE OF DELOITTE FINANCIAL ADVISORY SERVICES LLP ("DELOITTE FAS") (.1); |
| Fri | 1068316-34/3753 | | | | | 0.10 | F | 2 | RESPOND TO CREDITORS' COMMITTEE INQUIRY RE SERVICES TO BE RENDERED BY DELOITTE FAS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/08/05 | Kreiner, M | 1.70 | 1.70 | 289.00 | J | | | 1 | ASSEMBLE RETENTION APPLICATIONS, INTERIM ORDERS AND FINAL ORDERS FOR RETAINED PROFESSIONALS |
| Fri | 1068316-34/2177 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 07/08/05 | LaMaina, K | 1.50 | 1.50 | 592.50 | | 0.30 | F | 1 | CORRESPONDENCE WITH R. GILBERT OF CARLTON FIELDS RE INTERIM FEE APPLICATION (.3); |
| Fri | 1068316-34/4630 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH COUNSEL FOR BAIN RE SAME (.3); |
| | | | | | | 0.40 | F | 3 | PREPARE MEMO TO COUNSEL FOR TOGUT AND DISTRIBUTE DOCUMENTS RE SAME (.4); |
| | | | | | | 0.50 | F | 4 | MULT. T/CS WITH K. WARD OF SMITH HULSEY RE SAME AND REVIEW DOCUMENTATION RE SAME (.5) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 07/08/05 | Turetsky, D | 0.60 | 0.60 | 225.00 | D | 0.30 | F | 1 | DILIGENCE RE: FEE APPLICATION PROCEDURES IN CONNECTION WITH INQUIRY FROM R. GILBERT (0.3); |
| Fri | 1068316-34/4676 | | | | | 0.10 | F | 2 | E-MAIL TO K. LAMAINA RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | COORDINATE FILING OF NOTICE OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN, AND ALVAREZ UNDER SECTION 328 OF BANKRUPTCY CODE (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH K. WARD RE: SAME (0.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 07/10/05 | Eichel, S | 0.40 | 0.40 | 198.00 | | 0.10 | F | 1 | TEL CONF WITH C. TIERNEY (DELOITTE FAS) RE RESOLVING COMMITTEE'S ISSUES (.1); |
| Sun | 1068316-34/3927 | | | | | 0.20 | F | 2 | DRAFT SUBMISSION OF DELOITTE FAS COMPLETED QUESTIONNAIRE (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.1) |
| | | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 07/10/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM S. EICHEL RE: DELOITTE OCP QUESTIONNAIRE, AND DRAFT MEMO TO J. CASTLE RE: SAME (0.1) |
| Sun | 1068316-34/2716 | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 07/11/05 | Bonachea, L | 3.90 | 1.40 | 175.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Mon | 1068316-8/5148 | | | | J | 0.20 | F | 2 | PREPARE MEDIA DISTRIBUTION (.2); |
| | | | | | | 0.20 | F | 3 | CHECK BUEHLER'S DOCKET FOR UPDATES (.2); |
| | | | | | J | 0.60 | F | 4 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.30 | F | 5 | REVIEW INDEX OF LIFT STAY LITIGATION AND EMAILS RE: SAME (.3); |
| | | | | | J | 0.40 | F | 6 | FILE CASE DOCUMENTS (.4); |
| | | | | | J | 0.50 | F | 7 | RETRIEVE REQUESTED PLEADINGS (.5); |
| | | | | | | 0.10 | F | 8 | CHECK INFORMATION LINE FOR PHONE MESSAGES (.1); |
| | | | | | D | 1.40 | F | 9 | RESPOND TO TCS AND EMAILS RE NOTICE OF APPROVAL OF RETENTION OF BLACKSTONE, XROADS, HOULIHAN AND ALVAREZ (1.4) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | LaMaina, K 1068316-34/5551 | 2.80 | 2.80 | 1,106.00 | | 0.40 | F | 1 | MATTER:Retention / Fees / Objections (Others) CORRESPONDENCE WITH J. PETERSON FROM DELOITTE RE INTERIM FEE APPLICATION AND PREPARE AND DISTRIBUTE INFORMATION RE SAME (.4); |
| | | | | | | 0.30 | F | 2 | PREPARE MEMO RE 8/4 HEARING ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW U.S. TRUSTEE FEE GUIDELINES (.3); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH C. JACKSON AND K. WARD OF SMITH HULSEY RE 7/15 FILINGS (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW TEMPLATE DOCUMENTS (.3); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH BAIN & CO. AND RESPOND TO SEVERAL INQUIRIES AND PREPARE MEMO RE SAME (.5); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH E. DANTIN RE FEE APPLICATION (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH TOGUT RE FEE APPLICATION (.1); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE AGAIN WITH E. DANTIN OF PWCS RE FEE APPLICATION AND PREPARE MEMO RE SAME AND DISTRIBUTE INFORMATION RE SAME (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW OCB ORDER (.2) |
| 07/12/05 Tue | LaMaina, K 1068316-34/5390 | 2.60 | 2.60 | 1,027.00 | | 0.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) PREPARE MEMO RE PROFESSIONALS' COMPENSATION TO S. FELD (.5); |
| | | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE FROM J. PETERSON OF DELOITTE RE INTERIM FEE APPLICATION (.4); |
| | | | | | | 0.10 | F | 3 | T/C TO K. WARD RE FEE HRG. (.1); |
| | | | | | | 0.30 | F | 4 | PREPARE MEMO RE 7/15 FILINGS TO WORKING GROUP (.3); |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE WITH J. SILVER FROM CARLTON FIELDS RE FEE HEARING AND PREPARE AND DISTRIBUTE INFORMATION RE 7/15 FILINGS (.5); |
| | | | | | | 0.30 | F | 6 | REVIEW FINAL ORDER RE INTERIM COMPENSATION PROCEDURES AND PREPARE MEMO TO L. BONACHEA RE PROCEDURES (.3); |
| | | | | | | 0.50 | F | 7 | PREPARE MEMO TO 16 PROFESSIONALS FOR DISTRIBUTION TOMORROW (.5) |
| 07/13/05 Wed | Gray, R 1068316-34/3922 | 0.30 | 0.30 | 160.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TC WITH J. O'CONNELL RE: BLACKSTONE FEE APPLICATION ISSUE AND REVIEW AND RESPOND TO EMAIL FROM K. COOPER RE: XROADS FEE APPLICATION (0.1); |
| | | | | | | 0.20 | F | 2 | REVIEW OCP SPREADSHEET AND TC WITH M. RICHARDS RE: SAME (0.2) |
| 07/13/05 Wed | LaMaina, K 1068316-34/2984 | 6.50 | 6.50 | 2,567.50 | | 6.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) MULTIPLE CORRESPONDENCE WITH PROFESSIONALS RE 7/15 FILINGS RE NOTICE OF HEARING INFORMATION AND RESPOND TO INQUIRIES RE SAME (6.5) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/14/05 Thu | LaMaina, K 1068316-34/5454 | 2.70 | 2.70 | 1,066.50 | | 0.20 | F | 1 | CORRESPONDENCE WITH K. KIRSCHNER RE PROCEDURES (.2); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH V. SMITHSON RE SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW CATEGORIES OF TRAVEL AND MISC. CATEGORIES AND CORRESPONDENCE WITH P. BROWN RE SAME (.5); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH BAIN & CO. RE FEE APPLICATION (.2); |
| | | | | | | 0.50 | F | 5 | MULTIPLE CONFERENCES WITH D. PERSON, TOGUT, RE PROCEDURES (.5); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH E. DANTIN OF PWCS RE SAME AND REVISIONS RE NOTICE (.5); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH BLACKSTONE RE PROCEDURES (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH M. HEINZ FROM K&S RE SAME (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH C. COOPER FROM XROADS RE SAME AND NOTICE DOCUMENTS (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/15/05 Fri | Baker, D 1068316-34/315 | 0.30 | 0.30 | 247.50 | | 0.30 | F | 1 | REVIEW FINAL FEE APPLICATION (.3) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/15/05 Fri | LaMaina, K 1068316-34/3110 | 3.50 | 3.50 | 1,382.50 | K | 3.00 | F | 1 | CORRESPONDENCE WITH VARIOUS PROFESSIONALS RE FEE APPLICATIONS (3.0); |
| | | | | | | 0.50 | F | 2 | REVIEW OF LOCAL RULES RE COURT DOCUMENT SUBSTANTIVE REQUIREMENTS (.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/18/05 Mon | Eichel, S 1068316-34/3821 | 1.00 | 1.00 | 495.00 | | 0.80 | F | 1 | WORK ON ISSUES RE STATEMENT OF OCP PAYMENTS (.8); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO M. RICHARD RE STATEMENT OF OCP PAYMENTS (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON RE STATEMENT OF PAYMENTS MADE BY DEBTORS TO OCPS (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/18/05 Mon | Gray, R 1068316-34/808 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND PROVIDE COMMENTS ON OCP FILINGS (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/18/05 Mon | Turetsky, D 1068316-34/2143 | 0.10 | 0.10 | 37.50 | | 0.10 | F | 1 | TELEPHONE CALL TO R. YOUNG (LEFT VOICEMAIL) RE: ISSUES CONCERNING DELOITTE RETENTION (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/19/05 Tue | Turetsky, D 1068316-34/1803 | 0.20 | 0.20 | 75.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING RETENTION OF DELOITTE (0.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 07/20/05 Wed | Eichel, S 1068316-34/4184 | 0.30 | 0.30 | 148.50 | | 0.10 | F | 1 | REVIEW EMAIL FROM C. JACKSON RE REVISIONS TO STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND REVISE STATEMENT ACCORDINGLY (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO M. RICHARD RE STATEMENT OF OCP PAYMENTS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/20/05 Wed | Gray, R 1068316-34/3923 | 0.30 | 0.30 | 160.50 | | 0.20 0.10 | F F | 1 2 | MATTER:Retention / Fees / Objections (Others) REVIEW DELOITTE ENGAGEMENT AND DRAFT MEMO TO D. TURETSKY RE: SUPPLEMENTING EXISTING RETENTION (0.2); REVIEW MEMOS FROM S. EICHEL AND M. RICHARD RE: OCP REPORT SCHEDULING AND DRAFT REPLY RE: SAME (0.1) |
| 07/21/05 Thu | Eichel, S 1068316-34/5625 | 1.80 | 1.80 | 891.00 | D | 0.10 0.10 0.80 0.10 0.10 0.20 0.10 0.10 0.10 0.10 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:Retention / Fees / Objections (Others) WORK ON ISSUES RE: OBJECTION DEADLINE TO MOTION TO APPROVE RECLAMATION SETTLEMENT (.1); RESPOND TO L. MANDEL'S INQUIRY RE: SARGENT PET CARE PRODUCTS FILING OF DISAGREEMENT TO STATEMENT OF RECLAMATION (.1); WORK ON ISSUES RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.8); TEL. CONF. WITH M. RICHARD RE: PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); TEL. CONF. WITH J. CASTLE RE: PAYMENT TO ORDINARY COURSE PROFESSIONALS (.1); WORK ON ISSUES RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.2); TEL CONF WITH M. RICHARD RE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); REVIEW CORRESPONDENCE RE: REVISED STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); REVISE STATEMENT ACCORDING TO PROPOSED REVISIONS (.1); DRAFT EMAIL TO C. JACKSON RE: FILING OF STATEMENT (.1) |
| 07/21/05 Thu | Gray, R 1068316-34/3619 | 0.30 | 0.30 | 160.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) TC WITH S. EICHEL RE: ORDINARY COURSE PROFESSIONAL PAYMENT ISSUE (0.1); ASSIST WITH DELOITTE INQUIRY ON SERVICE (0.1); REVIEW AND PROVIDE COMMENTS ON OCP PAYMENT FILING (0.1) |
| 07/21/05 Thu | LaMaina, K 1068316-34/219 | 0.10 | 0.10 | 39.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW NOTICE OF HEARING (.1) |
| 07/21/05 Thu | Turetsky, D 1068316-34/3288 | 0.60 | 0.60 | 225.00 | D | 0.20 0.20 0.20 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALLS WITH J. PETERSON RE: ISSUES CONCERNING DELOITTE MONTHLY STATEMENTS (0.2); E-MAILS TO R. GRAY RE: SAME (0.2); DILIGENCE RE: SAME (0.2) |
| 07/22/05 Fri | Eichel, S 1068316-34/3890 | 0.30 | 0.30 | 148.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) TEL CONF WITH M. RICHARD RE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (THE "STATEMENT") (.1); REVIEW AND REVISE STATEMENT (.1); DRAFT EMAIL TO C. JACKSON ATTACHING STATEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/25/05 Mon | Eichel, S 1068316-34 4909 | 0.50 | 0.50 | 247.50 | | 0.10 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fees / Objections (Others) REVIEW EMAIL FROM R. GRAY RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE AND RESPOND TO SAME (.1); WORK ON ISSUES RE SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.2); DRAFT EMAIL TO J. CASTLE RE FILING OF DELOITTE FAS QUESTIONNAIRE (.1); REVIEW RESPONSE FROM J. CASTLE RE: FILING QUESTIONNAIRE AND DRAFT EMAIL TO C. JACKSON AUTHORIZING FILING OF SAME (.1) |
| 07/25/05 Mon | LaMaina, K 1068316-34 2717 | 0.50 | 0.50 | 197.50 | | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) T/C TO K. WARD RE 8/4 HRG AND NOTICE (.1); REVIEW PROFESSIONAL FEE APP FILINGS (.3); T/C TO R. BEINE RE PAYMENT (.1) |
| 07/26/05 Tue | Eichel, S 1068316-34 2110 | 0.10 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) DRAFT EMAIL TO C. JACKSON ATTACHING UPDATED SUBMISSION OF DELOITTE FAS QUESTIONNAIRE (.1) |
| 07/26/05 Tue | Turetsky, D 1068316-34 3997 | 0.60 | 0.60 | 225.00 | D | 0.20 0.10 0.20 0.10 | F F F F | 1 2 3 4 | MATTER:Retention / Fees / Objections (Others) DILIGENCE IN CONNECTION WITH FEE RELATED INQUIRY OF J. PETERSON OF DELOITTE (0.2); TELEPHONE CALL WITH R. GRAY RE: SAME (0.1); E-MAIL TO S. HENRY RE: SAME (0.2); TELEPHONE CALL WITH J. PETERSON RE: SAME (0.1) |
| 07/27/05 Wed | Eichel, S 1068316-34 1678 | 0.10 | 0.10 | 49.50 | | | | 1 | MATTER:Retention / Fees / Objections (Others) RESPOND TO INQUIRY RE: SERVICE OF SUBMISSION OF DELOITTE FAS QUESTIONNAIRE |
| 07/27/05 Wed | Gray, R 1068316-34 2250 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW MEMOS RE: AIRPLANE BROKER FEE AND DRAFT MEMO TO S. EICHEL RE: OCP REPORT HANDLING (0.1) |
| 07/27/05 Wed | Ravin, A 1068316-34 4609 | 0.50 | 0.50 | 240.00 | | 0.20 0.10 0.20 | F F F | 1 2 3 | MATTER:Retention / Fees / Objections (Others) REVIEW CORRESPONDENCE FROM C. JACKSON RE: BLOOMER DE VERE RETENTION/FEE, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM K. NARODICK RE: SAME (.2); TELEPHONE CONFERENCE WITH K. NARODICK RE: SAME (.1); REVIEW PLEADINGS RE: SAME (.2) |
| 07/28/05 Thu | LaMaina, K 1068316-34 1298 | 0.10 | 0.10 | 39.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) T/C TO K.WARD RE PROFESSIONALS' FEES AND CERT. OF SERVICE (.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 07/29/05 Fri | Eichel, S 1068316-34/4053 | 0.40 | 0.40 | 198.00 | | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) REVIEW DRAFT OF CERTIFICATE OF SERVICE OF STATEMENT OF PAYMENT MADE TO OCPS (.1); WORK ON ISSUES RE: PAYMENT OF SKADDEN'S FEES (.2); TEL CONF WITH EXAMEN REPRESENTATIVE REGARDING SKADDEN'S FEE STATEMENT STATUS (.1) |
| 07/29/05 Fri | Gray, R 1068316-34/2330 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM D. CALOGERO RE: OCP RETENTION AND COORDINATE WITH S. EICHEL (0.1) |
| 07/29/05 Fri | LaMaina, K 1068316-34/3877 | 0.70 | 0.70 | 276.50 | | 0.50 0.20 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) INQUIRE RE ORDINARY COURSE PROFESSIONALS SUBMITTED TO COURT AND REVIEW ORIGINAL OCB MTN AND REVIEW INFORMATION AND PREPARE MEMO TO L. BONACHEA (.5); CORRESPONDENCE WITH WORKING GROUP RE SAME (.2) |
| 08/01/05 Mon | Baker, D 1073264-34/3459 | 0.70 | 0.70 | 577.50 | | 0.40 0.30 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) CONFERENCE CALLS L. APPEL, C. JACKSON, S. HENRY AND R. GRAY WITH RESPECT TO FEE EXAMINER (.4); REVIEW MOTION OF WACHOVIA FOR AN APPOINTMENT OF A FEE EXAMINER (.3) |
| 08/01/05 Mon | Eichel, S 1073264-34/3011 | 0.20 | 0.20 | 99.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) TEL. CONF. WITH D. CALOGERO RE: HIS NEW FIRM'S RETENTION AS AN OCP (.1); DRAFT EMAIL TO D. CALOGERO ATTACHING OCP QUESTIONNAIRE (.1) |
| 08/01/05 Mon | Gray, R 1073264-34/4743 | 0.60 | 0.60 | 321.00 | G | 0.30 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fees / Objections (Others) CONF CALL WITH L. APPEL, C. JACKSON, J. BAKER, S. HENRY RE: FEE APPLICATION ISSUES AND HEARING AGENDA (0.3); TCS WITH C. JACKSON AND J. BAKER RE: BANK POSITION ON FEE EXAMINER (0.1); FURTHER TC WITH C. JACKSON RE: BANK MOTION ON FEE EXAMINER (0.1); REVIEW BANK MOTION ON FEE EXAMINER AND CIRCULATE TO CLIENT (0.1) |
| 08/01/05 Mon | LaMaina, K 1073264-34/2424 | 0.30 | 0.30 | 118.50 | | 0.20 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) T/C TO T. COPELAND RE: 8/4 HRG (.2); PREPARE MEMO TO L. BONACHEA RE: SERVICE OF NOTICE DOCUMENTS (.1) |
