**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors for Period from October 1, 2005, through and including January 31, 2006.

Dated:  July 20, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## United States Bankruptcy Court
## Middle District of Florida
## Jacksonville Division

In re:                                              Case No.  05-03817-3F1

WINN-DIXIE STORES, INC., et al.,                    Chapter 11

        Debtors.                            Jointly Administered

_____

### Fee Examiner's Report for Third Interim Fee Application of
### Smith, Gambrell & Russell, LLP, for Period from
### October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Smith, Gambrell & Russell, LLP, for the period from October 1, 2005, through and including January 31, 2006.

1.  On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Third Interim Application of Smith, Gambrell & Russell, LLP for the period from October 1, 2005 through and including January 31, 2006, and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
Jacksonville, Florida

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**July 18, 2006**

*Stuart Maue*

## SMITH, GAMBRELL & RUSSELL, LLP

## SUMMARY OF FINDINGS

### Third Interim Application (October 1, 2005 Through January 31, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $512,975.00 | |
| Expenses Requested | 14,752.82 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $527,727.82 |
| | | |
| Fees Computed | $513,041.00 | |
| Expenses Computed | 14,752.82 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $527,793.82 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($   66.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($   66.00) |

### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $512,975.00 | |
| | | |
| REVISED FEES REQUESTED | $512,975.00 | |
| | | |
| Expenses Requested | $ 14,752.82 | |
| | | |
| REVISED EXPENSES REQUESTED | 14,752.82 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $527,727.82 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

C.    <u>Professional Fees</u>

1.    <u>Technical Billing Discrepancies</u>

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 0.40 | $88.00 | * |

2.    <u>Compliance With Guidelines</u>

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | C-2 | 0.00 | $31,243.50 | 6% |
| 9 | Vaguely Described Conferences | D-1 | 0.80 | 171.00 | * |
| 9 | Other Vaguely Described Activities | D-2 | 44.70 | 7,055.00 | 1% |
| 11 | Intraoffice Conferences | E | 2.90 | 612.00 | * |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 62.20 | 13,423.00 | 3% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 33.90 | 6,081.50 | 1% |

3.    <u>Fees to Examine for Reasonableness</u>

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 2.90 | $ 369.50 | * |
| 14 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 2.40 | 302.00 | * |
| 14 | Administrative/Clerical Activities by Professionals | H-2 | 22.80 | 3,990.50 | * |
| 15 | Legal Research | I | 26.40 | 4,530.50 | * |
| 15 | Smith Gambrell Retention and Compensation | J | 69.90 | 9,770.50 | 2% |

D.    <u>Expenses</u>

1.    <u>Compliance With Guidelines</u>

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Courier Services | K | $ 274.60 |
| 19 | Internal Photocopying | | 3,356.60 |
| 19 | Outside Photocopying | L | 3,360.53 |
| 19 | Computer-Assisted Legal Research | M | 2,353.54 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Secretarial Overtime Charges | N | $ 22.50 |
| 20 | Postage | O | 380.12 |

## 2. Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Vaguely Described Expenses | P | $21.09 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities – Paraprofessional | 2.40 | $ 302.00 | 0.00 | $ 0.00 | 2.40 | $ 302.00 |
| 14 | Administrative/Clerical Activities – Professional | 22.80 | 3,990.50 | 0.00 | 0.00 | 22.80 | 3,990.50 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 33.90 | 6,081.50 | 0.00 | 0.00 | 33.90 | 6,081.50 |
| 9 | Vaguely Described Conferences | 0.80 | 171.00 | 0.00 | 0.00 | 0.80 | 171.00 |
| 9 | Other Vaguely Described Activities | 44.70 | 7,055.00 | 0.00 | 0.00 | 44.70 | 7,055.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 2.90 | 369.50 | 0.00 | 0.00 | 2.90 | 369.50 |
| 15 | Legal Research | 26.40 | 4,530.50 | 1.20 | 156.00 | 25.20 | 4,374.50 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 20 | Secretarial Overtime Charges | $ 22.50 | $0.00 | $ 22.50 |
| 20 | Postage | 380.12 | 0.00 | 380.12 |
| 21 | Vaguely Described Expenses | 21.09 | 0.00 | 21.09 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ......................................................................... 1

II.  PROCEDURES AND METHODOLOGY ..................................... 2
     A.   Appendix A ........................................................................ 2
     B.   Overlap Calculation .......................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................ 3

IV.  REVIEW OF FEES ...................................................................... 5
     A.   Technical Billing Discrepancies ...................................... 5
          1.   Potential Double Billing ......................................... 5
          2.   Compliance With Billing Guidelines ...................... 5
          3.   Firm Staffing and Rates........................................... 5
               a)   Timekeepers and Positions ............................ 6
               b)   Hourly Rate Increases................................... 7
          4.   Time Increments ...................................................... 8
          5.   Complete and Detailed Task Descriptions............... 8
               a)   Vaguely Described Conferences ..................... 9
               b)   Other Vaguely Described Activities ................ 9
          6.   Blocked Entries...................................................... 10
          7.   Multiple Professionals at Hearings and Conferences ...................... 11
               a)   Intraoffice Conferences ............................... 11
               b)   Nonfirm Conferences, Hearings, and Events...................... 12
     B.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 12
          1.   Personnel Who Billed 10.00 or Fewer Hours.............................. 13
          2.   Long Billing Days .................................................. 13
          3.   Administrative/Clerical Activities ........................... 13
          4.   Legal Research ...................................................... 14
          5.   Travel ................................................................... 15
          6.   Summary of Projects .............................................. 15

V.   REVIEW OF EXPENSES................................................................ 17
     A.   Technical Billing Discrepancies ...................................... 18
     B.   Compliance With Billing Guidelines ................................ 18
          1.   Complete and Detailed Itemization of Expenses ......................... 18
          2.   Courier Services .................................................... 19
          3.   Photocopies .......................................................... 19
          4.   Computer-Assisted Legal Research............................ 19

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|  |  |  |  |
|---|---|---|---|
| | 5. | Overhead Expenses | 19 |
| | | a) Secretarial Overtime | 20 |
| | | b) Postage | 20 |
| C. | | Expenses to Examine for Necessity and Reasonableness | 21 |
| | 1. | Vaguely Described Expenses | 21 |

*Stuart Maue*

## TABLE OF EXHIBITS

Page No.

A.      Discrepancy Schedule ................................................................... 4

B.      Potential Double Billing ................................................................ 5

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ................................... 7

D-1.    Vaguely Described Conferences
D-2.    Other Vaguely Described Activities ......................................................... 9

E.      Intraoffice Conferences ............................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events ....................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours ............................................. 13

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals ...................................... 14

I.      Legal Research ....................................................................... 15

J.      Smith Gambrell Retention and Compensation ............................................ 15

K.      Courier Services ..................................................................... 19

L.      Outside Photocopying ................................................................ 19

M.      Computer-Assisted Legal Research ..................................................... 19

N.      Secretarial Overtime Charges ......................................................... 20

O.      Postage .............................................................................. 20

P.      Vaguely Described Expenses ........................................................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" ("Application").    Smith, Gambrell & Russell, LLP

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell submitted a written response ("Smith Gambrell Response") to Stuart Maue.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.     PROCEDURES AND METHODOLOGY

### A.     Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.      Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

Smith Gambrell requested the following professional fees and expenses in its third Interim Application:

| | |
|---|---|
| Professional Fees Requested: | $512,975.00 |
| Expense Reimbursement Requested: | 14,752.82 |
| Total Fees and Expenses: | $527,727.82 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $66.00 less than the computed amount.  This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There were four tasks that appeared to have been billed twice. Those tasks are displayed on EXHIBIT B and total 0.40 hour with $88.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

2.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

3.    **Firm Staffing and Rates**

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**compensation charged by comparably skilled practitioners in cases other than under title 11.**  U.S. Trustee Guidelines (b)(1)(iii)

**a)**      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Smith Gambrell staffed this matter with 14 timekeepers, including  1 partner,  1 of counsel,  6 associates,  4 paralegals,  and 2 research clerks.

Smith Gambrell billed a total of 2,726.40 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 292.00 | 11% | $ 85,000.00 | 17% |
| Of Counsel | 520.00 | 19% | 137,583.00 | 27% |
| Associate | 1,215.10 | 45% | 201,748.50 | 39% |
| Paralegal | 636.70 | 23% | 82,407.50 | 16% |
| Research Clerk | 62.60 | 2% | 6,302.00 | 1% |
| **TOTAL** | 2,726.40 | 100% | $513,041.00 | 100% |

The blended hourly rate for the Smith Gambrell professionals is $209.33  and  the  blended  hourly  rate  for  professionals  and paraprofessionals is $188.18.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT C-1.

**b)**      **Hourly Rate Increases**

Smith Gambrell increased the hourly rates of nine timekeepers during this third interim period.  The text of the Application did not address the rate increases; however, the effective rates during the second interim period and the new hourly rates were displayed in the "Summary of Fees by Attorney and Paraprofessional" attached to the Application. During the second interim period, the hourly rate of paralegal Virginia S. Eden was $165.00 per hour.  Her first fee entry during the third interim period occurred on October 6, 2005, and was billed at an hourly rate of $175.00.  For purposes of this report, the effective date of her hourly rate increase is the first date that she billed at the higher hourly rate.  The effective date of the hourly rate increases of the remaining timekeepers appears to have been January 1, 2006.

The hourly rate increases of all timekeepers resulted in $31,243.50 in additional fees being billed to this matter during this interim period.  The hourly rates for these timekeepers whose rates changed during this interim period or the prior period and the fees associated with those rate increases are displayed on EXHIBIT C-2.

-7-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

<u>**Smith Gambrell Response:**</u>

*In its response, Smith Gambrell stated, "Our timekeepers' hourly rates were increased January 1, 2006.   Winn-Dixie's general counsel was noticed in advance of the rate increase, and the General Counsel approved the rate increase."*

**4.      <u>Time Increments</u>**

<u>**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**</u>

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**5.      <u>Complete and Detailed Task Descriptions</u>**

<u>**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**</u>

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 0.80 hour with $171.00 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.   The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

experienced professionals, or whether the research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vaguely described are: "attention to same," "attention to Miami Dairy Closing Matters," and "attention to preclosing issues."  Entries utilizing the terminology "attention to" fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 44.70 hours with $7,055.00 in associated fees.

6.  **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

The activity descriptions were not lumped.  Some billing entries contained multiple tasks, but each task within the entry was a single activity and had a separate time allotment assigned.

-10-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

7.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 11 entries describing conferences between Smith Gambrell personnel, which represent less than 1% of the total fees requested in the Application.  Stuart Maue also notes that all but two of the intraoffice conferences were billed at 0.20 hour or less. There were no occasions where more than one Smith Gambrell timekeeper billed for attending the same intraoffice conference. The entries describing intraoffice conferences are displayed on EXHIBIT E and total 2.90 hours with $612.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

b)      <u>Nonfirm Conferences, Hearings, and Events</u>

On certain occasions, more than one Smith Gambrell timekeeper billed for attendance at a hearing, conference also attended by nonfirm personnel, or other event.  For example, on November 23, 2005, partner Douglas G. Stanford, associate Pamela M. Brown, and associate Simone S. Kenyon each billed between 1.30 hours and 1.50 hours for a conference call regarding fee parcel disposition.      On December 28, 2005, these same timekeepers each billed 1.10 hours to attend a conference call regarding the project status.    EXHIBIT F displays the entries where more than one Smith Gambrell timekeeper billed for attendance at a nonfirm conference, hearing, or other event. Those entries total 62.20 hours with $13,423.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 33.90 hours with associated fees of $6,081.50.

B.      <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1. **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Two Smith Gambrell timekeepers billed 10.00 or fewer hours during this interim period.

The entries for these timekeepers are displayed on EXHIBIT G and total 2.90 hours with associated fees of $369.50.

2. **Long Billing Days**

Stuart Maue did not identify any Smith Gambrell timekeepers who billed 12.00 or more hours on any one day.

3. **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included some activities that described administrative or clerical activities such as "Preparation of package of invoices for fee and facility due diligence costs for delivery to B. Sawyer" and "Organize delivery of closing documents for Dallas GA Outparcels."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 2.40 hours with $302.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 22.80 hours with $3,990.50 in associated fees.

### 4.    Legal Research

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.  All entries

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

describing legal research are displayed on EXHIBIT I and total 26.40 hours with $4,530.50 in associated fees.

**5.**      **Travel**

The Application included no entries describing travel-related activities.

**6.**      **Summary of Projects**

Smith Gambrell categorized its services into 13 billing projects.  For purposes of this report, Stuart Maue created a category for the firm's professional fees/retention and compensation entitled "Smith Gambrell Retention and Compensation."  During the review, Stuart Maue identified some billing entries in the firm's other project categories that appear related to retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT J and total 69.90 hours with $9,770.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

of each project displaying the full text of each entry are available upon request
to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Callahan, FL | 63.70 | $11,593.00 | 2% |
| Condemnation – General | 16.00 | $3,023.50 | * |
| Katrina Project | 236.40 | $53,576.00 | 10% |
| Reorganization – DIP Financing | 272.10 | $43,932.00 | 9% |
| Reorganization – Facilities Dispositions | 220.50 | $44,195.00 | 9% |
| Reorganization – Fee Parcel Dispositions | 1,017.60 | $181,328.50 | 35% |
| Reorganization – General | 141.10 | $34,418.50 | 7% |
| Reorganization – Lease Modifications | 29.60 | $5,542.00 | 1% |
| Reorganization – Pharmacy Transfers | 34.90 | $4,188.00 | * |
| Reorganization – Special Counsel | 92.90 | $24,115.00 | 5% |
| Reorganization – Store Dispositions | 23.20 | $4,474.50 | * |
| Reorganization – Sublease Terminations | 349.50 | $59,188.50 | 12% |
| Wilma Project | 159.00 | $33,696.00 | 7% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Smith Gambrell requested reimbursement of expenses in the amount of $14,752.82.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Photocopying Charges:** | | |
| Outside Photocopying | $  3,360.53 | 23% |
| Internal Photocopying | 3,356.60 | 23% |
| **Express Delivery Service** | 2,753.81 | 18% |
| **Computer-Assisted Legal Research** | 2,353.54 | 16% |
| **Filing Fees, Recording Fees** | 708.50 | 5% |
| **Certified Copies** | 388.75 | 2% |
| **Postage** | 380.12 | 2% |
| **Legal Advertisement** | 312.57 | 2% |
| **Courier** | 274.60 | 2% |
| **Zoning Verification Letter** | 265.00 | 2% |
| **Survey** | 250.00 | 2% |
| **Long-Distance Telephone Charges** | 155.21 | 1% |
| **O&E Report** | 150.00 | 1% |
| **Secretarial Overtime Charges** | 22.50 | * |
| **Other Expenses (Vaguely Described)** | 21.09 | * |
| **TOTAL** | $14,752.82 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.      **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Gambrell provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges were not included in the Application.

-18-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Courier Services**

Stuart Maue identified expense entries for courier services that total $274.60 and are itemized on EXHIBIT K.

3.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $3,356.60.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.  Stuart Maue notes that both of the prior Applications stated that photocopying expenses were charged at a rate of $0.10 per page.  The Application included $4.70 in photocopying that was charged at a rate of $0.10 per page.

In addition, Smith Gambrell is requesting reimbursement of $3,360.53 in outside photocopying.  These charges are displayed on EXHIBIT L.

4.      **Computer-Assisted Legal Research**

Smith Gambrell requested reimbursement for Westlaw charges in the amount of $2,353.54.  The application does not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Secretarial Overtime**

Smith Gambrell requested reimbursement for secretarial overtime totaling $22.50.  This charge is displayed on EXHIBIT N.

b)      **Postage**

Stuart Maue identified entries requesting reimbursement for regular postage and certified mail totaling $380.12.  These charges are displayed on EXHIBIT O.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**C.    Expenses to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.    Vaguely Described Expenses**

Smith Gambrell requested reimbursement for one charge in the amount of $21.09.  The expense description stated "Vendor-Corporate Express, Inc. - Brown, Pamela M."  Stuart Maue was unable to determine the type or nature of this requested reimbursement and classified the entry as vaguely described. This expense appears on EXHIBIT P.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Smith, Gambrell & Russell, LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 410606-086 | Wilma Project | 187 | 10/26/05 | 4.80 | 4.90 | DEM | Myers III, Douglass E | $165.00 | (0.10) | $ (16.50) |
| 412930-085 | Katrina Project | 501 | 11/11/05 | 2.20 | 2.50 | DEM | Myers III, Douglass E | $165.00 | (0.30) | (49.50) |
| | | | | | | | TOTAL FEE DISCREPANCY | | (0.40) | $ (66.00) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 0.40 | 60.00 |
| Stanford, D | 0.40 | 116.00 |
| | 0.80 | $176.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 0.20 | 30.00 |
| Stanford, D | 0.20 | 58.00 |
| | 0.40 | $88.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/07/05 | Collis (Brown), P | 6.80 | 0.40 | 60.00 | | 0.50 | F | 1 | RETRIEVE PHASE 1 ESA AND WIRE INSTRUCTIONS FOR MIAMI RECLAIM CENTER AND TRANMITTAL TO BUYER PER REQUEST FROM DJM ASSETS (0.5): |
| Fri | 410602-0757102 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCES WITH BUYER AND BROKER OF MIAMI RECLAIM CENTER TO DISCUSS CONTRACT ISSUES AND CONCERNS (0.7): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH J. AVALLONE AT DJM ASSETS CONCERNING VARIOUS FEE PARCEL CONTRACTS (0.3): |
| | | | | | | 0.30 | F | 4 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING THE DISTRIBUTION OF THE MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT TO BUYER (0.3): |
| | | | | | | 0.30 | F | 5 | PREPARE BEAVER STREET WAREHOUSE MATERIALS FOR REVIEW (0.3): |
| | | | | | | 0.20 | F | 6 | REVISE REAL ESTATE PURCHASE AGREEMENT FOR DALLAS GA WITH ADDITIONAL COMMENTS FROM DISTRIBUTION GROUP (0.2): |
| | | | | | | 0.20 | F | 7 | REVISE REAL ESTATE PURCHASE AGREEMENT FOR MIAMI/MIRAMAR WITH ADDITIONAL COMMENTS FROM DISTRIBUTION GROUP (0.2): |
| | | | | | | 0.40 | F | 8 | REVISE REAL ESTATE PURCHASE AGREEMENT FOR MCDUFF SURPLUS WITH SPECIFIC PERFORMANCE LANGUAGE (0.4): |
| | | | | | | 0.20 | F & | 9 | REVISE REAL ESTATE PURCHASE AGREEMENT FOR DALLAS GA WITH ADDITIONAL COMMENTS FROM DISTRIBUTION GROUP (0.2): |
| | | | | | | 0.70 | F | 10 | REVISE REAL ESTATE PURCHASE AGREEMENT FOR MIAMI RECLAIM CENTER WITH ADDITIONAL COMMENTS FROM DISTRIBUTION GROUP (0.7): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH BUYER'S BROKER FOR DALLAS GA AGREEMENT REGARDING GA DOT CONCERN (0.1): |
| | | | | | | 0.50 | F | 12 | REVIEW AND ANALYSIS OF FEE PARCEL CONTRACT ISSUES AND PROSPECTIVE BUYER REQUESTS (0.5): |
| | | | | | | 1.20 | F | 13 | ANALYZE TITLE COMMITMENT, LEGAL DESCRIPTION AND PERMITTED ENCUMBRANCES FOR MCDUFF SURPLUS PARCEL (1.2): |
| | | | | | | 0.60 | F | 14 | PREPARATION OF EXHIBIT C FOR LOUISVILLE REAL ESTATE PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.10 | F | 15 | DRAFT E-MAIL REGARDING WIRE AND CONTRACT FOR MIAMI RECLAIM CENTER (0.1): |
| | | | | | | 0.50 | F | 16 | REVIEW AND ANALYSIS OF CONTRACT STATUS OF ALL FEE PARCELS AND FACILITIES (0.5) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 11/16/05 | Stanford, D | 4.30 | 0.40 | 116.00 | | 0.10 | F | 0  REVIEW P. BROWN EMAIL REGARDING REVISED PURCHASE AGREEMENT (0.1) |
| Wed | 412923-075326 | | | | | 0.60 | F | 1  (GENERAL) CONFERENCE WITH S. KAROL, C. IBOLD, P. BROWN REGARDING DISCUSSION OF PROJECT STATUS AND ISSUES AND UPDATE OF OWNED PROPERTY REPORT (0.6); |
| | | | | | | 0.40 | F | 2  CONFERENCE WITH J. AVALLONE AND P. BROWN REGARDING OUTSTANDING CONTRACT ISSUES AND STATUS, MARKETING OF ADDITIONAL PROPERTIES (0.4); |
| | | | | | | 0.10 | F | 3  (MIAMI RECLAIM) REVIEW C. IBOLD EMAILS REGARDING SUCCESSFUL AUCTION BID RESULTS (0.1); |
| | | | | | | 0.30 | F | 4  CONFERENCE WITH TROPICAL SHIPPING REPRESENTATIVES AND P. BROWN REGARDING CONTRACT STATUS, SUCCESSFUL BID TERMS, AND CLOSING PROCEDURES (0.3); |
| | | | | | | 0.20 | F | 5  (BALDWIN OUTPARCEL) TELEPHONE CALL WITH S. MCCALEB REGARDING STATUS OF WINN-DIXIE REVIEW AND DECISION PROCESS ON BUYER'S PROPOSALS (0.2); |
| | | | | | | 0.70 | F | 6  (MIAMI OUTPARCELS) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.7); |
| | | | | | | 0.20 | F | 7  REVIEW P. BROWN EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.2); |
| | | | | | | 0.60 | F | 8  (MIRAMAR OUTPARCEL) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.6); |
| | | | | | | 0.20 | F & | 9  REVIEW P. BROWN EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.2); |
| | | | | | | 0.50 | F | 10  (HOLLYWOOD TRACT) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.5); |
| | | | | | | 0.10 | F | 11  REVIEW S. KENYON EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.1); |
| | | | | | | 0.30 | F | 12  (PUMP & SAVE # 1378) REVIEW AND COMMENTS ON PURCHASE AGREEMENT REDRAFT (0.3); |

| | | | |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 0.80 | $176.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 4 | | |
| TOTAL OF & ENTRIES | | 0.40 | $88.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 0.40 | 60.00 | 0.00 | 0.00 | 0.40 | 60.00 | 0.00 | 0.00 | 0.40 | 60.00 |
| Stanford, D | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 |
| | 0.80 | $176.00 | 0.00 | $0.00 | 0.80 | $176.00 | 0.00 | $0.00 | 0.80 | $176.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 | 0.00 | 0.00 | 0.20 | 30.00 |
| Stanford, D | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 |
| | 0.40 | $88.00 | 0.00 | $0.00 | 0.40 | $88.00 | 0.00 | $0.00 | 0.40 | $88.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 |
| | 0.80 | $176.00 | 0.00 | $0.00 | 0.80 | $176.00 | 0.00 | $0.00 | 0.80 | $176.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| | 0.40 | $88.00 | 0.00 | $0.00 | 0.40 | $88.00 | 0.00 | $0.00 | 0.40 | $88.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| DGS | Stanford, Douglas G. | PARTNER | $260.00 | $300.00 | 292.00 | $85,000.00 | 197 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $291.10 | | 292.00 | $85,000.00 | |
| | | | | | % of Total: 10.71% | % of Total: 16.57% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $245.00 | $285.00 | 520.00 | $137,583.00 | 315 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $264.58 | | 520.00 | $137,583.00 | |
| | | | | | % of Total: 19.07% | % of Total: 26.82% | |
| PMC | Collis (Brown), Pamela M. | ASSOCIATE | $150.00 | $175.00 | 543.50 | $84,540.00 | 115 |
| SSK | Kenyon, Simone S. | ASSOCIATE | $165.00 | $200.00 | 302.80 | $55,673.50 | 88 |
| DEM | Myers III, Douglass E. | ASSOCIATE | $165.00 | $190.00 | 308.70 | $51,515.50 | 90 |
| SSG | Gallagher, Scott S. | ASSOCIATE | $170.00 | $170.00 | 23.40 | $3,978.00 | 11 |
| HAP | Peacock, Helen A. | ASSOCIATE | $150.00 | $150.00 | 21.40 | $3,210.00 | 7 |
| GTW | Whitcomb, Gordon T. | ASSOCIATE | $180.00 | $205.00 | 15.30 | $2,831.50 | 19 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $166.03 | | 1,215.10 | $201,748.50 | |
| | | | | | % of Total: 44.57% | % of Total: 39.32% | |
| CBW | Williams, Cheree B. | PARALEGAL | $125.00 | $140.00 | 384.20 | $50,710.00 | 114 |
| KBV | VanCleve, Kristiana B. | PARALEGAL | $115.00 | $130.00 | 233.10 | $28,377.50 | 113 |
| VLS | Smithson (Eden), Virginia L. | PARALEGAL | $175.00 | $175.00 | 17.90 | $3,132.50 | 12 |
| JAD | Dempsey, Jeane A. | PARALEGAL | $125.00 | $125.00 | 1.50 | $187.50 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $129.43 | | 636.70 | $82,407.50 | |
| | | | | | % of Total: 23.35% | % of Total: 16.06% | |
| MM | Mills, Marie | RESEARCH CLERK | $100.00 | $100.00 | 61.20 | $6,120.00 | 28 |
| JC | Cummings, James | RESEARCH CLERK | $130.00 | $130.00 | 1.40 | $182.00 | 1 |

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $100.67 | | 62.60 | $6,302.00 | |
| | | | | % of Total: | 2.30% | % of Total: 1.23% | |
| | Total No. of Billers: 14 | Blended Rate for Report: | $188.18 | | 2,726.40 | $513,041.00 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith, Gambrell & Russell, LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Collis (Brown), Pamela M. | Associate/Research Clerk | $110.00 | $175.00 | 59% | 543.50 | $ 84,540.00 | $ 59,785.00 | $ 24,755.00 | 29% |
| Daw, Andrew Keith | Of Counsel | $260.00 | $285.00 | 10% | 502.20 | 133,222.00 | 130,572.00 | 2,650.00 | 2% |
| Kenyon, Simone S. | Associate | $180.00 | $200.00 | 11% | 292.90 | 54,040.00 | 52,722.00 | 1,318.00 | 2% |
| Williams, Cheree B. | Paralegal | $130.00 | $140.00 | 8% | 382.20 | 50,460.00 | 49,686.00 | 774.00 | 2% |
| Myers III, Douglass E. | Associate | $165.00 | $190.00 | 15% | 308.70 | 51,515.50 | 50,935.50 | 580.00 | 1% |
| VanCleve, Kristiana B. | Paralegal | $120.00 | $130.00 | 8% | 221.60 | 27,055.00 | 26,592.00 | 463.00 | 2% |
| Stanford, Douglas G. | Partner | $290.00 | $300.00 | 3% | 288.70 | 84,142.00 | 83,723.00 | 419.00 | * |
| Smithson (Eden), Virginia L. | Paralegal | $165.00 | $175.00 | 6% | 17.90 | 3,132.50 | 2,953.50 | 179.00 | 6% |
| Whitcomb, Gordon T. | Associate | $180.00 | $205.00 | 14% | 15.30 | 2,831.50 | 2,754.00 | 77.50 | 3% |
| Cummings, James | Research Clerk | $110.00 | $130.00 | 18% | 1.40 | 182.00 | 154.00 | 28.00 | 15% |
| Timekeepers Without Rate Increases | | | | | 152.00 | 21,920.50 | 21,920.50 | - | |
| | | | | | **2,726.40** | **$ 513,041.00** | **$ 481,797.50** | **$ 31,243.50** | **6%** |

* Less than 1%

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 0.30 | 85.50 |
| Myers III, D | 0.30 | 49.50 |
| Whitcomb, G | 0.20 | 36.00 |
| | 0.80 | $171.00 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Condemnation - General |
| 10/24/05 | Whitcomb, G | 3.60 | 0.20 | 36.00 | | 0.30 | F | 1 | REVIEW OF LEASE PROVISIONS (0.3): |
| Mon | 410601-074771 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH P. ANTHONY (0.2): |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE RELATING TO WATER WORKS TAKING (0.4): |
| | | | | | | 0.50 | F | 4 | REVIEW EASEMENT DOCUMENTS FROM WATER WORKS (0.5): |
| | | | | | | 0.30 | F | 5 | CORRESPOND WITH K. KIRSCHNER REGARDING ALABAMA CONDEMNATION ISSUES (0.3): |
| | | | | | D | 0.50 | F | 6 | DRAFT CORRESPONDENCE TO N. TUCKER (0.5): |
| | | | | | | 0.70 | F | 7 | REVISE AGREEMENTS WITH ALABAMA DOT REGARDING RIGHT OF WAY ACQUISITION (0.7): |
| | | | | | D | 0.70 | F | 8 | DRAFT LETTER TO R. GLENN (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Sublease Terminations |
| 10/31/05 | Myers III, D | 5.80 | 0.30 | 49.50 | | 2.50 | F | 1 | REVIEW AND ANALYSIS OF OUTSTANDING ISSUES FOR STORES #0062, #0420, #0893, #1096, #1682, #1838, #1852, AND #1991 (2.5): |
| Mon | 410672-078248 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO F. BURSTEIN (0.1): |
| | | | | | | 0.40 | F | 3 | REVIEW OF DOCUMENTS FOR STORE #1682 (0.4): |
| | | | | | | 0.50 | F | 4 | EMAIL E. RICKER, COUNSEL FOR CHESTER DIX, CONCERNING CONSENT AND JOINDER OF LANDLORD FOR STORE #1682 (0.5): |
| | | | | | | 1.20 | F | 5 | E-MAIL E. RICKER CONCERNING REVISED CONSENT AND JOINDER OF LANDLORD FOR STORE #1682 (1.2): |
| | | | | | | 0.20 | F | 6 | REVIEW DOCUMENTS CONCERNING STORE #0062 (0.2): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CALL WITH LANDLORD J. STROUGO CONCERNING STORE #0062 (0.7): |
| | | | | | | 0.20 | F | 8 | VOICEMAIL FROM BANKRUPTCY COUNSEL, C. JACKSON (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 01/04/06 | Daw, A | 5.10 | 0.30 | 85.50 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH K. NEIL, K. JAXON (WD), R. TANSI (WD) REGARDING PAYMENT OF A PORTION OF 2005 REAL PROPERTY TAXES ON CHARLOTTE DISTRIBUTION CENTER (0.4): |
| Wed | 418030-070880 | | | | | 0.80 | F | 2 | EMAIL CORRESPONDENCE AT THEIR REQUEST WITH S. PAK (ZURICH STRUCTURED FINANCE) REGARDING SAME, TIMING, LOGISTICS OF PAYMENT (0.8): |
| | | | | | I | 0.30 | F | 3 | RESEARCH REGARDING BANKRUPTCY COURT HOLDING ON TAX ACCRUAL IN TRANSAMERICA OPINION (0.3): |
| | | | | | I | 1.40 | F | 4 | RESEARCH REGARDING POSSIBLE CONTINUING WINN-DIXIE LIABILITY TO "WINLOTTE" ENTITY WITH RESPECT TO CHARLOTTE DISTRIBUTION CENTER (1.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING RESEARCH NEEDED REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING POSSIBLE NEED TO REJECT ADDITIONAL LEASEHOLD INTEREST (0.2): |
| | | | | | | 0.40 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), K. JAXON (WD) REGARDING TAX REIMBURSEMENT ISSUES RELATING TO REJECTED STORES 481, 1057 (0.3): |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING CONFLICT BETWEEN FLORIDA STATUTORY AND ADMINISTRATIVE REGULATION PROVISIONS ON PARTIAL PAYMENT OF TAXES (0.2): |
| | | | | | | 0.30 | F | 10 | EMAIL CORRESPONDENCE WITH J. WORSDELL (WD) REGARDING DRAFTING FORM LETTER TO NORTH CAROLINA LANDLORDS REGARDING PRE-REJECTION PAYMENTS (0.3): |
| | | | | | | 0.30 | F | 11 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), K. JAXON (WD) REGARDING NORTH CAROLINA PAYMENTS ON REJECTED DISTRIBUTION CENTERS AND DAIRIES (0.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONCERNS RELATING TO WINN-DIXIE STAFFING FOR PROPERTY TAX RETURNS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 0.80 | $171.00 | | | | |

