## EXHIBIT A

## [Report Exhibit E-1 – Vaguely Described Conferences]

| Name | Date | Description |
|------|------|-------------|
| O'Donnell, D. | 3/2/05 | Telephone conference with financial advisors re meeting to select committee's financial advisor. |
| O'Donnell, D. | 3/2/05 | Telephone conference re Milbank connections search re retention of Milbank as committee counsel. |
| Mandel, L. | 3/7/05 | Conferences w/ D. Dunne and others re results of connections search (1.0) |
| Mandel, L. | 3/16/05 | Conf. call w/Debtors and numerous objectors re final DIP order objections to landlords' and resolution of same  (2.0) |
| Barr, M. | 3/29/05 | Conference call with Debtors' counsel regarding airplane APA (.2) |
| Barr, M. | 5/10/05 | Conference call w/ S. Henry (Skadden) re Liberty bonding requirements |

## EXHIBIT B

### [Report Exhibit E-2 – Other Vaguely Described Activities]

| Name | Date | Description |
|------|------|-------------|
| O'Donnell, D. | 3/2/05 | Email correspondence to financial advisor candidates re meeting to select financial advisor for committee |
| Naik, S. | 3/3/05 | Research re: reclamation in connection with reclamation demands (3.6) |
| Barr, M. | 3/7/05 | Reviewing issues re: WD pending first day motion (1.2) |
| Khalil, S. | 3/7/05 | Draft correspondence re: first day motions (.7) |
| Comerford, M. | 3/10/05 | Research legal issues re: WD equity holders (.1) |
| Raval, A. | 3/10/05 | Review correspondence from Debtors' advisors related to proposed asset sales |
| Ceron, R. | 3/11/05 | Review objection re lease rejection |
| Mandel, L. | 3/16/05 | Correspond with Debtors re: revised final DIP order (.3) |
| Comerford, M. | 3/17/05 | Research legal issues re: retention of professionals (2.6) |
| Comerford, M. | 3/17/05 | Legal research re: reclamation issues (1.0) |
| Comerford, M. | 3/18/05 | Review corresp. from D. Fiorillo (DIP counsel) concerning final DIP order |
| Comerford, M. | 3/21/05 | Research certain legal issues re: reclamation claims (.2) |
| Barr, M. | 3/22/05 | Draft email regarding DIP order (.1) |
| McCabe, S. | 3/28/05 | Review exhibits re Houlihan Lokey retention application (1.9); review exhibits re Alvarez & Marsal retention application (2.3) |
| Roest, P. | 3/28/05 | Research legal issues re: motion to transfer venue (4.1) |
| Barr, M. | 3/29/05 | Reviewing airplane assets sale issue (.7) |
| Barr, M. | 4/2/05 | Reviewing issues regarding venue objection (.9) |
| Comerford, M. | 4/2/05 | Draft corresp. concerning joinder in motion to transfer venue (.5) |
| Barr, M. | 4/4/05 | Reviewing venue motion issues (2.0) |
| Barr, M. | 4/5/05 | Reviewing issues re: objection to motion to transfer venue (2.8) |
| Roest, P. | 4/7/05 | Research re: legal issues in connection with motion to transfer venue (3.9) |
| Barr, M. | 4/8/05 | Reviewing venue motion issues (.8) |
| Roest, P. | 4/8/05 | Research legal issues in connection with motion to transfer venue (2.5); |
| Barr, M. | 4/10/05 | Review transfer of venue issues (1.2) |
| Roest, P. | 4/10/05 | Complete other research re: legal issues re: venue (2.6) |

| | | |
|---|---|---|
| Roest, P. | 4/10/05 | Prepare memorandum re: issues arising in transfer of venue (2.3) |
| Raval, A. | 4/11/05 | Review correspondences from Debtors' advisors related to wd/ food lion sale (.2) |
| Raval, A. | 4/11/05 | Respond to correspondence regarding Food Lion asset sale (.2) |
| Milton, J. | 4/12/05 | Correspond by email with A&M and Houlihan re: confidentiality agreements (.4) |
| Raval, A. | 4/12/05 | Review correspondences from Debtors' advisors regarding proposed asset sale of airplane by Winn-Dixie (.2) |
| Raval, A. | 4/12/05 | Respond to correspondence from Debtors' financial advisors regarding Food Lion asset sale (.4) |
| Mandel, L. | 4/13/05 | Research re: requirements for a consignment contract (.2) |
| Raval, A. | 4/14/05 | Review correspondence from Debtors' financial advisors related to wd asset sales (.3) |
| Raval, A. | 4/14/05 | Respond to correspondence from Debtors' financial advisors related to Winn-Dixie asset sales (.3) |
| Naik, S. | 4/15/05 | Research re: KERPs (2.4) |
| Dunne, D. | 4/19/05 | Analyze next steps re: reclamation negotiations (.2) |
| Raval, A. | 4/19/05 | Review correspondences from Debtors' counsel related to various asset sales (.2) |
| Raval, A. | 4/19/05 | Respond to correspondences from Debtors' counsel related to various asset sales  (.2) |
| Barr, M. | 4/20/05 | Review correspondence regarding pharm script sale (.5) |
| Barr, M. | 4/20/05 | Review committee agenda matters in connection with Committee call |
| Dunne, D. | 4/21/05 | Review next steps re: reclamation term sheet (.4) |
| Comerford, M. | 4/25/05 | Research legal issues re: cash management motion by Debtors (.2) |
| Raval, A. | 4/25/05 | Review/respond to correspondences from Debtors' advisors related to aircraft sale (.1) |
| Raval, A. | 4/25/05 | Respond to correspondences from Debtors' advisors related to food lion open issues (.4) |
| Comerford, M. | 4/26/05 | Continued review of Charter cash management. case re: legal issues in connection with Debtors' cash management. motion (.7) |
| Comerford, M. | 4/26/05 | Research re: other legal issues concerning retention (.1) |
| Comerford, M. | 4/27/05 | Draft corresp. to D. Dunne re: section 328 matters (1.7) |
| Comerford, M. | 4/27/05 | Revise correspondence to D. Dunne re: 328 matters (.5) |
| Comerford, M. | 4/27/05 | Corresp. to D. Dunne re: status of various pending Committee issues (.4) |
| Comerford, M. | 4/27/05 | Research concerning legal issues re: employee claims (.1) |

| Comerford, M. | 4/27/05 | Research concerning legal issues re: retention (.2) |
|---|---|---|
| Naik, S. | 4/27/05 | Research re: corp. governance in connection with Debtors' cases (.4) |
| Raval, A. | 4/27/05 | Prepare correspondence re: comments to motion and order to Skadden regarding sale of aircraft by Winn-Dixie (.6) |
| Raval, A. | 4/27/05 | Review correspondence from Skadden re: delays in aircraft asset sale process (.2) |
| Raval, A. | 4/27/05 | Respond to correspondence from Skadden re: delays in aircraft asset sale process(.1) |
| Raval, A. | 4/29/05 | Review multiple correspondences from Debtors' advisors related to various asset sale dispositions (.5) |
| Raval, A. | 4/29/05 | Respond to correspondences from Debtors' advisors related to various asset sale dispositions  (.3) |
| Comerford, M. | 5/2/05 | Follow-up from call with A. Hede and M. Barr re: cash management (.1) |
| Raval, A. | 5/2/05 | Review correspondence from Debtors' counsel related to sale of certain assets |
| Barr, M. | 5/3/05 | Reviewing issues re: appointment of retiree committee (.4) |
| Raval, A. | 5/3/05 | Respond to correspondence from Xroads related to asset sale (.3) |
| Barr, M. | 5/5/05 | Reviewing issues arising from Committee call (.8) |
| Raval, A. | 5/11/05 | Review/respond to correspondences from Skadden related to bidding procedures for airplane sale (.4) |
| Roest, P. | 5/11/05 | Research certain legal issues re: executory contract issues (4.5) |
| Roest, P. | 5/11/05 | Draft memo re: research on executory contract issues (3.3) |
| Barr, M. | 5/12/05 | Reviewing issues arising from Committee call (.1) |
| Naik, S. | 5/12/05 | Review connections status re: objection to Bain retention (1) |
| Raval, A. | 5/13/05 | Respond to correspondences from Xroads related to various asset sale matters |
| Raval, A. | 5/15/05 | Respond to correspondences from Debtors' counsel related to asset sale |
| Barr, M. | 5/17/05 | Reviewing issues arising in connection with asset sale auction (1.8) |
| Comerford, M. | 5/17/05 | Draft corresp. to Committee re: Xroads retention (.3) |
| Raval, A. | 5/17/05 | Outline and prepare list of outstanding issues (.8) |
| Barr, M. | 5/18/05 | Reviewing issues relating to proposed retention of Bain (.8) |
| Raval, A. | 5/18/05 | Respond to correspondence from Xroads on various asset sales (.2) |
| Barr, M. | 5/19/05 | Follow-up call with Bain's counsel regarding order and term sheet (.3) |

| | | |
|---|---|---|
| Raval, A. | 5/20/05 | Review correspondence from Debtors' counsel related to various asset sale dispositions (.5) |
| Barr, M. | 5/22/05 | Correspondence with D. Dunne re: Bain stipulation (.4) |
| Raval, A. | 5/24/05 | Review numerous correspondences from Debtors' counsel related to various assets sales and other related orders (.8) |
| Raval, A. | 5/25/05 | Post-call outlining list of outstanding issues (.7) |
| Raval, A. | 5/26/05 | Respond to correspondences from Skadden related to asset sale transactions (.2) |
| Raval, A. | 5/26/05 | Post-call outlining list of outstanding issues (.5) |
| Barr, M. | 5/27/05 | Reviewing Bain retention issue (.3) |
| Raval, A. | 5/28/05 | Respond to Skadden correspondence related to lease sales |

**EXHIBIT C**

**[Report Exhibit F – Blocked Billing]**

| <u>Name</u> | <u>Date</u> | <u>Description</u> |
|---|---|---|
| O'Donnell, D. | 3/2/05 | T/Cs re Committee conference call (.8); emails to Committee re: same (.4) |
| O'Donnell, D. | 3/2/05 | T/Cs with FA candidates re: pitches (1.3); emails to FA candidates re: same (.6); T/Cs re connections and retention issues (.5); emails re same (.7) |
| O'Donnell, D. | 3/3/05 | Prepare for FA pitch conference call (2.9); participate in same (1.0); follow-up T/Cs to FA candidates re: fee arrangements, committee work, etc. (1.5); emails to committee re: same (.8) |
| O'Donnell, D. | 3/7/05 | T/Cs with committee members re: various issues (.6); emails to committee re: same (.3) |
| O'Donnell, D. | 3/8/05 | T/Cs with committee members, M. Barr and L.Mandel re: process matters (1.4); emails re: same (.4) |
| Mandel, L. | 3/9/05 | Correspond with D. Dunne and M. Barr re revised final DIP order (.6); T/C with D. Fiorelli (DIP counsel) and A. Tenzer re: same (.4) |
| O'Donnell, D. | 3/9/05 | T/Cs with committee members re: meeting issues (.3); emails to Committee re: same (.4) |
| O'Donnell, D. | 3/10/05 | T/Cs with M. Barr re form CA (.5); email with M. Barr re: same (.2) |
| Mandel, L. | 3/22/05 | Finalize review of Houlihan's retention pleadings (.9); T/C with R. Morissey re: same (.1); revise A&M's retention pleadings (.6); T/C with J. Vris re: same (.2) |
| Clark, J. | 4/1/05 | Draft list of daily filings for working group's case analysis (.4); review court calendar re: pending motions and applications (.2); review hearing agenda (.3); and received electronic notifications (.1) |
| Despins, L. | 4/12/05 | Prepare for hearing on venue transfer including review of stipulated facts (1.1); pre-meeting with Debtors' counsel re: same (.3). |

**EXHIBIT D**

**[Report Exhibit G – Intraoffice Conferences]**

| Name | Date | Description |
|------|------|-------------|
| Bulger, J. | 03/02/05 | Meeting w/J. MacInnis re: precedent re Committee Bylaws (.3) |
| Milton, J. | 03/03/05 | Conference w/M. Barr re emergency motion re sale of pharmacy assets (.3); conference w/ S/ Naik re sale of pharmacy assets (.2) |
| Milton, J. | 03/03/05 | Conference w/M. Barr re first-day motions and proposed orders. |
| Naik, S. | 03/03/05 | Conference w/J. Milton re memo to Committee re: pharmaceutical sales (.2) |
| Bulger, J. | 03/04/05 | Follow-up with M. Comerford re memorandum to client summarizing first day motions and recommendations re same (.1) |
| Comerford, M. | 03/04/05 | Teleconference w/M. Barr re: memo to committee re first day matters (.2); meet w/J. Bulger re memo to committee re first day matters (.1) |
| Khalil, S. | 03/05/05 | Meet w/ M. Comerford re first day motions (.2) |
| Bulger, J. | 03/06/05 | Teleconference w/M. Comerford and J. Milton re first day motions |
| Milton, J. | 03/06/05 | Telephone conference w/ D. Dunne, M. Barr, D. O'Donnell, and others re memorandum summarizing first-day pleadings and outstanding issues (.5); conference w/M. Comerford re memorandum summarizing first-day pleadings (.3) |
| O'Donnell, D. | 03/06/05 | Conference call w/ team re first day pleadings and remaining issues (.5) |
| Barr, M. | 03/08/05 | Meeting with M. Comerford regarding memo to Committee re sale hearing (.4) |
| Milton, J. | 03/09/05 | Conference with M. Barr re: first-day pleadings. |
| Bulger, J. | 03/10/05 | Telephone conference with M. Comerford re: W-D 10-K in connection with structure issues (.1) |
| Comerford, M. | 03/10/05 | Telephone conference with J. Bulger re: legal issues (.1) |
| Milton, J. | 03/10/05 | Conference with M. Barr re: confidentiality agreement (3.1) |
| O'Donnell, D. | 03/10/05 | Telephone conferences re: form CA (.7) |
| Comerford, M. | 03/11/05 | Meeting with M. Barr re: meeting matters (.3) |
| Comerford, M. | 03/11/05 | Office conference with M. Barr re: objections to post- |

|  |  | petition financing motion (.6) |
|---|---|---|
| Mandel, L. | 03/11/05 | Telephone conference with M. Barr re: revised draft order (.2) |
| Milton, J. | 03/11/05 | Conference with M. Barr re: DIP objections (.1) |
| Milton, J. | 03/11/05 | Conference with S. Naik re: draft retention apps (.1) |
| Naik, S. | 03/11/05 | Office conference with J. Milton re: A&M and Houlihan retention apps (.1) |
| Comerford, M. | 03/13/05 | Conference with J. Milton re: summary with respect to eight objections filed to DIP financing (.1) |
| Milton, J. | 03/13/05 | Conference with M. Comerford re: summary of DIP objections (.1) |
| Barr, M. | 03/15/05 | Telephone conference with L. Mandel re: Houlihan retention agreement (.2) |
| Mandel, L. | 03/17/05 | Conference with M. Barr re: revised draft of final DIP order (.2) |
| Mandel, L. | 03/17/05 | Conference with M. Barr re: revised proposed reclamation order (.2) |
| Mandel, L. | 03/17/05 | Conference with S. Naik re: proposed interim retention orders (.4) |
| Naik, S. | 03/17/05 | Office conference with L. Mandel re: Houlihan and A&M retention orders (.4) |
| Raval, A. | 03/21/05 | Office conference with M. Barr re: Gulfstream asset sale pleadings (.4) |
| Comerford, M. | 03/22/05 | Attend office conference with M. Barr re: Committee meeting (.5) |
| Raval, A. | 03/22/05 | Office conference with M. Barr re: form of Food Lion sale order (.2) |
| Milton, J. | 03/23/05 | Conference with M. Barr and M. Comerford re: appointment of Equity Committee (.1) and review documents and relevant pleadings (.1) |
| Barr, M. | 03/25/05 | Meeting with L. Mandel regarding reclamation order (.2) |
| Comerford, M. | 03/25/05 | Office conference with M. Barr re: Committee matters and pending information requests from counsel to debtors (.2) |
| Mandel, L. | 03/25/05 | Conferences with M. Barr re: revisions to consecutive drafts of reclamation order (.2) |
| Raval, A. | 03/25/05 | Post-call follow up with M. Barr re: telephone conference with counsel of prospective acquirer of WD aircraft (.4) |
| Dunne, D. | 03/28/05 | Attend Team Meeting (.4) |
| Milton, J. | 03/28/05 | Conference with M. Barr re: appointment of an equity committee (.1) |
| Roest, P. | 03/28/05 | Conference with M. Barr re: employee issues (.2) |
| Clark, J. | 04/04/05 | Attend internal calendar meeting with M. Barr re: report for working group meeting (.3) |

| | | |
|---|---|---|
| Clark, J. | 04/18/05 | Attend internal calendar meeting with M. Barr re: report for working group meeting (.2) |
| Milton, J. | 04/18/05 | Conferences with M. Barr re: confidentiality agreements (.2) |
| Comerford, M. | 04/20/05 | Office conference with M. Barr re: agenda for committee meeting (.1) |
| Mandel, L. | 04/22/05 | Conference with M. Barr re: Section 328 notice re: Houlihan and A&M (.2) |
| Comerford, M. | 04/26/05 | Office conference with S. Naik re: monthly fee statement (.2) |
| Comerford, M. | 04/26/05 | Office conference with M. Barr re: retention issues (.1) |
| Comerford, M. | 04/28/05 | Telephone call with M. Barr re: claims bar date (.1) |
| Comerford, M. | 04/28/05 | Office conference with S. Naik re: monthly fee statement (.2) |
| Naik, S. | 04/28/05 | Telephone call with J. Clark re: WD calendar (.1) |
| Milton, J. | 04/29/05 | Conference with M. Barr re: utilities issues (.3) |
| Milton, J. | 05/03/05 | Conference with M. Barr re: utilities procedures motion (.2) |
| Barr, M. | 05/04/05 | Meeting with J. Milton re: utilities motion (.3) |
| Comerford, M. | 05/04/05 | Office conference with M. Barr re: Bain retention (.2) |
| Milton, J. | 05/04/05 | Conferences with M. Barr re: utilities procedures order (.3) |
| Raval, A. | 05/04/05 | Office conference with M. Barr re: Food Lion asset purchase sale and indemnity (.2) |
| Milton, J. | 05/05/05 | Conference with S. Naik re: letter to UST requesting equity committee appointment (.2) |
| Comerford, M. | 05/06/05 | Office conference with M. Barr re: pending motions (.3) |
| Barr, M. | 05/11/05 | Telephone conference with M. Comerford re: Togut objection |
| Naik, S. | 05/16/05 | Office conference with J. Milton re: proposed settlement agreement and utilities disputes procedures motion (.2) |
| Barr, M. | 05/17/05 | Conference with D. Dunne re: reclamation with parties in interest |
| Dunne, D. | 05/17/05 | Conferences with M. Barr re: global settlement terms and conditions (.3) |
| Raval, A. | 05/17/05 | Telephone conference with M. Barr re: sale hearing (.2) |
| Comerford, M. | 05/18/05 | Office conference with M. Barr re: retention applications (.2) |
| Rosenberg, R. | 05/20/05 | Conference J. Milton re: substantive consolidation research project (.1) |
| Barr, M. | 05/23/05 | Meeting with J. Milton re: Bain stipulation (.2) |

| Milton, J. | 05/23/05 | Conference with R. Ceron re: substantive consolidation issues (.2) |
| Mandel, L. | 05/24/05 | Conference with M. Barr re: DJM retention and objection deadline (.2) |
| Milton, J. | 05/24/05 | Conference with L. Mandel re: proposed order re: rejection of equipment leases (.1); conference with M. Barr re: proposed order re: rejection of equipment leases (.1) |
| Comerford, M. | 05/25/05 | Office conference with M. Barr re: key employee retention plan motion filed by debtors (.1); office conference with M. Barr re: A&M's KERP presentation (.4) |
| Dunne, D. | 05/25/05 | Conferences with L. Mandel and M. Barr re: discovery issues relating to retiree motion (.1) |
| Naik, S. | 05/25/05 | Office conference with J. Milton re: lease rejection orders and precedents (.1) |
| Barr, M. | 05/27/05 | Meeting with J. Milton regarding Bain retention issue (.3) |
| Milton, J. | 05/27/05 | Conferences with M. Barr re: Bain stipulation (.3) |
| Milton, J. | 05/27/05 | Conference with S. Naik re: utility stipulations (Alabama Power, City of Ocala, City of Vero Beach (.5) |
| Naik, S. | 05/27/05 | Office conference with J. Milton re: Thrivent financial relief from stay (.2) |
| Naik, S. | 05/27/05 | Office conference with J. Milton re: draft motion and proposed order regarding Bain settlement (.4) |