| 08/01/05 Mon | Turetsky, D 1073264-34/2567 | 0.30 | 0.30 | 112.50 | | 0.20 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) REVIEW MOTION BY WACHOVIA FOR FEE EXAMINER (0.2); E-MAIL TO D. J. BAKER, S. HENRY AND R. GRAY RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | Eichel, S | 1.10 | 1.10 | 544.50 | | 0.40 | F 1 | PREPARE FOR FEE HEARING (.4) |
| Tue | 1073264-34/5298 | | | | | 0.10 | F 2 | REVIEW EMAIL FROM OFFICE OF U.S. TRUSTEE REGARDING REVISIONS TO FEE ORDER (.1); |
| | | | | | | 0.10 | F 3 | TEL. CONF. WITH K. LAMAINA AND E. SCHULE RE: REVISIONS TO FEE ORDER (.1); |
| | | | | | | 0.10 | F 4 | REVIEW PROPOSED EMAIL TO PROFESSIONALS RE: REVISIONS TO FEE ORDER (.1); |
| | | | | | | 0.20 | F 5 | TEL. CONF. WITH K. LAMAINA RE: REVISIONS TO FORM OF ORDER (.2); |
| | | | | | | 0.10 | F 6 | REVIEW EMAIL TO PROFESSIONALS RE: REVISION TO FEE ORDER AND RESPONSES THERETO (.1); |
| | | | | | | 0.10 | F 7 | TEL. CONF. WITH B. BACHHUBER RE: NO OBJECTIONS TO HIS RETENTION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | Gray, R | 0.90 | 0.90 | 481.50 | | 0.10 | F 1 | TC WITH C. JACKSON RE: NOTICE TO PROFESSIONALS OF NEED TO REVISE FEE ORDERS AND DRAFT MEMO TO S. HENRY RE: SAME (0.1); |
| Tue | 1073264-34/4512 | | | | | 0.60 | F 2 | CONF CALL WITH J. CASTLE, C. JACKSON AND E. ESCAMILLA RE: FEE EXAMINERS (0.6); |
| | | | | | | 0.20 | F 3 | FURTHER TC WITH J. CASTLE AND C. JACKSON RE: SAME AND COURT HEARING (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | LaMaina, K | 5.60 | 5.60 | 2,212.00 | | 0.20 | F 1 | CORRESPONDENCE WITH B.HILLIARD OF KPMG RE: AUG. 4 HRG (.2); |
| Tue | 1073264-34/5425 | | | | | 1.80 | F 2 | MULTIPLE CORRESPONDENCE RE: AUG 4 HRG WITH KWARD at SMITH HULSEY, S.HENRY OF SKADDEN AND L.STRINGER OF WINN-DIXIE (1.8); |
| | | | | | | 1.60 | F 3 | CORRESPONDENCE WITH E.SCHULE RE: MOTION FILED BY WACHOVIA AND PREPARE AND DISTRIBUTE INFORMATION RE: SAME (1.6); |
| | | | | | | 0.30 | F 4 | CORRESPONDENCE WITH D.PERSON AT TOGUT RE: AUG. 4 HRG (.3); |
| | | | | | | 0.20 | F 5 | CORRESPONDENCE WITH L DANTIN at PWCS RE: SAME (.2); |
| | | | | | | 1.00 | F 6 | PREPARE AND DISTRIBUTE EMAIL TO PROFESSIONALS (1.0); |
| | | | | | | 0.20 | F 7 | CORRESPONDENCE WITH S.EICHEL RE: HEARING ISSUES (.2); |
| | | | | | | 0.30 | F 8 | REVIEW BANK MOTION AND DOCUMENTS (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | McDonald Henry, S | 0.80 | 0.80 | 544.00 | | | 1 | WORK RE: CIRCULATION OF LANGUAGE REQUESTED BY THE UNITED STATES TRUSTEE |
| Tue | 1073264-34/1599 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | Ravin, A | 0.20 | 0.20 | 96.00 | | | 1 | REVIEW MOTION TO APPOINT FEE EXAMINER |
| Tue | 1073264-34/476 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/02/05 | Turetsky, D | 0.20 | 0.20 | 75.00 | | 0.10 | F 1 | TELEPHONE CALL WITH J. PETERSON RE: DELOITTE INQUIRY CONCERNING INTERIM FEE APPLICATION HEARING (0.1); |
| Tue | 1073264-34/3364 | | | | | 0.10 | F 2 | E-MAIL TO J. PETERSON AND T. FORCUM RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 08/03/05 | Bonachea, L | 3.80 | 1.80 | 225.00 | J | 0.20 | F | 1 | DOCKET CHECK FOR UPDATES (.2); |
| Wed | 1073264-8 4888 | | | | | 0.20 | F | 2 | CHECK BUEHLERS DOCKET (.2); |
| | | | | | | 1.80 | F | 3 | PREPARE BINDERS AND HEARING PREPARATION FOR AUGUST 4 HEARING RE: ACE INSURANCE MOTION, FEE APPLICATIONS AND TRANSAMERICA OBJECTION (1.8); |
| | | | | | J | 0.50 | F | 4 | RETRIEVE REQUESTED PLEADINGS FROM DOCKET (.5); |
| | | | | | J | 1.00 | F | 5 | SERVE TRADE VENDOR ORDER AND UPDATE RECLAMATION SERVICE LIST (1.0); |
| | | | | | J | 0.10 | F | 6 | UPDATE MASTER SERVICE LIST (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/03/05 | Eichel, S | 0.70 | 0.70 | 346.50 | | 0.40 | F | 1 | WORK ON ISSUE RE: FEE ORDERS (.4); |
| Wed | 1073264-34 3482 | | | | | 0.20 | F | 2 | REVIEW EMAILS RE: REVISIONS TO INTERIM FEE ORDERS (.2); |
| | | | | | | 0.10 | F | 3 | TEL CONF WITH K. LAMAINA AND E. SCHULE RE: REVISED FORM OF FEE ORDER (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/03/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | REVIEW MEMOS RE: FEE EXAMINER (0.1); |
| Wed | 1073264-34 3291 | | | | | 0.10 | F | 2 | REVIEW MEMOS FROM J. CASTLE TO E. ESCAMILLA RE: LEGAL PRECISION SYSTEM AND DRAFT MEMO TO S. HENRY RE: SAME (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/03/05 | LaMaina, K | 11.90 | 11.90 | 4,700.50 | | 2.50 | F | 1 | CORRESPONDENCE WITH SMITH HULSEY RE: U.S. TRUSTEE PROPOSED CHANGES (2.5); |
| Wed | 1073264-34 4863 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH D. J. BAKER RE: SAME (.3); |
| | | | | | | 2.70 | F | 3 | DRAFT EMAILS TO ALL PROFESSIONALS RE: MEMO RE: NEW PROCEDURES AND DEADLINES OF TOMORROW AM (2.7); |
| | | | | | | 1.30 | F | 4 | T/CS TO ALL PROFESSIONALS, FOLLOW-UP (1.3); |
| | | | | | | 0.60 | F | 5 | PREPARE MEMO RE: SAME (.6); |
| | | | | | | 4.50 | F | 6 | REVISE HEARING DOCUMENTS FOR 8/4 HEARING (4.5) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/03/05 | McDonald Henry, S | 1.80 | 1.80 | 1,224.00 | | 0.70 | F | 1 | REVIEW PRECEDENTS RE: EXAMINER (.7); |
| Wed | 1073264-34 2549 | | | | | 0.70 | F | 2 | FOLLOW UP TO BANK'S REQUEST (.7); |
| | | | | | | 0.40 | F | 3 | COMMUNICATION OF BANK'S REQUEST (.4) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/03/05 | Turetsky, D | 0.30 | 0.30 | 112.50 | | 0.20 | F | 1 | TELEPHONE CALLS WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE RETENTION (0.2); |
| Wed | 1073264-34 3292 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH K. LAMAINA RE: INTERIM FEE APPLICATION ISSUES (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 08/04/05 Thu | Eichel, S 1073264-34f5218 | 0.80 | 0.80 | 396.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW EMAILS RE: REVISIONS TO FEE ORDERS (.2): |
| | | | | | | 0.10 | F | 2 | WORK ON EMAIL TO PROFESSIONALS RE: REVISED LANGUAGE IN FEE ORDERS (.1): |
| | | | | | | 0.10 | F | 3 | TEL CONFS WITH K. LAMAINA RE: STATUS OF FEE ORDERS (.1): |
| | | | | | | 0.20 | F | 4 | COMMENCE DRAFT OF SEVENTH OCP SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF OCPS (.2): |
| | | | | | | 0.10 | F | 5 | TEL CONF WITH M. SARD RE: RETENTION OF HIS FIRM (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCP INCLUDED IN SEVENTH SUBMISSION (.1) |
| 08/04/05 Thu | LaMaina, K 1073264-34f2425 | 5.50 | 5.50 | 2,172.50 | | 5.50 | F | 1 | MATTER:Retention / Fees / Objections (Others) CONTINUE WORK FOR 8/4 HEARING RE: ALL PROFESSIONAL FEES INCLUDING IMPLEMENTING REQUIRED CHANGES (5.5) |
| 08/04/05 Thu | Ravin, A 1073264-34f2475 | 0.10 | 0.10 | 48.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW CORRESPONDENCE FROM G. BIANCHI AND DRAFT CORRESPONDENCE TO SAME RE: FINE AND BLOCK OCP RETENTION |
| 08/05/05 Fri | Eichel, S 1073264-34f4265 | 0.50 | 0.50 | 247.50 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND REVISE SEVENTH OCP SUPPLEMENT (.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AND REVISE SUBMISSION OF OCP QUESTIONNAIRE INCLUDED IN SEVENTH SUPPLEMENT (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | ANALYZE ISSUE RE: POTENTIAL ADDITIONAL OCPS AND FILING OF SAME (.1) |
| 08/05/05 Fri | Gray, R 1073264-34f971 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND PROVIDE COMMENTS ON OCP SUBMISSIONS (0.1) |
| 08/08/05 Mon | Baker, D 1073264-34f934 | 0.30 | 0.30 | 247.50 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL S. BUSEY REGARDING FEE HEARINGS (.3) |
| 08/08/05 Mon | Eichel, S 1073264-34f3161 | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW EMAIL FROM M. SARD ATTACHING COMPLETED QUESTIONNAIRE (.1): |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO M. SARD RE: LIST OF ADDITIONAL OCPS AND REVIEW RESPONSE (.1) |
| 08/08/05 Mon | McDonald Henry, S 1073264-34f2343 | 0.50 | 0.50 | 340.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW DRAFT FROM B. COX (.2): |
| | | | | | | 0.20 | F | 2 | REVIEW COMMITTEE COMMENTS (.2): |
| | | | | | | 0.10 | F | 3 | T/C COX RE: COMMITTEE COMMENTS(.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 08/09/05 | Eichel, S | 0.40 | 0.40 | 198.00 | | 0.20 | F  1 | TEL CONF WITH A. OVERALL RE: OCP RETENTION OF W. CHEEK (.2); |
| Tue | 1073264-3/74205 | | | | | 0.10 | F  2 | REVIEW EMAIL RE: DISCLOSURE OF CONTINGENT FEE ARRANGEMENT IN OCP QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F  3 | REVIEW ISSUE RE: RETENTION OF OCPS RELATING TO ALCOHOL AND REGULATORY COMPLIANCE (.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 08/09/05 | Gray, R | 0.20 | 0.20 | 107.00 | | 0.10 | F  1 | REVIEW MEMO FROM J. CASTLE RE: CONTINGENCY FEE ARRANGEMENTS, TC WITH M. RICHARD RE: OCP RETENTION FOR SAME (.1); |
| Tue | 1073264-3/73602 | | | | | 0.10 | F  2 | DRAFT MEMO TO S. EICHEL RE: INSTRUCTIONS FOR HANDLING (0.1) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 08/10/05 | Eichel, S | 0.50 | 0.50 | 247.50 | | 0.10 | F  1 | REVIEW EMAILS FROM M. RICHARD AND J. CASTLE RE: RETENTION OF J. MATHIAS (.1); |
| Wed | 1073264-3/73993 | | | | | 0.10 | F  2 | DRAFT EMAIL TO J. MATHIAS RE: RETENTION AS AN OCP (.1); |
| | | | | | | 0.30 | F  3 | REVIEW EMAILS FROM M. SARD RE: RETENTION OF OCPS AND RESPOND TO SAME (.3) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 08/11/05 | Eichel, S | 2.40 | 2.40 | 1,188.00 | D | 0.20 | F  1 | REVIEW CORRESPONDENCE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.2); |
| Thu | 1073264-3/75748 | | | | | 0.10 | F  2 | DRAFT EMAIL TO D. QUINN RE: RETENTION OF MATT DERBES AS ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.20 | F  3 | DRAFT, REVIEW AND REVISE SEVENTH SUBMISSION TO EXHIBIT A OF A MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.2); |
| | | | | | | 0.10 | F  4 | TEL CONF WITH K. KIRSCHNER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.10 | F  5 | TEL CONF WITH C. JACKSON RE: RETENTION OF MATT DERBES AS OCP (.1); |
| | | | | | | 0.10 | F  6 | DRAFT EMAIL TO M. FRIEDLANDER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.10 | F  7 | REVIEW EMAILS FROM C. JACKSON AND M. FREEDLANDER RE: RETENTION OF MATT DERBES (.1); |
| | | | | | | 0.20 | F  8 | TEL CONF WITH THERESEA (CB FLEET) RE: APPLICATION OF STIPULATION WITH RESPECT TO PREPETITION CREDITS (.2); |
| | | | | | | 0.10 | F  9 | TEL CONF WITH J. FRANKLIN RE: RETENTION OF HIS FIRM AS AN ORDINARY COURSE PROFESSIONAL (.1); |
| | | | | | | 0.10 | F 10 | DRAFT EMAIL TO S. MONALTO RE: RETENTION AS AN OCP (.1); |
| | | | | | | 0.20 | F 11 | WORK ON ISSUES RE: RETENTION OF ADDITIONAL OCPS (.2); |
| | | | | | | 0.30 | F 12 | DRAFT, REVIEW AND REVISE SEVENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.3); |
| | | | | | | 0.20 | F 13 | DRAFT, REVIEW AND REVISE SUBMISSION OF COMPLETED QUESTIONNAIRES OF OCPS INCLUDED IN SEVENTH SUPPLEMENT (.2); |
| | | | | | | 0.40 | F 14 | WORK ON ISSUES RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.4) |
| | | | | | | | | MATTER:Retention / Fees / Objections (Others) |
| 08/11/05 | Gray, R | 0.10 | 0.10 | 53.50 | | 0.10 | F  1 | REVIEW AND RESPOND TO MEMO FROM J. EIKNER RE: OCP ISSUE (0.1) |
| Thu | 1073264-3/71268 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/12/05 Fri | Eichel, S 1073264-34/5484 | 1.10 | 1.10 | 544.50 | | 0.30 | F | 1 | MATTER:Retention / Fees / Objections (Others) WORK ON SEVENTH SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS (.3); |
| | | | | | | 0.30 | F | 2 | WORK RE SEVENTH SUBMISSION OF COMPLETED QUESTIONNAIRES (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAILS FROM M. RICHARDS RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAILS TO M. RICHARD RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT EMAIL TO R. GRAY RE: SEVENTH SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS AND SEVENTH SUBMISSION OF COMPLETED QUESTIONNAIRES AND REVIEW RESPONSE (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO J. CASTLE RE: SEVENTH OCP SUBMISSION (.1) |
| 08/12/05 Fri | Gray, R 1073264-34/2814 | 0.20 | 0.20 | 107.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: OUTPLACEMENT FIRM (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND PROVIDE COMMENTS ON OCP FILINGS (0.1) |
| 08/12/05 Fri | LaMaina, K 1073264-8/1686 | 0.20 | 0.20 | 79.00 | | 0.20 | F | | MATTER:Case Administration REVIEW CORRESPONDENCE FROM PROFESSIONALS RE: FEE EXAMINER APPOINTMENT (.2) |
| 08/15/05 Mon | Eichel, S 1073264-34/5294 | 0.50 | 0.50 | 247.50 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TEL CONF WITH M. RICHARD RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISE SEVENTH SUPPLEMENT TO LIST OF ORDINARY COURSE PROFESSIONALS (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO M. RICHARD RE: SEVENTH SUPPLEMENT TO LIST OF OCPS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. CASTLE AUTHORIZING FILING OF SEVENTH SUPPLEMENT AND SUBMISSION OF COMPLETED QUESTIONNAIRES AND DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF SEVENTH OCP SUPPLEMENT AND SUBMISSION OF COMPLETED QUESTIONNAIRES (.1) |
| 08/15/05 Mon | Gray, R 1073264-34/3230 | 0.20 | 0.20 | 107.00 | | 0.20 | F | 1 | MATTER:Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: ADDITIONAL DELOITTE PROJECTS AND FOLLOWUP RE: SAME AS OCP OR CHAPTER 11 RETAINED PROFESSIONAL (0.2) |
| 08/15/05 Mon | Turetsky, D 1073264-34/3460 | 0.80 | 0.80 | 300.00 | D | 0.60 | F | 1 | MATTER:Retention / Fees / Objections (Others) DILIGENCE RE: ISSUES ARISING CONCERNING DELOITTE RETENTION (0.6); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. GLEASON (LEFT VOICEMAIL) RE: SAME (0.1) |
| 08/16/05 Tue | Baker, D 1073264-34/3100 | 0.20 | 0.20 | 165.00 | | 0.10 | F | 1 | MATTER:Retention / Fees / Objections (Others) TELEPHONE CALL S. BUSEY WITH RESPECT TO FEE EXAMINER ISSUES (.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL L. APPEL AND S. BUSEY REGARDING FEE EXAMINER ISSUES (.1) |
| 08/16/05 Tue | LaMaina, K 1073264-34/477 | 0.20 | 0.20 | 79.00 | | | | 1 | MATTER:Retention / Fees / Objections (Others) T/C TO R. BEINE RE: STATUS OF PAYMENT |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/05 Tue | Turetsky, D 1073264-34 3162 | 0.30 | 0.30 | 112.50 | | 0.20 0.10 | F F | MATTER:Retention / Fees / Objections (Others) 1 TELEPHONE CALL WITH J. GLEASON RE: ISSUES SURROUNDING EXPANDING SCOPE OF DELOITTE RETENTION (0.2): 2 TELEPHONE CALL WITH R. GRAY RE: SAME (0.1) |
| 08/18/05 Thu | Gray, R 1073264-34 1508 | 0.10 | 0.10 | 53.50 | | 0.10 | F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW AND RESPOND TO MEMO FROM C. BOYLE RE: MONTHLY STATEMENT (0.1) |
| 08/19/05 Fri | Eichel, S 1073264-34 3624 | 0.10 | 0.10 | 49.50 | | 0.10 | F | MATTER:Retention / Fees / Objections (Others) 1 WORK ON ISSUES RE: IDENTIFICATION OF DELOITTE ENTITY RETAINED AS ORDINARY COURSE PROFESSIONAL IN CONNECTION WITH POTENTIAL ADDITIONAL SERVICES TO BE RENDERED BY DELOITTE (.1) |
| 08/19/05 Fri | Gray, R 1073264-34 3849 | 0.60 | 0.60 | 321.00 | | 0.10 0.10 0.20 0.20 | F F F F | MATTER:Retention / Fees / Objections (Others) 1 ADDRESS DELOITTE ADDITIONAL RETENTION ISSUES (0.1): 2 TC WITH A. RAVIN RE: ATECH INQUIRY FROM K. DAW (.1): 3 REVIEW AGREEMENT AND TC WITH K. DAW (0.2): 4 TC WITH P. WINDHAM RE: ATECH AGREEMENT (0.2) |