Total
Number of Entries:        3

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 |
| Myers III, D | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 |
| Whitcomb, G | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 |
| | 0.80 | $171.00 | 0.00 | $0.00 | 0.80 | $171.00 | 0.00 | $0.00 | 0.80 | $171.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Condemnation - General | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 | 0.00 | 0.00 | 0.20 | 36.00 |
| Reorganization - General | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 |
| Reorganization - Sublease Terminations | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 |
| | 0.80 | $171.00 | 0.00 | $0.00 | 0.80 | $171.00 | 0.00 | $0.00 | 0.80 | $171.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 1.60 | 413.00 |
| Kenyon, S | 5.70 | 1,140.00 |
| Stanford, D | 4.40 | 1,302.00 |
| VanCleve, K | 27.50 | 3,380.00 |
| Whitcomb, G | 1.50 | 270.00 |
| Williams, C | 4.00 | 550.00 |
| | 44.70 | $7,055.00 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Callahan, FL |
| 10/07/05 | VanCleve, K | 8.00 | 4.00 | 460.00 | | 4.00 | F | 1 | ATTENTION TO PRE-CLOSING ISSUES (4.0): |
| Fri | 410671-037/213 | | | | | 3.00 | F | 2 | REVISIONS TO CLOSING DOCUMENTS FOR PARCEL 10A (3.0): |
| | | | | | | 1.00 | F | 3 | ATTENDED CLOSING (1.0) |
| | | | | | | | | | MATTER:Condemnation - General |
| 10/24/05 | Whitcomb, G | 3.60 | 1.20 | 216.00 | | 0.30 | F | 1 | REVIEW OF LEASE PROVISIONS (0.3); |
| Mon | 410601-074/71 | | | | D | 0.20 | F | 2 | TELEPHONE CALL WITH P. ANTHONY (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE RELATING TO WATER WORKS TAKING (0.4); |
| | | | | | | 0.50 | F | 4 | REVIEW EASEMENT DOCUMENTS FROM WATER WORKS (0.5); |
| | | | | | | 0.30 | F | 5 | CORRESPOND WITH K. KIRSCHNER REGARDING ALABAMA CONDEMNATION ISSUES (0.3); |
| | | | | | | 0.50 | F | 6 | DRAFT CORRESPONDENCE TO N. TUCKER (0.5); |
| | | | | | | 0.70 | F | 7 | REVISE AGREEMENTS WITH ALABAMA DOT REGARDING RIGHT OF WAY ACQUISITION (0.7); |
| | | | | | | 0.70 | F | 8 | DRAFT LETTER TO R. GLENN (0.7) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 11/01/05 | Stanford, D | 3.10 | 0.20 | 58.00 | | 1.90 | F | 1 | (LOUISVILLE DC) CONTINUE REVIEW AND REVISIONS TO FACILITY PURCHASE AGREEMENT (1.9); |
| Tue | 412923-075/337 | | | | | 0.20 | F | 2 | REVIEW REDLINED DRAFT OF REVISED FACILITY PURCHASE AGREEMENT TO IDENTIFY KEY DISCUSSION POINTS (0.2); |
| | | | | | | 0.10 | F | 3 | EMAIL TO C. IBOLD, M. CHLEBOVEC REGARDING REVISED FACILITY PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 4 | (DALLAS GA) REVIEW PURCHASE AGREEMENTS AND CONTRACT SUBMITTAL MEMORANDUM FOR CLIENT EXECUTION (0.3); |
| | | | | | | 0.10 | F | 5 | REVIEW PURCHASE AGREEMENT STATUS AND CLOSING TIMELINE ITEMS (0.1); |
| | | | | | | 0.30 | F | 6 | (MCDUFF SURPLUS) REVIEW CLOSING DOCUMENTS AND ESCROW LETTER FOR PRE-CLOSING ACTIONS (0.3); |
| | | | | | | 0.20 | F | 7 | ATTENTION TO CLOSING AND DOCUMENT DELIVERY MATTERS (0.2) |
| | | | | | | | | | MATTER:Condemnation - General |
| 11/03/05 | Whitcomb, G | 0.10 | 0.10 | 18.00 | | | F | 1 | CORRESPOND WITH S. PAK AT ZURICH |
| Thu | 412922-074/318 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - General |
| 11/14/05 | Daw, A | 2.20 | 0.60 | 156.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCES WITH J. LAMMERT REGARDING POSSIBLE SCHEDULED 2006 HEARING DATES FOR SECTION 505 PROPERTY TAX OBJECTIONS, MISCELLANEOUS SECTION 505 ISSUES (0.9); |
| Mon | 412921-070/316 | | | | | 0.60 | F | 2 | ATTENTION TO SAME (0.6); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH J. JAMES REGARDING HIS COMMENTS ON DRAFT ATECH SERVICES AGREEMENT (0.4); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF STORES 562/563 LEASE TERMINATION, RELEASE ISSUES WITH RESPECT TO LIABILITY FOR RECENT FUEL CENTER EXPLOSION (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Wilma Project |
| 11/14/05 | Daw, A | 1.30 | 0.60 | 156.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH J. DEWITTE REGARDING WILMA RENT HOLDS (0.2); |
| Mon | 412931-086/510 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF EMAIL CORRESPONDENCE ON RESTORATION ISSUES AT STORES AFFECTED BY HURRICANE WILMA (0.5); |
| | | | | | | 0.60 | F | 3 | ATTENTION TO SAME (0.6) |
| | | | | | | | | | MATTER: Katrina Project |
| 11/15/05 | Daw, A | 2.90 | 0.20 | 52.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF STORE 1409 LANDLORD COUNSEL EMAIL TO FEMA REGARDING "LEASE" OF PARKING LOT (0.3); |
| Tue | 412930-085/494 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH FEMA REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF STORE 1329 CASUALTY RESTORATION OBLIGATIONS (0.4); |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH K. CHERRY ET AL. REGARDING SAME (0.4); |
| | | | | | | 0.40 | F | 5 | EMAIL CORRESPONDENCE WITH D. BITTER REGARDING STORE 1329 INSURANCE OBLIGATIONS (0.4); |
| | | | | | | 0.20 | F | 6 | COMMUNICATION WITH STORE 1416 LANDLORD COUNSEL (0.2); |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCES WITH K. CHERRY, OTHERS, EMAIL CORRESPONDENCE REGARDING STORE 1406 PHARMACY TRAILER RELOCATION (0.7); |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF RENT ABATEMENT ISSUES AT CLOSED NEW ORLEANS STORES (0.3) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 11/22/05 | Stanford, D | 2.80 | 0.80 | 232.00 | | 0.20 | F | 1 | (MIAMI RECLAIM) REVIEW AND REVISIONS TO PURCHASE AGREEMENT AMENDMENT (0.2); |
| Tue | 412923-075/339 | | | | | 0.30 | F | 2 | REVIEW AND REVISIONS TO CLOSING DOCUMENT DRAFTS (0.3); |
| | | | | | | 0.80 | F | 3 | ATTENTION TO PRE-CLOSING CONDITIONS AND PROCEDURES (0.8) |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF DIP FINANCING RELEASE REQUIREMENTS, ISSUES AND DOCUMENTATION (0.4); |
| | | | | | | 0.10 | F | 5 | (BALDWIN OUTPARCEL) EMAIL TO S. KAROL, M. CHLEBOVEC REGARDING STATUS OF FLORIDA ROCK NEGOTIATIONS (0.1); |
| | | | | | | 0.40 | F | 6 | REVIEW CRI AND GENERAL ELECTRIC LETTERS OF INTENT REGARDING TERMS OF NEW OFFERS (0.4); |
| | | | | | | 0.40 | F | 7 | (MONTGOMERY DC) REVIEW E. AMENDOLA EMAIL AND ATTACHMENTS REGARDING LOI TERMS FROM PROSPECTIVE BUYER (0.4); |
| | | | | | | 0.20 | F | 8 | (POMPANO DC) REVIEW FORM OF PURCHASE AGREEMENT FOR DELIVERY TO E. AMENDOLA (0.2) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 11/30/05 | VanCleve, K | 5.00 | 4.50 | 540.00 | | 0.50 | F | 1 | PREPARATION OF DISBURSEMENTS FOR MIAMI RECLAIM CLOSING (.50); |
| Wed | 412923-075/360 | | | | | 4.50 | F | 2 | ATTENTION TO CLOSING ISSUES FOR MIAMI-RECLAIM CLOSING (4.5) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 12/01/05 | VanCleve, K | 0.50 | 0.50 | 60.00 | | | F | 1 | ATTENTION TO DISBURSEMENTS FOR MIAMI RECLAIM CLOSING |
| Thu | 415205-075/610 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 12/02/05 | VanCleve, K | 0.50 | 0.50 | 60.00 | | | F | 1 | ATTENTION TO DISBURSEMENTS FOR MIAMI RECLAIM CLOSING |
| Fri | 415205-075/611 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|--------------|--------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 12/05/05 | Williams, C | 4.90 | 1.00 | 130.00 | | 1.00 | F | 1 | REVIEW OF AND REVISIONS TO STATUS CHARTS (1.0): |
| Mon | 415205-075  660 | | | | | 0.50 | F | 2 | EMAIL TO SURVEYOR REGARDING FINAL HARAHAN SURVEY (0.5): |
| | | | | | | 0.20 | F | 3 | EMAIL TO FREELAND SURVEYORS REGARDING PAYMENT FOR VARIOUS SURVEYS (0.2): |
| | | | | | | 0.10 | F | 4 | EMAIL TO D. GREENSTEIN REGARDING STATUS OF TAMPA DAIRY (0.1): |
| | | | | | | 0.40 | F | 5 | LETTER TO FLORIDAUCC REGARDING UCC-3 FILING FOR MIAMI RECLAIM (0.4): |
| | | | | | | 2.70 | F | 6 | REVIEW OVIEDO SURVEY AND SEND REVISION COMMENTS TO SURVEYOR (2.7) |
| | | | | | | | | | MATTER: Reorganization - Facilities Dispositions |
| 12/15/05 | Stanford, D | 3.60 | 0.80 | 232.00 | | 0.80 | F | 1 | (MIAMI DAIRY) ATTENTION TO BANKRUPTCY SALE MOTION DOCUMENTATION REQUIREMENTS (0.8): |
| Thu | 415231-082  736 | | | | | 0.40 | F | 2 | REVIEW MULTIPLE EMAILS FROM K. KIRSCHNER (K&L), N. TUCKER (ZURICH), C. JACKSON (SHB), T. GERBER (DEAN FOODS) REGARDING SALE MOTION AND ORDER REVISIONS AND ISSUES (0.4): |
| | | | | | | 1.90 | F | 3 | REVIEW AND REVISIONS TO PURCHASE AND SALE AGREEMENT, AND FORM OF SALE MOTION AND ORDER (1.9): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH J. SCHWARTZ (DEAN FOODS) REGARDING DOCUMENT REVISIONS (0.2): |
| | | | | | | 0.30 | F | 5 | EMAILS TO K. KIRSCHNER (K&L) AND J. SCHWARTZ (DEAN FOODS) REGARDING PURCHASE AGREEMENT REVISIONS AND SALE MOTION AND ORDER REVISIONS (0.3) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 12/15/05 | VanCleve, K | 2.00 | 2.00 | 240.00 | | | F | 1 | ATTENTION TO DISBURSEMENT SCHEDULE FOR MIAMI RECLAIM CLOSING |
| Thu | 415205-075  608 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 12/16/05 | VanCleve, K | 4.00 | 4.00 | 480.00 | | | F | 1 | ATTENTION TO DISBURSEMENTS AND CLOSING DOCUMENTS FOR MIAMI RECLAIM CLOSING |
| Fri | 415205-075  609 | | | | | | | | |
| | | | | | | | | | MATTER: Callahan, FL |
| 12/21/05 | Daw, A | 0.60 | 0.20 | 49.00 | | 0.40 | F | 1 | REVIEW RECORDED RESOLUTION AND NOTICE AFFIDAVITS RELATING TO VACATION OF CLEMMONS ROAD AND PARCEL 10 (0.4): |
| Wed | 415226-037  674 | | | | | 0.20 | F | 2 | COORDINATION UPDATING OF TITLE COMMITMENTS IN RESPONSE TO SAME (0.2) |
| | | | | | | | | | MATTER: Condemnation - General |
| 12/22/05 | Whitcomb, G | 2.10 | 0.20 | 36.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING ADOT MATTER (0.2): |
| Thu | 415228-074  719 | | | | | 1.00 | F | 2 | CREATE STATUS REPORT FOR K. DAW (SGR) REGARDING ADOT CONDEMNATION (1.0): |
| | | | | | | 0.70 | F | 3 | ASSEMBLE PACKAGE AND DRAFT LETTER TO ZSF/WD MONTGOMERY REGARDING ADOT AGREEMENT AND INVOICE (0.7): |
| | | | | | | 0.20 | F | 4 | CORRESPOND WITH P. ANTHONY AT ADOT (0.2) |
| | | | | | | | | | MATTER: Reorganization - Facilities Dispositions |
| 12/29/05 | VanCleve, K | 2.00 | 2.00 | 240.00 | | | F | 1 | ATTENTION TO TRUST ACCOUNT ISSUES FOR MIAMI DAIRY CLOSING |
| Thu | 415231-082  754 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/04/06 | Stanford, D | 0.80 | 0.60 | 180.00 | | 0.60 | F | 1 | (MIAMI DAIRY) ATTENTION TO TITLE ISSUES AND PROPOSED CURATIVE ACTION REGARDING POTENTIALLY DEFECTIVE DEED AND LEASE MEMORANDUM (0.6); |
| Wed | 418064-0821084 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING TITLE ISSUES RESOLUTION (0.2) |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/09/06 | Stanford, D | 1.60 | 0.30 | 90.00 | | 0.40 | F | 1 | (MIAMI DAIRY) REVIEW PRE-CLOSING STATUS AND ISSUES (0.4); |
| Mon | 418064-0821087 | | | | | 0.90 | F | 2 | REVIEW AND EVALUATION OF TITLE INSURANCE COMMITMENT AND PREPARATION OF PRO FORMA MARKDOWN (0.9); |
| | | | | | | 0.30 | F | 3 | ATTENTION TO PRE-CLOSING MATTERS, INCLUDING DOCUMENT EXECUTION AND DELIVERY ISSUES (0.3) |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/09/06 | VanCleve, K | 8.00 | 6.00 | 780.00 | | 2.00 | F | 1 | (MIAMI DAIRY) REVISIONS TO CLOSING STATEMENTS (2.0); |
| Mon | 418064-0821090 | | | | | 6.00 | F | 2 | ATTENTION TO CLOSING STATEMENT ISSUES AND DISBURSEMENTS FOR MIAMI DAIRY (6.0) |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/10/06 | Kenyon, S | 3.50 | 3.50 | 700.00 | | | F | 1 | ATTENTION TO CLOSING MATTERS FOR MIAMI DAIRY CLOSING, INCLUDING OVERSIGHT OF ESCROW AND CLOSING AGENT OBLIGATIONS AND TASKS |
| Tue | 418064-0821094 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/10/06 | Stanford, D | 2.20 | 1.20 | 360.00 | | 0.60 | F | 1 | (MIAMI DAIRY) REVIEW EXECUTED CLOSING DOCUMENTS AND CLOSING ESCROW REQUIREMENTS (0.6); |
| Tue | 418064-0821086 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER (K&L), J. SCHWARTZ (FULBRIGHT) EMAILS REGARDING CLOSING STATUS AND ISSUES (0.2); |
| | | | | | | 1.20 | F | 3 | ATTENTION TO ESCROW PROCEDURES, AND CLOSING AND FUNDING MATTERS (1.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND FINAL APPROVAL OF MARKED TITLE COMMITMENT (0.2) |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/10/06 | VanCleve, K | 4.00 | 4.00 | 520.00 | | | F | 1 | ATTENTION TO CLOSING DOCUMENTS AND CLOSING DISBURSEMENTS FOR MIAMI DAIRY CLOSING |
| Tue | 418064-0821093 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/10/06 | Williams, C | 5.30 | 3.00 | 420.00 | | 3.00 | F | 1 | ATTENTION TO MIAMI DAIRY CLOSING MATTERS (3.0); |
| Tue | 418064-0821096 | | | | | 0.50 | F | 2 | REVIEW MIAMI DAIRY EXECUTED CLOSING DOCUMENTS (0.5); |
| | | | | | | 0.40 | F | 3 | REVISIONS TO MIAMI DAIRY UCC-3 AMENDMENT (0.4); |
| | | | | | | 0.50 | F | 4 | LETTER TO FATIC REGARDING RECORDING MIAMI DAIRY DOCUMENTS (0.5); |
| | | | | | | 0.20 | F | 5 | LETTER TO FLORIDAUCC REGARDING FILING OF MIAMI DAIRY UCC-3 AMENDMENT (0.2); |
| | | | | | | 0.40 | F | 6 | LETTER TO S. HELMAN (SUN-BELT DIX COUNSEL) REGARDING CORRECTIVE SPECIAL WARRANTY DEED (0.4); |
| | | | | | | 0.30 | F | 7 | EMAIL TO E. DRAKE (SURVEYOR) REGARDING MIAMI DAIRY REVISED SURVEY (0.3) |
| | | | | | | | | | MATTER:Reorganization - Facilities Dispositions |
| 01/11/06 | Kenyon, S | 2.20 | 2.20 | 440.00 | | | F | 1 | ATTEND TO POST-CLOSING ISSUES REGARDING MIAMI DAIRY WAREHOUSE CLOSING |
| Wed | 418064-0821092 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - Facilities Dispositions |
| 01/11/06 | Stanford, D | 0.60 | 0.50 | 150.00 | | 0.50 | F | 1 | (MIAMI DAIRY) ATTENTION TO POST-CLOSING MATTERS (0.5): |
| Wed | 418064-082/1083 | | | | | 0.10 | F | 2 | REVIEW AND RESPONSE TO N. TUCKER EMAIL REGARDING CLOSING STATUS AND CONFIRMATION OF TITLE COVERAGE (0.1) |
| | | | 44.70 | $7,055.00 | | | | | |

Total
Number of Entries:        27

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 1.60 | 413.00 | 0.00 | 0.00 | 1.60 | 413.00 | 0.00 | 0.00 | 1.60 | 413.00 |
| Kenyon, S | 5.70 | 1,140.00 | 0.00 | 0.00 | 5.70 | 1,140.00 | 0.00 | 0.00 | 5.70 | 1,140.00 |
| Stanford, D | 4.40 | 1,302.00 | 0.00 | 0.00 | 4.40 | 1,302.00 | 0.00 | 0.00 | 4.40 | 1,302.00 |
| VanCleve, K | 27.50 | 3,380.00 | 0.00 | 0.00 | 27.50 | 3,380.00 | 0.00 | 0.00 | 27.50 | 3,380.00 |
| Whitcomb, G | 1.50 | 270.00 | 0.00 | 0.00 | 1.50 | 270.00 | 0.00 | 0.00 | 1.50 | 270.00 |
| Williams, C | 4.00 | 550.00 | 0.00 | 0.00 | 4.00 | 550.00 | 0.00 | 0.00 | 4.00 | 550.00 |
| | 44.70 | $7,055.00 | 0.00 | $0.00 | 44.70 | $7,055.00 | 0.00 | $0.00 | 44.70 | $7,055.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Callahan, FL | 4.20 | 509.00 | 0.00 | 0.00 | 4.20 | 509.00 | 0.00 | 0.00 | 4.20 | 509.00 |
| Condemnation - General | 1.50 | 270.00 | 0.00 | 0.00 | 1.50 | 270.00 | 0.00 | 0.00 | 1.50 | 270.00 |
| Katrina Project | 0.20 | 52.00 | 0.00 | 0.00 | 0.20 | 52.00 | 0.00 | 0.00 | 0.20 | 52.00 |
| Reorganization - Facilities Dispositions | 24.10 | 4,112.00 | 0.00 | 0.00 | 24.10 | 4,112.00 | 0.00 | 0.00 | 24.10 | 4,112.00 |
| Reorganization - Fee Parcel Dispositions | 13.50 | 1,800.00 | 0.00 | 0.00 | 13.50 | 1,800.00 | 0.00 | 0.00 | 13.50 | 1,800.00 |
| Reorganization - General | 0.60 | 156.00 | 0.00 | 0.00 | 0.60 | 156.00 | 0.00 | 0.00 | 0.60 | 156.00 |
| Wilma Project | 0.60 | 156.00 | 0.00 | 0.00 | 0.60 | 156.00 | 0.00 | 0.00 | 0.60 | 156.00 |
| | 44.70 | $7,055.00 | 0.00 | $0.00 | 44.70 | $7,055.00 | 0.00 | $0.00 | 44.70 | $7,055.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stanford, D | 1.40 | 397.00 |
| Whitcomb, G | 0.20 | 41.00 |
| Williams, C | 1.30 | 174.00 |
| | 2.90 | $612.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:Reorganization - General |
| 10/03/05 Mon | Stanford, D 410230-070/20 | 1.30 | 0.20 | 58.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH K. DAW REGARDING TAX REASSESSMENT PROPOSAL AND POTENTIAL IMPACT OF LEASE PROVISIONS REGARDING TENANT'S ABILITY TO CONTEST TAXES (0.2): |
| | | | | | | 0.50 | F | 2 | REVIEW SELECTED LEASES TO IDENTIFY PROVISIONS ALLOWING TENANT TO CONTEST TAXES WITH GOVERNMENTAL AUTHORITY (0.5): |
| | | | | | | 0.10 | F | 3 | EMAIL TO K. DAW REGARDING TAX CONTEST PROVISIONS IN LEASES (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW MASTER LEASE CHART REGARDING STORE EXPANSION OPTIONS AND USE RESTRICTIONS ANALYSIS (0.4): |
| | | | | | | 0.10 | F | 5 | EMAIL TO P. WINDHAM REGARDING FINALIZED STORE EXPANSION/USE RESTRICTION ANALYSIS CHART (0.1) |
| | | | | | | | | | MATTER:Callahan, FL |
| 10/05/05 Wed | Stanford, D 410671-037/236 | 0.10 | 0.10 | 26.00 | | | F | 1 | TELEPHONE CALL WITH K. DAW REGARDING STATUS OF DOCUMENTATION AND CLOSING |
| | | | | | | | | | MATTER:Reorganization - Special Counsel |
| 10/18/05 Tue | Stanford, D 410603-076/126 | 1.40 | 0.10 | 29.00 | | 0.60 | F | 1 | (STORE #251) REVIEW AND ANALYSIS OF SUBLEASE NONDISTURBANCE DOCUMENTS AND ISSUES (0.6): |
| | | | | | | 0.70 | F | 2 | REVIEW MIAMI-DADE PUBLIC RECORDS REGARDING SUBLEASE NONDISTURBANCE DOCUMENTS (0.7): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH K. DAW REGARDING SUBLEASE NONDISTURBANCE (0.1) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 10/19/05 Wed | Stanford, D 410602-075/112 | 2.00 | 0.20 | 58.00 | | 0.40 | F | 1 | REVIEW STATUS OF ONGOING TRANSACTIONS AND CONTRACT TIMELINE/DELIVERIES REQUIREMENTS (0.4): |
| | | | | | | 0.70 | F | 2 | REVIEW AND ANALYSIS OF DIP FINANCING RELEASE AND NET PROCEEDS PAYMENT REQUIREMENTS FOR PROPERTY DISPOSITIONS (0.7): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISIONS TO FORM OF LENDER ESTOPPEL LETTER AND DIP FINANCING RELEASE DOCUMENTS FOR MIAMI RECLAIM CENTER TRANSACTION (0.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK INDUSTRIES) REGARDING STATUS OF BALDWIN OUTPARCEL LETTER OF INTENT AND TRANSACTIONAL ISSUES (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH K. DAW REGARDING BALDWIN OUTPARCEL STATUS AND ISSUES (0.2) |
| | | | | | | | | | MATTER:Katrina Project |
| 11/02/05 Wed | Stanford, D 412930-085/502 | 0.90 | 0.20 | 58.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH H. CROSBY REGARDING STORE #1419 RESTORATION STATUS AND ISSUES (0.2): |
| | | | | | | 0.10 | F | 2 | EMAIL TO K. DAW, K. CHERRY REGARDING STORE #1419 LANDLORD INQUIRY (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH K. DAW REGARDING LOUISIANA LAW ABATEMENT RIGHTS FOR DAMAGED LEASEHOLD (0.2): |
| | | | | | | 0.40 | F | 4 | REVIEW PRIOR RESEARCH RESULTS AND PROVIDE UPDATED INFORMATION TO K. DAW REGARDING LOUISIANA ABATEMENT RIGHTS (0.4) |
| | | | | | | | | | MATTER:Katrina Project |
| 11/11/05 Fri | Stanford, D 412930-085/466 | 0.90 | 0.20 | 58.00 | | 0.20 | F | 1 | CONFERENCE WITH K. DAW REGARDING FEMA LEASE ISSUES AND FORM (0.2): |
| | | | | | | 0.70 | F | 2 | REVIEW AND PROVIDE COMMENTS ON FEMA LEASE FORM (0.7) |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Callahan, FL |
| 11/29/05 Tue | Stanford, D 412920-037/285 | 0.50 | 0.20 | 52.00 | | 0.20 0.30 | F F | 1 2 | CONFERENCE WITH K. DAW REGARDING STATUS OF ROADWAY VACATION PROCEEDINGS (0.2); REVIEW PROJECT FILES REGARDING STATUS AND ISSUES FOR FUTURE MARKETING OF SITE FOR SALE (0.3) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 11/30/05 Wed | Stanford, D 412923-075/329 | 5.40 | 0.20 | 58.00 | | 0.60 3.20 0.20 0.40 0.20 0.30 0.30 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | (GENERAL) REVIEW AND EVALUATION OF UPDATED PROJECT STATUS REPORTS (0.6); (MIAMI RECLAIM) ATTENTION TO CLOSING ESCROW MATTERS, INCLUDING REVIEW OF EXECUTED CLOSING DOCUMENTS, CLOSING ESCROW INSTRUCTIONS, FUNDING AND DELIVERY MATTERS (3.2); (DALLAS GA) TELEPHONE CALLS WITH S. KAROL REGARDING AUCTION RESULTS AND ISSUES (0.2); CONFERENCE WITH J. WALLACE, C. WALLACE REGARDING WINNING AUCTION BID AND CONTRACT/CLOSING PROCEDURES AND ISSUES (0.4); CONFERENCE CALL WITH S. KAROL, C. JACKSON, J. WALLACE, C. WALLACE REGARDING BID AND CONTRACT PROCEDURES FOR COMPETING SUCCESSFUL BID OVER CONTRACT PURCHASER (0.2); REVIEW EXISTING CONTRACT WITH WD GEORGIA FOR PROPOSED MODIFICATIONS TO ADAPT CONTRACT FORM TO WALLACE PURCHASE BID (0.3); (BALDWIN OUTPARCEL) CONFERENCE CALL WITH S. KAROL, C. IBOLD, J. MOLAISON REGARDING FLORIDA ROCK USE PROPOSAL AND ISSUES (0.3); CONFERENCE WITH K. DAW REGARDING ENVIRONMENTAL AND VALUATION EXPERT OPINIONS ON CONCRETE AGRREGATES PLAINT IMPACT ON EXISTING FACILITIES (0.2) |
| | | | | | | | | | MATTER: Reorganization - Facilities Dispositions |
| 12/21/05 Wed | Williams, C 415231-082/756 | 4.40 | 0.80 | 104.00 | | 0.80 0.20 1.70 0.20 1.50 | F F F F F | 1 2 3 4 5 | CONFERENCE WITH WORKING GROUP REGARDING MIAMI DAIRY CLOSING (0.8); EMAIL TO TITLE COMPANY REGARDING LEASEHOLD OWNER OF MIAMI DAIRY PROPERTY (0.2); REVIEW OF UCC INFORMATION FOR MIAMI DAIRY CLOSING (1.7) ; EMAIL TO J. SCHWARTZ (DEAN FOODS)REGARDING CERTIFICATES OF REGISTRATION FOR DELAWARE COMPANIES FOR MIAMI DAIRY CLOSING (0.2); REVISIONS TO MIAMI DAIRY CLOSING DOCUMENTS (1.5) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 01/24/06 Tue | Williams, C 418062-075/1065 | 5.10 | 0.50 | 70.00 | | 0.50 1.10 0.30 0.50 1.20 1.50 | F F F F F F | 1 2 3 4 5 6 | REVIEW OF HOLLYWOOD OUTSTANDING ISSUES (0.5); REVIEW OF MIAMI OUTPARCELS TITLE AND SURVEY (1.1); EMAILS TO AND FROM AND TELEPHONE CALL FROM S. MAGGADINO (WD) REGARDING HARAHAN SITE PLAN (0.3); CONFERENCE WITH WORKING GROUP REGARDING STATUS OF HARAHAN (0.5); REVIEW OF CLARKSVILLE, VA DRAFT SURVEY AND TITLE (1.2); REVIEW OF HARAHAN TITLE AND SURVEY (1.5) |
| | | | | | | | | | MATTER: Condemnation - General |
| 01/25/06 Wed | Whitcomb, G 418031-074/918 | 0.50 | 0.20 | 41.00 | | 0.20 0.30 | F F | 1 2 | DISCUSS STATUS OF ADOT CONDEMNATION WITH K. DAW (SGR) (0.2); CORRESPOND WITH C. IBOLD (WD) REGARDING STATUS (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2.90 | $612.00 | | | | |