# STUART MAUE

## EXHIBIT G
## INTRAOFFICE CONFERENCES
### Milbank, Tweed, Hadley & McCloy

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 31.80 | 17,490.00 |
| Bulger, J | 1.10 | 412.50 |
| Bulow, A | 0.30 | 46.50 |
| Ceron, R | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 |
| Comerford, M | 18.10 | 7,240.00 |
| Dalley, B | 0.20 | 99.00 |
| Dunne, D | 1.30 | 1,027.00 |
| Khalil, S | 0.20 | 75.00 |
| Mandel, L | 9.00 | 4,545.00 |
| Milton, J | 9.40 | 4,465.00 |
| Naik, S | 6.90 | 2,587.50 |
| O'Donnell, D | 0.85 | 420.75 |
| Raval, A | 3.10 | 1,534.50 |
| Roest, P | 1.00 | 510.00 |
| Rosenberg, R | 0.40 | 252.00 |
| | 85.35 | $40,941.25 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 19.50 | 10,725.00 |
| Bulger, J | 0.70 | 262.50 |
| Bulow, A | 0.00 | 0.00 |
| Ceron, R | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 |
| Comerford, M | 12.00 | 4,800.00 |
| Dalley, B | 0.00 | 0.00 |
| Dunne, D | 1.20 | 948.00 |
| Khalil, S | 0.20 | 75.00 |
| Mandel, L | 7.80 | 3,939.00 |
| Milton, J | 8.00 | 3,800.00 |
| Naik, S | 5.60 | 2,100.00 |
| O'Donnell, D | 0.50 | 247.50 |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ravel, A | 2.80 | 1,386.00 |
| Roest, P | 0.00 | 0.00 |
| Rosenberg, R | 0.00 | 0.00 |
| | 60.00 | $28,519.50 |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | ~ | DESCRIPTION | TASK HOURS | |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/05 Wed | Barr, M 248558-00747 | 1.40 | 0.30 | 165.00 | G | | MATTER:COMMITTEE ADMINISTRATION | | |
| | | | | | | | 1 T/C WITH RICHARD MORRISSEY REGARDING TRADING ORDER (.1); | 0.10 | F |
| | | | | | | | 2 MEETING WITH M. COMERFORD REGARDING WWN DIXIE TRADING ORDER (.3); | 0.30 | F |
| | | | | | | | 3 DRAFT TRADING ORDER (.8); | 0.80 | F |
| | | | | | | | 4 DRAFT EMAIL REGARDING TRADING ORDER (.2); | 0.20 | F |
| 03/02/05 Wed | Bulger, J 248558-00745 | 5.20 | 0.30 | 112.50 | G | | MATTER:COMMITTEE ADMINISTRATION | | |
| | | | | | | | 1 REVIEW PRECEDENT COMMITTEE BY LAWS (.8); | 0.60 | F |
| | | | | | | | 2 MEETING WITH J. MACINNIS RE: SAME (.3); | 0.30 | F |
| | | | | | | | 3 DRAFT COMMITTEE BY LAWS (3.1); | 3.10 | F |
| | | | | | | | 4 REVISE SAME (1.2). | 1.20 | F |
| 03/02/05 Wed | Comerford, M 248558-028360 | 0.20 | 0.20 | 80.00 | G | | MATTER:RECLAMATION ISSUES | | |
| | | | | | | | 1 O/C WITH S. NAIK RE: RESEARCH IN CONNECTION WITH RECLAMATION MOTION FILED BY DEBTORS. | | |
| 03/02/05 Wed | Mandel, L 248558-00749 | 0.50 | 0.50 | 252.50 | G | & | MATTER:COMMITTEE ADMINISTRATION | | |
| | | | | | | | 1 TEAM MEETING RE: ASSIGNMENTS. | | & |
| 03/02/05 Wed | Milton, J 248558-00738 | 3.50 | 0.50 | 237.50 | G | | MATTER:COMMITTEE ADMINISTRATION | | |
| | | | | | | | 1 CONF WITH M. BARR, L. MANDEL AND S. NAIK RE CASE STATUS AND FIRST-DAY PLEADINGS (.5); | 0.50 | F & |
| | | | | | | | 2 REVIEW COMMITTEE BY LAWS (.3); | 0.30 | F |
| | | | | | | | 3 REVIEW FIRST-DAY PLEADINGS (2.7). | 2.70 | F |
| 03/02/05 Wed | Naik, S 248558-00739 | 4.50 | 0.70 | 262.50 | G | | MATTER:COMMITTEE ADMINISTRATION | | |
| | | | | | | | 1 DRAFT NOTICE OF APPEARANCE (1.1) | 1.10 | F |
| | | | | | | | 2 REVIEW AND REVISE WORKING GROUP LIST (1.8); | 1.80 | F |
| | | | | | G | | 3 MEETING WITH M. BARR, L. MANDEL AND J. MILTON RE CASE STATUS (.5); | 0.50 | F & |
| | | | | | | | 4 MEETING WITH M. BARR RE NOTICE OF APPEARANCE (.2); | 0.20 | F |
| | | | | | G | | 5 REVIEW FIRST DAY PLEADINGS AND NEW ORDERS ENTERED ON DOCKET RE FIRST DAY MOTIONS (.9). | 0.90 | F |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/03/05 Thu | Barr, M 249558-0023 | 1.70 | 0.50 | 275.00 | G | | | MATTER: ASSET SALES |
| | | | | | | 0.30 | F | 1 T/C WITH A. RAVAL REGARDING ASSET SALE (.3); |
| | | | | | | 0.10 | F | 2 PREPARE FOR MEETING WITH J. MILTON REGARDING SUMMARY OF ASSET SALE MOTION (.1); |
| | | | | G | | 0.20 | F & | 3 MEETING WITH J. MILTON REGARDING SALE MOTION SUMMARY (.2); |
| | | | | | | 0.60 | F | 4 REVIEW DRUG STORE SALE MOTION (.6) |
| | | | | | | 0.50 | F | 5 AND SUMMARY TO COMMITTEE (.5). |
| 03/03/05 Thu | Barr, M 249558-00752 | 5.30 | 0.30 | 165.00 | G | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | G | | 0.20 | F G | 1 MEETING WITH S. MAK REGARDING WINN DIXIE NOTICE OF APPEARANCE (.2); |
| | | | | G | | 0.10 | F & G | 2 MEETING WITH J. MILTON REGARDING FIRST DAY PLEADINGS (.1); |
| | | | | | | 2.20 | F | 3 REVIEW FIRST DAY PLEADINGS (2.2); |
| | | | | | | 0.20 | F | 4 DRAFT EMAIL REGARDING SAME TO D. DUNNE (.2); |
| | | | | | | 0.20 | F | 5 T/C W/N. HUBBYMAYER REGARDING WINN DIXIE STATUS (.2); |
| | | | | | | 0.30 | F | 6 T/C WITH S. HENRY REGARDING COMMENTS TO FIRST DAYS (.3); |
| | | | | | | 0.20 | F | 7 DRAFT EMAIL REGARDING CALL WITH S. HENRY TO D. DUNNE (.2); |
| | | | | | | 1.30 | F | 8 REVIEW REVISED FIRST DAY ORDERS (1.3); |
| | | | | | | 0.20 | F | 9 T/C WITH S. HENRY REGARDING FIRST DAY ORDERS (.2); |
| | | | | | | 0.20 | F | 10 DRAFT EMAIL REGARDING REVISED ORDERS (.2); |
| | | | | | | 0.20 | F | 11 T/C WITH R. MORRISSEY REGARDING LIST (.2) |
| 03/03/05 Thu | Milton, J 249558-0022 | 1.90 | 0.50 | 237.50 | G | | | MATTER: ASSET SALES |
| | | | | | | 0.70 | F | 1 REVIEW W/O EMERGENCY MOTION AND RELATED PLEADINGS RE SALE OF PHARMACY ASSETS (.7); |
| | | | | G | | 0.30 | F & | 2 CONFS WITH M. BARR RE SAME (.3); |
| | | | | G | | 0.20 | F & | 3 CONF WITH S. MAK RE SAME (.2); |
| | | | | | | 0.70 | F | 4 EDIT COMMITTEE MEMO RE SAME (.7). |
| 03/03/05 Thu | Milton, J 249558-00754 | 1.90 | 0.10 | 47.50 | G | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 1.80 | F | 1 REVIEW FIRST DAY MOTIONS AND RELATED PROPOSED ORDERS (1.8); |
| | | | | | | 0.10 | F | 2 CONF WITH M. BARR RE SAME (.1). |
| 03/03/05 Thu | Naik, S 249558-0021 | 2.50 | 0.20 | 75.00 | G | | | MATTER: ASSET SALES |
| | | | | | | 2.30 | F | 1 DRAFT MEMO TO CTE RE PHARMACEUTICAL SALES (2.3); |
| | | | | | | 0.20 | F & | 2 CONF. W/ J. MILTON RE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/04/05 Fri | Barr, M 249558-00724 | 2.00 | 0.40 | 220.00 | G | | | **MATTER:ASSET SALES** |
| | | | | | | 0.20 | F | 1 MEETING WITH J. MILTON REGARDING SALE MOTION STATUS (.2); |
| | | | | | | 0.20 | F | 2 T/C WITH E. DAVIS REGARDING SCRIPT ASSET SALES (.2); |
| | | | | | G | 0.40 | F | 3 FINALIZE DRAFT MEMO TO COMMITTEE REGARDING ASSET SALE (.4); |
| | | | | | | 0.20 | F | 4 MTG W/ J. MILTON RE ASSET SALE MEMO (.2); |
| | | | | | | 0.70 | F | 5 FINALIZE MEMO RE ASSET SALE (.7); |
| | | | | | | 0.20 | F | 6 DRAFT E-MAIL TO THE COMMITTEE RE ASSET SALE MEMO (.2); |
| | | | | | | 0.10 | F | 7 T/C WITH E. DAVIS RE VIRGINIA SCRIPT SALE (.1). |
| 03/04/05 Fri | Barr, M 249558-00764 | 0.60 | 0.60 | 330.00 | G G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | G | 0.20 | F & | 1 TELE CONF W/ M. COMERFORD RE MEMORANDA RE PENDING MOTIONS (.2); |
| | | | | | G | 0.40 | F & | 2 MEETING WITH M. COMERFORD REGARDING MEMO REGARDING FIRST DAY SUMMARIES (.4). |
| 03/04/05 Fri | Barr, M 249558-00?220 | 2.00 | 0.50 | 275.00 | H G | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.50 | F | 1 PREPARE FOR COMMITTEE CALL (.5); |
| | | | | | H | 1.00 | F | 2 COMMITTEE CALL REGARDING FA (1.0); |
| | | | | | G | 0.50 | F | 3 MEETING WITH D. DUNNE REGARDING COMMITTEE CALL (.5) |
| 03/04/05 Fri | Bulger, J 249558-00760 | 0.80 | 0.50 | 187.50 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | G | 0.40 | F & | 1 MEET WITH M. BARR, J. MILTON, M. COMERFORD RE: MEMORANDUM TO CLIENT SUMMARIZING FIRST DAY MOTIONS AND MAKING RECOMMENDATIONS IN CONNECTION WITH SAME (.4); |
| | | | | | | 0.10 | F & | 2 FOLLOW UP WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 0.30 | F | 3 DRAFTING SAME (.3). |
| 03/04/05 Fri | Comerford, M 249558-00758 | 1.40 | 0.70 | 280.00 | G G K,G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 CORRESP. WITH COMMITTEE RE: AGENDA WITH RESPECT TO NEXT COMMITTEE MEETING (.1); |
| | | | | | | 0.40 | F | 2 REVIEW DRAFT COMMITTEE BY-LAWS (.4); |
| | | | | | G | 0.40 | F & | 3 O/C WITH M. BARR, J. MILTON AND J. BULGER CONCERNING PREPARING MEMO FOR COMMITTEE IN CONNECTION WITH FIRST DAY MATTERS (.4); |
| | | | | | | 0.20 | F | 4 PREPARE FOR O/C WILL BULGER RE: FIRST DAY MEMO (.2); |
| | | | | | G | 0.20 | F & | 5 T/C W/M BARR RE SAME (.2); |
| | | | | | K,G | 0.10 | F & | 6 O/C WITH J. BULGER RE: ASSIGNMENT CONCERNING SAME (.1). |
| 03/04/05 Fri | Milton, J 249558-00757 | 7.20 | 0.40 | 190.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.40 | F & | 1 CONFERENCE WITH M. BARR, M. COMERFORD AND J. BULGER RE FIRST-DAY PLEADINGS (.4); |
| | | | | | | 6.80 | F | 2 EXTENSIVE REVIEW OF SAME (6.8). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/05/05 Sat | Comerford, M 249558-00768 | 0.50 | 0.20 | 80.00 | G | 0.10 F<br>0.20 F<br>0.20 F | &<br>& | MATTER:COMMITTEE ADMINISTRATION<br>1 REVIEW MEMORANDUM CONCERNING CERTAIN FIRST DAY MOTIONS (.1);<br>2 REVIEW BY-LAWS IN CONNECTION WITH NOTICE TO COMMITTEE (.2);<br>3 O/C WITH S. KHALIL RE: PREPARATION OF MEMORANDUM WITH RESPECT TO ADDITIONAL FIRST DAY MOTIONS (.2). |
| 03/05/05 Sat | Khalil, S 249558-00769 | 11.90 | 0.20 | 75.00 | G | 6.90 F<br>0.20 F<br>4.80 F | & | MATTER:COMMITTEE ADMINISTRATION<br>1 REVIEW VARIOUS FIRST DAY MOTIONS (6.9);<br>2 O/C W/ M. COMERFORD RE SAME (.2);<br>3 DRAFT SUMMARY OF SAME (4.8). |
| 03/06/05 Sun | Barr, M 249558-00778 | 0.50 | 0.50 | 275.00 | G | | & | MATTER:COMMITTEE ADMINISTRATION<br>1 TELE CONF WITH D. DUNNE, D. O'DONNELL, J. MILTON, M. COMERFORD, L. MANDEL AND J. MACINNIS REGARDING ACTION ITEMS. |
| 03/06/05 Sun | Bulger, J 249558-00770 | 7.00 | 0.20 | 75.00 | G | 3.20 F<br>3.60 F<br>0.20 F | & | MATTER:COMMITTEE ADMINISTRATION<br>1 DRAFT SUMMARIES OF FIRST DAY MOTIONS FOR MEMORANDUM TO COMMITTEE (3.2);<br>2 REVISE SAME TO INCORPORATE COMMENTS BY D. O'DONNELL, J. MILTON, M. COMERFORD (3.6);<br>3 T/C W/ M. COMERFORD, J. MILTON RE SAME (.2). |
| 03/06/05 Sun | Comerford, M 249558-00777 | 1.40 | 0.80 | 320.00 | G<br>G | 0.60 F<br>0.50 F<br>0.30 F | &<br>& | MATTER:COMMITTEE ADMINISTRATION<br>1 REVISE SUMMARY OF CASH MANAGEMENT MOTION FOR COMMITTEE (.6);<br>2 CONF. CALL WITH D. DUNNE, M. BARR, J. MILTON, L. MANDEL AND D. O'DONNELL RE: COMMITTEE MATTERS IN CONNECTION WITH WIN-DIXIE CASES (.5);<br>3 O/C WITH J. MILTON RE: MEMORANDUM CONCERNING FIRST DAY MOTIONS (.3). |
| 03/06/05 Sun | Mandel, L 249558-032415 | 6.00 | 0.50 | 252.50 | N<br>N<br>N, G | 4.50 F<br>1.00 F<br>0.50 F | & | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW RESULTS OF CONNECTIONS SEARCHES (4.5);<br>2 UPDATE DUNNE AFFIDAVIT (1.0);<br>3 CONF. CALL W/TEAM RE FA RETENTION AND OTHER MATTERS (.5). |
| 03/06/05 Sun | Milton, J 249558-00771 | 5.60 | 0.80 | 360.00 | G<br>G | 3.60 F<br>0.50 F<br>1.20 F<br>0.30 F | &<br>& | MATTER:COMMITTEE ADMINISTRATION<br>1 EDIT MEMORANDUM RE FIRST-DAY PLEADINGS (3.6);<br>2 TELEPHONE CONF WITH D. DUNNE, M. BARR, D. O'DONNELL, AND OTHERS RE SAME AND OTHER OUTSTANDING ISSUES (.5);<br>3 FURTHER REVIEW OF FIRST DAY PLEADINGS (1.2);<br>4 O/C W/ M. COMERFORD RE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/06/05 Sun | O'Donnel, D 249558-00774 | 3.80 | 0.50 | 247.50 | G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 3.30 | F | 1 REVIEW FIRST DAY PLEADINGS REGARDING REMAINING ISSUES (3.3); |
| | | | | | | 0.50 | F & | 2 CONF. CALL W/TEAM (.5); |
| 03/07/05 Mon | Comerford, M 249558-00779 | 5.60 | 0.30 | 120.00 | G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F & | 1 CONF. WITH M. BARR, L. MANDEL, S. NAIK AND J. MILTON RE: REVIEW OF PENDING MATTERS IN DEBTORS CASES AND ENSURING COMMITTEE COUNSEL IS HANDLING PARTIAL ATTENDANCE) (.3); |
| | | | | | | 3.90 | F | 2 REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH MATTERS CONCERNING COMMITTEE (3.9); |
| | | | | | | 0.30 | F | 3 DRAFTING MEETING DOCUMENTS FOR COMMITTEE MEETING (.3); |
| | | | | | H | 1.10 | F | 4 CONF. CALL WITH S. HENRY (SKADDEN), J. SCHERER (HOULIHAN), A. TANG (HOULIHAN) AND M. BARR RE: INFORMATION REQUESTS CONCERNING DEBTORS LEASE REJECTION MOTION, PACA AND WORK IN PROGRESS FIRST DAY MOTIONS (1.1). |
| 03/07/05 Mon | Mandel, L 249558-00785 | 0.50 | 0.50 | 252.50 | G | | & | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | | | 1 TEAM MEETING RE STATUS OF OUTSTANDING MATTERS. |
| 03/07/05 Mon | Milton, J 249558-00781 | 0.60 | 0.50 | 237.50 | G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.10 | F | 1 PREPARE FOR (1) |
| | | | | | | 0.50 | F & | 2 CONF WITH M. BARR AND OTHERS RE OUTSTANDING ISSUES (.5) |
| 03/07/05 Mon | Naik, S 249558-00780 | 10.30 | 0.50 | 187.50 | J | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 9.80 | F | 1 MULTIPLE REVIEWS AND REVISIONS OF MEMO TO CTE RE: FIRST DAY PLEADINGS (9.8); |
| | | | | | G, J | 0.50 | F & | 2 MILBANK TEAM MTG. W/ M. BARR RE: OPEN WD ISSUES (.5). |
| 03/08/05 Tue | Barr, M 249558-00789 | 2.60 | 0.40 | 220.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 REVIEW AGENDA FOR COMMITTEE CALL (.3); |
| | | | | | | 0.50 | F | 2 T/C WITH COMMITTEE MEMBERS REGARDING STATUS (.5); |
| | | | | | | 0.20 | F | 3 T/C WITH D. DREBSKY REGARDING WD COMMITTEE BY-LAWS (.2); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (1) |
| | | | | | H | 0.50 | F | 5 T/C WITH M. COMERFORD, S. HENRY, R. GRAY REGARDING WD MOTIONS (.5); |
| | | | | | | 0.60 | F | 6 FINALIZE MEMO TO COMMITTEE (.8); |
| | | | | | G | 0.40 | F & | 7 T/C W/ M. COMERFORD RE SAME (.4); |
| 03/08/05 Tue | Barr, M 249558-009196 | 2.20 | 0.40 | 220.00 | | | | MATTER:COURT HEARINGS |
| | | | | | | 0.80 | F | 1 PREPARE FOR HEARING (.8); |
| | | | | | | 1.00 | F | 2 HEARING REGARDING SCRIPT SALE (1.0); |
| | | | | | G | 0.40 | F & | 3 MEETING WITH M. COMERFORD REGARDING MEMO TO COMMITTEE RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/05 Tue | Comerford, M 249558-00788 | 5.30 | 0.40 | 160.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.40 | F & | 1  O/C WITH M. BARR RE: REVISIONS TO MEMO FOR COMMITTEE CONCERNING FIRST DAY PLEADINGS AND STATUS (.4); |
| | | | | | | 0.20 | F | 2  CORRESP. WITH M. KOCASK AND D. HILTY RE: AGENDA ITEMS FOR COMMITTEE MEETING (.2); |
| | | | | | | 0.60 | F | 3  DRAFT MEETING DOCUMENTS (.6); |
| | | | | | | 0.20 | F | 4  CORRESP. WITH D. DUNNE RE: MEETING DOCUMENTS IN CONNECTION WITH TOMORROWS COMMITTEE MEETING (.2); |
| | | | | | | 3.40 | F | 5  REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (3.4); |
| | | | | | H | 0.50 | F | 6  T/C WITH J. BAKER, S. HENRY AND R. GRAY (SKADDEN) AND M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (.5). |
| 03/09/05 Wed | Barr, M 249558-008228 | 4.00 | 0.30 | 165.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 1.10 | F | 1  PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | G | 0.20 | F | 2  T/C WITH D. DUNNE REGARDING COMMITTEE CALL (.2); |
| | | | | | H | 2.20 | F | 3  ATTEND COMMITTEE CALL (2.2); |
| | | | | | H | 0.40 | F | 4  TRADE SUBCOMMITTEE CALL (.4); |
| | | | | | G | 0.10 | F | 5  T/C WITH D. DUNNE REGARDING CALL FOLLOW-UP (.1) |
| 03/09/05 Wed | Milton, J 249558-00793 | 2.40 | 0.10 | 47.50 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 2.30 | F | 1  FURTHER REVIEW OF FIRST DAY PLEADINGS (2.3); |
| | | | | | | 0.10 | F | 2  CONF WITH M. BARR RE: SAME (.1). |
| 03/10/05 Thu | Bulger, J 249558-007105 | 3.20 | 0.10 | 37.50 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 2.00 | F | 1  REVIEWING W-D 10-K IN CONNECTION WITH STRUCTURE ISSUES (2.0); |
| | | | | | | 0.10 | F | 2  T/C W/ M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.40 | F | 3  REVIEWING BYLAWS RE: SAME (.4); |
| | | | | | | 0.20 | F | 4  REVIEWING ARTICLES OF INCORPORATION RE: SAME (.2); |
| | | | | | | 0.50 | F | 5  DRAFTING MEMORANDUM TO M. COMERFORD RE: SAME (.5). |
| 03/10/05 Thu | Comerford, M 249558-007102 | 3.10 | 0.10 | 40.00 | L E / G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1  RESEARCH CERTAIN LEGAL ISSUES (.1); |
| | | | | | | 0.10 | F | 2  T/C W/ J. BULGER RE: SAME (.1); |
| | | | | | | 2.90 | F | 3  DRAFT MEMORANDUM CONCERNING OPEN ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (2.9). |
| 03/10/05 Thu | Milton, J 249558-007101 | 3.30 | 0.20 | 95.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 3.10 | F | 1  DRAFT CONFIDENTIALITY AGREEMENT (3.1); |
| | | | | | | 0.20 | F | 2  CONF WITH M. BARR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/11/05 Thu | O'Donnell, D 248558-007/103 | 1.40 | 0.35 | 173.25 | F, G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.70 | F A | 1 RETRIEVE AND REVIEW FORM CA (.7); |
| | | | | | | 0.35 | A | 2 TCS; |
| | | | | | F | 0.35 | A | 3 EMAIL BARR RE: SAME (.7). |
| 03/11/05 Fri | Barr, M 248558-007/112 | 3.00 | 0.50 | 275.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 T/C WITH D. DREBSKY REGARDING BY-LAWS (.1); |
| | | | | | | 0.20 | F | 2 T/C WITH J. BAKER AND R. GRAY REGARDING PENDING MOTIONS (.2); |