| 08/19/05 Fri | McDonald Henry, S 1073264-34 1206 | 0.10 | 0.10 | 68.00 | D | | | MATTER:Retention / Fees / Objections (Others) 1 RESPOND TO CORRESPONDENCE REGARDING APPOINTMENT OF EXAMINER |
| 08/19/05 Fri | Ravin, A 1073264-34 4622 | 0.50 | 0.50 | 240.00 | G | 0.20 0.20 0.10 | F F F | MATTER:Retention / Fees / Objections (Others) 1 REVIEW CORRESPONDENCE FROM K. DAW RE: APPROVAL OF SECTION 505 TAX CONSULTANT, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW AGREEMENT RE: SAME (.2): 2 TELEPHONE CONFERENCE WITH K. DAW AND R. GRAY RE: SAME (.2): 3 ADDRESS ISSUES RELATED TO SAME, REVIEW FOLLOW-UP MEMOS FROM R. GRAY RE: SAME (.1) |
| 08/19/05 Fri | Turetsky, D 1073264-34 4543 | 0.80 | 0.80 | 300.00 | D | 0.10 0.10 0.10 0.30 0.20 | F F F F F | MATTER:Retention / Fees / Objections (Others) 1 TELEPHONE CALL TO C. TIERNEY (LEFT MESSAGE) RE: ISSUES CONCERNING EXPANDING SCOPE OF DELOITTE RETENTION (0.1): 2 TELEPHONE CALL TO J. GLEASON (LEFT VOICEMAIL) RE: SAME (0.1): 3 TELEPHONE CALL WITH R. YOUNG RE: SAME (0.1): 4 DILIGENCE RE: SAME (0.3): 5 E-MAIL TO J. GLEASON RE: SAME (0.2) |
| 08/21/05 Sun | Gray, R 1073264-34 1376 | 0.30 | 0.30 | 160.50 | | 0.30 | F | MATTER:Retention / Fees / Objections (Others) 1 DRAFT MEMO TO P. WINDHAM RE: TAX CONSULTING SERVICE ISSUES (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/05 Mon | Eichel, S 1073264-34 5503 | 1.20 | 1.20 | 594.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW EMAIL FROM M. RICHARD RE: RETENTION OF KAHAN, SHIR & ASSOCIATES, P.L. AS AN OCP (.1); |
| | | | | | | 0.20 | F | 2 | TEL. CONFS. WITH B. KAHAN RE: COMPLETING RETENTION QUESTIONNAIRE AND PROCESS TO BE AN OCP (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO B. KAHAN RE: RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 | WORK ON ISSUES RE: RETENTION OF WILLIAM CHEEK AS OCP (.1); |
| | | | | | | 0.20 | F | 5 | COMMENCE DRAFT OF EIGHTH SUPPLEMENT TO OCP MOTION (.2); |
| | | | | | | 0.20 | F | 6 | COMMENCE DRAFT OF EIGHTH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM M. FRIEDLANDER (COUNSEL TO MAX DERBES REALTY) RE: STATUS OF CLIENT'S RETENTION AS AN OCP (.1); |
| | | | | | | 0.20 | F | 8 | RESPOND TO M. FRIEDLANDER'S INQUIRY RE: STATUS OF TIMING (.2) |
| 08/22/05 Mon | Gray, R 1073264-34 4553 | 1.50 | 1.50 | 802.50 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) FINALIZE MEMO TO P. WINDHAM RE: ATECH SERVICES (0.3); |
| | | | | | | 0.70 | F | 2 | REVIEW AND COMMENT ON ATECH LETTER OF INTENT (0.7); |
| | | | | | | 0.30 | F | 3 | REVIEW ATECH INFORMATION FROM P. WINDHAM (0.3); |
| | | | | | | 0.10 | F | 4 | COORDINATE RE: PREPARATION OF RETENTION APPLICATION FOR ATECH (0.1); |
| | | | | | K | 0.10 | F | 5 | REVIEW PRECEDENT RE: ATECH RETENTION IN OTHER CASES (0.1) |
| 08/22/05 Mon | Turetsky, D 1073264-34 2388 | 0.90 | 0.90 | 337.50 | D | 0.90 | F | 1 | MATTER: Retention / Fees / Objections (Others) DILIGENCE RE: ISSUES ARISING IN CONNECTION WITH PROPOSED RETENTION OF ASSESSMENT TECHNOLOGIES (0.9) |
| 08/23/05 Tue | Eichel, S 1073264-34 5279 | 1.10 | 1.10 | 544.50 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND REVISE EIGHTH SUPPLEMENT TO OCP LIST (.2); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISE EIGHTH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE (.2); |
| | | | | | | 0.20 | F | 3 | WORK ON ISSUES RE: 8TH OCP SUPPLEMENT AND SUBMISSION (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO R. GRAY RE: 8TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT EMAIL TO J. CASTLE RE: 8TH OCP SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.20 | F | 6 | COMMENCE DRAFT OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.2); |
| | | | | | | 0.10 | F | 7 | WORK ON ISSUES RE: RETENTION OF OCP JENNER & BLOCK (.1) |
| 08/23/05 Tue | Gray, R 1073264-34 4525 | 0.80 | 0.80 | 428.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND RESPOND TO MEMOS FROM K. DAW RE: ATECH (0.2); |
| | | | | | | 0.20 | F | 2 | PRELIMINARY REVIEW OF REVISED LOI FOR ATECH AND TC WITH K. DAW RE: COURT APPROVAL ISSUE (0.2); |
| | | | | | | 0.30 | F | 3 | FURTHER REVIEW AND COMMENT ON ATECH LOI (0.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO K. DAW AND P. WINDHAM RE: 30 DAY NUNC PRO TUNC ON ATECH (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/24/05 Wed | Eichel, S 1073264-34 5511 | 0.80 | 0.80 | 396.00 | | 0.20 | F | 1 | REVIEW AND REVISE SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.2); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO R. GRAY RE: SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TEL. CONF. WITH COUNSEL FROM JENNER & BLOCK RE: SUBMISSION OF ITS QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW JENNER & BLOCK'S RETENTION QUESTIONNAIRE IN CONNECTION WITH PREPARING SECOND SUBMISSION WITH RESPECT TO 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT LETTER TO J. CASTLE RE: SECOND SUBMISSION TO 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM M. RICHARD RE: 8TH OCP SUBMISSION AND SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO M. RICHARD RE: SECOND SUBMISSION OF RETENTION QUESTIONNAIRE WITH RESPECT TO 7TH OCP SUPPLEMENT (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/24/05 Wed | Gray, R 1073264-34 444 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | REVIEW AND APPROVE OCP FILINGS (0.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/24/05 Wed | McDonald Henry, S 1073264-34 2240 | 0.20 | 0.20 | 136.00 | | | | 1 | RESPOND TO CORRESPONDENCE FROM HUFFARD RELATING TO FEES PAYABLE UNDER RECLAMATION STIPULATION |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/25/05 Thu | Baker, D 1073264-34 1746 | 0.20 | 0.20 | 165.00 | | 0.20 | F | 1 | TELEPHONE CALL J. CASTLE WITH RESPECT TO ISSUES RELATED TO FEE EXAMINER (.2) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/25/05 Thu | Eichel, S 1073264-34 5666 | 1.00 | 1.00 | 495.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM M. RICHARD RE: FILING OF SECOND SUBMISSION OF RETENTION QUESTIONNAIRE RELATING TO 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND REVISE SECOND SUBMISSION OF RETENTION QUESTIONNAIRE WITH RESPECT TO 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF SECOND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES WITH RESPECT TO 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM K. WARD RE: FILINGS OF OCP SUPPLEMENTS AND SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM M. RICHARD RE: SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO M. RICHARD RE: SECOND SUBMISSION OF 7TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 7 | REVISE 8TH OCP SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 8 | REVISE 8TH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVING OF 8TH SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAILS FROM K. WARD RE: 7TH OCP SUBMISSION (.1) |
| | | | | | | | | | MATTER: Retention / Fees / Objections (Others) |
| 08/25/05 Thu | Gray, R 1073264-34 642 | 0.10 | 0.10 | 53.50 | | 0.10 | F | 1 | TC WITH J. JAMES RE: ATECH RETENTION (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/27/05 Sat | Eichel, S 1073264-34/4137 | 0.30 | 0.30 | 148.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) DRAFT EMAIL TO A. RAVIN AND K. LAMAINA IN CONNECTION WITH RESPONDING TO COMMITTEE'S INQUIRY RE: RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM A. RAVIN AND K. LAMAINA RE: SAME (.1); DRAFT EMAIL TO C. JACKSON RE: SAME (.1) |
| 08/29/05 Mon | Eichel, S 1073264-34/1777 | 0.20 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW RESPONSE FROM K. KIRSCHNER TO S. NAIK RE: RETENTION OF MAX DERBES (.2) |
| 08/30/05 Tue | Baker, D 1073264-34/1817 | 0.20 | 0.20 | 165.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) COLLECT AND FORWARD MATERIALS RELATED TO FEE EXAMINER ISSUES TO J. CASTLE (.2) |
| 08/30/05 Tue | Gray, R 1073264-34/2286 | 0.40 | 0.40 | 214.00 | | 0.40 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMO FROM J. JAMES AND REVISED ATECH AGREEMENT AND DRAFT MEMO TO J. JAMES RE: SAME (0.4) |
| 08/31/05 Wed | Eichel, S 1073264-34/3780 | 0.30 | 0.30 | 148.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) REVIEW EMAIL FROM S. NAIK RE: OCP RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM K. KIRSHNER RE: RETENTION OF MAX DERBES (.1); REVIEW EMAIL FROM M. BARR RE: RETENTION OF MAX DERBES (.1) |
| 08/31/05 Wed | Gray, R 1073264-34/2611 | 0.20 | 0.20 | 107.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) REVIEW OCP ORDER AND DRAFT MEMO TO J. JAMES RE: CAP AS APPLIED TO ATECH (0.1); TC WITH J. JAMES RE: SAME (0.1) |
| 08/31/05 Wed | McDonald Henry, S 1073264-34/3116 | 0.30 | 0.30 | 204.00 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMORANDA FROM J. CASTLE AND L. APPEL REGARDING FEES OF DLA PIPER (.1); RESPONSE TO SAME (.1); VOICEMAIL TO FRIEDMAN RE: SAME (.1) |
| 08/31/05 Wed | Turetsky, D 1073264-34/1662 | 0.10 | 0.10 | 37.50 | D | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) FURTHER DILIGENCE RE: PROPOSED RETENTION OF ASSESSMENT TECHNOLOGIES (0.1) |
| 09/01/05 Thu | Gray, R 1076965-34/1187 | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) COORDINATE WITH D. TURETSKY RE: FOLLOW UP ON DELOITTE (.1) |
| 09/01/05 Thu | Turetsky, D 1076965-34/1454 | 0.10 | 0.10 | 44.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) E-MAIL TO J. GLEESON RE: ISSUES CONCERNING DELOITTE RETENTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/06/05 Tue | Eichel, S 1076965-3/ 4922 | 0.40 | 0.50 | 270.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) PREPARE RESPONSE TO INQUIRY FROM M. SARD (FINE & BLOCK) RE: OCP RETENTION (.1); |
| | | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: OCP RETENTION OF FINE & BLOCK (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. SARD (FINE & BLOCK) RE: FIRM'S OCP RETENTION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. KAHAN RE: HIS RETENTION WITH AN OCP (.1); |
| | | | | | B | 0.10 | F | 5 | PREPARE RESPONSE TO INQUIRY FROM M. SARD (FINE & BLOCK) RE: OCP RETENTION (.1) |
| 09/08/05 Thu | Baker, D 1076965-3/ 2316 | 0.30 | 0.30 | 250.50 | | 0.30 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH J. CASTLE WITH RESPECT TO ISSUES RELATED TO APPOINTMENT OF FEE EXAMINER (.3) |
| 09/08/05 Thu | McDonald Henry, S 1076965-3/ 3087 | 0.30 | 0.30 | 219.00 | D | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH J. CASTLE RE: APPOINTMENT OF FEE EXAMINER AND REQUEST FOR TELECONFERENCE RE: SAME (.1); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE RE: SAME (.2) |
| 09/09/05 Fri | Gray, R 1076965-3/ 2480 | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH M. COMERFORD RE: FEE EXAMINER STATUS AND DRAFT MEMORANDUM TO S. HENRY RE: SAME (.1) |
| 09/12/05 Mon | LaMaina, K 1076965-3/ 2998 | 2.90 | 2.90 | 1,348.50 | | 0.50 | F | 1 | MATTER: Retention / Fees / Objections (Others) PREPARE SERVICE DOCUMENTS RE: PROFESSIONAL FEES (.5); |
| | | | | | | 2.00 | F | 2 | PREPARE LETTERS TO PROFESSIONALS RE: FEES (2.0); |
| | | | | | | 0.40 | F | 3 | REVISE LETTERS RE: SAME (.4) |
| 09/15/05 Thu | Eichel, S 1076965-3/ 4402 | 0.50 | 0.50 | 270.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) ADDRESS ISSUE RE: ASSESSMENT TECHNOLOGY (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW EMAILS FROM R. GRAY RE: ASSESSMENT TECHNOLOGIES (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) RE: RETENTION QUESTIONNAIRE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO J. LAMMERT RE: RETENTION QUESTIONNAIRE (.1) |
| 09/15/05 Thu | Gray, R 1076965-3/ 4175 | 0.50 | 0.50 | 280.00 | D | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW MEMOS RE: ATECH AND EXCHANGE EMAILS WITH J. JAMES RE: OCP RETENTION STATUS (.2); |
| | | | | | | 0.10 | F | 2 | FOLLOW UP RE: LOGAN RESPONSE TO ATECH REQUEST (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW ATECH AGREEMENT AND EXCHANGE EMAILS WITH J. JAMES, ET AL. RE: OCP RETENTION (.2) |
| 09/19/05 Mon | Eichel, S 1076965-3/ 3021 | 0.30 | 0.30 | 162.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) DEVELOP SUBMISSION OF WILKIE FARR AND GALLAGHER AS ORDINARY COURSE PROFESSIONAL (.2); |
| | | | | | | 0.10 | F | 2 | ADDRESS ISSUES RE: ASSESSMENT TECHNOLOGIES (.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/05 Mon | LaMaina, K 1076965-34/1208 | 0.20 | 0.20 | 93.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW FINAL ORDER RE: INTERIM COMPENSATION PROCEDURES (.2) |
| 09/20/05 Tue | Eichel, S 1076965-34/3398 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fees / Objections (Others) DRAFT EMAIL TO R. GRAY RE: WILKE FARR & GALLAGHER AND REVIEW R. GRAY'S RESPONSE (.1); DRAFT EMAIL TO J. CASTLE RE: RETENTION OF WILKE, FARR & GALLAGHER (.1) |
| 09/20/05 Tue | LaMaina, K 1076965-34/1752 | 0.10 | 0.10 | 46.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) INQUIRE WITH S. EICHEL RE: STATUS RE: COMMITTEE REQUEST FOR INFORMATION (.1) |
| 09/21/05 Wed | Eichel, S 1076965-34/4115 | 0.30 | 0.30 | 162.00 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention / Fees / Objections (Others) CONTINUE TO RESOLVE ISSUES RE: WILKE FARR & GALLAGHER (.1); REVIEW EMAIL FROM J. CASTLE RE: RETENTION OF WILKE FARR & GALLAGHER (.1); TELECONFERENCE WITH OFFICE OF J. DANAHER (WILKE FARR) RE: RETENTION QUESTIONNAIRE (.1) |
| 09/22/05 Thu | Bonachea, L 1076965-34/1310 | 0.20 | 0.20 | 35.00 | J | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) PREPARE PDF OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.2) |
| 09/22/05 Thu | Eichel, S 1076965-34/5364 | 1.20 | 1.20 | 648.00 | | 0.20 0.50 0.10 0.10 0.10 0.10 0.10 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: Retention / Fees / Objections (Others) CONTINUE TO RESOLVE ISSUES RE: WILLKE FARR & GALLAGHER (.2); ADDRESS ISSUE RE: ASSESSMENT TECHNOLOGIES, INCLUDING DRAFTING NINTH OCP SUPPLEMENT AND SUBMISSION OF RETENTION QUESTIONNAIRE (.5); DRAFT EMAIL TO R. GRAY RE: ASSESSMENT TECHNOLOGIES (.1); DRAFT EMAIL TO C. JACKSON RE: WILLKE FARR & GALLAGHER (.1); REVIEW EMAIL FROM K. WARD RE: FILING AND SERVICE OF QUESTIONNAIRE OF WILLKE FARR (.1); DRAFT RESPONSE TO K. WARD'S EMAIL (.1); REVIEW EMAIL FROM E. GORDON RE: SYLVANIA OPTING INTO TRADE LIEN PROGRAM (.1) |
| 09/22/05 Thu | Gray, R 1076965-34/860 | 0.10 | 0.10 | 56.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) REVIEW AND APPROVE OCP FILING FROM S. EICHEL (.1) |
| 09/27/05 Tue | Eichel, S 1076965-34/2030 | 0.10 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) DRAFT EMAIL TO M. RICHARD RE: OCP QUARTERLY PAYMENTS AND ASSESSMENT TECHNOLOGIES (.1) |
| 09/28/05 Wed | Eichel, S 1076965-34/1153 | 0.10 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) DRAFT EMAIL TO J. CASTLE RE: ASSESSMENT TECHNOLOGIES (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/29/05 Thu | LaMaina, K 1076965-34/2572 | 0.20 | 0.20 | 93.00 | | 0.20 | F | 1 | MATTER: Retention / Fees / Objections (Others) CORRESPONDENCE WITH M. COMERFORD, COUNSEL FOR CREDITORS' COMMITTEE, RE: INTERIM FEE APPLICATION PROCESS (.2) |
| 09/30/05 Fri | Bonachea, L 1076965-34/1997 | 0.10 | 0.10 | 17.50 | | 0.10 | F | 1 | MATTER: Retention / Fees / Objections (Others) TELECONFERENCE WITH K. WARD RE: ORDINARY COURSE PROFESSIONAL ORDER REQUIREMENTS (.1) |
| | | | 325.90 | $164,708.00 | | | | | |