Total
Number of Entries:    11

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Stanford, D | 1.40 | 397.00 | 0.00 | 0.00 | 1.40 | 397.00 | 0.00 | 0.00 | 1.40 | 397.00 |
| Whitcomb, G | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Williams, C | 1.30 | 174.00 | 0.00 | 0.00 | 1.30 | 174.00 | 0.00 | 0.00 | 1.30 | 174.00 |
| | 2.90 | $612.00 | 0.00 | $0.00 | 2.90 | $612.00 | 0.00 | $0.00 | 2.90 | $612.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Callahan, FL | 0.30 | 78.00 | 0.00 | 0.00 | 0.30 | 78.00 | 0.00 | 0.00 | 0.30 | 78.00 |
| Condemnation - General | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Katrina Project | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 |
| Reorganization - Facilities Dispositions | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 |
| Reorganization - Fee Parcel Dispositions | 0.90 | 186.00 | 0.00 | 0.00 | 0.90 | 186.00 | 0.00 | 0.00 | 0.90 | 186.00 |
| Reorganization - General | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 |
| Reorganization - Special Counsel | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 |
| | 2.90 | $612.00 | 0.00 | $0.00 | 2.90 | $612.00 | 0.00 | $0.00 | 2.90 | $612.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 18.00 | 2,822.50 |
| Daw, A | 9.60 | 2,551.00 |
| Gallagher, S | 2.10 | 357.00 |
| Kenyon, S | 5.00 | 904.00 |
| Mills, M | 0.40 | 40.00 |
| Myers III, D | 6.30 | 1,039.50 |
| Peacock, H | 0.70 | 105.00 |
| Smithson (Eden), V | 0.60 | 105.00 |
| Stanford, D | 18.20 | 5,326.00 |
| Williams, C | 1.30 | 173.00 |
| | 62.20 | $13,423.00 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 17.40 | 2,730.00 |
| Daw, A | 5.70 | 1,494.50 |
| Gallagher, S | 0.70 | 119.00 |
| Kenyon, S | 4.80 | 868.00 |
| Mills, M | 0.40 | 40.00 |
| Myers III, D | 1.80 | 297.00 |
| Peacock, H | 0.70 | 105.00 |
| Smithson (Eden), V | 0.60 | 105.00 |
| Stanford, D | 0.50 | 150.00 |
| Williams, C | 1.30 | 173.00 |
| | 33.90 | $6,081.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/10/05 | Collis (Brown), P | 6.90 | 0.60 | 90.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Mon | 410602-075788 | | | | | 0.60 | F & | 1 | CONFERENCE CALL WITH D. STANFORD, E. AMENDOLA AND S. KAROL TO DISCUSS CONTRACT STATUS OF ALL FEE PARCELS AND FACILITIES (0.6); |
| | | | | | | 1.10 | F | 2 | REVISIONS OF REAL ESTATE PURCHASE AGREEMENT FOR DALLAS GA OUTPARCEL WITH ATTORNEY COMMENTS (1.1); |
| | | | | | | 0.60 | F | 3 | DRAFT E-MAIL TO ATTORNEY FOR DALLAS GA OUTPARCEL BUYER REGARDING PROPOSED CHANGES (0.6); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH BUYER FOR MIAMI RECLAIM CENTER REGARDING WIRE INSTRUCTIONS AND CONTRACT ISSUES (0.2); |
| | | | | | | 0.50 | F | 5 | PREPARE SIGNED MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT FOR CONTRACT EXECUTION BY WINN-DIXIE (0.5); |
| | | | | | | 0.50 | F | 6 | PREPARE SUBMITTAL MEMORANDUM FOR MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH J. AVALLONE REGARDING FUTURE ACTION ON MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.80 | F | 8 | REVISE LOUISVILLE KY WAREHOUSE FACILITY REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM CREDITOR'S COMMITTEE (0.8); |
| | | | | | | 0.40 | F | 9 | DRAFT E-MAIL TO CREDITOR'S COMMITTEE REGARDING LOUISVILLE KY WAREHOUSE FACILITY REAL ESTATE PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.40 | F | 10 | REVISE MCDUFF SURPLUS REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM WINN-DIXIE (0.4); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH ATTORNEY FOR MCDUFF SURPLUS REGARDING TITLE COMMITMENT (0.1); |
| | | | | | | 1.00 | F | 12 | REVIEW COMMENTS FROM BUYER'S COUNSEL FOR THE OVIEDO REAL ESTATE PURCHASE AGREEMENT (1.0); |
| | | | | | | 0.50 | F | 13 | REVISE STOCKBRIDGE GA REAL ESTATE PURCHASE AGREEMENT WITH NEW BUYER INFORMATION (0.5) |
| | | | | | | | | | |
| 10/10/05 | Stanford, D | 2.80 | 0.50 | 145.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Mon | 410602-075773 | | | | | 1.20 | F | 1 | (BALDWIN OUTPARCEL) REVIEW FLORIDA ROCK AND WINN-DIXIE COMMON DIRECTORSHIPS AND POLITICAL ISSUES ASSOCIATED WITH POTENTIAL SALE OF PARCEL (1.2); |
| | | | | | | 0.40 | F | 2 | EMAIL TO S. KAROL REGARDING DIRECTORSHIPS AND COMMONALITY ISSUES AMONG FLORIDA ROCK, PATRIOT TRANSPORTATION, AND WINN-DIXIE (0.4); |
| | | | | | | 0.50 | F | 3 | PARTICIPATION IN CONFERENCE CALL WITH S. KAROL, E. AMENDOLA, P. BROWN, M. CHLEBOVEC REGARDING STATUS OF ONGOING TRANSACTIONS AND NEGOTIATING STRATEGY (0.5); |
| | | | | | | 0.30 | F | 4 | REVIEW CONTRACT REVISIONS AND COMMENTS FOR DALLAS GA PARCEL (0.3); |
| | | | | | | 0.40 | F | 5 | REVIEW CONTRACT REVISIONS AND COMMENTS FOR LOUISVILLE KY DISTRIBUTION CENTER (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/13/05 | Collis (Brown), P | 8.00 | 0.20 | 30.00 | | 0.70 | F | 1 | REVISIONS TO STOCKBRIDGE REAL ESTATE PURCHASE AGREEMENT (0.7): |
| Thu | 410602-075/115 | | | | | 0.80 | F | 2 | REVISE STOCKBRIDGE SUBMITTAL MEMORANDUM WITH NEW BUYER INFORMATION (0.8): |
| | | | | | | 0.80 | F | 3 | REVISIONS TO OVEIDO REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.60 | F | 4 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING LOUISVILLE KY REAL ESTATE PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.80 | F | 5 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING OVEIDO REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.50 | F | 6 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL CONTRACTS (0.5): |
| | | | | | | 0.10 | F | 7 | PHONE CALL WITH J. AVALLONE REGARDING HOLLYWOOD REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL WITH J. AVALLONE REGARDING SIGNED HOLLYWOOD REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 9 | E-MAIL TO C. JACKSON REGARDING MIAMI RECLAIM CENTER BANKRUPTCY COURT HEARING (0.2): |
| | | | | | | 0.70 | F | 10 | REVIEW BANKRUPTCY COURT MOTION PREPARED BY C. JACKSON FOR MIAMI RECLAIM CENTER (0.7): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH K. SHORT REGARDING MCDUFF SURPLUS PARCEL (0.1): |
| | | | | | | 0.20 | F & | 12 | TELEPHONE CALL WITH J. AVALLONE AND D. STANFORD REGARDING LEESBURG PARCEL (0.2): |
| | | | | | | 1.00 | F | 13 | ANALYZE LEESBURG FEE PARCEL ISSUES AND EXTENT OF WINN-DIXIE'S INTEREST IN PARCEL (1.0): |
| | | | | | | 0.10 | F | 14 | DRAFT E-MAIL TO M. CHLEBOVEC REGARDING LOUISVILLE SPUR TRACK AGREEMENT (0.1): |
| | | | | | | 1.30 | F | 15 | PREPARE EXHIBITS TO LOUISVILLE KY REAL ESTATE PURCHASE AGREEMENT (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/13/05 | Stanford, D | 3.20 | 0.30 | 87.00 | | 0.30 | F | 1 | (STOCKBRIDGE, GA) REVIEW PURCHASE AGREEMENT REVISIONS TO REFLECT NEW BUYER AND TERMS (0.3): |
| Thu | 410602-075/85 | | | | | 0.20 | F | 2 | REVIEW AND REVISIONS TO CONTRACT SUBMITTAL MEMORANDUM (0.2): |
| | | | | | | 0.30 | F | 3 | (OVIEDO, FL) REVIEW SUMMARY OF BUYER'S COMMENTS ON PURCHASE AGREEMENT FOR INTERNAL DISCUSSION WITH CLIENT (0.3): |
| | | | | | | 0.20 | F | 4 | (MIAMI RECLAIM) REVIEW AND RESPOND TO C. JACKSON EMAILS REGARDING COURT HEARING DATES AND IMPACT ON CONTRACT TIMELINE (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW PROPOSED COURT ORDER APPROVING TRANSACTION (0.3): |
| | | | | | | 0.40 | F | 6 | (LOUISVILLE DC) REVIEW PURCHASE AGREEMENT DRAFT FOR DELIVERY TO BUYER (0.4): |
| | | | | | | 0.10 | F | 7 | (BALDWIN OUTPARCEL) REVIEW M. CHLEBOVEC EMAILS REGARDING PROPERTY APPRAISAL (0.1): |
| | | | | | | 0.10 | F | 8 | (DALLAS, GA) REVIEW J. AVALLONE EMAILS REGARDING TITLE MATERIALS (0.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH C. IBOLD REGARDING TITLE INFORMATION AND CONDEMNATION ACTION ISSUES (0.1): |
| | | | | | | 0.40 | F | 10 | (LEESBURG, FL OUTPARCEL) REVIEW M. CHLEBOVEC EMAILS AND ATTACHED LETTER OF INTENT TO ACQUIRE OUTPARCEL (0.4): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH J. AVALLONE REGARDING OUTPARCEL TITLE ISSUES (0.3): |
| | | | | | | 0.50 | F | 12 | REVIEW AND EVALUATION OF OUTPARCEL OWNERSHIP AND TITLE ISSUES (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/14/05 | Collis (Brown), P | 8.30 | 1.60 | 240.00 | | 1.00 | F | 1 | REVISIONS TO VARIOUS FEE PARCEL REAL ESTATE PURCHASE AGREEMENTS (1.0): |
| Fri | 410602-079116 | | | | | 0.20 | F | 2 | E-MAIL WITH C. JACKSON REGARDING MIAMI RECLAIM CENTER BANKRUPTCY HEARING (0.2): |
| | | | | | | 0.30 | F | 3 | PREPARE MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT CLOSING CHECKLIST (0.3): |
| | | | | | | 0.80 | F | & | 4 | CONFERENCE CALL WITH D. STANFORD, S. KAROL, C. IBOLD, E. AMENDOLA AND C. JACKSON REGARDING FEE PARCEL REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.50 | F | 5 | REVISE LOUISVILLE REAL ESTATE PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.80 | F | & | 6 | CONFERENCE CALL WITH D. STANFORD, S. KAROL, C. IBOLD, E. AMENDOLA AND C. JACKSON REGARDING OVIEDO PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH K. SHORT REGARDING MCDUFF SURPLUS PARCEL (0.1): |
| | | | | | | 0.40 | F | 8 | REVIEW TITLE COMMITMENT FOR MCDUFF SURPLUS (0.4): |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE TO TITLE COMPANY REGARDING ISSUES WITH MCDUFF SURPLUS TITLE COMMITMENT (0.4): |
| | | | | | | 0.60 | F | 10 | PREPARE SUBMITTAL MEMORANDUM AND CLOSING DOCUMENTS FOR MIAMI RECLAIM CENTER CONTRACT (0.6): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH BROKER FOR MIAMI RECLAIM CENTER REGARDING STATUS OF AGREEMENT AND BANKRUPTCY TIMELINES (0.2): |
| | | | | | | 0.90 | F | 12 | REVISIONS TO LOUISVILLE AND STOCKBRIDGE REAL ESTATE PURCHASE AGREEMENT (0.9): |
| | | | | | | 0.20 | F | 13 | DRAFT E-MAIL TO E. AMENDOLA REGARDING LOUISVILLE AND STOCKBRIDGE REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH J. AVALLONE REGARDING LOUISVILLE AND STOCKBRIDGE PARCELS (0.1): |
| | | | | | | 0.20 | F | 15 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING HOLLYWOOD REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH BUYER'S ATTORNEY FOR HOLLYWOOD PARCEL (0.1): |
| | | | | | | 1.10 | F | 17 | PREPARE EXHIBITS TO HOLLYWOOD REAL ESTATE PURCHASE AGREEMENT (1.1): |
| | | | | | | 0.20 | F | 18 | DRAFT E-MAIL TO M. CHLEBOVEC REGARDING OVIEDO REAL ESTATE PURCHASE AGREEMENT COMMENTS FROM INTERNAL GROUP (0.2): |
| | | | | | | 0.20 | F | 19 | REVIEW DE MINIMUS BANKRUPTCY PROVISIONS FOR LEESBURG CONTRACT (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/14/05 | Stanford, D | 4.80 | 1.10 | 319.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH S. KAROL, C. JACKSON, E. AMENDOLA, C. IBOLD REGARDING FEE PARCEL DISPOSITION ISSUES ON MULTIPLE PROPERTIES (0.5); |
| Fri | 410602-075/89 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. KAROL REGARDING STATUS OF FEE PARCEL CONTRACTS (0.2); |
| | | | | | | 0.60 | F | 3 | SUBSEQUENT CONFERENCE CALL WITH S. KAROL, C. JACKSON, E. AMENDOLA AND C. IBOLD REGARDING OWNED PROPERTIES SALES (0.6); |
| | | | | | | 0.70 | F | 4 | (MIAMI RECLAIM CENTER) REVIEW AND ANALYSIS OF CONTRACT EFFECTIVE DATE, DUE DILIGENCE, PRE-AUCTION AND CLOSING STATUS AND ISSUES (0.7); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPONSE TO C. JACKSON EMAILS REGARDING LENDER'S APPROVAL OF CONTRACT (0.2); |
| | | | | | | 0.30 | F | 6 | (HOLLYWOOD, FL) REVIEW BUYER EXECUTED CONTRACT AND EVALUATION OF OUTSTANDING ITEMS PENDING SELLER EXECUTION (0.3); |
| | | | | | | 1.20 | F | 7 | (STORE #2347) EXAMINATION OF TITLE RECORDS AND FILES REGARDING CONFIRMATION OF JOINT OWNERSHIP OF PARCEL (1.2); |
| | | | | | | 0.10 | F | 8 | EMAIL TO E. AMENDOLA REGARDING JOINT PARCEL OWNERSHIP ISSUES (0.1); |
| | | | | | | 0.40 | F | 9 | (STOCKBRIDGE) REVIEW FINAL INTERNAL DRAFT OF CONTRACT FRO CIRCULATION TO BUYER, LENDER AND CREDITORS COMMITTEE (0.4); |
| | | | | | | 0.60 | F | 10 | (LOUISVILLE) REVIEW AND REVISIONS TO PURCHASE AGREEMENT, AND REVIEW OF FINAL INTERNAL DRAFT OF CONTRACT FOR CIRCULATION TO BUYER, LENDER AND CREDITORS COMMITTEE (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/19/05 | Daw, A | 0.40 | 0.30 | 78.00 | | 0.30 | F & | 1 | TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING CONTINUING INTEREST OF FLORIDA ROCK IN BALDWIN PARCEL (0.3); |
| Wed | 410602-075/119 | | | | | 0.10 | F | 2 | EMAIL CORRESPONDENCE WITH CLIENT, ADVISORY TEAM REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/19/05 | Stanford, D | 2.00 | 0.30 | 87.00 | | 0.40 | F | 1 | REVIEW STATUS OF ONGOING TRANSACTIONS AND CONTRACT TIMELINE/DELIVERIES REQUIREMENTS (0.4); |
| Wed | 410602-075/112 | | | | | 0.70 | F | 2 | REVIEW AND ANALYSIS OF DIP FINANCING RELEASE AND NET PROCEEDS PAYMENT REQUIREMENTS FOR PROPERTY DISPOSITIONS (0.7); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISIONS TO FORM OF LENDER ESTOPPEL LETTER AND DIP FINANCING RELEASE DOCUMENTS FOR MIAMI RECLAIM CENTER TRANSACTION (0.4); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK INDUSTRIES) REGARDING STATUS OF BALDWIN OUTPARCEL LETTER OF INTENT AND TRANSACTIONAL ISSUES (0.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH K. DAW REGARDING BALDWIN OUTPARCEL STATUS AND ISSUES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/24/05 | Collis (Brown), P | 8.00 | 0.50 | 75.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Mon | 410602-075 121 | | | | | 0.50 | F | 1 | TELEPHONE CALLS WITH D. GREENSTEIN REGARDING MIAMI RECLAIM CENTER CLOSING REQUIREMENTS (0.5): |
| | | | | | | 0.20 | F | 2 | DRAFT E-MAIL TO D. GREENSTEIN REGARDING MIAMI RECLAIM CENTER CLOSING REQUIREMENTS (0.2): |
| | | | | | | 0.60 | F | 3 | PREPARE REVISED LENDER ESTOPPEL LETTER FOR K. MAXWELL AT WACHOVIA BANK (0.6): |
| | | | | | | 0.40 | F | 4 | DRAFT E-MAIL TO K. MAXWELL AT WACHOVIA BANK REGARDING LENDER ESTOPPEL LETTER (0.4): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM WACHOVIA BANK REGARDING MIAMI RECLAIM CENTER CLOSING DOCUMENTS (0.1): |
| | | | | | | 1.60 | F | 6 | REVISION TO DALLAS GA REAL ESTATE PURCHASE AGREEMENT (1.6): |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO DISTRIBUTION GROUP FOR OVIEDO REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 2.30 | F | 8 | REVISIONS TO CLOSING DOCUMENTS FOR MIAMI RECLAIM CENTER CLOSING (2.3): |
| | | | | | | 0.70 | F | 9 | ANALYZE REQUESTS FROM D. GREENSTEIN AND REVISE CLOSING DOCUMENTS AS NECESSARY (0.7): |
| | | | | | | 0.80 | F | 10 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING DALLAS GA REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.60 | F | 11 | EVALUATE VARIOUS CLOSING DOCUMENTS FOR FEE PARCEL CLOSINGS (0.6) |
| 10/24/05 | Williams, C | 0.70 | 0.70 | 91.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Mon | 410602-075 87 | | | | | | F  & | 1 | CONFERENCE CALL WITH D. GREENSTEIN AND P. BROWN REGARDING RELEASE DOCUMENTATION FOR PRE-PETITION DEBT AND DIP FINANCING DEBT |
| 10/28/05 | Collis (Brown), P | 5.50 | 0.80 | 120.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Fri | 410602-075 106 | | | | | 1.40 | F | 1 | REVIEW AND EVALUATION OF FEE PARCEL ISSUES AND CONTRACT STATUS (1.4): |
| | | | | | | 0.80 | F  & | 2 | CONFERENCE CALL WITH D. STANFORD, S. KAROL, C. IBOLD, E. AMENDOLA, J. AVALLONE AND C. JACKSON REGARDING VARIOUS FEE PARCELS (0.8): |
| | | | | | | 0.60 | F | 3 | REVISIONS TO MCDUFF SURPLUS CLOSING DOCUMENTS FOR EXECUTION BY WINN-DIXIE (0.6): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH ATTORNEYS FOR BUYER OF DALLAS GA REAL ESTATE PURCHASE AGREEMENT REGARDING CONTRACT ISSUES (0.3): |
| | | | | | | 0.30 | F | 5 | PREPARATION OF SURVEY FOR BUYER OF DALLAS GA OUTPARCELS (0.3): |
| | | | | | | 0.60 | F | 6 | DRAFT E-MAIL TO ATTORNEYS AND DISTRIBUTION GROUP REGARDING DALLAS GA OUTPARCELS (0.6): |
| | | | | | | 0.40 | F | 7 | PREPARATION OF MCDUFF SURPLUS CLOSING DOCUMENTS FOR DISTRIBUTION TO BUYER'S ATTORNEY (0.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. AVALLONE REGARDING USE RESTRICTIONS IN MIAMI/MIRAMAR REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 9 | DRAFT E-MAIL TO BUYER'S ATTORNEY OF MCDUFF SURPLUS WITH CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.30 | F | 10 | DRAFT LETTER TO BUYER'S ATTORNEY OF DALLAS GA REGARDING TITLE AND SURVEY MATTERS (0.3): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH BUYER'S ATTORNEY OF HOLLYWOOD PARCEL REGARDING WIRE (0.1): |
| | | | | | | 0.20 | F | 12 | ANALYSIS OF SURVEY ISSUES OF DALLAS GA OUTPARCEL (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/28/05 | Stanford, D | 2.40 | 0.90 | 261.00 | | 0.50 | F | 1 | (GENERAL) REVIEW AND UPDATE OF PROPERTY REPORT TO REFLECT CURRENT STATUS AND ISSUES FOR ALL TRANSACTIONS (0.5): |
| Fri | 410602-075 77 | | | | | 0.90 | F | 2 | CONFERENCE CALL WITH S. KAROL, E. AMENDOLA, M. CHLEBOVEC, C. IBOLD, C. JACKSON REGARDING NEGOTIATION ISSUES ON SALE OF OWNED PROPERTIES (0.9): |
| | | | | | | 0.30 | F | 3 | (HARAHAN WAREHOUSE) REVIEW LETTER OF INTENT FOR POTENTIAL NEW TRANSACTION (0.3): |
| | | | | | | 0.30 | F | 4 | (DALLAS GA) REVIEW FINAL PURCHASE AGREEMENT FOR CIRCULATION TO PARTIES FOR EXECUTION (0.3): |
| | | | | | | 0.40 | F | 5 | REVIEW AND ANALYSIS OF CONTRACT TIMELINE ISSUES AND PROPOSED MODIFICATIONS TO PURCHASE AGREEMENT (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/31/05 | Collis (Brown), P | 6.30 | 0.40 | 60.00 | | 0.50 | F | 1 | REVIEW E-MAIL FROM BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTS AND PREPARE REQUESTED INFORMATION (0.5): |
| Mon | 410602-075 110 | | | | | 0.10 | F | 2 | REVIEW E-MAIL FROM BUYER'S ATTORNEY FOR HOLLYWOOD REGARDING TIMELINE (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW E-MAIL FROM BUYER'S ATTORNEY FOR HOLLYWOOD REGARDING WIRE (0.1): |
| | | | | | | 0.50 | F | 4 | REVIEW LOUISVILLE CONTRACT FOR COMMENTS FROM BUYER'S BROKER (0.5): |
| | | | | | | 0.20 | F | 5 | REVIEW MIAMI/MIRAMAR USE RESTRICTIONS FOR DISCREPANCIES PER BUYER'S REQUEST (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH BUYER'S ATTORNEY FOR MCDUFF SURPLUS REGARDING CLOSING (0.1): |
| | | | | | | 0.10 | F | 7 | PREPARE MCDUFF CLOSING STATEMENT FOR EXECUTION BY WINN-DIXIE (0.1): |
| | | | | | | 0.40 | F & | 8 | CONFERENCE CALL WITH D. STANFORD, M. CHLEBOVEC, S. KAROL, C. IBOLD AND C. JACKSON REGARDING LOUISVILLE FEE PARCEL (0.4): |
| | | | | | | 1.40 | F | 9 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL STATUS AND ISSUES (1.4): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALLS WITH BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS REGARDING REVISIONS OF DUE DILIGENCE PERIOD IN REAL ESTATE PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 11 | E-MAILS WITH BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS REGARDING REVISIONS OF DUE DILIGENCE PERIOD IN REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 1.10 | F | 12 | PREPARE SUBMITTAL MEMORANDUM FOR DALLAS GA REAL ESTATE PURCHASE AGREEMENT (1.1): |
| | | | | | | 0.20 | F | 13 | DRAFT E-MAIL TO WINN-DIXIE AND BUYER FOR THE MCDUFF PARCEL REGARDING THE CLOSING STATEMENT (0.2): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH BUYER REGARDING CLOSING FOR MCDUFF SURPLUS PARCEL (0.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGADRING BUSINESS STATUS AND FEI NUMBER FOR MCDUFF SURPLUS PARCEL (0.1): |
| | | | | | | 0.10 | F | 16 | E-MAIL FROM BUYER'S ATTORNEY REGARDING BUSINESS STATUS AND FEI NUMBER FOR MCDUFF SURPLUS PARCEL (0.1): |
| | | | | | | 0.30 | F | 17 | REVISIONS TO DALLAS GA REAL ESTATE PURCHASE AGREEMENT REGARDING DUE DILIGENCE PERIOD (0.3): |
| | | | | | | 0.30 | F | 18 | DRAFT E-MAILS TO BUYER'S ATTORNEY FOR DALLAS GA PARCEL REGARDING REVISIONS TO REAL ESTATE PURCHASE AGREEMENT (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 10/31/05 | Stanford, D | 3.20 | 0.50 | 145.00 | | 0.80 | F | 1 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF PURCHASE AGREEMENT COMMENTS FROM CREDITORS' COMMITTEE AND BUYER'S COUNSEL (0.8): |
| Mon | 410602-075779 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH S. KAROL, E. AMENDOLA, M. CHLEBOVEC, C. IBOLD, C. JACKSON REGARDING PURCHASE AGREEMENT COMMENTS AND ISSUES (0.5): |
| | | | | | | 1.60 | F | 3 | REVIEW AND REVISIONS TO FACILITY PURCHASE AGREEMENT TO REFLECT CLIENT'S INTENDED POSITION ON PRIOR COMMENTS (1.6): |
| | | | | | | 0.30 | F | 4 | (DALLAS GA) REVIEW PURCHASE AGREEMENT AND SUBMITTAL MEMORANDUM STATUS AND REVISIONS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/09/05 | Collis (Brown), P | 7.50 | 1.00 | 150.00 | | 1.00 | F & | 1 | CONFERENCE CALL WITH C. JACKSON (SH), D. STANFORD (SG), C. IBOLD (WD), M. CHLEBOVEC (WD) AND S. KAROL (XR) TO DETERMINE RESPONSES TO PROSPECTIVE PURCHASERS OF REAL ESTATE (1.0): |
| Wed | 412923-075344 | | | | | 3.80 | F | 2 | REVISIONS AND ANALYSIS OF PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (3.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH BUYER'S BROKER OF MIAMI RECLAIM CENTER REGARDING AUCTION (0.2): |
| | | | | | | 0.10 | F | 4 | DRAFT E-MAIL TO C. JACKSON REGARDING MIAMI RECLAIM CENTER AUCTION (0.1): |
| | | | | | | 0.20 | F | 5 | REVISE MIAMI RECLAIM CENTER CONTRACT TIMELINE ACCORDING TO NEW BANKRUPTCY HEARING DATES AND AUCTION SPECIFICS (0.2): |
| | | | | | | 0.20 | F | 6 | PREPARATION FOR CONFERENCE CALL REGARDING VARIOUS FEE PARCEL DISPOSITIONS (0.2): |
| | | | | | | 0.20 | F | 7 | RESEARCH INFORMATION REGARDING CALLAHAN PARCELS (0.2): |
| | | | | | | 0.10 | F | 8 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING CALLAHAN PARCELS (0.1): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH J. MACINNIS OF MILBANK REGARDING COMMENTS TO THE PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH SURVEYORS REGARDING CERTIFICATION OF BUYER'S INFORMATION (0.2): |
| | | | | | | 0.20 | F | 11 | REVIEW COMMENTS FROM C. JACKSON REGARDING PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.50 | F | 12 | REVISE PUMP-N-SAVE/STORE # 1378 REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM C. JACKSON (0.5): |
| | | | | | | 0.10 | F | 13 | DRAFT E-MAIL TO BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS REGARDING SURVEY CERTIFICATION (0.1): |
| | | | | | | 0.30 | F | 14 | PREPARE REAL ESTATE PURCHASE ARGEEMENT FOR MIAMI OUTPARCELS (0.3): |
| | | | | | | 0.10 | F | 15 | REVIEW TAX INFORMATION AND UPDATED TITLE COMMITMENT FOR MIAMI RECLAIM CENTER (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/09/05 | Stanford, D | 1.00 | 1.00 | 290.00 | | | F | 1 | CONFERENCE CALL WITH S. KAROL, C. JACKSON, C. IBOLD, M. CHLEBOVEC, P. BROWN REGARDING GENERAL TRANSACTIONAL STATUS AND ISSUES |
| Wed | 412923-075345 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 11/10/05 | Kenyon, S | 3.70 | 0.20 | 36.00 | | 1.50 | F | 1 | REVIEW AND ANALYSIS OF UCCS FOR PRE-PETITION DEBT RELEASE FOR MULTIPLE SITES IN FL(1.50): |
| Thu | 412929-084458 | | | | | 2.00 | F | 2 | PREPARATION OF UCC-3 DOCUMENTS FOR RELEASE OF PRE-PETITION DEBT (2.00): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH D. GREENSTEIN REGARDING PRE-PETITION DEBT RELEASE (.20) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 11/10/05 | Williams, C | 2.00 | 0.20 | 26.00 | | 1.80 | F | 1 | REVIEW AND ANALYSIS OF TITLE FUNDS (1.8); |
| Thu | 412929-084/451 | | | | | 0.20 | F & | 2 | TELEPHONE CALL TO D. GREENSTEIN REGARDING RELEASE OF PRE-PETITION DEBT (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/14/05 | Collis (Brown), P | 6.00 | 0.30 | 45.00 | | 1.30 | F | 1 | PREPARE REAL ESTATE PURCHASE AGREEMENT FOR THE MIRAMAR OUTPARCEL (1.3); |
| Mon | 412923-075/366 | | | | | 1.30 | F | 2 | PREPARE REAL ESTATE PURCHASE AGREEMENT FOR THE HARAHAN FACILITY (1.3); |
| | | | | | | 0.80 | F | 3 | DRAFT LETTER TO ATTORNEY OF HOLLYWOOD TRACT REGARDING CONTRACT TERMINATION (0.8); |
| | | | | | | 0.70 | F | 4 | RESEARCH AND ANALYZE LEASE FOR HOLLYWOOD TRACT REGARDING CONTRACT TERMINATION (0.7); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE CALL WITH C. JACKSON, D. STANFORD, C. IBOLD, M. CHLEBOVEC AND S. KAROL TO DETERMINE RESPONSES TO PROSPECTIVE PURCHASERS OF REAL ESTATE (0.3); |
| | | | | | | 0.70 | F | 6 | REVIEW AND ANALYZE STATUS OF VARIOUS FEE PARCEL DISPOSITIONS (0.7); |
| | | | | | | 0.50 | F | 7 | REVIEW AND ANALYZE REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE/STORE #1378 (0.5); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH BUYER FOR MIAMI RECLAIM CENTER REGARDING AUCTION (0.1); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO BUYER FOR MIAMI RECLAIM CENTER REGARDING AUCTION INFORMATION (0.1); |
| | | | | | | 0.20 | F | 10 | E-MAIL TO M. CHLEBOVEC REGARDING DETAILS ON THE HARAHAN FACILITY (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Katrina Project* |
| 11/14/05 | Collis (Brown), P | 2.90 | 0.30 | 45.00 | | 2.60 | F | 1 | RESEARCH GOVERNMENT LEASE ISSUE REGARDING STORE #1409 (2.6); |
| Mon | 412930-085/485 | | | | | 0.30 | F & | 2 | CONFERENCE CALL WITH D. MYERS AND J. MCNAMARA AT BAKER DONELSON REGARDING GOVERNMENT LEASE ISSUE WITH STORE #1409 (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Katrina Project* |
| 11/14/05 | Myers III, D | 3.70 | 1.40 | 231.00 | | 2.00 | F | 1 | REVIEW AND ANALYZE LEASE FOR STORE #1409 (2.0); |
| Mon | 412930-085/498 | | | | | 0.30 | F | 2 | REVIEW AND ANALYZE ISSUES CONCERNING LEASE OF STORE #1409 BETWEEN LANDLORD AND FEMA (0.3); |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCE CALL WITH P. BROWN AND J. MCNAMARA, LOUISIANA COUNSEL, CONCERNING STORE #1409 (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|-------|-----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/14/05 | Stanford, D | 2.60 | 0.30 | 87.00 | | 0.60 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF PROJECT STATUS AND ISSUES IN PREPARATION FOR WORKING GROUP CONFERENCE CALL (0.6); |
| Mon | 412923-075/327 | | | | | 0.50 | F | 2 | PREPARATION OF REVISIONS TO OWNED PROPERTY STATUS REPORT FOR DISCUSSION WITH WORKING GROUP (0.5); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH M. CHLEBOVEC REGARDING AVAILABILITY OF APPRAISALS FOR VARIOUS PROJECTS (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEW PROJECT FILES REGARDING APPRAISAL FINDINGS AND STATUS (0.3); |
| | | | | | | 0.30 | F | 5 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, P. BROWN, E. AMENDOLA, C. JACKSON REGARDING GENERAL PROJECT STATUS AND ISSUES (0.3); |
| | | | | | | 0.10 | F | 6 | (HOLLYWOOD FL) REVIEW W. GARCIA CORRESPONDENCE REGARDING NOTICE OF TERMINATION OF PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF CONTRACT PROCEDURES AND REQUIREMENTS FOR TERMINATION (0.3); |
| | | | | | | 0.10 | F | 8 | EMAIL TO M. CHLEBOVEC REGARDING CONTRACT TERMINATION NOTICE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW S. KAROL EMAIL REGARDING BUYER'S ISSUES STATED FOR TERMINATION (0.1); |
| | | | | | | 0.20 | F | 10 | EMAIL TO S. KAROL, E. AMENDOLA REGARDING POSSIBILITY OF ADDRESSING BUYER'S ISSUES TO SAVE CONTRACT |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/16/05 | Collis (Brown), P | 7.10 | 1.80 | 270.00 | | 1.10 | F | 1 | REVISE MIAMI OUTPARCELS REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM DISTRIBUTION GROUP (1.1); |
| Wed | 412923-075/387 | | | | | 0.70 | F | 2 | REVISE MIRAMAR OUTPARCEL REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM DISTRIBUTION GROUP (0.7); |
| | | | | | | 0.40 | F | 3 | REVISE PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM DISTRIBUTION GROUP (0.4); |
| | | | | | | 0.30 | F | 4 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING DRAFTS OF THE MIRAMAR OUTPARCEL AND MIAMI OUTPARCELS REAL ESTATE PURCHASE AGREEMENTS (0.3); |
| | | | | | | 0.50 | F & | 5 | CONFERENCE WITH BUYERS FOR THE MIAMI RECLAIM CENTER REGARDING AUCTION AND CLOSING (0.5); |
| | | | | | | 0.70 | F & | 6 | CONFERENCE WITH J. AVALLONE OF DHM ASSETS REGARDING VARIOUS FEE PARCEL DISPOSITION ISSUES (0.7); |
| | | | | | | 0.60 | F & | 7 | CONFERENCE WITH C.IBOLD (WD) AND S. KAROL TO RESPOND TO PURCHASERS OF OWNED PROPERTIES (0.6); |
| | | | | | | 2.80 | F | 8 | PREPARE DRAFT OF THE HARAHAN FACILITY PURCHASE AGREEMENT (2.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/16/05 | Stanford, D | 4.30 | 1.30 | 377.00 | | 0.10 | F | 0 | REVIEW P. BROWN EMAIL REGARDING REVISED PURCHASE AGREEMENT (0.1) |
| Wed | 412923-075/326 | | | | | 0.60 | F | 1 | (GENERAL) CONFERENCE WITH S. KAROL, C. IBOLD, P. BROWN REGARDING DISCUSSION OF PROJECT STATUS AND ISSUES AND UPDATE OF OWNED PROPERTY REPORT (0.6); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH J. AVALLONE AND P. BROWN REGARDING OUTSTANDING CONTRACT ISSUES AND STATUS, MARKETING OF ADDITIONAL PROPERTIES (0.4); |
| | | | | | | 0.10 | F | 3 | (MIAMI RECLAIM) REVIEW C. IBOLD EMAILS REGARDING SUCCESSFUL AUCTION BID RESULTS (0.1); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH TROPICAL SHIPPING REPRESENTATIVES AND P. BROWN REGARDING CONTRACT STATUS, SUCCESSFUL BID TERMS, AND CLOSING PROCEDURES (0.3); |
| | | | | | | 0.20 | F | 5 | (BALDWIN OUTPARCEL) TELEPHONE CALL WITH S. MCCALEB REGARDING STATUS OF WINN-DIXIE REVIEW AND DECISION PROCESS ON BUYER'S PROPOSALS (0.2); |
| | | | | | | 0.70 | F | 6 | (MIAMI OUTPARCELS) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.7); |
| | | | | | | 0.20 | F | 7 | REVIEW P. BROWN EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.2); |
| | | | | | | 0.60 | F | 8 | (MIRAMAR OUTPARCEL) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.6); |
| | | | | | B | 0.20 | F | 9 | REVIEW P. BROWN EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.2); |
| | | | | | | 0.50 | F | 10 | (HOLLYWOOD TRACT) REVIEW AND COMMENTS ON PURCHASE AGREEMENT DRAFT FOR DISTRIBUTION TO PARTIES (0.5); |
| | | | | | | 0.10 | F | 11 | REVIEW S. KENYON EMAILS REGARDING PURCHASE AGREEMENT DRAFTS FOR BUYER AND WORKING GROUP REVIEW (0.1); |
| | | | | | | 0.30 | F | 12 | (PUMP & SAVE # 1378) REVIEW AND COMMENTS ON PURCHASE AGREEMENT REDRAFT (0.3); |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 11/21/05 | Kenyon, S | 1.60 | 0.20 | 36.00 | | 0.80 | F | 1 | REVIEW AND ANALYSIS OF ISSUE REGARDING NET PROCEEDS DISPOSITION AND MANDATORY PREPAYMENT(.80); |
| Mon | 412929-084/448 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH DAN GREENSTEIN REGARDING NET PROCEEDS DISPOSITION AND MANDATORY PREPAYMENT ISSUE (.30); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH KEN KIRSCHNER REGARDING NET PROCEEDS DISPOSITION AND MANDATORY PREPAYMENT ISSUE (.20); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF FOOTNOTES FOR CLOSING STATEMENTS REGARDING THE NET DISPOSITION PROCEEDS AND PREPAYMENT REQUIREMENT (.30) |
| | | | | | | | | | MATTER:*Reorganization - Facilities Dispositions* |
| 11/21/05 | Stanford, D | 1.30 | 0.20 | 58.00 | | 0.30 | F | 1 | (MIAMI DAIRY) TELEPHONE CALL WITH J. SCHWARTZ REGARDING DEAN FOODS BID PROPOSAL AND REQUEST FOR ADDITIONAL PROPERTY INFORMATION (0.3); |
| Mon | 412927-082/425 | | | | | 0.20 | F | 2 | REVIEW PURCHASE AGREEMENT REGARDING SELLER'S DELIVERIES AND DUE DILIGENCE MATERIALS DELIVERY (0.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING CONTRACT EXECUTION AND DELIVERY (0.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND EVALUATION OF CONTRACT STATUS, TIMELINE, CHECKLIST AND AUCTION/HEARING TIMING AND PROCEDURES (0.4); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPONSE TO J. SCHWARTZ EMAIL REGARDING DUE DILIGENCE INFORMATION DELIVERIES (0.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. CHLEBOVEC REGARDING PROJECT INFORMATION DELIVERIES (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/23/05 | Collis (Brown), P | 6.20 | 1.30 | 195.00 | | 0.30 | F | 1 | REVIEW AND ANALYZE SUMMARY OF CONTRACT STATUS AND TIMELINE (0.3): |