| | | | | | | 0.40 | F | 3 T/C WITH M. KOPACZ REGARDING PENDING MOTION (.4); |
| | | | | | | 0.90 | F | 4 REVIEW REVISED ORDERS (.9); |
| | | | | | | 0.20 | F | 5 T/C WITH S. HENRY REGARDING PENDING MOTIONS (.2). |
| | | | | | | 0.10 | F | 6 EMAIL TO COMMITTEE (.1); |
| | | | | | | 0.60 | F | 7 DRAFT EMAIL TO COMMITTEE (.6); |
| | | | | G | 0.30 | F & | 8 MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.3); |
| | | | | G | 0.20 | F & | 9 MEETING W/ L. MANDEL RE STATUS OF OUTSTANDING MATTERS (.2). |
| 03/11/05 Fri | Barr, M 248558-007/113 | 0.40 | 0.30 | 165.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 T/C WITH M. TOM REGARDING TRADING ORDER (.1); |
| | | | | | | 0.30 | F | 2 MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.3). |
| 03/11/05 Fri | Barr, M 249558-012/270 | 0.60 | 0.10 | 55.00 | | | | **MATTER:DIP AND EXIT FINANCING** |
| | | | | | | 0.20 | F | 1 T/C WITH D. FIORILLO REGARDING DIP ORDER (.2); |
| | | | | G | 0.10 | F | 2 T/C WITH D. FIORILLO REGARDING WD DIP (.1); |
| | | | | | | 0.10 | F | 3 T/C WITH L. MANDEL REGARDING DIP (.1); |
| | | | | | | 0.20 | F | 4 T/C WITH D. HILTY REGARDING DIP (.2) |
| 03/11/05 Fri | Barr, M 248558-024/349 | 0.20 | 0.20 | 110.00 | G | | & | **MATTER:PACA** |
| | | | | | | | | 1 MEETING WITH L. MANDEL REGARDING WD PACA |
| 03/11/05 Fri | Barr, M 248558-028/379 | 0.50 | 0.50 | 275.00 | G | | | **MATTER:RECLAMATION ISSUES** |
| | | | | G | 0.30 | F & | 1 T/C W/ L. MANDEL REGARDING RECLAMATION MOTION (.3); |
| | | | | | 0.20 | F | 2 MEETING WITH L. MANDEL REGARDING RECLAMATION (.2) |
| 03/11/05 Fri | Barr, M 248558-032/430 | 0.20 | 0.20 | 110.00 | N, G | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | | | | 1 T/C WITH D. DUNNE REGARDING UST MEETING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/11/05 Fri | Comerford, M 249558-007109 | 2.20 | 0.30 | 120.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 REVIEW CORRESP. FROM M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY MOTIONS (.3); |
| | | | | | | 1.20 | F | 2 REVISE MEMORANDUM CONCERNING OPEN ISSUES FOR COMMITTEE IN CONNECTION WITH DEBTORS' FIRST DAY MOTIONS (1.2); |
| | | | | | | 0.40 | F | 3 DRAFT CORRESP. TO COMMITTEE RE: MEETING MATTERS (.4); |
| | | | | G | 0.30 | F & | 4 MEETING W/M. BARR RE: SAME (.3) |
| 03/11/05 Fri | Comerford, M 249558-012269 | 2.20 | 0.60 | 240.00 | | | | **MATTER: DIP AND EXIT FINANCING** |
| | | | | | | 0.40 | F | 1 T/C WITH A. THAU (CURTIS MALLET) CONCERNING OBJECTION DEADLINE IN CONNECTION WITH POST-PETITION FINANCING MOTION (.4); |
| | | | | | | 1.20 | F | 2 REVIEW OBJECTIONS TO POST-PETITION FINANCING MOTION (1.2); |
| | | | | G | 0.60 | F & | 3 T/C WITH M. BARR RE: SAME (.6) |
| 03/11/05 Fri | Mandel, L 249558-007110 | 0.50 | 0.20 | 101.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 REVIEW MEMO TO THE COMMITTEE DESCRIBING STATUS OF OUTSTANDING MATTERS (.3); |
| | | | | G | 0.20 | F & | 2 CONFERENCE WITH M. BARR RE: STATUS OF OUTSTANDING MATTERS (.2) |
| 03/11/05 Fri | Mandel, L 249558-024350 | 3.40 | 0.20 | 101.00 | | | | **MATTER: PACA** |
| | | | | | | 0.50 | F | 1 REVIEW NEW REVISED PACA ORDER (.5); |
| | | | | | | 0.60 | F | 2 TELEPHONE CONFERENCE WITH T. MATZ (.6); |
| | | | | | | 0.50 | F | 3 AND S. TOUCCI RE SAME (.5); |
| | | | | | | 1.10 | F | 4 CONF. CALL W/ DEBTORS AND PACA ATTORNEY'S RE SAME (1.1); |
| | | | | | | 0.50 | F | 5 REVIEW AND MARKUP NEXT REVISED DRAFT OF ORDER (.5); |
| | | | | G | 0.20 | F & | 6 T/C WITH M. BARR RE: SAME (.2) |
| 03/11/05 Fri | Mandel, L 249558-02f380 | 2.40 | 0.30 | 151.50 | | | | **MATTER: RECLAMATION ISSUES** |
| | | | | | | 0.60 | F | 1 TELEPHONE CONFERENCE WITH S. HENRY RE STATUS OF RECLAMATION OBJECTIONS (.6); |
| | | | | | | 0.50 | F | 2 CORRESPOND W/ D. DUNNE AND M. BARR RE SAME (.5); |
| | | | | | | 1.00 | F | 3 REVIEW ADDITIONAL OBJECTIONS (1.0); |
| | | | | G | 0.30 | F & | 4 TELEPHONE CONFERENCES WITH D. DUNNE AND M. BARR RE OCLIC POSITION RE OUTSTANDING RECLAMATIONS ISSUES (.3). |
| 03/11/05 Fri | Milton, J 249558-012268 | 1.40 | 0.10 | 47.50 | | | | **MATTER: DIP AND EXIT FINANCING** |
| | | | | | | 1.30 | F | 1 REVIEW DIP OBJECTIONS (1.3); |
| | | | | G | 0.10 | F & | 2 CONF WITH M. BARR RE: SAME (.1) |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/11/05 Fri | Milton, J 24658-032429 | 1.00 | 0.10 | 47.50 | N<br>N, G | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.90 | F | 1 REVIEW DRAFT RETENTION APPS (.9); |
| | | | | | | 0.10 | F & | 2 CONF WITH S. NAIK RE SAME (.1); |
| 03/11/05 Fri | Naik, S 24658-032428 | 3.40 | 0.10 | 37.50 | N<br>N, G | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 3.30 | F | 1 REVIEW AND REVISE A&M AND HOULIHAN RETENTION APPS (3.3); |
| | | | | | | 0.10 | F & | 2 T/C WITH J. MILTON RE: SAME (.1); |
| 03/13/05 Sun | Barr, M 24658-012275 | 5.20 | 0.20 | 110.00 | G | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 2.30 | F | 1 REVIEW DIP OBJECTIONS (2.3); |
| | | | | | | 0.20 | F | 2 T/C WITH M. COMERFORD RE DIP E-MAIL (0.2); |
| | | | | | | 0.50 | F | 3 REVIEW REVISED D-I-P ORDER (0.5); |
| | | | | | | 1.30 | F | 4 REVIEW REVISED ORDERS (1.3); |
| | | | | | | 0.90 | F | 5 REVIEW DIP ISSUES (0.9). |
| 03/13/05 Sun | Comerford, M 24658-012273 | 4.20 | 0.10 | 40.00 | | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 1.40 | F | 1 DRAFT CORRESP. TO COMMITTEE RE: PENDING DIP MOTION IN CONNECTION WITH UPCOMING HEARING DATE (1.4); |
| | | | | | | 0.20 | F | 2 CORRESP. WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 REVIEW CORRESP. FROM S. BURIAN (HOULIHAN) RE: REMAINING BUSINESS ISSUES IN CONNECTION WITH PROPOSED POST-PETITION FINANCING (.2); |
| | | | | | | 2.30 | F | 4 DRAFT SUMMARY WITH RESPECT TO EIGHT OBJECTIONS FILED TO DIP FINANCING (2.3); |
| | | | | | G | 0.10 | F & | 5 CONF. J. MILTON RE: SAME (.1). |
| 03/13/05 Sun | Milton, J 24658-012274 | 4.60 | 0.10 | 47.50 | G | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 4.50 | F | 1 DRAFT SUMMARY OF DIP OBJECTIONS (4.5); |
| | | | | | | 0.10 | F & | 2 CONF WITH M. COMERFORD RE SAME (.1). |
| 03/14/05 Mon | Barr, M 24658-007121 | 1.40 | 0.40 | 220.00 | G<br>G<br>G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 1.00 | F | 1 T/C WITH CHAIR OF COMMITTEE REGARDING STATUS AND AGENDA (1.0); |
| | | | | | | 0.20 | F & | 2 MEETING WITH L. MANDEL, M. COMERFORD, J. MILTON AND S. NAIK REGARDING WD PENDING MATTERS (.2); |
| | | | | | | 0.20 | F & | 3 MEETING WITH M. COMERFORD REGARDING PENDING MOTIONS (.2). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/15/05 Tue | Barr, M 249558-012/280 | 7.10 | 0.20 | 110.00 | | | | MATTER: DIP AND EXIT FINANCING |
| | | | | | H | 1.00 | F | 1 MEETING WITH RECLAMATION CREDITORS (1.0); |
| | | | | | | 1.60 | F | 2 REVIEW RECLAMATION CASES (1.6); |
| | | | | | H | 4.30 | F | 3 MEETING WITH SKADDEN, OTTERBOURG AND WD REGARDING RECLAMATION ISSUES (4.3); |
| | | | | | G | 0.20 | F | 4 T/C WITH L. MANDEL REGARDING RECLAMATION (.2) |
| 03/15/05 Tue | Barr, M 249558-032/434 | 0.80 | 0.20 | 110.00 | | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 0.20 | F | 1 T/C WITH A. HEDE REGARDING XROADS RETENTION (.2); |
| | | | | | N | 0.40 | F | 2 REVIEW HOULIHAN RETENTION AGREEMENT (.4); |
| | | | | | N, G | 0.20 | F & | 3 T/C WITH L. MANDEL RE: SAME (.2) |
| 03/15/05 Tue | Mandel, L 249558-032/435 | 2.50 | 0.50 | 252.50 | | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N, G | 0.20 | F | 1 TELEPHONE CONFERENCE WITH D. DUNNE RE RETENTION (.2); |
| | | | | | N, G | 0.30 | F & | 2 TELEPHONE CONFERENCES WITH M. BARR RE HOULIHAN AND A&M ENGAGEMENT LETTERS (.3); |
| | | | | | N | 0.40 | F | 3 EMAILS TO D. DUNNE AND M. BARR RE MILBANK RETENTION APPLICATION (.4); |
| | | | | | N | 1.60 | F | 4 REVISE SAME (1.6). |
| 03/16/05 Wed | Mandel, L 249558-032/436 | 3.50 | 0.30 | 151.50 | | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 0.50 | F | 1 REVISE MILBANKS RETENTION PLEADINGS AND TELEPHONE CONFERENCES WITH UST OFFICE RE SAME (.5); |
| | | | | | N | 0.50 | F | 2 TELEPHONE CONFERENCES WITH HOULIHAN AND M. BARR RE ENGAGEMENT LETTER (.5); |
| | | | | | N | 0.20 | F | 3 REVISE CERTAIN DOCUMENTS (.2); |
| | | | | | N, G | 0.30 | F | 4 REVISE REVISIONS TO SAME AND CONFERENCE WITH D. DUNNE RE SUCH REVISIONS (.3); |
| | | | | | N | 1.20 | F | 5 MARKUP HOULIHAN AND A&M PROPOSED ENGAGEMENT LETTERS (1.2); |
| | | | | | N | 0.40 | F | 6 REVISE RETENTION APPLICATIONS FOR SAME AND DISTRIBUTE TO HOULIHAN & A&M (.4); |
| | | | | | N | 0.40 | F | 7 REVIEW AND MARKUP BURIAN AFFIDAVIT (.4). |
| 03/17/05 Thu | Barr, M 249558-007/127 | 1.30 | 0.40 | 220.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | J | 0.60 | F | 1 DRAFT EMAIL TO S. HENRY REGARDING FOLLOW-UP FROM HEARING (.6); |
| | | | | | G, J | 0.20 | F | 2 MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2); |
| | | | | | J | 0.30 | F | 3 DRAFT EMAIL REGARDING AGENDA FOR IN-PERSON MEETING (.3); |
| | | | | | G, J | 0.20 | F | 4 MEETING WITH M. COMERFORD REGARDING EMAIL TO COMMITTEE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Barr, M 249558-012287 | 4.40 | 0.20 | 110.00 | J | | | **MATTER: DIP AND EXIT FINANCING** |
| | | | | | | 0.90 | F | 1 REVIEW DIP RIDERS (.9); |
| | | | | | | 0.20 | F | 2 EMAILS REGARDING DIP RIDERS (.2); |
| | | | | G, J | | 0.20 | F & | 3 T/C WITH L. MANDEL REGARDING STATUS OF DIP L (.2); |
| | | | | J | | 0.50 | F | 4 REVISE REVISED DIP ORDER (.5); |
| | | | | J | | 0.30 | F | 5 T/C WITH J. BAKER REGARDING DIP ISSUES (.3); |
| | | | | J | | 2.10 | F | 6 REVIEW DIP PLEADINGS (2.1); |
| | | | | J | | 0.20 | F | 7 T/C WITH J. BAKER REGARDING DIP ISSUES (.2) |
| 03/17/05 Thu | Barr, M 249559-028391 | 0.50 | 0.20 | 110.00 | G, J | | | **MATTER: RECLAMATION/ISSUES** |
| | | | | G, J | | 0.20 | F & | 1 MEETING WITH L. MANDEL REGARDING REVISED RECLAMATION ORDER (.2); |
| | | | | J | | 0.30 | F | 2 REVIEW REVISED RECLAMATION ORDER (.3) |
| 03/17/05 Thu | Mandel, L 249558-012288 | 2.00 | 0.20 | 101.00 | J | | | **MATTER: DIP AND EXIT FINANCING** |
| | | | | J | | 0.40 | F | 1 REVIEW PROPOSED REVISIONS TO DIP ORDER ADDRESSING RECLAMATION CONCERNS (.4); |
| | | | | J | | 0.80 | F | 2 REVIEW REVISED DRAFT OF FINAL DIP ORDER (.8) |
| | | | | G, J | | 0.20 | F & | 3 AND CONFERENCE WITH M. BARR RE SAME (.2); |
| | | | | J | | 0.60 | F | 4 REVIEW DIP LENDERS MEMO OF LAW IN RESPONSE TO OBJECTIONS TO FINAL DIP ORDER (.6). |
| 03/17/05 Thu | Mandel, L 249559-028392 | 3.70 | 0.20 | 101.00 | J | | | **MATTER: RECLAMATION ISSUES** |
| | | | | J | | 1.80 | F | 1 REVIEW AND MARKUP REVISED PROPOSED RECLAMATION ORDER (1.8); |
| | | | | J | | 0.50 | F | 2 TELEPHONE CONFERENCES WITH S. HENRY RE SAME (.5); |
| | | | | G, J | | 0.20 | F & | 3 CONFERENCE WITH M. BARR RE SAME (.2); |
| | | | | J | | 0.40 | F | 4 REVIEW NEW DRAFT OF SAME (.4); |
| | | | | J | | 0.80 | F | 5 CONF. CALL W/RECLAMATION CLAIMANTS (.8). |
| 03/17/05 Thu | Mandel, L 249559-032437 | 3.60 | 0.40 | 202.00 | N, J | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | N, J | | 0.30 | F | 1 CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3); |
| | | | | N, J | | 0.40 | F | 2 ATTENTION TO SETTING UP A CALL W/ USTS OFFICE RE COMMITTEE PROFESSIONALS RETENTIONS (.4); |
| | | | | N, J, H | | 0.80 | F | 3 PARTICIPATE IN SAME (.8); |
| | | | | N, J | | 0.40 | F | 4 REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) |
| | | | | N, G, J | | 0.40 | F & | 5 AND CONFERENCE WITH S. MAK RE SAME (.4) |
| | | | | N, J | | 0.30 | F | 6 CORRESPOND W/M. TAKE RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3); |
| | | | | N, J | | 0.40 | F | 7 DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4); |
| | | | | N, J | | 0.60 | F | 8 REVISE RETENTION APPLICATIONS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Naik, S 249558-03/7439 | 4.60 | 0.40 | 150.00 | | | **MATTER-RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.60  F | 1 REVIEW REVISED A&M AND HOULIHAN RETENTION APPLICATIONS (.6); |
| | | | | | N | 0.40  F | 2 DRAFT INTERIM RETENTION ORDERS RE: A&M AND HOULIHAN (.4); |
| | | | | | N | 0.70  F | 3 DRAFT MILBANK RETENTION ORDER (.7); |
| | | | | | N | 2.50  F | 4 REVISE HOULIHAN AND A&M RETENTION ORDERS (2.5); |
| | | | | | N, G | 0.40  F  & | 5 T/C W/ L. MANDEL RE SAME (.4); |
| 03/21/05 Mon | Barr, M 249558-00/215 | 0.40 | 0.40 | 220.00 | | | **MATTER-ASSET SALES** |
| | | | | | G | 0.40  F  & | 1 MEETING WITH A. RAVAL REGARDING AIRPLANE APA. |
| 03/21/05 Mon | Barr, M 249558-00/137 | 2.50 | 0.50 | 275.00 | | | **MATTER-COMMITTEE ADMINISTRATION** |
| | | | | | | 1.20  F | 1 REVIEW REVISED BY-LAWS (1.2); |
| | | | | | G | 0.30  F  & | 2 PREPARE FOR AND ATTEND MEETING WITH M. COMERFORD, S. NAIK, J. MILTON, L. MANDEL, REGARDING PENDING MOTIONS (.3); |
| | | | | | | 0.80  F | 3 DRAFT EMAILS REGARDING BY-LAWS (.8); |
| | | | | | G | 0.20  F  & | 4 MEETING WITH M. COMERFORD REGARDING BY-LAWS (.2). |
| 03/21/05 Mon | Barr, M 249558-00/237 | 5.30 | 0.10 | 55.00 | | | **MATTER-COMMITTEE MEETINGS** |
| | | | | | | 0.30  F | 1 T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.3); |
| | | | | | G | 0.10  F | 2 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.1); |
| | | | | | | 1.80  F | 3 PREPARE FOR WINN-DIXIE COMMITTEE MEETING (1.8); |
| | | | | | H | 1.60  F | 4 COMMITTEE MEETING WITH COMPANY (1.6); |
| | | | | | H | 1.50  F | 5 FOLLOW-UP COMMITTEE MEETING (1.5) |
| 03/21/05 Mon | Clark, J 249558-00/134 | 1.50 | 0.40 | 54.00 | | | **MATTER-COMMITTEE ADMINISTRATION** |
| | | | | | K | 0.40  F | 1 ANALYZE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.4); |
| | | | | | K | 0.50  F | 2 ASSIMILATE REPORT FOR WORKING GROUP MEETING (.5); |
| | | | | | G | 0.40  F  & | 3 ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE CASE STATUS AND UPCOMING HEARING DATES (.4); |
| | | | | | K | 0.20  F | 4 DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/21/05 Mon | Comerford, M 249558-007/138 | 3.50 | 0.50 | 200.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 1.40 | F | 1 REVISE MEETING DOCUMENTS (1.4); |
| | | | | | | 0.40 | F | 2 REVISE DRAFT BY-LAWS FOR CREDITORS' COMMITTEE (.4); |
| | | | | | | 0.30 | F | 3 REVISE MEMO TO COMMITTEE CONCERNING CONNECTIONS DISCLOSURE (.3); |
| | | | | | | 0.10 | F | 4 T/C WITH ELLEN CARR (CAPRE) RE: COMMITTEE MEETING (.1); |
| | | | | | G | 0.30 | F & | 5 O/C WITH L. MANDEL, M. BARR, S. NAIK AND J. CLARK CONCERNING PENDING MATTERS IN WINN-DIXIE CASES AND ASSIGNMENT OF SAME (PARTIAL ATTENDANCE) (.3); |
| | | | | | G | 0.20 | F & | 6 O/C WITH M. BARR RE: BY-LAWS (.2); |
| | | | | | | 0.60 | F | 7 CORRESP. WITH COMMITTEE RE: BY-LAWS AND OTHER COMMITTEE MATTERS (.6); |
| | | | | | | 0.20 | F | 8 REVIEW CORRESPONDENCE RECEIVED IN MAIL FROM VARIOUS PARTIES IN INTEREST ON MARCH 21 (.2). |
| 03/21/05 Mon | Mandel, L 249558-007/136 | 0.60 | 0.30 | 151.50 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | L | 0.30 | F | 1 RESEARCH RE CAS (.3); |
| | | | | | G | 0.30 | F & | 2 TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.3). |
| 03/21/05 Mon | Mandel, L 249558-032/444 | 1.20 | 0.20 | 101.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N, G | 0.20 | F | 1 TELEPHONE CONFERENCES WITH J. MILTON RE UPDATING EXHIBIT A (.2); |
| | | | | | N | 0.40 | F | 2 REVIEW AND MARKUP REVISIONS TO HOULIHAN'S RETENTION APPLICATION (.4) |
| | | | | | N | 0.20 | F | 3 AND CORRESPOND W/A. TANG AND M. BARR RE SAME (.2); |
| | | | | | N | 0.40 | F | 4 CONFORM ABM RETENTION APPLICATION AND CORRESPOND W/J. VRIS RE SAME (.4). |
| 03/21/05 Mon | Naik, S 249558-007/135 | 0.30 | 0.30 | 112.50 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | G | | & | MTG. W/ M. BARR AND W/D TEAM RE: OPEN ISSUES. |
| 03/21/05 Mon | Raval, A 249558-002/16 | 4.20 | 0.40 | 198.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 0.60 | F | 1 REVIEW/RESPOND TO CORRESPONDENCE RELATED TO ASSET SALES (.6); |
| | | | | | | 0.90 | F | 2 REVIEW GULFSTREAM ASSET SALE PLEADINGS (.9); |
| | | | | | | 1.40 | F | 3 PROVIDE COMMENTS ON GULFSTREAM APA AS FILED (1.4); |
| | | | | | | 0.90 | F | 4 SUMMARIZE COMMENTS IN CORRESPONDENCE TO M.BARR (.9); |
| | | | | | G | 0.40 | F & | 5 O/C W/M.BARR RE: SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/2/05 Tue | Barr, M 249558-00720 | 2.20 | 0.50 | 330.00 | H | | | **MATTER: ASSET SALES** |
| | | | | | | 0.60 | F | 1 T/C WITH E. DAVIS, S. KAROL, A. RAVAL, AND OTHERS REGARDING AIRPLANE APA AND LEASE SALES (.6); |
| | | | | | G | 0.40 | F | 2 MEETING WITH A. RAVAL REGARDING ASSET SALES (.4); |
| | | | | | G | 0.20 | F | 3 MEETING WITH A. RAVAL REGARDING FOOD LION SALES ISSUES (.2); |
| | | | | | G | 0.40 | F & | 4 T/C WITH K. NARDOCK REGARDING AIRPLANE APA (.4); |
| | | | | | | 0.60 | F | 5 REVIEW EMAILS REGARDING WAREHOUSE SALE COMMENTS (.6). |
| 03/2/05 Tue | Barr, M 249558-007139 | 0.80 | 0.50 | 275.00 | G | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.50 | F & | 1 MEETING WITH M. COMERFORD REGARDING EMAIL TO THE COMMITTEE (.5); |