Total
Number of Entries:        286

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 48.60 | 40,098.00 | 0.00 | 0.00 | 48.60 | 40,098.00 | 0.00 | 0.00 | 48.60 | 40,098.00 |
| Bonachea, L | 4.40 | 565.00 | 0.00 | 0.00 | 4.40 | 565.00 | 0.00 | 0.00 | 4.40 | 565.00 |
| Eichel, S | 44.30 | 22,072.50 | 0.00 | 0.00 | 44.30 | 22,072.50 | 0.00 | 0.00 | 44.30 | 22,072.50 |
| Feld, S | 2.60 | 1,391.00 | 0.00 | 0.00 | 2.60 | 1,391.00 | 0.00 | 0.00 | 2.60 | 1,391.00 |
| Gray, R | 65.00 | 34,795.00 | 0.00 | 0.00 | 65.00 | 34,795.00 | 0.00 | 0.00 | 65.00 | 34,795.00 |
| Kreiner, M | 2.40 | 408.00 | 0.00 | 0.00 | 2.40 | 408.00 | 0.00 | 0.00 | 2.40 | 408.00 |
| LaMaina, K | 74.40 | 29,626.00 | 0.00 | 0.00 | 74.40 | 29,626.00 | 0.00 | 0.00 | 74.40 | 29,626.00 |
| Leamy, J | 9.80 | 4,851.00 | 0.00 | 0.00 | 9.80 | 4,851.00 | 0.00 | 0.00 | 9.80 | 4,851.00 |
| McDonald Henry, S | 10.60 | 7,223.00 | 0.00 | 0.00 | 10.60 | 7,223.00 | 0.00 | 0.00 | 10.60 | 7,223.00 |
| Ravin, A | 1.40 | 672.00 | 0.00 | 0.00 | 1.40 | 672.00 | 0.00 | 0.00 | 1.40 | 672.00 |
| Sambur, K | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| Turetsky, D | 57.40 | 21,531.50 | 0.00 | 0.00 | 57.40 | 21,531.50 | 0.00 | 0.00 | 57.40 | 21,531.50 |
| | 325.90 | $164,708.00 | 0.00 | $0.00 | 325.90 | $164,708.00 | 0.00 | $0.00 | 325.90 | $164,708.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 3.40 | 479.00 | 0.00 | 0.00 | 3.40 | 479.00 | 0.00 | 0.00 | 3.40 | 479.00 |
| Retention / Fees / Objections (Others) | 322.50 | 164,229.00 | 0.00 | 0.00 | 322.50 | 164,229.00 | 0.00 | 0.00 | 322.50 | 164,229.00 |
| | 325.90 | $164,708.00 | 0.00 | $0.00 | 325.90 | $164,708.00 | 0.00 | $0.00 | 325.90 | $164,708.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT N-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/04/05 | 1069609-40/1397 | 359.68 | | 359.68 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NYC TO CHICAGO: COACH |
| 05/05/05 | 1069609-40/1398 | 359.68 | | 359.68 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY: NYC TO CHICAGO: COACH |
| 05/05/05 | 1069609-40/1399 | 322.82 | | 322.82 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: CHICAGO TO NEWARK: COACH |
| 05/05/05 | 1069609-40/1400 | 322.82 | | 322.82 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY: CHICAGO TO NEWARK: COACH |
| 05/09/05 | 1069609-40/1401 | 861.89 | | 861.89 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY: NYC TO JACKSONVILLE TO NYC: COACH |
| 05/10/05 | 1069609-40/1402 | 1,096.03 | | 1,096.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * TJ MATZ: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 05/10/05 | 1069609-40/1404 | -1,096.03 | | -1,096.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * TJ MATZ |
| 05/10/05 | 1069609-40/1405 | -1,096.03 | | -1,096.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S TOUSSI |
| 05/10/05 | 1069609-40/1403 | 1,096.03 | | 1,096.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S TOUSSI: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 05/11/05 | 1069609-40/1406 | 1,002.03 | | 1,002.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 05/16/05 | 1073264-40/1693 | 60.00 | | 60.00 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL (EXTERNAL) - LAMAINA KA * KA LAMAINA: AMTRAK: PHILADELPHIA TO JACKSONVILLE: 3/2-4/05: ECONOMY |
| 05/17/05 | 1073264-40/1694 | 87.00 | | 87.00 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL (EXTERNAL) - LAMAINA KA * KA LAMAINA: AMTRAK: JACKSONVILLE TO PHILADELPHIA: 3/2-4/05: ECONOMY |
| 05/18/05 | 1069609-40/1407 | 1,002.03 | | 1,002.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S TOUSSI: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| 05/18/05 | 1069609-40/1410 | -1,002.03 | | -1,002.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S TOUSSI |
| 05/18/05 | 1069609-40/1408 | 1,002.03 | | 1,002.03 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * TJ MATZ: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT N-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/05 | | -1,002.03 | | -1,002.03 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1069609-40/1409 | | | | | * TJ MATZ |
| | | | | | | MATTER: 40 - Disbursements |
| 06/01/05 | | 524.76 | | 524.76 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1358 | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/02/05 | | 416.20 | | 416.20 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1359 | | | | | * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/07/05 | | 957.03 | | 957.03 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1360 | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/07/05 | | -434.26 | | -434.26 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1361 | | | | | * DJ BAKER |
| | | | | | | MATTER: 40 - Disbursements |
| 06/10/05 | | 479.27 | | 479.27 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1362 | | | | | * DJ BAKER: JACKSONVILLE TO NEWARK: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/13/05 | | 1,096.03 | | 1,096.03 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1363 | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/14/05 | | 522.77 | | 522.77 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1364 | | | | | * DM TURETSKY: NEWARK TO JACKSONVILLE; COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/16/05 | | 411.20 | | 411.20 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1365 | | | | | * DM TURETSKY: JACKSONVILLE TO NYC: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/17/05 | | 937.00 | | 937.00 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1366 | | | | | * DM TURETSKY: JACKSONVILLE TO WASH DC TO MONTREAL, CANADA: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 06/17/05 | | -937.00 | | -937.00 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1064633-40/1367 | | | | | * DM TURETSKY |
| | | | | | | MATTER: 40 - Disbursements |
| 07/17/05 | | 126.00 | | 126.00 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1068316-40/1379 | | | | | * KA LAMAINA: AMTRAK; PHILADELPHIA TO NYC; J BUSINESS CLASS |
| | | | | | | MATTER: 40 - Disbursements |
| 07/24/05 | | 569.76 | | 569.76 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1068316-40/1380 | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 07/25/05 | | 473.39 | | 473.39 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1068316-40/1381 | | | | | * JM LEAMY: PHILADELPHIA TO JACKSONVILLE TO PHILADELPHIA: COACH |
| | | | | | | MATTER: 40 - Disbursements |
| 07/26/05 | | 479.20 | | 479.20 | | AIR/RAIL TRAVEL - VENDOR FEED |
| | 1068316-40/1382 | | | | | * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT N-1  PAGE 2 of 3

EXHIBIT N-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/26/05 1068316-40/1383 | | -479.20 | | -479.20 | | AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER |
| 07/26/05 1068316-40/1384 | | 479.20 | | 479.20 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| 07/28/05 1068316-40/1385 | | 1,001.90 | | 1,001.90 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY; NYC TO JACKSONVILLE TO NYC; COACH |
| 07/29/05 1068316-40/1386 | | 524.20 | | 524.20 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY: JACKSONVILLE TO NYC; COACH |
| 08/03/05 1073264-40/1433 | | 1,001.90 | | 1,001.90 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * S HENRY: NYC TO JACKSONVILLE TO NYC; COACH |
| 08/08/05 1073264-40/1434 | | 89.00 | | 89.00 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * KA LAMAINA: AMTRAK; WILMINGTON, DE TO NYC; C BUSINESS CLASS |
| 08/10/05 1073264-40/1435 | | 522.77 | | 522.77 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NEWARK TO JACKSONVILLE: COACH |
| 08/10/05 1073264-40/1436 | | -477.77 | | -477.77 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER |
| 08/10/05 1073264-40/1437 | | 477.77 | | 477.77 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NEWARK TO JACKSONVILLE: COACH |
| 08/11/05 1073264-40/1438 | | 479.20 | | 479.20 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| 08/31/05 1073264-40/1439 | | 532.70 | | 532.70 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NYC TO JACKSONVILLE; COACH |
| 08/31/05 1073264-40/1440 | | -487.70 | | -487.70 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER |
| 08/31/05 1073264-40/1441 | | 492.70 | | 492.70 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: NYC TO JACKSONVILLE; COACH |
| 09/01/05 1076965-40/1452 | | 489.20 | | 489.20 | | MATTER: 40 - Disbursements AIR/RAIL TRAVEL - VENDOR FEED * DJ BAKER: JACKSONVILLE TO NYC; COACH |
| | | $13,643.14 | | $13,643.14 | | |

EXHIBIT N-2

Travel Expenses - Meals

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/01/05 | 1069609-40/1295 | 34.88 | | 34.88 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SEAFOOD KITCHEN; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/02/05 | 1069609-40/1296 | 106.23 | | 106.23 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: CHART HOUSE; 2 ATTENDEES; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/04/05 | 1069609-40/1297 | 60.00 | | 60.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: CHART HOUSE; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/05/05 | 1069609-40/1298 | 15.84 | | 15.84 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: RENAISSANCE CHICAGO HOTEL; 1 ATTENDEE; TRIP FROM NEWARK TO CHICAGO; TRIP DATES: 5/4-5/05 |
| 05/06/05 | 1069609-40/1299 | 28.64 | | 28.64 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: SHIPYARD BREW PUB; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1301 | 44.39 | | 44.39 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: GIFT SHOP; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1300 | 434.19 | | 434.19 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - TOUSSI S<br>* S TOUSSI: HOTEL MEALS; 1 ATTENDEE; TRIP FROM NYC TO JACKSONVILLE; TRIP DATES: 4/10/05-5/6/05 |
| 05/11/05 | 1069609-40/1302 | 30.91 | | 30.91 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NEWARK TO CHICAGO; TRIP DATES: 5/4-5/05 |
| 06/13/05 | 1064633-40/1292 | 373.63 | | 373.63 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: JULIETTE'S RESTAURANT & ROOM S; 1 ATTENDEE; TRIP FROM NEWARK TO JACKSONVILLE; TRIP DATES: 6/13-23/05 |
| 07/17/05 | 1068316-40/1499 | 30.83 | | 30.83 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: BROADWAY LOUNGE; 1 ATTENDEE; TRIP FROM WILMINGTON TO NYC; TRIP DATES: 7/17-19/05 |
| 07/18/05 | 1068316-40/1500 | 36.83 | | 36.83 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: MARRIOT; 1 ATTENDEE; TRIP FROM WILMINGTON TO NYC; TRIP DATES: 7/17-19/05 |
| 07/24/05 | 1073264-40/1303 | 63.89 | | 63.89 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - BAKER DJ<br>* DJ BAKER: JULIETTE'S RESTAURANT; 1 ATTENDEE; TRIP FROM NEWARK TO JACKSONVILLE; TRIP DATES: 7/24-26/05 |
| 08/08/05 | 1073264-40/1529 | 10.73 | | 10.73 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: SKADDEN AND AMTRAK; 1 ATTENDEE; TRIP FROM WILMINGTON TO CAMBRIDGE; TRIP DATES: 8/4-6/05 |
| 08/09/05 | 1073264-40/1530 | 2.00 | | 2.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN MEALS - LAMAINA KA<br>* KA LAMAINA: AMTRAK; 1 ATTENDEE; TRIP FROM WILMINGTON TO NYC; TRIP DATES: 8/8-9/05 |

EXHIBIT N-2
Travel Expenses - Meals
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,272.99     |               | $1,272.99      |                |             |

EXHIBIT N-3
Travel Expenses - Car Service
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/05/05 | 1069609-40/1240 | 117.14 | | 117.14 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* DJ BAKER: DIALCAR: 5/5/05 AT 10:21PM: NEWARK MEET&GREET TO 60TH-COL & 112TH |
| 05/09/05 | 1069609-40/1241 | 23.05 | | 23.05 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* MD HORWITZ: DIALCAR: 5/9/05 AT 5:20AM: TIMES-ON43 SQ TO 12 E. 22ND ST. |
| 05/11/05 | 1069609-40/1242 | 71.95 | | 71.95 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* DJ BAKER: DIALCAR: 5/11/05 AT 5:08PM: TIMES-ON43 SQ TO NWK A-P |
| 05/13/05 | 1069609-40/1243 | 156.20 | | 156.20 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* DJ BAKER: DIALCAR: 5/13/05 AT 4:45PM: NWK MEET&GREET TO 3 STOPS |
| 05/16/05 | 1069609-40/1244 | 91.64 | | 91.64 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* DJ BAKER: DIALCAR: 5/16/05 AT 1:12PM: NWK CONTINENTAL TO 4 TIMES W-S |
| 05/17/05 | 1069609-40/1245 | 46.68 | | 46.68 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* S HENRY: DIALCAR: 5/17/05 AT 0:09PM: TIMES-ON43 SQ TO LAG AP |
| 05/17/05 | 1069609-40/1246 | 22.05 | | 22.05 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* KA LAMAINA: DIALCAR: 5/17/05 AT 7:42PM: TIMES-ON43 SQ TO PENN STA |
| 05/17/05 | 1069609-40/1247 | 73.28 | | 73.28 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* AS RAVIN: DIALCAR: 5/17/05 AT 6:36PM: TIMES-ON43 SQ TO MARRIOTT HOTEL AT NWK |
| 05/18/05 | 1069609-40/1248 | 46.68 | | 46.68 | | MATTER: 40 - Disbursements<br>CAR SERVICE VENDOR FEEDS<br>* AS RAVIN: DIALCAR: 5/18/05 AT 7:21PM: 7TH AV TO LAG AP |
| | | $648.67 | | $648.67 | | |