| Wed | 412923-075 375 | | | | | 0.40 | F | 2 | REVISE SUMMARY OF CONTRACT STATUS AND TIMELINE (0.4): |
| | | | | | | 0.20 | F | 3 | DRAFT E-MAIL REGARDING SUMMARY OF CONTRACT STATUS AND TIMELINE (0.2): |
| | | | | | | 0.60 | F | 4 | REVIEW AND ANALYZE COMMENTS FROM BUYER ON MIAMI OUTPARCELS REAL ESTATE PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.80 | F | 5 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING COMMENTS FROM BUYER ON MIAMI OUTPARCELS REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 1.30 | F & | 6 | CONFERENCE CALL WITH E. AMENDOLA, M. CHLEBOVEC , S. KENYON AND D. STANFORD TO DISCUSS CONTRACT STATUS FOR ALL FEE OWNED PROPERTY SALES (1.3): |
| | | | | | | 0.30 | F | 7 | NUMEROUS TELEPHONE CALLS WITH BUYER OF MIAMI RECLAIM CENTER REGARDING CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.80 | F | 8 | PREPARE CLOSING DOCUMENTS FOR MIAMI RECLAIM CENTER CLOSING (0.8): |
| | | | | | | 0.70 | F | 9 | REVISE CONTRACT STATUS AND TIMELINE SUMMARY PURSUANT TO CONFERENCE CALL THIS MORNING (0.7): |
| | | | | | | 0.20 | F | 10 | E-MAILS FROM ATTORNEY FOR PREVIOUS HOLLYWOOD BUYER REGARDING DUE DILIGENCE INFORMATION (0.2): |
| | | | | | | 0.20 | F | 11 | DRAFT E-MAIL TO BUYER OF MIAMI RECLAIM CENTER WITH CLOSING STATEMENT (0.2): |
| | | | | | | 0.40 | F | 12 | REVIEW AND ANALYSIS OF FEE PARCEL CONTRACTS AND CONTRACT EXECUTION STATUS (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/23/05 | Kenyon, S | 6.50 | 1.50 | 270.00 | | 1.50 | F & | 1 | TELEPHONE CALL WITH S. KAROL REGARDING STATUS OF FEE PARCEL DISPOSITIONS (1.50): |
| Wed | 412923-075 395 | | | | | 2.80 | F | 2 | PREPARATION OF MONTGOMERY WAREHOUSE APA (2.80): |
| | | | | | | 0.80 | F | 3 | REVIEW AND UPDATE CONTRACT STATUS CHART REGARDING FEE PARCEL DISPOSITIONS (.80): |
| | | | | | | 1.40 | F | 4 | PREPARATION OF RELEASE OF MORTGAGE (PREPETITION) (1.40) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 11/23/05 | Stanford, D | 3.50 | 1.30 | 377.00 | | 0.80 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF SUMMARY OF CONTRACT STATUS AND TIMELINES FOR MULTIPLE OWNED-PROPERTY LOCATIONS (0.8): |
| Wed | 412923-075 328 | | | | | 1.30 | F | 2 | CONFERENCE CALL WITH S. KAROL, E. AMENDOLA, J. AVALLONE, M. CHLEBOVEC, C. JACKSON, P. BROWN, S. KENYON REGARDING GENERAL DISCUSSION OF PROJECT STATUS AND ISSUES ON MULTIPLE OWNED-PROPERTY LOCATIONS (1.3): |
| | | | | | | 0.40 | F | 3 | (MIAMI RECLAIM) REVIEW STATUS OF CLOSING DOCUMENTS/CLOSING STATEMENT PREPARATION AND CLOSING PROCEDURES (0.4): |
| | | | | | | 0.70 | F | 4 | (MIAMI FL OUTPARCELS) REVIEW AND ANALYSIS OF BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISIONS TO EMAIL MEMORANDUM TO S. KAROL, C. IBOLD REGARDING RECOMMENDATIONS ON RESPONSES TO BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 11/28/05 | Daw, A | 1.40 | 0.40 | 104.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCES WITH B. GASTON REGARDING EXPEDITED PREPARATION OF SUBLEASE ASSIGNMENT, LEASE TERMINATION DOCUMENTATION ON STORE 1857, ISSUES RELATED TO SAME (0.4): |
| Mon | 412933-078 585 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF ISSUES RELATED TO SAME (0.6): |
| | | | | | | 0.40 | F | 3 | VOICE MAIL COMMUNICATION, TELEPHONE CONFERENCES WITH C. JACKSON REGARDING SAME (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 11/28/05 | Myers III, D | 9.40 | 0.20 | 33.00 | | 1.90 | F | 1 | PREPARE DOCUMENTS FOR STORE #0893 (1.9); |
| Mon | 412933-078561 | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE WITH CLIENT CONCERNING AN ACCOUNTING FOR STORE #0893 (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH L. MCSHANE CONCERNING WEEKLY DJM UPDATE REGARDING SUBLEASE TERMINATION AGREEMENTS (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH T. DAVIDSON CONCERNING STORE #1857 (0.1); |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CALL WITH B. GASTON CONCERNING STORE #1857 (0.2); |
| | | | | | | 6.80 | F | 6 | REVIEW AND REVISE FIRST AMENDMENT TO SUBLEASE, OTHER SUBLEASE TERMINATION DOCUMENTS FOR STORE #1857 (6.8); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH M. WHITE, LANDLORD REPRESENTATIVE, CONCERNING STORE #1096 (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/01/05 | Collis (Brown), P | 8.10 | 0.20 | 30.00 | | 0.10 | F | 1 | E-MAIL TO BUYER'S BROKER OF MIAMI RECLAIM CENTER REGARDING AGREEMENT AMENDMENT AND WIRE (0.1); |
| Thu | 415205-075622 | | | | | 0.10 | F | 2 | E-MAIL TO C. JACKSON REGARDING CLOSING STATEMENT FOR MIAMI RECLAIM CENTER CLOSING (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW OF SIGNED REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE/STORE #1378 (0.2); |
| | | | | | | 0.30 | F | 4 | E-MAIL TO E. AMENDOLA REGARDING PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO M. CHLEBOVEC REGARDING PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL TRANSACTIONS (0.2); |
| | | | | | | 2.10 | F | 7 | REVISION OF DALLAS GA REAL ESTATE PURCHASE AGREEMENT WITH SUCCESSFUL BIDDER INFORMATION (2.1); |
| | | | | | | 0.20 | F | 8 | REVISIONS TO NOTICE OF LEASE TERMINATION REGARDING STORE #802 (0.2); |
| | | | | | | 1.00 | F | 9 | REVISE OVIEDO/STORE #2375 REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM BUYER (1.0); |
| | | | | | | 0.60 | F | 10 | REVIEW AND ANALYZE OVIEDO/STORE #2375 REAL ESTATE PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.60 | F | 11 | REVIEW AND ANALYZE PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.80 | F | 12 | REVIEW AND ANALYZE DALLAS GA PUMP-N-SAVE/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.50 | F | 13 | REVISE MIAMI OUTPARCELS REAL ESTATE PURCHASE AGREEMENT (0.5); |
| | | | | | | 1.30 | F | 14 | REVISIONS TO OVIEDO/STORE #2375 REAL ESTATE PURCHASE AGREEMENT WITH COMMENTS FROM DISTRIBUTION GROUP (1.3) |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 12/01/05 | Daw, A | 1.30 | 0.40 | 104.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF STATUS OF, RECOMMENCEMENT OF STORE 1857 SUBLEASE ASSIGNMENT, LEASE TERMINATION (0.3); |
| Thu | 415573-078814 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO B. GASTON (XROADS), ET AL. REGARDING SAME (0.2); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH, EMAIL CORRESPONDENCE FROM B. GASTON REGARDING STRATEGY FOR SAME, STRATEGY FOR REMAINING SUBLEASE TERMINATIONS (0.4); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF STORE 1682 LANDLORD "ESCROW" LETTER (0.3); |
| | | | | | | 0.10 | F | 5 | EMAIL CORRESPONDENCE TO D. VANSCHOOR (WD) REGARDING WINN-DIXIE ATLANTA DIVESTMENT OF STORES 1838 AND 1852 (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/01/05 Thu | Myers III, D 415573-078830 | 6.90 | 1.00 | 165.00 | | 0.20 | F | 1 | MATTER:*Reorganization - Sublease Terminations*<br>TELEPHONE CALL WITH T. DAVIDSON, DJM, CONCERNING STORE #1857 (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH C. JACKSON (SHB) CONCERNING STORE #1852 (0.1): |
| | | | | | | 1.00 | F | 3 | MEETING WITH B. GASTON AT WINN-DIXIE HEADQUARTERS CONCERNING STORE #1857 (1.0): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL AND E-MAIL CORRESPONDENCE WITH K. SHAPIRO, LANDLORD COUNSEL, CONCERNING STORE #1487 (0.5): |
| | | | | | | 2.80 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND DOCUMENTS CONCERNING STORE #1487, #1991, #1682, #1261, AND #1059 (2.8): |
| | | | | | | 1.00 | F | 6 | REVISE DOCUMENTS CONCERNING STORE #1682 (1.0): |
| | | | | | | 0.50 | F | 7 | REVISE AFFIDAVIT OF PLAINTIFF FOR STORE #1261 AND #1059 (0.5): |
| | | | | | | 0.20 | F | 8 | E-MAIL CORRESPONDENCE TO M. CHLEBOVEC (WD) AND J. DAVIDSON (NEXSEN, PRUET) REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 9 | TELEPHONE CALL WITH E. RICHER, LANDLORD COUNSEL, AND C. KADISH, LANDLORD REPRESENTATIVE, CONCERNING THE "ESCROW" INSTRUCTIONS REGARDING STORE #1682 (0.6) |
| 12/01/05 Thu | Stanford, D 415205-075592 | 1.50 | 0.20 | 58.00 | | 0.20 | F | 1 | MATTER:*Reorganization - Fee Parcel Dispositions*<br>(DALLAS GA) REVIEW AND ANALYSIS OF CONTRACT REVISIONS REQUIRED FOR ADAPTATION OF PURCHASE AGREEMENT TO WINNING COMPETING BIDDER AS PURCHASER (0.2): |
| | | | | | | 0.10 | F | 2 | (OVIEDO FL) EMAIL TO A. MARCUS (EQUITY ONE) REGARDING STATUS OF CONTRACT REVIEW AND RESPONSE (0.1): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISIONS TO PURCHASE AGREEMENT REDRAFT FOR CIRCULATION WITH WD WORKING GROUP (0.7): |
| | | | | | | 0.20 | F | 4 | (HOLLYWOOD FL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING STATUS OF BUYER'S PROPOSALS AND NATURE OF WD USE RESTRICTION ON PROPERTY (0.2): |
| | | | | | | 0.20 | F | 5 | (BALDWIN TRACT) EMAIL TO S. MCCALEB (FLORIDA ROCK) REGARDING STATUS OF WD EVALUATION OF FRI PROPOSALS (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW J. AVALLONE (DJM) EMAIL REGARDING OTHER PROSPECTIVE PURCHASERS (0.1) |
| 12/02/05 Fri | Daw, A 415227-070692 | 1.20 | 0.40 | 104.00 | | 0.40 | F & | 1 | MATTER:*Reorganization - General*<br>PARTICIPATE IN STUART, MAUE CONFERENCE CALL TO UNDERSTAND FEE EXAMINATION PROCESS (0.4): |
| | | | | | | 0.20 | F | 2 | RESEARCH REGARDING MOTION TO EMPLOY STUART, MAUE IN ORDER TO ACCESS EXAMINATION PROCEDURES AS SET FORTH IN APPENDIX A THERETO (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF IMPACT OF SAME ON ACCOUNTING AND BILLING PROCEDURES (0.3): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND PRESENTATION OF HISTORIC AND FUTURE DATA (0.3) |
| 12/02/05 Fri | Mills, M 415227-070677 | 1.50 | 0.40 | 40.00 | | 0.40 | F & | 1 | MATTER:*Reorganization - General*<br>(GENERAL) ATTEND STUART MAUE TELEPHONE CONFERENCE REGARDING NEW BILLING AND FEE EXAMINER PROCEDURES (0.4): |
| | | | | | | 0.60 | F | 2 | ANALYSIS OF SAME WITH WORKING GROUP AND ACCOUNTING (0.6): |
| | | | | | | 0.50 | F | 3 | COMPILATION OF MATERIALS REQUESTED BY FEE EXAMINER (0.5) |
| 12/02/05 Fri | Smithson (Eden), V 415227-070681 | 0.80 | 0.60 | 105.00 | | 0.60 | F & | 1 | MATTER:*Reorganization - General*<br>CONFERENCE CALL TO DISCUSS NEW FEE EXAMINER, PROCESS OF FEE STATEMENTS, AND FEE APPLICATIONS (0.6): |
| | | | | | | 0.20 | F | 2 | REVIEW PROPOSED ORDER FOR CHANGES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 12/02/05 | Stanford, D | 1.00 | 0.40 | 116.00 | | 0.40 | F | 1 | (GENERAL) PARTICIPATE IN STUART MAUE CONFERENCE CALL REGARDING BILLING AND EXAMINATION PROCEDURES (0.4): |
| Fri | 415227-070/678 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF FEES/COSTS ENTRY AND BILLING REQUIREMENTS AND CONDITIONS UNDER ORDER AUTHORIZING FEE EXAMINER FEE (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/05/05 | Daw, A | 1.30 | 1.10 | 286.00 | | 1.10 | F & | 1 | PREPARATION FOR, PARTICIPATION IN CONFERENCE WITH M. ROY, D. STANFORD REGARDING BALDWIN PARCEL, BIDDERS' USE PROPOSALS FOR SAME, DEVELOPMENT OF PROFESSIONAL OPINION ON IMPACT TO CONTINUING WINN-DIXIE DISTRIBUTION CENTER VALUATION AS A RESULT OF SAME (1.1): |
| Mon | 415205-075/635 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. MCCALEB OF FLORIDA ROCK REGARDING BIDDER'S PROVISION OF ADDITIONAL INFORMATION (0.2) |
| | | | | | | | | | MATTER:*Katrina Project* |
| 12/05/05 | Daw, A | 2.40 | 1.70 | 442.00 | | 0.10 | F | 1 | EMAIL CORRESPONDENCE FROM D. BITTER (WD) REGARDING WINN-DIXIE CORPORATE POLICY ON PROVISION OF COPY OF INSURANCE POLICY (0.1): |
| Mon | 415574-085/837 | | | | | 0.10 | F | 2 | REVIEW AND ANALYSIS ON STATUS OF RESEARCH ON DEFINITION OF "CASUALTY," APPLICATION OF SUCH LEASE PROVISIONS IN EXTREME DISASTER EVENTS (0.1): |
| | | | | | | | 1.70 | F & | 3 | PREPARATION FOR, PARTICIPATION IN CONFERENCE AT WINN-DIXIE WITH J. JAMES (WD), C. IBOLD (WD), S. GALLAGHER (SGR) REGARDING SAME, STRATEGY FOR PROCEEDING WITH SAME (1.7): |
| | | | | | | | 0.10 | F | 4 | EMAIL CORRESPONDENCE WITH K. CHERRY (WD), ET AL. REGARDING INQUIRIES HE RECEIVED FROM STORE 1409 LANDLORD (0.1): |
| | | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH J. ARCHAMBAULT (WD), K. CHERRY (WD) ET AL. REGARDING STORE 1406 REGARDING OCCUPANCY DATE (0.2): |
| | | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING ISSUES RELATING TO STORES 1434 AND 1408 (0.2) |
| | | | | | | | | | MATTER:*Katrina Project* |
| 12/05/05 | Gallagher, S | 6.40 | 1.40 | 238.00 | | 5.00 | F | 1 | RESEARCH AND ANALYSIS OF LEASE PROVISIONS AND RESEARCH MATERIALS AND CASE LAW FOR EVALUATION OF WINN-DIXIE'S RIGHTS, OBLIGATIONS AND DEFENSES UNDER LEASES AFFECTED BY HURRICANE KATRINA (5.00): |
| Mon | 415574-085/853 | | | | | 1.40 | F | 2 | CONFERENCE WITH J. JAMES (WD) AND C. IBOLD (WD) REGARDING INITIAL RESULTS OF RESEARCH (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/05/05 | Stanford, D | 4.70 | 1.00 | 290.00 | | 0.10 | F | 1 (BALDWIN SURPLUS) TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING STATUS OF DECISION ON PURCHASE OFFER (0.1); |
| Mon | 415205-075588 | | | | | 1.00 | F | 2 CONFERENCE WITH K. DAW (SGR) AND M. ROY (LAMPE ROY & ASSOCIATES, APPRAISERS) REGARDING ANALYSIS AND REPORT ON LAND USE PROPOSALS BY VARIOUS PROSPECTIVE BUYERS (1.0); |
| | | | | | | 0.30 | F | 3 CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WINN-DIXIE), M. CHLEBOVEC (WINN-DIXIE) AND E. AMENDOLA (DJM) REGARDING PROJECT ISSUES AND IMPACTS OF PROPOSED LAND USES (0.3); |
| | | | | | | 1.40 | F | 4 PREPARATION OF DRAFT CORRESPONDENCE TO FLORIDA ROCK SETTING FORTH WINN-DIXIE POSITION ON PROPOSED SALE OF LAND (1.4); |
| | | | | | | 0.10 | F | 5 EMAIL TO S. KAROL (XROADS) REGARDING DRAFT CORRESPONDENCE TO FLORIDA ROCK (0.1); |
| | | | | | | 0.10 | F | 6 (MIAMI OUTPARCELS) REVIEW M. CHLEBOVEC (WD) EMAIL REGARDING USE RESTRICTION ISSUES (0.1); |
| | | | | | | 0.10 | F | 7 TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING USE RESTRICTIONS (0.1); |
| | | | | | | 0.10 | F | 8 (OVIEDO FL) REVIEW A. MARCUS (BUYER'S COUNSEL) EMAILS REGARDING CONTRACT STATUS (0.1); |
| | | | | | | 0.30 | F | 9 REVIEW PURCHASE AGREEMENT AND TITLE MATERIALS REGARDING PROPER IDENTIFICATION OF SELLER ENTITY (0.3); |
| | | | | | | 0.10 | F | 10 REVIEW PURCHASE AGREEMENT REVISIONS TO CORRECT SELLER ENTITY (0.1); |
| | | | | | | 0.30 | F | 11 (DALLAS GA) REVIEW PURCHASE AGREEMENT REVISIONS, CONTRACT TIMELINE REVISIONS AND STATUS OF CONTRACT EXECUTION (0.3); |
| | | | | | | 0.70 | F | 12 REVIEW AND EVALUATION OF PRE-CLOSING STATUS, CLOSING PREPARATIONS AND DOCUMENT REQUIREMENTS (0.7); |
| | | | | | | 0.10 | F | 13 (LOUISVILLE DC) REVIEW C. JACKSON (SHB) EMAIL REGARDING BANKRUPTCY ISSUES AFFECTING BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.1) |
| | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 12/08/05 | Daw, A | 0.70 | 0.30 | 78.00 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH B. GASTON (XROADS), D. MYERS (SGR) REGARDING FORMER LANDLORD INQUIRIES REGARDING STORE 1487 SUBLEASE TERMINATION, STORE 1857 SUBLEASE TERMINATION, COUNTER-OFFER STRATEGY (0.3); |
| Thu | 415573-078831 | | | | | 0.40 | F | 2 REVIEW AND ANALYSIS OF SAME (0.4) |
| | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 12/08/05 | Myers III, D | 6.80 | 0.60 | 99.00 | | 0.60 | F & | 1 TELEPHONE CALL WITH B. GASTON CONCERNING STORE #1487 AND #1857 (0.6); |
| Thu | 415573-078827 | | | | | 3.00 | F | 2 FINALIZE DOCUMENTS CONCERNING STORE #1857 (3.0); |
| | | | | | | 3.20 | F | 3 PREPARE "DEMAND" LETTER TO LANDLORD COUNSEL REGARDING EXECUTION OF DOCUMENTS BEFORE LEASE REJECTION DEADLINE (3.2) |
| | | | | | | | | MATTER:*Reorganization - Facilities Dispositions* |
| 12/12/05 | Collis (Brown), P | 1.00 | 1.00 | 150.00 | | | F & | 1 CONFERENCE CALL WITH S. KAROL, D. STANFORD, K. KIRSCHNER, C. JACKSON AND C. IBOLD REGARDING MIAMI DAIRY AUCTION AND BIDDERS |
| Mon | 415231-082755 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/12/05 Mon | Daw, A 415574-085/867 | 4.00 | 0.70 | 182.00 | | 0.20 | F | 1 | MATTER:Katrina Project<br>TELEPHONE CONFERENCE WITH M. ISTRE (WD) REGARDING RESULTS OF 12/7/05 MEETING WITH NEW ORLEANS ZONING COMMISSION REPRESENTATIVE REGARDING LANDLORD REQUEST FOR ZONING CHANGE (0.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONVERSATION WITH STORE 1409 LANDLORD COUNSEL REGARDING AREAL SCOPE OF ZONING CHANGE REQUEST (0.2): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH M. ISTRE (WD) REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCE WITH J. JAMES (WD), C. IBOLD (WD) REGARDING ADDITIONAL REPORT ON RESULTS OF RESEARCH ON APPLICATION OF LEASE CASUALTY PROVISIONS IN THE CASE OF EXTREME, PROLONGED CASUALTY EVENTS (0.7): |
| | | | | | | 0.60 | F | 5 | REVISION OF NEW ORLEANS CLOSED STORE ANALYSIS SPREADSHEET, INCLUDING TO INCORPORATE STORE ESTIMATED DAMAGE PERCENTAGES (0.6): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING SAME (0.2): |
| | | | | | | 1.40 | F | 7 | PREPARATION FOR, PARTICIPATION IN MEETING WITH B. NUSSBAUM (WD) ET AL., TO PREPARE FOR 12/13/05 MEETING WITH P. LYNCH (WD) REGARDING STATUS OF, PLANS FOR CLOSED NEW ORLEANS STORES (1.4): |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH M. ISTRE (WD), J. MILLER (WD), L. AYO (WD) (BY TELEPHONE) TO DISCUSS DAMAGE ESTIMATES FOR CLOSED NEW ORLEANS STORES (0.4): |
| | | | | | | 0.10 | F | 9 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL (X ROADS) REGARDING 12/14/05 CONFERENCE CALL WITH INSURANCE COUNSEL ON REPLACEMENT COST VALUATION ISSUES (0.1) |
| 12/12/05 Mon | Gallagher, S 415574-085/834 | 1.90 | 0.70 | 119.00 | I | 1.20 | F | 1 | MATTER:Katrina Project<br>ANALYSIS OF CASE LAW AND EVALUATION OF WINN-DIXIE'S RIGHTS, OBLIGATIONS AND DEFENSES UNDER LEASES AFFECTED BY HURRICANE KATRINA (1.2): |
| | | | | | | 0.70 | F & | 2 | TELEPHONE CONFERENCE WITH J. JAMES (WD) AND C. IBOLD (WD) REGARDING FURTHER RESULTS OF RESEARCH (0.7) |
| 12/12/05 Mon | Kenyon, S 415231-082/753 | 1.00 | 1.00 | 180.00 | | | F & | 1 | MATTER:Reorganization - Facilities Dispositions<br>(MIAMI DAIRY)CONFERENCE CALL WITH M. CHELBOVEC, S. KAROL, C. JACKSON, D. STANFORD, AND P. BROWN REGARDING PROJECT STATUS AND STRATEGIES |
| 12/12/05 Mon | Peacock, H 415574-085/866 | 1.60 | 0.70 | 105.00 | | 0.70 | F & | 1 | MATTER:Katrina Project<br>TELEPHONE CONFERENCE WITH K. DAW (SGR), C. IBOLD AND J. JAMES (WD) (.70): |
| | | | | | I | 0.50 | F | 2 | RESEARCH REGARDING LOUISIANA LEASE STATUTES (.50): |
| | | | | | I | 0.40 | F | 3 | RESEARCH REGARDING DEFINITION OF A "CONTINUING CASUALTY" (.40) |
| 12/12/05 Mon | Stanford, D 415231-082/737 | 1.60 | 1.00 | 290.00 | | 1.00 | F | 1 | MATTER:Reorganization - Facilities Dispositions<br>(MIAMI DAIRY) CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), M. CHLEBOVEC (WD),C. JACKSON (SHB), P. SCHLAACK (BLACKSTONE), K. KIRSCHNER (K&L), S. KENYON (SG) AND P. BROWN (SG) REGARDING DISCUSSION OF CONTRACT BUYER AND COMPETING BID ISSUES AND PROCEDURES FOR AUCTION (1.0): |
| | | | | | | 0.40 | F | 2 | EMAIL TO J. MACINNIS (MILBANK) REGARDING SUMMARY REPORT TO CREDITORS COMMITTEE ON COMPETING BID ISSUES AND AUCTION STATUS (0.4): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPONSE TO MULTIPLE EMAILS FROM K. KIRSCHNER (K&L), J. MACINNIS (MILBANK), C. JACKSON (SHB) REGARDING AUCTION PROCEDURES AND ISSUES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/13/05 | Daw, A | 1.20 | 0.60 | 156.00 | | 0.60 | F | & 1 | MATTER: *Reorganization - Sublease Terminations*<br>CONFERENCE WITH C. JACKSON REGARDING PROCESS FOR CREDITOR, COURT APPROVAL OF PREVIOUSLY DOCUMENTED SUBLEASE TERMINATION TRANSACTIONS (0.6); |
| Tue | 415573-078 794 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS ON COMMUNICATION OF APPROACH, PLANS WITH RESPECT TO SAME (0.6) |
| 12/13/05 | Myers III, D | 4.10 | 0.90 | 148.50 | | 0.20 | F | 1 | MATTER: *Reorganization - Sublease Terminations*<br>TELEPHONE CALL WITH L. SCUDERE, SUBTENANT COUNSEL, CONCERNING STORE #1682 (0.2); |
| Tue | 415573-078 829 | | | | | 0.40 | F | 2 | E-MAIL CORRESPONDENCE CONCERNING UPDATE OF SUBLEASE TERMINATION DATABASE (0.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH J. STROUGO, LANDLORD REPRESENTATIVE, CONCERNING STORE #0062 (0.3); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH J. DEWITTE REGARDING SAME (0.1); |
| | | | | | | 0.90 | F | 5 | MEETING WITH C. JACKSON, BANKRUPTCY COUNSEL, CONCERNING COURT APPROVAL FOR SUBLEASE TERMINATION DEALS (0.9); |
| | | | | | | 2.20 | F | 6 | E-MAIL CORRESPONDENCE TO B. GASTON (XROADS) AND E. AMENDOLA (DJM) CONCERNING APPROVAL OF SUBLEASE TERMINATION DEALS (2.2) |
| 12/14/05 | Collis (Brown), P | 7.80 | 0.80 | 120.00 | | 0.50 | F | 1 | MATTER: *Reorganization - Fee Parcel Dispositions*<br>REVIEW COMMENTS FROM WINN-DIXIE REGARDING MIRAMAR OUTPARCEL (0.5); |
| Wed | 415205-075 656 | | | | | 0.80 | F | & 2 | CONFERENCE CALL WITH S. KAROL, D. STANFORD, C. JACKSON, E. AMENDOLA AND C. IBOLD REGARDING FEE PARCEL DISPOSITIONS AND CONTRACT STATUS (0.8); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.20 | F | 4 | REVISE AND E-MAIL CLOSING STATEMENT TO BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS (0.2); |
| | | | | | | 1.00 | F | 5 | PREPARE FINAL DRAFT OF MIRAMAR OUTPARCEL REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (1.0); |
| | | | | | | 2.60 | F | 6 | REVISE AND PREPARE CLOSING DOCUMENTATION FOR DALLAS GA OUTPARCELS CLOSING (2.6); |
| | | | | | | 0.30 | F | 7 | DRAFT SUBMITTAL MEMORANDUM FOR DALLAS GA OUTPARCELS CLOSING DOCUMENTS (0.3); |
| | | | | | | 0.30 | F | 8 | REVIEW REVISED LETTER OF INTENT FROM PROSPECTIVE BUYER OF CLARKSVILLS VA OUTPARCEL (0.3); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO C. IBOLD REGARDING FEE PARCEL DISPOSITION STATUS AND TIMELINE SUMMARY (0.1); |
| | | | | | H | 0.20 | F | 10 | REVISED SPREADSHEET REGARDING FEE PARCEL DISPOSITIONS CONTRACT STATUS AND TIMELINE SUMMARY FOR DISTRIBUTION GROUP (0.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH S. MAGADDINO AT WINN-DIXIE REGARDING STATUS OF PUMP-N-SAVE #1378 REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.40 | F | 12 | REVIEW AND ANALYSIS OF FEE PARCEL CONTRACT STATUS (0.4); |
| | | | | | | 1.20 | F | 13 | PREPARE CLARKSVILLE VA REAL ESTATE PURCHASE AGREEMENT (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/14/05 | Daw, A | 2.00 | 0.70 | 182.00 | | | | | MATTER:*Reorganization - Sublease Terminations* |
| Wed | 415573-078 798 | | | | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH F. BURSTEIN ET AL. REGARDING COMPLETION OF TRANSACTION DOCUMENTS FOR STORE 1838 (0.4): |
| | | | | | | 0.70 | F & | 2 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH B. GASTON, C. JACKSON REGARDING PURSUING STORE 1857 REJECTION DUE TO FAILURE OF LANDLORD RESPONSE, ADDITIONAL COURSES OF ACTION TO BE UNDERTAKEN (0.7): |
| | | | | | | 0.20 | F | 3 | REVIEW STORE 1857 LANDLORD COUNSEL CORRESPONDENCE REJECTING DEMAND FOR EXECUTION OF DOCUMENTS (0.2): |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE WITH B. GASTON REGARDING SAME, STRATEGY AS TO WHETHER TO PROCEED WITH REJECTION (0.3): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON TO REVIEW HIS RECOMMENDATION REGARDING SAME (0.4) |
| 12/14/05 | Myers III, D | 3.90 | 1.20 | 198.00 | | | | | MATTER:*Reorganization - Sublease Terminations* |
| Wed | 415573-078 826 | | | | | 1.20 | F | 1 | TELEPHONE CALL WITH B. GASTON AND C. JACKSON CONCERNING STORE #1857 (1.2): |
| | | | | | | 0.60 | F | 2 | REVIEW AND ANALYZE E-MAIL CORRESPONDENCE FROM LANDLORD COUNSEL OF STORE #1857 (0.6): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH T. DACOSTA LOBO CONCERNING STORE #1487 (0.2): |
| | | | | | | 1.90 | F | 4 | REVISE STATEMENT OF CLOSING COSTS AND RECONCILIATION FOR SUBTENANT AND LANDLORD OF STORE #1991 (1.9) |
| 12/14/05 | Stanford, D | 5.40 | 0.80 | 232.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 415205-079 597 | | | | | 0.20 | F | 1 | (GENERAL) REVIEW GENERAL PROJECT SUMMARY AND STATUS REPORT (0.2): |
| | | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH E. AMENDOLA (DJM), C. JACKSON (SHB), P. BROWN (SGR) AND S. KAROL (XROADS) TO REVIEW NEGOTIATIONS FOR OWNED PROPERTIES SALES (0.8): |
| | | | | | | 2.70 | F | 3 | (LOUISVILLE DISTRIBUTION CENTER) REVIEW AND REVISIONS TO FACILITY PURCHASE AGREEMENT DRAFT TO ADDRESS BUYER'S COMMENTS AND SELLER'S RESPONSES (2.7): |
| | | | | | | 0.30 | F | 4 | EMAIL TO S. KAROL (XROADS), B. SEAY (BUYER'S COUNSEL) REGARDING PURCHASE AGREEMENT REVISIONS AND SELLER'S POSITION ON OUTSTANDING ISSUES (0.3): |
| | | | | | | 0.30 | F | 5 | (MIRAMAR FL) REVIEW, REVISIONS AND FINAL APPROVAL OF REAL ESTATE PURCHASE AGREEMENT DRAFT FOR CIRCULATION TO PARTIES (0.3): |
| | | | | | | 0.90 | F | 6 | (DALLAS GA) REVIEW AND ATTENTION TO PRE-CLOSING STATUS AND PROCEDURES, DEPOSIT AND DOCUMENTS ESCROWS (0.9): |
| | | | | | | 0.20 | F | 7 | (CLARKSVILLE VA) REVIEW J. AVALLONE EMAILS REGARDING PURCHASE OFFERS ON OUTPARCEL (0.2) |
| 12/21/05 | Daw, A | 1.80 | 0.40 | 104.00 | | | | | MATTER:*Reorganization - Sublease Terminations* |
| Wed | 415573-078 809 | | | | | 0.60 | F | 1 | REVIEW AND ANALYSIS OF BEST TRANSACTIONAL STRUCTURE FOR STORE 1857 SUBLEASE TERMINATION (0.6): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCES WITH B. GASTON AND C. JACKSON REGARDING RESOLUTION OPEN REJECTION AND COURT APPROVAL ISSUES WITH STORE 1857 LANDLORD AND ITS COUNSEL (0.4): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE FROM STORE 1857 LANDLORD COUNSEL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 4 | FURTHER TELEPHONE CONFERENCES WITH B. GASTON REGARDING FINALIZATION OF STORE 1857 SUBLEASE TERMINATION TRANSACTION (0.2): |
| | | | | | | 0.20 | F | 5 | SUPERVISION OF STORE 1682 SUBLEASE TERMINATION CLOSING LOGISTICS (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISION OF STORE 1857 SUBLEASE TERMINATION DOCUMENTATION (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/21/05 Wed | Myers III, D 415573-078802 | 6.70 | 0.50 | 82.50 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH T. DACOSTA LOBO, LANDLORD COUNSEL, CONCERNING CONSENT AND JOINDER OF LANDLORD FOR STORE #1487 (0.3): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH J. AROGETI, LANDLORD COUNSEL, CONCERNING STORE #1838 (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. STROUGO, LANDLORD REPRESENTATIVE, CONCERNING STORE #0062 (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH C. KADISH, LANDLORD REPRESENTATIVE, CONCERNING STORE #1682 (0.1): |
| | | | | | | 0.50 | F & | 5 | TELEPHONE CALLS WITH B. GASTON CONCERNING NEW DEAL WITH LANDLORD OF STORE #1857 (0.5): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH C. JACKSON CONCERNING STORE #1857 (0.3): |
| | | | | | | 1.30 | F | 7 | REVIEW AND ANALYZE E-MAIL CORRESPONDENCE AND DEAL DOCUMENTS FOR STORE #1857 (1.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALLS WITH H. LINN, SUBTENANT COUNSEL, CONCERNING FIRST AMENDMENT TO SUBLEASE FOR STORE #1857 (0.3): |
| | | | | | | 1.80 | F | 9 | REVISE THE FIRST AMENDMENT TO SUBLEASE FOR STORE #1857 (1.8): |
| | | | | | | 1.10 | F | 10 | E-MAIL CORRESPONDENCE WITH H. LINN, SUBTENANT COUNSEL, CONCERNING REVISED FIRST AMENDMENT TO SUBLEASE FOR STORE #1857 (1.1): |
| | | | | | | 0.40 | F | 11 | E-MAIL CORRESPONDENCE WITH M. CHLEBOVEC AND J. DAVIDSON, SOUTH CAROLINA COUNSEL, CONCERNING THE HEARING DATE FOR STORE #1261 (0.4) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 12/22/05 Thu | Collis (Brown), P 415205-079647 | 5.00 | 0.80 | 120.00 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF CONTRACT STATUS AND CLOSING TIMELINES FOR VARIOUS FEE PARCEL DISPOSITIONS (0.7): |
| | | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH S. KAROL, D. STANFORD, M. CHLEBOVEC AND E. AMENDOLA REGARDING DISCUSSION OF STRATEGY AND PROJECT STATUS AND ISSUES (0.8): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF CONTRACT DISCUSSION ISSUES FOR CONFERENCE CALL (0.3): |
| | | | | | | 0.50 | F | 4 | PREPARE LANDLORD RELEASE AGREEMENT FOR PUMP-N-SAVE/FUEL CENTER #1378 (0.5): |
| | | | | | | 1.00 | F | 5 | DRAFT AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR OVIEDO/STORE #2375 (1.0): |
| | | | | | | 0.20 | F | 6 | DRAFT E-MAIL TO BUYER OF OVIEDO/STORE #2375 REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.50 | F | 7 | DRAFT LETTER TO WINN-DIXIE REGARDING OVIEDO/STORE #2375 AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.5): |
| | | | | | | 1.00 | F | 8 | PREPARE REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE/FUEL CENTER #1382 (1.0) |
| | | | | | | | | | MATTER:Reorganization - Sublease Terminations |
| 12/22/05 Thu | Daw, A 415573-078832 | 0.70 | 0.20 | 52.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING STATUS OF STORE 1857 SUBLEASE TERMINATION DEAL NEGOTIATION, DOCUMENTATION, STORE 1857 TAX ISSUES (0.2): |
| | | | | | | 0.50 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH K. JAXON REGARDING STORE 1857 TAX PAYMENT ISSUES (0.5) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 12/22/05 Thu | Kenyon, S 415205-079614 | 1.30 | 0.80 | 144.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), D. STANFORD (SGR) AND P. BROWN (SGR) REGARDING DISCUSSION OF STRATEGY AND PROJECT STATUS AND ISSUES (0.8): |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF SUMMARY OF CONTRACT STATUS AND TIMELINES FOR FEE PARCEL DISPOSITIONS (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 12/22/05 | Myers III, D | 6.00 | 0.20 | 33.00 | | 1.10 | F | 1 | REVIEW, ANALYZE, AND RESPOND TO E-MAIL CORRESPONDENCE WITH H. LINN, SUBTENANT COUNSEL, CONCERNING STORE #1857 (1.1); |
| Thu | 415573-078823 | | | | | 2.90 | F | 2 | REVISE MODIFICATION AND TERMINATION OF LEASE AGREEMENT FOR STORE #1857 (2.9); |
| | | | | | | 1.80 | F | 3 | REVISE ASSIGNMENT AND ASSUMPTION OF SUBLEASE FOR STORE #1857 (1.8); |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CALL WITH B. GASTON CONCERNING STORE #1857 (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/22/05 | Stanford, D | 1.30 | 0.80 | 232.00 | | 0.50 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF PROJECT STATUS AND CONTRACT TIME LINES (0.5); |
| Thu | 415205-079595 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), S. KENYON (SGR) AND P. BROWN (SGR) REGARDING DISCUSSION OF STRATEGY AND PROJECT STATUS AND ISSUES (0.8) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/28/05 | Collis (Brown), P | 3.80 | 1.10 | 165.00 | | 1.10 | F & | 1 | CONFERENCE CALL WITH E. AMENDOLA, S. KAROL AND D. STANFORD TO ANALYZE SALES OF OWNED PROPERTIES (1.1); |
| Wed | 415205-079612 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITIONS AND CONTRACT TIMELINES (0.5); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH PARALEGAL FOR BUYER OF MIAMI OUTPARCELS REGARDING PERMITTED ENCUMBRANCES (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO BUYER OF MIAMI OUTPARCELS REGARDING CONFERENCE CALL (0.1); |
| | | | | | H | 0.30 | | 5 | UPDATE FEE PARCEL DISPOSITION SPREADSHEET WITH UPDATED CONTRACT TIMELINE AND STATUS INFORMATION FOR DISTRIBUTION TO WORKING GROUP (0.3); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH BUYER FOR PUMP-N-SAVE FUEL CENTER #1378 REGARDING CONTRACT EXTENSION (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH E. AMENDOLA REGARDING CONTRACT EXTENSION FOR PUMP-N-SAVE FUEL CENTER #1378 (0.1); |
| | | | | | | 0.20 | F | 8 | DRAFT E-MAIL TO C. JACKSON REGARDING CONTRACT EXTENSION FOR PUMP-N-SAVE FUEL CENTER #1378 AND THE NEW BANKRUPTCY HEARING DATE (0.2); |