| | | | | | | 0.30 | F | 2 REVIEW EMAIL TO COMMITTEE REGARDING EQUITY COMMITTEE AND MEETING (.3) |
| 03/2/05 Tue | Barr, M 249558-022331 | 0.60 | 0.30 | 165.00 | G | | | **MATTER: GENERAL COMMUNICATIONS WITH CREDITORS** |
| | | | | | | 0.30 | F | 1 MEETING WITH M. COMERFORD REGARDING CREDITOR CALLS (.3); |
| | | | | | | 0.30 | F | 2 T/C WITH CURT (CYPRESS) REGARDING STATUS (.3) |
| 03/2/05 Tue | Comerford, M 249558-007140 | 2.20 | 0.50 | 200.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 REVIEW LETTER FROM U.S. TRUSTEE RE: REQUEST BY BRANDES INVESTMENT PARTNERS FOR EQUITY COMMITTEE APPOINTMENT (.3); |
| | | | | | | 0.30 | F | 2 CORRESP. RE: SAME WITH M. BARR AND D. DUNNE (.3); |
| | | | | | | 0.60 | F | 3 DRAFT MEMO TO COMMITTEE RE: COMMITTEE MEETING (.6); |
| | | | | | G | 0.50 | F & | 4 ATTEND O/C WITH M. BARR RE: SAME (.5); |
| | | | | | | 0.20 | F | 5 REVISE CORRESP. TO COMMITTEE INC. COMMENTS FROM M. BARR (.2); |
| | | | | | | 0.30 | F | 6 REVIEW CORRESPONDENCE RECEIVED IN MAIL FROM VARIOUS PARTIES IN INTEREST ON MARCH 22 TO DETERMINE IF MATTERS BEING HANDLED BY APPROPRIATE COMMITTEE COUNSEL (.3). |
| 03/2/05 Tue | Raval, A 249558-00219 | 6.60 | 0.20 | 99.00 | H | | | **MATTER: ASSET SALES** |
| | | | | | | 0.60 | F | 1 T/C WE DAVIS & K LAMANA OF SKADDEN, PROFESSIONALS FROM XROADS AS WELL AS W-D EMPLOYEES & M.BARR RE: VARIOUS ASSET SALE ISSUES INCLUDING AIRCRAFT SALE & LEASE SALES) (.6); |
| | | | | | | 1.10 | F | 2 PROVIDE COMMENTS ON FORM OF AIRCRAFT ASSET SALE ORDER (1.1); |
| | | | | | | 2.70 | F | 3 REVIEW FORM OF FOOD LION SALE ORDER AND PROVIDE COMMENTS (2.7); |
| | | | | | G | 0.20 | F & | 4 T/C W/M BARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 REVIEW REVISED AIRCRAFT SALE ORDER (.2); |
| | | | | | | 0.20 | F | 6 BEGIN REVIEW OF WAREHOUSE SALE AGREEMENT (.2); |
| | | | | | | 1.60 | F | 7 PROVIDE COMMENTS ON WAREHOUSE SALE AGREEMENT (LOUISIANA) (1.6). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/23/05 Wed | Milton, J 249558-00/7144 | 2.80 | 0.20 | 95.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 1.20 | F | 1 DRAFT LETTER TO UST RE APPORTIONMENT OF EQUITY COMMITTEE (1.2); |
| | | | | | | 1.40 | F | 2 REVIEW DOCUMENTS AND RELEVANT PLEADINGS RE SAME (1.4); |
| | | | | G | | 0.20 | F & | 3 CONF WITH M. BARR AND M. COMERFORD RE SAME (.2); |
| 03/23/05 Wed | Naik, S 249558-04/3512 | 0.40 | 0.40 | 150.00 | G | | | MATTER: TRANSFER VENUE |
| | | | | | | | & | 1 MTG. W/M. BARR, M. COMERFORD AND RE: TRANSFER OF VENUE MOTION. |
| 03/23/05 Wed | Reval, A 249558-00/221 | 5.40 | 0.40 | 198.00 | | | | MATTER: ASSET SALES |
| | | | | | | 1.20 | F | 1 PROVIDE COMMENTS UPON FOOD LION APA (1.2); |
| | | | | H | | 0.20 | F | 2 T/C WITH M. BARR/J.SCHERER & A.TANG OF HLHZ RE: HARAHAN APA (.2); |
| | | | | H | | 0.60 | F | 3 T/C W/ M.BARR & K.MARODICK OF LANE POWELL RE: AIRCRAFT APA (.6); |
| | | | | | | 0.90 | F | 4 REVIEW/PROVIDE COMMENTS ON REVISED AIRCRAFT SALE ORDER AND FOOD LION SALE ORDER (.9); |
| | | | | | | 1.90 | F | 5 PREPARE ISSUES LIST FOR FOOD LION AND HARAHAN ASSET PURCHASE AGREEMENTS (1.9); |
| | | | | G | | 0.40 | F & | 6 MEETING W/ A. RAVAL REGARDING ASSET SALES (.4); |
| | | | | | | 0.20 | F | 7 REVISE ISSUES LIST PER M.BARR COMMENTS (.2) |
| 03/24/05 Thu | Barr, M 249558-00/224 | 0.90 | 0.30 | 165.00 | | | | MATTER: ASSET SALES |
| | | | | | | 0.20 | F | 1 T/C WITH M. DIAMENT REGARDING ASSET SALES (.2); |
| | | | | G | | 0.30 | F & | 2 T/C WITH A. RAVAL REGARDING WINN-DIXIE ASSET SALES (.3); |
| | | | | H | | 0.20 | F | 3 T/C WITH A. RAVAL AND E. DAVIS REGARDING WINN-DIXIE ASSET SALE (.2); |
| | | | | H | | 0.20 | F | 4 T/C WITH E. DAVIS AND A. RAVAL REGARDING AIRPLANE APA (.2). |
| 03/24/05 Thu | Barr, M 249558-00/239 | 2.80 | 0.60 | 330.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | G | | 0.30 | F & | 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3); |
| | | | | | | 0.20 | F | 2 T/C WITH D. DREBSKY REGARDING WINN-DIXIE COMMITTEE CALL (.2); |
| | | | | | | 1.00 | F | 3 PREPARE FOR COMMITTEE CALL (1.0); |
| | | | | H | | 0.80 | F | 4 COMMITTEE CALL (.8); |
| | | | | H | | 0.20 | F | 5 TRADE SUBCOMMITTEE CALL (.2); |
| | | | | G | | 0.30 | F & | 6 MEETING WITH M. COMERFORD REGARDING MEETING FOLLOW-UP (.3). |
| 03/24/05 Thu | Comerford, M 249558-00/243 | 0.40 | 0.30 | 120.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE MEETING DOCUMENTS (.1); |
| | | | | G | | 0.30 | F & | 2 O/C WITH M. BARR RE: MEETING MATTERS FOR COMMITTEE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/25/05 Fri | Barr, M 249558-00726 | 1.10 | 0.40 | 220.00 | G H | | | MATTER: ASSET SALES |
| | | | | | | 0.40 | F & | 1 T/C WITH A. RAVAL REGARDING AIRPLANE SALE (.4); |
| | | | | | | 0.30 | F | 2 T/C WITH A. RAVAL AND P. GILHULY REGARDING AIRPLANE SALE (.3); |
| | | | | | | 0.40 | F | 3 T/C WITH A. HEDE REGARDING AIRPLANE SALE (.4). |
| 03/25/05 Fri | Barr, M 249558-007156 | 0.20 | 0.20 | 110.00 | G | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | | & | 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE CALL FOLLOW-UP. |
| 03/25/05 Fri | Barr, M 249558-028401 | 0.80 | 0.20 | 110.00 | G | | | MATTER: RECLAMATION ISSUES |
| | | | | | | 0.40 | F | 1 REVIEW RECLAMATION ORDER (.4); |
| | | | | | | 0.20 | F & | 2 MEETING WITH L. MANDEL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 REVIEW RECLAMATION DATA (.2). |
| 03/25/05 Fri | Comerford, M 249558-007155 | 2.10 | 0.20 | 80.00 | G | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 1.60 | F | 1 DRAFTING CORRESPONDENCE CONCERNING COMMITTEE MATTERS AND PENDING INFORMATION REQUESTS FROM COUNSEL TO DEBTORS (1.6); |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F | 3 REVISE CORRESPONDENCE INCORPORATING COMMENTS FROM M. BARR (.3). |
| 03/25/05 Fri | Mandel, L 249558-028400 | 1.20 | 0.20 | 101.00 | G | | | MATTER: RECLAMATION ISSUES |
| | | | | | | 0.70 | F | 1 REVIEW AND MARKUP PROPOSED REVISIONS TO CONSECUTIVE DRAFTS OF RECLAMATION ORDER (.7); |
| | | | | | | 0.20 | F & | 2 CONFERENCES WITH M. BARR (.2); |
| | | | | | | 0.30 | F | 3 AND TELEPHONE CONFERENCES WITH S. EICHEL RE: SAME (.3). |
| 03/25/05 Fri | Raval, A 249558-00725 | 1.20 | 0.40 | 198.00 | | | | MATTER: ASSET SALES |
| | | | | | | 0.20 | F | 1 REVIEW/RESPOND TO CORRESPONDENCE RELATED TO SALE OF AIRCRAFT (.2); |
| | | | | | | 0.10 | F | 2 PREPARE FOR (.1) |
| | | | | | H | 0.30 | F | 3 T/C WITH COUNSEL OF PROSPECTIVE ACQUIRER OF WD AIRCRAFT & M. BARR (.3); |
| | | | | | G | 0.40 | F & | 4 POST CALL FOLLOW-UP WITH M. BARR RE: SAME (.4); |
| | | | | | | 0.20 | F | 5 DRAFT STATUS CORRESPONDENCES RE: SAME TO E. DAYS OF SKADDEN (.2). |
| 03/25/05 Fri | Roost, P 249558-043514 | 3.70 | 0.40 | 204.00 | G | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.40 | F | 1 O/C WITH M. COMERFORD AND M. BARR RE: SUPERVISING PREPARATION OF THE VENUE RESPONSE (.4); |
| | | | | | | 3.30 | F | 2 REVIEW EXISTING PLEADINGS, DOCUMENTS, AND AUTHORITIES RE: SAME (3.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/28/05 Mon | Barr, M 249558-007168 | 1.50 | 0.40 | 220.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.40 | F & | 1  W/O TEAM MEETING REGARDING PENDING MATTERS (.4); |
| | | | | | | 0.30 | F | 2  DRAFT CORRESPONDENCE TO A. HEDE REGARDING XROADS PROTOCOL (.3); |
| | | | | | | 0.60 | F | 3  REVIEW LETTER TO UST REGARDING EQUITY COMMITTEE (.6); |
| | | | | | | 0.20 | F | 4  T/C WITH J. SCHERER REGARDING COMMITTEE FOLLOW-UP (.2) |
| 03/28/05 Mon | Barr, M 249558-032466 | 1.30 | 0.30 | 165.00 | N | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | | 0.10 | F | 1  T/C WITH D. HILTY REGARDING RETENTION (.1); |
| | | | | | | 0.20 | F | 2  T/C WITH S. HENRY AND M. COMERFORD REGARDING RETENTION APPLICATION (.2); |
| | | | | N, H | 0.20 | F | | 3  REVIEW EMAIL TO COMMITTEE REGARDING TOGUT (.2); |
| | | | | N | 0.20 | F | | 4  DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT (.2); |
| | | | | N, G | 0.30 | F & | | 5  MEETING WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3); |
| | | | | N | 0.20 | F | | 6  REVIEW TOGUT INTERIM ORDER (.2); |
| | | | | N | 0.10 | F | | 7  DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT ORDER (.1) |
| 03/28/05 Mon | Comerford, M 249558-007163 | 2.30 | 0.40 | 160.00 | J | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1  PREPARE FOR (.1) |
| | | | | G, J | 0.40 | F & | | 2  AND ATTEND MILBANK TEAM MEETING CONCERNING PENDING MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE PERSONNEL (.4); |
| | | | | J | 0.20 | F | | 3  REVIEW CORRESP. FROM A. HEDE (A&M) RE: REPORTING MECHANISMS FOR CERTAIN PREPETITION OBLIGATIONS (.2); |
| | | | | J, H | 0.10 | F | | 4  T/C WITH S. HENRY (SKADDEN) RE: SAME (.1); |
| | | | | J | 1.50 | F | | 5  DRAFT CORRESP. TO COMMITTEE RE: CERTAIN PENDING APPLICATIONS AND MOTIONS (1.5). |
| 03/28/05 Mon | Dunne, D 249558-007166 | 0.60 | 0.40 | 316.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1  PREPARE FOR (.2) |
| | | | | | 0.40 | F & | | 2  AND ATTEND TEAM MEETING (.4) |
| 03/28/05 Mon | Mandel, L 249558-007164 | 0.50 | 0.40 | 202.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1  PREPARE FOR (.1) |
| | | | | | 0.40 | F & | | 2  AND ATTEND TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.4) |
| 03/28/05 Mon | Mandel, L 249558-032461 | 2.50 | 0.30 | 151.50 | N | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | | 0.60 | F | 1  ATTENTION TO FINALIZING RETENTION PACKAGES FOR HLHZ AND A&M (.6); |
| | | | | N | 1.30 | F | | 2  PREPARATION OF PROPOSED FINAL ORDERS (1.3) |
| | | | | N | 0.30 | F | | 3  AND ARRANGE FOR FILING OF SAME (.3); |
| | | | | N, G | 0.30 | F & | | 4  O/C W/ M. BARR RE RETENTION APPS (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/28/05 Mon | Milton, J 249558-007/160 | 1.50 | 0.10 | 47.50 | G | 1.40 F<br>0.10 F | | MATTER:COMMITTEE ADMINISTRATION<br>1 EDIT LETTER TO UST RE APPOINTMENT OF AN EQUITY COMMITTEE (1.4);<br>2 CONF WITH M. BARR RE SAME (.1) |
| 03/28/05 Mon | Milton, J 249558-007/162 | 0.50 | 0.40 | 190.00 | G | 0.10 F<br>0.40 F & | | MATTER:COMMITTEE ADMINISTRATION<br>1 PREPARE FOR (.1)<br>2 AND ATTEND CONF WITH D. DUNNE, M. BARR, AND OTHERS RE CASE ADMINISTRATION (.4). |
| 03/28/05 Mon | Nisk, S 249558-007/165 | 0.50 | 0.40 | 150.00 | G | 0.10 F<br>0.40 F & | | MATTER:COMMITTEE ADMINISTRATION<br>1 PREPARE FOR (.1)<br>2 AND PARTICIPATE IN WD STATUS MEETING WITH D. DUNNE, M. BARR AND MILBANK TEAM (.4). |
| 03/28/05 Mon | Roest, P 249558-014/317 | 7.80 | 0.20 | 102.00 | K, G<br>L, E<br>L | 0.20 F<br>4.10 F<br>3.50 F | | MATTER:EMPLOYEE ISSUES<br>1 CONF W/ MATT BARR RE: ASSIGNMENT (.2);<br>2 RESEARCH LEGAL ISSUES (4.1);<br>3 REVIEW CASES RE SAME (3.5). |
| 03/29/05 Tue | Barr, M 249558-007/175 | 1.00 | 0.20 | 110.00 | G | 0.20 F<br>0.30 F<br>0.20 F &<br>0.30 F | | MATTER:COMMITTEE ADMINISTRATION<br>1 T/C WITH R. GRAY REGARDING TRADING ISSUES (.2);<br>2 T/C WITH R. GRAY REGARDING CONFIDENTIALITY ISSUES (.3);<br>3 WD MEETING REGARDING CALENDAR (.2);<br>4 REVIEW REVISED RESPONSE TO EQUITY COMMITTEE LETTER (.3). |
| 03/29/05 Tue | Barr, M 249558-032469 | 1.70 | 0.60 | 330.00 | N, G<br>N<br>N<br>N<br>N<br>N<br>N, G<br>N, G | 0.20 F<br>0.10 F<br>0.20 F<br>0.10 F<br>0.20 F<br>0.50 F<br>0.30 F<br>0.10 F | | MATTER:RETENTION OF PROFESSIONALS<br>1 MEETING WITH L. MANDEL REGARDING RETENTION ORDER (.2);<br>2 T/C WITH R. MORRISSEY REGARDING RETENTION ORDER (.1);<br>3 T/C WITH R. GRAY REGARDING RETENTION APPLICATION (.2);<br>4 T/C WITH S. HENRY REGARDING RETENTION ORDER (.1);<br>5 DRAFT CORRESPONDENCE TO UST REGARDING RETENTION ORDER (.2);<br>6 CONFERENCE CALL REGARDING BLACKSTONE RETENTION WITH KRAFT, O AND HOULIHAN (PARTIAL ATTENDANCE) (.5);<br>7 T/C WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3);<br>8 T/C WITH L. MANDEL REGARDING A&M RETENTION APPLICATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | & | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/05 Mon | Barr, M 249913-007568 | 0.30 | 0.30 | 165.00 | G | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | & | 1 MEETING WITH L. MANDEL, M. COMERFORD AND J. MILTON REGARDING PENDING MATTERS (.3); |
| 04/04/05 Mon | Barr, M 249913-043947 | 7.50 | 0.50 | 275.00 | E | | | | MATTER:TRANSFER VENUE |
| | | | | | | 2.00 | F | | 1 ATTEND TO VENUE MOTION ISSUES (2.0); |
| | | | | | | 0.90 | F | | 2 DRAFT LETTER REGARDING VENUE DISCOVERY (.9); |
| | | | | | | 2.40 | F | | 3 REVISE VENUE OBJECTION (2.4); |
| | | | | | L | 1.70 | F | | 4 REVIEW RESEARCH REGARDING VENUE OBJECTION (1.7); |
| | | | | | G | 0.50 | F | & | 5 MEETING WITH M. COMERFORD REGARDING VENUE OBJECTION (.5). |
| 04/04/05 Mon | Clark, J 249913-021788 | 2.80 | 0.30 | 40.50 | K | | | | MATTER:FILE DOCKET & CALENDAR MAINTENANCE |
| | | | | | G | 0.50 | F | & | 1 ASSIMILATE REPORT FOR WORKING GROUP MEETING (.50); |
| | | | | | X | 0.30 | F | | 2 ATTEND INTERNAL CALENDAR MEETING WITH M. BARR RE SAME (.30); |
| | | | | | X | 0.70 | F | | 3 EXAMINE COURT DOCKET AND ELECTRONIC NOTIFICATIONS FOR REVISED HEARING DATES AND OBJECTION DEADLINES (.70); |
| | | | | | X | 0.30 | F | | 4 DRAFT A LIST OF TODAYS FILINGS FOR WORKING GROUPS CASE ANALYSIS (.30); |
| | | | | | X | 0.60 | F | | 5 REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.60); |
| | | | | | X | 0.40 | F | | 6 UPDATE COURT CALENDAR REPORT (.40). |
| 04/04/05 Mon | Comerford, M 249913-007566 | 0.50 | 0.30 | 120.00 | G | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | & | 1 CONF. WITH M. BARR, L. MANDEL, J. MILTON AND J. CLARK RE: PENDING MOTIONS AND HANDLING BY COMMITTEE COUNSEL (.3); |
| | | | | | | 0.20 | F | | 2 REVIEW FILED TRADING ORDER BY MEMBER OF COMMITTEE (.2). |
| 04/04/05 Mon | Comerford, M 249913-043948 | 5.60 | 0.50 | 200.00 | | | | | MATTER:TRANSFER VENUE |
| | | | | | | 0.20 | F | | 1 CORRESP. RE: OBJECTION TO TRANSFER OF VENUE W/ D. DUNNE (.2); |
| | | | | | | 4.70 | F | | 2 REVISE OBJECTION TO TRANSFER OF VENUE (4.7); |
| | | | | | | 0.20 | F | | 3 CORRESP. WITH L. DESPINS RE: REVISIONS TO OBJECTION (.2); |
| | | | | | G | 0.50 | F | & | 4 O/C WITH M. BARR RE: ADD'L MATTERS TO INCORPORATE IN CONNECTION WITH OBJECTION TO TRANSFER MOTION (.5). |
| 04/04/05 Mon | Mandel, L 249913-007569 | 0.60 | 0.30 | 151.50 | G | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | & | 1 TEAM MEETING ON STATUS OF OUTSTANDING MATTERS (.3); |
| | | | | | | 0.30 | F | | 2 TELEPHONE CONFERENCE WITH A. HEDE RE CASH MANAGEMENT (.3). |
| 04/04/05 Mon | Milton, J 249913-007567 | 0.30 | 0.30 | 142.50 | G | | | & | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | | | | 1 CONFERENCE WITH M. BARR AND OTHERS RE: VARIOUS OUTSTANDING ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/13/05 Wed | Mandel, L. 249913-007616 | 0.30 | 0.30 | 151.50 | G | | & | **MATTER:COMMITTEE ADMINISTRATION** 1 MEETING W/ S. MAR RE: OPEN ISSUES. |
| 04/13/05 Wed | Milton, J 249913-007614 | 0.50 | 0.50 | 237.50 | G | | & | **MATTER:COMMITTEE ADMINISTRATION** 1 CONF WITH M. BARR RE CONFIDENTIALITY ISSUES. |
| 04/13/05 Wed | Nak, S 249913-007615 | 0.70 | 0.30 | 112.50 | G | 0.30 F & / 0.40 F | | **MATTER:COMMITTEE ADMINISTRATION** 1 MEETING W/ L. MANDEL, RE: OPEN ISSUES (.3); 2 REVIEW SAME (.4). |
| 04/13/05 Wed | Ravid, A 249913-002546 | 1.10 | 0.30 | 148.50 | (G) | 0.50 F / 0.30 F / 0.30 F & | | **MATTER:ASSET SALES** 1 REVIEW W/D FOOD LION SALE ORDER AND MOTION (.5); 2 T/C WITH K.LAMAINA OF SKADDEN RE: FOOD LION ORDER & TRANSACTIONAL ISSUES (.3); 3 O/C WITH M.BARR RE: FOOD LION SALE STATUS AND ISSUES (.3). |
| 04/14/05 Thu | Barr, M 249913-008726 | 2.50 | 0.30 | 165.00 | G / H | 0.30 F / 2.00 F / 0.50 F | | **MATTER:COMMITTEE MEETINGS** 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3); 2 COMMITTEE CALL (2.0); 3 T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.5). |
| 04/18/05 Mon | Barr, M 249913-007637 | 0.90 | 0.20 | 110.00 | G | 0.20 F & / 0.30 F / 0.20 F / 0.20 F | | **MATTER:COMMITTEE ADMINISTRATION** 1 W/D TEAM MEETING (.3); 2 T/C WITH J. MILTON AND D. BROWN REGARDING HOULIHAN CONFIDENTIALITY (.3); 3 T/C WITH J. MACDONALD (AKERMAN) REGARDING JACKSONVILLE PROCEDURES (.2); 4 T/C WITH S. HENRY REGARDING STATUS (.2). |
| 04/18/05 Mon | Clark, J 249913-021807 | 2.10 | 0.20 | 27.00 | K / G / K / K / K / K / K | 0.30 F / 0.20 F & / 0.50 F / 0.40 / 0.20 / 0.30 / 0.20 | | **MATTER:FEE DOCKET & CALENDAR MAINTENANCE** 1 ASSIMILATE REPORT FOR WORKING GROUP MEETING (.30); 2 ATTEND INTERNAL CALENDAR MEETING WITH H. BARR RE SAME. (.20); 3 REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES. (.50); 4 MONITOR COURT DOCKET FOR THE MIDDLE DISTRICT OF FLORIDA RE TRANSFER OF VENUE. (.40); 5 RETRIEVE ECF INFORMATION RE THE MIDDLE DISTRICT OF FLORIDA WEBSITE (.20); 6 UPDATE PLEADING DATABASE. (.30); 7 DRAFT LIST OF PLEADINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS. (.20). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/05 Mon | Comerford, M 249913-007831 | 2.00 | 0.20 | 80.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F & | 1 CONF. WITH M. BARR, L. MANDEL, S. NAIK AND J. CLARK RE: PENDING MATTERS IN CASES (.2); |