EXHIBIT N-4

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/04/05 | 1073264-40/1605 | 201.14 | 201.14 | 201.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: FAIRFIELD INN MARRIOTT: 2 NIGHTS: 3/2-4/05: JACKSONVILLE<br>1   KA LAMAINA: FAIRFIELD INN MARRIOTT: 2 NIGHTS: 3/2-4/05: JACKSONVILLE |
| 05/03/05 | 1069609-40/1421 | 43.00 | 43.00 | 43.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 05/04/05 | 1069609-40/1422 | 385.70 | 385.70 | 385.70 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RENAISSANCE CHICAGO HOTEL: 1 NIGHT: 5/4-5/05: CHICAGO<br>1   DJ BAKER: RENAISSANCE CHICAGO HOTEL: 1 NIGHT: 5/4-5/05: CHICAGO |
| 05/04/05 | 1069609-40/1423 | 45.00 | 45.00 | 45.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05<br>1   DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05 |
| 05/05/05 | 1069609-40/1424 | 6.00 | 6.00 | 6.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05<br>1   DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05 |
| 05/06/05 | 1064633-40/1376 | 18.00 | 18.00 | 18.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/8/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/8/05 |
| 05/06/05 | 1069609-40/1425 | 67.05 | 67.05 | 67.05 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1427 | 35.00 | 35.00 | 35.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1429 | 150.00 | 150.00 | 150.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1428 | 1,613.64 | 1,613.64 | 1,613.64 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: HILTON: 12 NIGHTS: START DATE: 4/24/05: JACKSONVILLE<br>1   S TOUSSI: HILTON: 12 NIGHTS: START DATE: 4/24/05: JACKSONVILLE |
| 05/06/05 | 1073264-40/1444 | 199.80 | 199.80 | 199.80 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |
| 05/06/05 | 1069609-40/1426 | 1,080.13 | 1,080.13 | 1,080.13 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TOUSSI S<br>* S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05<br>1   S TOUSSI: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 4/10/05-5/6/05 |

EXHIBIT N-4

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/11/05 | 1069609-40/1430 | 343.52 | 343.52 | 343.52 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05 |
| 05/11/05 | 1069609-40/1432 | 121.55 | 121.55 | 121.55 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05 |
| 05/11/05 | 1069609-40/1431 | 12.00 | 12.00 | 12.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO CHICAGO: 5/4-5/05 |
| 05/17/05 | 1073264-40/1606 | 9.00 | 9.00 | 9.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05<br>1    KA LAMAINA: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 3/2-4/05 |
| 06/07/05 | 1073264-40/1445 | 85.59 | 85.59 | 85.59 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTEL: 3 NIGHTS: 6/7-10/05: JACKSONVILLE<br>1    DJ BAKER: OMNI HOTEL: 3 NIGHTS: 6/7-10/05: JACKSONVILLE |
| 06/07/05 | 1073264-40/1446 | 631.40 | 631.40 | 631.40 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTELS: 3 NIGHTS: 6/7-10/05: JACKSONVILLE<br>1    DJ BAKER: OMNI HOTELS: 3 NIGHTS: 6/7-10/05: JACKSONVILLE |
| 06/13/05 | 1064633-40/1377 | 1,365.38 | 1,365.38 | 1,365.38 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTELS: 10 NIGHTS: 6/13-23/05: JACKSONVILLE<br>1    DJ BAKER: OMNI HOTELS: 10 NIGHTS: 6/13-23/05: JACKSONVILLE |
| 06/13/05 | 1064633-40/1378 | 635.14 | 635.14 | 635.14 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 6/13-23/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 6/13-23/05 |
| 06/14/05 | 1068316-40/1631 | 20.50 | 20.50 | 20.50 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TURETSKY DM<br>* DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05<br>1    DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05 |
| 06/16/05 | 1068316-40/1632 | 20.00 | 20.00 | 20.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TURETSKY DM<br>* DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05<br>1    DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05 |
| 06/16/05 | 1068316-40/1633 | 282.50 | 282.50 | 282.50 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TURETSKY DM<br>* DM TURETSKY: OMNI HOTEL, JACKSONVILLE: 2 NIGHTS: 6/14-16/05: JACKSONVILLE<br>1    DM TURETSKY: OMNI HOTEL, JACKSONVILLE: 2 NIGHTS: 6/14-16/05: JACKSONVILLE |
| 06/16/05 | 1068316-40/1634 | 20.88 | 20.88 | 20.88 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TURETSKY DM<br>* DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05<br>1    DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05 |

EXHIBIT N-4

Other Travel Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/16/05 | 1068316-40/1635 | 30.00 | 30.00 | 30.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - TURETSKY DM<br>* DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05<br>1    DM TURETSKY: RELATING TO TRIP FROM NYC TO JACKSONVILLE: 6/14-16/05 |
| 07/19/05 | 1068316-40/1393 | 6.00 | 6.00 | 6.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - RAVIN AS<br>* AS RAVIN: RELATING TO TRIP FROM LGA AIRPORT: 7/19/05<br>1    AS RAVIN: RELATING TO TRIP FROM LGA AIRPORT: 7/19/05 |
| 07/19/05 | 1068316-40/1581 | 753.00 | 753.00 | 753.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: MARRIOTT MARQUIS NEW YORK: 2 NIGHTS: 7/17-19/05: NEW YORK<br>1    KA LAMAINA: MARRIOTT MARQUIS NEW YORK: 2 NIGHTS: 7/17-19/05: NEW YORK |
| 07/24/05 | 1073264-40/1447 | 334.20 | 334.20 | 334.20 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: START DATE: 7/24/05: TRIP DATES: 6/7-10/05: JACKSONVILLE<br>1    DJ BAKER: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: START DATE: 7/24/05: TRIP DATES: 6/7-10/05: JACKSONVILLE |
| 07/24/05 | 1073264-40/1448 | 132.53 | 132.53 | 132.53 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05 |
| 07/26/05 | 1068316-40/1394 | 24.00 | 24.00 | 24.00 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 7/25-26/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 7/25-26/05 |
| 07/26/05 | 1068316-40/1395 | 52.36 | 52.36 | 52.36 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 7/25-26/05<br>1    JM LEAMY: RELATING TO TRIP FROM PHILADELPHIA TO JACKSONVILLE: 7/25-26/05 |
| 07/26/05 | 1068316-40/1396 | 106.22 | 106.22 | 106.22 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LEAMY JM<br>* JM LEAMY: FAIRFIELD INN JACKSONVILLE: 1 NIGHT: 7/25-26/05: JACKSONVILLE<br>1    JM LEAMY: FAIRFIELD INN JACKSONVILLE: 1 NIGHT: 7/25-26/05: JACKSONVILLE |
| 08/09/05 | 1073264-40/1607 | 300.54 | 300.54 | 300.54 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - LAMAINA KA<br>* KA LAMAINA: THE WESTIN NEW YORK: 1 NIGHT: 8/8-9/05: NEW YORK<br>1    KA LAMAINA: THE WESTIN NEW YORK: 1 NIGHT: 8/8-9/05: NEW YORK |
| 08/10/05 | 1073264-40/1449 | 82.93 | 82.93 | 82.93 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05 |
| 08/10/05 | 1073264-40/1450 | 186.45 | 186.45 | 186.45 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: OMNI HOTEL: 1 NIGHT: 7/24-26/05: JACKSONVILLE<br>1    DJ BAKER: OMNI HOTEL: 1 NIGHT: 7/24-26/05: JACKSONVILLE |
| 08/10/05 | 1073264-40/1451 | 29.47 | 29.47 | 29.47 | | MATTER: 40 - Disbursements<br>OUT-OF-TOWN TRAVEL - BAKER DJ<br>* DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05<br>1    DJ BAKER: RELATING TO TRIP FROM NEWARK TO JACKSONVILLE: 7/24-26/05 |

EXHIBIT N-4
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $9,429.62     |               | $9,429.62      |                |             |

EXHIBIT O

Computer-Assisted Legal Research

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/01/05 | 1064633-40/103 | 20.15 | | 20.15 | | MATTER: 40 - Disbursements WESTLAW * 1176Number of units: 1 |
| 06/01/05 | 1064633-40/104 | 306.48 | | 306.48 | | MATTER: 40 - Disbursements WESTLAW * 1177Number of units: 1 |
| 06/01/05 | 1064633-40/396 | 19.39 | | 19.39 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1163Number of units: 1 |
| 06/02/05 | 1064633-40/105 | 895.78 | | 895.78 | | MATTER: 40 - Disbursements WESTLAW * 1178Number of units: 1 |
| 06/02/05 | 1064633-40/106 | 272.90 | | 272.90 | | MATTER: 40 - Disbursements WESTLAW * 1179Number of units: 1 |
| 06/02/05 | 1064633-40/107 | 201.37 | | 201.37 | | MATTER: 40 - Disbursements WESTLAW * 1180Number of units: 1 |
| 06/02/05 | 1064633-40/108 | 133.49 | | 133.49 | | MATTER: 40 - Disbursements WESTLAW * 1181Number of units: 1 |
| 06/04/05 | 1064633-40/109 | 359.65 | | 359.65 | | MATTER: 40 - Disbursements WESTLAW * 1182Number of units: 1 |
| 06/04/05 | 1064633-40/397 | 392.21 | | 392.21 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1164Number of units: 1 |
| 06/04/05 | 1064633-40/110 | 21.27 | | 21.27 | | MATTER: 40 - Disbursements WESTLAW * 1183Number of units: 1 |
| 06/05/05 | 1064633-40/111 | 1,432.48 | | 1,432.48 | | MATTER: 40 - Disbursements WESTLAW * 1184Number of units: 1 |
| 06/05/05 | 1064633-40/398 | 3.54 | | 3.54 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1165Number of units: 1 |
| 06/06/05 | 1064633-40/112 | 77.36 | | 77.36 | | MATTER: 40 - Disbursements WESTLAW * 1185Number of units: 1 |
| 06/06/05 | 1064633-40/113 | 298.51 | | 298.51 | | MATTER: 40 - Disbursements WESTLAW * 1186Number of units: 1 |
| 06/06/05 | 1064633-40/114 | 581.90 | | 581.90 | | MATTER: 40 - Disbursements WESTLAW * 1187Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O  PAGE 1 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/06/05<br>1064633-40/399 | | 27.09 | | 27.09 | | LEXIS/NEXIS<br>* 1166Number of units: 1 |
| 06/07/05<br>1064633-40/115 | | 48.37 | | 48.37 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1188Number of units: 1 |
| 06/07/05<br>1064633-40/116 | | 274.65 | | 274.65 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1189Number of units: 1 |
| 06/07/05<br>1064633-40/117 | | 20.26 | | 20.26 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1190Number of units: 1 |
| 06/07/05<br>1064633-40/401 | | 238.03 | | 238.03 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1168Number of units: 1 |
| 06/07/05<br>1064633-40/400 | | 120.79 | | 120.79 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1167Number of units: 1 |
| 06/08/05<br>1064633-40/118 | | 193.40 | | 193.40 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1191Number of units: 1 |
| 06/08/05<br>1064633-40/119 | | 18.86 | | 18.86 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1192Number of units: 1 |
| 06/08/05<br>1064633-40/402 | | 129.39 | | 129.39 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1169Number of units: 1 |
| 06/08/05<br>1064633-40/120 | | 90.72 | | 90.72 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1193Number of units: 1 |
| 06/09/05<br>1064633-40/121 | | 19.85 | | 19.85 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1194Number of units: 1 |
| 06/09/05<br>1064633-40/122 | | 20.26 | | 20.26 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1195Number of units: 1 |
| 06/09/05<br>1064633-40/403 | | 246.65 | | 246.65 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1170Number of units: 1 |
| 06/09/05<br>1064633-40/123 | | 600.10 | | 600.10 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1196Number of units: 1 |
| 06/10/05<br>1064633-40/124 | | 77.58 | | 77.58 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1197Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O  PAGE 2 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 06/10/05 1064633-40/125 | | 206.67 | | 206.67 | | WESTLAW *  1198Number of units: 1 |
| 06/10/05 1064633-40/404 | | 102.87 | | 102.87 | | MATTER: 40 - Disbursements LEXIS/NEXIS *  1171Number of units: 1 |
| 06/11/05 1064633-40/126 | | 56.73 | | 56.73 | | MATTER: 40 - Disbursements WESTLAW *  1199Number of units: 1 |
| 06/13/05 1064633-40/127 | | 1,109.69 | | 1,109.69 | | MATTER: 40 - Disbursements WESTLAW *  1200Number of units: 1 |
| 06/13/05 1064633-40/405 | | 10.85 | | 10.85 | | MATTER: 40 - Disbursements LEXIS/NEXIS *  1172Number of units: 1 |
| 06/13/05 1064633-40/128 | | 172.19 | | 172.19 | | MATTER: 40 - Disbursements WESTLAW *  1201Number of units: 1 |
| 06/14/05 1064633-40/129 | | 561.85 | | 561.85 | | MATTER: 40 - Disbursements WESTLAW *  1202Number of units: 1 |
| 06/15/05 1064633-40/406 | | 3,401.56 | | 3,401.56 | | MATTER: 40 - Disbursements LEXIS/NEXIS *  1173Number of units: 1 |
| 06/16/05 1064633-40/130 | | 15.99 | | 15.99 | | MATTER: 40 - Disbursements WESTLAW *  1203Number of units: 1 |
| 06/16/05 1064633-40/407 | | 1,145.53 | | 1,145.53 | | MATTER: 40 - Disbursements LEXIS/NEXIS *  1174Number of units: 1 |
| 06/19/05 1064633-40/131 | | 249.04 | | 249.04 | | MATTER: 40 - Disbursements WESTLAW *  1204Number of units: 1 |
| 06/20/05 1064633-40/132 | | 103.91 | | 103.91 | | MATTER: 40 - Disbursements WESTLAW *  1205Number of units: 1 |
| 06/20/05 1064633-40/133 | | 75.58 | | 75.58 | | MATTER: 40 - Disbursements WESTLAW *  1206Number of units: 1 |
| 06/21/05 1064633-40/134 | | 88.39 | | 88.39 | | MATTER: 40 - Disbursements WESTLAW *  1207Number of units: 1 |
| 06/21/05 1064633-40/135 | | 104.26 | | 104.26 | | MATTER: 40 - Disbursements WESTLAW *  1208Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O  PAGE 3 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/05 1064633-40/136 | | 4.78 | | 4.78 | | WESTLAW * 1209Number of units: 1 |
| 06/22/05 1064633-40/137 | | 144.76 | | 144.76 | | MATTER: 40 - Disbursements WESTLAW * 1210Number of units: 1 |
| 06/23/05 1064633-40/138 | | 19.75 | | 19.75 | | MATTER: 40 - Disbursements WESTLAW * 1211Number of units: 1 |
| 06/23/05 1064633-40/139 | | 943.61 | | 943.61 | | MATTER: 40 - Disbursements WESTLAW * 1212Number of units: 1 |
| 06/23/05 1064633-40/140 | | 78.38 | | 78.38 | | MATTER: 40 - Disbursements WESTLAW * 1213Number of units: 1 |
| 06/23/05 1064633-40/141 | | 104.36 | | 104.36 | | MATTER: 40 - Disbursements WESTLAW * 1214Number of units: 1 |
| 06/24/05 1064633-40/142 | | 195.98 | | 195.98 | | MATTER: 40 - Disbursements WESTLAW * 1215Number of units: 1 |
| 06/24/05 1064633-40/143 | | 2,863.99 | | 2,863.99 | | MATTER: 40 - Disbursements WESTLAW * 1216Number of units: 1 |
| 06/26/05 1064633-40/144 | | 12.57 | | 12.57 | | MATTER: 40 - Disbursements WESTLAW * 1217Number of units: 1 |
| 06/26/05 1064633-40/145 | | 799.08 | | 799.08 | | MATTER: 40 - Disbursements WESTLAW * 1218Number of units: 1 |
| 06/27/05 1064633-40/146 | | 4.50 | | 4.50 | | MATTER: 40 - Disbursements WESTLAW * 1219Number of units: 1 |
| 06/27/05 1064633-40/147 | | 63.78 | | 63.78 | | MATTER: 40 - Disbursements WESTLAW * 1220Number of units: 1 |
| 06/27/05 1064633-40/408 | | 264.54 | | 264.54 | | MATTER: 40 - Disbursements LEXIS/NEXIS * 1175Number of units: 1 |
| 06/27/05 1064633-40/148 | | 506.87 | | 506.87 | | MATTER: 40 - Disbursements WESTLAW * 1221Number of units: 1 |
| 06/27/05 1064633-40/149 | | 48.59 | | 48.59 | | MATTER: 40 - Disbursements WESTLAW * 1222Number of units: 1 |