| | | | | | | 1.30 | F | 9 | DRAFT REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE FUEL CENTER #1382 (1.3) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/28/05 | Kenyon, S | 1.50 | 1.10 | 198.00 | | 1.10 | F & | 1 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), D. STANFORD (SGR) AND P. BROWN (SGR) REGARDING DISCUSSION OF STRATEGY AND PROJECT STATUS AND ISSUES (1.1); |
| Wed | 415205-079615 | | | | | 0.20 | F | 2 | REVIEW OF CORRESPONDENCE FROM FLORIDA ROCK REGARDING PROPOSAL FROM BALDWIN FACILITY (.20); |
| | | | | | | 0.20 | F | 3 | REVIEW AND ANALYSIS OF PROJECT STATUS AND ISSUES (.20) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/28/05 | Stanford, D | 1.90 | 1.10 | 319.00 | | 1.10 | F | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR), S. KENYON (SGR) REGARDING VARIOUS PROJECTS STATUS AND ISSUES (1.1); |
| Wed | 415205-075593 | | | | | 0.10 | F | 2 | REVIEW AND EVALUATION OF CONTRACT TIMELINE AFFECTED BY BANKRUPTCY HEARING SCHEDULING (0.1); |
| | | | | | | 0.20 | F | 3 | (BALDWIN OUTPARCEL) TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING PURCHASE PROPOSAL FOR ACCESS RIGHTS TO OWENS TRACT (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEW S. MCCALEB EMAIL REGARDING PURCHASE PROPOSALS (0.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO S. KAROL (XROADS), M. CHLEBOVEC (WD) REGARDING FLORIDA ROCK PURCHASE PROPOSALS (0.1); |
| | | | | | | 0.10 | F | 6 | (MCCOMB MS FUEL CENTER) REVIEW CONTRACT TIMELINE AND DUE DILIGENCE EXTENSION ISSUES (0.1); |
| | | | | | | 0.20 | F | 7 | (JACKSON MS FUEL CENTER) REVIEW PROPOSED CONFIDENTIALITY AGREEMENT REGARDING BUYER'S FINANCIAL DISCLOSURES (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 12/29/05 | Collis (Brown), P | 4.90 | 0.40 | 60.00 | | 1.20 | F | 1 | DRAFT AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE FUEL CENTER #1378 (1.2); |
| Thu | 415205-075618 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO BUYER OF MIAMI OUTPARCELS REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL WITH E. AMENDOLA REGARDING HARAHAN AND BALDWIN FEE PARCELS (0.1); |
| | | | | | | 0.80 | F | 4 | REVIEW AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE FUEL CENTER #1372 (0.8); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO BUYER OF MCDUFF SURPLUS PARCEL REGARDING RECORDED WARRANTY DEED (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF OWNER'S TITLE POLICY ISSUANCE FOR MCDUFF SURPLUS PARCEL (0.2); |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO BUYER OF PUMP-N-SAVE/FUEL CENTER #1378 REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 8 | DRAFT LETTER TO WINN-DIXIE REGARDING PUMP-N-SAVE/FUEL CENTER #1378 AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 9 | E-MAIL FROM C. JACKSON REGARDING PUMP-N-SAVE FUEL CENTER #1378 BANKRUPTCY HEARING DATE (0.1); |
| | | | | | | 0.20 | F | 10 | E-MAIL FROM BUYER OF MIAMI RECLAIM CENTER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.80 | F | 11 | REVISIONS OF THE REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE FUEL CENTER #1382 (0.8); |
| | | | | | | 0.20 | F | 12 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING REAL ESTATE PURCHASE AGREEMENT FOR PUM-N-SAVE FUEL CENTER #1382 (0.2); |
| | | | | | | 0.30 | F & | 13 | TELEPHONE CALL WITH D. STANFORD AND BUYER OF MIAMI OUTPARCELS REGARDING ISSUES WITH OUTPARCELS (0.3); |
| | | | | | | 0.20 | F | 14 | REVIEW AND ANALYSIS OF ISSUES REGARDING MIAMI OUTPARCELS (0.2); |
| | | | | | | 0.20 | F | 15 | DRAFT E-MAIL TO K. CHERRY AND S. MAGADDINO REGARDING MIAMI OUTPARCELS SITE PLANS (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 12/29/05 | Daw, A | 0.50 | 0.20 | 52.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF LANGUAGE REQUESTED BY STORE 1487 LANDLORD FOR INCLUSION IN CONSENT AND JOINDER TO SUBLEASE TERMINATION DOCUMENTATION (0.3); |
| Thu | 415573-078811 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC REGARDING STORES 1261, 1059 SUBLEASE TERMINATION TRANSACTIONS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Sublease Terminations* |
| 12/29/05 | Myers III, D | 6.10 | 0.30 | 49.50 | | 0.30 | F | 1 | REVIEW AND ANALYZE E-MAIL CORRESPONDENCE FROM T. DACOSTA LOBO, LANDLORD COUNSEL, CONCERNING STORE #1487 (0.3): |
| Thu | 415573-078/818 | | | | | 0.80 | F | 2 | REVISE CONSENT AND JOINDER OF LANDLORD FOR STORE #1487 (0.8): |
| | | | | | | 1.80 | F | 3 | E-MAIL CORRESPONDENCE WITH T. DACOSTA LOBO, LANDLORD COUNSEL, CONCERNING REVISION TO CONSENT AND JOINDER OF LANDLORD FOR STORE #1487 (1.8): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH E. MAY, SUBTENANT COUNSEL, CONCERNING EXECUTED SUBTENANT DOCUMENTS FOR STORE #1991 (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE WITH S. MAGADDINO REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 6 | E-MAIL CORRESPONDENCE WITH M. CHLEBOVEC CONCERNING SUBTENANT'S CURE OF DEFAULT FOR STORE #1059 (0.1): |
| | | | | | | 0.90 | F | 7 | REVIEW AND ANALYZE SUBTENANT DOCUMENTS FOR STORE #1987 (0.9): |
| | | | | | | 0.30 | F & | 8 | TELEPHONE CALL WITH M. CHLEBOVEC AND B. GASTON CONCERNING STORE #1059 AND #1261 (0.3): |
| | | | | | | 0.90 | F | 9 | REVIEW DEAL DOCUMENTS FOR STORE #0416, #992, #1563, #1564, AND #2047 (0.9): |
| | | | | | | 0.60 | F | 10 | REVIEW AND ANALYZE DOCUMENTS FOR STORE #1261 (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 12/29/05 | Stanford, D | 1.20 | 0.40 | 116.00 | | 0.10 | F | 1 | (BALDWIN TRACT) CONFERENCE CALL WITH E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING REVIEW OF FLORIDA ROCK PROPOSALS (0.1): |
| Thu | 415205-075/589 | | | | | 0.40 | F | 2 | (JACKSON MS FUEL CENTER) REVIEW AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT DRAFT (0.4): |
| | | | | | | 0.10 | F | 3 | (MCCOMB MS FUEL CENTER) REVIEW OF AMENDMENT TO PURCHASE AGREEMENT DRAFT (0.1): |
| | | | | | | 0.30 | F | 4 | (MIAMI OUTPARCELS) CONFERENCE CALL WITH G. EDELSTEIN (BUYER'S COUNSEL), P. BROWN (SGR) REGARDING CONTRACT STATUS AND DUE DILIGENCE DELIVERIES (0.3): |
| | | | | | | 0.30 | F | 5 | (MIRAMAR FL) REVIEW TITLE INSURANCE COMMITMENT AND TITLE EXCEPTION ISSUES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Facilities Dispositions* |
| 01/04/06 | Stanford, D | 0.80 | 0.20 | 60.00 | D | 0.60 | F | 1 | (MIAMI DAIRY) ATTENTION TO TITLE ISSUES AND PROPOSED CURATIVE ACTION REGARDING POTENTIALLY DEFECTIVE DEED AND LEASE MEMORANDUM (0.6): |
| Wed | 418064-082/1084 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING TITLE ISSUES RESOLUTION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Facilities Dispositions* |
| 01/04/06 | Williams, C | 3.90 | 0.40 | 56.00 | | 2.90 | F | 1 | (MIAMI DAIRY) REVISIONS TO CLOSING DOCUMENTS FOR MIAMI DAIRY TRANSACTION (2.9): |
| Wed | 418064-082/1089 | | | | | 0.60 | F | 2 | REVISIONS TO TITLE COMMITMENT (0.6): |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CALL TO S. NELSON (FATIC) REGARDING CORRECTIVE TITLE DOCUMENTS (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/05/06 | Collis (Brown), P | 8.40 | 0.80 | 140.00 | | 0.40 | F | 1 | PREPARE SUMMARY OF CONTRACT STATUS AND TIMELINES FOR CONFERENCE CALL AND PROVIDE TO DISTRIBUTION GROUP (0.4): |
| Thu | 418062-079 1041 | | | | | 0.80 | F | 2 | REVIEW AND ANALYZE CONFIDENTIALITY AGREEMENT SENT FROM BUYER OF PUMP-N-SAVE #1368 (0.8); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH BUYER FOR PUMP-N-SAVE/FUEL CENTER #1378 REGARDING DUE DILIGENCE EXTENSION (0.1): |
| | | | | | | 0.80 | F  & | 4 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), C. IBOLD (WD) AND D. STANFORD (SGR)REGARDING FEE PARCEL DISPOSITIONS AND CONTRACT STATUS (0.8): |
| | | | | | | 1.10 | F | 5 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITIONS CONTRACTS AND CLOSINGS (1.1); |
| | | | | | | 0.60 | F | 6 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING CONFIDENTIALITY AGREEMENT WITH BUYER OF PUMP-N-SAVE FUEL CENTER #1382 (0.6): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING CONFIDENTIALITY AGREEMENT WITH BUYER OF PUMP-N-SAVE FUEL CENTER #1382 (0.1): |
| | | | | | | 0.20 | F | 8 | E-MAILS WITH BUYER OF MIRAMAR OUTPARCELS REGARDING CONTRACT EXECUTION DATE AND BIDDING PROCEDURES (0.2): |
| | | | | | | 0.30 | F | 9 | PREPARE AND SEND REQUESTED INFORMATION FROM BUYER OF MIRAMAR OUTPARCELS (0.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH BUYER OF OVIEDO/STORE #2375 REGARDING SURVEY AND TITLE ISSUES (0.3): |
| | | | | | | 0.80 | F | 11 | ANALYZE AND RESOLVE SURVEY AND TITLE ISSUES FOR OVIEDO/STORE #2375 (0.8): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL WITH BUYER OF MIAMI OUTPARCELS REGARDING EXTENSION OF CONTRACT AND DUE DILIGENCE PERIOD (0.3): |
| | | | | | | 0.30 | F | 13 | LETTER TO BUYER OF OVIEDO/STORE #2375 REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 14 | LETTER TO BUYER OF PUMP-N-SAVE/FUEL CENTER #1378 1378 REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 15 | LETTER TO C. IBOLD (WD) REGARDING PUMP-N-SAVE/FUEL CENTER #1378 AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 16 | LETTER TO C. IBOLD (WD) REGARDING OVIEDO/STORE #2375 AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.70 | F | 17 | DRAFT E-MAIL TO BUYER OF MIAMI OUTPARCELS REGARDING CONFIRMATION OF CONTRACT EXECUTION EXTENSION AND EXTENSION OF DUE DILIGENCE PERIOD (0.7): |
| | | | | | | 0.30 | F | 18 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING NOTICE TO PROCEED FOR OVIEDO/STORE #2375 (0.3): |
| | | | | | | 0.40 | F | 19 | DRAFT LETTER REGARDING BREAK-UP FEE FOR MIAMI OUTPARCELS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/05/06 | Stanford, D | 2.10 | 0.80 | 240.00 | | 0.40 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF GENERAL PROJECT SUMMARY, STATUS AND ISSUES (0.4): |
| Thu | 418062-079 992 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), J. AVALLONE (DJM), C. JACKSON (SHB), C. IBOLD (WD), M. CHLEBOVEC (WD), P. BROWN (SGR) REGARDING DISCUSSION OF GENERAL PROJECT STATUS AND ISSUES (0.8): |
| | | | | | | 0.30 | F | 3 | (BALDWIN TRACT) TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING CLIENT'S POSITION ON GRANT OF ACCESS TO ADJACENT LAND (0.3): |
| | | | | | | 0.40 | F | 4 | (HOLLYWOOD FL) REVIEW ZONING CODE PROVISIONS GOVERNING RESORT CATEGORY AND EVALUATION OF USE LIMITATIONS ON SUPERMARKET AND RETAIL OPERATIONS (0.4): |
| | | | | | | 0.10 | F | 5 | REVIEW PACKAGE LIQUOR STORE RESTRICTIVE COVENANT (0.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO J. AVALLONE (DJM) REGARDING LIQUOR STORE COVENANT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/06 | Collis (Brown), P | 6.00 | 0.80 | 140.00 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Tue | 418062-075/1011 | | | | | 1.10 | F | 1 | (PUMP-N-SAVE/#1378) DRAFT A MUTUAL RELEASE OF AGREEMENT REGARDING REJECTION OF STORE #1337 (1.1): |
| | | | | | | 0.10 | F | 2 | (PUMP-N-SAVE/#1378) DRAFT E-MAIL TO C. JACKSON (SHB) REGARDING FILING OF MUTUAL RELEASE OF AGREEMENT WITH BANKRUPTCY COURT (0.1): |
| | | | | | | 0.10 | F | 3 | (MIRAMAR OUTPARCEL) REVISIONS TO CLOSING CHECKLIST (0.1): |
| | | | | | | 0.10 | F | 4 | (PUMP-N-SAVE/#1378) REVISIONS TO CLOSING CHECKLIST (0.1): |
| | | | | | | 0.20 | F | 5 | PREPARATION FOR CONFERENCE CALL REGARDING FEE PARCEL DISPOSITIONS AND CONTRACT STATUS (0.2): |
| | | | | | | 0.30 | F & | 6 | CONFERENCE CALL WITH C. JACKSON (SHB), M. CHLEBOVEC (WD), D. STANFORD (SGR) AND E. AMENDOLA (DJM) REGARDING ISSUES WITH VARIOUS FEE PARCEL TRANSACTIONS (0.3): |
| | | | | | | 0.20 | F | 7 | (PUMP-N-SAVE/#1382) REVISE AND ANALYZE CONFIDENTIALITY LETTER FROM WINN-DIXIE (0.2): |
| | | | | | | 0.20 | F | 8 | (PUMP-N-SAVE/#1382) DRAFT E-MAIL TO C. IBOLD (WD) REGARDING SIGNATURE FOR REVISED CONFIDENTIALITY LETTER (0.2): |
| | | | | | | 0.10 | F | 9 | (PUMP-N-SAVE/#1382) REVIEW E-MAIL FROM C. IBOLD (WD) REGARDING CONFIDENTIALITY LETTER (0.1): |
| | | | | | | 0.20 | F | 10 | REVISIONS TO THE SUMMARY OF CONTRACT STATUS AND TIMELINES SPREADSHEET (0.2): |
| | | | | | | 0.10 | F | 11 | (PUMP-N-SAVE/#1382) TELEPHONE CALL WITH BUYER REGARDING CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 12 | (PUMP-N-SAVE/#1378) REVIEW AND ANALYSIS OF MUTUAL RELEASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 13 | (PUMP-N-SAVE/#1378) REVISIONS TO MUTUAL RELEASE AGREEMENT (0.3): |
| | | | | | | 0.50 | F & | 14 | CONFERENCE CALL WITH E. AMENDOLA (DJM), C. IBOLD (WD), C. JACKSON (SHB), M. CHLEBOVEC (WD) AND D. STANFORD (SGR) REGARDING MIAMI OUTPARCELS, HARAHAN, AND BALDWIN OUTPARCEL SALES (0.5): |
| | | | | | | 0.10 | F | 15 | (PUMP-N-SAVE/#1382) REVIEW FAX SENT BY S. MAGADDINO (WD) REGARDING CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 16 | (PUMP-N-SAVE/#1382) E-MAIL BUYER REGARDING CONFIDENTIALITY AGREEMENT SIGNED BY WINN-DIXIE (0.2): |
| | | | | | | 0.40 | F | 17 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL CONTRACTS AND CLOSING STATUS (0.4): |
| | | | | | | 0.50 | F | 18 | (PUMP-N-SAVE/#1378) REVISIONS TO MUTUAL RELEASE AGREEMENT REGARDING REJECTION OF STORE #1337 (0.5): |
| | | | | | | 0.20 | F | 19 | (PUMP-N-SAVE/#1378) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING MUTUAL RELEASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 20 | (PUMP-N-SAVE/#1378) DRAFT E-MAIL TO C. JACKSON (SHB) REGARDING MUTUAL RELEASE AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 21 | REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINE FOR DISTRIBUTION TO WORKING GROUP (0.3): |
| | | | | | | 0.10 | F | 22 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING BREAK-UP FEE (0.1): |
| | | | | | | 0.10 | F | 23 | (PUMP-N-SAVE/#1382) E-MAIL FROM BUYER REGARDING FINANCIAL INFORMATION (0.1): |
| | | | | | | 0.10 | F | 24 | (PUMP-N-SAVE/#1382) DRAFT E-MAIL TO BUYER REGARDING CONFIDENTIALITY OF FINANCIAL INFORMATION (0.1): |
| | | | | | | 0.10 | F | 25 | (PUMP-N-SAVE/#1382) DRAFT E-MAIL TO S. KAROL (XROADS) REGARDING FINANCIAL INFORMATION (0.1) |
| 01/10/06 | Stanford, D | 1.50 | 0.80 | 240.00 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Tue | 418062-075/987 | | | | | 0.30 | F | 1 | (GENERAL) CONFERENCE CALL WITH M. CHLEBOVEC (WD), C. JACKSON (SHB): E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING DISCUSSION OF DEAL-SPECIFIC ISSUES AND BANKRUPTCY FILING REQUIREMENTS (0.3): |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH E. AMENDOLA (DJM), C. IBOLD (WD), C. JACKSON (SHB), M. CHLEBOVEC (WD), AND P. BROWN (SGR) REGARDING MIAMI, HARAHAN, AND BALDWIN OUTPARCEL SALES (0.5): |
| | | | | | | 0.10 | F | 3 | (PUMP & SAVE #1382 JACKSON MS) REVIEW CONFIDENTIALITY LETTER AGREEMENT DRAFT (0.1): |
| | | | | | | 0.60 | F | 4 | (BALDWIN TRACT) PREPARATION OF COMPARATIVE REVIEW OF PARTIES' PROPOSALS AND POSITIONS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/11/06 | Collis (Brown), P | 7.10 | 0.20 | 35.00 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | 418062-0751003 | | | | | 0.10 | F | 1 | (MCDUFF SURPLUS) ANALYSIS OF CLOSING DOCUMENTS AND OWNER'S POLICY (0.1): |
| Wed | | | | | | 0.10 | F | 2 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL TO J. AVALLONE (DJM) REGARDING CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 3 | REVISIONS TO THE SUMMARY CONTRACT TIMELINE AND STATUS (0.2): |
| | | | | | | 2.30 | F | 4 | (MIAMI OUTPARCELS) REVISIONS TO THE REAL ESTATE PURCHASE AGREEMENT TO REFLECT RECENT OUTPARCEL ISSUES (2.3): |
| | | | | | | 0.20 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER REGARDING DUE DILIGENCE PERIOD EXPIRATION AND ENVIRONMENTAL SITE ASSESSMENT (0.2) |
| | | | | | | 0.10 | F | 6 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL FROM E. AMENDOLA (DJM) REGARDING DUE DILIGENCE PERIOD EXPIRATION (0.1): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF FEE PARCEL CONTRACT STATUS (0.3): |
| | | | | | | 0.20 | F | 8 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF ENVIRONMENTAL ISSUES REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.2): |
| | | | | | | 0.10 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL FROM E. AMENDOLA (DJM) REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.1): |
| | | | | | | 0.10 | F | 10 | (CLARKSVILLE VA OUTPARCEL) E-MAIL TO S. MAGADDINO REGARDING CONTRACT EXECUTION STATUS (0.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO S. MAGADDINO REGARDING LEGAL DESCRIPTION FOR FUEL CENTER #1382 (0.1): |
| | | | | | | 0.20 | F | 12 | (MIRAMAR OUTPARCEL) E-MAIL WITH E. SHUE (SHB) REGARDING BANKRUPTCY SALE ORDER (0.2): |
| | | | | | | 0.80 | F | 13 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF ENVIRONMENTAL SITE ASSESSMENT SENT BY BUYER (0.8): |
| | | | | | | 0.10 | F | 14 | (DALLAS GA OUTPARCELS) REVIEW WIRE RETURN OF INTEREST ON DEPOSIT TO ORIGINAL BUYER (0.1): |
| | | | | | | 0.10 | F | 15 | (DALLAS GA OUTPARCELS) E-MAIL TO ORIGINAL BUYER CONFIRMING WIRE ON INTEREST FUNDS (0.1): |
| | | | | | | 0.30 | F | 16 | (CLARKSVILLE VA OUTPARCELS) DRAFT LETTER TO C. IBOLD REGARDING REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 17 | CLARKSVILLE VA OUTPARCELS) DRAFT LETTER TO BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 18 | (PUMP-N-SAVE/FUEL CENTER #1378 REVIEW CONFIDENTIALITY LETTER RECEIVED FROM WINN-DIXIE (0.2): |
| | | | | | | 0.30 | F | 19 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT LETTER TO BUYER REGARDING CONFIDENTIALITY LETTER (0.3): |
| | | | | | | 0.20 | F & | 20 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH K. DAW (SGR) AND BUYER REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.2): |
| | | | | | | 0.10 | F | 21 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 22 | (CLARKSVILLE VA OUTPARCELS) PREPARATION OF CLOSING CHECKLIST AND CONTRACT TIMELINE (0.2): |
| | | | | | | 0.50 | F | 23 | (OVIEDO/STORE #2375) PREPARATION OF CLOSING DOCUMENTATION (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/11/06 | Daw, A | 1.80 | 0.30 | 85.50 | | 0.30 | F | 1 REVIEW AND ANALYSIS OF ISSUES RELATING TO ASSERTION BY PURCHASER OF PUMP 'N SAVE 1378 THAT STORAGE TANKS ARE LEAKING (0.3): |
| Wed | 418062-075 1048 | | | | | 0.40 | F | 2 RESEARCH COMPANY INFORMATION, JUNE 2005, ENVIRONMENTAL SITE ASSESSMENT INFORMATION REGARDING SAME (0.4): |
| | | | | | | 0.40 | F | 3 REVIEW OF PURCHASER'S ENVIRONMENTAL SITE ASSESSMENT (0.4): |
| | | | | | | 0.30 | F | 4 TELEPHONE CONFERENCE WITH D. CROWE (FLETCHER BRIGHT) AND P. BROWN (SGR) REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 5 EMAIL CORRESPONDENCE TO M. TESTON (WD) REQUESTING HIS REVIEW OF ENVIRONMENTAL SITE ASSESSMENT REPORT AND HIS CONTACT OF THE AUTHORING CONSULTANT TO DISCUSS SAME (0.2): |
| | | | | | | 0.20 | F | 6 REVIEW DETERMINATION REGARDING ADDITIONAL TITLE INFORMATION NEEDED WITH RESPECT TO OWNED SARASOTA PARCEL (0.2) |
| | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/19/06 | Collis (Brown), P | 6.60 | 1.30 | 227.50 | | 0.50 | F | 1 REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL TRANSACTION CONTRACTS AND CLOSING STATUS (0.5): |
| Thu | 418062-075 1055 | | | | | 0.10 | F | 2 (CLARKSVILLE VA OUTPARCEL) TELEPHONE CALL FROM BUYER REGARDING LANDLORD CONTACT INFORMATION (0.1): |
| | | | | | | 0.10 | F | 3 (CLARKSVILLE VA OUTPARCEL) RESEARCH LANDLORD CONTACT INFORMATION FOR STORE #945 (0.1): |
| | | | | | | 0.10 | F | 4 (CLARKSVILLE VA OUTPARCEL) E-MAIL TO BUYER REGARDING LANDLORD CONTACT INFORMATION FOR STORE #945 (0.1): |
| | | | | | | 0.20 | F | 5 (CLARKSVILLE VA OUTPARCEL) REVIEW AND FACILITATE DEPOSIT OF CHECK RECEIVED FROM BUYER (0.2): |
| | | | | | | 0.20 | F & | 6 (OVIEDO/STORE #2375) CONFERENCE CALL WITH C. JACKSON (SHB) AND D. STANFORD (SGR) REGARDING SALE MOTION AND TAX EXEMPTION (0.2): |
| | | | | | | 0.20 | F | 7 REVIEW AND ANALYSIS OF DOCUMENTARY STAMP TAX ISSUES REGARDING FEE PARCEL DISPOSITIONS (0.2): |
| | | | | | | 0.10 | F | 8 E-MAIL TO C. JACKSON (SHB) REGARDING CIRCUIT COURT CASE ON PAYMENT OF DOCUMENTARY STAMP TAXES BEFORE A BANKRUPTCY PLAN IS SUBMITTED (0.1): |
| | | | | | | 0.20 | F | 9 REVIEW FAX RECEIVED FROM G. EDELSTEIN REGARDING MEETING WITH MIAMI-DADE COUNTY ZONING COMMITTEE AND HEARINGS (0.2): |
| | | | | | | 0.40 | F | 10 (PUMP-N-SAVE/FUEL CENTER #1378)(PUMP-N-SAVE/FUEL CENTER #1378) REVISIONS TO RESPONSE LETTER REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.4): |
| | | | | | | 0.10 | F | 11 (PUMP-N-SAVE/FUEL CENTER #1378) SEND RESPONSE LETTER TO BUYER REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.1): |
| | | | | | | 0.20 | F | 12 (PUMP-N-SAVE/FUEL CENTER #1382) E-MAILS TO BUYER REGARDING DUE DILIGENCE MATERIALS (0.2): |
| | | | | | | 0.40 | F | 13 (OVIEDO/STORE #2375) REVIEW FINAL OVIEDO SALE MOTION FROM C. JACKSON (0.4): |
| | | | | | | 0.10 | F | 14 (MCDUFF SURPLUS) E-MAIL TO BUYER REGARDING CLOSING BINDER AND TITLE POLICY (0.1): |
| | | | | | | 0.10 | F | 15 (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 1.10 | F & | 16 CONFERENCE WITH S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING FEE PARCEL DISPOSITIONS AND RELATED ISSUES (1.1): |
| | | | | | | 0.20 | F | 17 (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALLS WITH BUYER REGARDING EXTENSION OF DUE DILIGENCE PERIOD (0.2): |
| | | | | | | 0.80 | F | 18 (PUMP-N-SAVE/FUEL CENTER #1382) ANALYSIS AND REVIEW OF ENVIRONMENTAL ISSUES AND SOLUTIONS TO FACILITATE TRANSACTION (0.8): |
| | | | | | | 0.30 | F | 19 (OVIEDO/STORE #2375) REVIEW DUE DILIGENCE MATERIALS SENT TO BUYER FOR CONTRACT TIMEFRAMES (0.3): |
| | | | | | I | 0.90 | F | 20 REVIEW AND ANALYSIS OF CIRCUIT COURT CASE ON PAYMENT OF DOCUMENTARY STAMP TAXES BEFORE A BANKRUPTCY PLAN IS SUBMITTED (0.9): |
| | | | | | | 0.30 | F | 21 REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/19/06 | Daw, A | 1.90 | 0.50 | 142.50 | | 0.40 | F | 1 | REVIEW AND ANALYSIS OF ISSUES RELATING TO SCOPE OF ADDITIONAL ENVIRONMENTAL ASSESSMENT NECESSARY TO GIVE PUMP 'N SAVE 1378 BUYER COMFORT REGARDING ENVIRONMENTAL CONDITION OF PROPERTY (0.4); |
| Thu | 418062-075 1049 | | | | | 0.50 | F  & | 2 | CONFERENCE REGARDING SAME, NECESSARY CONTRACT EXTENSION WITH S. KAROL (XROADS), D. STANFORD (SGR), P. BROWN (SGR) (0.5); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH M. TESTON (WD), M. MCCOWN (PPM) REGARDING SAME (0.7); |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE WITH J. APPLEGATE (LFR) REGARDING 1/23/06 CONFERENCE CALL TO COMMENCE ENVIRONMENTAL IMPACT ANALYSIS RELATED TO SALE OF BALDWIN OUTPARCEL (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/19/06 | Stanford, D | 2.30 | 1.00 | 300.00 | | 0.80 | F | 1 | (GENERAL) CONFERENCE WITH S. KAROL (XROADS), P. BROWN (SGR), S. KENYON (SGR) REGARDING GENERAL TRANSACTIONAL STATUS AND ISSUES (0.8); |
| Thu | 418062-075 989 | | | | | 0.10 | F | 2 | (LIVE OAK FL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING STATUS OF CONTRACT (0.1); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. KAROL (XROADS) REGARDING STRATEGIC ISSUES FOR REAL ESTATE DISPOSITION TRANSACTIONS (0.5); |
| | | | | | | 0.30 | F | 4 | (OVIEDO FL) REVIEW REVISED DRAFT OF SALE MOTION (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. JACKSON (SHB) REGARDING TAX EXEMPTION FOR CONVEYANCES ESSENTIAL TO PLAN OF REORGANIZATION (0.2); |
| | | | | | I | 0.40 | F | 6 | REVIEW AND ANALYSIS OF 11TH CIRCUIT CASE LAW REGARDING TAX EXEMPTION FOR ESSENTIAL CONVEYANCES (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/23/06 | Daw, A | 1.60 | 0.90 | 256.50 | | 0.10 | F | 1 | EMAIL CORRESPONDENCE WITH M. TESTON (WD) REGARDING ADDITIONAL ASSESSMENT PROJECT AT PUMP 'N SAVE STORE 1378 (0.1); |
| Mon | 418062-075 1021 | | | | | 0.90 | F | 2 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH REPRESENTATIVES OF LFR LEVINE-FRICKE REGARDING EVALUATION OF IMPACTS OF PROPOSED OPERATIONS VARIOUS BIDDERS FOR BALDWIN OUTPARCEL ON ENVIRONMENTAL CONDITIONS AT WINN-DIXIE BALDWIN FACILITY (0.9); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. APPLEGATE (LFR) REGARDING EXECUTION OF LFR PROPOSAL FOR SAME (0.2); |
| | | | | | | 0.20 | F | 4 | EMAIL TO C. IBOLD (WD), S. MAGADINO (WD) REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE TO J. JAMES (WD) REGARDING IDENTIFICATION OF WINN-DIXIE CONTACT PERSONS FOR BALDWIN ENVIRONMENTAL EVALUATION (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/23/06 Mon | Stanford, D 418062-075 993 | 1.90 | 0.30 | 90.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.40 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF UPDATED GENERAL PROJECT SUMMARY (0.4): |
| | | | | | | 0.40 | F | 2 | (BALDWIN TRACT) TELEPHONE CALL WITH J. COLLINS (COMMERCIAL FLORIDA PROPERTIES) REGARDING TERMS OF BALDWIN PURCHASE AND SALE (0.4): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH K. DAW (SGR) AND REPRESENTATIVES OF LFR (LEVINE FRICKE ENVIRONMENTAL CONSULTANTS) REGARDING SCOPE AND PURPOSE OF SITE EVALUATION (0.3): |
| | | | | | | 0.30 | F | 4 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF BUYER'S COUNSEL COMMENTS ON PURCHASE AGREEMENT DRAFT (0.3): |
| | | | | | | 0.20 | F | 5 | REVIEW S. KENYON (SGR) SUMMARY OF ISSUES AND PROPOSED POSITIONS (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW ALTERNATIVE POSITIONS AND PROPOSALS (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW S. KAROL (XROADS), E. AMENDOLA (DJM) RESPONSES TO PROPOSED CONTRACT POSITIONS (0.1) |
| 01/24/06 Tue | Collis (Brown), P 418062-075 1004 | 7.80 | 0.10 | 17.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.10 | F | 1 | (MIAMI OUTPARCELS) TELEPHONE CALL TO BUYER REGARDING MEETING WITH MIAMI-DADE COUNTY (0.1): |
| | | | | | | 0.30 | F | 2 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF BUYER'S AND WINN-DIXIE'S COMMENTS TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF FEE PARCEL DISTRIBUTION CENTERS CONTRACT STATUS AND ISSUES (0.5): |
| | | | | | | 0.10 | F | 4 | (HARAHAN DC) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING EXECUTED ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 5 | (HARAHAN DC) PREPARE CONTRACT TIMELINE FOR DISTRIBUTION TO BUYER (0.3): |
| | | | | | | 5.30 | F | 6 | (HARAHAN DC) REVIEW, ANALYZE AND PREPARE REVISIONS REGARDING ASSET PURCHASE AGREEMENT AND RELATED EXHIBITS (5.3): |
| | | | | | | 0.40 | F | 7 | (OVIEDO/STORE #2375) TELEPHONE CALLS WITH PROSPECTIVE BIDDER REGARDING BIDDING PROCEDURES AND CONTRACT INFORMATION (0.4): |
| | | | | | | 0.30 | F | 8 | (OVIEDO/STORE #2375) DRAFT LETTER TO PROSPECTIVE BIDDER REGARDING DUE DILIGENCE MATERIALS (0.3): |
| | | | | | | 0.10 | F | 9 | (OVIEDO/STORE #2375) PREPARE E-MAIL TO PROSPECTIVE BIDDER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 10 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER REGARDING THIRD AMENDMENT (0.1): |
| | | | | | | 0.10 | F | 11 | (PUMP-N-SAVE/FUEL CENTER #1378) E-MAIL FROM BUYER REGARDING THIRD AMENDMENT (0.1): |
| | | | | | | 0.10 | F | 12 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING COMMENTS TO CONTARCT (0.1): |
| | | | | | | 0.10 | F | 13 | (HARAHAN DC) E-MAIL TO J. AVALLONE (DJM) REGARDING CONTRACT EXECUTION AND BUYER CONTACT (0.1) |
| 01/24/06 Tue | Kenyon, S 418062-075 1035 | 3.90 | 0.20 | 40.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.30 | F | 1 | PREPARATION OF CORRESPONDENCE TO C. IBOLD (WD) REGARDING THE BUYER COMMENTS FOR THE MONTGOMERY WAREHOUSE (.30): |
| | | | | | | 0.20 | F & | 2 | TELEPHONE CALL TO J. AVALLONE (DJM) REGARDING THE STATUS OF THE HARAHAN WAREHOUSE EXECUTED DOCUMENTS (.20): |
| | | | | | | 1.90 | F | 3 | PREPARATION OF REVISED HOLLYWOOD PURCHASE AGREEMENT (1.90): |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF COMMENTS FROM C. IBOLD (WD) REGARDING BUYER COMMENTS FOR MONTGOMERY WAREHOUSE (.40): |
| | | | | | | 0.30 | F | 5 | CALL WITH B. FELDMAN (BUYER'S BROKER) REGARDING BUYER COMMENTS FOR HOLLYWOOD WAREHOUSE (.30): |
| | | | | | | 0.80 | F | 6 | REVIEW AND ANALYSIS OF STATUS OF FEE PARCEL DISPOSITIONS (.80) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/26/06 | Collis (Brown), P | 7.60 | 0.60 | 105.00 | | 0.10 | F | 1 | (OVIEDO/STORE #2375) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING BIDDING PROCEDURES (0.1): |
| Thu | 418062-075/1010 | | | | | 0.10 | F | 2 | (OVIEDO/STORE #2375) E-MAIL TO BUYER'S ATTORNEY REGARDING BIDDING PROCEDURES AND AUCTION SPECIFICS (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITIONS CONTRACT AND CLOSING STATUS (0.3): |
| | | | | | | 0.60 | F & | 4 | CONFERENCE CALL WITH D. STANFORD (SGR), E. AMENDOLA (DJM) AND M. CHLEBOVEC (WD) REGARDING OWNED PROPERTY SALES (0.6): |
| | | | | | | 0.10 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL TO C. JACKSON (SHB) REGARDING BANKRUPTCY HEARING DATE (0.1): |
| | | | | | | 0.40 | F | 6 | (PUMP-N-SAVE/FUEL CENTER #1382) REVISIONS TO REAL ESTATE PURCHASE AGREEMENT REFLECTING UPDATED CONTRACT INFORMATION (0.4): |
| | | | | | | 0.20 | F | 7 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL TO BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT DRAFT AND EXECUTION (0.2): |
| | | | | | | 0.10 | F | 8 | (CLARKSVILLE VA OUTPARCEL) E-MAIL WITH BUYER REGARDING TITLE AND SURVEY (0.1): |
| | | | | | | 0.40 | F | 9 | (MIAMI OUTPARCEL) TELEPHONE CALL WITH BUYER REGARDING ISSUES WITH OUTPARCELS (0.4): |
| | | | | | | 0.20 | F | 10 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.90 | F | 11 | (HOLLYWOOD TRACT) REVISIONS TO REAL ESTATE PURCHASE AGREEMENT WITH ADDITIONAL COMMENTS FROM BUYER (0.9): |
| | | | | | | 1.10 | F | 12 | (HOLLYWOOD TRACT) REVIEW AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT REGARDING COMMENTS FROM BUYER AND WINN-DIXIE (1.1): |
| | | | | | | 0.40 | F | 13 | (HOLLYWOOD TRACT) PREPARATION OF REAL ESTATE PURCHASE AGREEMENT FOR EXECUTION BY BUYER AND WINN-DIXIE (0.4): |
| | | | | | | 0.10 | F | 14 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S BROKER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 15 | (HARAHAN DC) E-MAIL TO BUYER'S ATTORNEY REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 16 | DRAFT LETTER TO BUYER REGARDING EXECUTED ASSET PURCHASE AGREEMENT AND SELLER'S DELIVERIES (0.4): |
| | | | | | | 0.80 | F | 17 | (HARAHAN DC) REVIEW AND ANALYSIS OF ASSET PURCHASE AGREEMENT, SURVEY AND OTHER DELIVERIES FOR BUYER (0.8): |
| | | | | | | 0.20 | F | 18 | (MIAMI OUTPARCELS) REVIEW AND ANALYSIS OF CONVENANT OF UNITY OF TITLE SENT BY BUYER (0.2): |
| | | | | | | 0.60 | F | 19 | (MONTGOMERY DC) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING BUYER'S COMMENTS TO ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.30 | F | 20 | (MONTGOMERY DC) REVIEW ADDITIONAL COMMENTS SENT BY BUYER REGARDING ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 21 | (MONTGOMERY DC) EMAIL TO M. CHLEBOVEC (WD) REGARDING SPUR TRACKS AND AMMONIA REFRIGERATION SYSTEM AT FACILITY (0.1): |
| | | | | | | 0.10 | F | 22 | (MONTGOMERY DC) E-MAIL TO M. TESTON (WD) REGARDING UST'S AT FACILITY (0.1) |
| 01/26/06 | Stanford, D | 1.10 | 0.60 | 180.00 | | 0.60 | F | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), M. CHLEBOVEC (WD), C. IBOLD (WD) REGARDING OWNED PROPERTY SALES AND RENT REDUCTIONS (0.6): |
| Thu | 418062-075/988 | | | | | 0.20 | F | 2 | (HARAHAN DC) REVIEW CONTRACT STATUS AND DUE DILIGENCE ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | (CLARKSVILLE VA) REVIEW C. IBOLD (WD) AND C. WILLIAMS (SGR) EMAILS REGARDING TAX ALLOCATIONS AND PROPERTY CUT-OUT STATUS (0.1): |
| | | | | | | 0.20 | F | 4 | (MIAMI FL) REVIEW CONTRACT AND DUE DILIGENCE STATUS AND ISSUES (0.2) |