| | | | | | | 0.10 | F | 2 CORRESP. WITH B. MAYER RE: LOCAL COUNSEL STATUS (.1); |
| | | | | | | 0.20 | F | 3 REVIEW INITIAL CASE CONFERENCE ORDER (.2); |
| | | | | | | 0.90 | F | 4 CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.9); |
| | | | | | | 0.60 | F | 5 CORRESP. TO M. BARR RE: LOCAL RULES IN M.D. OF FLORIDA AND OBJECTION DEADLINES (.6). |
| 04/18/05 Mon | Mandel, L 249913-007833 | 0.40 | 0.20 | 101.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | | 0.20 | F & | 2 AND ATTEND TEAM MEETING RE STATUS OF OUTSTANDING MATTERS (.2). |
| 04/18/05 Mon | Milton, J 249913-007835 | 1.90 | 0.40 | 190.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3) |
| | | | | | | 0.20 | F & | 2 AND ATTEND CONF WITH M. BARR, L. MANDEL, AND OTHERS RE CASE ADMINISTRATION ISSUES (.2); |
| | | | | | | 0.20 | F | 3 CORRS WITH R. GRAY RE CONFIDENTIALITY AGREEMENTS (.2); |
| | | | | | | 0.70 | F | 4 REVIEW SAME (.7); |
| | | | | | G | 0.20 | F | 5 CONFS WITH N. DARR RE SAME (.2); |
| | | | | | | 0.30 | F | 6 CORRS WITH ASM AND HUIZ RE SAME (.3). |
| 04/18/05 Mon | Naik, S 249913-007834 | 1.20 | 0.20 | 75.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | | 0.20 | F & | 2 AND ATTEND WO TEAM MEETING (.2); |
| | | | | | | 0.80 | F | 3 REVIEW AND REVISE WORKING GROUP LIST (.8). |
| 04/19/05 Tue | Comerford, M 249913-007839 | 2.80 | 0.50 | 200.00 | G | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | G | 0.20 | F | 1 O/C WITH R. CERON RE: MEMO ON REIMBURSEMENT OF EXPENSE TO COMMITTEE (.2); |
| | | | | | L | 0.20 | F | 2 REVIEW LOCAL RULES RE: ELECTRONIC FILING (.2); |
| | | | | | | 1.80 | F | 3 DRAFT MEETING DOCUMENTS (1.8); |
| | | | | | G | 0.30 | F | 4 O/C WITH M. BARR RE: WEEKLY COMMITTEE MEETING (.3); |
| | | | | | | 0.30 | F | 5 DRAFT CORRESP. TO COMMITTEE RE: AGENDA AND OTHER MATTERS (.3). |
| 04/2005 Wed | Barr, M 249913-002552 | 1.60 | 0.20 | 110.00 | E | | | **MATTER:ASSET SALES** |
| | | | | | | 0.50 | F | 1 ATTEND TO CORRESPONDENCE REGARDING PHARM SCRIPT SALE (.5); |
| | | | | | G | 0.20 | F & | 2 MEETING WITH A. RAVIAL REGARDING ASSET SALES (.2); |
| | | | | | | 0.90 | F | 3 REVIEW PHARM SCRIPT EMERGENCY MOTION (.9). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/2005 Wed | Comerford, M 249913-007645 | 1.50 | 0.10 | 40.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 CORRESPOND W/ D. DUNNE RE: REVISIONS TO AGENDA FOR COMMITTEE MEETING (.2); |
| | | | | | | 0.80 | F | 2 REVISE AGENDA (.8); |
| | | | | | | 0.30 | F | 3 CORRESP. TO COMMITTEE RE: SAME (.3); |
| | | | | | | 0.10 | F | 4 CORRESP. TO S. MCCARTY RE: LETTER (.1); |
| | | | | | G | 0.10 | F | 5 O/C WITH M. BARR RE: SAME (.1). |
| 04/2005 Wed | Raval, A 249913-002553 | 1.50 | 0.20 | 99.00 | | | | **MATTER:ASSET SALES** |
| | | | | | G | 0.20 | F & | 1 O/C WM. BARR RE: VARIOUS ASSET SALE MATTERS (.2); |
| | | | | | | 1.00 | F | 2 PROVIDE COMMENTS UPON REVISED AIRCRAFT ASSET SALE AGREEMENT (1.0); |
| | | | | | | 0.30 | F | 3 REVIEW PLEADINGS FILED RE: FOOD LION SALE (.3) |
| 04/21/05 Thu | Comerford, M 249913-007651 | 2.10 | 0.20 | 80.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | G | 0.20 | F | 1 O/C WITH M. BARR RE: MATTERS TO DISCUSS WITH TRUSTEE (.2); |
| | | | | | H | 0.30 | F | 2 T/C WITH U.S. TRUSTEE FOR REGION 21 AND D. DUNNE RE: STATUS OF CASES IN JACKSONVILLE (.3); |
| | | | | | | 0.50 | F | 3 CORRESP. TO COMMITTEE RE: TRUSTEE MEETING AND PENDING MOTION (.5); |
| | | | | | | 0.80 | F | 4 CORRESP. TO COMMITTEE RE: REIMBURSEMENT OF MEMBER EXPENSES (.8); |
| | | | | | | 0.30 | F | 5 REVIEW GENERAL ORDER M-104 IN CONNECTION WITH SAME (.3). |
| 04/22/05 Fri | Barr, M 249913-032912 | 1.00 | 0.20 | 110.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.80 | F | 1 REVIEW 341/328 NOTICE (.8); |
| | | | | | N, G | 0.20 | F & | 2 MEETING WITH L. MANDEL REGARDING 341/328 NOTICE (.2). |
| 04/22/05 Fri | Comerford, M 249913-004579 | 0.40 | 0.40 | 160.00 | | | | **MATTER:BUSINESS PLAN REVIEW AND ANALYSIS** |
| | | | | | G | | | 1 O/C WITH M. BARR RE: HOULIHAN MEMORANDUM CONCERNING COMPANY FOOTPRINT AND DMAS. |
| 04/22/05 Fri | Mandel, L 249913-032913 | 0.70 | 0.20 | 101.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.50 | F | 1 REVIEW AND MARKUP SECTION 328 NOTICE RE HOULIHAN AND A&M (.5); |
| | | | | | N, G | 0.20 | F & | 2 CONFERENCE WITH M. BARR RE: SAME (.2). |
| 04/25/05 Mon | Comerford, M 249913-032918 | 2.90 | 0.10 | 40.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N, G | 0.10 | F | 1 T/C WITH M. BARR RE: RETENTION APPLICATION (.1); |
| | | | | | N, L | 0.80 | F | 2 RESEARCH RE: RETENTION ISSUES (.8); |
| | | | | | N, L | 1.00 | F | 3 REVIEW CASES RE: SAME (1.0); |
| | | | | | N | 1.00 | F | 4 DRAFT MEMORANDUM RE: BARR RETENTION (1.0). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/26/05 Tue | Barr, M 249913-002562 | 1.70 | 0.10 | 55.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 1.20 | F | 1 REVIEW FOOD LION MEMORANDA TO COMMITTEE (1.2); |
| | | | | | | 0.40 | F | 2 REVIEW REVISED MEMO TO COMMITTEE REGARDING FOOD LION (.4); |
| | | | | | G | 0.10 | F & | 3 O/C W/ A. RAVAL RE: A&M MEMO (.1); |
| 04/26/05 Tue | Barr, M 249913-032922 | 0.30 | 0.10 | 55.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.20 | F | 1 T/C WITH D. HILTY REGARDING RETENTION (.2); |
| | | | | | N, G | 0.10 | F & | 2 MEETING W/ M. COMERFORD RE RETENTION ISSUES (.1) |
| 04/26/05 Tue | Comerford, M 249913-002867 | 1.50 | 0.20 | 80.00 | | | | **MATTER:PREPARATION OF MILBANK FEE APPLICATIONS** |
| | | | | | N | 1.30 | F | 1 REVIEW MARCH INVOICE/A&M FEE STATEMENT (1.3); |
| | | | | | N, G | 0.20 | F & | 2 OFFICE CONF. WITH S. NAIK RE: SAME (.2) |
| 04/26/05 Tue | Comerford, M 249913-027935 | 0.20 | 0.20 | 80.00 | | | | **MATTER:REAL PROPERTY LEASES** |
| | | | | | G | 0.20 | F | 1 O/C WITH M. BARR RE: MATTERS RELATED TO LEASES (.2). |
| 04/26/05 Tue | Comerford, M 249913-032919 | 1.30 | 0.10 | 40.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.30 | F | 1 REVIEW CASE RE: RETENTION ISSUES (.3). |
| | | | | | N, L | 0.80 | F | 2 RESEARCH RE: SAME (.8). |
| | | | | | N, G | 0.10 | F & | 3 OFFICE CONF. WITH M. BARR RE: SAME (.1); |
| | | | | | N, L, E | 0.10 | F | 4 RESEARCH RE: OTHER LEGAL ISSUES (.1). |
| 04/26/05 Tue | Naik, S 249913-002866 | 1.50 | 0.20 | 75.00 | | | | **MATTER:PREPARATION OF MILBANK FEE APPLICATIONS** |
| | | | | | N | 0.30 | F | 1 REVIEW MARCH INVOICE (.3); |
| | | | | | N | 0.30 | F | 2 REVIEW INTERIM COMPENSATION ORDER (.3); |
| | | | | | N | 0.50 | F | 3 DRAFT COVER LETTER RE: MARCH INVOICE (.5); |
| | | | | | N, G | 0.20 | F & | 4 CONFERENCE W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2); |
| | | | | | N | 0.20 | F | 5 T/C W/ A. HECKMAN RE: SAME (.2). |
| 04/26/05 Tue | Raval, A 249913-002563 | 6.50 | 0.10 | 49.50 | | | | **MATTER:ASSET SALES** |
| | | | | | | 5.80 | F | 1 REVISE W/FOOD LION MEMORANDUM PER M. BARR COMMENTS (5.8); |
| | | | | | G | 0.10 | F & | 2 O/C W/ M. BARR RE: A&M MEMO (.1); |
| | | | | | | 0.30 | F | 3 PROVIDE COMMENTS UPON A&M MEMO (.3); |
| | | | | | | 0.10 | F | 4 T/C W/D. STANFORD OF SMITH GAMBLL RE: FOOD LION APA (.1); |
| | | | | | | 0.20 | F | 5 T/C W/K. LAMAINA OF SKADDEN RE: FOOD LION SALE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/27/05 Wed | Clark, J 249913-021615 | 1.40 | 0.40 | 54.00 | | | | **MATTER: FILE, DOCKET & CALENDAR MAINTENANCE** |
| | | | | | K | 0.30 | F | 1 REVIEW COURT CALENDAR/AGENDA AND ELECTRONIC NOTIFICATIONS (.30); |
| | | | | | K | 0.40 | F | 2 OUTLINE A LIST OF PLEADINGS FOR WORKING GROUPS ANALYSIS OF CASE (.40); |
| | | | | | K | 0.30 | F | 3 UPDATE AND ASSIMILATE COURT CALENDAR REPORT RE INTERNAL CALENDAR MEETING (.30); |
| | | | | | G | 0.40 | F & | 4 ATTEND INTERNAL CALENDAR MEETING WITH M. BARR (.40). |
| 04/27/05 Wed | Comerford, M 249913-007675 | 4.20 | 0.40 | 160.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | L | 0.70 | F | 1 REVIEW CASE CONCERNING LEGAL RESEARCH ISSUES (.7). |
| | | | | | E | 1.70 | F | 2 DRAFT CORRESP. RE: SAME (1.7). |
| | | | | | L, E | 0.50 | F | 3 REVISE SAME (.5). |
| | | | | | | 0.20 | F | 4 REVIEW MEETING DOCUMENTS (.2). |
| | | | | | G | 0.40 | F & | 5 CONF. WITH J. MILTON, S. NAK AND J. CLARK RE: PENDING MATTERS IN WD CASES (.4). |
| | | | | | E | 0.40 | F | 6 CORRESP. TO D. DUNNE RE: STATUS OF VARIOUS ISSUES (.4). |
| | | | | | | 0.30 | F | 7 CORRESP. TO COMMITTEE RE: PENDING MATTERS (.3). |
| 04/27/05 Wed | Mandal, L 249913-007673 | 0.50 | 0.40 | 202.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | G | 0.40 | F & | 2 AND ATTEND (.4) TEAM MEETING RE STATUS OF OUTSTANDING MATTERS. |
| 04/27/05 Wed | Milton, J 249913-007671 | 0.40 | 0.40 | 190.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | G | | & | 1 CONF WITH TEAM RE VARIOUS OUTSTANDING ISSUES. |
| 04/27/05 Wed | Nak, S 249913-007674 | 1.30 | 0.60 | 225.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | G | 0.40 | F & | 2 AND ATTEND WD TEAM MEETING (.4) |
| | | | | | G | 0.20 | F | 3 T/C W/ J. CLARK RE: WD CALENDAR REVIEW (.2); |
| | | | | | L, E | 0.40 | F | 4 RESEARCH RE: LEGAL ISSUES (.4); |
| | | | | | | 0.20 | F | 5 T/C WITH J. KASHANSKY RE: SAME (.2). |
| 04/28/05 Thu | Comerford, M 249913-007697 | 1.80 | 0.10 | 40.00 | | | | **MATTER: CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | | 1.20 | F | 1 DRAFT CORRESP. TO COMMITTEE RE: CLAIMS BAR DATE (1.2). |
| | | | | | | 0.50 | F | 2 REVISE CORRESP. TO COMMITTEE RE: BAR DATE (.5). |
| | | | | | G | 0.10 | F | 3 TEL. CALL WITH M. BARR RE: SAME (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/28/05 Thu | Comerford, M 24991-0078/879 | 1.30 | 0.30 | 120.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.20 | F | 1 CORRESP. TO D. DUNNE RE: RESEARCH ISSUES (.2). |
| | | | | | | 0.50 | F | 2 REVIEW DRAFT MEMO TO COMMITTEE RE: EXPENSES (.5). |
| | | | | | | 0.20 | F | 3 REVIEW COMPANY PRESENTATION TO COMMITTEE (.2). |
| | | | | | | 0.10 | F | 4 CORRESP. TO E. CARR RE: SAME (.1). |
| | | | | | G | 0.30 | F | 5 OFFICE CONF. WITH M. BARR RE: PENDING MATTERS (.3) |
| | | | | | | 0.10 | F | 6 CORRESP. TO E. CARR RE: SAME (.1). |
| 04/28/05 Thu | Comerford, M 24991-0028/870 | 0.60 | 0.20 | 80.00 | N | | | MATTER: PREPARATION OF MILBANK FEE APPLICATIONS |
| | | | | | | 0.40 | F | 1 REVIEW MARCH MONTHLY FEE STATEMENT (.4); |
| | | | | | N, G | 0.20 | F & | 2 O/C W/ S. NAIK RE: SAME (.2). |
| 04/28/05 Thu | Naik, S 24991-0078/880 | 0.40 | 0.10 | 37.50 | K | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 REVIEW AND REVISE WD CALENDAR (.3); |
| | | | | | G | 0.10 | F & | 2 O/C W/ J. CARR RE: SAME (.1). |
| 04/28/05 Thu | Naik, S 24991-0028/869 | 4.50 | 0.20 | 75.00 | N, G | | | MATTER: PREPARATION OF MILBANK FEE APPLICATIONS |
| | | | | | | 0.20 | F & | 1 O/C W/ M. COMERFORD RE: MARCH FEE STATEMENT (.2); |
| | | | | | N | 4.30 | F | 2 REVISE MARCH FEE STATEMENT AS PER COMMENTS FROM M. BARR (4.3). |
| 04/29/05 Fri | Barr, M 24991-0040/1005 | 1.60 | 0.30 | 165.00 | H | | | MATTER: UTILITIES ADVICE |
| | | | | | | 0.50 | F | 1 T/C WITH S. HENRY AND J. MILTON REGARDING UTILITIES (.5); |
| | | | | | | 0.80 | F | 2 REVIEW UTILITIES PROCEDURES MOTION (.8); |
| | | | | | G | 0.30 | F & | 3 MEETING WITH J. MILTON REGARDING UTILITIES PROCEDURES MOTION (.3). |
| 04/29/05 Fri | Milton, J 24991-0040/1006 | 2.20 | 0.30 | 142.50 | H | | | MATTER: UTILITIES ADVICE |
| | | | | | | 0.50 | F | 1 TELEPHONE CONF WITH M. BARR AND S. HENRY RE UTILITIES ISSUES (.5); |
| | | | | | | 1.40 | F | 2 REVIEW UNDERLYING INFORMATION AND DOCUMENTS RE SAME (1.4); |
| | | | | | G | 0.30 | F & | 3 CONF WITH M. BARR RE SAME (.3). |
| 05/02/05 Mon | Barr, M 25070T-0040/1542 | 0.10 | 0.10 | 55.00 | G | | | MATTER: UTILITIES ADVICE |
| | | | | | | 0.10 | F & | 1 CONF. WITH J. MILTON RE: UTILITIES PROCEDURES ORDER (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Comerford, M 250707-0291333 | 1.10 | 0.10 | 40.00 | N, G | | | | MATTER: PREPARATION OF MILBANK FEE APPLICATIONS |
| | | | | | N, G | 0.10 | F | | 1 O/C WITH D. DUNNE RE: MARCH INVOICE (.1); |
| | | | | | N | 0.30 | F | | 1 CORRESP. TO D. DUNNE AND M. BARR RE: FEE APPLICATION (.3); |
| | | | | | N | 0.50 | F | | 3 REVIEW MARCH INVOICE (.5); |
| | | | | | N | 0.20 | F | | 4 CORRESP. TO D. DUNNE AND M. BARR RE: MARCH FEE APPLICATION (.2). |
| 05/02/05 Mon | Milton, J 250707-0401543 | 3.10 | 0.10 | 47.50 | | | | | MATTER: UTILITIES ADVICE |
| | | | | | | 0.70 | F | | 1 REVIEW PROPOSED UTILITY PROCEDURES ORDER (.7); |
| | | | | G | 0.10 | F | & | | 2 CONF. WITH M. BARR RE: SAME (.1); |
| | | | | | | 2.30 | F | | 3 DRAFT COMMITTEE MEMO RE: SAME (2.3). |
| 05/03/05 Tue | Barr, M 250707-0071059 | 2.10 | 0.30 | 165.00 | | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.60 | F | | 1 REVIEW MEMO TO COMMITTEE RE EXPENSES (.6); |
| | | | | | | 0.20 | F | | 2 REVIEW REVISED FEE MEMO (.2); |
| | | | | G | 0.30 | F | & | | 3 MEETING WITH M. COMERFORD RE COMMITTEE MEMOS (.3); |
| | | | | | | 0.60 | F | | 4 REVIEW MOTION TO APPOINT RETIREE COMMITTEE (.6); |
| | | | | E | 0.40 | F | | | 5 ATTEND TO ISSUES RE: SAME (.4). |
| 05/03/05 Tue | Barr, M 250707-0401545 | 0.40 | 0.20 | 110.00 | | | | | MATTER: UTILITIES ADVICE |
| | | | | G | 0.20 | F | & | | 1 MEETING WITH J. MILTON RE: UTILITIES (.2); |
| | | | | H | 0.20 | F | | | 2 T/C WITH J. MILTON AND S. FELD RE UTILITIES (.2). |
| 05/03/05 Tue | Comerford, M 250707-0071058 | 3.30 | 0.30 | 120.00 | | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.50 | F | | 1 REVIEW DOCUMENTS FOR COMMITTEE CALL (.5); |
| | | | | | | 0.30 | F | | 2 REVIEW REVISED CASH MANAGEMENT ORDER (.3); |
| | | | | | | 1.20 | F | | 3 REVIEW MEMO TO COMMITTEE RE: REIMBURSEMENT OF EXPENSES (1.2); |
| | | | | | | 0.70 | F | | 4 REVISE SAME (.7); |
| | | | | | | 0.30 | F | | 5 CORRESP. TO COMMITTEE RE: SAME (.3); |
| | | | | G | 0.30 | F | & | | 6 O/C WITH M. BARR RE: SAME (.3). |
| 05/03/05 Tue | Milton, J 250707-0291494 | 1.90 | 0.10 | 47.50 | | | | | MATTER: REAL PROPERTY LEASES |
| | | | | | | 0.30 | F | | 1 REVIEW EXHIBIT TO LEASE REJECTION MOTION (.3); |
| | | | | G | 0.10 | F | | | 2 CONF. WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | | 3 CORR. WITH M. MCGUIRE RE: SAME (.1); |
| | | | | | | 1.40 | F | | 4 REVIEW MOTION (1.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/05 Tue | Milton, J 250707-040/1544 | 4.30 | 0.20 | 95.00 | | | | **MATTER:/UTILITIES ADVICE** |
| | | | | | | 2.40 | F | 1 FURTHER DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES (2.4); |
| | | | | | | 1.50 | F | 2 REVIEW UNDERLYING DOCUMENTATION RE SAME (1.5); |
| | | | | | H | 0.20 | F | 3 TELEPHONE CONF WITH S. FELD AND J. MILTON RE UTILITIES PROCEDURES MOTION (.2); |
| | | | | | G | 0.20 | F & | 4 CONF WITH M. BARR RE SAME (.2); |
| 05/04/05 Wed | Barr, M 250707-002/1010 | 0.20 | 0.20 | 110.00 | G | | & | **MATTER: ASSET SALES** |
| | | | | | | 0.20 | | 1 O/C WITH A. RAVAL RE: FOOD LION ASSET SALE. |
| 05/04/05 Wed | Barr, M 250707-032/1403 | 1.40 | 0.20 | 110.00 | N | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 1.20 | F | 1 REVIEW BARN MATERIALS (1.2); |
| | | | | | N, G | 0.20 | F & | 2 MEETING WITH M. COMERFORD RE SAME (.2); |
| 05/04/05 Wed | Barr, M 250707-040/1547 | 2.20 | 0.30 | 165.00 | | | | **MATTER:/UTILITIES ADVICE** |
| | | | | | | 0.80 | F | 1 REVIEW UTILITIES MOTION (.8); |
| | | | | | | 1.10 | F | 2 REVIEW UTILITIES MEMO TO COMMITTEE (1.1); |
| | | | | | G | 0.30 | F & | 3 MEETING WITH J. MILTON RE SAME (.3); |
| 05/04/05 Wed | Comerford, M 250707-032/1405 | 1.20 | 0.20 | 80.00 | N | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.10 | F | 1 REVIEW MEMO CONCERNING BARN RETENTION (.1); |
| | | | | | N, G | 0.20 | F & | 2 O/C WITH M. BARR RE: SAME (.2); |
| 05/04/05 Wed | Milton, J 250707-040/1546 | 2.90 | 0.30 | 142.50 | | | | **MATTER:/UTILITIES ADVICE** |
| | | | | | | 1.60 | F | 1 DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES ORDER (1.6); |
| | | | | | | 0.20 | F | 2 CONF WITH M. BARR RE SAME (.2); |
| | | | | | G | 0.30 | F & | 3 CONFS WITH M. BARR RE SAME (.3); |
| | | | | | | 0.40 | F | 4 MULTIPLE TELEPHONE CONF WITH S. FELD RE SAME (.4); |
| | | | | | | 0.40 | F | 5 REVIEW REVISED SPREADSHEET RE UTILITIES CIRCULATED BY SKADDEN (.4). |
| 05/04/05 Wed | Raval, A 250707-002/1011 | 0.40 | 0.20 | 99.00 | G | | | **MATTER: ASSET SALES** |
| | | | | | | 0.20 | F | 1 T/C WITH JOHN OF AKIN GUMP RE: FOOD LION ASSET PURCHASE SALE AND INDEMNITY (.2); |
| | | | | | G | 0.20 | F & | 2 O/C W/ M. BARR RE: SAME (.2); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