MATTER: 40 - Disbursements

EXHIBIT O  PAGE 4 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/28/05 1064633-40/150 | | 14.01 | | 14.01 | | WESTLAW * 1223Number of units: 1 |
| 06/28/05 1064633-40/151 | | 186.26 | | 186.26 | | MATTER: 40 - Disbursements WESTLAW * 1224Number of units: 1 |
| 06/28/05 1064633-40/152 | | 136.49 | | 136.49 | | MATTER: 40 - Disbursements WESTLAW * 1225Number of units: 1 |
| 06/30/05 1064633-40/153 | | 63.00 | | 63.00 | | MATTER: 40 - Disbursements WESTLAW * 1226Number of units: 1 |
| 06/30/05 1064633-40/154 | | 94.58 | | 94.58 | | MATTER: 40 - Disbursements WESTLAW * 1227Number of units: 1 |
| 07/01/05 1068316-40/175 | | 162.56 | | 162.56 | | MATTER: 40 - Disbursements WESTLAW * 839Number of units: 1 |
| 07/05/05 1068316-40/176 | | 42.21 | | 42.21 | | MATTER: 40 - Disbursements WESTLAW * 840Number of units: 1 |
| 07/05/05 1068316-40/177 | | 354.63 | | 354.63 | | MATTER: 40 - Disbursements WESTLAW * 841Number of units: 1 |
| 07/05/05 1068316-40/178 | | 71.75 | | 71.75 | | MATTER: 40 - Disbursements WESTLAW * 842Number of units: 1 |
| 07/05/05 1068316-40/179 | | 42.21 | | 42.21 | | MATTER: 40 - Disbursements WESTLAW * 843Number of units: 1 |
| 07/05/05 1068316-40/180 | | 320.10 | | 320.10 | | MATTER: 40 - Disbursements WESTLAW * 844Number of units: 1 |
| 07/05/05 1068316-40/181 | | 648.75 | | 648.75 | | MATTER: 40 - Disbursements WESTLAW * 845Number of units: 1 |
| 07/05/05 1068316-40/182 | | 632.31 | | 632.31 | | MATTER: 40 - Disbursements WESTLAW * 846Number of units: 1 |
| 07/06/05 1068316-40/183 | | 118.63 | | 118.63 | | MATTER: 40 - Disbursements WESTLAW * 847Number of units: 1 |
| 07/06/05 1068316-40/184 | | 229.27 | | 229.27 | | MATTER: 40 - Disbursements WESTLAW * 848Number of units: 1 |

MATTER: 40 - Disbursements

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/06/05 1068316-40/185 | | 8.38 | | 8.38 | | WESTLAW * 849Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/06/05 1068316-40/186 | | 339.11 | | 339.11 | | WESTLAW * 850Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/06/05 1068316-40/187 | | 1,799.50 | | 1,799.50 | | WESTLAW * 851Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/06/05 1068316-40/188 | | 63.35 | | 63.35 | | WESTLAW * 852Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/189 | | 60.06 | | 60.06 | | WESTLAW * 853Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/190 | | 145.54 | | 145.54 | | WESTLAW * 854Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/191 | | 146.14 | | 146.14 | | WESTLAW * 855Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/409 | | 49.22 | | 49.22 | | LEXIS/NEXIS * 836Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/192 | | 34.56 | | 34.56 | | WESTLAW * 856Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/193 | | 775.84 | | 775.84 | | WESTLAW * 857Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/07/05 1068316-40/194 | | 72.40 | | 72.40 | | WESTLAW * 858Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/08/05 1068316-40/195 | | 48.49 | | 48.49 | | WESTLAW * 859Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/11/05 1068316-40/196 | | 1,249.21 | | 1,249.21 | | WESTLAW * 860Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/12/05 1068316-40/197 | | 248.29 | | 248.29 | | WESTLAW * 861Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |
| 07/12/05 1068316-40/198 | | 716.98 | | 716.98 | | WESTLAW * 862Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 07/13/05 | 1068316-40/199 | 3.08 | | 3.08 | | WESTLAW<br>* 863Number of units: 1 |
| 07/13/05 | 1068316-40/200 | 9.05 | | 9.05 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 864Number of units: 1 |
| 07/13/05 | 1068316-40/201 | 152.28 | | 152.28 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 865Number of units: 1 |
| 07/14/05 | 1068316-40/202 | 573.19 | | 573.19 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 866Number of units: 1 |
| 07/14/05 | 1068316-40/203 | 87.45 | | 87.45 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 867Number of units: 1 |
| 07/17/05 | 1068316-40/204 | 24.70 | | 24.70 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 868Number of units: 1 |
| 07/18/05 | 1068316-40/205 | 1,033.51 | | 1,033.51 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 869Number of units: 1 |
| 07/19/05 | 1068316-40/206 | 441.62 | | 441.62 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 870Number of units: 1 |
| 07/20/05 | 1068316-40/207 | 4.02 | | 4.02 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 871Number of units: 1 |
| 07/20/05 | 1068316-40/208 | 204.43 | | 204.43 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 872Number of units: 1 |
| 07/21/05 | 1068316-40/209 | 226.88 | | 226.88 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 873Number of units: 1 |
| 07/21/05 | 1068316-40/210 | 133.04 | | 133.04 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 874Number of units: 1 |
| 07/21/05 | 1068316-40/211 | 99.27 | | 99.27 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 875Number of units: 1 |
| 07/22/05 | 1068316-40/212 | 122.77 | | 122.77 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 876Number of units: 1 |
| 07/22/05 | 1068316-40/213 | 93.21 | | 93.21 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 877Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/25/05 1068316-40/214 | | 855.06 | | 855.06 | | WESTLAW <br> * 878Number of units: 1 |
| 07/25/05 1068316-40/215 | | 91.56 | | 91.56 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 879Number of units: 1 |
| 07/25/05 1068316-40/216 | | 19.18 | | 19.18 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 880Number of units: 1 |
| 07/25/05 1068316-40/217 | | 330.66 | | 330.66 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 881Number of units: 1 |
| 07/25/05 1068316-40/218 | | 67.92 | | 67.92 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 882Number of units: 1 |
| 07/25/05 1068316-40/219 | | 498.96 | | 498.96 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 883Number of units: 1 |
| 07/25/05 1068316-40/411 | | 381.05 | | 381.05 | | MATTER: 40 - Disbursements <br> LEXIS/NEXIS <br> * 838Number of units: 1 |
| 07/25/05 1068316-40/410 | | 8.54 | | 8.54 | | MATTER: 40 - Disbursements <br> LEXIS/NEXIS <br> * 837Number of units: 1 |
| 07/25/05 1068316-40/220 | | 45.25 | | 45.25 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 884Number of units: 1 |
| 07/26/05 1068316-40/221 | | 8.38 | | 8.38 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 885Number of units: 1 |
| 07/26/05 1068316-40/222 | | 54.27 | | 54.27 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 886Number of units: 1 |
| 07/26/05 1068316-40/223 | | 38.36 | | 38.36 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 887Number of units: 1 |
| 07/26/05 1068316-40/224 | | 227.26 | | 227.26 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 888Number of units: 1 |
| 07/26/05 1068316-40/225 | | 211.20 | | 211.20 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 889Number of units: 1 |
| 07/27/05 1068316-40/226 | | 282.07 | | 282.07 | | MATTER: 40 - Disbursements <br> WESTLAW <br> * 890Number of units: 1 |

MATTER: 40 - Disbursements

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 07/28/05 | 1068316-40/227 | 128.94 | | 128.94 | | WESTLAW<br>* 891Number of units: 1 |
| 07/29/05 | 1068316-40/228 | 83.90 | | 83.90 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 892Number of units: 1 |
| 08/01/05 | 1073264-40/303 | 65.51 | | 65.51 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1055Number of units: 1 |
| 08/01/05 | 1073264-40/304 | 120.55 | | 120.55 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1056Number of units: 1 |
| 08/02/05 | 1073264-40/305 | 137.42 | | 137.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1057Number of units: 1 |
| 08/02/05 | 1073264-40/412 | 150.20 | | 150.20 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1053Number of units: 1 |
| 08/04/05 | 1073264-40/306 | 427.21 | | 427.21 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1058Number of units: 1 |
| 08/05/05 | 1073264-40/307 | 26.65 | | 26.65 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1059Number of units: 1 |
| 08/05/05 | 1073264-40/413 | 815.89 | | 815.89 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 1054Number of units: 1 |
| 08/05/05 | 1073264-40/308 | 489.88 | | 489.88 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1060Number of units: 1 |
| 08/05/05 | 1073264-40/309 | 168.25 | | 168.25 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1061Number of units: 1 |
| 08/05/05 | 1073264-40/310 | 1,420.07 | | 1,420.07 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1062Number of units: 1 |
| 08/08/05 | 1073264-40/311 | 325.60 | | 325.60 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1063Number of units: 1 |
| 08/08/05 | 1073264-40/312 | 103.69 | | 103.69 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1064Number of units: 1 |
| 08/09/05 | 1073264-40/313 | 159.57 | | 159.57 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1065Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O  PAGE 9 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/09/05 | 1073264-40/314 | 58.48 | | 58.48 | | WESTLAW<br>*  1066Number of units: 1 |
| 08/10/05 | 1073264-40/315 | 5.48 | | 5.48 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1067Number of units: 1 |
| 08/10/05 | 1073264-40/316 | 73.74 | | 73.74 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1068Number of units: 1 |
| 08/11/05 | 1073264-40/317 | 434.48 | | 434.48 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1069Number of units: 1 |
| 08/11/05 | 1073264-40/318 | 141.47 | | 141.47 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1070Number of units: 1 |
| 08/11/05 | 1073264-40/319 | 72.24 | | 72.24 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1071Number of units: 1 |
| 08/11/05 | 1073264-40/320 | 735.00 | | 735.00 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1072Number of units: 1 |
| 08/12/05 | 1073264-40/321 | 80.47 | | 80.47 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1073Number of units: 1 |
| 08/15/05 | 1073264-40/322 | 33.09 | | 33.09 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1074Number of units: 1 |
| 08/15/05 | 1073264-40/323 | 167.42 | | 167.42 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1075Number of units: 1 |
| 08/15/05 | 1073264-40/324 | 92.24 | | 92.24 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1076Number of units: 1 |
| 08/15/05 | 1073264-40/325 | 14.18 | | 14.18 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1077Number of units: 1 |
| 08/16/05 | 1073264-40/326 | 68.43 | | 68.43 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1078Number of units: 1 |
| 08/16/05 | 1073264-40/327 | 706.50 | | 706.50 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1079Number of units: 1 |
| 08/18/05 | 1073264-40/328 | 30.58 | | 30.58 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  1080Number of units: 1 |
| | | | | | | MATTER:  40 - Disbursements |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 08/19/05 | 1073264-40/329 | 261.59 | | 261.59 | | WESTLAW<br>* 1081Number of units: 1 |
| 08/19/05 | 1073264-40/330 | 18.10 | | 18.10 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1082Number of units: 1 |
| 08/20/05 | 1073264-40/331 | 206.63 | | 206.63 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1083Number of units: 1 |
| 08/22/05 | 1073264-40/332 | 30.36 | | 30.36 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1084Number of units: 1 |
| 08/22/05 | 1073264-40/333 | 4.71 | | 4.71 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1085Number of units: 1 |
| 08/23/05 | 1073264-40/334 | 242.05 | | 242.05 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1086Number of units: 1 |
| 08/24/05 | 1073264-40/335 | 107.70 | | 107.70 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1087Number of units: 1 |
| 08/24/05 | 1073264-40/336 | 109.67 | | 109.67 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1088Number of units: 1 |
| 08/25/05 | 1073264-40/337 | 120.16 | | 120.16 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1089Number of units: 1 |
| 08/25/05 | 1073264-40/338 | 1,131.97 | | 1,131.97 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1090Number of units: 1 |
| 08/26/05 | 1073264-40/339 | 178.08 | | 178.08 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1091Number of units: 1 |
| 08/26/05 | 1073264-40/340 | 1,094.65 | | 1,094.65 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1092Number of units: 1 |
| 08/27/05 | 1073264-40/341 | 561.02 | | 561.02 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1093Number of units: 1 |
| 08/28/05 | 1073264-40/342 | 1,563.21 | | 1,563.21 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1094Number of units: 1 |
| 08/29/05 | 1073264-40/343 | 331.53 | | 331.53 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 1095Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/30/05 1073264-40/344 | | 15.39 | | 15.39 | | WESTLAW<br>*  1096Number of units: 1 |
| 09/02/05 1076965-40/350 | | 22.81 | | 22.81 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  778Number of units: 1 |
| 09/06/05 1076965-40/351 | | 27.15 | | 27.15 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  779Number of units: 1 |
| 09/07/05 1076965-40/352 | | 24.92 | | 24.92 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  780Number of units: 1 |
| 09/07/05 1076965-40/414 | | 39.23 | | 39.23 | | MATTER:  40 - Disbursements<br>LEXIS/NEXIS<br>*  770Number of units: 1 |
| 09/07/05 1076965-40/353 | | 128.10 | | 128.10 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  781Number of units: 1 |
| 09/07/05 1076965-40/354 | | 195.60 | | 195.60 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  782Number of units: 1 |
| 09/08/05 1076965-40/355 | | 59.42 | | 59.42 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  783Number of units: 1 |
| 09/09/05 1076965-40/356 | | 189.32 | | 189.32 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  784Number of units: 1 |
| 09/10/05 1076965-40/357 | | 261.21 | | 261.21 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  785Number of units: 1 |
| 09/11/05 1076965-40/358 | | 89.37 | | 89.37 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  786Number of units: 1 |
| 09/12/05 1076965-40/359 | | 206.64 | | 206.64 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  787Number of units: 1 |
| 09/12/05 1076965-40/360 | | 363.16 | | 363.16 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  788Number of units: 1 |
| 09/13/05 1076965-40/361 | | 303.94 | | 303.94 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  789Number of units: 1 |
| 09/13/05 1076965-40/362 | | 394.95 | | 394.95 | | MATTER:  40 - Disbursements<br>WESTLAW<br>*  790Number of units: 1 |
| | | | | | | MATTER:  40 - Disbursements |

EXHIBIT O  PAGE 12 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/14/05 1076965-40/363 | | 123.97 | | 123.97 | | WESTLAW  * 791Number of units: 1 |
| 09/14/05 1076965-40/364 | | 63.88 | | 63.88 | | MATTER: 40 - Disbursements WESTLAW  * 792Number of units: 1 |
| 09/15/05 1076965-40/365 | | 88.45 | | 88.45 | | MATTER: 40 - Disbursements WESTLAW  * 793Number of units: 1 |
| 09/15/05 1076965-40/366 | | 253.14 | | 253.14 | | MATTER: 40 - Disbursements WESTLAW  * 794Number of units: 1 |
| 09/15/05 1076965-40/367 | | 6.03 | | 6.03 | | MATTER: 40 - Disbursements WESTLAW  * 795Number of units: 1 |
| 09/15/05 1076965-40/368 | | 490.22 | | 490.22 | | MATTER: 40 - Disbursements WESTLAW  * 796Number of units: 1 |
| 09/16/05 1076965-40/369 | | 190.94 | | 190.94 | | MATTER: 40 - Disbursements WESTLAW  * 797Number of units: 1 |
| 09/16/05 1076965-40/415 | | 122.32 | | 122.32 | | MATTER: 40 - Disbursements LEXIS/NEXIS  * 771Number of units: 1 |
| 09/17/05 1076965-40/370 | | 149.99 | | 149.99 | | MATTER: 40 - Disbursements WESTLAW  * 798Number of units: 1 |
| 09/17/05 1076965-40/371 | | 233.03 | | 233.03 | | MATTER: 40 - Disbursements WESTLAW  * 799Number of units: 1 |
| 09/18/05 1076965-40/372 | | 386.11 | | 386.11 | | MATTER: 40 - Disbursements WESTLAW  * 800Number of units: 1 |
| 09/18/05 1076965-40/373 | | 67.49 | | 67.49 | | MATTER: 40 - Disbursements WESTLAW  * 801Number of units: 1 |
| 09/19/05 1076965-40/374 | | 30.15 | | 30.15 | | MATTER: 40 - Disbursements WESTLAW  * 802Number of units: 1 |
| 09/19/05 1076965-40/375 | | 34.01 | | 34.01 | | MATTER: 40 - Disbursements WESTLAW  * 803Number of units: 1 |
| 09/19/05 1076965-40/376 | | 124.36 | | 124.36 | | MATTER: 40 - Disbursements WESTLAW  * 804Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/19/05 1076965-40/417 | | 209.47 | | 209.47 | | LEXIS/NEXIS<br>* 773Number of units: 1 |
| 09/19/05 1076965-40/416 | | 28.38 | | 28.38 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 772Number of units: 1 |
| 09/19/05 1076965-40/377 | | 47.04 | | 47.04 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 805Number of units: 1 |
| 09/19/05 1076965-40/378 | | 227.17 | | 227.17 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 806Number of units: 1 |
| 09/20/05 1076965-40/379 | | 4.02 | | 4.02 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 807Number of units: 1 |
| 09/20/05 1076965-40/418 | | 350.49 | | 350.49 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 774Number of units: 1 |
| 09/20/05 1076965-40/380 | | 358.61 | | 358.61 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 808Number of units: 1 |
| 09/20/05 1076965-40/381 | | 133.21 | | 133.21 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 809Number of units: 1 |
| 09/20/05 1076965-40/382 | | 3.08 | | 3.08 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 810Number of units: 1 |
| 09/20/05 1076965-40/383 | | 805.61 | | 805.61 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 811Number of units: 1 |
| 09/21/05 1076965-40/384 | | 7.21 | | 7.21 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 812Number of units: 1 |
| 09/21/05 1076965-40/420 | | 287.91 | | 287.91 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 776Number of units: 1 |
| 09/21/05 1076965-40/419 | | 141.68 | | 141.68 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 775Number of units: 1 |
| 09/21/05 1076965-40/385 | | 34.39 | | 34.39 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 813Number of units: 1 |
| 09/21/05 1076965-40/386 | | 7.42 | | 7.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 814Number of units: 1 |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT O  PAGE 14 of 15