MATTER:Reorganization - Fee Parcel Dispositions (first block)
MATTER:Reorganization - Fee Parcel Dispositions (second block)

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/30/06 Mon | Collis (Brown), P 418062-075/1009 | 1.80 | 0.50 | 87.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.10 | F | 1 | (OVIEDO/STORE #2375) REVIEW E-MAIL FROM C. JACKSON REGARDING BANKRUPTCY PROCEDURES (0.1); |
| | | | | | | 0.10 | F | 2 | (OVIEDO/STORE #2375) DRAFT E-MAIL TO PROSPECTIVE BIDDER REGARDING FINANCIAL FORM FOR BIDDING PROCEDURES (0.1); |
| | | | | | | 0.50 | F | 3 | (PUMP-N-SAVE/FUEL CENTER #1382) DRAFT E-MAIL TO DISTRIBUTION GROUP REGRADING BUYER'S COMMENTS (0.5); |
| | | | | | | 0.30 | F | 4 | (PUMP-N-SAVE/FUEL CENTER #1382) REVIEW COMMENTS FROM BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.50 | F & | 5 | (MIAMI OUTPARCELS) CONFERENCE CALL WITH BUYER REGARDING ZONING ISSUES (0.5); |
| | | | | | | 0.10 | F | 6 | (MONTGOMERY DC) E-MAIL TO DISTRIBUTION GROUP REGARDING OUR RECOMMENDATIONS TO BUYER'S COMMENTS (0.1); |
| | | | | | | 0.20 | F | 7 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT RECEIVED FROM WINN-DIXIE (0.2) |
| 01/30/06 Mon | Daw, A 418062-075/1079 | 1.70 | 0.50 | 142.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.30 | F | 1 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH MONTGOMERY WAREHOUSE PURCHASER'S COUNSEL REGARDING STATUS OF WINN-DIXIE RESPONSE TO PURCHASER'S COMMENTS ON THE DRAFT ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 2 | REVIEW AND ANALYSIS OF SAME (0.2); |
| | | | | | | 0.50 | F | 3 | VOICE MAIL TO, TELEPHONE CONFERENCE WITH M. ROY (LAMPE, ROY) REGARDING COMMENCEMENT OF EVALUATION OF IMPACT ON BALDWIN FACILITY VALUE OF DEVELOPMENT PLANS OF VARIOUS BIDDERS FOR BALDWIN OUTPARCEL (0.5); |
| | | | | | | 0.10 | F | 4 | VOICE MAIL COMMUNICATION TO J. APPLEGATE (LFR) REGARDING COORDINATION OF BALDWIN SITE VISIT WITH LAMPE, ROY (0.1); |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH M. MCCOWN (PPMCO) REGARDING STATUS OF LETTER REPORT ON ADDITIONAL ENVIRONMENTAL ASSESSMENT AT PUMP N SAVE 1378 (0.2); |
| | | | | | | 0.40 | F | 6 | VOICE MAIL COMMUNICATION WITH, CORRESPONDENCE TO F. ATWILL (CITY OF JACKSONVILLE) REGARDING PAYMENT OF 2005 DEVELOPMENT AGREEMENT FEE, RENEWAL OF DEVELOPMENT AGREEMENT (0.4) |
| 01/30/06 Mon | Stanford, D 418062-075/995 | 1.70 | 0.50 | 150.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.20 | F | 1 | (GENERAL) TELEPHONE CALL WITH S. RATLIFF (BUYER'S BROKER) REGARDING AVAILABILITY OF JACKSON MS PUMP & SAVE FUEL CENTER LOCATIONS FOR PURCHASE (0.2); |
| | | | | | | 0.10 | F | 2 | EMAIL TO S. RATLIFF (BUYER'S BROKER) REGARDING WD CONTACT INFORMATION AND PROPERTY AVAILABILITY (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH EDENS & AVANT REPRESENTATIVE REGARDING AVAILABILITY OF STAND-ALONE STORE LOCATIONS FOR PURCHASE (0.2); |
| | | | | | | 0.20 | F & | 4 | (BALDWIN TRACT) CONFERENCE CALL WITH M. ROY (LAMPE, ROY APPRAISERS), K. DAW (SGR) REGARDING PARAMETERS FOR EVALUATION OF USE IMPACTS (0.2), |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH J. AVALLONE REGARDING PRE-CONTRACT DUE DILIGENCE DELIVERIES (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW J. AVALLONE EMAIL REGARDING DUE DILIGENCE INQUIRIES (0.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AND EVALUATION OF DUE DILIGENCE MATERIALS AVAILABILITY AND UPDATE STATUS (0.4); |
| | | | | | | 0.30 | F | 8 | (MIAMI FL) CONFERENCE CALL WITH G. EDELSTEIN (BUYER'S REPRESENTATIVE) AND P. BROWN (SGR) REGARDING BUYER'S DUE DILIGENCE INVESTIGATION FINDINGS AND ISSUES (0.3); |
| | | | | | | 0.10 | F | 9 | (JACKSON MS PUMP & SAVE) REVIEW CONTRACT REVISIONS AND EVALUATION OF POTENTIAL ISSUES (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/31/06 | Collis (Brown), P | 5.80 | 0.60 | 105.00 | | 0.30 | F | 1 | (HARAHAN DC) DRAFT LETTER TO WINN-DIXIE REGARDING EXECUTED AGREEMENT (0.3): |
| Tue | 418062-075'996 | | | | | 0.30 | F | 2 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT LETTER TO WINN-DIXIE REGARDING EXECUTED AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 3 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT LETTER TO BUYER REGARDING EXECUTED AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 4 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT E-MAIL TO BUYER REGARDING ENVIRONMENTAL REPORT AND TRANSACTION COMPLETION (0.2): |
| | | | | | | 0.30 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF ENVIRONMENTAL REPORT SENT BY WINN-DIXIE CONSULTANTS (0.3): |
| | | | | | | 0.10 | F | 6 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER REGARDING CONTRACT EXECUTION (0.1): |
| | | | | | | 0.30 | F | 7 | REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINES FOR DISTRIBUTION (0.3): |
| | | | | | | 0.30 | F | 8 | (HARAHAN DC) TELEPHONE CALL WITH PROSPECTIVE BIDDER REGARDING BIDDING PROCEDURES AND DUE DILIGENCE MATERIAL (0.3): |
| | | | | | | 0.40 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1382) REVIEW COMMENTS RECEIVED FROM BUYER (0.4): |
| | | | | | | 0.20 | F | 10 | (PUMP-N-SAVE/FUEL CENTER #1378) REVISE REAL ESTATE PURCHASE AGREEMENT WITH BUYER'S COMMENTS (0.2): |
| | | | | | | 0.10 | F | 11 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH J. AVALLONE REGARDING BUYER'S COMMENTS (0.1): |
| | | | | | | 0.40 | F | 12 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF SPECIAL WARRANTY DEED FROM BUYER'S ATTORNEY (0.4): |
| | | | | | | 0.50 | F | 13 | (MONTGOMERY DC) REVISIONS TO FACILITY PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.10 | F | 14 | (HOLYLWOOD TRACT) TELEPHONE CALL FROM BUYER REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 15 | (MIAMI RECLAIM CENTER) TELEPHONE CALL FROM BUYER REGARDING ELECTRICAL PLANS (0.1): |
| | | | | | | 0.10 | F | 16 | (MIAMI RECLAIM CENTER) E-MAIL TO BUYER REGARDING EXISTING SITE PLANS (0.1) |
| | | | | | | 0.30 | F | 17 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.3): |
| | | | | | | 0.10 | F | 18 | (CLARKSVILLE VA OUTPARCE) REVIEW FAX RECEIVED FROM BUYER REGARDING PROPERTY (0.1): |
| | | | | | | 0.30 | F | 19 | (CLARKSVILLE VA OUTPARCEL) RESEARCH PROPERTY INFORMATION REQUESTED BY BUYER (0.3): |
| | | | | | | 0.10 | F | 20 | (EDGEWOOD OUTPARCEL #2601) E-MAIL TO M. CHLEBOVEC REGARDING USE RESTRICTIONS (0.1): |
| | | | | | | 0.10 | F | 21 | (HOLLYWOOD FL TRACT) TELEPHONE CALL FROM BROKER REGARDING MAILED CONTRACT (0.1): |
| | | | | | | 0.30 | F | 22 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITION CONTRACT AND CLOSING STATUS (0.3): |
| | | | | | | 0.60 | F & | 23 | CONFERENCE CALL WITH D. STANFORD (SGR), E. AMENDOLA (DJM), C. IBOLD (WD) AND M. CHLEBOVEC (WD) REGARDING SALE OF EXCESS OWNED PROPERTIES (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 01/31/06 | Stanford, D | 1.00 | 0.60 | 180.00 | | 0.40 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF GENERAL PROJECT STATUS, TIMELINES AND ISSUES (0.4): |
| Tue | 418062-075'991 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), C. IBOLD (WD) AND M. CHLEBOVEC (WD) REGARDING DISCUSSION OF GENERAL PROJECT STATUS FOR OWNED PROPERTIES (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 62.20 | $13,423.00 | | | | |
| | TOTAL ENTRY COUNT: | 93 | | | | | | |
| | TOTAL TASK COUNT: | 106 | | | | | | |
| | TOTAL OF & ENTRIES | | 33.90 | $6,081.50 | | | | |
| | TOTAL ENTRY COUNT: | 51 | | | | | | |
| | TOTAL TASK COUNT: | 57 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 18.00 | 2,822.50 | 0.00 | 0.00 | 18.00 | 2,822.50 | 0.00 | 0.00 | 18.00 | 2,822.50 |
| Daw, A | 9.60 | 2,551.00 | 0.00 | 0.00 | 9.60 | 2,551.00 | 0.00 | 0.00 | 9.60 | 2,551.00 |
| Gallagher, S | 2.10 | 357.00 | 0.00 | 0.00 | 2.10 | 357.00 | 0.00 | 0.00 | 2.10 | 357.00 |
| Kenyon, S | 5.00 | 904.00 | 0.00 | 0.00 | 5.00 | 904.00 | 0.00 | 0.00 | 5.00 | 904.00 |
| Mills, M | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 |
| Myers III, D | 6.30 | 1,039.50 | 0.00 | 0.00 | 6.30 | 1,039.50 | 0.00 | 0.00 | 6.30 | 1,039.50 |
| Peacock, H | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 |
| Smithson (Eden), V | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Stanford, D | 18.20 | 5,326.00 | 0.00 | 0.00 | 18.20 | 5,326.00 | 0.00 | 0.00 | 18.20 | 5,326.00 |
| Williams, C | 1.30 | 173.00 | 0.00 | 0.00 | 1.30 | 173.00 | 0.00 | 0.00 | 1.30 | 173.00 |
| | 62.20 | $13,423.00 | 0.00 | $0.00 | 62.20 | $13,423.00 | 0.00 | $0.00 | 62.20 | $13,423.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 17.40 | 2,730.00 | 0.00 | 0.00 | 17.40 | 2,730.00 | 0.00 | 0.00 | 17.40 | 2,730.00 |
| Daw, A | 5.70 | 1,494.50 | 0.00 | 0.00 | 5.70 | 1,494.50 | 0.00 | 0.00 | 5.70 | 1,494.50 |
| Gallagher, S | 0.70 | 119.00 | 0.00 | 0.00 | 0.70 | 119.00 | 0.00 | 0.00 | 0.70 | 119.00 |
| Kenyon, S | 4.80 | 868.00 | 0.00 | 0.00 | 4.80 | 868.00 | 0.00 | 0.00 | 4.80 | 868.00 |
| Mills, M | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 | 0.00 | 0.00 | 0.40 | 40.00 |
| Myers III, D | 1.80 | 297.00 | 0.00 | 0.00 | 1.80 | 297.00 | 0.00 | 0.00 | 1.80 | 297.00 |
| Peacock, H | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 |
| Smithson (Eden), V | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Stanford, D | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 |
| Williams, C | 1.30 | 173.00 | 0.00 | 0.00 | 1.30 | 173.00 | 0.00 | 0.00 | 1.30 | 173.00 |
| | 33.90 | $6,081.50 | 0.00 | $0.00 | 33.90 | $6,081.50 | 0.00 | $0.00 | 33.90 | $6,081.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Katrina Project | 6.90 | 1,362.00 | 0.00 | 0.00 | 6.90 | 1,362.00 | 0.00 | 0.00 | 6.90 | 1,362.00 |
| Reorganization - DIP Financing | 0.60 | 98.00 | 0.00 | 0.00 | 0.60 | 98.00 | 0.00 | 0.00 | 0.60 | 98.00 |
| Reorganization - Facilities Dispositions | 3.80 | 794.00 | 0.00 | 0.00 | 3.80 | 794.00 | 0.00 | 0.00 | 3.80 | 794.00 |
| Reorganization - Fee Parcel Dispositions | 41.00 | 9,163.50 | 0.00 | 0.00 | 41.00 | 9,163.50 | 0.00 | 0.00 | 41.00 | 9,163.50 |
| Reorganization - General | 1.80 | 365.00 | 0.00 | 0.00 | 1.80 | 365.00 | 0.00 | 0.00 | 1.80 | 365.00 |
| Reorganization - Sublease Terminations | 8.10 | 1,640.50 | 0.00 | 0.00 | 8.10 | 1,640.50 | 0.00 | 0.00 | 8.10 | 1,640.50 |
| | 62.20 | $13,423.00 | 0.00 | $0.00 | 62.20 | $13,423.00 | 0.00 | $0.00 | 62.20 | $13,423.00 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Katrina Project | 3.40 | 711.00 | 0.00 | 0.00 | 3.40 | 711.00 | 0.00 | 0.00 | 3.40 | 711.00 |
| Reorganization - DIP Financing | 0.40 | 62.00 | 0.00 | 0.00 | 0.40 | 62.00 | 0.00 | 0.00 | 0.40 | 62.00 |
| Reorganization - Facilities Dispositions | 2.40 | 386.00 | 0.00 | 0.00 | 2.40 | 386.00 | 0.00 | 0.00 | 2.40 | 386.00 |
| Reorganization - Fee Parcel Dispositions | 22.80 | 3,934.50 | 0.00 | 0.00 | 22.80 | 3,934.50 | 0.00 | 0.00 | 22.80 | 3,934.50 |
| Reorganization - General | 1.40 | 249.00 | 0.00 | 0.00 | 1.40 | 249.00 | 0.00 | 0.00 | 1.40 | 249.00 |
| Reorganization - Sublease Terminations | 3.50 | 739.00 | 0.00 | 0.00 | 3.50 | 739.00 | 0.00 | 0.00 | 3.50 | 739.00 |
| | 33.90 | $6,081.50 | 0.00 | $0.00 | 33.90 | $6,081.50 | 0.00 | $0.00 | 33.90 | $6,081.50 |

RANGE OF HOURS

RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cummings, J | 1.40 | 182.00 |
| Dempsey, J | 1.50 | 187.50 |
| | 2.90 | $369.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Cummings, J | 10/21/05 | 1.40 | 1.40 | 182.00 | I | 1.20 | F | 1 | MATTER: *Reorganization - Special Counsel* |
| | Fri  410603-076/ 123 | | | | | | | | (STORE #1558) CONDUCTED RESEARCH AND RETRIEVED CASE LAW REGARDING NON-DISTURBANCE AGREEMENTS IN FORECLOSURE ACTIONS (1.2); |
| | | | | | | 0.20 | F | 2 | EMAIL TO K. DAW REGARDING CITATION REFERENCES (0.2) |
| | | | 1.40 | 182.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Dempsey, J | 10/07/05 | 1.50 | 1.50 | 187.50 | | | F | 1 | MATTER: *Reorganization - General* |
| | Fri  410230-070/ 13 | | | | | | | | PREPARATION OF DOCUMENT REPORTS FOR ASSET RATIONALIZATION STORES |
| | | | 1.50 | 187.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 2.90 | $369.50 | | | | | |

Total
Number of Entries:    2

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cummings, J | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| Dempsey, J | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| | 2.90 | $369.50 | 0.00 | $0.00 | 2.90 | $369.50 | 0.00 | $0.00 | 2.90 | $369.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - General | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 | 0.00 | 0.00 | 1.50 | 187.50 |
| Reorganization - Special Counsel | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| | 2.90 | $369.50 | 0.00 | $0.00 | 2.90 | $369.50 | 0.00 | $0.00 | 2.90 | $369.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| VanCleve, K | 1.00 | 120.00 |
| Williams, C | 1.40 | 182.00 |
| | 2.40 | $302.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| VanCleve, K | 11/29/05 | 4.10 | 1.00 | 120.00 | | 0.50 | F | 1 | REVISIONS TO SUMMARY OF CONTRACT STATUS CHART (.50); |
| | Tue  412923-075/ 389 | | | | | 0.40 | F | 2 | PREPARATION OF LEGAL DESCRIPTION FOR OVIEDO SURVEY (.40); |
| | | | | | | 0.20 | F | 3 | EMAIL TO C. THOMSON REGARDING LEGAL DESCRIPTION FOR OVIEDO SURVEYS (.20); |
| | | | | | | 2.00 | F | 4 | REVIEW AND ANALYSIS OF OUTSTANDING ISSUES FOR MIAMI-RECLAIM CLOSING (2.0); |
| | | | | | | 1.00 | F | 5 | ORGANIZATION OF CLOSING DOCUMENTS FOR EXECUTION BY WINN-DIXIE (1.0) |
| | | | 1.00 | 120.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Williams, C | 12/09/05 | 3.90 | 1.40 | 182.00 | | 1.10 | F | 1 | PREPARATION OF CLOSING DOCUMENTS FOR DALLAS, GA OUTPARCELS (1.1); |
| | Fri  415205-075/ 640 | | | | | 1.40 | F | 2 | PREPARATION OF PACKAGE OF INVOICES FOR FEE AND FACILITY DUE DILIGENCE COSTS FOR DELIVERY TO B. SAWYER (WD) (1.4); |
| | | | | | | 0.40 | F | 3 | ORDER CERTIFICATES OF GOOD STANDING FOR WINN-DIXIE MONTGOMERY, INC., FOR DALLAS, GA (0.4); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF UCC RELEASE FOR DALLAS, GA PROPERTY (0.6); |
| | | | | | | 0.40 | F | 5 | ORDER O&E REPORT FOR SARASOTA COUNTY, FLORIDA PROPERTY (0.4) |
| | | | 1.40 | 182.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 2.40 | $302.00 | | | | | |
| Total Number of Entries: | 2 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| VanCleve, K | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Williams, C | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| | 2.40 | $302.00 | 0.00 | $0.00 | 2.40 | $302.00 | 0.00 | $0.00 | 2.40 | $302.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 2.40 | 302.00 | 0.00 | 0.00 | 2.40 | 302.00 | 0.00 | 0.00 | 2.40 | 302.00 |
| | 2.40 | $302.00 | 0.00 | $0.00 | 2.40 | $302.00 | 0.00 | $0.00 | 2.40 | $302.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 1.70 | 255.00 |
| Kenyon, S | 6.10 | 1,098.00 |
| Myers III, D | 13.70 | 2,260.50 |
| Stanford, D | 1.30 | 377.00 |
| | 22.80 | $3,990.50 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Katrina Project* |
| Collis (Brown), P | 10/03/05 | 2.00 | 0.20 | 30.00 | | 0.40 | F | 1  ANALYZE LANDLORD LETTERS AND FORWARD INFORMATION TO K. DAW (0.4); |
| | Mon 410605-085/ 162 | | | | | 0.10 | F | 2  UPDATE LANDLORD RESPONSE SPREADSHEET TO INCLUDE LANDLORD RESPONSE (0.1); |
| | | | | | | 0.10 | F | 3  TELEPHONE CALL WITH K. CHERRY REGARDING DAMAGE TO STORE #1406 (0.1); |
| | | | | | | 1.30 | F | 4  DRAFT LETTER TO LANDLORD REGARDING DAMAGE TO STORE #1406 (1.3); |
| | | | | | | 0.10 | F | 5  RETRIEVE CONTACT INFORMATION FOR D. BELOCK FOR WINN-DIXIE LANDLORD (0.1) |
| | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | 10/12/05 | 7.90 | 0.20 | 30.00 | | 0.70 | F | 1  PREPARE MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT SUBMITTAL MEMORANDUM (0.7); |
| | Wed 410602-075/ 100 | | | | | 1.50 | F | 2  PREPARE FUEL CENTER/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (1.5); |
| | | | | | | 0.30 | F | 3  PREPARE OUTSIDE DATE CHART FOR ALL FEE PARCEL CLOSING DATES (0.3); |
| | | | | | | 0.90 | F | 4  ANALYZE REAL ESTATE PURCHASE AGREEMENTS FOR VARIOUS FEE PARCELS (0.9); |
| | | | | | | 0.30 | F | 5  REVISE MIAMI RECLAIM CENTER REAL ESTATE PURCHASE AGREEMENT(0.3); |
| | | | | | | 0.20 | F | 6  TELEPHONE CALL WITH J. AVALLONE REGARDING STOCKBRIDGE, OVIEDO AND MIAMI RECLAIM CENTER FEE PARCELS (0.2); |
| | | | | | | 0.30 | F | 7  ANALYZE STOCKBRIDGE REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 1.80 | F | 8  REVISE FUEL CENTER/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (1.8); |
| | | | | | | 0.30 | F | 9  DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING FUEL CENTER/STORE #1378 REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.80 | F | 10  REVISE STOCKBRIDGE REAL ESTATE PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.10 | F | 11  TELEPHONE CALL WITH BROKER FOR MIAMI RECLAIM CENTER REGARDING CONTRACT STATUS (0.1); |
| | | | | | | 0.50 | F | 12  E-MAILS TO C. JACKSON REGARDING BANKRUPTCY COURT HEARING FOR MIAMI RECLAIM CENTER (0.5); |
| | | | | | | 0.20 | F | 13  RETRIEVE INFORMATION FOR C. JACKSON FOR BANKRUPTCY COURT FILING FOR MIAMI RECLAIM CENTER (0.2) |
| | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | 12/14/05 | 7.80 | 0.20 | 30.00 | | 0.50 | F | 1  REVIEW COMMENTS FROM WINN-DIXIE REGARDING MIRAMAR OUTPARCEL (0.5); |
| | Wed 415205-075/ 656 | | | | F | 0.80 | F | 2  CONFERENCE CALL WITH S. KAROL, D. STANFORD, C. JACKSON, E. AMENDOLA AND C. IBOLD REGARDING FEE PARCEL DISPOSITIONS AND CONTRACT STATUS (0.8); |
| | | | | | | 0.10 | F | 3  TELEPHONE CALL WITH BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.20 | F | 4  REVISE AND E-MAIL CLOSING STATEMENT TO BUYER'S ATTORNEY FOR DALLAS GA OUTPARCELS (0.2); |
| | | | | | | 1.00 | F | 5  PREPARE FINAL DRAFT OF MIRAMAR OUTPARCEL REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (1.0); |
| | | | | | | 2.60 | F | 6  REVISE AND PREPARE CLOSING DOCUMENTATION FOR DALLAS GA OUTPARCELS CLOSING (2.6); |
| | | | | | | 0.30 | F | 7  DRAFT SUBMITTAL MEMORANDUM FOR DALLAS GA OUTPARCELS CLOSING DOCUMENTS (0.3); |
| | | | | | | 0.30 | F | 8  REVIEW REVISED LETTER OF INTENT FROM PROSPECTIVE BUYER OF CLARKSVILLS VA OUTPARCEL (0.3); |
| | | | | | | 0.10 | F | 9  E-MAIL TO C. IBOLD REGARDING FEE PARCEL DISPOSITION STATUS AND TIMELINE SUMMARY (0.1); |
| | | | | | | 0.20 | F | 10  REVISED SPREADSHEET REGARDING FEE PARCEL DISPOSITIONS CONTRACT STATUS AND TIMELINE SUMMARY FOR DISTRIBUTION GROUP (0.2); |
| | | | | | | 0.10 | F | 11  TELEPHONE CALL WITH S. MAGADDINO AT WINN-DIXIE REGARDING STATUS OF PUMP-N-SAVE #1378 REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.40 | F | 12  REVIEW AND ANALYSIS OF FEE PARCEL CONTRACT STATUS (0.4); |
| | | | | | | 1.20 | F | 13  PREPARE CLARKSVILLE VA REAL ESTATE PURCHASE AGREEMENT (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Collis (Brown), P | 12/16/05 | 7.70 | 0.80 | 120.00 | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | Fri  415205-075/ 666 | | | | | 0.50 | F | 1  TELEPHONE CALL WITH BUYER'S ATTORNEY OF MIRAMAR OUTPARCELS REGARDING CONTRACT REVISIONS (0.5): |
| | | | | | | 1.80 | F | 2  PREPARE REMAINING DOCUMENTATION AND CLOSE DALLAS GA OUTPARCELS TRANSACTION (1.8): |
| | | | | | | 0.80 | F | 3  ORGANIZE DELIVERY OF CLOSING DOCUMENTS FOR DALLAS GA OUTPARCELS (0.8): |
| | | | | | | 0.10 | F | 4  E-MAIL TO BUYER OF MIAMI RECLAIM CENTER REGARDING BUILDING PLANS (0.1): |
| | | | | | | 0.20 | F | 5  DRAFT E-MAIL TO S. KAROL AND M. CHLEBOVEC REGARDING BUYER REQUEST FOR EXTENSION ON OVIEDO/STORE #2375 DUE DILIGENCE (0.2): |
| | | | | | | 0.10 | F | 6  TELEPHONE CALL WITH INITIAL BUYER OF DALLAS GA OUTPARCELS REGARDING WIRE (0.1): |
| | | | | | | 0.20 | F | 7  REVIEW EXECUTED REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE #1378 (0.2): |
| | | | | | | 0.30 | F | 8  DRAFT E-MAIL TO BUYER OF PUMP-N-SAVE #1378 REGARDING REAL ESTATE PURCHASE AGREEMENT AND WIRE INFORMATION (0.3): |
| | | | | | | 0.30 | F | 9  DRAFT LETTER TO BUYER OF PUMP-N-SAVE #1378 REGARDING REAL ESTATE PURCHASE AGREEMENT AND WIRE INFORMATION (0.3): |
| | | | | | | 0.20 | F | 10  DRAFT LETTER TO C. IBOLD REGARDING PUMP-N-SAVE #1378 REGARDING REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 11  DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING CLOSING OF DALLAS GA OUTPARCELS (0.1): |
| | | | | | | 0.10 | F | 12  DRAFT E-MAIL TO BUYER OF DALLAS GA OUTPARCELS REGARDING EXECUTED CLOSING DOCUMENTS (0.1): |
| | | | | | | 1.50 | F | 13  REVIEW AND ANALYSIS OF MIRAMAR OUTPARCEL REAL ESTATE PURCHASE AGREEMENT (1.5): |
| | | | | | | 0.90 | F | 14  REVISIONS TO MIRAMAR OUTPARCEL REAL ESTATE PURCHASE AGREEMENT (0.9): |
| | | | | | | 0.10 | F | 15  E-MAIL WITH M. CHLEBOVEC REGARDING BUYER'S REQUEST FOR EXTENSION ON OVIEDO/STORE #2375 DUE DILIGENCE (0.1): |
| | | | | | | 0.20 | F | 16  DRAFT E-MAIL TO S. KAROL REGARDING EXTENSION ON OVIEDO/STORE #2375 DUE DILIGENCE (0.2): |
| | | | | | | 0.10 | F | 17  DRAFT E-MAIL TO INITIAL BUYER OF DALLAS GA OUTPARCELS REGARDING WIRE (0.1): |
| | | | | | | 0.10 | F | 18  E-MAIL TO BUYER OF OVIEDO/STORE #2375 REGARDING DUE DILIGENCE EXTENSION (0.1): |
| | | | | | | 0.10 | F | 19  E-MAIL TO BUYER'S ATTORNEY OF MIRAMAR OUTPARCELS REGARDING CONTRACT REVISIONS (0.1) |
| | 12/28/05 | 3.80 | 0.30 | 45.00 | F | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | Wed 415205-075/ 612 | | | | | 1.10 | F | 1  CONFERENCE CALL WITH E. AMENDOLA, S. KAROL AND D. STANFORD TO ANALYZE SALES OF OWNED PROPERTIES (1.1): |
| | | | | | | 0.50 | F | 2  REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITIONS AND CONTRACT TIMELINES (0.5): |
| | | | | | | 0.10 | F | 3  TELEPHONE CALL WITH PARALEGAL FOR BUYER OF MIAMI OUTPARCELS REGARDING PERMITTED ENCUMBRANCES (0.1): |
| | | | | | | 0.10 | F | 4  E-MAIL TO BUYER OF MIAMI OUTPARCELS REGARDING CONFERENCE CALL (0.1): |
| | | | | | | 0.30 | F | 5  UPDATE FEE PARCEL DISPOSITION SPREADSHEET WITH UPDATED CONTRACT TIMELINE AND STATUS INFORMATION FOR DISTRIBUTION TO WORKING GROUP (0.3): |
| | | | | | | 0.10 | F | 6  TELEPHONE CALL WITH BUYER FOR PUMP-N-SAVE FUEL CENTER #1378 REGARDING CONTRACT EXTENSION (0.1): |
| | | | | | | 0.10 | F | 7  TELEPHONE CALL WITH E. AMENDOLA REGARDING CONTRACT EXTENSION FOR PUMP-N-SAVE FUEL CENTER #1378 (0.1): |
| | | | | | | 0.20 | F | 8  DRAFT E-MAIL TO C. JACKSON REGARDING CONTRACT EXTENSION FOR PUMP-N-SAVE FUEL CENTER #1378 AND THE NEW BANKRUPTCY HEARING DATE (0.2): |
| | | | | | | 1.30 | F | 9  DRAFT REAL ESTATE PURCHASE AGREEMENT FOR PUMP-N-SAVE FUEL CENTER #1382 (1.3) |
| | | | 1.70 | 255.00 | | | | |