**EXHIBIT G**
**INTRAOFFICE CONFERENCES**
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|------------------------------|---------------|-----------|-----------|---|-------------|
| 05/05/05 Thu | Barr, M 250707-0091142 | 0.50 | 0.30 | 165.00 | G | | | **MATTER:COURT HEARINGS** |
| | | | | | | 0.20 | F & | 1 T/C WITH J. MACDONALD RE HEARING (.2); |
| | | | | | | 0.30 | F & | 2 MEETING WITH M. COMERFORD RE: 5/6 HEARING (.3); |
| 05/05/05 Thu | Comerford, M 250707-0091141 | 1.60 | 0.30 | 120.00 | G | | | **MATTER:COURT HEARINGS** |
| | | | | | | 0.30 | F & | 1 O/C WITH M. BARR RE: WINN DIXIE HEARING ON 5/6 (.3); |
| | | | | | | 0.90 | F | 2 PREPARE FOR HEARING INCLUDING REVIEW OF MOTIONS AND ORDERS (.9); |
| | | | | | | 0.40 | F | 3 CORRESP. TO J. MACDONALD RE: HEARING MATTERS (.4) |
| 05/05/05 Thu | Milton, J 250707-0071068 | 4.10 | 0.20 | 95.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 REVIEW LETTER REQUESTING EQUITY COMMITTEE APPOINTMENT (.3); |
| | | | | | L | 1.40 | F | 2 LEGAL RESEARCH RE SAME (1.4); |
| | | | | | | 2.20 | F | 3 DRAFT LIST LETTER BE SAME (2.2); |
| | | | | | G | 0.20 | F & | 4 CONF WITH S. MAK RE SAME (.2); |
| 05/05/05 Thu | Naik, S 250707-0071067 | 3.80 | 0.20 | 75.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 REVIEW EQUITY COMMITTEE REQUEST LETTER (.2); |
| | | | | | | 0.30 | F | 2 REVISE CTE RESPONSE RE: SAME (.3); |
| | | | | | G | 0.20 | F & | 3 O/C W/ J. MILTON RE: RESEARCH RE: EQUITY COMMITTEES (.2); |
| | | | | | L | 2.30 | F | 4 LEGAL RESEARCH RE: SAME (2.3); |
| | | | | | L | 0.80 | F | 5 REVIEW CASES RE: SAME (.8). |
| 05/06/05 Fri | Barr, M 250707-0071072 | 2.70 | 0.30 | 165.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 REVIEW MEMO RE 9027 (.2); |
| | | | | | | 1.00 | F | 2 T/C WITH R. GRAY RE VARIOUS PENDING ISSUES (1.0); |
| | | | | | | 0.30 | F | 3 DRAFT CORRESP TO D. DUNNE RE PROTOCOL (.3); |
| | | | | | | 0.90 | F | 4 REVISE EQUITY LETTER (.9); |
| | | | | | G | 0.30 | F & | 5 MTG WITH M. COMERFORD RE PENDING MOTIONS (.3). |
| 05/06/05 Fri | Comerford, M 250707-0071071 | 1.00 | 0.30 | 120.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 REVIEW DRAFT RESPONSE TO UST RE: EQUITY COMMITTEE REQUEST (.2); |
| | | | | | | 0.10 | F | 2 T/C WITH J. STERN (OTTERBOURG) RE: CASH MANAGEMENT ORDER (.1); |
| | | | | | | 0.40 | F | 3 DRAFT CORRESP TO COMMITTEE RE: PENDING MOTIONS (.4); |
| | | | | | G | 0.30 | F & | O/C WITH M. BARR RE: SAME (.3). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/10/05 Tue | Barr, M 25070\0071083 | 2.20 | 0.60 | 330.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.40 | F | 1 T/C WITH S. McCARTY RE EQUITY COMMITTEE LETTER (.4); |
| | | | | | | 0.20 | F | 2 REVIEW ISSUES RE: SAME (.2); |
| | | | | | G | 0.60 | F & | 3 T/C WITH L. MANDEL RE OBJECTION TO RETIREE COMMITTEE MOTION (.6); |
| | | | | | | 0.20 | F | 4 PREPARE FOR (.2); |
| | | | | | | 0.80 | F | 5 CONFERENCE CALL RE CASH MANAGEMENT ORDER WITH WACHOVIA AND SKADDEN (.8). |
| 05/10/05 Tue | Mandel, L 25070\0141208 | 6.00 | 0.60 | 303.00 | | | | MATTER:EMPLOYEE ISSUES |
| | | | | | L | 2.20 | F | 1 FURTHER RESEARCH RE RETIREES' APPLICATION FOR A SEPARATE COMMITTEE (2.2); |
| | | | | | | 0.40 | F | 2 TELEPHONE CONFERENCES WITH S. PRICE AND C. WANRIGHT RE SAME (.4); |
| | | | | | | 2.80 | F | 3 FINALIZE DRAFT OF OBJECTION TO SAME (2.8); |
| | | | | | G | 0.60 | F & | 4 T/C WITH M. BARR RE: RETIREE COMMITTEE OBJ (.6). |
| 05/11/05 Wed | Barr, M 25070\0321420 | 0.50 | 0.10 | 55.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | N | 0.40 | F | 1 FINALIZE TOGUT OBJECTION (.4); |
| | | | | | N, G | | & | 2 T/C WITH M. COMERFORD RE: SAME. |
| 05/11/05 Wed | Comerford, M 25070\0271502 | 3.40 | 0.20 | 80.00 | | | | MATTER:REAL PROPERTY LEASES |
| | | | | | G | 0.20 | F | 1 O/C WITH J. MILTON RE: PENDING MOTION OF DEBTORS TO REJECT LEASES (.2); |
| | | | | | | 0.50 | F | 2 REVIEW CORRESP. RE: MULTIPLE LEASES IN CONNECTION WITH SAME (.5); |
| | | | | | H | 0.20 | F | 3 T/C WITH B. MCGUIRE (ABM) AND J. MILTON RE: PENDING MOTION TO REJECT LEASES AND MEMOS CONCERNING SAME (.2); |
| | | | | | | 0.10 | F | 4 CORRESP. WITH M. BARR RE: SAME (.1); |
| | | | | | | 1.40 | F | 5 REVIEW MEMOS CONCERNING LEASE REJECTIONS (1.4); |
| | | | | | | 0.80 | F | 6 CORRESP. TO COMMITTEE RE: SAME (.8); |
| | | | | | | 0.20 | F | 7 FURTHER CORRESP. TO A&M RE; LEASE MEMO (.2). |
| 05/11/05 Wed | Comerford, M 25070\0321426 | 4.30 | 0.10 | 40.00 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | N | 1.50 | F | 1 REVISE OBJECTION TO BAIN RETENTION (1.5); |
| | | | | | N | 0.30 | F | 2 REVIEW APPLICATION TO RETAIN BAIN (.3); |
| | | | | | N | 1.40 | F | 3 REVISE OBJECTION TO TOGUT RETENTION (1.4); |
| | | | | | N | 0.10 | F | 4 CORRESP. TO D. DUNNE RE: SAME (.1); |
| | | | | | N | 0.30 | F | 5 REVIEW OBJECTIONS RE: RESERVATION OF RIGHTS (.3); |
| | | | | | N | 0.10 | F | 6 T/C FROM R. GRAY RE: DISCUSSIONS WITH BAIN (.1); |
| | | | | | N | 0.50 | F | 7 FURTHER REVISIONS TO TOGUT OBJECTION INC. M. BARR COMMENTS (.5); |
| | | | | | N, G | 0.10 | F & | 8 T/C WITH M. BARR RE: TOGUT OBJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/05 Mon | Comerford, M 250707-0321447 | 7.00 | 0.20 | 80.00 | | | | MATTER-RETENTION OF PROFESSIONALS |
| | | | | | N | 1.00 | F | 1 REVISE OBJECTION TO BAIN RETENTION APPLICATION (1.0); |
| | | | | | N | 0.70 | F | 2 REVIEW CASES RE: SAME (.7); |
| | | | | | N | 0.10 | F | 3 T/C WITH A. ADLER RE: RETENTION SETTLEMENT DISCUSSIONS (.1); |
| | | | | | N | 0.20 | F | 4 DRAFT CORRESP. WITH M. BARR RE: HOULIHAN AND A&M RETENTION (.2); |
| | | | | | N,G | 0.20 | F & | 5 O/C WITH M. BARR RE: VARIOUS RETENTION MATTERS (.2); |
| | | | | | N,H | 0.30 | F | 6 T/C WITH M. KHAMBAT; WITH M. BARR RE: SETTLEMENT DISCUSSIONS CONCERNING BAIN RETENTION (.3); |
| | | | | | N | 4.40 | F | 7 DRAFT COMMITTEE STATEMENT IN SUPPORT OF HOULIHAN AND A&M RETENTION (4.4); |
| | | | | | N | 0.20 | F | 8 REVIEW MULT. CORRESP. CONCERNING BLACKSTONE RETENTION (2). |
| 05/16/05 Mon | Dunne, D 250707-0281369 | 2.50 | 0.30 | 237.00 | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 0.80 | F | 1 REVIEW ISSUES RE: MEETING TODAY AMONG COMPANY, COMMITTEE AND TRADE COMMITTEE (0.8); |
| | | | | | | 0.70 | F | 2 REVIEW COUNTERPROPOSALS RE: SAME (0.7); |
| | | | | | | 0.30 | F | 3 CONFS. W/ M. DIAMENT & S. MCCARTY RE: SAME (0.3); |
| | | | | | | 0.40 | F | 4 REVIEW LIKELY RESPONSES AND ISSUES (0.4); |
| | | | | | G | 0.30 | F & | 5 T/C WITH M. BARR RE: RECLAMATION (.3). |
| 05/16/05 Mon | Milton, J 250707-0401551 | 0.20 | 0.20 | 95.00 | G | | | MATTER-UTILITIES ADVICE |
| | | | | | G | 0.20 | F & | 1 O/C WITH S. NAIK RE: UTILITIES SETTLEMENT AGREEMENT (.2). |
| 05/16/05 Mon | Naik, S 250707-0401552 | 0.90 | 0.20 | 75.00 | | | | MATTER-UTILITIES ADVICE |
| | | | | | | 0.30 | F | 1 REVIEW UTILITIES DISPUTES PROCEDURES MOTION (.3); |
| | | | | | | 0.40 | F | 2 DRAFT PROPOSED SETTLEMENT AGREEMENT RE: VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION VIRGINIA POWER AND DOMINION NORTH CAROLINA POWER (.4); |
| | | | | | G | 0.20 | F & | 3 O/C W/ J. MILTON RE: SAME (.2). |
| 05/17/05 Tue | Barr, M 250707-0021023 | 2.00 | 0.20 | 110.00 | E | | | MATTER-ASSET SALES |
| | | | | | E | 1.80 | F | 1 ATTEND TO SALE ISSUES (1.8); |
| | | | | | G | 0.20 | F & | 2 T/C WITH A. RAVAL REGARDING AUCTION (.2). |
| 05/17/05 Tue | Barr, M 250707-0281370 | 3.50 | 0.30 | 165.00 | G | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 3.20 | F | 1 MEETING AT SKADDEN RE: RECLAMATION WITH PARTIES IN INTEREST (3.2); |
| | | | | | G | | & | 2 CONF. WITH D. DUNNE RE: SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/05 Tue | Comerford, M 250707-0327/449 | 3.90 | 0.60 | 240.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.10 | F | 1 REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1); |
| | | | | | N | 0.10 | F | 2 REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1); |
| | | | | | N | 0.10 | F | 3 REVIEW CORRESP. J. SCHERRER AND M. BARR RE: RETENTION ANALYSIS (.1); |
| | | | | | N | 0.30 | F | 4 REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3); |
| | | | | | N,H | 0.40 | F | 5 T/C WITH M. KHAMBAT; AND M. BARR RE: BAIN (.4); |
| | | | | | N,G | 0.30 | F & | 6 T/C WITH M. BARR RE: BAIN RETENTION (.3); |
| | | | | | N | 0.80 | F | 7 DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8); |
| | | | | | N | 0.20 | F | 8 CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2); |
| | | | | | N | 0.10 | F | 9 PREPARE FOR (.1); |
| | | | | | N,G | 0.30 | F | 10 O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3); |
| | | | | | N | 0.10 | F | 11 CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2).DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1); |
| | | | | | N,E | 0.30 | F | 12 DRAFT CORRESP. RE: SAME (.3); |
| | | | | | N | 0.80 | F | 13 REVISE SAME (.8). |
| 05/17/05 Tue | Dunne, D 250707-0281/371 | 1.90 | 0.30 | 237.00 | | | | **MATTER:RECLAMATION ISSUES** |
| | | | | | | 1.20 | F | 1 REVIEW GLOBAL SETTLEMENT TERMS AND CONDITIONS (1.2); |
| | | | | | G | 0.30 | F & | 2 CONFS W/M. BARR (.3) |
| | | | | | | 0.40 | F | 3 & S. MCKARTY (.4) RE SAME. |
| 05/17/05 Tue | Milton, J 250707-0187/244 | 0.60 | 0.10 | 47.50 | | | | **MATTER:EQUIPMENT/PERSONAL PROPERTY LEASES** |
| | | | | | L | 0.50 | F | 1 LEGAL RESEARCH RE PERSONAL PROPERTY LEASES (.5); |
| | | | | | G | 0.10 | F | 2 CONF WITH M. BARR RE REJECTION MOTION (.1). |
| 05/17/05 Tue | Raval, A 250707-0021/024 | 10.00 | 0.20 | 99.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 0.80 | F | 1 PREPARE FOR SALE HEARING (.8); |
| | | | | | | 8.20 | F | 2 ATTEND SALE (8.2); |
| | | | | | E | 0.80 | F | 3 POST HEARING FOLLOW UP (.8); |
| | | | | | G | 0.20 | F & | 4 T/C WM. BARR RE: SAME (.2). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/18/05 Wed | Barr, M 250707-/03/1454 | 3.80 | 0.20 | 110.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.40 | F | 1 T/C WITH H. KHAMBATI REGARDING BAIN (.4); |
| | | | | | N | 1.00 | F | 2 REVIEW BAIN DOCUMENTS (1.0); |
| | | | | | N | 0.30 | F | 3 T/C WITH R. GRAY REGARDING BAIN (.3); |
| | | | | | N,E | 0.80 | F | 4 ATTEND TO BAIN ISSUES (.8); |
| | | | | | N | 0.40 | F | 5 MEETING WITH M. KHAMBATI REGARDING BAIN (.4); |
| | | | | | N | 0.30 | F | 6 T/C WITH R. GRAY REGARDING BAIN (.3); |
| | | | | | N | 0.40 | F | 7 DRAFT HOULIHAN AND A&M INTERIM ORDER (.4); |
| | | | | | N,G | 0.20 | F & | 8 MEETING WITH M. COMERFORD REGARDING INTERIM ORDER (.2). |
| 05/18/05 Wed | Comerford, M 250707-/03/1453 | 9.10 | 0.20 | 80.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.10 | F | 1 REVIEW REVISED ORDER FOR BAIN APPLICATION (.1); |
| | | | | | N | 0.80 | F | 2 DRAFT MEMO RE: RETENTION APPLICATION FOR DJM AND FOOD PARTNERS (.8); |
| | | | | | N | 1.40 | F | 3 REVISE ORDERS FOR HOULIHAN AND A&M (1.4); |
| | | | | | N,G | 1.00 | F | 4 REVIEW SAME (1.0); |
| | | | | | N,G | 0.20 | F & | 5 T/C WITH M. BARR RE: SAME (.2); |
| | | | | | N | 0.30 | F | 6 CORRESP. TO A. HEDE RE: DJM AND FOOD PARTNER APPLICATION (.3); |
| | | | | | N | 0.20 | F | 7 CORRESP. WITH UST RE: HOULIHAN AND A&M RETENTION ORDERS (.2); |
| | | | | | N | 0.20 | F | 8 CORRESP. WITH R. GRAY RE: SAME (.2); |
| | | | | | N | 0.40 | F | 9 REVIEW MULT. CORRESP. RE: HOULIHAN AND A&M ISSUES (.4); |
| | | | | | N | 0.20 | F | 10 CORRESP. TO R. GRAY RE: RETENTION ISSUES (.2); |
| | | | | | N | 0.10 | F | 11 REVIEW XROADS INTERIM ORDER RE: FAS ORDERS FOR COMMITTEE (.1); |
| | | | | | N | 0.20 | F | 12 REVIEW BAIN INDEMNIFICATION PROVISIONS (.2); |
| | | | | | N | 0.20 | F | 13 CORRESP. TO M. BARR RE: SAME (.2); |
| | | | | | N | 0.50 | F | 14 FURTHER REVISE PROPOSED INTERIM ORDERS FOR HOULIHAN AND A&M (.5); |
| | | | | | N | 3.10 | F | 15 REVISE MEMO FOR DJM/FOOD PARTNERS RETENTION APPLICATION (3.1); |
| | | | | | N | 0.20 | F | 16 CORRESP. TO D. DUNNE RE: SAME (.2). |
| 05/18/05 Wed | Ravin, A 250707-/00/1025 | 3.60 | 0.30 | 148.50 | | | | **MATTER:ASSET SALES** |
| | | | | | G | 0.30 | F | 1 O/C W/J. BULGER RE: RESEARCH ON VARIOUS ASSET SALE RELATED ISSUES (.3); |
| | | | | | N | 0.20 | F | 2 PROVIDE COMMENTS ON REVISED FORM OF SALE ORDER (.2); |
| | | | | | E | 0.20 | F | 3 RESPOND TO CORRESPONDENCE RELATED SALE (.2); |
| | | | | | N | 2.30 | F | 4 DRAFT SUMMARY OF AUCTION (2.3); |
| | | | | | N | 0.60 | F | 5 DRAFT SUMMARY OF DE MINIMIS ASSET SALE PROCEDURES (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/19/05 Thu | Barr, M 250707-0091155 | 6.20 | 0.10 | 55.00 | J | | | MATTER: COURT HEARINGS |
| | | | | | | 1.80 | F | 1 PREPARE FOR HEARING (1.8); |
| | | | | | J | 0.30 | F | 2 MEETING WITH J. MACDONALD REGARDING HEARING (.3); |
| | | | | | J | 0.30 | F | 3 T/C WITH R. GRAY AND S. BUSEY REGARDING HEARING (.3); |
| | | | | | J | 1.00 | F | 4 REVIEW REVISED ORDERS FOR HEARING (1.0); |
| | | | | | J | 2.50 | F | 5 HEARING (2.5); |
| | | | | | J | 0.20 | F | 6 T/C WITH D. HILTY REGARDING HEARING (.2); |
| | | | | | G,J | 0.10 | F | 7 T/C WITH D. DUNNE REGARDING HEARING (.1); |
| 05/20/05 Fri | Rosenberg, R 250707-0091519 | 0.20 | 0.20 | 126.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | G,I | 0.10 | F | 1 CONF. M. BARR RE RESEARCH PROJECT (0.1); |
| | | | | | G,I | 0.10 | F | 2 CONF J. MILTON RE THINGS TO DO THE SAME (0.1). |
| 05/23/05 Mon | Barr, M 250707-0021030 | 0.70 | 0.20 | 110.00 | | | & | MATTER: ASSET SALES |
| | | | | | G | 0.20 | F | 1 MEETING WITH A. RAVAL REGARDING WD ASSET SALES (.2); |
| | | | | | H | 0.30 | F | 2 T/C WITH A. RAVAL AND S. KAROL REGARDING ASSET SALE PROCESS (.3); |
| | | | | | | 0.20 | F | 3 REVIEW ISSUES RE: SAME (.2). |
| 05/23/05 Mon | Barr, M 250707-0071110 | 1.00 | 0.70 | 385.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | G | 0.30 | F | 1 MEETING WITH D. DUNNE REGARDING OPEN ISSUES (.3); |
| | | | | | G | 0.40 | F | 2 MEETING WITH D. DUNNE AND L. MANDEL REGARDING RETIREE COMMITTEE MOTION (.4); |
| | | | | | | 0.10 | F | 3 T/C WITH J. BAKER REGARDING 341 MEETING (.1); |
| | | | | | | 0.20 | F | 4 T/C WITH J. MACDONALD REGARDING 341 MEETING (.2). |
| 05/23/05 Mon | Barr, M 250707-0321466 | 1.90 | 0.60 | 330.00 | | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 0.60 | F | 1 REUSE BAN STIPULATION (.6); |
| | | | | | N,G | 0.20 | F | 2 MEETING WITH J. MILTON REGARDING SAME (.2); |
| | | | | | N | 0.30 | F | 3 T/C WITH J. BAKER REGARDING FA MEETING (.3); |
| | | | | | N,G | 0.40 | F | 4 MEETING WITH D. DUNNE REGARDING WD RETENTION ISSUES (.4); |
| | | | | | N | 0.20 | F | 5 T/C WITH D. DUNNE AND S. MCCARTY REGARDING FA MEETING (.2); |
| | | | | | N | 0.20 | F | 6 T/C WITH J. APPEL REGARDING AKERMAN (.2). |
| 05/23/05 Mon | Barr, M 250707-0401555 | 0.30 | 0.30 | 165.00 | | | & | MATTER: UTILITIES ADVICE |
| | | | | | G | 0.30 | F | 1 MEETING WITH J. MILTON REGARDING UTILITIES STIPULATION (.3). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 05/23/05 Mon | Below, A 250707-03/91522 | 3.20 | 0.30 | 46.50 | G,1 | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.30 | F | 1 DISCUSS SAMPLE SUBSTANTIVE CONSOLIDATION MATERIALS WITH R. CERON (.3); |
| | | | | | | 0.10 | F | 2 CORRESPOND WITH R. CERON RE OBTAINING INFORMATION ON NEWLY FILED CASES (.1); |
| | | | | | | 1.60 | F | 3 ORGANIZE CASES RE SUBSTANTIVE CONSOLIDATION (1.6); |
| | | | | | | 1.20 | F | 4 ORGANIZE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.2). |
| 05/23/05 Mon | Comerford, M 250707-02/71510 | 0.60 | 0.30 | 120.00 | G | | | MATTER:REAL PROPERTY LEASES |
| | | | | | | 0.30 | F | 1 O/C WITH M. BARR RE: PENDING ISSUES IN CONNECTION WITH REAL PROPERTY ISSUES (.3); |
| | | | | | | 0.30 | F | 2 CORRESP. TO S. HENRY AND A. RAVIN RE: LETTERS CONCERNING ALLEGED POSTPETITION BREACHES FOR NON-RESIDENTIAL REAL PROPERTY (.3) |
| 05/23/05 Mon | Milton, J 250707-03/91524 | 3.30 | 0.20 | 95.00 | G | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 3.10 | F | 1 REVIEW VARIOUS DOCUMENTS RE SUBSTANTIVE CONSOLIDATION ISSUES (3.1); |
| | | | | | | 0.20 | F | 2 CONF WITH R. CERON RE SAME (.2) |
| 05/23/05 Mon | Milton, J 250707-04/01556 | 1.10 | 0.30 | 142.50 | G | | | MATTER:UTILITIES ADVICE |
| | | | | | | 0.70 | F | 1 REVIEW VA POWER STIPULATION (.7); |
| | | | | | | 0.10 | F | 2 CORR WITH S. FELD RE SAME (.1); |
| | | | | | | 0.30 | F & | 3 CONF WITH M. BARR RE OUTSTANDING UTILITIES ISSUES (.3). |
| 05/23/05 Mon | Ravel, A 250707-00/21031 | 0.50 | 0.20 | 99.00 | G H | | | MATTER:ASSET SALES |
| | | | | | | 0.20 | F & | 1 O/C WM. BARR RE: STATUS OF FORM AGREEMENTS FOR LEASE SALES/REJECTIONS (.2); |
| | | | | | | 0.30 | F | 2 T/C WITH M. BARR AND S. KAROL OF XROADS RE: ASSET SALE PROCESS (.3) |
| 05/24/05 Tue | Barr, M 250707-00/21033 | 4.50 | 0.20 | 110.00 | G | | | MATTER:ASSET SALES |
| | | | | | | 0.30 | F | 1 T/C WITH K. LAMMA REGARDING SCRIPT SALE (.3); |
| | | | | | | 0.20 | F & | 2 T/C WITH A. RAVAL REGARDING WD ASSET SALES (.2); |
| | | | | | | 0.40 | F | 3 REVIEW FORM APA IN WD (.4). |
| 05/24/05 Tue | Barr, M 250707-00/91157 | 0.60 | 0.60 | 330.00 | G | | | MATTER:COURT HEARINGS |
| | | | | | | 0.60 | F | 1 MEETING WITH D. DUNNE REGARDING PENDING WD ISSUES FOR HEARING (.6). |
| 05/24/05 Tue | Barr, M 250707-01/91199 | 0.20 | 0.10 | 55.00 | G | | | MATTER:EXECUTORY CONTRACTS |
| | | | | | | 0.10 | F | 1 REVIEW ORDER RE CONTRACT REJECTION (.1); |
| | | | | | | 0.10 | F | 2 MEETING WITH J. MILTON REGARDING CONTRACT REJECTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/05 Tue | Barr, M 250707-0321471 | 0.20 | 0.20 | 110.00 | N, G | 0.20 | F & | **MATTER:RETENTION OF PROFESSIONALS**<br>1 MEETING WITH L. MANDEL REGARDING DJM (.2). |
| 05/24/05 Tue | Mandel, L 250707-0321470 | 0.50 | 0.20 | 101.00 | N / N, G | 0.30 / 0.20 | F / F & | **MATTER:RETENTION OF PROFESSIONALS**<br>1 CORRESPOND W/ SKADDEN RE DJM RETENTION AND OBJECTION DEADLINE (.3);<br>2 CONFERENCE WITH M. BARR RE SAME (.2); |
| 05/24/05 Tue | Milton, J 250707-0181251 | 0.40 | 0.20 | 95.00 | G / G | 0.20 / 0.10 / 0.10 | F / F / F | **MATTER:EQUIPMENT/PERSONAL PROPERTY LEASES**<br>1 REVIEW PROPOSED ORDER RE REJECTION OF EQUIPMENT LEASES (.2);<br>2 CONF WITH L. MANDEL RE SAME (.1);<br>3 CONF WITH M. BARR RE SAME (.1). |
| 05/24/05 Tue | Raval, A 250707-0021032 | 1.00 | 0.20 | 99.00 | E / G | 0.80 / 0.20 | F / F & | **MATTER:ASSET SALES**<br>1 REVIEW NUMEROUS CORRESPONDENCES RELATED TO VARIOUS ASSETS SALES AND OTHER RELATED ORDERS (.8);<br>2 T/C W/M. BARR RE: ASSET SALE CALL (.2) |
| 05/24/05 Tue | Rosenberg, R 250707-0381527 | 0.30 | 0.20 | 126.00 | G, I / I | 0.20 / 0.10 | F / F | **MATTER:SUBSTANTIVE CONSOLIDATION**<br>1 CONF WITH J. MILTON RE WINN DIXIE LEGAL ANALYSIS (0.2);<br>2 CORRESP. WITH J. MILTON RE: SAME (0.1). |
| 05/25/05 Wed | Comerford, M 250707-0071116 | 2.60 | 0.90 | 360.00 | G | 0.90 / 0.80 / 0.40 / 0.30 / 0.20 | F / F / F / F / F | **MATTER:COMMITTEE ADMINISTRATION**<br>1 O/C WITH M. BARR RE: MEETING DOCUMENTS AND TOPICS FOR COMMITTEE MEETING (.9);<br>2 REVISE MEETING DOCUMENTS (.8);<br>3 REVIEW RECENTLY FILED PLEADINGS (.4);<br>4 REVIEW COMMITTEE BYLAWS (.3);<br>5 CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.2). |
| 05/25/05 Wed | Comerford, M 250707-0141227 | 1.70 | 0.50 | 200.00 | G / L / G | 0.30 / 0.10 / 0.30 / 0.20 / 0.40 / 0.40 | F / F / F / F / F / F | **MATTER:EMPLOYEE ISSUES**<br>1 REVIEW KEY EMPLOYEE RETENTION PLAN MOTION FILED BY DEBTORS (.3);<br>2 O/C WITH M. BARR RE: SAME (.1);<br>3 REVIEW CASES CITED IN MOTION (.3);<br>4 T/C TO M. GAVANIAN RE: AM/S KERP PRESENTATION (.2);<br>5 O/C WITH M. BARR RE: SAME (.4);<br>6 DRAFT CORRESP. TO COMMITTEE RE: PRESENTATION FROM A&M (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/05 Wed | Dunne, D 250/07-0141225 | 1.00 | 0.10 | 79.00 | | | | **MATTER: EMPLOYEE ISSUES** |
| | | | | | | 0.30 | F | 1 REVIEW ISSUES RE RETIREES MOTION COVERING CURRENT EMPLOYEES (0.3); |
| | | | | | | 0.60 | F | 2 REVIEW DISCOVERY ISSUES RELATING TO RETIREE MOTION (0.6); |
| | | | | | G | 0.10 | F | 3 CONFS W/ L. MANDEL & M. BARR RE SAME (0.1); |
| 05/25/05 Wed | Naik, S 250/07-0161263 | 2.40 | 0.10 | 37.50 | | | | **MATTER: EQUIPMENT/PERSONAL PROPERTY LEASES** |
| | | | | | L | 1.70 | F | 1 FOLLOW UP RESEARCH RE: LEASE REJECTION ORDERS (1.7); |
| | | | | | L | 0.60 | F | 2 REVIEW PRECEDENTS RE: SAME (6); |
| | | | | | G | 0.10 | F | 3 OK W/ J. MILTON RE: SAME (1) |
| 05/27/05 Fri | Barr, M 250/07-0321479 | 4.30 | 0.30 | 165.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 1.80 | F | 1 DRAFT DJM/TFP OBJECTIONS (1.8); |
| | | | | | N,E | 0.30 | F | 2 ATTEND TO BAIN RETENTION ISSUE (.3); |
| | | | | | N,G | 0.30 | F & | 3 MEETING WITH J. MILTON REGARDING SAME (.3); |
| | | | | | N | 0.30 | F | 4 T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3); |
| | | | | | N | 1.40 | F | 5 FINALIZE DJM/TFP REGARDING OBJECTION (1.4); |
| | | | | | N,H | 0.20 | F | 6 T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (2). |
| 05/27/05 Fri | Mandel, L 250/07-0321483 | 1.50 | 0.50 | 252.50 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.40 | F | 1 REVIEW REVISED BLACKSTONE ENGAGEMENT LETTER AND CORRESPOND W/SKADDEN RE SAME (.4); |
| | | | | | N,G | 0.50 | F | 2 CONFERENCES WITH M. BARR AND M. COMERFORD RE FINALIZING AND FILING DJM RETENTION OBJECTION (.5); |
| | | | | | N | 0.50 | F | 3 REVISE SAME (.5). |
| 05/27/05 Fri | Milton, J 250/07-0321484 | 3.10 | 0.30 | 142.50 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 1.40 | F | 1 REVISE BAIN STIPULATION (1.4); |
| | | | | | N | 0.40 | F | 2 TELEPHONE CONFS WITH R. GRAY (SKADDEN) AND COUNSEL FOR BAIN RE SAME (.4); |
| | | | | | N,G | 0.30 | F & | 3 CONFS WITH M. BARR RE SAME (.3); |
| | | | | | N | 0.80 | F | 4 REVIEW MOTION AND PROPOSED ORDER RE SAME (.8); |
| | | | | | N | 0.20 | F | 5 REVIEW JUDGE FUNK'S GUIDELINES RE PROPOSED ORDERS (.2); |
| | | | | | N | 0.10 | F | 6 TELEPHONE CONF WITH J. MACDONALD RE EXECUTION OF BAIN STIPULATION (.1); |
| | | | | | N | 0.10 | F | 7 CORR WITH SAME RE SAME (.1). |
| 05/27/05 Fri | Milton, J 250/07-0471561 | 1.60 | 0.50 | 237.50 | | | | **MATTER: UTILITIES ADVICE** |
| | | | | | G | 1.10 | F | 1 REVIEW UTILITY STIPULATIONS (ALABAMA POWER, CITY OF OCALA, CITY OF VERO BEACH) (1.1); |
| | | | | | | 0.50 | F & | 2 CONF WITH S. NAIK RE SAME (.5). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/27/05 Fri | Naik, S 250707-0031046 | 0.80 | 0.20 | 75.00 | G | 0.20 0.20 0.40 | F F F | MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION<br>1 REVIEW ISSUES RE: THRIVENT FINANCIAL RELIEF FROM STAY (.2);<br>2 O/C W/ J. MILTON RE: SAME (.2);<br>3 CORRESP. WITH R. GRAY RE: SAME (.4). |
| 05/27/05 Fri | Naik, S 250707-0321480 | 1.30 | 0.40 | 150.00 | N N N,G | 0.40 0.50 0.40 | F F F | MATTER:RETENTION OF PROFESSIONALS<br>1 REVIEW BAIN STIP (.4);<br>2 REVIEW DRAFT MOTION AND PROPOSED ORDER RE: BAIN SETTLEMENT (.5);<br>3 O/C W/ J. MILTON RE: SAME (.4). |
| 05/27/05 Fri | Naik, S 250707-0401560 | 1.10 | 0.50 | 187.50 | G | 0.50 0.60 | F  & F | MATTER:UTILITIES ADVICE<br>1 CONF. W/ J. MILTON RE: REVIEW OF UTILITIES STIPS (.5);<br>2 REVIEW ALABAMA POWER UTILITIES STIP (.6). |
| 05/31/05 Tue | Comerford, M 250707-0071127 | 1.30 | 0.20 | 80.00 | G | 0.40 0.20 0.20 0.40 0.10 | F F F F F | MATTER:COMMITTEE ADMINISTRATION<br>1 DRAFT COMMITTEE MEETING NOTES FOR 5/26 (.4);<br>2 DRAFT CORRESP. TO COMMITTEE RE: IN-PERSON MEETING WITH COMPANY (.2);<br>3 O/C WITH D. DUNNE RE: COMMITTEE MEETING (.2);<br>4 REVIEW RECENTLY FILED PLEADINGS (.4);<br>5 DRAFT NOTICE CONCERNING REIMBURSEMENT OF EXPENSES (.1). |
| 05/31/05 Tue | Comerford, M 250707-0141243 | 1.50 | 0.30 | 120.00 | G | 0.20 0.70 0.30 0.30 | F F F F | MATTER:EMPLOYEE ISSUES<br>1 REVIEW MEMORANDUM CONCERNING RETIREMENT PLANS (.2);<br>2 REVIEW MOTION FOR KERP AND SEVERANCE PLAN (.7);<br>3 O/C WITH M. BARR RE: KERP MOTION (.3);<br>4 CORRESP. TO A&M RE: RETENTION PLAN AND SEVERANCE PROGRAM (.3). |
| 05/31/05 Tue | Naik, S 250707-0021043 | 2.70 | 0.10 | 37.50 | G L L | 0.10 1.80 0.80 | F F F | MATTER:ASSET SALES<br>1 O/C W/ A. RAVAL RE: ASSET SALES RESEARCH CONCERNING (.1);<br>2 PERFORM RESEARCH RE: SAME (1.8);<br>3 DRAFT MEMO TO A. RAVAL RE: SAME (.8). |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | |
|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 65.35 | $40,941.25 | | | |
| | TOTAL ENTRY COUNT: | 274 | | | | | |
| | TOTAL TASK COUNT: | 311 | | | | | |
| | TOTAL OF & ENTRIES | | 60.00 | $28,519.50 | | | |
| | TOTAL ENTRY COUNT: | 197 | | | | | |
| | TOTAL TASK COUNT: | 211 | | | | | |