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/21/05 | 1076965-40/387 | 23.02 | | 23.02 | | WESTLAW<br>* 815Number of units: 1 |
| 09/21/05 | 1076965-40/388 | 408.37 | | 408.37 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 816Number of units: 1 |
| 09/22/05 | 1076965-40/389 | 145.09 | | 145.09 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 817Number of units: 1 |
| 09/22/05 | 1076965-40/421 | 195.31 | | 195.31 | | MATTER: 40 - Disbursements<br>LEXIS/NEXIS<br>* 777Number of units: 1 |
| 09/26/05 | 1076965-40/390 | 500.42 | | 500.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 818Number of units: 1 |
| 09/27/05 | 1076965-40/391 | 134.11 | | 134.11 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 819Number of units: 1 |
| 09/27/05 | 1076965-40/392 | 409.63 | | 409.63 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 820Number of units: 1 |
| 09/28/05 | 1076965-40/393 | 7.42 | | 7.42 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 821Number of units: 1 |
| 09/29/05 | 1076965-40/394 | 52.10 | | 52.10 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 822Number of units: 1 |
| 09/29/05 | 1076965-40/395 | 88.49 | | 88.49 | | MATTER: 40 - Disbursements<br>WESTLAW<br>* 823Number of units: 1 |
| | | $58,398.69 | | $58,398.69 | | |

EXHIBIT P

Contracted Catering - NY

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/05 | 1064633-40/1220 | 65.07 | | 65.07 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER |
| | | | 4.07 | | | 1  DELIVERIES FOR 2 ATTENDEES |
| | | | 60.99 | | | 2  BUFFET LUNCH FOR 2 ATTENDEES |
| | | | 0.01 | | | 3  DIFFERENCE |
| 06/07/05 | 1064633-40/1221 | 41.88 | | 41.88 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER |
| | | | 25.58 | | | 1  DELIVERIES FOR 8 ATTENDEES |
| | | | 16.30 | | | 2  DELIVERIES FOR 8 ATTENDEES |
| 06/07/05 | 1064633-40/1222 | 160.88 | | 160.88 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER |
| | | | 8.40 | | | 1  DELIVERIES FOR 5 ATTENDEES |
| | | | 152.48 | | | 2  BUFFET LUNCH FOR 5 ATTENDEES |
| 06/22/05 | 1064633-40/1223 | 31.97 | | 31.97 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* SR FELD: DELIVERIES FOR 10 ATTENDEES |
| 06/22/05 | 1064633-40/1224 | 38.36 | | 38.36 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* SR FELD: DELIVERIES FOR 12 ATTENDEES |
| 06/29/05 | 1064633-40/1225 | 331.19 | | 331.19 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* TJ MATZ |
| | | | 304.97 | | | 1  BUFFET LUNCH FOR 10 ATTENDEES |
| | | | 26.23 | | | 2  DELIVERIES FOR 10 ATTENDEES |
| | | | -0.01 | | | 3  DIFFERENCE |
| 07/11/05 | 1068316-40/1226 | 457.45 | | 457.45 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* S HENRY: BUFFET LUNCH FOR 15 ATTENDEES |
| 07/18/05 | 1068316-40/1227 | 29.26 | | 29.26 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: OFFSITE -- SPECIAL FUNCTIONS FOR 2 ATTENDEES |
| 07/19/05 | 1068316-40/1228 | 38.36 | | 38.36 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 12 ATTENDEES |
| 07/19/05 | 1068316-40/1229 | 847.46 | | 847.46 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER |
| | | | 762.42 | | | 1  BUFFET LUNCH FOR 25 ATTENDEES |
| | | | 50.94 | | | 2  DELIVERIES FOR 25 ATTENDEES |
| | | | 21.68 | | | 3  DELIVERIES FOR 25 ATTENDEES |
| | | | 12.43 | | | 4  DELIVERIES FOR 25 ATTENDEES |
| | | | -0.01 | | | 5  DIFFERENCE |
| 07/19/05 | 1068316-40/1230 | 6.11 | | 6.11 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 3 ATTENDEES |
| | | | | | | MATTER: 40 - Disbursements |