NUMBER OF ENTRIES:    5

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kenyon, S | 10/03/05 Mon 410672-078/ 238 | 2.50 | 1.10 | 198.00 | | 0.60 | F | MATTER: *Reorganization - Sublease Terminations* <br> 1 CONFERENCE CALL WITH DJM REGARDING STATUS OF SUBLEASE TERMINATIONS (.60): |
| | | | | | | 1.10 | F | 2 UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (1.10) |
| | | | | | | 0.80 | F | 3 REVIEW AND ANALYSIS OF SUBLEASE TERMINATION ISSUES REGARDING STORE #1987 (.80) |
| | 10/05/05 Wed 410672-078/ 261 | 6.90 | 0.60 | 108.00 | | 1.30 | F | MATTER: *Reorganization - Sublease Terminations* <br> 1 REVISION OF CLOSING DOCUMENTS FOR SUBLEASE TERMINATION FOR STORE #62 (1.30): |
| | | | | | | 0.60 | F | 2 UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (.60): |
| | | | | | | 0.80 | F | 3 REVIEW AND ANALYSIS OF CLOSING ISSUES REGARDING STORE #1261 (.80): |
| | | | | | | 0.50 | F | 4 REVIEW AND ANALYSIS OF CLOSING ISSUES REGARDING STORE 1563 (.50): |
| | | | | | | 1.00 | F | 5 REVIEW AND ANALYSIS OF CLOSING ISSUES REGARDING STORE #1682 (1.00): |
| | | | | | | 1.20 | F | 6 REVIEW AND ANALYSIS OF CONFIDENTIALITY ISSUE REGARDING CLOSING DOCUMENTS FOR E. JAMES TRANSACTION (1.20): |
| | | | | | | 1.50 | F | 7 REVIEW BANKRUPTCY PROPOSED ORDER REGARDING EW JAMES TRANSACTION (1.50) |
| | 10/18/05 Tue 410672-078/ 249 | 4.10 | 1.40 | 252.00 | | 0.80 | F | MATTER: *Reorganization - Sublease Terminations* <br> 1 REVIEW AND ANALYSIS OF SUBLEASE TERMINATION CLOSING ISSUES REGARDING STORE #1682 (0.8): |
| | | | | | | 0.60 | F | 2 REVIEW AND ANALYSIS OF SUBLEASE TERMINATION ISSUES REGARDING STORE #1838 (0.6): |
| | | | | | | 1.40 | F | 3 UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (1.40): |
| | | | | | | 1.30 | F | 4 REVISE DOCUMENTATION FOR STORE #1584 (1.30) |
| | 11/03/05 Thu 412933-078/ 580 | 4.50 | 0.50 | 90.00 | | 1.90 | F | MATTER: *Reorganization - Sublease Terminations* <br> 1 REVISION OF SUBLEASE TERMINATION DOCUMENTS FOR STORE #1545 (1.90): |
| | | | | | | 0.40 | F | 2 TELEPHONE CALL WITH M. WHALEN REGARDING COMMENTS TO SUBLEASE TERMINATION DOCUMENTS FOR STORE #1545 (.40): |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH O. CRARY REGARDING SUBLEASE TERMINATION DOCUMENTS FOR STORE #1545 (.20): |
| | | | | | | 1.20 | F | 4 REVIEW AND ANALYSIS OF SUBLEASE TERMINATION ISSUES (1.20): |
| | | | | | | 0.50 | F | 5 UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (.50): |
| | | | | | | 0.30 | F | 6 PREPARATION OF CORRESPONDENCE TO F. BURSTEIN REGARDING STATUS OF STORES FOR SUBLEASE TERMINATION TRANSACTIONS (.30) |
| | 11/07/05 Mon 412933-078/ 539 | 4.00 | 1.50 | 270.00 | | 0.30 | F | MATTER: *Reorganization - Sublease Terminations* <br> 1 CALL WITH T. DAVIDSON REGARDING STATUS OF SUBLEASE TERMINATIONS (.30): |
| | | | | | | 0.80 | F | 2 CALL WITH L. MCSHANE REGARDING STATUS OF ALL SUBLEASE TERMINATIONS (.80): |
| | | | | | | 1.50 | F | 3 UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (1.50): |
| | | | | | | 1.10 | F | 4 REVIEW AND ANALYSIS OF SUBLEASE TERMINATION STATUS ISSUES (1.10): |
| | | | | | | 0.30 | F | 5 PREPARATION OF CORRESPONDENCE TO O. WHALEN REGARDING STORE #1545 (.30) |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kenyon, S | 11/10/05 | 2.80 | 0.40 | 72.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH L. SCEDERE REGARDING STATUS OF STORE #1682 (.30); |
| | Thu 412933-078/ 582 | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF STATUS OF OUTSTANDING CLOSING DOCUMENTS FOR SUBLEASE TERMINATION TRANSACTIONS (1.20); |
| | | | | | | 0.30 | F | 3 | REVIEW OF CORRESPONDENCE REGARDING STATUS OF STORE #62 (.30); |
| | | | | | | 0.30 | F | 4 | REVIEW OF CLOSING ISSUES REGARDING STORE #62 WITH T. DAVIDSON (.30); |
| | | | | | | 0.40 | F | 5 | UPDATE STATUS CHART REGARDING SUBLEASE TERMINATIONS (.40); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH J. THOMAS REGARDING STORE #2172 COMMENTS TO CLOSING DOCUMENTS (.30) |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | 11/28/05 | 7.60 | 0.60 | 108.00 | | 0.20 | F | 1 | PREPARATION OF CORRESPONDENCE TO D. GREENSTEIN REGARDING RELEASE OF MORTGAGE (.20); |
| | Mon 412923-075/ 357 | | | | | 0.60 | F | 2 | UPDATE STATUS CHART REGARDING FEE PARCEL DISPOSITIONS (.60); |
| | | | | | | 0.90 | F | 3 | REVIEW OF TITLE ISSUES REGARDING MIAMI RECLAIM CENTER (.90); |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF STATUS OF PARCEL DISPOSITION TRANSACTIONS (.40); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH D. GREENSTEIN REGARDING CLOSING PROCEDURES FOR MIAMI RECLAIM CENTER (.30); |
| | | | | | | 1.40 | F | 6 | REVISION OF RELEASE OF MORTGAGE (PREPETITION) (1.40); |
| | | | | | | 1.30 | F | 7 | REVISION OF UCC FIXTURE FILINGS REGARDING MIAMI RECLAIM CENTER (1.30); |
| | | | | | | 2.50 | F | 8 | PREPARATION OF WACHOVIA RELEASE DOCUMENTS REGARDING MIAMI RECLAIM CENTER (2.50) |
| | | | 6.10 | 1,098.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Myers III, D | 10/25/05 | 2.00 | 0.70 | 115.50 | | 0.30 | F | 1 | REVIEW CLIENT REQUEST TO ANALYZE LEASE DOCUMENTS FOR STORES AFFECTED BY HURRICANE WILMA (0.3); |
| | Tue 410606-086/ 204 | | | | | 0.70 | F | 2 | LOCATE LEASE DOCUMENTS FOR STORES #359, #370, #387, #723, AND #751 REGARDING DAMAGE ANALYSIS FROM HURRICANE WILMA (0.7); |
| | | | | | | 1.00 | F | 3 | REVIEW LEASE DOCUMENTS FOR STORE #359 (1.0) |

Note: MATTER: *Reorganization - Sublease Terminations* appears at the top of the Kenyon section, and MATTER: *Wilma Project* appears at the top of the Myers section.

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| Myers III, D | 10/26/05 | 4.80 | 2.70 | 445.50 | | 0.60 | F | 1 | MATTER: *Wilma Project* |
| | | | | | | | | | ENTER RELEVANT TERMS FROM STORE #359'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.6); |
| | Wed 410606-086/ 187 | | | | | 0.70 | F | 2 | REVIEW LEASE TERMS FOR STORE #370 (0.7); |
| | | | | | | 0.80 | F | 3 | ENTER RELEVANT TERMS FROM STORE #370'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.8); |
| | | | | | | 0.10 | F | 4 | REVIEW LEASE TERMS FOR STORE #387 (0.1); |
| | | | | | | 0.70 | F | 5 | REVIEW LEASE TERMS FOR STORE #388 (0.7); |
| | | | | | | 0.80 | F | 6 | ENTER RELEVANT TERMS FROM STORE #388'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.8); |
| | | | | | | 0.30 | F | 7 | REVIEW LEASE TERMS FOR STORE #723 (0.3); |
| | | | | | | 0.40 | F | 8 | REVIEW LEASE TERMS FOR STORE #751 (0.4); |
| | | | | | | 0.30 | F | 9 | ENTER RELEVANT TERMS FROM STORE #751'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.3); |
| | | | | | | 0.20 | F | 10 | INCORPORATE ALL ENTRIES INTO MASTER FILE FOR STORE LEASE ANALYSIS DATABASE (0.2) |
| | 10/27/05 | 2.60 | 1.20 | 198.00 | | 0.20 | F | 1 | MATTER: *Wilma Project*<br>LOCATE LEASE DOCUMENTS FOR STORES #368, #377, #381, AND #717 (0.2); |
| | Thu 410606-086/ 189 | | | | | 0.40 | F | 2 | REVIEW LEASE TERMS FOR STORE #368 (0.4); |
| | | | | | | 0.50 | F | 3 | ENTER RELEVANT TERMS FROM STORE #368'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.5); |
| | | | | | | 0.30 | F | 4 | REVIEW LEASE TERMS FOR STORE #377 (0.3); |
| | | | | | | 0.30 | F | 5 | ENTER RELEVANT TERMS FOR STORE #377'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.3); |
| | | | | | | 0.50 | F | 6 | REVIEW LEASE TERMS FOR STORE #717 (0.5); |
| | | | | | | 0.20 | F | 7 | ENTER RELEVANT TERMS FOR STORE #717'S LEASE INTO STORE LEASE ANALYSIS DATABASE (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW LEASE TERMS FOR STORE #381 (0.2) |
| | 10/28/05 | 0.80 | 0.40 | 66.00 | | 0.40 | F | 1 | MATTER: *Wilma Project*<br>REVIEW LEASE FOR STORE #381 (0.4); |
| | Fri 410606-086/ 206 | | | | | 0.40 | F | 2 | ENTER RELEVANT TERMS OF STORE #381'S LEASE INTO THE STORE LEASE ANALYSIS DATABASE (0.4) |
| | 10/31/05 | 1.20 | 0.40 | 66.00 | | 0.30 | F | 1 | MATTER: *Wilma Project*<br>LOCATE AND REVIEW THE LEASE FOR STORE #283 (0.3); |
| | Mon 410606-086/ 188 | | | | | 0.40 | F | 2 | ENTER THE RELEVANT TERMS FROM STORE #283'S LEASE INTO THE STORE LEASE ANALYSIS DATABASE (0.4); |
| | | | | | | 0.50 | F | 3 | REVIEW LANDLORD LETTERS TO AFFECTED STORES (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Myers III, D | 11/07/05 | 6.80 | 1.70 | 280.50 | | | | | MATTER: *Reorganization - Sublease Terminations* |
| | Mon 412933-078/ 573 | | | | | 0.50 | F | 1 | REVIEW FILES FOR STORE #0893, #1852, #1682, #1059, #1096 (0.5): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALLS WITH E. RICKER CONCERNING EXECUTION OF THE CONSENT AND JOINDER OF LANDLORD FOR STORE #1682 (0.1): |
| | | | | | | 0.30 | F | 3 | PREPARE AND SEND FACSIMILE TO E. RICKER REGARDING SAME (0.3): |
| | | | | | | 1.70 | F | 4 | UPDATE PROJECT DATABASE CONCERNING SUBLEASE TERMINATIONS FOR SPECIFIC STORES (1.7): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH L. MCSHANE AT DJM CONCERNING WEEKLY UPDATE OF SUBLEASE TERMINATION PROJECT (0.2): |
| | | | | | | 0.10 | F | 6 | E-MAIL CORRESPONDENCE WITH L. MCSHANE CONCERNING SUBLEASE TERMINATION DATABASE (0.1): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH J. STROUGO, REPRESENTATIVE OF SUBTENANT FOR STORE #0062, CONCERNING STATUS OF SUBLEASE TERMINATION (0.3): |
| | | | | | | 0.30 | F | 8 | E-MAIL CORRESPONDENCE WITH K. NEIL CONCERNING A CURRENT ACCOUNTING FOR STORE #0062 (0.3): |
| | | | | | | 1.60 | F | 9 | TELEPHONE CONFERENCE WITH B. GASTON, M. CHLEBOVEC, C. JACKSON, F. BURSTEIN, T. DAVIDSON, A. RAVIN, AND S. KENYON CONCERNING LEASE TERMINATION PROJECT (1.6): |
| | | | | | | 1.00 | F | 10 | REVIEW CORRESPONDENCE CONCERNING THIRD-PARTY AGREEMENTS OF RENT REBATES FOR STORE #0163, #0288, AND #0632 (1.0): |
| | | | | | | 0.70 | F | 11 | DRAFT RENT REBATE AGREEMENT FOR STORE #0163 (0.7) |
| | 11/09/05 | 7.40 | 1.40 | 231.00 | | | | | MATTER: *Reorganization - Sublease Terminations* |
| | Wed 412933-078/ 586 | | | | | 1.00 | F | 1 | UPDATE SUBLEASE TERMINATION DATABASE AS REQUESTED FOR CLIENT'S REPORT (1.0): |
| | | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (0.2): |
| | | | | | | 1.60 | F | 3 | REVIEW AND FINALIZE LEASE TERMINATION AGREEMENT AND DRAFT NOTICE OF LEASE TERMINATION AGREEMENT FOR STORE #1991 (1.6): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL TO V. GIBBONS, LANDLORD REPRESENTATIVE FOR STORE #1991, CONCERNING LEASE TERMINATION AGREEMENT AND NOTICE OF LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.80 | F | 5 | DRAFT STATEMENTS OF CLOSING COSTS AND RECONCILIATION FOR STORE #1991 (0.8): |
| | | | | | | 0.40 | F | 6 | LOCATE LEASE DOCUMENTS FOR STORE #1059 (0.4): |
| | | | | | | 1.20 | F | 7 | RESEARCH AMOUNTS OWED UNDER THE SUBLEASE FOR STORE #1096 (1.2): |
| | | | | | | 1.90 | F | 8 | DRAFT LETTER OF DEFAULT NOTICE FOR THE SUBTENANT OF STORE #1096 (1.9) |
| | 11/17/05 | 5.80 | 0.50 | 82.50 | | | | | MATTER: *Katrina Project* |
| | Thu 412930-085/ 473 | | | | | 0.50 | F | 1 | LOCATE LEASE DOCUMENTS FOR STORE #1335 (0.5): |
| | | | | | | 5.30 | F | 2 | REVIEW AND ANALYZE ISSUE CONCERNING TERMINATION OF LEASE FOR STORE #1335 (5.3) |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Myers III, D | 12/05/05 | 3.50 | 1.50 | 247.50 | | 0.30 | F | 1 | MATTER: *Reorganization - Sublease Terminations*<br>E-MAIL CORRESPONDENCE CONCERNING STORE #0163, #0288, AND #0632 (0.3): |
| | Mon 415573-078/ 796 | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE CONCERNING STORE #1991 (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH V. GIBBONS, LANDLORD REPRESENTATIVE, CONCERNING STORE #1991 (0.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH E. MAY, SUBTENANT COUNSEL, CONCERNING STORE #1991 (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH J. STROUGO, LANDLORD REPRESENTATIVE, CONCERNING STORE #0062 (0.1): |
| | | | | | | 0.40 | F | 6 | E-MAIL CORRESPONDENCE REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 7 | E-MAIL CORRESPONDENCE CONCERNING STORE #1261 AND #1059 (0.3): |
| | | | | | | 1.50 | F | 8 | UPDATE SUBLEASE TERMINATION DATABASE (1.5): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH T. DACOSTA LOBO CONCERNING STORE #1487 (0.2): |
| | | | | | | 0.20 | F | 10 | E-MAIL CORRESPONDENCE REGARDING SAME (0.2) |
| | 12/06/05 | 5.10 | 0.40 | 66.00 | | 0.40 | F | 1 | MATTER: *Reorganization - Sublease Terminations*<br>REVIEW AND ANALYZE CORRESPONDENCE CONCERNING STORE #1487 (0.4): |
| | Tue 415573-078/ 817 | | | | | 0.40 | F | 2 | UPDATE AND FORWARD SUBLEASE TERMINATION DATABASE TO CLIENT (0.4): |
| | | | | | | 4.10 | F | 3 | PREPARE DOCUMENTS FOR STORE #0893 (4.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL AND E-MAIL CORRESPONDENCE WITH LANDLORD AND OWNER COUNSEL OF STORE #1487 (0.2) |
| | 12/12/05 | 4.30 | 2.50 | 412.50 | | 2.50 | F | 1 | MATTER: *Reorganization - Sublease Terminations*<br>UPDATE SUBLEASE TERMINATION DATABASE AND DOCUMENTS (2.5): |
| | Mon 415573-078/ 833 | | | | | 0.50 | F | 2 | REVIEW AND ANALYZE LEASE DOCUMENTS CONCERNING STORE #1487 (0.5): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL WITH B. MARTIN, SUBTENANT COUNSEL, AND K. SHAPIRO, LANDLORD COUNSEL, REGARDING SAME (0.6): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH J. STROUGO, LANDLORD REPRESENTATIVE, CONCERNING STORE #0062 (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. KADISH, LANDLORD REPRESENTATIVE, CONCERNING STORE #1682 (0.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH L. SCUDERE, SUBTENANT COUNSEL, CONCERNING STORE #1682 (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Myers III, D | 12/19/05 | 9.90 | 0.30 | 49.50 | | 0.40 | F | 1 | MATTER: *Reorganization - Sublease Terminations* <br> E-MAIL CORRESPONDENCE WITH M. CHLEBOVEC (WD) CONCERNING STORE #1059 (0.4); |
| | Mon 415573-078/ 801 | | | | | 1.80 | F | 2 | PREPARE DRAFT OF LETTER CONCERNING DEFAULT NOTICE TO THE SUBTENANT OF STORE #1059 (1.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL CORRESPONDENCE WITH B. GASTON CONCERNING STORE #0062 (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH J. STROUGO, LANDLORD REPRESENTATIVE, AND J. DEWITTE CONCERNING EXECUTED DOCUMENTS FOR STORE #0062 (0.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL CORRESPONDENCE WITH B. GASTON CONCERNING STORE #1857 (0.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH C. IBOLD CONCERNING STORE #1857 (0.2); |
| | | | | | | 0.40 | F | 7 | E-MAIL CORRESPONDENCE WITH D. LAHTI, SUBTENANT REPRESENTATIVE, AND H. LINN, SUBTENANT COUNSEL, CONCERNING STORE #1857 (0.4); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH T. DACOSTA LOBO, LANDLORD COUNSEL, CONCERNING STORE #1487 (0.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH R. MEADOWS, LANDLORD COUNSEL, CONCERNING STORE #1987 (0.2); |
| | | | | | | 0.30 | F | 10 | UPDATE SUBLEASE TERMINATION DATABASE WITH L. MCSHANE, DJM (0.3); |
| | | | | | | 0.40 | F | 11 | TELEPHONE CALL WITH V. GIBBONS, LANDLORD REPRESENTATIVE, AND K. NEIL CONCERNING STORE #1991 AND THE REVISED FIGURES ON THE STATEMENT OF CLOSING COSTS AND RECONCILIATION (0.4); |
| | | | | | | 0.90 | F | 12 | FINALIZE LEASE TERMINATION AGREEMENT, INCLUDING THE STATEMENT OF CLOSING COSTS AND RECONCILIATION, AND NOTICE OF TERMINATION OF LEASE CONCERNING STORE # 1991 (0.9); |
| | | | | | | 1.00 | F | 13 | EMAIL CORRESPONDENCE WITH V. GIBBONS, LANDLORD REPRESENTATIVE, CONCERNING EXECUTION OF LANDLORD DOCUMENTS FOR STORE #1991 (1.0); |
| | | | | | | 0.30 | F | 14 | FINALIZE SUBLEASE TERMINATION AGREEMENT CONCERNING STORE #1991 (0.3); |
| | | | | | | 1.00 | F | 15 | E-MAIL CORRESPONDENCE WITH E. MAY, SUBTENANT COUNSEL, CONCERNING EXECUTION OF SUBTENANT DOCUMENT FOR STORE #1991 (1.0); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH J. AROGETI, SUBTENANT COUNSEL, CONCERNING STORE #1838 (0.1); |
| | | | | | | 1.30 | F | 17 | PREPARE LEASE TERMINATION AGREEMENT FOR STORE #1838 (1.3); |
| | | | | | | 0.70 | F | 18 | PREPARE ASSIGNMENT AND ASSUMPTION OF SUB-SUBLEASE FOR STORE #1838 (0.7); |
| | | | | | | 0.30 | F | 19 | PREPARE NOTICE OF TERMINATION OF LEASE AND ASSIGNMENT AND ASSUMPTION OF SUB-SUBLEASE (0.3) |
| | | | 13.70 | 2,260.50 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| Stanford, D | 12/01/05 | 2.30 | 1.30 | 377.00 | | 0.30 | F | 1 | MATTER: *Reorganization - Facilities Dispositions* <br> (MIAMI DAIRY) TELEPHONE CALLS WITH K. KIRSCHNER REGARDING LEASE ASSIGNMENT FORM ISSUES (0.3); |
| | Thu 415231-082/ 752 | | | | | 0.20 | F | 2 | REVIEW FORM OF LEASE ASSIGNMENT AND LEASE ISSUES RELATING TO ASSUMPTION OF TENANT'S REPRESENTATIONS AND WARRANTIES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW K. KIRSCHNER EMAILS REGARDING REVISIONS TO FORM OF LEASE ASSIGNMENT (0.1); |
| | | | | | | 1.30 | F | 4 | ATTENTION TO COMPILING DUE DILIGENCE INFORMATION AND CONTRACT DOCUMENTS FOR DELIVERY TO DEAN FOODS COUNSEL, AS COMPETING BIDDER (1.3); |
| | | | | | | 0.40 | F | 5 | REVIEW MULTIPLE EMAILS FROM K. KIRSCHNER (K&L), P. SCHLAACK (BLACKSTONE), J. SCHWARTZ (DEAN FOODS), P. LATHAM (SOUTHEAST MILK), M. CHLEBOVEC (WD), K. DAW (SGR), N. TUCKER (ZURICH) REGARDING DUE DILIGENCE INFORMATIONAL REQUESTS AND RESPONSES (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1.30 | 377.00 | | | | |
| Stanford, D | | | | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 22.80 | $3,990.50 | | | | |
| Total Number of Entries: | 25 | | | | | | | |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Collis (Brown), P | 1.70 | 255.00 | 0.00 | 0.00 | 1.70 | 255.00 | 0.00 | 0.00 | 1.70 | 255.00 |
| Kenyon, S | 6.10 | 1,098.00 | 0.00 | 0.00 | 6.10 | 1,098.00 | 0.00 | 0.00 | 6.10 | 1,098.00 |
| Myers III, D | 13.70 | 2,260.50 | 0.00 | 0.00 | 13.70 | 2,260.50 | 0.00 | 0.00 | 13.70 | 2,260.50 |
| Stanford, D | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 |
| | 22.80 | $3,990.50 | 0.00 | $0.00 | 22.80 | $3,990.50 | 0.00 | $0.00 | 22.80 | $3,990.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Katrina Project | 0.70 | 112.50 | 0.00 | 0.00 | 0.70 | 112.50 | 0.00 | 0.00 | 0.70 | 112.50 |
| Reorganization - Facilities Dispositions | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 |
| Reorganization - Fee Parcel Dispositions | 2.10 | 333.00 | 0.00 | 0.00 | 2.10 | 333.00 | 0.00 | 0.00 | 2.10 | 333.00 |
| Reorganization - Sublease Terminations | 13.30 | 2,277.00 | 0.00 | 0.00 | 13.30 | 2,277.00 | 0.00 | 0.00 | 13.30 | 2,277.00 |
| Wilma Project | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 | 0.00 | 0.00 | 5.40 | 891.00 |
| | 22.80 | $3,990.50 | 0.00 | $0.00 | 22.80 | $3,990.50 | 0.00 | $0.00 | 22.80 | $3,990.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Collis (Brown), P | 0.90 | 157.50 |
| Cummings, J | 1.20 | 156.00 |
| Daw, A | 2.60 | 741.00 |
| Gallagher, S | 5.60 | 952.00 |
| Myers III, D | 1.70 | 323.00 |
| Peacock, H | 12.10 | 1,815.00 |
| Stanford, D | 0.40 | 120.00 |
| Williams, C | 1.90 | 266.00 |
| | 26.40 | $4,530.50 |

EXHIBIT I  PAGE 1 of 7

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:Reorganization - Special Counsel |
| 10/21/05 Fri | Cummings, J 410603-076/123 | 1.40 | 1.20 | 156.00 | | G | 1.20 | F | 1 | (STORE #1558) CONDUCTED RESEARCH AND RETRIEVED CASE LAW REGARDING NON-DISTURBANCE AGREEMENTS IN FORECLOSURE ACTIONS (1.2); |
| | | | | | | G | 0.20 | F | 2 | EMAIL TO K. DAW REGARDING CITATION REFERENCES (0.2) |
| | | | | | | | | | | MATTER:Katrina Project |
| 12/01/05 Thu | Peacock, H 415574-085/855 | 5.80 | 5.80 | 870.00 | | | | F | 1 | RESEARCH REGARDING LANDLORD-TENANT LAW AND NATURAL DISASTERS |
| | | | | | | | | | | MATTER:Katrina Project |
| 12/02/05 Fri | Peacock, H 415574-085/856 | 5.40 | 5.40 | 810.00 | | | | F | 1 | RESEARCH REGARDING LANDLORD-TENANT LAW AND NATURAL DISASTERS |
| | | | | | | | | | | MATTER:Katrina Project |
| 12/09/05 Fri | Gallagher, S 415574-085/849 | 4.40 | 4.40 | 748.00 | | | 3.10 | F | 1 | FURTHER RESEARCH AND ANALYSIS OF CASE LAW FOR EVALUATION OF WINN-DIXIE'S RIGHTS, OBLIGATIONS AND DEFENSES UNDER LEASES AFFECTED BY HURRICANE KATRINA (3.1); |
| | | | | | | | 1.30 | F | 2 | REVIEW OF DECLARATION OF EMERGENCY AND DISASTER BY GOVERNOR FOR SOUTHEAST LOUISIANA AND STATUTES RELATING TO DECLARATIONS OF EMERGENCY (1.3) |
| | | | | | | | | | | MATTER:Katrina Project |
| 12/12/05 Mon | Gallagher, S 415574-085/834 | 1.90 | 1.20 | 204.00 | | | 1.20 | F | 1 | ANALYSIS OF CASE LAW AND EVALUATION OF WINN-DIXIE'S RIGHTS, OBLIGATIONS AND DEFENSES UNDER LEASES AFFECTED BY HURRICANE KATRINA (1.2); |
| | | | | | | F | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH J. JAMES (WD) AND C. IBOLD (WD) REGARDING FURTHER RESULTS OF RESEARCH (0.7) |
| | | | | | | | | | | MATTER:Katrina Project |
| 12/12/05 Mon | Peacock, H 415574-085/866 | 1.60 | 0.90 | 135.00 | F | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH K. DAW (SGR), C. IBOLD AND J. JAMES (WD) (.70); |
| | | | | | | | 0.50 | F | 2 | RESEARCH REGARDING LOUISIANA LEASE STATUTES (.50); |
| | | | | | | | 0.40 | F | 3 | RESEARCH REGARDING DEFINITION OF A "CONTINUING CASUALTY" (.40) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 7

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 01/04/06 | Daw, A | 5.10 | 1.70 | 484.50 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH K. NEIL, K. JAXON (WD), R. TANSI (WD) REGARDING PAYMENT OF A PORTION OF 2005 REAL PROPERTY TAXES ON CHARLOTTE DISTRIBUTION CENTER (0.4); |
| Wed | 418030-070880 | | | | | 0.80 | F | 2 | EMAIL CORRESPONDENCE AT THEIR REQUEST WITH S. PAK (ZURICH STRUCTURED FINANCE) REGARDING SAME, TIMING, LOGISTICS OF PAYMENT (0.8); |
| | | | | | | 0.30 | F | 3 | RESEARCH REGARDING BANKRUPTCY COURT HOLDING ON TAX ACCRUAL IN TRANSAMERICA OPINION (0.3); |
| | | | | | | 1.40 | F | 4 | RESEARCH REGARDING POSSIBLE CONTINUING WINN-DIXIE LIABILITY TO "WINLOTTE" ENTITY WITH RESPECT TO CHARLOTTE DISTRIBUTION CENTER (1.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING RESEARCH NEEDED REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING POSSIBLE NEED TO REJECT ADDITIONAL LEASEHOLD INTEREST (0.2); |
| | | | | | | 0.40 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), K. JAXON (WD) REGARDING TAX REIMBURSEMENT ISSUES RELATING TO REJECTED STORES 481, 1057 (0.3); |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING CONFLICT BETWEEN FLORIDA STATUTORY AND ADMINISTRATIVE REGULATION PROVISIONS ON PARTIAL PAYMENT OF TAXES (0.2); |
| | | | | | | 0.30 | F | 10 | EMAIL CORRESPONDENCE WITH J. WORSDELL (WD) REGARDING DRAFTING FORM LETTER TO NORTH CAROLINA LANDLORDS REGARDING PRE-REJECTION PAYMENTS (0.3); |
| | | | | | | 0.30 | F | 11 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), K. JAXON (WD) REGARDING NORTH CAROLINA PAYMENTS ON REJECTED DISTRIBUTION CENTERS AND DAIRIES (0.3); |
| | | | | | D | 0.30 | F | 12 | TELEPHONE CONCERNS RELATING TO WINN-DIXIE STAFFING FOR PROPERTY TAX RETURNS (0.3) |
| | | | | | | | | | MATTER: Reorganization - General |
| 01/05/06 | Daw, A | 3.80 | 0.20 | 57.00 | | 0.50 | F | 1 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH J. JAMES REGARDING ASSISTANCE WITH FLORIDA PETROLEUM STORAGE SYSTEMS FINANCIAL RESPONSIBILITY REQUIREMENTS (0.5); |
| Thu | 418030-070887 | | | | | 0.20 | F | 2 | RESEARCH REGARDING "SELF-INSURANCE" TESTS RELATING TO SAME (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), J. LAMMERT (ATECH) REGARDING DRAFT EMAIL TO SECTION 505 TAX TEAM REGARDING AN APPROACH FOR PAYMENT OF FLORIDA REAL PROPERTY TAXES (0.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF DRAFT OF SAME (0.2); |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF ISSUES RELATING TO PAYMENT OF NORTH CAROLINA REAL PROPERTY TAXES ON REJECTED DISTRIBUTION CENTERS AND DAIRIES (0.2); |
| | | | | | | 0.40 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH K. JAXON (WD), R. TANSI (WD) REGARDING SAME (0.4); |
| | | | | | | 0.40 | F | 8 | EMAIL CORRESPONDENCE WITH S. PAK (ZURICH), T. DEANE (WACHOVIA), ET AL. REGARDING SAME (0.4); |
| | | | | | | 0.60 | F | 9 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH C. GILBERT (WD) TO FINALIZE COMMENTS ON ASSESSMENT TECHNOLOGIES SERVICES AGREEMENT (0.6); |
| | | | | | | 0.30 | F | 10 | PREPARATION OF REVISED DRAFT OF SAME TO REFLECT ASSESSMENT TECHNOLOGIES COMMENTS FOR FURTHER REVIEW WITH WINN-DIXIE (0.3); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH J. LAMMERT (ATECH), J. HAUSMAN (ATECH) REGARDING SAME, ADDRESSING BREAKUP FEE, ASSESSMENT INCREASE LIABILITY ISSUES (0.3); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCES WITH S. NELSON (FIRST AMERICAN TITLE) REGARDING CHARLOTTE DISTRIBUTION LEASE CHAIN ISSUES TO ASSURE ALL NECESSARY LEASES REJECTED (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 7