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 31.80 | 17,490.00 | 0.00 | 0.00 | 31.80 | 17,490.00 | 0.00 | 0.00 | 31.80 | 17,490.00 |
| Bulger, J | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| Budow, A | 0.30 | 46.50 | 0.00 | 0.00 | 0.30 | 46.50 | 0.00 | 0.00 | 0.30 | 46.50 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 |
| Comerford, M | 18.10 | 7,240.00 | 0.00 | 0.00 | 18.10 | 7,240.00 | 0.00 | 0.00 | 18.10 | 7,240.00 |
| Dailey, B | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Dunne, D | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 | 0.00 | 0.00 | 1.30 | 1,027.00 |
| Khalil, S | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Mandel, L | 9.00 | 4,545.00 | 0.00 | 0.00 | 9.00 | 4,545.00 | 0.00 | 0.00 | 9.00 | 4,545.00 |
| Milton, J | 9.40 | 4,465.00 | 0.00 | 0.00 | 9.40 | 4,465.00 | 0.00 | 0.00 | 9.40 | 4,465.00 |
| Naik, S | 6.90 | 2,587.50 | 0.00 | 0.00 | 6.90 | 2,587.50 | 0.00 | 0.00 | 6.90 | 2,587.50 |
| O' Donnell, D | 0.85 | 420.75 | 0.00 | 0.00 | 0.85 | 420.75 | 0.00 | 0.00 | 0.85 | 420.75 |
| Ravel, A | 3.10 | 1,534.50 | 0.00 | 0.00 | 3.10 | 1,534.50 | 0.00 | 0.00 | 3.10 | 1,534.50 |
| Roest, P | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 |
| Rosenberg, R | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 | 0.00 | 0.00 | 0.40 | 252.00 |
| | 85.35 | $40,941.25 | 0.00 | $0.00 | 85.35 | $40,941.25 | 0.00 | $0.00 | 85.35 | $40,941.25 |