EXHIBIT P
Contracted Catering - NY
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/09/05 | 1073264-40/1231 | 6.11 | | 6.11 | | CONTRACTED CATERING-NY<br>* S HENRY: DELIVERIES FOR 3 ATTENDEES |
| 08/09/05 | 1073264-40/1232 | 47.96 | | 47.96 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* S HENRY: DELIVERIES FOR 15 ATTENDEES |
| 08/09/05 | 1073264-40/1233 | 505.41 | 47.96<br>457.45 | 505.41 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* S HENRY<br>1   DELIVERIES FOR 15 ATTENDEES<br>2   BUFFET LUNCH FOR 15 ATTENDEES |
| 08/09/05 | 1073264-40/1234 | 966.43 | 79.93<br>65.57<br>58.52<br>762.42<br>-0.01 | 966.43 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* S HENRY<br>1   DELIVERIES FOR 25 ATTENDEES<br>2   DELIVERIES FOR 25 ATTENDEES<br>3   SPECIAL FUNCTIONS FOR 25 ATTENDEES<br>4   BUFFET LUNCH FOR 25 ATTENDEES<br>5   DIFFERENCE |
| 08/12/05 | 1073264-40/1235 | 152.48 | | 152.48 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 5 ATTENDEES |
| 08/15/05 | 1073264-40/1236 | 8.23 | | 8.23 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: DELIVERIES FOR 4 ATTENDEES |
| 09/16/05 | 1076965-40/1237 | 330.54 | 25.58<br>304.97<br>-0.01 | 330.54 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER<br>1   DELIVERIES FOR 8 ATTENDEES<br>2   BUFFET LUNCH FOR 10 ATTENDEES<br>3   DIFFERENCE |
| 09/21/05 | 1076965-40/1238 | 152.48 | | 152.48 | | MATTER: 40 - Disbursements<br>CONTRACTED CATERING-NY<br>* DJ BAKER: BUFFET LUNCH FOR 5 ATTENDEES |
| | | $4,217.63 | | $4,217.63 | | |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| Category: | | Long Distance Telephone | | | | |
| 05/08/05 1069609-40/1678 | | 120.00 | | 120.00 | | MATTER: 40 - Disbursements TELEPHONE - LONG DISTANCE - MATZ TJ *  1269Number of units: 1 |
| Long Distance Telep | | $120.00 | | $120.00 | | |
| Category: | | Telephone Charges | | | | |
| 05/02/05 1069609-40/456 | | 5.21 | | 5.21 | | MATTER: 40 - Disbursements TELCO-NON ASTRA *  1346Number of units: 1 |
| 05/10/05 1069609-40/457 | | 4.13 | | 4.13 | | MATTER: 40 - Disbursements TELCO-NON ASTRA *  1347Number of units: 1 |
| 05/13/05 1069609-40/458 | | 0.23 | | 0.23 | | MATTER: 40 - Disbursements TELCO-NON ASTRA *  1348Number of units: 1 |
| 05/27/05 1064633-40/455 | | 11.87 | | 11.87 | | MATTER: 40 - Disbursements TELCO-NON ASTRA *  1272Number of units: 1 |
| 05/27/05 1069609-40/608 | | 0.06 | | 0.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1159Number of units: 1 |
| 05/27/05 1069609-40/610 | | 0.35 | | 0.35 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1161Number of units: 1 |
| 05/27/05 1069609-40/609 | | 1.53 | | 1.53 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1160Number of units: 1 |
| 05/27/05 1069609-40/611 | | 29.32 | | 29.32 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1162Number of units: 1 |
| 05/27/05 1069609-40/620 | | 0.58 | | 0.58 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1171Number of units: 1 |
| 05/27/05 1069609-40/619 | | 2.26 | | 2.26 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1170Number of units: 1 |
| 05/27/05 1069609-40/618 | | 5.36 | | 5.36 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1169Number of units: 1 |
| 05/27/05 1069609-40/617 | | 20.22 | | 20.22 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1168Number of units: 1 |
| 05/27/05 1069609-40/616 | | 0.22 | | 0.22 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE *  1167Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/27/05 1069609-40/615 | | 0.84 | | 0.84 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1166Number of units: 1 |
| 05/27/05 1069609-40/614 | | 0.99 | | 0.99 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1165Number of units: 1 |
| 05/27/05 1069609-40/613 | | 3.43 | | 3.43 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1164Number of units: 1 |
| 05/27/05 1069609-40/612 | | 7.33 | | 7.33 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1163Number of units: 1 |
| 05/27/05 1069609-40/629 | | 0.06 | | 0.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1180Number of units: 1 |
| 05/27/05 1069609-40/628 | | 3.23 | | 3.23 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1179Number of units: 1 |
| 05/27/05 1069609-40/627 | | 12.38 | | 12.38 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1178Number of units: 1 |
| 05/27/05 1069609-40/626 | | 1.35 | | 1.35 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1177Number of units: 1 |
| 05/27/05 1069609-40/625 | | 4.74 | | 4.74 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1176Number of units: 1 |
| 05/27/05 1069609-40/624 | | 6.93 | | 6.93 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1175Number of units: 1 |
| 05/27/05 1069609-40/623 | | 27.43 | | 27.43 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1174Number of units: 1 |
| 05/27/05 1069609-40/622 | | 21.22 | | 21.22 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1173Number of units: 1 |
| 05/27/05 1069609-40/621 | | 85.50 | | 85.50 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1172Number of units: 1 |
| 05/27/05 1069609-40/654 | | 41.85 | | 41.85 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1205Number of units: 1 |
| 05/27/05 1069609-40/653 | | 0.43 | | 0.43 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1204Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/27/05 1069609-40/652 | | 1.86 | | 1.86 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1203Number of units: 1 |
| 05/27/05 1069609-40/651 | | 1.05 | | 1.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1202Number of units: 1 |
| 05/27/05 1069609-40/650 | | 3.66 | | 3.66 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1201Number of units: 1 |
| 05/27/05 1069609-40/649 | | 1.47 | | 1.47 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1200Number of units: 1 |
| 05/27/05 1069609-40/648 | | 5.38 | | 5.38 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1199Number of units: 1 |
| 05/27/05 1069609-40/647 | | 0.03 | | 0.03 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1198Number of units: 1 |
| 05/27/05 1069609-40/646 | | 0.06 | | 0.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1197Number of units: 1 |
| 05/27/05 1069609-40/659 | | 0.16 | | 0.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1210Number of units: 1 |
| 05/27/05 1069609-40/658 | | 0.60 | | 0.60 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1209Number of units: 1 |
| 05/27/05 1069609-40/657 | | 0.32 | | 0.32 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1208Number of units: 1 |
| 05/27/05 1069609-40/656 | | 1.30 | | 1.30 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1207Number of units: 1 |
| 05/27/05 1069609-40/655 | | 10.72 | | 10.72 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1206Number of units: 1 |
| 05/27/05 1069609-40/645 | | 0.05 | | 0.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1196Number of units: 1 |
| 05/27/05 1069609-40/644 | | 0.13 | | 0.13 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1195Number of units: 1 |
| 05/27/05 1069609-40/643 | | 0.26 | | 0.26 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1194Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/27/05<br>1069609-40/642 | | 0.98 | | 0.98 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1193Number of units: 1 |
| 05/27/05<br>1069609-40/641 | | 3.40 | | 3.40 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1192Number of units: 1 |
| 05/27/05<br>1069609-40/640 | | 0.10 | | 0.10 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1191Number of units: 1 |
| 05/27/05<br>1069609-40/639 | | 0.30 | | 0.30 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1190Number of units: 1 |
| 05/27/05<br>1069609-40/638 | | 4.56 | | 4.56 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1189Number of units: 1 |
| 05/27/05<br>1069609-40/637 | | 17.16 | | 17.16 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1188Number of units: 1 |
| 05/27/05<br>1069609-40/636 | | 0.16 | | 0.16 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1187Number of units: 1 |
| 05/27/05<br>1069609-40/635 | | 0.51 | | 0.51 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1186Number of units: 1 |
| 05/27/05<br>1069609-40/634 | | 1.79 | | 1.79 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1185Number of units: 1 |
| 05/27/05<br>1069609-40/633 | | 6.67 | | 6.67 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1184Number of units: 1 |
| 05/27/05<br>1069609-40/632 | | 3.49 | | 3.49 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1183Number of units: 1 |
| 05/27/05<br>1069609-40/631 | | 13.15 | | 13.15 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1182Number of units: 1 |
| 05/27/05<br>1069609-40/630 | | 0.03 | | 0.03 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1181Number of units: 1 |
| 05/31/05<br>1069609-40/459 | | 1.68 | | 1.68 | | MATTER: 40 - Disbursements<br>TELCO-NON ASTRA<br>* 1349Number of units: 1 |
| 06/30/05<br>1064633-40/519 | | 0.25 | | 0.25 | | MATTER: 40 - Disbursements<br>TELEPHONE EXPENSE<br>* 1084Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 | | 0.05 | | 0.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/520 | | | | | | *  1085Number of units: 1 |
| 06/30/05 | | 2.23 | | 2.23 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/521 | | | | | | *  1086Number of units: 1 |
| 06/30/05 | | 0.51 | | 0.51 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/522 | | | | | | *  1087Number of units: 1 |
| 06/30/05 | | 0.07 | | 0.07 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/523 | | | | | | *  1088Number of units: 1 |
| 06/30/05 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/524 | | | | | | *  1089Number of units: 1 |
| 06/30/05 | | 0.03 | | 0.03 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/525 | | | | | | *  1090Number of units: 1 |
| 06/30/05 | | 0.85 | | 0.85 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/526 | | | | | | *  1091Number of units: 1 |
| 06/30/05 | | 0.20 | | 0.20 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/527 | | | | | | *  1092Number of units: 1 |
| 06/30/05 | | 11.07 | | 11.07 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/528 | | | | | | *  1093Number of units: 1 |
| 06/30/05 | | 2.13 | | 2.13 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/529 | | | | | | *  1094Number of units: 1 |
| 06/30/05 | | 0.57 | | 0.57 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/530 | | | | | | *  1095Number of units: 1 |
| 06/30/05 | | 0.15 | | 0.15 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/531 | | | | | | *  1096Number of units: 1 |
| 06/30/05 | | 66.93 | | 66.93 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/532 | | | | | | *  1097Number of units: 1 |
| 06/30/05 | | 11.56 | | 11.56 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/533 | | | | | | *  1098Number of units: 1 |
| 06/30/05 | | 0.22 | | 0.22 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE |
| 1064633-40/534 | | | | | | *  1099Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 | | 0.05 | | 0.05 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/535 | | | | | *  1100Number of units: 1 |
| 06/30/05 | | 0.01 | | 0.01 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/536 | | | | | *  1101Number of units: 1 |
| 06/30/05 | | 21.37 | | 21.37 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/537 | | | | | *  1102Number of units: 1 |
| 06/30/05 | | 3.80 | | 3.80 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/538 | | | | | *  1103Number of units: 1 |
| 06/30/05 | | 8.56 | | 8.56 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/539 | | | | | *  1104Number of units: 1 |
| 06/30/05 | | 1.56 | | 1.56 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/540 | | | | | *  1105Number of units: 1 |
| 06/30/05 | | 5.50 | | 5.50 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/541 | | | | | *  1106Number of units: 1 |
| 06/30/05 | | 1.14 | | 1.14 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/542 | | | | | *  1107Number of units: 1 |
| 06/30/05 | | 4.31 | | 4.31 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/543 | | | | | *  1108Number of units: 1 |
| 06/30/05 | | 0.86 | | 0.86 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/544 | | | | | *  1109Number of units: 1 |
| 06/30/05 | | 25.98 | | 25.98 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/545 | | | | | *  1110Number of units: 1 |
| 06/30/05 | | 4.61 | | 4.61 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/546 | | | | | *  1111Number of units: 1 |
| 06/30/05 | | 0.50 | | 0.50 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/547 | | | | | *  1112Number of units: 1 |
| 06/30/05 | | 0.14 | | 0.14 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/548 | | | | | *  1113Number of units: 1 |
| 06/30/05 | | 0.72 | | 0.72 | | MATTER:  40 - Disbursements TELEPHONE EXPENSE |
| | 1064633-40/549 | | | | | *  1114Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 1064633-40/550 | | 0.15 | | 0.15 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1115Number of units: 1 |
| 06/30/05 1064633-40/551 | | 0.46 | | 0.46 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1116Number of units: 1 |
| 06/30/05 1064633-40/552 | | 1.10 | | 1.10 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1117Number of units: 1 |
| 06/30/05 1064633-40/553 | | 0.26 | | 0.26 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1118Number of units: 1 |
| 06/30/05 1064633-40/554 | | 0.85 | | 0.85 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1119Number of units: 1 |
| 06/30/05 1064633-40/555 | | 0.20 | | 0.20 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1120Number of units: 1 |
| 06/30/05 1064633-40/556 | | 12.21 | | 12.21 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1121Number of units: 1 |
| 06/30/05 1064633-40/557 | | 2.40 | | 2.40 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1122Number of units: 1 |
| 06/30/05 1064633-40/558 | | 5.25 | | 5.25 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1123Number of units: 1 |
| 06/30/05 1064633-40/559 | | 1.07 | | 1.07 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1124Number of units: 1 |
| 06/30/05 1064633-40/560 | | 0.72 | | 0.72 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1125Number of units: 1 |
| 06/30/05 1064633-40/561 | | 0.15 | | 0.15 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1126Number of units: 1 |
| 06/30/05 1064633-40/562 | | 0.19 | | 0.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1127Number of units: 1 |
| 06/30/05 1064633-40/563 | | 0.05 | | 0.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1128Number of units: 1 |
| 06/30/05 1064633-40/564 | | 28.94 | | 28.94 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1129Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 1064633-40/565 | | 5.18 | | 5.18 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1130Number of units: 1 |
| 06/30/05 1064633-40/566 | | 0.74 | | 0.74 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1131Number of units: 1 |
| 06/30/05 1064633-40/567 | | 0.16 | | 0.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1132Number of units: 1 |
| 06/30/05 1064633-40/568 | | 0.01 | | 0.01 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1133Number of units: 1 |
| 07/29/05 1068316-40/569 | | 15.87 | | 15.87 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 775Number of units: 1 |
| 07/29/05 1068316-40/570 | | 5.37 | | 5.37 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 776Number of units: 1 |
| 07/29/05 1068316-40/571 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 777Number of units: 1 |
| 07/29/05 1068316-40/572 | | 0.57 | | 0.57 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 778Number of units: 1 |
| 07/29/05 1068316-40/573 | | 0.20 | | 0.20 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 779Number of units: 1 |
| 07/29/05 1068316-40/574 | | 11.37 | | 11.37 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 780Number of units: 1 |
| 07/29/05 1068316-40/575 | | 3.87 | | 3.87 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 781Number of units: 1 |
| 07/29/05 1068316-40/576 | | 1.04 | | 1.04 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 782Number of units: 1 |
| 07/29/05 1068316-40/577 | | 0.36 | | 0.36 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 783Number of units: 1 |
| 07/29/05 1068316-40/578 | | 52.48 | | 52.48 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 784Number of units: 1 |
| 07/29/05 1068316-40/579 | | 17.47 | | 17.47 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 785Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 1068316-40/580 | | 1.03 | | 1.03 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 786Number of units: 1 |
| 07/29/05 1068316-40/581 | | 0.34 | | 0.34 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 787Number of units: 1 |
| 07/29/05 1068316-40/582 | | 0.81 | | 0.81 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 788Number of units: 1 |
| 07/29/05 1068316-40/583 | | 0.29 | | 0.29 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 789Number of units: 1 |
| 07/29/05 1068316-40/584 | | 3.01 | | 3.01 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 790Number of units: 1 |
| 07/29/05 1068316-40/585 | | 1.07 | | 1.07 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 791Number of units: 1 |
| 07/29/05 1068316-40/586 | | 9.48 | | 9.48 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 792Number of units: 1 |
| 07/29/05 1068316-40/587 | | 3.19 | | 3.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 793Number of units: 1 |
| 07/29/05 1068316-40/588 | | 0.63 | | 0.63 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 794Number of units: 1 |
| 07/29/05 1068316-40/589 | | 0.23 | | 0.23 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 795Number of units: 1 |
| 07/29/05 1068316-40/590 | | 4.05 | | 4.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 796Number of units: 1 |
| 07/29/05 1068316-40/591 | | 1.42 | | 1.42 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 797Number of units: 1 |
| 07/29/05 1068316-40/592 | | 15.32 | | 15.32 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 798Number of units: 1 |
| 07/29/05 1068316-40/593 | | 5.20 | | 5.20 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 799Number of units: 1 |
| 07/29/05 1068316-40/594 | | 0.37 | | 0.37 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 800Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 1068316-40/595 | | 0.09 | | 0.09 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 801Number of units: 1 |
| 07/29/05 1068316-40/596 | | 0.04 | | 0.04 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 802Number of units: 1 |
| 07/29/05 1068316-40/597 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 803Number of units: 1 |
| 07/29/05 1068316-40/598 | | 0.49 | | 0.49 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 804Number of units: 1 |
| 07/29/05 1068316-40/599 | | 0.19 | | 0.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 805Number of units: 1 |
| 07/29/05 1068316-40/600 | | 14.31 | | 14.31 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 806Number of units: 1 |
| 07/29/05 1068316-40/601 | | 4.83 | | 4.83 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 807Number of units: 1 |
| 07/29/05 1068316-40/602 | | 8.33 | | 8.33 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 808Number of units: 1 |
| 07/29/05 1068316-40/603 | | 2.79 | | 2.79 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 809Number of units: 1 |
| 07/29/05 1068316-40/604 | | 9.48 | | 9.48 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 810Number of units: 1 |
| 07/29/05 1068316-40/605 | | 3.19 | | 3.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 811Number of units: 1 |
| 07/29/05 1068316-40/606 | | 0.16 | | 0.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 812Number of units: 1 |
| 07/29/05 1068316-40/607 | | 0.11 | | 0.11 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 813Number of units: 1 |
| 08/26/05 1073264-40/660 | | 5.29 | | 5.29 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 982Number of units: 1 |
| 08/26/05 1073264-40/661 | | 1.33 | | 1.33 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 983Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/26/05 | 1073264-40/662 | 10.09 | | 10.09 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 984Number of units: 1 |
| 08/26/05 | 1073264-40/663 | 2.60 | | 2.60 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 985Number of units: 1 |
| 08/26/05 | 1073264-40/664 | 2.24 | | 2.24 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 986Number of units: 1 |
| 08/26/05 | 1073264-40/665 | 0.61 | | 0.61 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 987Number of units: 1 |
| 08/26/05 | 1073264-40/666 | 0.25 | | 0.25 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 988Number of units: 1 |
| 08/26/05 | 1073264-40/667 | 0.04 | | 0.04 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 989Number of units: 1 |
| 08/26/05 | 1073264-40/668 | 22.52 | | 22.52 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 990Number of units: 1 |
| 08/26/05 | 1073264-40/669 | 5.65 | | 5.65 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 991Number of units: 1 |
| 08/26/05 | 1073264-40/670 | 8.14 | | 8.14 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 992Number of units: 1 |
| 08/26/05 | 1073264-40/671 | 2.14 | | 2.14 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 993Number of units: 1 |
| 08/26/05 | 1073264-40/672 | 43.03 | | 43.03 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 994Number of units: 1 |
| 08/26/05 | 1073264-40/673 | 10.76 | | 10.76 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 995Number of units: 1 |
| 08/26/05 | 1073264-40/674 | 1.86 | | 1.86 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 996Number of units: 1 |
| 08/26/05 | 1073264-40/675 | 0.40 | | 0.40 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 997Number of units: 1 |
| 08/26/05 | 1073264-40/676 | 3.16 | | 3.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 998Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/26/05 | 1073264-40/677 | 0.81 | | 0.81 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 999Number of units: 1 |
| 08/26/05 | 1073264-40/678 | 7.81 | | 7.81 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1000Number of units: 1 |
| 08/26/05 | 1073264-40/679 | 2.06 | | 2.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1001Number of units: 1 |
| 08/26/05 | 1073264-40/680 | 4.92 | | 4.92 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1002Number of units: 1 |
| 08/26/05 | 1073264-40/681 | 1.29 | | 1.29 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1003Number of units: 1 |
| 08/26/05 | 1073264-40/682 | 1.86 | | 1.86 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1004Number of units: 1 |
| 08/26/05 | 1073264-40/683 | 0.40 | | 0.40 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1005Number of units: 1 |
| 08/26/05 | 1073264-40/684 | 2.36 | | 2.36 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1006Number of units: 1 |
| 08/26/05 | 1073264-40/685 | 0.63 | | 0.63 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1007Number of units: 1 |
| 08/26/05 | 1073264-40/686 | 17.81 | | 17.81 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1008Number of units: 1 |
| 08/26/05 | 1073264-40/687 | 4.44 | | 4.44 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1009Number of units: 1 |
| 08/26/05 | 1073264-40/688 | 0.56 | | 0.56 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1010Number of units: 1 |
| 08/26/05 | 1073264-40/689 | 0.12 | | 0.12 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1011Number of units: 1 |
| 08/26/05 | 1073264-40/690 | 2.23 | | 2.23 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1012Number of units: 1 |
| 08/26/05 | 1073264-40/691 | 0.61 | | 0.61 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE<br>* 1013Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/26/05 1073264-40/692 | | 0.29 | | 0.29 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1014Number of units: 1 |
| 08/26/05 1073264-40/693 | | 5.31 | | 5.31 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1015Number of units: 1 |
| 08/26/05 1073264-40/694 | | 1.33 | | 1.33 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1016Number of units: 1 |
| 08/26/05 1073264-40/695 | | 0.01 | | 0.01 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1017Number of units: 1 |
| 08/26/05 1073264-40/696 | | 17.84 | | 17.84 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1018Number of units: 1 |
| 08/26/05 1073264-40/697 | | 4.44 | | 4.44 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1019Number of units: 1 |
| 08/26/05 1073264-40/698 | | 8.05 | | 8.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1020Number of units: 1 |
| 08/26/05 1073264-40/699 | | 2.11 | | 2.11 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1021Number of units: 1 |
| 08/26/05 1073264-40/700 | | 0.12 | | 0.12 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1022Number of units: 1 |
| 08/26/05 1073264-40/701 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1023Number of units: 1 |
| 08/26/05 1073264-40/702 | | 4.17 | | 4.17 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1024Number of units: 1 |
| 08/26/05 1073264-40/703 | | 1.12 | | 1.12 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1025Number of units: 1 |
| 08/26/05 1073264-40/704 | | 1.84 | | 1.84 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1026Number of units: 1 |
| 08/26/05 1073264-40/705 | | 0.39 | | 0.39 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 1027Number of units: 1 |
| 09/22/05 1076965-40/460 | | 4.11 | | 4.11 | | MATTER: 40 - Disbursements TELCO-NON ASTRA * 862Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/22/05 1076965-40/706 | | 2.40 | | 2.40 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 719Number of units: 1 |
| 09/30/05 1076965-40/707 | | 8.15 | | 8.15 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 720Number of units: 1 |
| 09/30/05 1076965-40/708 | | 1.06 | | 1.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 721Number of units: 1 |
| 09/30/05 1076965-40/709 | | 3.62 | | 3.62 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 722Number of units: 1 |
| 09/30/05 1076965-40/710 | | 0.50 | | 0.50 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 723Number of units: 1 |
| 09/30/05 1076965-40/711 | | 0.56 | | 0.56 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 724Number of units: 1 |
| 09/30/05 1076965-40/712 | | 0.09 | | 0.09 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 725Number of units: 1 |
| 09/30/05 1076965-40/713 | | 18.38 | | 18.38 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 726Number of units: 1 |
| 09/30/05 1076965-40/714 | | 2.25 | | 2.25 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 727Number of units: 1 |
| 09/30/05 1076965-40/715 | | 1.69 | | 1.69 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 728Number of units: 1 |
| 09/30/05 1076965-40/716 | | 0.21 | | 0.21 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 729Number of units: 1 |
| 09/30/05 1076965-40/717 | | 12.55 | | 12.55 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 730Number of units: 1 |
| 09/30/05 1076965-40/718 | | 1.68 | | 1.68 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 731Number of units: 1 |
| 09/30/05 1076965-40/719 | | 5.02 | | 5.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 732Number of units: 1 |
| 09/30/05 1076965-40/720 | | 0.65 | | 0.65 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 733Number of units: 1 |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/30/05 1076965-40/721 | | 19.26 | | 19.26 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 734Number of units: 1 |
| 09/30/05 1076965-40/722 | | 2.36 | | 2.36 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 735Number of units: 1 |
| 09/30/05 1076965-40/723 | | 38.41 | | 38.41 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 736Number of units: 1 |
| 09/30/05 1076965-40/724 | | 4.70 | | 4.70 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 737Number of units: 1 |
| 09/30/05 1076965-40/725 | | 8.66 | | 8.66 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 738Number of units: 1 |
| 09/30/05 1076965-40/726 | | 1.16 | | 1.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 739Number of units: 1 |
| 09/30/05 1076965-40/727 | | 7.68 | | 7.68 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 740Number of units: 1 |
| 09/30/05 1076965-40/728 | | 0.98 | | 0.98 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 741Number of units: 1 |
| 09/30/05 1076965-40/729 | | 1.58 | | 1.58 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 742Number of units: 1 |
| 09/30/05 1076965-40/730 | | 0.19 | | 0.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 743Number of units: 1 |
| 09/30/05 1076965-40/731 | | 20.68 | | 20.68 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 744Number of units: 1 |
| 09/30/05 1076965-40/732 | | 2.53 | | 2.53 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 745Number of units: 1 |
| 09/30/05 1076965-40/733 | | 0.96 | | 0.96 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 746Number of units: 1 |
| 09/30/05 1076965-40/734 | | 0.14 | | 0.14 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 747Number of units: 1 |
| 09/30/05 1076965-40/735 | | 0.24 | | 0.24 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 748Number of units: 1 |

EXHIBIT Q  PAGE 15 of 17

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/30/05 1076965-40/736 | | 8.17 | | 8.17 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 749Number of units: 1 |
| 09/30/05 1076965-40/737 | | 1.06 | | 1.06 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 750Number of units: 1 |
| 09/30/05 1076965-40/738 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 751Number of units: 1 |
| 09/30/05 1076965-40/739 | | 0.01 | | 0.01 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 752Number of units: 1 |
| 09/30/05 1076965-40/740 | | 18.14 | | 18.14 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 753Number of units: 1 |
| 09/30/05 1076965-40/741 | | 2.18 | | 2.18 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 754Number of units: 1 |
| 09/30/05 1076965-40/742 | | 0.21 | | 0.21 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 755Number of units: 1 |
| 09/30/05 1076965-40/743 | | 0.05 | | 0.05 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 756Number of units: 1 |
| 09/30/05 1076965-40/744 | | 0.09 | | 0.09 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 757Number of units: 1 |
| 09/30/05 1076965-40/745 | | 0.02 | | 0.02 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 758Number of units: 1 |
| 09/30/05 1076965-40/746 | | 12.49 | | 12.49 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 759Number of units: 1 |
| 09/30/05 1076965-40/747 | | 1.65 | | 1.65 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 760Number of units: 1 |
| 09/30/05 1076965-40/748 | | 1.42 | | 1.42 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 761Number of units: 1 |
| 09/30/05 1076965-40/749 | | 0.19 | | 0.19 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 762Number of units: 1 |
| 09/30/05 1076965-40/750 | | 0.16 | | 0.16 | | MATTER: 40 - Disbursements TELEPHONE EXPENSE * 763Number of units: 1 |

EXHIBIT Q

Telephone Charges

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/30/05 | | 0.04 | | 0.04 | | MATTER: 40 - Disbursements |
| 1076965-40/751 | | | | | | TELEPHONE EXPENSE |
| | | | | | | *  764Number of units: 1 |
| Telephone Charges | | $1,248.62 | | $1,248.62 | | |
| Grand Total: | | $1,368.62 | | $1,368.62 | | |

EXHIBIT R
Seminars/Conferences
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| Category: | Business Development Seminars/Conferences | | | | | |
| 07/26/05 | | 7,000.00 | | 7,000.00 | | MATTER: 40 - Disbursements<br>BUSINESS DEV SEMINARS/CONF. - MARRIOTT INTERNATIONAL |
| | 1068316-40/1705 | | | | | * 960Number of units: 1 |
| Business Developme | | $7,000.00 | | $7,000.00 | | |
| Category: | Office Equipment Rental | | | | | |
| 07/26/05 | | 2,209.60 | | 2,209.60 | | MATTER: 40 - Disbursements<br>RENTALS-OFFICE EQUIPMENT - MARRIOTT INTERNATIONAL |
| | 1068316-40/1701 | | | | | * 954Number of units: 1 |
| Office Equipment Re | | $2,209.60 | | $2,209.60 | | |
| Grand Total: | | $9,209.60 | | $9,209.60 | | |

EXHIBIT S

Vaguely Described Expenses

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/09/05 | | 251.34 | | 251.34 | | MATTER: 40 - Disbursements |
| | 1076965-40/1618 | | | | | MISCELLANEOUS EXPENSE - HENRY S |
| | | | | | | * SALLY HENRY: ALAMO: JACKSONVILLE AIRPORT: 5/9-13/05: COMPACT CAR |
| 05/11/05 | | 25.00 | | 25.00 | | MATTER: 40 - Disbursements |
| | 1069609-40/1649 | | | | | MISCELLANEOUS EXPENSE - RAVIN AS |
| | | | | | | * HOTEL ROOM FOR MICHAEL CHELBOVEC OF WINN-DIXIE: RESERVATION CANCELLATION: CLIENT WAS ABLE TO OBTAIN A BETTER ROOM FOR HIMSELF |
| | | $276.34 | | $276.34 | | |