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 01/09/06 | Daw, A | 2.80 | 0.70 | 199.50 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH M CHLEBOVEC, ET AL. (WD) REGARDING CHARLOTTE DISTRIBUTION CENTER UNDERGROUND STORAGE TANK ISSUES (0.2); |
| Mon | 418030-070/881 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH R. GLENN (WD) REGARDING STORE 1440 RENT INCREASE COMMENCEMENT (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF DRAFT CORRESPONDENCE TO STORE 2366 LANDLORD REPRESENTATIVES REGARDING DEMAND FOR PRE-PETITION TAXES (0.4); |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING STORES 2714 AND 2719 LANDLORD COUNSEL INQUIRIES REGARDING PERSONAL PROPERTY TAX PAYMENTS (0.2); |
| | | | | | | 0.30 | F | 5 | CONFERENCE AT WINN-DIXIE WITH J. JAMES (WD) REGARDING UTAH COUNSEL BILLING (0.3); |
| | | | | | | 0.70 | F | 6 | CONDUCT LEGAL RESEARCH REGARDING FLORIDA AND FEDERAL REGULATIONS RELATING TO FINANCIAL ASSURANCE REQUIREMENTS FOR PETROLEUM STORAGE SYSTEMS (0.7); |
| | | | | | | 0.60 | F | 7 | CONFERENCE AT WINN-DIXIE WITH J. JAMES (WD) REGARDING SAME (0.6); |
| | | | | | | 0.20 | F | 8 | CONFERENCE AT WINN-DIXIE WITH J. JAMES (WD) REGARDING STATUS OF SECTION 505 PROCESS, NEED FOR CALL WITH BANKRUPTCY, LITIGATION TEAMS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 01/09/06 | Myers III, D | 1.70 | 1.70 | 323.00 | | 0.90 | F | 1 | CONDUCT RESEARCH CONCERNING PARTIAL PAYMENT OF PROPERTY TAXES IN FLORIDA (0.9); |
| Mon | 418030-070/873 | | | | | 0.80 | F | 2 | PREPARE MEMORANDUM OF RESEARCH FINDINGS (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 01/13/06 | Williams, C | 3.10 | 1.90 | 266.00 | | 0.40 | F | 1 | EMAILS TO AND FROM S. MAGGADINO (WD) REGARDING LEGAL DESCRIPTION FOR FUEL CENTER #1382 (0.4); |
| Fri | 418062-075/1026 | | | | | 1.90 | F | 2 | RESEARCH REGARDING LEGAL DESCRIPTION FOR FUEL CENTER #1382 (1.9); |
| | | | | | | 0.80 | F | 3 | REVISIONS TO DUE DILIGENCE STATUS CHARTS (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 7

EXHIBIT I

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 01/19/06 | Collis (Brown), P | 6.60 | 0.90 | 157.50 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL TRANSACTION CONTRACTS AND CLOSING STATUS (0.5); |
| Thu | 418062-075/1055 | | | | | 0.10 | F | 2 | (CLARKSVILLE VA OUTPARCEL) TELEPHONE CALL FROM BUYER REGARDING LANDLORD CONTACT INFORMATION (0.1); |
| | | | | | | 0.10 | F | 3 | (CLARKSVILLE VA OUTPARCEL) RESEARCH LANDLORD CONTACT INFORMATION FOR STORE #945 (0.1); |
| | | | | | | 0.10 | F | 4 | (CLARKSVILLE VA OUTPARCEL) E-MAIL TO BUYER REGARDING LANDLORD CONTACT INFORMATION FOR STORE #945 (0.1); |
| | | | | | | 0.20 | F | 5 | (CLARKSVILLE VA OUTPARCEL) REVIEW AND FACILITATE DEPOSIT OF CHECK RECEIVED FROM BUYER (0.2); |
| | | | | | F | 0.20 | F | 6 | (OVIEDO/STORE #2375) CONFERENCE CALL WITH C. JACKSON (SHB) AND D. STANFORD (SGR) REGARDING SALE MOTION AND TAX EXEMPTION (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND ANALYSIS OF DOCUMENTARY STAMP TAX ISSUES REGARDING FEE PARCEL DISPOSITIONS (0.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON (SHB) REGARDING CIRCUIT COURT CASE ON PAYMENT OF DOCUMENTARY STAMP TAXES BEFORE A BANKRUPTCY PLAN IS SUBMITTED (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW FAX RECEIVED FROM G. EDELSTEIN REGARDING MEETING WITH MIAMI-DADE COUNTY ZONING COMMITTEE AND HEARINGS (0.2); |
| | | | | | | 0.40 | F | 10 | (PUMP-N-SAVE/FUEL CENTER #1378)(PUMP-N-SAVE/FUEL CENTER #1378) REVISIONS TO RESPONSE LETTER REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.4); |
| | | | | | | 0.10 | F | 11 | (PUMP-N-SAVE/FUEL CENTER #1378) SEND RESPONSE LETTER TO BUYER REGARDING ENVIRONMENTAL SITE ASSESSMENT (0.1); |
| | | | | | | 0.20 | F | 12 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAILS TO BUYER REGARDING DUE DILIGENCE MATERIALS (0.2); |
| | | | | | | 0.40 | F | 13 | (OVIEDO/STORE #2375) REVIEW FINAL OVIEDO SALE MOTION FROM C. JACKSON (0.4); |
| | | | | | | 0.10 | F | 14 | (MCDUFF SURPLUS) E-MAIL TO BUYER REGARDING CLOSING BINDER AND TITLE POLICY (0.1); |
| | | | | | | 0.10 | F | 15 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | F | 1.10 | F | 16 | CONFERENCE WITH S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING FEE PARCEL DISPOSITIONS AND RELATED ISSUES (1.1); |
| | | | | | | 0.20 | F | 17 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALLS WITH BUYER REGARDING EXTENSION OF DUE DILIGENCE PERIOD (0.2); |
| | | | | | | 0.80 | F | 18 | (PUMP-N-SAVE/FUEL CENTER #1382) ANALYSIS AND REVIEW OF ENVIRONMENTAL ISSUES AND SOLUTIONS TO FACILITATE TRANSACTION (0.8); |
| | | | | | | 0.30 | F | 19 | (OVIEDO/STORE #2375) REVIEW DUE DILIGENCE MATERIALS SENT TO BUYER FOR CONTRACT TIMEFRAMES (0.3); |
| | | | | | | 0.90 | F | 20 | REVIEW AND ANALYSIS OF CIRCUIT COURT CASE ON PAYMENT OF DOCUMENTARY STAMP TAXES BEFORE A BANKRUPTCY PLAN IS SUBMITTED (0.9); |
| | | | | | | 0.30 | F | 21 | REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 01/19/06 | Stanford, D | 2.30 | 0.40 | 120.00 | | 0.80 | F | 1 | (GENERAL) CONFERENCE WITH S. KAROL (XROADS), P. BROWN (SGR), S. KENYON (SGR) REGARDING GENERAL TRANSACTIONAL STATUS AND ISSUES (0.8); |
| Thu | 418062-075/989 | | | | | 0.10 | F | 2 | (LIVE OAK FL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING STATUS OF CONTRACT (0.1); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. KAROL (XROADS) REGARDING STRATEGIC ISSUES FOR REAL ESTATE DISPOSITION TRANSACTIONS (0.5); |
| | | | | | | 0.30 | F | 4 | (OVIEDO FL) REVIEW REVISED DRAFT OF SALE MOTION (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH C. JACKSON (SHB) REGARDING TAX EXEMPTION FOR CONVEYANCES ESSENTIAL TO PLAN OF REORGANIZATION (0.2); |
| | | | | | | 0.40 | F | 6 | REVIEW AND ANALYSIS OF 11TH CIRCUIT CASE LAW REGARDING TAX EXEMPTION FOR ESSENTIAL CONVEYANCES (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 7

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 26.40 | $4,530.50 | | | | |

Total
Number of Entries:    13

EXHIBIT I  PAGE 6 of 7

EXHIBIT I
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Collis (Brown), P | 0.90 | 157.50 | 0.00 | 0.00 | 0.90 | 157.50 | 0.00 | 0.00 | 0.90 | 157.50 |
| Cummings, J | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 |
| Daw, A | 2.60 | 741.00 | 0.00 | 0.00 | 2.60 | 741.00 | 0.00 | 0.00 | 2.60 | 741.00 |
| Gallagher, S | 5.60 | 952.00 | 0.00 | 0.00 | 5.60 | 952.00 | 0.00 | 0.00 | 5.60 | 952.00 |
| Myers III, D | 1.70 | 323.00 | 0.00 | 0.00 | 1.70 | 323.00 | 0.00 | 0.00 | 1.70 | 323.00 |
| Peacock, H | 12.10 | 1,815.00 | 0.00 | 0.00 | 12.10 | 1,815.00 | 0.00 | 0.00 | 12.10 | 1,815.00 |
| Stanford, D | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 |
| Williams, C | 1.90 | 266.00 | 0.00 | 0.00 | 1.90 | 266.00 | 0.00 | 0.00 | 1.90 | 266.00 |
| | 26.40 | $4,530.50 | 0.00 | $0.00 | 26.40 | $4,530.50 | 0.00 | $0.00 | 26.40 | $4,530.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Katrina Project | 17.70 | 2,767.00 | 0.00 | 0.00 | 17.70 | 2,767.00 | 0.00 | 0.00 | 17.70 | 2,767.00 |
| Reorganization - Fee Parcel Dispositions | 3.20 | 543.50 | 0.00 | 0.00 | 3.20 | 543.50 | 0.00 | 0.00 | 3.20 | 543.50 |
| Reorganization - General | 4.30 | 1,064.00 | 0.00 | 0.00 | 4.30 | 1,064.00 | 0.00 | 0.00 | 4.30 | 1,064.00 |
| Reorganization - Special Counsel | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 | 0.00 | 0.00 | 1.20 | 156.00 |
| | 26.40 | $4,530.50 | 0.00 | $0.00 | 26.40 | $4,530.50 | 0.00 | $0.00 | 26.40 | $4,530.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I  PAGE 7 of 7

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 2.60 | 676.00 |
| Mills, M | 44.10 | 4,410.00 |
| Smithson (Eden), V | 17.90 | 3,132.50 |
| Stanford, D | 5.30 | 1,552.00 |
| | 69.90 | $9,770.50 |

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| 10/06/05 Thu | Smithson (Eden), V 410230-070 10 | 3.10 | 3.10 | 542.50 | | | F | MATTER: Reorganization - General 1 DRAFT SECOND INTERIM FEE APPLICATION AND EXHIBITS |
| 10/11/05 Tue | Mills, M 410230-070 17 | 3.00 | 3.00 | 300.00 | | | F | MATTER: Reorganization - General 1 REVIEW OF PREBILLS FOR THE PERIOD ENDING SEPTEMBER 30, 2005, IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 10/12/05 Wed | Mills, M 410230-070 18 | 2.50 | 2.50 | 250.00 | | | F | MATTER: Reorganization - General 1 REVIEW OF PREBILLS FOR THE PERIOD ENDING SEPTEMBER 30, 2005, IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 10/17/05 Mon | Mills, M 410230-070 16 | 1.00 | 1.00 | 100.00 | | 0.80 0.20 | F F | MATTER: Reorganization - General 1 REVIEW OF FINAL INVOICES FOR SEPTEMBER BILLING PERIOD (0.8); 2 PREPARATION OF CORRESPONDENCE TO J. JAMES REGARDING TRANSMITTAL OF SAME (0.2) |
| 10/17/05 Mon | Smithson (Eden), V 410230-070 8 | 3.00 | 3.00 | 525.00 | | | F | MATTER: Reorganization - General 1 DRAFT MONTHLY FEE STATEMENT AND EXHIBITS |
| 10/18/05 Tue | Mills, M 410230-070 12 | 2.00 | 2.00 | 200.00 | | 1.50 0.50 | F F | MATTER: Reorganization - General 1 FINALIZATION AND COMPILATION OF FEE APPLICATION FOR SEPTEMBER BILLING PERIOD (1.5); 2 CORRESPONDENCE TO U. S. TRUSTEE AND OTHERS TRANSMITTING FINAL FEE APPLICATION (0.5) |
| 10/19/05 Wed | Smithson (Eden), V 410230-070 9 | 4.00 | 4.00 | 700.00 | | | F | MATTER: Reorganization - General 1 DRAFT SECOND FEE APPLICATION AND EXHIBITS |
| 10/25/05 Tue | Smithson (Eden), V 410230-070 11 | 0.70 | 0.70 | 122.50 | | 0.50 0.20 | F F | MATTER: Reorganization - General 1 EDIT AND REVISE EXHIBITS TO SECOND FEE APPLICATION (0.5); 2 DRAFT PROPOSED ORDER (0.2) |
| 10/26/05 Wed | Smithson (Eden), V 410230-070 6 | 1.20 | 1.20 | 210.00 | | 1.00 0.20 | F F | MATTER: Reorganization - General 1 COMPLETION OF SECOND INTERIM FEE APPLICATION (1.0); 2 FORWARD SAME TO LOCAL COUNSEL FOR FILING (0.2) |
| 11/07/05 Mon | Mills, M 412921-070 314 | 3.00 | 3.00 | 300.00 | | | F | MATTER: Reorganization - General 1 REVIEW OF PREBILLS FOR OCTOBER TIME IN PREPARATION FOR MONTHLY FEE APPLICATION |
| 11/14/05 Mon | Mills, M 412921-070 313 | 1.20 | 1.20 | 120.00 | | | F | MATTER: Reorganization - General 1 REVIEW OF PREBILLING STATEMENTS FOR OCTOBER TIME IN PREPARATION FOR MONTHLY FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/14/05 Mon | Stanford, D 412921-070 308 | 1.00 | 1.00 | 290.00 | | | F 1 | MATTER:Reorganization - General REVIEW AND APPROVAL OF PRE-BILLING STATEMENTS FOR OCTOBER TIME IN PREPARATION FOR MONTHLY FEE APPLICATION TO BE SUBMITTED TO U. S. TRUSTEE |
| 11/18/05 Fri | Mills, M 412921-070 312 | 1.30 | 1.30 | 130.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF FINAL INVOICES IN PREPARATION FOR MONTHLY FEE APPLICATION TO BE SUBMITTED TO U. S. TRUSTEE |
| 11/21/05 Mon | Mills, M 412921-070 306 | 2.00 | 2.00 | 200.00 | | 1.80 0.20 | F 1 F 2 | MATTER:Reorganization - General FINALIZATION OF INVOICES FOR FILING OF MONTHLY FEE APPLICATION (1.8); TRANSMITTAL OF SAME TO U. S. TRUSTEE AND OTHER PARTIES (0.2) |
| 11/21/05 Mon | Smithson (Eden), V 412921-070 309 | 1.80 | 1.80 | 315.00 | | | F 1 | MATTER:Reorganization - General REVIEW INVOICES AND DRAFT OCTOBER 2005 MONTHLY FEE STATEMENT AND EXHIBITS |
| 11/21/05 Mon | Stanford, D 412921-070 311 | 0.40 | 0.40 | 116.00 | | | F 1 | MATTER:Reorganization - General REVIEW OCTOBER FEE APPLICATION AND INVOICES FOR FILING WITH BANKRUPTCY COURT |
| 12/01/05 Thu | Smithson (Eden), V 415227-070 701 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF EMAIL FROM LOCAL COUNSEL REGARDING CONFERENCE CALL WITH NEWLY APPOINTED FEE EXAMINER |
| 12/01/05 Thu | Stanford, D 415227-070 707 | 0.50 | 0.40 | 116.00 | | 0.10 0.30 0.10 | F 1 F 2 F 3 | MATTER:Reorganization - General REVIEW V. DESIRE (SKADDEN) EMAIL REGARDING ENGAGEMENT OF STUART MAUE AS FEE EXAMINER (0.1); REVIEW AND ANALYSIS OF FEE EXAMINER REQUIREMENTS AND PROCEDURAL ISSUES (0.3); REVIEW UPDATED BANKRUPTCY HEARING SCHEDULE (0.1) |
| 12/02/05 Fri | Daw, A 415227-070 692 | 1.20 | 0.60 | 156.00 | F | 0.40 0.20 0.30 0.30 | F 1 F 2 F 3 F 4 | MATTER:Reorganization - General PARTICIPATE IN STUART, MAUE CONFERENCE CALL TO UNDERSTAND FEE EXAMINATION PROCESS (0.4); RESEARCH REGARDING MOTION TO EMPLOY STUART, MAUE IN ORDER TO ACCESS EXAMINATION PROCEDURES AS SET FORTH IN APPENDIX A THERETO (0.2); REVIEW AND ANALYSIS OF IMPACT OF SAME ON ACCOUNTING AND BILLING PROCEDURES (0.3); PREPARATION AND PRESENTATION OF HISTORIC AND FUTURE DATA (0.3) |
| 12/02/05 Fri | Mills, M 415227-070 677 | 1.50 | 1.50 | 150.00 | F | 0.40 0.60 0.50 | F 1 F 2 F 3 | MATTER:Reorganization - General (GENERAL) ATTEND STUART MAUE TELEPHONE CONFERENCE REGARDING NEW BILLING AND FEE EXAMINER PROCEDURES (0.4); ANALYSIS OF SAME WITH WORKING GROUP AND ACCOUNTING (0.6); COMPILATION OF MATERIALS REQUESTED BY FEE EXAMINER (0.5) |

~  See the last page of exhibit for explanation

CGS348 MAIN

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/02/05 Fri | Smithson (Eden), V 415227-070 681 | 0.80 | 0.80 | 140.00 | F | 0.60 0.20 | F F | MATTER:Reorganization - General 1 CONFERENCE CALL TO DISCUSS NEW FEE EXAMINER, PROCESS OF FEE STATEMENTS, AND FEE APPLICATIONS (0.6); 2 REVIEW PROPOSED ORDER FOR CHANGES (0.2) |
| 12/02/05 Fri | Stanford, D 415227-070 678 | 1.00 | 1.00 | 290.00 | | 0.40 0.60 | F F | MATTER:Reorganization - General 1 (GENERAL) PARTICIPATE IN STUART MAUE CONFERENCE CALL REGARDING BILLING AND EXAMINATION PROCEDURES (0.4); 2 REVIEW AND ANALYSIS OF FEES/COSTS ENTRY AND BILLING REQUIREMENTS AND CONDITIONS UNDER ORDER AUTHORIZING FEE EXAMINER FEE (0.6) |
| 12/05/05 Mon | Daw, A 415227-070 695 | 0.20 | 0.20 | 52.00 | | 0.10 0.10 | F F | MATTER:Reorganization - General 1 REVIEW AND ANALYSIS OF FEE EXAMINATION PROCEDURES ON ACCOUNTING AND BILLING PROCEDURES (0.1); 2 PREPARATION AND PRESENTATION OF FUTURE AND HISTORIC DATA (0.1) |
| 12/06/05 Tue | Daw, A 415227-070 705 | 0.60 | 0.60 | 156.00 | | 0.10 0.20 0.30 | F F F | MATTER:Reorganization - General 1 REVIEW ORDER ON SECOND INTERIM FEE APPLICATION (0.1); 2 EMAIL CORRESPONDENCE WITH F. LENARD (WD) REGARDING SAME (0.2); 3 ATTENTION TO MATTERS RELATING TO EFFECT OF FEE EXAMINATION PROCESS ON BILLING, ACCOUNTING PROCEDURES, PREPARATION, PRESENTATION OF INVOICE DATA (0.3) |
| 12/06/05 Tue | Mills, M 415227-070 703 | 2.00 | 2.00 | 200.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS FOR NOVEMBER TIME PERIOD IN PREPARATION FOR MONTHLY FILING WITH U. S. TRUSTEE AND NEW FEE EXAMINER |
| 12/07/05 Wed | Mills, M 415227-070 680 | 3.50 | 3.50 | 350.00 | | 1.00 2.50 | F F | MATTER:Reorganization - General 1 COMPILATION OF INVOICE INFORMATION REQUESTED BY NEW FEE EXAMINER (1.00); 2 REVIEW OF PREBILLING REPORTS FOR NOVEMBER TIME PERIOD IN PREPARATION FOR MONTHLY FILING WITH U. S. TRUSTEE AND NEW FEE EXAMINER (2.5) |
| 12/09/05 Fri | Mills, M 415227-070 679 | 2.50 | 2.50 | 250.00 | | 1.00 1.50 | F F | MATTER:Reorganization - General 1 COMPILATION AND TRANSMITTAL OF MATERIALS REQUESTED BY STUART MAUE (1.00); 2 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION (1.5) |
| 12/12/05 Mon | Daw, A 415227-070 699 | 1.20 | 1.20 | 312.00 | | 0.80 0.40 | F F | MATTER:Reorganization - General 1 REVIEW AND RECONCILIATION OF WINN-DIXIE SECOND INTERIM APPLICATION INVOICES AND PAYMENTS (0.8); 2 EMAIL TO AND CONFERENCE WITH J. JAMES, ET AL. REGARDING REQUEST FOR PAYMENT OF SAME, NOVEMBER MONTHLY INVOICES (0.4) |
| 12/13/05 Tue | Mills, M 415227-070 704 | 0.50 | 0.50 | 50.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |

– See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/13/05 Tue | Stanford, D 415227-070697 | 1.00 | 1.00 | 290.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND APPROVAL OF PREBILLING REPORTS IN PREPARATION FOR SUBMITTAL OF MONTHLY FEE APPLICATION TO FEE EXAMINER AND U. S. TRUSTEE |
| 12/16/05 Fri | Mills, M 415227-070682 | 3.00 | 3.00 | 300.00 | | | F 1 | MATTER:Reorganization - General<br>CONTINUE REVIEW OF PREBILLING REPORTS IN PREPARATION FOR TRANSMITTAL OF MONTHLY FEE APPLICATION TO U. S. TRUSTEE AND FEE EXAMINER |
| 12/19/05 Mon | Smithson (Eden), V 415227-070706 | 1.00 | 1.00 | 175.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW PROFORMAS AND DRAFT MONTHLY FEE STATEMENT AND EXHIBIT |
| 12/21/05 Wed | Smithson (Eden), V 415227-070709 | 0.50 | 0.50 | 87.50 | | | F 1 | MATTER:Reorganization - General<br>REVISION OF NOVEMBER 2005 MONTHLY FEE STATEMENT |
| 01/06/06 Fri | Mills, M 418030-070902 | 1.50 | 1.50 | 150.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW OF PREBILLING REPORTS FOR DECEMBER TIME IN PREPARATION OF FEE APPLICATION |
| 01/09/06 Mon | Mills, M 418030-070899 | 3.00 | 3.00 | 300.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW OF PREBILLING REPORTS FOR DECEMBER TIME ENTRIES IN PREPARATION OF FEE APPLICATION |
| 01/10/06 Tue | Mills, M 418030-070895 | 3.50 | 3.50 | 350.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND ANALYSIS OF PRE-BILLING REPORTS FOR DECEMBER TIME IN PREPARATION FOR FILING OF FEE APPLICATION |
| 01/10/06 Tue | Stanford, D 418030-070894 | 0.50 | 0.50 | 150.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND ANALYSIS OF PRE-BILLING REPORTS FOR DECEMBER TIME IN PREPARATION FOR FILING OF FEE APPLICATION |
| 01/11/06 Wed | Mills, M 418030-070900 | 2.30 | 2.30 | 230.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW OF PRE-BILLING REPORTS FOR DECEMBER TIME IN PREPARATION FOR FILING FEE APPLICATION |
| 01/12/06 Thu | Mills, M 418030-070901 | 1.00 | 1.00 | 100.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW OF PRE-BILLING REPORTS FOR DECEMBER TIME IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 01/12/06 Thu | Stanford, D 418030-070893 | 1.00 | 1.00 | 300.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW AND ANALYSIS OF PRE-BILLING REPORTS FOR DECEMBER TIME IN PREPARATION FOR FEE APPLICATION |
| 01/19/06 Thu | Mills, M 418030-070903 | 1.30 | 1.30 | 130.00 | | | F 1 | MATTER:Reorganization - General<br>REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |

– See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

|  | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Reorganization - General |
| 01/19/06 Thu | Smithson (Eden), V 418030-070 889 | 0.60 | 0.60 | 105.00 | | | F | 1  PREPARATION OF DECEMBER 2005 MONTHLY FEE STATEMENT |
| | | | | | | | | MATTER: Reorganization - General |
| 01/20/06 Fri | Mills, M 418030-070 896 | 2.50 | 2.50 | 250.00 | | 2.00 0.50 | F F | 1  REVIEW AND FINALIZE PREBILLING REPORTS FOR FILING OF MONTHLY FEE APPLICATION (2.0); 2  CORRESPONDENCE TO STUART MAUE, U. S. TRUSTEE AND OTHERS TRANSMITTING MONTHLY FEE APPLICATION (0.5) |
| | | | | | | | | MATTER: Reorganization - General |
| 01/31/06 Tue | Smithson (Eden), V 418030-070 872 | 1.00 | 1.00 | 175.00 | | | F | 1  BEGIN DRAFTING THIRD INTERIM APPLICATION FOR COMPENSATION |
| | | | 69.90 | $9,770.50 | | | | |

Total
Number of Entries:      44

~  See the last page of exhibit for explanation

EXHIBIT J
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 2.60 | 676.00 | 0.00 | 0.00 | 2.60 | 676.00 | 0.00 | 0.00 | 2.60 | 676.00 |
| Mills, M | 44.10 | 4,410.00 | 0.00 | 0.00 | 44.10 | 4,410.00 | 0.00 | 0.00 | 44.10 | 4,410.00 |
| Smithson (Eden), V | 17.90 | 3,132.50 | 0.00 | 0.00 | 17.90 | 3,132.50 | 0.00 | 0.00 | 17.90 | 3,132.50 |
| Stanford, D | 5.30 | 1,552.00 | 0.00 | 0.00 | 5.30 | 1,552.00 | 0.00 | 0.00 | 5.30 | 1,552.00 |
| | 69.90 | $9,770.50 | 0.00 | $0.00 | 69.90 | $9,770.50 | 0.00 | $0.00 | 69.90 | $9,770.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - General | 69.90 | 9,770.50 | 0.00 | 0.00 | 69.90 | 9,770.50 | 0.00 | 0.00 | 69.90 | 9,770.50 |
| | 69.90 | $9,770.50 | 0.00 | $0.00 | 69.90 | $9,770.50 | 0.00 | $0.00 | 69.90 | $9,770.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/20/05 | DGS | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 09/20/05 | DGS | 14.56 | | 14.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 09/28/05 | KBV | 13.83 | | 13.83 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - VANCLEVE, KRISTIANA B |
| 10/18/05 | DGS | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 11/09/05 | AKD | 14.56 | | 14.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 11/15/05 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 11/22/05 | DGS | 8.72 | | 8.72 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 11/28/05 | PMC | 20.19 | | 20.19 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - BROWN, PAMELA M |
| 12/02/05 | AKD | 14.17 | | 14.17 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 12/05/05 | PMC | 21.26 | | 21.26 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - BROWN, PAMELA M |
| 12/06/05 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 12/14/05 | PMC | 10.90 | | 10.90 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - BROWN, PAMELA M |
| 12/16/05 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 12/16/05 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 12/21/05 | DGS | 8.72 | | 8.72 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 12/22/05 | AKD | 8.72 | | 8.72 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - DAW, ANDREW KEITH |
| 01/03/06 | DGS | 14.17 | | 14.17 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| 01/06/06 | DGS | 21.26 | | 21.26 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. - STANFORD, DOUGLAS G. |
| | | $274.60 | | $274.60 | | |

EXHIBIT L
Outside Photocopying
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/29/05 | DGS | 11.56 | | 11.56 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 09/30/05 | DGS | 190.49 | | 190.49 | | OUTSIDE COPIES OF TITLE INSURANCE/DUE DILIGENCE DOCUMENTATION OF MULTIPLE PROPERTIES FOR TRANSMITTAL TO VARIOUS BUYERS- - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 09/30/05 | DGS | 442.80 | | 442.80 | | OUTSIDE COPIES OF TITLE INSURANCE/DUE DILIGENCE DOCUMENTATION OF MULTIPLE PROPERTIES FOR TRANSMITTAL TO VARIOUS BUYERS- - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/03/05 | DGS | 11.56 | | 11.56 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/04/05 | DGS | 5.89 | | 5.89 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/05/05 | DGS | 259.70 | | 259.70 | | OUTSIDE COPIES OF DUE DILIGENCE DOCUMENTATION FOR BUYERS- - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/05/05 | DGS | 168.96 | | 168.96 | | OUTSIDE COPIES OF DUE DILIGENCE DOCUMENTATION FOR BUYERS - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/07/05 | DGS | 23.11 | | 23.11 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/24/05 | DGS | 68.56 | | 68.56 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 10/27/05 | DGS | 647.09 | | 647.09 | | OUTSIDE COPIES OF TITLE INSURANCE AFFIDAVITS AND ASSOCIATED DOCUMENTATION FOR ALL FLA. COUNTIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 11/04/05 | DGS | 46.22 | | 46.22 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 11/17/05 | DGS | 636.73 | | 636.73 | | OUTSIDE COPIES OF DUE DILIGENCE DOCUMENTATION FOR MULTIPLE PROPERTIES- - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 11/18/05 | DGS | 104.71 | | 104.71 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 11/18/05 | DGS | 126.51 | | 126.51 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 11/21/05 | AKD | 202.34 | | 202.34 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - DAW, ANDREW KEITH |
| 11/23/05 | DGS | 14.45 | | 14.45 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 12/08/05 | DGS | 69.34 | | 69.34 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 12/09/05 | DGS | 84.64 | | 84.64 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 12/20/05 | DGS | 15.41 | | 15.41 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 12/21/05 | DGS | 37.45 | | 37.45 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 12/30/05 | DGS | 46.22 | | 46.22 | | OUTSIDE COPIES - - VENDOR:IKON OFFICE SOLUTIONS - STANFORD, DOUGLAS G. |
| 01/13/06 | AKD | 8.56 | | 8.56 | | OUTSIDE COPIES - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC - DAW, ANDREW KEITH |
| 01/17/06 | AKD | 23.31 | | 23.31 | | OUTSIDE COPIES - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC - DAW, ANDREW KEITH |
| 01/25/06 | AKD | 114.92 | | 114.92 | | OUTSIDE COPIES - - VENDOR:DOWNTOWN BUSINESS CENTERS, INC - DAW, ANDREW KEITH |
| | | $3,360.53 | | $3,360.53 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/17/05 | PMC | 59.17 | | 59.17 | | WESTLAW - LEGAL RESEARCH AUTHORIZED BY J. JAMES (WD) - - VENDOR:WEST PAYMENT CENTER - BROWN, PAMELA M |
| 12/09/05 | HAP | 2,185.37 | | 2,185.37 | | WESTLAW - LEGAL RESEARCH HURRICANE/CASUALTY RESEARCH APPROVED BY J. JAMES (WD) - VENDOR:WEST PAYMENT CENTER - PEACOCK, HELEN A. |
| 12/12/05 | SSG | 109.00 | | 109.00 | | WESTLAW - LEGAL RESEARCH HURRICANE/CASUALTY RESEARCH APPROVED BY J. JAMES (WD) - VENDOR:WEST PAYMENT CENTER - GALLAGHER, SCOTT S. |
| | | $2,353.54 | | $2,353.54 | | |

EXHIBIT N
Secretarial Overtime Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/26/05 | AKD | 22.50 | | 22.50 | | SECRETARIAL OVERTIME CHARGES-SPANOPOULOS, J - DAW, ANDREW KEITH |
| | | $22.50 | | $22.50 | | |

EXHIBIT O
Postage
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/28/05 | AKD | 154.70 | | 154.70 | | FEES FOR CERTIFIED MAIL TO LANDLORDS OF MULTIPLE DAMAGED STORES - DAW, ANDREW KEITH |
| 10/28/05 | AKD | 70.72 | | 70.72 | | FEES FOR CERTIFIED MAIL TO LANDLORDS OF MULTIPLE DAMAGED STORES - DAW, ANDREW KEITH |
| 11/17/05 | AKD | 22.10 | | 22.10 | | CERTIFIED MAIL CHARGE ON LETTERS TO LANDLORDS - DAW, ANDREW KEITH |
| 11/23/05 | AKD | 39.78 | | 39.78 | | POSTAGE CHARGES - DAW, ANDREW KEITH |
| 11/28/05 | AKD | 61.88 | | 61.88 | | CERTIFIED MAIL FEES FOR LETTERS TO LANDLORDS - DAW, ANDREW KEITH |
| 01/06/06 | AKD | 30.94 | | 30.94 | | POSTAGE CHARGES - DAW, ANDREW KEITH |
| | | $380.12 | | $380.12 | | |

EXHIBIT P
Vaguely Described Expenses
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/08/05 | PMC | 21.09 | | 21.09 | | - VENDOR:CORPORATE EXPRESS, INC. - BROWN, PAMELA M |
| | | $21.09 | | $21.09 | | |