RANGE OF HOURS

RANGE OF FEES



# STUART MAUE

**EXHIBIT G**
**INTRAOFFICE CONFERENCES**
**Milbank, Tweed, Hadley & McCloy**

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 19.50 | 10,725.00 | 0.00 | 0.00 | 19.50 | 10,725.00 | 0.00 | 0.00 | 19.50 | 10,725.00 |
| Bulger, J | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Bulow, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ceron, R | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 | 0.00 | 0.00 | 0.20 | 34.00 |
| Clark, J | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 | 0.00 | 0.00 | 1.50 | 202.50 |
| Comerford, M | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 | 0.00 | 0.00 | 12.00 | 4,800.00 |
| Dailey, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dunne, D | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 | 0.00 | 0.00 | 1.20 | 948.00 |
| Khalil, S | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Mandel, L | 7.80 | 3,939.00 | 0.00 | 0.00 | 7.80 | 3,939.00 | 0.00 | 0.00 | 7.80 | 3,939.00 |
| Milton, J | 8.00 | 3,800.00 | 0.00 | 0.00 | 8.00 | 3,800.00 | 0.00 | 0.00 | 8.00 | 3,800.00 |
| Naik, S | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 |
| O'Donnell, D | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 | 0.00 | 0.00 | 0.50 | 247.50 |
| Raval, A | 2.80 | 1,386.00 | 0.00 | 0.00 | 2.80 | 1,386.00 | 0.00 | 0.00 | 2.80 | 1,386.00 |
| Roest, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rosenberg, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 60.00 | $28,519.50 | 0.00 | $0.00 | 60.00 | $28,519.50 | 0.00 | $0.00 | 60.00 | $28,519.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 8.30 | 4,304.50 | 0.00 | 0.00 | 8.30 | 4,304.50 | 0.00 | 0.00 | 8.30 | 4,304.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| COMMITTEE ADMINISTRATION | 35.85 | 16,639.25 | 0.00 | 0.00 | 35.85 | 16,639.25 | 0.00 | 0.00 | 35.85 | 16,639.25 |
| COMMITTEE MEETINGS | 2.50 | 1,330.00 | 0.00 | 0.00 | 2.50 | 1,330.00 | 0.00 | 0.00 | 2.50 | 1,330.00 |
| COURT HEARINGS | 3.10 | 1,554.00 | 0.00 | 0.00 | 3.10 | 1,554.00 | 0.00 | 0.00 | 3.10 | 1,554.00 |
| DIP AND EXIT FINANCING | 2.40 | 1,228.00 | 0.00 | 0.00 | 2.40 | 1,228.00 | 0.00 | 0.00 | 2.40 | 1,228.00 |
| EMPLOYEE ISSUES | 1.70 | 804.00 | 0.00 | 0.00 | 1.70 | 804.00 | 0.00 | 0.00 | 1.70 | 804.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| EXECUTORY CONTRACTS | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 |
| GENERAL COMMUNICATIONS WITH CREDITORS | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| PACA | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.90 | 350.00 | 0.00 | 0.00 | 0.90 | 350.00 | 0.00 | 0.00 | 0.90 | 350.00 |
| REAL PROPERTY LEASES | 1.90 | 880.00 | 0.00 | 0.00 | 1.90 | 880.00 | 0.00 | 0.00 | 1.90 | 880.00 |
| RECLAMATION ISSUES | 3.80 | 2,084.50 | 0.00 | 0.00 | 3.80 | 2,084.50 | 0.00 | 0.00 | 3.80 | 2,084.50 |
| RETENTION OF PROFESSIONALS | 11.10 | 5,478.00 | 0.00 | 0.00 | 11.10 | 5,478.00 | 0.00 | 0.00 | 11.10 | 5,478.00 |
| SUBSTANTIVE CONSOLIDATION | 0.90 | 393.50 | 0.00 | 0.00 | 0.90 | 393.50 | 0.00 | 0.00 | 0.90 | 393.50 |
| TRANSFER VENUE | 6.30 | 3,083.00 | 0.00 | 0.00 | 6.30 | 3,083.00 | 0.00 | 0.00 | 6.30 | 3,083.00 |
| UTILITIES ADVICE | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 |
| | 85.35 | $40,941.25 | 0.00 | $0.00 | 85.35 | $40,941.25 | 0.00 | $0.00 | 85.35 | $40,941.25 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT G
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 6.50 | 3,348.50 | 0.00 | 0.00 | 6.50 | 3,348.50 | 0.00 | 0.00 | 6.50 | 3,348.50 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS PLAN REVIEW AND ANALYSIS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMITTEE ADMINISTRATION | 28.40 | 13,176.00 | 0.00 | 0.00 | 28.40 | 13,176.00 | 0.00 | 0.00 | 28.40 | 13,176.00 |
| COMMITTEE MEETINGS | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| COURT HEARINGS | 1.00 | 399.00 | 0.00 | 0.00 | 1.00 | 399.00 | 0.00 | 0.00 | 1.00 | 399.00 |
| DIP AND EXIT FINANCING | 1.00 | 566.50 | 0.00 | 0.00 | 1.00 | 566.50 | 0.00 | 0.00 | 1.00 | 566.50 |
| EMPLOYEE ISSUES | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 | 0.00 | 0.00 | 0.60 | 303.00 |
| EQUIPMENT/PERSONAL PROPERTY LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EXECUTORY CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FILE, DOCKET & CALENDAR MAINTENANCE | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 | 0.00 | 0.00 | 0.90 | 121.50 |
| GENERAL COMMUNICATIONS WITH CREDITORS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PACA | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 | 0.00 | 0.00 | 0.40 | 211.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.80 | 310.00 | 0.00 | 0.00 | 0.80 | 310.00 | 0.00 | 0.00 | 0.80 | 310.00 |
| REAL PROPERTY LEASES | 1.00 | 512.50 | 0.00 | 0.00 | 1.00 | 512.50 | 0.00 | 0.00 | 1.00 | 512.50 |
| RECLAMATION ISSUES | 3.40 | 1,894.50 | 0.00 | 0.00 | 3.40 | 1,894.50 | 0.00 | 0.00 | 3.40 | 1,894.50 |
| RETENTION OF PROFESSIONALS | 7.20 | 3,517.00 | 0.00 | 0.00 | 7.20 | 3,517.00 | 0.00 | 0.00 | 7.20 | 3,517.00 |
| SUBSTANTIVE CONSOLIDATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFER VENUE | 4.40 | 2,050.00 | 0.00 | 0.00 | 4.40 | 2,050.00 | 0.00 | 0.00 | 4.40 | 2,050.00 |
| UTILITIES ADVICE | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 | 0.00 | 0.00 | 3.80 | 1,825.00 |
| | 60.00 | $28,519.50 | 0.00 | $0.00 | 60.00 | $28,519.50 | 0.00 | $0.00 | 60.00 | $28,519.50 |

RANGE OF HOURS

RANGE OF FEES

[-] REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    Task Hours Allocated By Fee Auditor