# EXHIBIT E

## [Report Exhibit H – Nonfirm Conferences, Hearings and Events]

1.  Mr. Barr, a junior partner, and Mr. O'Donnell, an associate, assisted Mr. Dunne, a senior partner, in a conference call with the Creditors' Committee.

2.  Mr. Barr, a junior partner, assisted Mr. Dunne, a senior partner, in a conference call with the Creditors' Committee regarding financial advisors. Mr. O'Donnell, an associate, participated in a conference call with potential financial advisors. Mr. O'Donnell was the only attorney to bill for participating in this call.

3.  [Intentionally Omitted]

4.  Mr. Comerford an associate, and Mr. O'Donnell, an associate, assisted Mr. Barr, a junior partner in a Creditors' Committee call regarding potential retention of financial advisors. Ms. Mandel did not bill for participating in this call.

5.  Mr. O'Donnell, Mr. Comerford, and Ms. Mandel, all associates, assisted Mr. Barr, a junior partner, in a Creditors' committee call regarding pending motions. Mr. Barr and Ms. Mandel did not bill for participating in this call.

6.  Mr. Barr, a junior partner, attended a Winn-Dixie team meeting regarding pending motions.

7.  Mr. Comerford an associate, assisted Mr. Barr, a junior partner, in a conference call with Debtors' counsel regarding a lease rejection motion, PACA, and a work in progress first day motion.

8.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a conference call with D. Hilty (Houlihan Lokey) regarding DIP financing.

9.  Ms. Mandel, an associate, assisted Mr. Dunne, a senior partner, in a Trade Subcommittee meeting via telephone regarding trade restoration. Ms. Mandel partially participated in this call.

10. Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in a conference call with Debtors' counsel regarding a pharmacy sale motion. Mr. Barr did not bill for participating in this call.

11. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Baker, S. Henry, and R. Gray, all from Skadden regarding pending motions.

12. Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with E. Davis (Skadden) regarding Winn Dixie asset sales.

13.     Mr. Comerford, an associate assisted Mr. Barr, a junior partner, in a telephone conference with S. Henry (Skadden) and R. Gray (Skadden) regarding pending motions.

14.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a telephone conference with S. McCarty (R2 Investments) regarding a trading order.

15.     Mr. Comerford, Ms. Mandel, and Mr. Naik, all associates, assisted Mr. Dunne, a senior partner, and Mr. Barr, a junior partner, in a Creditors' Committee conference call regarding pending issues concerning first day motions and the company.

15 A.   Mr. Barr, a junior partner, participated in a telephone conference call with D. Fiorillo from Otterbourg regarding DIP financing. **Only one Milbank attorney participated in this call**.

15 B.   After the individual call with D. Fiorillo listed in 15 A, Mr. Barr, a junior partner, further participated in a telephone conference call with D. Fiorillo from Otterbourg, D. Hilty and J. Scherer, both from Houlihan Lokey regarding DIP financing. **Only one Milbank attorney participated in this call**.

16.     Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a Trade Subcommittee conference call regarding pending issues concerning reclamation. Mr. Dunne did not bill for this call. Mr. Comerford partially attended this call.

17.     Ms. Mandel, an associate, participated in a telephone conference with Otterbourg and Houlihan regarding DIP financing terms to be included in proposed final order. This call is separate from those listed in 15 A and 15 B **and only one Milbank attorney participated in the call**.

18.     Ms. Mandel, an associate, participated in a telephone conference with D. Fiorillo (Otterbourg) and A. Tenzer (Shearman) regarding the review of the revised final DIP financing order. This call is separate from those listed in 15 A, 15 B, and 17 **and only one Milbank attorney participated in the call**.

19.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with Winn Dixie and Skadden regarding a work-in-progress motion.

20.     Mr. Barr, a junior partner, participated in a telephone conference with S. Henry (Skadden) regarding the status of a lease rejection motion about the marketing efforts of dark stores. **Only one Milbank attorney participated in the call**.

21.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, participated in a telephone conference with M. Diament (R2 Investments) regarding the status of a lease rejection motion about the marketing efforts of dark stores.

22.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Baker (Skadden) and S. Henry (Skadden) regarding protocol for retention of financial advisors.

23.    Mr. Comerford, an associate, participated in a telephone conference with S. Henry (Skadden) regarding a lease rejection motion and a plane asset sales motion in connection with Committee issues. **Only one Milbank attorney participated in this call.**

24.    [INTENTIONALLY OMITTED]

25 A.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Henry (Skadden) regarding unresolved issues with respect to first day motions. Mr. Comerford partially participated in this call. **Only one Milbank attorney participated in the call.**

25 B.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with R. Gray (Skadden) regarding unresolved issues with respect to first day motions. Mr. Comerford partially participated in this call. **Only one Milbank attorney participated in the call.**

26.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a conference call with S. Henry (Skadden) and J. Baker (Skadden) regarding current issues with pending reclamation objections.

27.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a conference at Skadden with trade creditors before attending larger meeting listed in 28.

28.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a conference at Skadden with counsel from Skadden, Otterbourg, and Winn-Dixie regarding reclamation creditors' objection to DIP and other motions. Mr. Barr partially attended this meeting.

29.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both attended a reclamation court hearing.

30.    Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a telephone conference with the Committee regarding pending motions.

31.     Ms. Mandel, an associate, assisted Mr. Barr, a junior partner, in a conference call with the US Trustee regarding retention of professionals/experts for the Committee. Ms. Mandel partially participated in this call.

31 A.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both attended a court hearing.

32.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both attended a meeting at Milbank with counsel from Otterbourg, Winn-Dixie, and Piper Rudnick regarding settlement of outstanding DIP financing objections.  Mr. Dunne partially attended this meeting.

33.     [INTENTIONALLY OMITTED]

34.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both attended a committee meeting with Winn-Dixie and its advisors.

35.     After meeting listed in 34, Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both attended a meeting with the committee to discuss the previous meeting with Winn-Dixie.

36.     Mr. Raval, an associate, assisted Mr. Barr in a telephone conference with counsel from Lane Powell regarding aircraft APA.

37.     Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Scherer (Houlihan Lokey) and A. Tang (Houlihan Lokey) regarding Harahan (Warehouse) APA.

38.     Mr. Raval an associate, assisted Mr. Barr, a junior partner, in a telephone conference with E. Davis (Skadden) regarding Winn-Dixie asset sale.

39.     Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with E. Davis (Skadden) regarding aircraft APA.

40.     Ms. Mandel and Mr. Comerford, both associates, assisted Mr. Barr and Mr. Dunne, partners, in a telephone conference with the Committee regarding pending motions and objections.

41.     Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, partners, in a telephone call with the trade subcommittee regarding reclamation objections and motions.  The call lasted .2 hr., Mr. Dunne did not bill his preparation for the call.

42.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with A. Hede (Alvarez and Marsal) regarding ongoing reporting requirements of Winn-Dixie as requested by the committee.

43.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with counsel from Skadden, Xroads, and Houlihan regarding ongoing reporting requirements of Winn-Dixie as requested by the committee.

44.    After calls listed in 42 and 43, Mr. Comerford, an associate, assisted Mr. Barr, partner, in a follow-up telephone conference with A. Hede (Alvarez and Marsal) regarding the results of conference listed in 43.

45.    Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with P. Gihuly (buyer's counsel) regarding aircraft asset sale.

46.    Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with P. Gihuly (buyer's counsel) regarding issues regarding aircraft asset sale.

47.    Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with K. Lamaina (Skadden) regarding aircraft asset sale. This call is separate from 45 and 46.

48.    Mr. Comerford, an associate, assisted Mr. Barr, partner, in a telephone conference with S. Henry (Skadden) regarding retention application and reporting mechanisms for re: prepetition obligations. Mr. Comerford did not bill for his participation in this call.

48 A.  Mr. Comerford participated in a telephone call with S. Henry (Skadden) re: prepetition obligations. No other Milbank attorney participated in this call.

49.    Mr. Comerford, an associate, assisted Mr. Barr, partner, in a telephone conference with counsel from Buffalo Rock regarding motion to transfer venue.

50.    Mr. Comerford and Mr. Roest, both associates, assisted Mr. Barr, partner, in a telephone conference with J. Baker (Skadden) regarding motion to transfer venue. This call is separate from 49.

51.    [INTENTIONALLY OMITTED]

52.    Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with counsel from Skadden and Xroads regarding current status of aircraft asset sale.

53.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in an individual conference call with J. Helfat (Otterbourg) regarding motion to transfer venue.

54.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in an individual conference call with J. Baker (Skadden) regarding motion to transfer venue.

55.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in an individual conference call with M. Diament (R2 Investments) regarding motion to transfer venue. Mr. Dunne did not bill for his participation in this call.

56.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in an individual conference call with S. McCarty (R2 Investments) regarding motion to transfer venue.

57.     Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Dunne, a senior partner, in a Committee conference call regarding pending motions and objections. Matt Barr did not bill for his participation in this call.

58.     Ms. Mandel and Mr. Comerford, both associates, assisted Mr. Dunne, a senior partner, in a trade subcommittee conference call regarding financial update from retained advisors. Mr. Dunne did not bill for his participation in this call.

59.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner both participated in a telephone conference with J. Scherer (Houlihan Lokey) regarding a review of process letter.

60.     Mr. Barr, a junior partner, and Mr. Dunne, a senior partner both participated in a telephone conference with L. Appel (Winn-Dixie) and J. Baker (Skadden) regarding confidentiality agreement.

61.     Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a Committee conference call regarding pending motions and objections.

62.     This is an intraoffice conference among Milbank attorneys only regarding a pending lien investigation.

63.     [INTENTIONALLY OMITTED]

64.     Mr. Barr and Mr. Dunne also participated in multiple conference calls with M. Diament (R2 Investments) regarding venue discovery.

65.     Mr. Barr, a junior partner, assisted Mr. Dunne, a senior partner, with a chambers conference regarding venue motion.

66.     [INTENTIONALLY OMITTED]

67.  Mr. Despins and Mr. Dunne, both senior partners and Mr. Barr, a junior partner, all attended a conference with J. Baker (Skadden) and M. Diament (R2 Investments) regarding L. Appel's (Winn-Dixie) deposition transcript and preparing for the transfer of venue hearing.

68.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, prepared together for hearing on motion to change venue and then both attended said hearing.

69.  Mr. Comerford, Ms. Mandel, and Mr. Naik, all associates, assisted Mr. Barr and Mr. Dunne, both partners, in a telephonic Committee meeting regarding hearing on transfer of venue motion.

70.  Mr. Comerford, Ms. Mandel, and Mr. Naik, all associates, assisted Mr. Barr and Mr. Dunne, both partners, in a telephonic Committee meeting regarding matters arising in connection with transfer of venue.

71.  Ms. Mandel, an associate, assisted Mr. Barr and Mr. Dunne, both partners, in a conference call with the US Trustee's Office in New York and Florida and counsel from Skadden, Winn Dixie, and S. Busey (Smith Hulsey) regarding transfer of case to Florida.  Ms. Mandel only attended a portion of this call.

72.  Mr. Comerford, an associate, assisted Mr. Barr and Mr. Dunne, both partners, in a telephone conference with D. Martini (US Trustee), R. Morrissey (US Trustee) R. Gray (Skadden), J. Baker (Skadden), S. Henry (Skadden), S. Busey (Smith Hulsey), L. Appel (Winn-Dixie), C. Jackson (Smith Hulsey) regarding the transfer of case to Florida in connection with the granting of the motion to change venue.

73.  Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with counsel from Skadden regarding aircraft asset sale agreement.

74.  Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Henry (Skadden) and S. Feld (Skadden) regarding pending utilities motion.

75.  Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with K. Lamaina (Skadden) regarding concerns about Food Lion asset purchase agreement.

76.  Mr. Raval, an associate, assisted Mr. Barr, a partner, in a telephonic conference with E. Davis (Skadden) regarding additional issues about Food Lion asset purchase agreement.

77.  Mr. Comerford, an associate, assisted Mr. Barr, a partner in a telephonic conference with J. Macdonald (Akerman) regarding the retention of local counsel in Florida due to the venue change.

77 A.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a telephonic conference with J. Baker and R. Gray (both from Skadden) and M. Diament (R2 Investments), regarding retention of Akerman Senterfitt as local counsel and resulting required waivers to be signed due to the change of venue to Florida.

78.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a conference call with M. Diament (R2 Investments) and S. McCarty (R2 Investments) to discuss agenda for Committee conference call.

79.  Ms. Mandel and Mr. Comerford, both associates, assisted Mr. Dunne and Mr. Barr  both partners, in a telephonic conference with the Committee to discuss further issues created by the change of venue to Florida.

80.  Ms. Mandel and Mr. Comerford, both associates, assisted Mr. Dunne, a senior partner, in a telephonic conference with the trade sub-committee re: reclamation issues.

81.  Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a telephonic conference with the US Trustee for Region 21 in Florida regarding the effect on the case-calendar / timetable due to the change of venue.

82.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a telephonic conference with the Committee Chair regarding case management hearing before J. Funk.

83.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a case management hearing before the Hon. J. Funk.

84.  Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in Debtor-In-Possession meeting regarding case status and time-table with the US Trustee and counsel from Skadden, Wachovia, Akerman, Busey and Winn Dixie.

**85.  Mr. Dunne traveled to Jacksonville, Florida from New York for a hearing before J. Funk.**

**86.  Mr. Dunne traveled from Jacksonville, Florida to New York at conclusion of hearing before J. Funk.**

87.  Mr. Dunne, a senior partner participated in an in-person conference with D. Simon (Xroads) and J. Baker (Skadden) regarding issues arising from meeting with Company.  **No other Milbank attorney participated in these conferences**.

87 A.  Mr. Barr participated in a telephone call with J. Baker (Skadden) re: lease issues. **No other Milbank attorney participated in this conference**.

88.     Ms. Mandel, an associate, participated telephonically in a conference between the Company and the Committee that was attended in-person by Mr. Barr and Mr. Dunne.

89.     [INTENTIONALLY OMITTED]

90.     Mr. Milton, an associate, assisted Mr. Barr, a partner, in a telephonic conference with S. Henry (Skadden) regarding a utilities procedure motion.

91.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with A. Hede (Alvarez and Marsal) regarding a cash management order.

92.     Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with W. McGuire (Alvarez and Marsal) and counsel from A&M regarding a lease rejection motion.

93.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with J. MacDonald (Akerman) regarding retention applications.

94.     Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Feld (Skadden) regarding a utilities procedure motion.

95.     Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a weekly Committee conference call regarding pending motions.

96.     Ms. Mandel, an associate, assisted Mr. Barr and Mr. Dunne, both partners in a telephonic conference with counsel from Winn Dixie and Ad Hoc Committee of Reclamation Creditors regarding reclamation and trade credit programs. Mr. Dunne only attended a portion of this call.

97.     Ms. Mandel, an associate, assisted Mr. Barr, a junior partner, in a continuation of a telephonic conference with counsel from Winn-Dixie and Ad Hoc Committee of Reclamation Creditors regarding reclamation and trade credit programs. Ms. Mandel only attended a portion of this call. This is separate from 96 because the conference was broken into two separate calls.

98.     Mr. Comerford, an associate, assisted Mr. Barr and Mr. Dunne, both partners, in a telephonic omnibus conference regarding pending motions.

99.     Ms. Mandel, an associate, assisted Mr. Barr and Mr. Dunne, both partners, in a telephonic conference with the Ad Hoc Reclamation Committee and Debtors' counsel regarding settlement discussions.

100.    [INTENTIONALLY OMITTED]

101.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with the Committee's financial advisors regarding retention issues.

102.   Mr. Comerford, an associate, assisted Mr. Barr and Mr. Dunne, both partners, in a conference call with the Committee's Financial Advisor Subcommittee regarding retention issues for Debtors' Financial Advisors.

103.   Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a conference call with counsel from Winn Dixie, Houlihan, and Blackstone regarding asset sales.

104.   Mr. Comerford and Mr. Milton, both associates, participated in a telephone conference with Mr. McGuire (Alvarez and Marsal) regarding a pending lease rejection motion.

105.   Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a weekly telephonic conference with the Committee regarding pending motions and issues.

106.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with M. Khambati (counsel for Bain) and S. Phelps (Bain) regarding the Bain retention application.

107.   Mr. Dunne participated in teleconferences with S. Burian (Houlihan Lokey) and M. Kopacz (Alvarez and Marsal) regarding retention settlement terms with the US Trustee. **No other Milbank attorney participated in this call.**

108.   Ms. Mandel participated in a telephone call with S. Burian (Houlihan) re: settlement with the US Trustee concerning retention terms. **No other Milbank attorney participated in this call.**

109.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner and Mr. Dunne, a senior partner, in a telephonic conference with S. McCarty (R2 Investments) regarding the Bain retention settlement.

110.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with M. Khambati (counsel to Bain) regarding the Bain settlement.

111.   Mr. Comerford, an associate, assisted Mr. Barr in a further telephonic conference with M. Khambati (Bain's counsel) regarding Bain settlement discussions.

112.   Mr. Comerford, Ms. Mandel, and Mr. Naik, all associates, assisted Mr. Barr and Mr. Dunne, both partners, in a weekly telephonic Committee call regarding pending matters in cases.  S. Naik attended a portion of this call.

113. Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a Committee conference call regarding proposed reclamation claims settlement. Mr. Barr and Mr. Comerford only partially attended this call.

114. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a phone conference with F. Huffard (Blackstone) regarding reclamation settlement term sheet.

115. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a phone conference with M. Dunlaevy (Deutsche Bank) regarding questions about the reclamation settlement term sheet.

116. Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Karol (Xroads) regarding status of Winn-Dixie asset sale process.

117. Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, both participated in a telephone conference call with S. Burian (Houlihan Lokey) regarding the reclamation claims settlement process. Mr. Barr did not bill for his participation in this call.

118. Mr. Barr, a junior partner, participated in a telephone conference with J. Baker (Skadden), regarding retention issues. **No other Milbank attorney participated in this call.**

119. Mr. Barr, a junior partner participated in a telephone conference with M. Diament (R2 Investments) regarding issues concerning retention of professionals. **No other Milbank attorney participated in this call.**

119 A. Mr. Dunne participated in conferences with J. Baker (Skadden), S. Burian (Houlihan), S. Schirmang (Kraft), M. Diament (R2 Investments), Mr. Barr and S. McCarty (R2 Investments) re: upcoming Winn-Dixie meetings and pending issues. Mr. Barr did not bill for his participation in these conference.

120. Mr. Comerford, an associate, assisted Mr. Barr, a partner in a telephonic conference with A. Hede (Alvarez and Marsal) regarding pending case matters and reclamation settlement.

121. Mr. Ravel, an associate, assisted Mr. Barr, a junior partner, in a conference call with S. Karol (Xroads), K. Kirschner (Debtors' counsel) S. Busey (Smith Hulsey) and King & Spalding regarding form asset sale agreements for lease sales.

122. Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with W. McGuire (Alvarez and Marsal) regarding outstanding asset sale agreements for lease sales.

122 A. Follow-up call with Skadden re: issues raised in previous APA call. **No other Milbank attorney participated in this call.**

122 B. Mr. Comerford and Ms. Mandel, both associates, assisted Mr. Barr and Mr. Dunne, both partners, in a weekly Committee conference call regarding pending court matters.

123. Mr. Raval, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with C. Jackson (Smith Hulsey) and counsel from King Spalding and Xroads regarding status of Winn- Dixie asset sale process.

124. Mr. Ravel, an associate, participated in a telephonic conference with counsel from Winn-Dixie, King & Spalding, regarding proposed changes to the revised purchase agreement.

125. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with E. Zimmer (DJM) regarding DJM / retention application and objections.

126. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with R. Gray (Skadden) regarding Financial Advisor orders.

127. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Henry (Skadden) regarding financial advisor retention.

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/02/05 Wed | Barr, M 24/558-008/213 | 1.30 | 0.50 | 275.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.80 | F | 1 PREPARE FOR COMMITTEE CALL (.8); |
| | | | | | | 0.50 | F & | 2 COMMITTEE CALL RE: NEXT STEPS (.5) — 1 |
| 03/02/05 Wed | Dunne, D 24/558-008/212 | 1.20 | 0.40 | 316.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.70 | F | 1 CONFS W/ S. SCHRMANG, D. DRESSKY, A. KORNBERG, RE TODAYS COMMITTEE MEETINGS (0.7); |
| | | | | | | 0.10 | F | 2 REVIEW AGENDA (0.1); |
| | | | | | H | 0.40 | F | 3 PREPARE FOR AND ATTEND MEETING (0.4) — 1 |
| 03/02/05 Wed | O'Donnell, D 24/558-008/214 | 1.80 | 0.40 | 198.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.30 | F | 1 SET UP (.3), |
| | | | | | | 0.50 | F | 2 PREPARE FOR (.5) |
| | | | | | H | 0.40 | F & | 3 AND PARTICIPATE IN INITIAL COMMITTEE CALL (.8); — 1 |
| | | | | | | 0.80 | F | 4 LOGISTICAL ARRANGEMENTS RE: FUTURE CALLS (.8). |
| 03/03/05 Thu | Barr, M 24/558-008/215 | 2.00 | 2.00 | 1,100.00 | H | | & | MATTER:COMMITTEE MEETINGS COMMITTEE CALL REGARDING FINANCIAL ADVISORS. — 2 |
| 03/03/05 Thu | Dunne, D 24/558-008/216 | 2.80 | 2.00 | 1,560.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.80 | F | 1 PREPARE FOR (.8) |
| | | | | | | 2.00 | F | 2 AND ATTEND COMMITTEE MEETING (2.0) — 2 |
| 03/03/05 Thu | O'Donnell, D 24/558-032/407 | 8.10 | 2.00 | 990.00 | N,F | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 1.90 | A | 1 PREP FOR, COORDINATE, AND |
| | | | | | N,F,H | 2.00 | A & | 2 PARTICIPATE IN FA PITCH CONFERENCE CALL (3.9); — 3 |
| | | | | | N,F | 1.15 | A | 3 FOLLOW-UP TCS, |
| | | | | | N,F | 1.15 | A | 4 EMAIL CANDIDATES RE: FEE ARRANGEMENTS, COMMITTEE WORK, ETC (2.3); |
| | | | | | N | 1.90 | A | 5 COORDINATE DISTRIBUTION OF COMMITTEE RESPONSES (1.9) |
| 03/03/05 Fri | Barr, M 24/558-008/220 | 2.00 | 1.00 | 550.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.50 | F | 1 PREPARE FOR COMMITTEE CALL (.5); |
| | | | | | H | 1.00 | F | 2 COMMITTEE CALL REGARDING FA (1.0) — 4 |
| | | | | | G | 0.50 | F | 3 MEETING WITH D. DUNNE REGARDING COMMITTEE CALL (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/04/05 Fri | Comerford, M 249558-00/218 | 2.00 | 2.00 | 800.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 1.00 | F & | 1 ATTEND COMMITTEE CONFERENCE CALL WITH MEMBERS, M. BARR, D. O'DONNELL AND L. MANDEL RE: FINANCIAL ADVISORS (1.0); — 4 |
| | | | | | H | 1.00 | F & | 2 CONF. CALL WITH MEMBERS OF COMMITTEE, M. BARR, L. MANDEL AND D. O'DONNELL RE: VARIOUS MATTERS IN CONNECTION WITH WINN-DIXIE CASES AND FIRST DAY MOTIONS (1.0) — 5 |
| 03/04/05 Fri | O'Donnell, D 249558-00/219 | 2.90 | 2.00 | 590.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.90 | F | 1 PREP FOR (.9) |
| | | | | | H | 1.00 | F & | 2 AND ATTEND CONTINUED COMMITTEE MEETING RE: FAS (1.0); — 4 |
| | | | | | H | 1.00 | F | 3 ATTEND CTE CALL RE FIRST DAY MOTIONS (1.0) — 5 |
| 03/07/05 Mon | Barr, M 249558-00/186 | 4.70 | 1.50 | 825.00 | H | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.40 | F | 1 WD MEETING REGARDING PENDING MOTION (PARTIAL ATTENDANCE) (.4); — 6 |
| | | | | | | 0.30 | F | 2 T/C WITH A&M AND HOULIHAN REGARDING FIRST DAYS (.3); |
| | | | | | | 0.20 | F | 3 DRAFT EMAIL TO S. HENRY REGARDING PENDING MOTIONS (.2); |
| | | | | | | 0.30 | F | 4 T/C WITH M. KOPACZ REGARDING PENDING MOTIONS (.3); |
| | | | | | E | 1.20 | F | 5 ATTEND TO WD PENDING MOTION (1.2); |
| | | | | | H | 1.10 | F | 6 T/C WITH S. HENRY REGARDING PENDING MOTIONS (1.1); — 7 |
| | | | | | | 1.20 | F | 7 REVIEW MEMO REGARDING WD PENDING MOTIONS (1.2) |
| 03/07/05 Mon | Barr, M 249558-01/258 | 0.70 | 0.50 | 275.00 | H | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | | 0.50 | F & | 2 AND PARTICIPATE IN T/C WITH D. DUNNE AND D. HILTY REGARDING WD DIP (.5) — 8 |
| 03/07/05 Mon | Comerford, M 249558-00/779 | 5.60 | 1.10 | 440.00 | G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 CONF. WITH M. BARR, L. MANDEL, S. MAK AND J. MILTON RE: REVIEW OF PENDING MATTERS IN DEBTORS CASES AND ENSURING THAT APPROPRIATE COMMITTEE COUNSEL IS HANDLING (PARTIAL ATTENDANCE) (.3); |
| | | | | | | 3.90 | F | 2 REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH MATTERS CONCERNING COMMITTEE (3.9); |
| | | | | | | 0.30 | F | 3 DRAFTING MEETING DOCUMENTS FOR COMMITTEE MEETING (.3); |
| | | | | | H | 1.10 | F & | 4 CONF. CALL WITH S. HENRY (SKADDEN), A. SCHERER (HOULIHAN), A. TANG (HOULIHAN) AND M. BARR RE: INFORMATION REQUESTS CONCERNING DEBTORS' LEASE REJECTION MOTION, PACA AND WORK IN PROGRESS FIRST DAY MOTIONS (1.1) — 7 |
| 03/07/05 Mon | Comerford, M 249558-00/221 | 0.80 | 0.70 | 280.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 AND ATTEND CONF. CALL WITH ITRADE SUBCOMMITTEE, A&M, HOULIHAN, L. MANDEL AND D. DUNNE RE: TRADE CLAIM ISSUES IN CONNECTION WITH DEBTORS' CASES (.7) — 9 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation.

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Dunne, D 249558-012257 | 1.30 | 0.50 | 395.00 | H | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 0.50 | F | 1 CONFS W/ D. HILTY AND M BARR RE DIP FINANCING (0.5); — 8 |
| | | | | | | 0.80 | F | 2 REVIEW ISSUES AND DRAFT COUNTERPROPOSAL (0.8). |
| 03/07/05 Mon | Dunne, D 249558-028309 | 3.00 | 0.90 | 711.00 | H | | | MATTER:RECLAMATION ISSUES |
| | | | | | | 0.90 | F | 1 CONFS W/ TRADE SUBCOMMITTEE RE TRADE RESTORATION (0.9); — 9 |
| | | | | | | 0.80 | F | 2 REVIEW COMPARABLE ANALOGUES (0.8); |
| | | | | | | 1.30 | F | 3 REVIEW AND REVISE FULL-BLOWN TERM SHEET RE SAME (1.3). |
| 03/07/05 Mon | Mandel, L 249558-008222 | 0.70 | 0.70 | 353.50 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.70 | & F | 1 TELEPHONIC MEETING OF TRADE SUB-COMMITTEE. — 9 |
| 03/07/05 Mon | Milton, J 249558-0027 | 1.00 | 0.40 | 190.00 | H | | | MATTER:ASSET SALES |
| | | | | | | 0.80 | F | 1 REVIEW PHARMACY SALE MOTION AND PROPOSED ORDER (.8); |
| | | | | | | 0.40 | & F | 2 TELEPHONE CONF WITH M. BARR AND S. HENRY RE PHARMACY SALE MOTION (.4). — 10 |
| 03/08/05 Tue | Barr, M 249558-007269 | 2.60 | 0.50 | 275.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 REVIEW AGENDA FOR COMMITTEE CALL (.3); |
| | | | | | | 0.50 | F | 2 T/C WITH COMMITTEE MEMBERS REGARDING STATUS (.5); |
| | | | | | | 0.20 | F | 3 T/C WITH D. DRESSKY REGARDING WD COMMITTEE BY-LAWS (.2); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (.1) |
| | | | | | H | 0.50 | F | 5 T/C WITH M. COMERFORD, S. HENRY, R. GRAY REGARDING WD MOTIONS (.5); — 11 |
| | | | | | | 0.80 | F | 6 FINALIZE MEMO TO COMMITTEE (.8); |
| | | | | | G | 0.40 | F | 7 O/C W/ M. COMERFORD RE SAME (.4). |
| 03/08/05 Tue | Comerford, M 249558-007188 | 5.30 | 0.50 | 200.00 | G | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.40 | F | 1 O/C WITH M. BARR RE: REVISIONS TO MEMO FOR COMMITTEE CONCERNING FIRST DAY PLEADINGS AND STATUS (.4); |
| | | | | | | 0.20 | F | 2 CORRESP. WITH M. KOCASK AND D. HILTY RE: AGENDA ITEMS FOR COMMITTEE MEETING (.2); |
| | | | | | | 0.60 | F | 3 DRAFT MEETING DOCUMENTS (.6); |
| | | | | | | 0.20 | F | 4 CORRESP. WITH D. DUNNE RE: MEETING DOCUMENTS IN CONNECTION WITH TOMORROW'S COMMITTEE MEETING (.2); |
| | | | | | | 3.40 | F | 5 REVISE MEMORANDUM RE: PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (3.4); |
| | | | | | H | 0.50 | & F | 6 T/C WITH M. BARR, S. HENRY AND R. GRAY (SKADDEN) AND M. BARR RE: PENDING ISSUES IN CONNECTION WITH FIRST DAY — 11 MOTIONS (.5). |
| 03/09/05 Wed | Barr, M 249558-00710 | 0.50 | 0.50 | 275.00 | H | | | MATTER:ASSET SALES |
| | | | | | | 0.50 | F | 1 T/C WITH A. RAVAL AND E. DAVIS REGARDING ASSET SALES — 12 |

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/09/05 Wed | Barr, M 246558-00798 | 0.80 | 0.80 | 440.00 | H | | | MATTER: COMMITTEE ADMINISTRATION<br>1 T/C WITH M. COMERFORD, S. HENRY AND R. GRAY REGARDING PENDING MOTIONS RE: SAME (.8); — 13 |
| 03/09/05 Wed | Barr, M 246558-00799 | 0.80 | 0.30 | 165.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 T/C WITH M. TOM REGARDING TRADING ORDER (.3); |
| | | | | | | 0.20 | F | 2 T/C WITH K. LIANG REGARDING TRADING ORDER (.2); |
| | | | | | H | 0.30 | F & | 3 T/C WITH D. DUNNE AND S. MCCARTY RE SAME (.3) — 14 |
| 03/09/05 Wed | Barr, M 246558-00226 | 4.00 | 2.00 | 1,430.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 1.10 | F | 1 PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | G | 0.20 | F | 2 T/C WITH D. DUNNE REGARDING COMMITTEE CALL (.2); |
| | | | | | H | 2.20 | F & | 3 ATTEND COMMITTEE CALL (2.2); — 15 |
| | | | | | H | 0.40 | F & | 4 TRADE SUBCOMMITTEE CALL (.4); — 16 |
| | | | | | G | 0.10 | F | 5 T/C WITH D. DUNNE REGARDING CALL FOLLOW-UP (.1) |
| 03/09/05 Wed | Barr, M 246558-012263 | 1.30 | 1.10 | 605.00 | | | | MATTER: DIP AND EXIT FINANCING |
| | | | | | H | 0.30 | F | 1 T/C WITH D. FIORILLO (OTTERBOURG) REGARDING DIP CALL (.3); — 15 A |
| | | | | | H | 0.80 | F | 2 T/C WITH D. HILTY, J. SCHERER AND D. FIORILLO REGARDING DIP (.8); — 15 B |
| | | | | | | 0.20 | F | 3 T/C WITH J. SCHERER REGARDING FOLLOW-UP CALL ON DIP (.2) |
| 03/09/05 Wed | Comerford, M 246558-00792 | 2.60 | 0.70 | 280.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.10 | F | 1 CORRESP. WITH S. BURIAN RE: COMMITTEE CONTACT INFORMATION (.1); |
| | | | | | | 1.80 | F | 2 REVISE SUMMARY OF PENDING FIRST DAY MOTIONS IN CONNECTION WITH APPRISING COMMITTEE OF RELIEF SOUGHT (1.8); |
| | | | | | H | 0.70 | F & | 3 CONF. CALL WITH B. HENRY, R. GRAY AND M. BARR RE: RESOLUTION OF REMAINING COMMITTEE CONCERNS WITH RESPECT TO FIRST DAY MOTIONS (.7) — 13 |
| 03/09/05 Wed | Comerford, M 246558-00226 | 2.70 | 2.50 | 1,000.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | H | 2.20 | F & | 2 AND ATTEND CONF. CALL WITH COMMITTEE MEMBERS, M. BARR, L. MANDEL AND B. NAIK RE: PENDING ISSUES CONCERNING — 15 FIRST DAY MOTIONS AND COMPANY (2.2); |
| | | | | | H | 0.30 | F & | 3 CONF. CALL (ATTENDED PART OF CALL) WITH TRADE SUBCOMMITTEE, M. KOPACZ, L. MANDEL, M. BARR AND D. DUNNE RE: — 16 PENDING ISSUES CONCERNING RECLAMATION (.3) |
| 03/09/05 Wed | Dunne, D 246558-00797 | 1.10 | 0.30 | 237.00 | | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.80 | F | 1 REVIEW TRADING ORDER DRAFTS AND ISSUES (0.8); |
| | | | | | H | 0.30 | F | 2 CONFS W/ M. BARR & S. MCCARTY RE: SAME (0.3) — 14 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **INFORMATIONAL** |
| 03/09/05 Wed | Dunne, D 249554-008/227 | 2.80 | 2.20 | 1,738.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.60 | F | 1 PREPARE FOR (.6) |
| | | | | | | 2.20 | F | 2 AND ATTEND COMMITTEE MEETING (2.2); — 15 |
| 03/09/05 Wed | Mandel, L 249554-008/230 | 2.70 | 2.60 | 1,313.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 2.20 | F & | 1 TELEPHONIC COMMITTEE MEETING (2.2); — 15 |
| | | | | | | 0.10 | F | 2 PREPARE FOR (.1) |
| | | | | | H | 0.40 | F & | 3 AND PARTICIPATE IN TELEPHONIC TRADE SUBCOMMITTEE MEETING (.4) — 16 |
| 03/09/05 Wed | Mandel, L 249554-012/264 | 3.50 | 1.30 | 656.50 | H | | | MATTER:DIP AND EXIT FINANCING |
| | | | | | | 0.80 | F & | 1 TELEPHONE CONFERENCE WITH OTTERBOURG AND HOXILHAN RE DIP COMMENTS (.8); — 17 |
| | | | | | | 0.60 | F | 2 MARKUP PROPOSED FINAL ORDER AND DISTRIBUTE TO OTTERBOURG (.6); |
| | | | | | | 0.50 | F | 3 REVIEW REVISED FINAL DIP ORDER (.5); |
| | | | | | | 0.60 | F | 4 SUMMARIZE CHANGES FOR TEAM (.6); |
| | | | | | F | 0.50 | A | 5 CORRESPOND W/D. DUNNE AND M. BARR RE SAME |
| | | | | | F, H | 0.50 | A | 6 AND TELEPHONE CONFERENCES WITH FIORELLI AND A. TENZER RE SAME (1.0); — 18 |
| 03/09/05 Wed | Naik, S 249554-008/225 | 2.20 | 2.20 | 825.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | | & | 1 ATTEND C/TE CALL — 15 |
| 03/09/05 Wed | Ravid, A 249554-0029 | 0.50 | 0.50 | 247.50 | H | | | MATTER:ASSET SALES |
| | | | | | | | & | 1 T/C WM. BARR AND ERIC DAYS OF SKADDEN RE: VARIOUS ASSET SALES — 13 |
| 03/10/05 Thu | Barr, M 249554-007/108 | 2.80 | 0.30 | 166.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F | 1 T/C WITH R. MORRISSEY REGARDING WD STATUS (.3); |
| | | | | | | 1.20 | F | 2 REVIEW WD CONFIDENTIALITY AGREEMENT (1.2); |
| | | | | | | 0.40 | F | 3 T/C WITH R. GRAY REGARDING SAME (.4); |
| | | | | | H | 0.30 | F | 4 T/C WITH WD, SKADDEN REGARDING WORK-IN-PROGRESS MOTION (.3); — 19 |
| | | | | | | 0.60 | F | 5 T/C WITH J. BAKER AND S. HENRY REGARDING PENDING MOTIONS (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/10/05 Thu | Barr, M 249554-027406 | 2.20 | 0.70 | 385.00 | H | | | **MATTER: REAL PROPERTY LEASES** |
| | | | | | | 0.30 | F | 1 T/C WITH S. HENRY REGARDING LEASE REJECTION MOTION (.3); ~ 20 |
| | | | | | | 0.20 | F | 2 T/C WITH M. KOPACZ REGARDING REAL ESTATE MOTION (.2); |
| | | | | | | 0.50 | F | 3 DRAFT EMAIL REGARDING LEASE REJECTION (.5); |
| | | | | | | 0.60 | F | 4 CONFERENCE CALL WITH SKADDEN, WD AND A&M REGARDING LEASE REJECTION MOTION (.6); |
| | | | | | | 0.20 | F | 5 T/C WITH S. MCCARTY AND M. KOPACZ REGARDING LEASE REJECTION MOTION (.2); |
| | | | | | H | 0.40 | F & | 6 T/C W/ D. DUNNE AND M. DIAMENT RE SAME (0.4) ~ 21 |
| 03/10/05 Thu | Barr, M 249554-032426 | 0.50 | 0.20 | 110.00 | N, H | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.20 | F | 1 T/C WITH J. BAKER, S. HENRY AND M. COMERFORD REGARDING FA PROTOCOL (.2); ~ 22 |
| | | | | | | 0.30 | F | 2 T/C WITH M. KOPACZ AND A. HEDE REGARDING XROADS (.3) |
| 03/10/05 Thu | Comerford, M 249554-007107 | 0.60 | 0.60 | 240.00 | H | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F & | 1 T/C WITH S. HENRY CONCERNING LEASE REJECTION MOTION AND PLANE ASSET SALES MOTIONS IN CONNECTION WITH ~ 23 COMMITTEE ISSUES (.2); |
| | | | | | H | 0.40 | F & | 2 T/C WITH COMPANY, J. BAKER AND S. HENRY IN CONNECTION WITH WORK IN PROGRESS MOTION (.4). ~ 19 |
| 03/10/05 Thu | Comerford, M 249554-032425 | 0.70 | 0.20 | 80.00 | N | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | | 0.50 | F | 1 PREPARE FOR (.5) |
| | | | | | N, H | 0.20 | F & | 2 AND PARTICIPATE IN (.2) T/C WITH J. BAKER, S. HENRY AND M. BARR RE: RETENTION OF FINANCIAL ADVISORS BY COMMITTEE. ~ 18 |
| 03/10/05 Thu | Dunne, D 249554-027485 | 1.20 | 0.40 | 316.00 | H | | | **MATTER: REAL PROPERTY LEASES** |
| | | | | | | 0.80 | F | 1 REVIEW INFORMATION RE MARKETING EFFORTS OF DARK STORES (0.8); |
| | | | | | | 0.40 | F | 2 CONFS W/ M. BARR AND M. DIAMENT RE SAME (0.4) ~ 21 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/14/05 Mon | Barr, M 249558-009/201 | 3.80 | 0.80 | 330.00 | | | | MATTER:COURT HEARINGS |
| | | | | | | 0.30 | F | 1 T/C WITH J. BAKER REGARDING HEARING (.3); |
| | | | | | | 0.40 | F | 2 DRAFT EMAIL TO COMMITTEE REGARDING HEARING (.4); |
| | | | | | | 0.10 | F | 3 T/C WITH D. HILTY REGARDING HEARING (.1); |
| | | | | H | | 0.60 | F | 4 T/C WITH S. HENRY AND R. GRAY REGARDING PENDING MATTERS (.6); — 25 |
| | | | | | | 0.10 | F | 5 T/C WITH J. SCHERER REGARDING WD HEARINGS (.1); |
| | | | | | | 0.40 | F | 6 T/C WITH GRAY REGARDING WD ORDERS (.4); |
| | | | | | | 0.30 | F | 7 T/C WITH S. HENRY REGARDING WO HEARING (.3); |
| | | | | G | | 0.60 | F | 8 MEETING WITH D. DUNNE REGARDING HEARING (.6); |
| | | | | | | 0.30 | F | 9 T/C WITH R. GRAY REGARDING REVISED ORDERS (.3; |
| | | | | | | 0.40 | F | 10 T/C WITH R. GRAY AND S. HENRY REGARDING REVISED ORDERS (.4); |
| | | | | | | 0.20 | F | 11 T/C WITH S. WILLIAMS AND S. HENRY REGARDING REVISED ORDERS (.2); |
| | | | | | | 0.10 | F | 12 T/C WITH S. HENRY REGARDING HEARING (.1). |
| 03/14/05 Mon | Barr, M 249558-028/385 | 0.20 | 0.20 | 110.00 | H | | | MATTER:RECLAMATION ISSUES |
| | | | | | | | & | 1 T/C WITH S. HENRY, D. DUNNE AND J. BAKER RE RECLAMATION. — 26 |
| 03/14/05 Mon | Consiglio, M 249558-007/118 | 8.00 | 0.50 | 200.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.40 | F | 1 RESEARCH CONCERNING CORPORATE STRUCTURE (.4); |
| | | | | | | 2.50 | F | 2 DRAFT CORRESP. TO D. DUNNE CONCERNING SAME (2.5); |
| | | | | | | 2.80 | F | 3 REVIEW PUBLIC FILINGS IN CONNECTION WITH CORRESP TO D. DUNNE RE: CORPORATE STRUCTURE (2.8); |
| | | | | G | | 0.20 | F | 4 O/C WITH M. BARR RE: PENDING MATTERS (.2); |
| | | | | | | 0.30 | F | 5 PREPARE FOR (.3) |
| | | | | G | | 0.20 | F | 6 AND ATTEND O/C WITH M. BARR, L. MANDEL, L. MILTON, S. MAK RE: HANDLING OF VARIOUS MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COUNSEL PERSONS (.2); |
| | | | | | | 0.20 | F | 7 REVIEW CORRESP. FROM S. SCHIRMANG RE: COMMITTEE MEETING (.2); |
| | | | | | | 0.90 | F | 8 DRAFT CORRESP. TO COMMITTEE RE: PENDING MOTIONS IN CASES (.9); |
| | | | | H | | 0.50 | F & | 9 CONF. CALL WITH S. HENRY AND R. GRAY CONCERNING OPEN ISSUES WITH RESPECT TO FIRST DAY MOTIONS (.5) — 25 |
| 03/14/05 Mon | Dunne, D 249558-028/383 | 2.00 | 0.20 | 150.00 | H | | | MATTER:RECLAMATION ISSUES |
| | | | | | | 1.10 | F | 1 REVIEW RECLAMATION OBJECTIONS (1.1); |
| | | | | | | 0.20 | F | 2 CONFS W S. HENRY, M. BARR & J. BAKER RE SAME (0.2); — 26 |
| | | | | | | 0.70 | F | 3 REVIEW DRAFT RESPONSES RE SAME (0.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

## EXHIBIT H
### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/15/05 Tue | Barr, M 249558-009/202 | 2.00 | 1.00 | 550.00 | G | | | **MATTER:COURT HEARINGS** |
| | | | | | | 0.40 | F | 1 MEETING WITH D. DUNNE REGARDING HEARING (.4); |
| | | | | | | 0.60 | F | 2 PREPARE FOR (.6) |
| | | | | | H | 1.00 | F | 3 AND ATTEND WD HEARING (1.0) — 29 |
| 03/15/05 Tue | Barr, M 249558-012/290 | 7.10 | 5.30 | 2,915.00 | H | | | **MATTER:DIP AND EXIT FINANCING** |
| | | | | | | 1.00 | F & | 1 MEETING WITH RECLAMATION CREDITORS (1.0); — 27 |
| | | | | | | 1.60 | F & | 2 REVIEW RECLAMATION CASES (1.6); |
| | | | | | H | 4.30 | F & | 3 MEETING WITH SKADDEN, OTTERBOURG AND MD REGARDING RECLAMATION ISSUES (4.3); — 28 |
| | | | | | G | 0.20 | F | 4 T/C WITH L. MANDEL REGARDING RECLAMATION (.2) |
| 03/15/05 Tue | Dunne, D 249558-009/203 | 1.20 | 1.00 | 790.00 | H | | | **MATTER:COURT HEARINGS** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | H | 1.00 | F & | 2 AND ATTEND COURT (1.0) — 29 |
| 03/15/05 Tue | Dunne, D 249558-012/281 | 5.80 | 5.80 | 4,582.00 | H | | | **MATTER:DIP AND EXIT FINANCING** |
| | | | | | H | | | 1 PREPARE FOR AND ATTEND ALL-DAY MEETING AT SKADDEN TO RESOLVE DIP AND RELATED OBJECTIONS — 27 (1.0) 28 (4.9) |
| 03/17/05 Thu | Barr, M 249558-009/234 | 2.10 | 1.70 | $35.00 | J, J,H | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.40 | F | 1 PREPARE FOR (.4) |
| | | | | | | 1.70 | F & | 2 AND ATTEND COMMITTEE CALL (1.7) — 30 |
| 03/17/05 Thu | Barr, M 249558-032/440 | 3.50 | 0.50 | 275.00 | N,J | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N,J | 0.30 | F | 1 T/C WITH S. BURIAN REGARDING ENGAGEMENT LETTER (.3); |
| | | | | | N,J | 0.20 | F | 2 T/C WITH A. HEDE REGARDING ENGAGEMENT LETTER (.2); |
| | | | | | N,J | 0.90 | F | 3 REVISE HOULIHAN ENGAGEMENT LETTER (.9); |
| | | | | | N,J | 0.20 | F | 4 T/C WITH S. MCCARTY REGARDING HOULIHAN (.2); |
| | | | | | N,J | 0.20 | F | 5 DRAFT EMAIL TO S. BURIAN REGARDING ENGAGEMENT LETTER (.2); |
| | | | | | N,J,H | 0.50 | F | 6 T/C WITH US TRUSTEE, HOULIHAN AND AM REGARDING RETENTION (.5r; — 31 |
| | | | | | N,J | 0.20 | F | 7 T/C WITH S. BURIAN AND M. KOPACZ REGARDING RETENTION (.2); |
| | | | | | N,J | 1.00 | F | 8 REVIEW REVISED RETENTION APPLICATION (1.0) |
| 03/17/05 Thu | Comerford, M 249558-009/231 | 1.70 | 1.70 | 680.00 | J,H | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | | & | 1 CONF. CALL WITH COMMITTEE RE: VARIOUS MOTIONS IN CONNECTION WITH PENDING CASE MATTERS. — 30 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/05 Thu | Dunne, D 249558-0097233 | 2.80 | 1.70 | 1,343.00 | H | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (2) |
| | | | | | | 1.70 | F & | 2 AND ATTEND COMMITTEE MEETING (1.7) — 30 |
| | | | | | | 0.70 | F | 3 REVIEW ISSUES ARISING FROM SAME (0.7). |
| 03/17/05 Thu | Mandel, L 249558-0097232 | 1.80 | 1.70 | 858.50 | J | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (1) |
| | | | | | J, H | 1.70 | F & | 2 AND ATTEND TELEPHONIC COMMITTEE MEETING (1.7) — 30 |
| 03/17/05 Thu | Mandel, L 249558-0032437 | 3.60 | 0.80 | 404.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N, J | 0.30 | F | 1 CORRESPOND W/ D. DUNNE RE CERTAIN DOCUMENTS (.3); |
| | | | | | N, J | 0.40 | F | 2 ATTENTION TO SETTING UP A CALL W/ UST'S OFFICE RE COMMITTEE PROFESSIONALS' RETENTIONS (.4); |
| | | | | | N, J, H | 0.80 | F & | 3 PARTICIPATE IN SAME (.6) — 3 | |
| | | | | | N, J | 0.40 | F | 4 REVIEW AND MARKUP PROPOSED INTERIM RETENTION ORDERS (.4) |
| | | | | | N, G, J | 0.40 | F | 5 AND CONFERENCE WITH S. MAIK RE SAME (.4); |
| | | | | | N, J | 0.30 | F | 6 CORRESPOND W/A. TANG RE REVISIONS TO HOULIHAN'S ENGAGEMENT LETTER (.3); |
| | | | | | N, J | 0.40 | F | 7 DRAFT CONFIDENTIALITY AGREEMENT FOR P. NOVAK (.4); |
| | | | | | N, J | 0.60 | F | 8 REVISE RETENTION APPLICATIONS (.6). |
| 03/18/05 Fri | Barr, M 249558-0097206 | 6.00 | 5.40 | 2,970.00 | H | | | **MATTER: COURT HEARINGS** |
| | | | | | | 1.20 | F | 1 PREPARE FOR HEARING (1.2); |
| | | | | | | 5.40 | F & | 2 ATTEND HEARING (5.4) — 3 1 A |
| 03/18/05 Fri | Barr, M 249558-0127290 | 3.00 | 3.00 | 1,650.00 | H | | & | **MATTER: DIP AND EXIT FINANCING** |
| | | | | | | | | 1 MEETING REGARDING DIP WITH OTTERBOURG, COMPANY AND PIPER — 3.2 |
| 03/18/05 Fri | Dunne, D 249558-0097207 | 5.60 | 5.40 | 4,266.00 | H | | | **MATTER: COURT HEARINGS** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (2) |
| | | | | | | 5.40 | F | 2 AND ATTEND ALL-DAY COURT HEARING (5.4) — 31 A |
| 03/18/05 Fri | Dunne, D 249558-0127289 | 1.80 | 1.20 | 948.00 | H | | | **MATTER: DIP AND EXIT FINANCING** |
| | | | | | | 1.20 | F | 1 ATTEND MEETING AT MILBANK W/ M. FRIEDMAN, J. BAKER, J. HELFAT, D. FIARELLO, S. HENRY RE SETTLEMENT OF OUTSTANDING — 3 DIP OBJECTIONS (1.2); |
| | | | | | | 0.60 | F | 2 REVIEW DRAFTS OF SETTLEMENT LANGUAGE (0.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN+
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/21/05 Mon | Barr, M 246558-007237 | 5.30 | 3.10 | 1,705.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.30 | F | 1 T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.3); |
| | | | | | G | 0.10 | F | 2 MEETING WITH M. COMSFORD REGARDING COMMITTEE MEETING (.1); |
| | | | | | | 1.80 | F | 3 PREPARE FOR WINNDIXIE COMMITTEE MEETING (1.8); |
| | | | | | H | 1.80 | F & | 4 COMMITTEE MEETING WITH COMPANY (1.8) — 34 |
| | | | | | H | 1.50 | F & | 5 FOLLOW-UP COMMITTEE MEETING (1.5) — 35 |
| 03/21/05 Mon | Dunne, D 246558-008236 | 1.30 | 1.30 | 1,027.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.30 | F | 1 PREPARE FOR AND ATTEND MEETING OF COMMITTEE — 35 |
| 03/21/05 Mon | Dunne, D 246558-011305 | 2.80 | 2.80 | 2,212.00 | | | | MATTER:DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS |
| | | | | | H | 2.80 | F | 1 PREPARE FOR AND ATTEND MEETING WITH COMPANY (1) — 34 |
| 03/22/05 Tue | Barr, M 246558-00220 | 2.20 | 0.60 | 330.00 | | | | MATTER:ASSET SALES |
| | | | | | H | 0.60 | F | 1 T/C WITH THE DAVIS, S. KARD, A. RAVAL AND OTHERS REGARDING AIRPLANE APA AND LEASE SALES (.6); — 35 A |
| | | | | | G | 0.40 | F | 2 MEETING WITH A. RAVAL REGARDING ASSET SALES (.4); |
| | | | | | G | 0.20 | F | 3 MEETING WITH A. RAVAL REGARDING FOOD LION SALES ISSUES (.2); |
| | | | | | | 0.40 | F | 4 T/C WITH K. NARDOCK REGARDING AIRPLANE APA (.4); |
| | | | | | | 0.60 | F | 5 REVIEW EMAILS REGARDING WAREHOUSE SALE COMMENTS (.6); |
| 03/22/05 Tue | Raval, A 246558-00219 | 6.60 | 0.80 | 297.00 | | | | MATTER:ASSET SALES |
| | | | | | H | 0.80 | F & | 1 T/C WE DAVIS & K JAMAMA OF SKADODA, PROFESSIONALS FROM XROADS AS WELL AS W-D EMPLOYEES & M BARR RE VARIOUS ASSET SALE ISSUES (INCLUDING AIRCRAFT SALE, LEASE SALES) (.8); |
| | | | | | | 1.10 | F | 2 PROVIDE COMMENTS ON FORM OF AIRCRAFT ASSET SALE ORDER (1.1); |
| | | | | | | 2.70 | F | 3 REVIEW FORM OF FOOD LION SALE ORDER AND PROVIDE COMMENTS (2.7); |
| | | | | | G | 0.20 | F | 4 OK! WALBARR RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 REVIEW REVISED AIRCRAFT SALE ORDER (.2); |
| | | | | | | 0.20 | F | 6 BEGIN REVIEW OF WAREHOUSE SALE AGREEMENT (.2); |
| | | | | | | 1.60 | F | 7 PROVIDE COMMENTS ON WAREHOUSE SALE AGREEMENT (LOUISIANA) (1.6). |
| 03/23/05 Wed | Barr, M 246558-00722 | 1.40 | 0.00 | 440.00 | | | | MATTER:ASSET SALES |
| | | | | | H | 0.60 | F | 1 T/C WITH K. NARDOCK AND A. RAVAL REGARDING AIRPLANE APA (.6); — 36 |
| | | | | | H | 0.20 | F | 2 T/C WITH J. SCHERER, A. TANG AND A. RAVAL REGARDING WAREHOUSE SALE (.2); — 37 |
| | | | | | | 0.20 | F | 3 T/C WITH A. HEDE REGARDING ASSET SALES (.2); |
| | | | | | G | 0.40 | F | 4 MEETING WITH A. RAVAL REGARDING ASSET SALES (.4) |

# STUART MAUE

## EXHIBIT H
### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/23/05 Wed | Rawl, A 249558-00721 | 5.40 | 0.80 | 396.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 1.20 | F | 1 PROVIDE COMMENTS UPON FOOD LION APA (1.2); |
| | | | | | H | 0.20 | F & | 2 T/C WITH M. BARRUASCHEBER & A.TANG OF H/K RE: HARAHAN APA (2); — 37 |
| | | | | | H | 0.60 | F & | 3 T/C W/ M.BARR & K.MAROCK OF LANE POWELL RE: AIRCRAFT APA (.6); — 36 |
| | | | | | | 0.90 | F | 4 REVIEW/PROVIDE COMMENTS ON REVISED AIRCRAFT SALE ORDER AND FOOD LION SALE ORDER (.9); |
| | | | | | | 1.90 | F | 5 PREPARE ISSUES LIST FOR FOOD LION AND HARAHAN ASSET PURCHASE AGREEMENTS (1.9); |
| | | | | | G | 0.40 | F | 6 MEETING W/ A. RAWL REGARDING ASSET SALES (.4); |
| | | | | | | 0.20 | F | 7 REVISE ISSUES LIST PER M.BARR COMMENTS (.2). |
| 03/24/05 Thu | Barr, M 249558-00724 | 0.90 | 0.40 | 220.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 0.20 | F | 1 T/C WITH M. DIAMENT REGARDING ASSET SALES (3); |
| | | | | | G | 0.30 | F | 2 T/C WITH A. RAWL REGARDING WINN-DIXIE ASSET SALES (.3); — 38 |
| | | | | | H | 0.20 | F | 3 T/C WITH A. RAWL AND E. DAVIS REGARDING WINN-DIXIE ASSET SALE (2); — 39 |
| | | | | | H | 0.20 | F | 4 T/C WITH E. DAVIS AND A. RAWL REGARDING AIRPLANE APA (2). — 39 |
| 03/24/05 Thu | Barr, M 249558-006239 | 2.80 | 1.00 | 550.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | G | 0.30 | F | 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (3); |
| | | | | | | 0.20 | F | 2 T/C WITH D. DRESSKY REGARDING WINN-DIXIE COMMITTEE CALL (2); |
| | | | | | | 1.00 | F | 3 PREPARE FOR COMMITTEE CALL (1.0); |
| | | | | | H | 0.80 | F & | 4 COMMITTEE CALL (8); — 40 |
| | | | | | H | 0.20 | F & | 5 TRADE SUBCOMMITTEE CALL (2); — 41 |
| | | | | | G | 0.30 | F | 6 MEETING WITH M. COMERFORD REGARDING MEETING FOLLOW-UP (3). |
| 03/24/05 Thu | Barr, M 249558-019'308 | 0.80 | 0.80 | 440.00 | | | | **MATTER:EXECUTORY CONTRACTS** |
| | | | | | H | 0.20 | F | 1 T/C WITH A. HEDE REGARDING XROADS PROTOCOL (2); — 42 |
| | | | | | H | 0.50 | F | 2 CONFERENCE CALL WITH A&M, XROADS REGARDING PROTOCOL (.5); — 43 |
| | | | | | H | 0.10 | F | 3 T/C WITH A. HEDE REGARDING PROTOCOL (.1). — 44 |

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/24/05 Thu | Comerford, M 249558-007 150 | 2.80 | 0.80 | 320.00 | H | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.50 | F & | 1 CONF. CALL WITH SKADDEN, XROADS, M. BARR AND HOULIHAN RE: REPORTING REQUIREMENTS OF COMPANY WITH RESPECT TO ~ 45 COMMITTEE (.5); |
| | | | | | H | 0.10 | F & | 2 FOLLOW-UP CALL WITH A. HEDE AND M. BARR RE: SAME (.1); ~ 44 |
| | | | | | | 1.00 | F | 3 DRAFT CORRESP. TO MILBANK TEAM CONCERNING INFORMATION ITEMS AND UPDATE ON PENDING MATTERS (1.0); |
| | | | | | H | 0.20 | F | 4 T/C FROM A. HEDE WITH M. BARR CONCERNING ONGOING REPORTING REQUIREMENTS OF COMPANY AS REQUESTED BY ~ 42 COMMITTEE (.2); |
| | | | | | | 0.20 | F | 5 T/C WITH H. BARR, S. HENRY AND A. STEVENSON CONCERNING SAME (.2); |
| | | | | | | 0.70 | F | 6 CORRESP. WITH R. GRAY CONCERNING CONFIDENTIALITY PROVISIONS IN BYLAWS (.7); |
| | | | | | | 0.10 | F | 7 REVIEW CORRESP. FROM R. GRAY (SKADDEN) RE: MONTHLY OPERATING REPORTS AND TIMING (.1). |
| 03/24/05 Thu | Comerford, M 249558-007 240 | 1.00 | 0.90 | 360.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | H | 0.70 | F & | 2 AND ATTEND CONF. CALL WITH COMMITTEE, D. DUNNE, M. BARR AND L. MANDEL CONCERNING PENDING MATTERS IN CASES (.7); ~ 40 |
| | | | | | H | 0.20 | F & | 3 TRADE SUBCOMMITTEE CALL RE: RECLAMATION ISSUES (.2). |
| 03/24/05 Thu | Dunne, D 249558-008 242 | 1.20 | 0.90 | 711.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | H | 0.70 | F | 1 PREPARE FOR AND ATTEND COMMITTEE MEETING (0.7): ~ 40 |
| | | | | | H | 0.20 | F | 2 PREPARE FOR AND ATTEND TRADE SUBCOMMITTEE MEETING (0.2): ~ 41 |
| | | | | | | 0.30 | F | 3 REVIEW ISSUES RAISED AT SAME (0.3). |
| 03/24/05 Thu | Mandel, L 249558-008 241 | 1.10 | 0.90 | 454.50 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | H | 0.70 | F & | 2 AND ATTEND TELEPHONIC COMMITTEE MEETING (.7): ~ 40 |
| | | | | | H | 0.20 | F & | 3 TELEPHONIC MEETINGS OF THE TRADE SUBCOMMITTEE (.2). ~ 41 |
| 03/24/05 Thu | Reni, A 249558-007 223 | 1.70 | 0.40 | 198.00 | | | | **MATTER:ASSET SALES** |
| | | | | | | 0.90 | F | 1 REVIEW/RESPOND TO CORRESPONDENCE RELATED TO VARIOUS ASSET SALE DISPOSITIONS (.9); |
| | | | | | | 0.40 | F | 2 REVIEW REVISED FOOD LION ORDER (.4); |
| | | | | | H | 0.40 | F & | 3 T/C W/M.BARR & E.DAVIS OF SKADDEN RE: VARIOUS ASSET SALES (.4).~ 38(.1) + 39(.3) |
| 03/25/05 Fri | Barr, M 249558-007 26 | 1.10 | 0.30 | 165.00 | G | | | **MATTER:ASSET SALES** |
| | | | | | | 0.40 | F | 1 T/C WITH A. RAVAL REGARDING AIRPLANE SALE (.4); |
| | | | | | H | 0.30 | F | 2 T/C WITH A. RAVAL AND P. GILHULY REGARDING AIRPLANE SALE (.3): ~ 45 |
| | | | | | | 0.40 | F | 3 T/C WITH A. HEDE REGARDING AIRPLANE SALE (.4). |

8. NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/25/05 Fri | Rawi, A 246558-00225 | 1.20 | 0.30 | 148.50 | | | | **MATTER:ASSET SALES** |
| | | | | | | 0.20 | F | 1 REVIEW/RESPOND TO CORRESPONDENCE RELATED TO SALE OF AIRCRAFT (.2); |
| | | | | | | 0.10 | F | 2 PREPARE FOR (.1) |
| | | | | | H | 0.30 | F & | 3 T/C WITH COUNSEL OF PROSPECTIVE ACQUIRER OF WD AIRCRAFT & M. BARR (.3); -- 45 |
| | | | | | G | 0.40 | F | 4 POST-CALL FOLLOW UP WITH M. BARR RE: SAME (.4; |
| | | | | | | 0.20 | F | 5 DRAFT STATUS CORRESPONDENCES RE SAME TO E. DAYS OF SKADDEN (.2). |
| 03/28/05 Mon | Barr, M 246558-00232 | 3.00 | 0.70 | 385.00 | | | | **MATTER:ASSET SALES** |
| | | | | | H | 0.30 | F | 1 T/C WITH D. GILHULY AND A. RAVAL REGARDING AIRPLANE SALE (.3); -- 46 |
| | | | | | | 0.50 | F | 2 DRAFT EMAIL TO COMMITTEE REGARDING AIRPLANE SALE (.5); |
| | | | | | H | 0.40 | F | 3 T/C WITH K. LAMAINE AND A. RAVAL REGARDING AIRPLANE SALE (.4); -- 47 |
| | | | | | | 0.70 | F | 4 CONFERENCE CALL WITH XROADS AND SKADDEN REGARDING AIRPLANE SALE NEXT STEPS (.7); |
| | | | | | | 0.60 | F | 5 REVIEW EMAIL TO COMMITTEE REGARDING AIRPLANE SALE (.6); |
| | | | | | | 0.50 | F | 6 T/C WITH A. HEDE REGARDING AIRPLANE SALE (.5). |
| 03/28/05 Mon | Barr, M 246558-032466 | 1.30 | 0.20 | 110.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.10 | F | 1 T/C WITH D. RILTY REGARDING RETENTION (.1); |
| | | | | | N,H | 0.20 | F | 2 T/C WITH S. HENRY AND M. COMERFORD REGARDING RETENTION APPLICATION (.2); -- 48 |
| | | | | | N | 0.20 | F | 3 REVIEW EMAIL TO COMMITTEE REGARDING TOGUT (.2); |
| | | | | | N | 0.20 | F | 4 DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT (.2); |
| | | | | | N,G | 0.30 | F | 5 MEETING WITH L. MANDEL REGARDING RETENTION APPLICATIONS (.3); |
| | | | | | N | 0.20 | F | 6 REVIEW TOGUT INTERIM ORDER (.2); |
| | | | | | N | 0.10 | F | 7 DRAFT CORRESPONDENCE TO R. GRAY REGARDING TOGUT ORDER (.1) |
| 03/28/05 Mon | Barr, M 246558-043522 | 1.00 | 0.50 | 275.00 | | | | **MATTER:TRANSFER VENUE** |
| | | | | | N | 0.40 | F | 1 T/C WITH D. DUNNE AND S. MCCARTY REGARDING VENUE ISSUES (.4); |
| | | | | | | 0.10 | F | 2 PREPARE FOR (.1) |
| | | | | | H | 0.30 | F | 3 T/C WITH R. RUBIN AND M. COMERFORD REGARDING TRANSFER VENUE MOTION (.3); -- 49 |
| | | | | | H | 0.20 | F | 4 T/C WITH M. COMERFORD AND J. BAKER RE MOTION TO TRANSFER VENUE (.2) -- 50 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/28/05 Mon | Comerford, M 246558-007 163 | 2.30 | 0.10 | 40.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | J | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | G, J | 0.40 | F | 2 AND ATTEND MILBANK TEAM MEETING CONCERNING PENDING MATTERS TO ENSURE BEING HANDLED BY APPROPRIATE COMMITTEE PERSONNEL (.4); |
| | | | | | J | 0.20 | F | 3 REVIEW CORRESP. FROM A. HEDE (AIM) RE: REPORTING MECHANISMS FOR CERTAIN PREPETITION OBLIGATIONS (.2); — 48/A |
| | | | | | J, H | 0.10 | F & | 4 TC WITH S. HENRY (SKADDEN) RE: SAME (.1); |
| | | | | | J | 1.50 | F | 5 DRAFT CORRESP. TO COMMITTEE RE: CERTAIN PENDING APPLICATIONS AND MOTIONS (1.5). |
| 03/28/05 Mon | Comerford, M 246558-047 520 | 9.10 | 0.50 | 200.00 | | | | **MATTER:TRANSFER VENUE** |
| | | | | | J, L | 1.10 | F | 1 REVIEW CASES CITED IN BUFFALO ROCK'S MOTION TO TRANSFER VENUE (1.1); |
| | | | | | J | 1.80 | F | 2 REVIEW MOTION FILED BY BUFFALO ROCK (1.8); |
| | | | | | J | 5.10 | F | 3 REVISE OBJECTION TO SAME (5.1); |
| | | | | | J, H | 0.30 | F & | 4 TC TO BUFFALO ROCK'S COUNSEL WITH M. BARR RE: MOTION TO TRANSFER VENUE (.3); — 49 |
| | | | | | J, H | 0.20 | F & | 5 TC WITH M. BARR, P. ROEST AND J. BAKER RE: MOTION TO TRANSFER VENUE (.2); — 50 |
| | | | | | J | 0.60 | F | 6 REVIEW PETITIONS FILED BY CERTAIN DEBTORS IN CONNECTION WITH OBJECTION (.6). |
| 03/28/05 Mon | Raval, A 246558-002 31 | 1.80 | 0.70 | 348.50 | | | | **MATTER:ASSET SALES** |
| | | | | | H | 0.30 | F & | 1 TC WM. BARR AND P. CALLILY OF LATHAM WATKINS RE: MAJESTIC BID (.3); — 46 |
| | | | | | | 0.90 | F | 2 REVIEW MAJESTIC BID DOCUMENTS (.9); |
| | | | | | H | 0.40 | F & | 3 OIC WM. BARR AND K.I MANINA OF SKADDEH RE: MAJESTIC BID (.4); — 47 |
| | | | | | | 0.20 | F | 4 REVIEW DRAFT CORRESPONDENCE TO COMMITTEE RE: AIRCRAFT SALE (.2). |
| 03/29/05 Tue | Barr, M 246558-002 34 | 2.30 | 0.30 | 165.00 | | | | **MATTER:ASSET SALES** |
| | | | | | E | 0.40 | F | 1 T/C WITH S. HENRY REGARDING AIRPLANE SALE (.4); |
| | | | | | | 0.70 | F | 2 ATTEND TO AIRPLANE ASSET SALE ISSUES (.7); |
| | | | | | | 0.30 | F | 3 T/C WITH A. HEDE REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 T/C WITH K. LOMANA REGARDING ASSET SALE ISSUES (.2); |
| | | | | | E | 0.20 | F | 5 CONFERENCE CALL REGARDING AIRPLANE APA (.2); |
| | | | | | | 0.20 | F | 6 T/C WITH S. HENRY REGARDING AIRPLANE SALE (.2); |
| | | | | | H | 0.30 | F | 7 T/C WITH S. HENRY, A. RAVAL AND K. LOMANA REGARDING AIRPLANE SALE (.3). — 52 |

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/29/05 Tue | Barr, M 249559-043527 | 1.60 | 0.90 | 495.00 | G | | | MATTER: TRANSFER VENUE |
| | | | | | H | 0.40 | F | 1 T/C WITH D. DUNNE REGARDING VENUE ISSUES (.4); |
| | | | | | H | 0.20 | F & | 2 T/C WITH D. DUNNE AND J. HELFAT REGARDING VENUE ISSUES (.2); — 53 |
| | | | | | H | 0.20 | F & | 3 T/C WITH D. DUNNE AND J. BAKER REGARDING VENUE ISSUES (.2); — 54 |
| | | | | | H | 0.30 | F & | 4 T/C WITH D. DUNNE AND M. DIAMENT REGARDING VENUE ISSUES (.3); — 55 |
| | | | | | | 0.30 | F | 5 DRAFT CORRESPONDENCE TO COMMITTEE REGARDING VENUE MOTION (.3); |
| | | | | | H | 0.20 | F & | 6 T/C WITH J. BAKER REGARDING VENUE MOTION (.2) — 56 |
| 03/29/05 Tue | Dunne, D 249559-043526 | 2.60 | 1.30 | 1,027.00 | | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.30 | F | 1 REVIEW COMPANY'S POSITION RE VENUE (0.3); |
| | | | | | | 0.10 | F | 2 REVIEW SKADDEN MEMO RE SAME (0.1); |
| | | | | | H | 1.30 | F | 3 MULTIPLE CONF'S W/ J. BAKER, J. HELFAT, M. BARR & S. MCCARTY RE SAME (1.3); — 53 |
| | | | | | | 0.90 | F | 4 OUTLINE RESPONSE (0.9). |
| 03/29/05 Tue | Ravel, A 249559-00233 | 2.30 | 0.30 | 148.50 | | | | MATTER: ASSET SALES |
| | | | | | | 0.80 | F | 1 PREPARE SUMMARY OF "ADDITIONAL ASSIS" IN CONTEXT OF ACTIVE AUCTION FOR AIRCRAFT (.8); |
| | | | | | | 0.80 | F | 2 PREPARE/REVIEW/RESPOND TO NUMEROUS CORRESPONDENCES RELATED TO SALE OF AIRCRAFT (.8); |
| | | | | | | 0.40 | F | 3 REVIEW REVISED SALE ORDER (.4); |
| | | | | | H | 0.30 | F & | 4 T/C WITH M. BARR, SKADDEN, XROADS RE: STATUS OF AIRCRAFT SALE (.3) — 52 |
| 03/31/05 Thu | Comerford, M 249559-00245 | 1.60 | 1.60 | 840.00 | H | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 1.30 | F & | 1 CONF. CALL WITH MEMBERS OF COMMITTEE, D. DUNNE, M. BARR AND L. MANDEL CONCERNING PENDING MATTERS OF INTEREST TO COMMITTEE (1.3); — 59 |
| | | | | | H | 0.30 | F | 2 CONF. CALL WITH TRADE SUBCOMMITTEE CONCERNING BUSINESS UPDATE FROM ADVISORS (.3). — 59 |
| 03/31/05 Thu | Dunne, D 249559-00246 | 1.60 | 1.30 | 1,027.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3) |
| | | | | | H | 1.30 | F | 2 AND ATTEND COMMITTEE CALL (1.3). — 57 |
| 03/31/05 Thu | Mandel, L 249559-00248 | 2.10 | 1.60 | 800.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.50 | F | 1 REVIEW MATERIALS FOR COMMITTEE MEETING (.5); |
| | | | | | H | 1.30 | F & | 2 TELEPHONIC COMMITTEE MEETING (1.3); — 57 |
| | | | | | H | 0.30 | F & | 3 TRADE SUBCOMMITTEE MEETING (.3) — 58 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/06/05 Wed | Barr, M 249813-007583 | 2.30 | 0.40 | 220.00 | H |  |  | **MATTER: COMMITTEE ADMINISTRATION** |
|  |  |  |  |  |  | 0.40 | F & | 1 T/C WITH D. DUNNE AND J. SCHERER REGARDING PROCESS LETTER (.6); — 59 |
|  |  |  |  |  |  | 0.30 | F | 2 T/C WITH CHAIR REGARDING COMMITTEE MEETING (.3); |
|  |  |  |  |  |  | 0.40 | F | 3 DRAFT CORRESPONDENCE REGARDING PENDING MOTIONS TO R. GRAY (.4); |
|  |  |  |  |  |  | 0.40 | F | 4 T/C WITH J. BAKER REGARDING DISCOVERY (.4); |
|  |  |  |  |  |  | 0.50 | F | 5 T/C WITH R. MORRISSEY REGARDING HEARING (.5); |
|  |  |  |  |  |  | 0.30 | F | 6 DRAFT CORRESPONDENCE TO SKADDEN REGARDING CONVERSATION WITH R. MORRISSEY (.3). |
| 04/06/05 Wed | Dunne, D 249813-007582 | 2.10 | 0.40 | 316.00 |  |  |  | **MATTER: COMMITTEE ADMINISTRATION** |
|  |  |  |  |  |  | 0.90 | F | 1 REVIEW HOULIHAN PRESENTATION AND ISSUES RELATED TO SAME (0.9); |
|  |  |  |  |  |  | 0.20 | F | 2 REVIEW AND REVISE AGENDA (0.2); |
|  |  |  |  |  |  | 0.80 | F | 3 REVIEW PROCESS LETTER (0.8); |
|  |  |  |  |  | H | 0.40 | F | 4 CONF. W/ J. SCHERER AND M. BARR RE SAME (0.4) — 59 |
| 04/07/05 Thu | Barr, M 249813-007599 | 0.90 | 0.50 | 275.00 | H |  |  | **MATTER: COMMITTEE ADMINISTRATION** |
|  |  |  |  |  |  | 0.40 | F | 1 T/C WITH J. SCHERER REGARDING CONFIDENTIALITY ISSUES (.4); |
|  |  |  |  |  |  | 0.50 | F | 2 T/C WITH L. APPEL, D. DUNNE AND J. BAKER REGARDING CONFIDENTIALITY AGREEMENT (.5). — 60 |
| 04/07/05 Thu | Barr, M 249813-009718 | 1.90 | 1.30 | 715.00 | H, G |  |  | **MATTER: COMMITTEE MEETINGS** |
|  |  |  |  |  |  | 0.20 | F | 1 PREPARE FOR COMMITTEE CALL (.2); |
|  |  |  |  |  |  | 1.30 | F & | 2 COMMITTEE CALL (1.3); |
|  |  |  |  |  |  | 0.40 | F | 3 MEETING W/ D. DUNNE RE: FOLLOW-UP FROM COMMITTEE CALL (.4). |
| 04/07/05 Thu | Barr, M 249813-012743 | 0.40 | 0.40 | 220.00 | H |  |  | **MATTER: DIP AND EXIT FINANCING** |
|  |  |  |  |  |  | 0.40 | F | 1 MEETING WITH R. WIGHT AND B. DAILEY REGARDING LIEN INVESTIGATION (.4) — 62 |
| 04/07/05 Thu | Comerford, M 249813-009717 | 1.30 | 1.30 | 520.00 |  |  | & | **MATTER: COMMITTEE MEETINGS** |
|  |  |  |  |  |  |  |  | COMMITTEE MEETING WITH D. DUNNE, M. BARR, L. MANDEL, HOULIHAN AND A&M RE PENDING MATTERS IN CASES — 61 |
| 04/07/05 Thu | Dailey, B 249813-012744 | 4.10 | 0.40 | 198.00 | H |  |  | **MATTER: DIP AND EXIT FINANCING** |
|  |  |  |  |  |  | 2.40 | F | 1 REVIEWED AND ORGANIZED PRE-PETITION LIEN DOCUMENTS (2.4); |
|  |  |  |  |  |  | 0.30 | F | 2 CONFERENCE WITH R. WIGHT RE: STRATEGY TO LIEN REVIEW (.3); |
|  |  |  |  |  |  | 0.40 | F & | 3 CONFERENCE WITH R. WIGHT AND M. BARR RE: LIEN REVIEW (.4); — 62 |
|  |  |  |  |  | H | 1.00 | F | 4 BEGAN DRAFTING LETTER TO WINN DIXIE AND COUNSEL RE: LIEN ANALYSIS REQUESTS (1.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN¢
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/07/05 Thu | Dunne, D 249913-007594 | 1.50 | 0.80 | 832.00 | H | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.80 | F & | 1  CONFS W/ J. BAKER, L. APPEL, R. GRAY, M. DUMENT RE CA ISSUES AND POTENTIAL SETTLEMENTS RE CA ISSUES (0.8); — 60 |
| | | | | | | 0.40 | F | 2  DRAFT PROPOSED SOLUTION RE SAME (0.4); |
| | | | | | | 0.30 | F | 3  DRAFT MEMO TO COMMITTEE RE SAME (0.3). |
| 04/07/05 Thu | Dunne, D 249913-008716 | 1.70 | 1.30 | 1,027.00 | H | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 1.30 | F | 1  ATTEND COMMITTEE MEETING (1.3); — 61 |
| | | | | | | 0.40 | F | 2  REVIEW ISSUES RAISED AT SAME WITH M. BARR (0.4). |
| 04/07/05 Thu | Mandel, L 249913-008719 | 1.30 | 1.30 | 666.50 | H | | & | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | | | 1  TELEPHONIC COMMITTEE MEETING. — 61 |
| 04/08/05 Fri | Barr, M 249913-043977 | 8.10 | 0.60 | 330.00 | | | | **MATTER:TRANSFER VENUE** |
| | | | | | | 0.20 | F | 1  T/C WITH J. MILLERMAN REGARDING CHAMBERS CONFERENCE (.2); |
| | | | | | | 0.50 | F | 2  PREPARE FOR CHAMBERS CONFERENCE (.5); |
| | | | | | | 0.20 | F & | 3  T/C WITH D. DUNNE AND CHAIR REGARDING CHAMBERS CONFERENCE (.2); — 64 |
| | | | | | | 0.10 | F | 4  T/C WITH C. ELLER REGARDING CHAMBERS CONFERENCE (.1); |
| | | | | | H | 0.40 | F & | 5  VENUE CONFERENCE CALL (.4); — 65 |
| | | | | | | 0.80 | F | 6  REVIEW BUFFALO ROCK STIPULATION OF FACTS (.8); |
| | | | | | | 1.00 | F | 7  REVIEW DOCUMENTS REGARDING SAME (1.0); |
| | | | | | | 1.20 | F | 8  DRAFT COMMENTS/ORDERS (1.2); |
| | | | | | | 0.40 | F | 9  CORRESP. WITH L. DESPINS REGARDING VENUE MOTION (.4); |
| | | | | | | 1.80 | F | 10  REVIEW VENUE PLEADINGS (1.8); |
| | | | | | E | 0.80 | F | 11  ATTEND TO VENUE MOTION ISSUES (.8); |
| | | | | | | 0.30 | F | 12  CORRESP. WITH M. COMERFORD REGARDING VENUE MOTION ISSUES (.3); |
| | | | | | | 0.40 | F | 13  DRAFT CORRESPONDENCE REGARDING PREPARATION FOR WD HEARING (.4); |
| | | | | | | 0.20 | F | 14  T/C WITH R. GRAY REGARDING VENUE HEARING (.2). |
| 04/08/05 Fri | Barr, M 249913-043978 | 0.60 | 0.60 | 330.00 | H | | & | **MATTER:TRANSFER VENUE** |
| | | | | | | | | 1  T/C WITH M. DUMENT AND D. DUNNE REGARDING VENUE DISCOVERY. — 64 |
| 04/08/05 Fri | Dunne, D 249913-008698 | 2.00 | 0.90 | 711.00 | H | | | **MATTER:COURT HEARINGS** |
| | | | | | | 0.80 | F | 1  PREPARE FOR AND ATTEND CHAMBERS CONF RE VENUE MOTION AND TESTIMONY RE SAME (0.9); — 65 |
| | | | | | | 0.80 | F | 2  CONFS W/ A. ADLER, S. MCCARTY, M. DUMENT RE SAME (0.8); |
| | | | | | | 0.20 | F | 3  REVIEW NEXT STEPS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/08/05 Fri | Dunne, D 249913-043974 | 2.70 | 0.60 | 474.00 | H | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 0.40 | F | 1 REVIEW EVIDENTIARY ISSUES (0.4); |
| | | | | | | 1.70 | F | 2 REVIEW PROPOSED STIPULATION OF UNDISPUTED FACTS AND ISSUES RE SAME (1.7); |
| | | | | | | 0.60 | F | 3 CONF. WITH M. DIAMENT AND M. BARR RE SAME (0.6) — 64 |
| 04/11/05 Mon | Barr, M 249913-043981 | 13.50 | 0.90 | 495.00 | J | | | MATTER: *TRANSFER VENUE* |
| | | | | | J | 0.10 | F | 1 T/C WITH L. DESPINS REGARDING VENUE DEPOSITION (.1); |
| | | | | | G, J | 0.20 | F | 2 T/C WITH D. DUNNE REGARDING VENUE OBJECTION (.2); |
| | | | | | J | 4.50 | F | 3 APPEL DEPOSITION REGARDING VENUE (4.5); |
| | | | | | J | 5.20 | F | 4 PREPARE FOR HEARING ON VENUE (5.2); |
| | | | | | J, H | 0.90 | F & | 5 CONFS. W/ J. BAKER, D. DUNNE AND L. DESPINS RE SAME (.9); — 67 |
| | | | | | J | 2.10 | F | 6 REVIEW TRANSCRIPT FROM DEPOSITION (2.1); |
| | | | | | G, J | 0.50 | F | 7 O/C W/ M. COMERFORD RE VENUE (.5). |
| 04/11/05 Mon | Despins, L 249913-043986 | 8.70 | 0.90 | 711.00 | H | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 3.90 | F | 1 ATTEND DEPO. OF L. APPEL AND CONDUCT CROSS-DEPOSITION (3.90); |
| | | | | | H | 0.90 | F & | 2 CONF. WITH D. DUNNE, J. BAKER, M. BARR AND OTHERS (.90) — 67 |
| | | | | | | 3.90 | F | 3 PREPARE FOR HEARING (DIRECT EXAMINATION/EVIDENCE) (3.90) |
| 04/11/05 Mon | Dunne, D 249913-043990 | 5.50 | 0.90 | 711.00 | H | | | MATTER: *TRANSFER VENUE* |
| | | | | | | 0.40 | F | 1 REVIEW SETTLEMENT PROPOSAL FROM BUFFALO ROCK (0.4); |
| | | | | | | 0.30 | F | 2 DRAFT MEMO TO COMMITTEE RE SAME (0.3); |
| | | | | | | 0.30 | F | 3 CONFS. W/ CHAIR RE SAME (0.3); |
| | | | | | | 1.90 | F | 4 CONTINUE DRAFT OF ORAL ARGUMENT (1.9); |
| | | | | | L | 0.50 | F | 5 REVIEW VENUE CASES (0.5); |
| | | | | | | 1.20 | F | 6 REVIEW TRANSCRIPT OF DEPOSITION TRANSCRIPT OF L. APPEL (1.2); |
| | | | | | H | 0.90 | F & | 7 CONFS. W/ J. BAKER, M. DIAMENT, L. DESPINS AND M. BARR RE SAME (0.9) — 67 |
| 04/12/05 Tue | Barr, M 249913-009703 | 9.80 | 7.30 | 4,015.00 | H | | | MATTER: *COURT HEARINGS* |
| | | | | | | 2.50 | F | 1 PREPARATION FOR HEARING IN OFFICE (2.5); |
| | | | | | H | 7.30 | F & | 2 PREPARE FOR (AT COURT) AND PARTICIPATE IN HEARING REGARDING VENUE (7.3). — 68 |
| 04/12/05 Tue | Dunne, D 249913-009704 | 7.30 | 7.30 | 5,767.00 | H | | | MATTER: *COURT HEARINGS* |
| | | | | | H | 7.30 | | 1 PREPARE FOR AND ATTEND HEARING ON VENUE MOTION. — 68 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/13/05 Wed | Barr, M 249913-008724 | 1.50 | 0.70 | 385.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3) AND — ~69 |
| | | | | | | 0.70 | F & | 2 ATTEND COMMITTEE CALL (.7); — ~69 |
| | | | | | | 0.80 | F | 3 T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.8). |
| 04/13/05 Wed | Comerford, M 249913-008721 | 0.80 | 0.70 | 280.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 AND ATTEND CONF. CALL WITH D. DUNNE, M. BARR, L. MANDEL, COMMITTEE AND OTHERS RE: VENUE TRANSFER MATTERS (.7). — ~69 |
| 04/13/05 Wed | Dunne, D 249913-008723 | 0.90 | 0.70 | 553.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2); |
| | | | | | | 0.70 | F | 2 AND ATTEND COMMITTEE CALL (.7). — ~69 |
| 04/13/05 Wed | Mandel, L 249913-008722 | 0.80 | 0.70 | 353.50 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 AND ATTEND TELEPHONIC COMMITTEE MEETING (.7). — ~69 |
| 04/13/05 Wed | Naik, S 249913-008720 | 0.70 | 0.70 | 262.50 | H | | & | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | 1 PARTICIPATE IN CTE CALL — ~69 |
| 04/14/05 Thu | Barr, M 249913-008726 | 2.50 | 2.00 | 1,100.00 | G / H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.30 | F | 1 MEETING WITH M. COMERFORD REGARDING COMMITTEE MEETING (.3); |
| | | | | | | 2.00 | F & | 2 COMMITTEE CALL (2.0); — ~70 |
| | | | | | | 0.50 | F | 3 T/C WITH A. HEDE REGARDING COMMITTEE MEETING (.5). |
| 04/14/05 Thu | Comerford, M 249913-008729 | 3.30 | 2.00 | 600.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 1.20 | F | 1 REVIEW MATERIALS FOR COMMITTEE MEETING (1.2); |
| | | | | | | 0.10 | F | 2 T/C TO MEMBER OF COMMITTEE RE: AGENDA MATTERS FOR COMMITTEE MEETING (.1); |
| | | | | | | 2.00 | F & | 3 CONF. CALL WITH MEMBERS OF COMMITTEE, FINANCIAL ADVISORS, D. DUNNE, M. BARR, L. MANDEL AND OTHERS CONCERNING MATTERS RELATED TO TRANSFER OF CASES (2.0). |
| 04/14/05 Thu | Dunne, D 249913-008727 | 2.10 | 2.00 | 1,500.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 2.00 | F & | 2 AND ATTEND COMMITTEE MEETING (2.0). — ~70 |

§ NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/14/05 Thu | Mandel, L. 248913-008728 | 2.10 | 2.00 | 1,010.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 2.00 | F & | 2 AND ATTEND TELEPHONIC COMMITTEE MEETING (2.0). — 70 |
| 04/14/05 Thu | Nisk, S 248913-008725 | 2.00 | 2.00 | 750.00 | H | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 2.00 | & | 1 ATTEND COMMITTEE CALL — 70 |
| 04/15/05 Fri | Barr, M 248913-007828 | 3.00 | 0.60 | 330.00 | H | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 0.80 | F & | 2 AND T/C WITH J.BUSEY, SKADDEN LIST AND WD REGARDING FLORIDA (.8); — 71 |
| | | | | | | 0.20 | F | 3 T/C WITH R. GRAY REGARDING CONFIDENTIALITY AGREEMENT (.2); |
| | | | | | | 0.20 | F | 4 REVIEW COMMITTEE CORRESPONDENCE REGARDING INITIAL CASE CONFERENCE (.2); |
| | | | | | | 0.20 | F | 5 CORRESP. WITH M. COMERFORD REGARDING INITIAL CASE CONFERENCE (.2); |
| | | | | | L | 1.70 | F | 6 REVIEW LOCAL RULES/PROCEDURES FOR JACKSONVILLE BANKRUPTCY COURT (1.7). |
| 04/15/05 Fri | Barr, M 248913-047996 | 0.50 | 0.50 | 275.00 | H | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.50 | & | 1 T/C WITH D. MARTIN, R. MORRISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. COMMERFORD AND D. DUNNE RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION. — 72 |
| 04/15/05 Fri | Comerford, M 248913-047994 | 0.50 | 0.50 | 200.00 | H | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.50 | F & | 1 T/C WITH D. MARTIN, R. MORRISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. BARR AND D. DUNNE RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION (.5). — 72 |
| 04/15/05 Fri | Dunne, D 248913-047826 | 0.60 | 0.60 | 474.00 | H | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.60 | F | 1 ATTEND CALL WITH US TRUSTEE AND SKADDEN. — 71 |
| 04/15/05 Fri | Dunne, D 248913-047965 | 0.50 | 0.50 | 395.00 | H | | | MATTER: TRANSFER VENUE |
| | | | | | | 0.50 | & | 1 T/C WITH D. MARTIN, R. MORRISSEY, R. GRAY, J. BAKER, S. HENRY, S. BUSEY, L. APPEL, C. JACKSON, M. BARR AND M. COMERFORD RE: TRANSFER OF CASES TO JACKSONVILLE IN CONNECTION WITH GRANTING OF MOTION. — 70 |
| 04/15/05 Fri | Mandel, L. 248913-007829 | 0.50 | 0.50 | 252.50 | H | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.50 | & | 1 TELEPHONE CONFERENCE WITH N.Y. AND FLORIDA U.S. TRUSTEE OFFICES, SKADDEN AND BUSEY RE TRANSFER OF CASE (PORTION). — 71 |
| 04/15/05 Mon | Barr, M 248913-002548 | 1.10 | 0.80 | 440.00 | H | | | MATTER: ASSET SALES |
| | | | | | | 0.80 | F | 1 AIRPLANE SALE CALL WITH SKADDEN AND A. RAVAL (.8); — 73 |
| | | | | | | 0.30 | F | 2 T/C WITH E. DAVIS REGARDING FOOD LION ASSET PURCHASE AGREEMENT (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | — | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/18/05 Mon | Barr, M 249913-0471000 | 0.50 | 0.50 | 275.00 | H | 0.50 | F | **MATTER:UTILITIES ADVICE**<br>1 T/C WITH S. HENRY AND STEPHANIE REGARDING UTILITES MOTION (.5) — 74 |
| 04/18/05 Mon | Milton, J 249913-0471001 | 1.40 | 0.60 | 285.00 | H | 0.60<br>0.80 | F &<br>F | **MATTER:UTILITIES ADVICE**<br>1 TELEPHONE CONF WITH S. HENRY, AND OTHERS RE UTILITES MOTION (.6); — 74<br>2 REVIEW MOTION RE SAME (.8) |
| 04/18/05 Mon | Reed, A 249913-002549 | 1.50 | 0.80 | 396.00 | H | 0.30<br>0.80<br>0.40 | F<br>F &<br>F | **MATTER:ASSET SALES**<br>1 T/C WK. LAMAMA RE: FOOD LION ASSET SALE (.3);<br>2 T/C W/SKADDEN AND M. BARR RE: COMMENTS TO AIRPLANE ASSET SALE AGREEMENT (.8); — 73<br>3 PREP FOR SAME CALL (.4) |
| 04/19/05 Tue | Barr, M 249913-002550 | 0.90 | 0.50 | 275.00 | H<br>H | 0.40<br>0.10<br>0.40 | F<br>F<br>F | **MATTER:ASSET SALES**<br>1 PREPARE FOR CALLS RE: FOOD LION SALE (.4);<br>2 T/C WITH K. LAMAMA AND A. RAVAL REGARDING FOOD LION (.1) — 75<br>3 T/C WITH E. DAVIS AND A. RAVAL REGARDING FOOD LION (.4) — 76 |
| 04/19/05 Tue | Barr, M 249913-007843 | 2.20 | 0.30 | 165.00 | N, H<br>N<br>N<br>N | 0.30<br>0.20<br>0.20<br>0.10<br>0.20<br>0.40<br>0.10<br>0.20<br>0.30<br>0.20 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | **MATTER:COMMITTEE ADMINISTRATION**<br>1 T/C WITH J. MACDONALD REGARDING RETENTION ISSUES (.3); — 77<br>2 T/C WITH J. MACDONALD REGARDING RETENTION (.2);<br>3 T/C WITH R. GRAY REGARDING WERMAN RETENTION (.2);<br>4 DRAFT CORRESPONDENCE TO D. DUNNE REGARDING WERMAN RETENTION (.1);<br>5 REVIEW CORRESPONDENCE TO COMMITTEE REGARDING MEETING (.2);<br>6 T/C WITH J. BAKER REGARDING COMMITTEE ISSUES (.4);<br>7 T/C WITH J. BAKER REGARDING MEETING ON APRIL 27TH (.1);<br>8 DRAFT CORRESPONDENCE TO D. DUNNE REGARDING MEETING ON APRIL 27TH (.2);<br>9 T/C WITH R. GRAY REGARDING PENDING MOTIONS (.3);<br>10 DRAFT CORRESPONDENCE TO J. BAKER REGARDING APRIL 27TH MEETING (.2). |
| 04/19/05 Tue | Crawford, M 249913-003906 | 1.30 | 0.30 | 120.00 | N<br>N, H | 1.00<br>0.30 | F<br>F & | **MATTER:RETENTION OF PROFESSIONALS**<br>1 DRAFT MEMO RE: BAIN RETENTION (1.0);<br>2 T/C TO J. MACDONALD CONCERNING LOCAL COUNSEL RETENTION (.3) — 77 |

6. NON-FIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/19/05 Tue | Ravel, A 24691-3-002/551 | 1.40 | 0.50 | 247.50 | E E | | | **MATTER: ASSET SALES** |
| | | | | | | 0.20 | F | 1 REVIEW CORRESPONDENCES RELATED TO VARIOUS ASSET SALES (.2); |
| | | | | | | 0.20 | F | 2 RESPOND TO SAME (.2); |
| | | | | | | 0.20 | F | 3 REVIEW REVISED FORM OF FOOD LION SALE ORDER (.2); |
| | | | | | H | 0.30 | F | 4 T/C W/E.DAVIS RE: FOOD LION SALE & OTHER POTENTIAL DISPOSITIONS (.3);  ~ 75 |
| | | | | | H | 0.10 | F & | 5 T/C W/R.LAMAINA & M.BARR RE: FOOD LION ASSET PURCHASE AGREEMENT CONCERNS (.1);  ~ 76 |
| | | | | | H | 0.40 | F & | 6 T/C W/E.DAVIS & M.BARR RE: FOOD LION (.4) |
| 04/20/05 Wed | Barr, M 24691-3-003/909 | 0.80 | 0.80 | 440.00 | N, H | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | | | & | 1 CONFS. W/ J. BAKER, R. GRAY, M. DIAMENT AND D. DUNNE RE: RETENTION ISSUES.  ~ 77A |
| 04/20/05 Wed | Dunne, D 24691-3-003/910 | 1.20 | 0.80 | 632.00 | N N, H | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | | 0.40 | F | 1 REVIEW ISSUES RE: RETENTION OF AKERMAN SENTERFITT AND WAIVERS RE: SAME (0.4); |
| | | | | | | 0.80 | F | 2 CONFS W/ J. BAKER, M. BARR, R. GRAY & M. DIAMENT RE: SAME (0.8)  ~ 77A |
| 04/21/05 Thu | Barr, M 24691-3-008/733 | 1.80 | 1.30 | 715.00 | H | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 0.40 | F & | 1 PRE-CALL W/ D. DUNNE AND CHAIRS (.4);  ~ 78 |
| | | | | | | 0.50 | F | 2 PREPARE FOR (.5) |
| | | | | | H | 0.70 | F & | 3 AND ATTEND COMMITTEE CALL (.7);  ~ 79 |
| | | | | | H | 0.20 | F & | 4 TRADE ISSUES SUBCOMMITTEE CALL (.2)  ~ 80 |
| 04/21/05 Thu | Comerford, M 24691-3-007/651 | 2.10 | 0.30 | 120.00 | G H | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.20 | F | 1 O/C WITH M. BARR RE: MATTERS TO DISCUSS WITH TRUSTEE (.2); |
| | | | | | | 0.30 | F & | 2 T/C WITH U.S. TRUSTEE FOR REGION 21 AND D. DUNNE RE: STATUS OF CASES IN JACKSONVILLE (.3);  ~ 81 |
| | | | | | | 0.50 | F | 3 CORRESP. TO COMMITTEE RE: TRUSTEE MEETING AND PENDING MOTION (.5); |
| | | | | | | 0.80 | F | 4 CORRESP. TO COMMITTEE RE: REIMBURSEMENT OF MEMBER EXPENSES (.8); |
| | | | | | | 0.30 | F | 5 REVIEW GENERAL ORDER M-104 IN CONNECTION WITH SAME (.3). |
| 04/21/05 Thu | Comerford, M 24691-3-008/732 | 1.00 | 0.90 | 390.00 | H | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 0.70 | F & | 1 CONF. CALL WITH COMMITTEE, HOULIHAN, ABM, M. BARR, D. DUNNE AND L. MANDEL RE: CERTAIN MATTERS IN CASES (.7);  ~ 79 |
| | | | | | | 0.10 | F | 2 PREPARE FOR (.1) |
| | | | | | H | 0.20 | F & | 3 CONF. CALL WITH TRADE SUBCOMMITTEE, HOULIHAN, ABM, M. BARR, D. DUNNE AND L. MANDEL RE: RECLAMATION ISSUES (.2)  ~ 80 |

STUART MAUE

EXHIBIT H
NON-FIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/21/05 Thu | Dunne, D 249913-0078052 | 0.90 | 0.30 | 237.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (0.1) |
| | | | | | H | 0.30 | F | 2 AND ATTEND CALL W/ JT USTRUSTEE'S OFFICE AND M. COMERFORD RE STATUS OF CASE, REQUESTS FOR ADDITIONAL ~81 COMMITTEES, AND RELATED MATTERS (0.3); |
| | | | | | | 0.50 | F | 3 REVIEW AND ANALYZE ISSUES AND NEXT STEPS RE SAME (0.5). |
| 04/21/05 Thu | Dunne, D 249913-0087734 | 1.50 | 1.10 | 669.00 | H | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 0.40 | F | 1 PRE-CALL W/ M. BARR, M. DUMENT & S. MCCARTY (0.4); ~78 |
| | | | | | | 0.40 | F | 2 PREPARE FOR (4) |
| | | | | | | 0.70 | F | 3 AND ATTEND COMMITTEE CALL (7). ~79 |
| 04/21/05 Thu | Dunne, D 249913-0029879 | 1.40 | 0.30 | 237.00 | | | | **MATTER: RECLAMATION ISSUES** |
| | | | | | | 0.40 | F | 1 REVIEW DEBTORS' TERM SHEET (0.4); |
| | | | | | | 0.30 | F | 2 COMPARE TO PIPER'S TERM SHEET (0.3); |
| | | | | | H | 0.30 | F | 3 CONF'S W/ TRADE SUBCOMMITTEE RE SAME (0.3); ~80 |
| | | | | | H | 0.40 | F | 4 REVIEW NEXT STEPS (0.4). |
| 04/21/05 Thu | Mandel, L 249913-0087736 | 0.70 | 0.70 | 353.50 | H | | & | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | | & | 1 TELEPHONIC COMMITTEE MEETING ~79 |
| 04/21/05 Thu | Mandel, L 249913-0087882 | 0.80 | 0.40 | 202.00 | H | | | **MATTER: RECLAMATION ISSUES** |
| | | | | | | 0.40 | F | 1 REVIEW TERM SHEET FOR TRADE CREDIT PROGRAM (4); |
| | | | | | | 0.40 | F & | 2 TELEPHONIC MEETING OF TRADE SUB-COMMITTEE (4). ~80 |
| 04/25/05 Mon | Barr, M 249913-0087662 | 0.30 | 0.30 | 165.00 | H | | & | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | | & | 1 T/C WITH D. DUNNE AND CHAIRS REGARDING HEARING. ~82 |
| 04/25/05 Mon | Barr, M 249913-0087711 | 0.60 | 0.60 | 330.00 | H | | | **MATTER: COURT HEARINGS** |
| | | | | | | 0.60 | F & | 1 CASE MANAGEMENT HEARING (.6) ~83 |
| 04/25/05 Mon | Barr, M 249913-0171753 | 1.50 | 1.20 | 660.00 | H | | | **MATTER: DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS** |
| | | | | | | 1.20 | F & | 1 MEETINGS WITH US TRUSTEE, SKADDEN, WACHOVIA, AKERMAN, BUSEY AND WD REGARDING STATUS (1.2) ~84 |
| | | | | | | 0.30 | F | 2 FOLLOW-UP MEETING WITH WD REGARDING NEXT STEPS (.3). |

& NON-FIRM CONFERENCES, HEARINGS, AND OTHER EVENTS – MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/25/05 Mon | Barr, M 249013-039938 | 8.40 | 8.40 | 4,820.00 | H | | | MATTER: TRAVEL TIME |
| | | | | | H | 4.20 F | | 1 TRAVEL TO FLORIDA -- PREPARE FOR HEARING (4.2) -- 85 |
| | | | | | H,M | 4.20 F | | 2 TRAVEL TO NEW YORK CITY (4.2) -- 86 |
| 04/25/05 Mon | Dunne, D 249013-007858 | 0.30 | 0.30 | 237.00 | J,H | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | | | 1 CONF'S W/ CHAIR OF COMMITTEE AND M. BARR RE RESULTS OF COURT CONFERENCE AND MEETING WITH US TRUSTEE -- 82 |
| 04/25/05 Mon | Dunne, D 249013-009712 | 1.30 | 0.80 | 474.00 | J | | | MATTER: COURT HEARINGS |
| | | | | | | 0.70 F | | 1 PREPARE FOR (.7) |
| | | | | | J,H | 0.80 F | | 2 AND ATTEND COURT CONFERENCE BEFORE J. FUNK (.8) -- 83 |
| 04/25/05 Mon | Dunne, D 249013-017754 | 1.70 | 1.20 | 948.00 | J | | | MATTER: DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS |
| | | | | | | 0.20 F | | 1 PREPARE FOR (.2) |
| | | | | | J,H | 1.20 F | | 2 AND ATTEND MEETING AT SMITH, BUSEY W/ DEBTORS' COUNSEL, DIP LENDERS' COUNSEL, AND US TRUSTEE REPRESENTATIVES (1.2) -- 85 |
| | | | | | J | 0.30 F | | 3 REVIEW ISSUES RAISED AT SAME (0.3). |
| 04/25/05 Mon | Dunne, D 249013-039927 | 9.00 | 9.00 | 7,110.00 | J,H,M | | | MATTER: TRAVEL TIME |
| | | | | | J,H,M | 4.80 F | & | 1 TRAVEL FROM JACKSONVILLE AFTER COURT AND MEETINGS (4.8) -- 86 |
| | | | | | J,H,M | 4.20 F | & | 2 TRAVEL TO JACKSONVILLE FOR HEARING AND OTHER MEETINGS (4.2) -- 85 |
| 04/27/05 Wed | Barr, M 249013-007877 | 0.20 | 0.20 | 110.00 | H | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | | & | 1 T/C WITH J. BAKER REGARDING NEW PLAN AND DB. |
| 04/27/05 Wed | Barr, M 249013-017757 | 4.80 | 1.10 | 605.00 | H | | | MATTER: DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS |
| | | | | | | 1.10 F | & | 1 COMMITTEE MEETING WITH COMPANY (1.1) -- 88 |
| | | | | | | 1.40 F | | 2 FOLLOW-UP COMMITTEE MEETING (1.4) : |
| | | | | | | 2.30 F | | 3 PREPARE FOR MEETING WITH COMPANY (2.3). |
| 04/27/05 Wed | Dunne, D 249013-008738 | 1.50 | 1.10 | 888.00 | H | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 1.10 F | | 1 ATTEND COMMITTEE MEETING (1.1): -- 88 |
| | | | | | | 0.40 F | | 2 REVIEW NEXT STEPS AND OPENING ISSUES (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/27/05 Wed | Dunne, D 249913-0117758 | 2.70 | 2.10 | 1,659.00 | H | 1.90<br>0.20<br>0.60 | F<br>F<br>F | MATTER: DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS<br>1 PREPARE FOR AND ATTEND MEETING WITH DEBTORS (1.9): — 88<br>2 CONFER W/ D. SIMON, J. BAKER THEREAFTER (0.2): — 87<br>3 REVIEW ISSUES AND NEXT STEPS (0.6): |
| 04/27/05 Wed | Mandel, L 249913-0097739 | 2.00 | 1.10 | 555.50 | H | 0.90<br>1.10 | F<br>F & | MATTER: COMMITTEE MEETINGS<br>1 PREPARE FOR (.9)<br>2 AND ATTEND TELEPHONIC COMMITTEE MEETING (1.1): — 88 |
| 04/29/05 Fri | Barr, M 249913-0471005 | 1.60 | 0.50 | 275.00 | H<br><br>G | 0.50<br>0.80<br>0.30 | F<br>F<br>F | MATTER: UTILITIES ADVICE<br>1 T/C WITH S. HENRY AND J. MILTON REGARDING UTILITIES (.5): — 90<br>2 REVIEW UTILITIES PROCEDURES MOTION (.8):<br>3 MEETING WITH J. MILTON REGARDING UTILITIES PROCEDURES MOTION (.3). |
| 04/29/05 Fri | Milton, J 249913-0471006 | 2.20 | 0.50 | 237.50 | H<br><br>G | 0.50<br>1.40<br>0.30 | F &<br>F<br>F | MATTER: UTILITIES ADVICE<br>1 TELEPHONE CONF WITH M. BARR AND S. HENRY RE UTILITIES ISSUES (.5): — 90<br>2 REVIEW UNDERLYING INFORMATION/DOCUMENTS RE SAME (1.4):<br>3 CONF WITH M. BARR RE SAME (.3). |
| 05/02/05 Mon | Barr, M 250707-0071056 | 3.60 | 0.30 | 165.00 | <br><br><br><br><br>H | 0.40<br>0.20<br>2.00<br>0.30<br>0.40<br>0.30 | F<br>F<br>F<br>F<br>F<br>F | MATTER: COMMITTEE ADMINISTRATION<br>1 REVIEW STATUS OF OPEN MATTERS (.4):<br>2 T/C WITH S. REISMAN RE STATUS OF CASE (.2):<br>3 PREPARE FOR CALL RE CASH MANAGEMENT ORDER (2.0):<br>4 T/C WITH A. HEDE RE CASH MANAGEMENT ORDER STRUCTURE (.3):<br>5 CASH MANAGEMENT ORDER CONFERENCE CALL (.4):<br>6 T/C WITH A. HEDE AND M. COMERFORD RE CASH MANAGEMENT ORDER (.3): — 91 |
| 05/02/05 Mon | Barr, M 250707-0071491 | 0.50 | 0.50 | 275.00 | H | 0.50 | F | MATTER: REAL PROPERTY LEASES<br>1 CALL WITH A&M RE LEASE REJECTIONS (.5): — 92 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Barr, M 250707-5321398 | 2.00 | 0.30 | 165.00 | N | | | MATTER-RETENTION OF PROFESSIONALS |
| | | | | | N | 0.80 | F | 1 T/C WITH J. BAKER AND R. GRAY RE RETENTION ISSUES (.8); |
| | | | | | N | 0.30 | F | 2 T/C WITH M. KOPACZ RE RETENTION HEARING (.3); |
| | | | | | N | 0.30 | F | 3 T/C WITH J. SCHERER RE FA RETENTION (.3); |
| | | | | | N | 0.10 | F | 4 T/C WITH R. GRAY RE BARR (.1); |
| | | | | | N | 0.20 | F | 5 T/C WITH ELENA ESCAMILLA (.08T) RE MAY HEARINGS (.2); |
| | | | | | N,H | 0.30 | F | 6 T/C WITH J. MACDONALD RE RETENTION APPLICATION (.3). — 93 |
| 05/02/05 Mon | Comerford, M 250707-6031054 | 1.90 | 0.40 | 160.00 | | | | MATTER-COMMITTEE ADMINISTRATION |
| | | | | | | 0.40 | F | 1 DRAFT CORRESP. TO TRADE SUBCOMMITTEE RE: TRADE ISSUES (.4); |
| | | | | | | 0.50 | F | 2 REVIEW STATUS OF OPEN MATTERS (.5); |
| | | | | | | 0.40 | F | 3 REVIEW MEMO RE: COMMITTEE EXPENSES (.4); |
| | | | | H | 0.40 | F & | 4 CONF. CALL WITH M. BARR, A.M.A., SKADDEN DEBTORS AND XROADS RE: CASH MANAGEMENT (.4); — 91 |
| | | | | | H | 0.10 | F | 5 FOLLOW-UP FROM CALL WITH A. HEDE AND M. BARR (.1); |
| | | | | E | 0.30 | F | 6 REVIEW REVISED CASH MANAGEMENT ORDER (.3). |
| 05/02/05 Mon | Comerford, M 250707-6031398 | 1.40 | 0.30 | 120.00 | N,H | | | MATTER-RETENTION OF PROFESSIONALS |
| | | | | | N,H | 0.30 | F & | 1 T/C TO J. MACDONALD RE: RETENTIONS APPLICATIONS (.3); — 93 |
| | | | | | N | 0.80 | F | 2 REVISE MEMO CONCERNING BAIN RETENTION APPLICATION (.8); |
| | | | | | N | 0.20 | F | 3 REVIEW MOTION FOR RECONSIDERATION OF BUSEY FIRM (.2); |
| | | | | | N | 0.30 | F | 4 CORRESP. TO D. DUNNE AND M. BARR RE: SAME (.3). |
| 05/02/05 Mon | Milton, J 250707-6231463 | 0.80 | 0.50 | 237.50 | H | | | MATTER-REAL PROPERTY LEASES |
| | | | | | H | 0.50 | F & | 1 TELEPHONE CONF WITH M. MCGUIRE AND OTHERS RE LEASE REJECTION MOTION (.5); — 92 |
| | | | | | H | 0.30 | F | 2 REVIEW SAME (.3). |
| 05/03/05 Tue | Barr, M 250707-6471545 | 0.40 | 0.20 | 110.00 | G | | | MATTER-UTILITIES ADVICE |
| | | | | | G | 0.20 | F | 1 MEETING WITH J. MILTON RE UTILITIES (.2); |
| | | | | | H | 0.20 | F | 2 T/C WITH J. MILTON AND S. FELD RE UTILITIES (.2). — 94 |
| 05/03/05 Tue | Milton, J 250707-6471544 | 4.30 | 0.20 | 85.00 | | | | MATTER-UTILITIES ADVICE |
| | | | | | | 2.40 | F | 1 FURTHER DRAFT COMMITTEE MEMO RE UTILITIES PROCEDURES (2.4); |
| | | | | | | 1.50 | F | 2 REVIEW UNDERLYING DOCUMENTATION RE SAME (1.5); |
| | | | | H | 0.20 | F & | 3 TELEPHONE CONF WITH S. FELD AND J. MILTON RE UTILITIES PROCEDURES MOTION (.2); — 94 |
| | | | | G | 0.20 | F | 4 CONF WITH M. BARR RE SAME (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|-----------|--|-------------|
| 05/05/05 Thu | Barr, M 250707-0081164 | 2.80 | 1.00 | 550.00 | H E | 1.00 F 1.00 F & 0.80 F | | **MATTER:COMMITTEE MEETINGS** 1 PREPARE FOR COMMITTEE CALL (1.0); 2 COMMITTEE CALL (1) — 95 3 AND RELATED FOLLOW-UP (.8). |
| 05/05/05 Thu | Barr, M 250707-0081352 | 2.30 | 2.30 | 1,265.00 | H H | 1.30 F 1.00 F & | | **MATTER:RECLAMATION ISSUES** 1 RECLAMATION CALL WITH COMPANY AND AD HOC COMMITTEE OF RECLAMATION CREDITORS (1.3); — 97 2 CONTINUATION OF RECLAMATION CALL (PARTIAL) (1.0). — 97 |
| 05/05/05 Thu | Comerford, M 250707-0081161 | 1.00 | 1.00 | 400.00 | H | 1.00 F & | | **MATTER:COMMITTEE MEETINGS** 1 COMMITTEE CONF CALL RE: PENDING MATTERS IN CASES (1.0). — 95 |
| 05/05/05 Thu | Dunne, D 250707-0081162 | 1.20 | 1.00 | 790.00 | H | 0.20 F 1.00 F | | **MATTER:COMMITTEE MEETINGS** 1 PREPARE FOR (.2) 2 AND ATTEND WEEKLY COMMITTEE MEETING (1). — 95 |
| 05/05/05 Thu | Dunne, D 250707-0081353 | 2.30 | 0.80 | 632.00 | H | 0.60 F 0.40 F & 0.90 F | | **MATTER:RECLAMATION ISSUES** 1 REVIEW RECLAMATION ISSUES (0.6); 2 PREPARE FOR AND ATTEND PORTIONS OF RECLAMATION MEETING W/ DEBTORS' ADVISORS AND AD HOC COMMITTEE OF — 96 CERTAIN TRADE CREDITORS (0.4); 3 REVIEW PROPOSAL OF DEBTOR RE SAME (0.9). |
| 05/05/05 Thu | Mandel, L 250707-0081163 | 1.30 | 1.00 | 505.00 | H | 0.30 F 1.00 F & | | **MATTER:COMMITTEE MEETINGS** 1 PREPARE FOR (.3) 2 AND ATTEND COMMITTEE CALL (1) — 95 |
| 05/05/05 Thu | Mandel, L 250707-0081351 | 2.30 | 2.00 | 1,010.00 | H | 2.00 F & 0.30 F | | **MATTER:RECLAMATION ISSUES** 1 CONF. CALLS W/ DEBTORS AND AD HOC RECLAMATION COMMITTEE RE RECLAMATION AND TRADE CREDIT PROGRAMS (2.0); 2 CORRESPOND W/TEAM RE SAME (.3). 16(1.3) + 97(.7) |
| 05/06/05 Fri | Barr, M 250707-0081145 | 0.70 | 0.70 | 385.00 | H | 0.70 F & | | **MATTER:COURT HEARINGS** 1 OMNIBUS HEARING - PARTICIPATE BY PHONE. — 98 |
| 05/06/05 Fri | Barr, M 250707-0081355 | 0.80 | 0.70 | 385.00 | H | 0.10 F 0.70 F & | | **MATTER:RECLAMATION ISSUES** 1 PREPARE FOR (.1); 2 RECLAMATION CALL (.7). — 99 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/05/05 Fri | Comerford, M 250707-00/1144 | 0.70 | 0.70 | 280.00 | H | 0.70 | F & | MATTER:COURT HEARINGS<br>1 ATTEND HEARING TELEPHONICALLY RE:PENDING MATTERS (.7); — 98 |
| 05/05/05 Fri | Dunne, D 250707-00/1143 | 0.70 | 0.70 | 553.00 | H | 0.70 | F | MATTER:COURT HEARINGS<br>1 ATTEND COURT HEARING; — 98 |
| 05/05/05 Fri | Dunne, D 250707-02/1356 | 2.30 | 0.80 | 632.00 | H | 1.30<br>0.80<br>0.20 | F<br>F<br>F | MATTER:RECLAMATION ISSUES<br>1 REVIEW CURRENT SETTLEMENT PROPOSALS AND RESPONSES RE:SAME (1.3);<br>2 ATTEND MEETING W/DEBTORS AND AD HOC RECLAMATION COMMITTEE RE:FURTHER SETTLEMENT DISCUSSIONS (0.8); — 99<br>3 REVIEW PROCEDURAL AGREEMENTS RE:SAME (0.2). |
| 05/05/05 Fri | Mandel, L 250707-02/1354 | 1.00 | 0.70 | 353.50 | H | 0.70<br>0.30 | F &<br>F | MATTER:RECLAMATION ISSUES<br>1 CONF. CALL W/SKADDEN AND AD HOC RECLAMATION COMMITTEE (.7); — 99<br>2 CORRESPOND W/ D. DUNNE RE:SAME (.3). |
| 05/09/05 Mon | Barr, M 250707-03/1410 | 0.80 | 0.80 | 440.00 | N,H | | | MATTER:RETENTION OF PROFESSIONALS<br>1 CALL WITH FAS AND M. COMERFORD RE:OPEN ITEMS. — 100 |
| 05/09/05 Mon | Comerford, M 250707-03/1412 | 1.80 | 0.80 | 320.00 | N<br>N,H<br>N<br>N | 0.30<br>0.80<br>0.40<br>0.30 | F<br>F &<br>F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 PREPARE FOR CALL (.3).<br>2 CONF. CALL WITH A. HEDE, M. BARR, MARTIK, AND S. BURIAH RE:RETENTION ISSUES (.8); — 101<br>3 DRAFT SUMMARY OF INTERIM RETENTION ORDERS FOR BLACKSTONE AND A&M TO M. BARR (.4);<br>4 REVIEW OBJECTIONS TO SAME (.3). |
| 05/10/05 Tue | Barr, M 250707-03/1416 | 2.60 | 0.80 | 440.00 | N,H<br>N<br>N | 0.80<br>0.60<br>1.20 | F &<br>F<br>F | MATTER:RETENTION OF PROFESSIONALS<br>1 FA SUBCOMMITTEE CALL (.8); — 102<br>2 CONFERENCE CALL WITH SKADDEN, A&M AND MILBANK RE:BAIN (.6);<br>3 REVIEW/REVISE TOGUT OBJECTION (1.2). |
| 05/11/05 Tue | Comerford, M 250707-00/1185 | 0.70 | 0.70 | 280.00 | N,H | | & | MATTER:COMMITTEE MEETINGS<br>1 CONF. CALL WITH HOULIHAN, A&M AND FA SUBCOMMITTEE RE:RETENTION ISSUES — 102 |
| 05/11/05 Tue | Dunne, D 250707-00/1185 | 1.10 | 0.70 | 553.00 | N,H | 0.70<br>0.40 | F<br>F | MATTER:COMMITTEE MEETINGS<br>1 ATTEND SUBCOMMITTEE MEETING RE:COMPENSATION STRUCTURE FOR DEBTORS' FINANCIAL ADVISORS (0.7); — 103<br>2 REVIEW ISSUES AND ACTION PLAN RE:SAME (0.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation.

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/11/05 Wed | Barr, M 250707-0021015 | 1.00 | 0.60 | 330.00 | H | | | MATTER:ASSET SALES |
| | | | | | | 0.40 | F | 1 PREPARE FOR (.4); |
| | | | | | | 0.60 | F | 2 AND/ATTEND CONFERENCE CALL RE ASSET SALES WITH WINN-DIXIE, HOULIHAN, BLACKSTONE AND A. RAVAL (0.6). — 103 |
| 05/11/05 Wed | Comerford, M 250707-0271502 | 3.40 | 0.20 | 80.00 | G | | | MATTER:REAL PROPERTY LEASES |
| | | | | | H | 0.20 | F | 1 OfC WITH J. MILTON RE: PENDING MOTION OF DEBTORS TO REJECT LEASES (.2); |
| | | | | | | 0.50 | F | 2 REVIEW CORRESP. RE: MULTIPLE LEASES IN CONNECTION WITH SAME (.5); |
| | | | | | | 0.20 | F | 3 T/C WITH B. MCGUIRE (AAM) AND J. MILTON RE: PENDING MOTION TO REJECT LEASES AND MEMO'S CONCERNING SAME (.2); — 104 |
| | | | | | | 0.10 | F | 4 CORRESP. WITH M. BARR RE: SAME (.1); |
| | | | | | | 1.40 | F | 5 REVIEW MEMO'S CONCERNING LEASE REJECTIONS (1.4); |
| | | | | | | 0.80 | F | 6 CORRESP. TO COMMITTEE RE: SAME (.8); |
| | | | | | | 0.20 | F | 7 FURTHER CORRESP. TO AAM RE: LEASE MEMO (.2). |
| 05/11/05 Wed | Milton, J 250707-0271501 | 2.80 | 0.20 | 95.00 | H | | | MATTER:REAL PROPERTY LEASES |
| | | | | | | 0.30 | F | 1 MULTIPLE CORR WITH W. MCGUIRE RE LEASE REJECTION MOTION (.3); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONF WITH SAME RE SAME (.2); |
| | | | | | | 0.20 | F & | 3 TELEPHONE CONF WITH M. COMERFORD AND W. MCGUIRE RE SAME (.2); — 104 |
| | | | | | | 0.20 | F | 4 MULTIPLE CORR WITH M. BARR RE SAME (.2); |
| | | | | | | 0.40 | F | 5 REVIEW AAM CORR RE SAME (.4); |
| | | | | | | 1.50 | F | 6 REVIEW REVISED LEASE DATA CIRCULATED BY DEBTOR (1.5). |
| 05/11/05 Wed | Ravel, A 250707-0021014 | 1.00 | 0.60 | 297.00 | H E | | | MATTER:ASSET SALES |
| | | | | | | 0.60 | F & | 1 ATTEND WINN-DIXIE ASSET DISPOSITION CALL WITH M. BARR, WINN DIXIE, BLACKSTONE, REPRESENTATIVES OF HOULIHAN (.6); |
| | | | | | | 0.40 | F | 2 REVIEW/RESPOND TO CORRESPONDENCES RELATED TO BIDDING PROCEDURES FOR AIRPLANE SALE (.4). |
| 05/12/05 Thu | Barr, M 250707-0081169 | 1.40 | 1.30 | 715.00 | H E | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 1.30 | F & | 1 COMMITTEE MEETING (1.3); — 105 |
| | | | | | | 0.10 | F | 2 AND RELATED FOLLOW-UP (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/12/05 Thu | Barr, M 25707/0321432 | 3.00 | 0.40 | 220.00 | N, H | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.40 | F | 1 T/C WITH M/OSHIN KHAMBATI (MWE), STEPHANY PHELPS (BAIN) AND M. COMERFORD (.4); ~ 106 |
| | | | | | N | 0.20 | F | 2 T/C WITH M. KOPACZ AND M. COMERFORD RE BAIN (.2); |
| | | | | | N | 0.10 | F | 3 T/C WITH A. TOGUT RE RETENTION OIP ISSUES (.1); |
| | | | | | N | 0.80 | F | 4 FINALIZE TOGUT OBJECTION (.8); |
| | | | | | N, G | 0.10 | F | 5 T/C WITH M. COMERFORD RE TOGUT OBJECTION (.1); |
| | | | | | N | 0.10 | F | 6 T/C WITH BAIN COUNSEL RE RETENTION (.1). |
| 05/12/05 Thu | Comerford, M 25707/0061168 | 1.30 | 1.30 | 520.00 | H | | & | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | COMMITTEE CALL RE: PENDING MATTERS. ~ 105 |
| 05/12/05 Thu | Comerford, M 25707/0321431 | 4.30 | 0.40 | 160.00 | N, H | | & | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.40 | F | 1 T/C WITH M. KHAMBATI, S. PHELPS AND M. BARR RE: BAIN RETENTION APPLICATION (.4); ~ 106 |
| | | | | | N | 0.20 | F | 2 FOLLOW-UP WITH M. KOPACZ AND M. BARR RE SAME (.2); |
| | | | | | N, G | 0.10 | F | 3 T/C WITH M. BARR RE: TOGUT OBJECTION (.1) |
| | | | | | N | 1.70 | F | 4 REVISE SAME (1.7); |
| | | | | | N | 0.20 | F | 5 CORRESP. TO S. BURIAN RE: ORDERS FOR HOULIHAN AND A&M (.2); |
| | | | | | N | 0.20 | F | 6 DRAFT CORRESP. TO SKADDEN AND TOGUT RE: OBJECTION (.2); |
| | | | | | N | 1.10 | F | 7 REVISE OBJECTION TO BAIN RETENTION (1.1); |
| | | | | | N | 0.40 | F | 8 REVIEW CASES RE: SAME (.4). |
| 05/12/05 Thu | Dunne, D 25707/0061167 | 1.30 | 1.30 | 1,027.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | | | ATTEND COMMITTEE MEETING. ~ 105 |
| 05/12/05 Thu | Dunne, D 25707/0321429 | 1.20 | 0.30 | 237.00 | N | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | N | 0.30 | F | 1 REVIEW LATEST SETTLEMENT SCENARIOS RE BLACKSTONE (0.3); |
| | | | | | N | 0.60 | F | 2 REVIEW BAIN ISSUES (0.6); |
| | | | | | N, H | 0.30 | F | 3 CONFS W/ S. BURIAN & M. KOPACZ RE SETTLEMENT AND PREFERENCE ISSUES RE SAME (0.3). ~ 107 |
| 05/12/05 Thu | Mandel, L 25707/0061170 | 2.00 | 1.30 | 656.50 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.70 | F | 1 PREPARE FOR (.7) |
| | | | | | H | 1.30 | F & | 2 AND PARTICIPATE IN COMMITTEE CALL (1.3). ~ 105 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANS
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NON-FIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | — INFORMATIONAL — | | | | | |
| 05/12/05 Thu | Mandel, L 250707-032/1433 | 1.80 | 0.30 | 151.50 | N,H | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | | 0.30 | F & | 1 TELEPHONE CONFERENCE WITH S. BURIAN RE SETTLEMENT WITH E. LIST REGARDING RETENTION TERMS (.3); — 108 |
| | | | | | N | 1.00 | F | 2 REVISE HOULIHAN'S AND A&M'S PROPOSED RETENTION ORDERS (1.0); |
| | | | | | N | 0.50 | F | 3 CORRESPOND W/ S. BURIAN AND A&M RE SAME AND REVISE SAME (.5). |
| 05/13/05 Fri | Barr, M 250707-032/1438 | 4.90 | 0.20 | 110.00 | N | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 0.20 | F | 1 T/C WITH M. KOPACZ RE RETENTION (.2); |
| | | | | | N | 0.20 | F | 2 T/C WITH D. HILTY RE RETENTION (.2); |
| | | | | | N | 0.40 | F | 3 DRAFT CORRESP TO COMMITTEE RE RETENTION ISSUES (.4); |
| | | | | | N | 2.00 | F | 4 REVIEW MEMO TO COMMITTEE RE RETENTION ISSUES (2.0); |
| | | | | | N | 0.50 | F | 5 T/C WITH M. KHAMBATI RE BAIN (.5); |
| | | | | | N | 0.40 | F | 6 FOLLOW UP T/C WITH SAME RE: SAME (.4); |
| | | | | | N,G | 0.40 | F | 7 MTG WITH M. COMERFORD RE BAIN MEMO (.4); |
| | | | | | N | 0.60 | F | 8 DRAFT CORRESP TO COMMITTEE RE HOULIHAN/A&M (.6); |
| | | | | | N,H | 0.20 | F & | 9 T/C WITH S. MCCARTY RE BAIN RETENTION ISSUES (.2) — 109 |
| 05/13/05 Fri | Comerford, M 250707-032/1435 | 6.00 | 0.10 | 40.00 | N | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 1.70 | F | 1 DRAFT OBJECTION TO BAIN APPLICATION (1.7); |
| | | | | | N | 0.80 | F | 2 REVIEW CASES RE: SAME (.8); |
| | | | | | N | 0.10 | F | 3 REVIEW CORRESP. FROM M. BARR RE: HOULIHAN AND A&M RETENTIONS (.1); |
| | | | | | N,G | 0.10 | F | 4 CORRESP. TO A. TANG RE: SAME (.1); |
| | | | | | N | 0.40 | F | 5 O/C WITH M. BARR RE: BAIN RETENTION AND OTHER ISSUES (.4); |
| | | | | | N | 0.10 | F | 6 DRAFT CORRESP. TO L. MANDEL RE: FEES IN CONNECTION WITH RETENTION APPLICATIONS (.1); |
| | | | | | N | 0.10 | F | 7 DRAFT CORRESP. CONCERNING BLACKSTONE RETENTION (.1); |
| | | | | | N,H | 0.10 | F & | 8 T/C TO S. MCCARTY RE: SAME (.1); — 109 |
| | | | | | N | 0.20 | F | 9 CORRESP WITH M. BARR RE: HOULIHAN AND A&M CORRESP. (.2). |
| | | | | | N | 0.80 | F | 10 E-MAIL TO COMMITTEE RE RETENTIONS OF COMMITTEE RESTRUCTURING AND OPERATIONAL ADVISORS (.8); |
| 05/13/05 Fri | Dunne, D 250707-032/1436 | 2.10 | 0.80 | 474.00 | N | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | N | 0.80 | F | 1 REVIEW BAIN ISSUES AND SETTLEMENT CONSTRUCTS (0.8); |
| | | | | | N | 0.70 | F | 2 REVIEW LATEST BLACKSTONE PROPOSAL (0.7); |
| | | | | | N,H | 0.60 | F | 3 CONFER W/ S. MCCARTY RE SAME (0.6). — 109 |

8. NON-FIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/05 Mon | Barr, M 250707-03/1445 | 1.60 | 0.30 | 165.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N,G | 0.20 | F | 1  O/C WITH M. COMERFORD REGARDING BAIN (2); |
| | | | | | N,H | 0.30 | F | 2  T/C WITH M. COMERFORD AND M. KHAMBATI REGARDING BAIN (3); — I/O |
| | | | | | N | 0.30 | F | 3  T/C WITH HOULIHAN, BLACKSTONE, SKADDEN REGARDING FA RETENTION APPLICATIONS (3); |
| | | | | | N | 0.80 | F | 4  REVIEW BAIN ISSUES (4). |
| 05/16/05 Mon | Comerford, M 250707-03/1447 | 7.00 | 0.30 | 120.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 1.00 | F | 1  REVISE OBJECTION TO BAIN RETENTION APPLICATION (1.0); |
| | | | | | | 0.70 | F | 2  REVIEW CASES RE: SAME (.7); |
| | | | | | N | 0.10 | F | 3  T/C WITH A. ADLER RE: RETENTION SETTLEMENT DISCUSSIONS (.1); |
| | | | | | N | 0.20 | F | 4  DRAFT CORRESP. WITH M. BARR RE: HOULIHAN AND A&M RETENTION (2); |
| | | | | | N,G | 0.20 | F | 5  O/C WITH M. BARR RE: VARIOUS RETENTION MATTERS (2); |
| | | | | | N,H | 0.30 | F & | 6  T/C WITH M. KHAMBATI WITH M. BARR RE: SETTLEMENT DISCUSSIONS CONCERNING BAIN RETENTION (3); |
| | | | | | N | 4.40 | F | 7  DRAFT COMMITTEE STATEMENT IN SUPPORT OF HOULIHAN AND A&M RETENTION (4.4); |
| | | | | | N | 0.20 | F | 8  REVIEW M&T. CORRESP. CONCERNING BLACKSTONE RETENTION (2). |
| 05/17/05 Tue | Barr, M 250707-03/1448 | 3.00 | 0.40 | 220.00 | | | | **MATTER:RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.30 | F | 1  MEETING WITH J. BAKER, F. HUBBARD AND R. GRAY REGARDING FAS (3); |
| | | | | | N | 0.20 | F | 2  T/C WITH S. BURIAN REGARDING FA'S (2); |
| | | | | | N,H | 0.40 | F | 3  T/C WITH M. KHAMBATI AND M. COMERFORD REGARDING BAIN (4); — I I |
| | | | | | N | 0.20 | F | 4  T/C WITH J. BAKER AND F. HUBBARD REGARDING FA ENGAGEMENTS (2); |
| | | | | | N | 0.20 | F | 5  T/C WITH D. HILTY AND J. SCHERER REGARDING FA ENGAGEMENTS (2); |
| | | | | | N | 0.10 | F | 6  T/C WITH J. SCHERER REGARDING FA ENGAGEMENTS (1); |
| | | | | | N | 0.30 | F | 7  T/C WITH M. KHAMBATI REGARDING BAIN (3); |
| | | | | | N | 0.20 | F | 8  T/C WITH M. KOPACZ REGARDING RETENTION (2); |
| | | | | | N | 0.30 | F | 9  T/C WITH R. GRAY, M. KHAMBATI AND M. COMERFORD REGARDING BAIN (3); |
| | | | | | N | 0.20 | F | 10  T/C WITH R. GRAY REGARDING BAIN (2); |
| | | | | | N | 0.30 | F | 11  T/C WITH F. HUBBARD REGARDING RETENTION (3); |
| | | | | | N,G | 0.30 | F | 12  MEETING WITH M. COMERFORD REGARDING BAIN EMAIL TO COMMITTEE (3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 Tue | Comerford, M 250707-0331449 | 3.90 | 0.40 | 160.00 | N | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | N | 0.10 | F | 1 REVIEW CORRESP. RE: BAIN SETTLEMENT PROPOSAL (.1); |
| | | | | | N | 0.10 | F | 2 REVIEW CORRESP. WITH M. BARR AND D. HILTY RE: ORDERS FOR CERTAIN RETENTION APPS (.1); |
| | | | | | N | 0.10 | F | 3 REVIEW CORRESP. J. SCHERDER AND M. BARR RE: RETENTION ANALYSIS (.1); |
| | | | | | N,H | 0.30 | F | 4 REVIEW CORRESP. FROM M. KOPACZ AND M. BARR RE: A&M RETENTION ISSUES (.3); |
| | | | | | N,H | 0.40 | F & | 5 T/C WITH M. KHABBAT; AND M. BARR RE: BAIN (.4) — [11] |
| | | | | | N,G | 0.30 | F | 6 T/C WITH M. BARR RE: BAIN RETENTION (.3); |
| | | | | | N | 0.80 | F | 7 DRAFT CORRESP. RE: RETENTION APPLICATIONS FOR BAIN AND BLACKSTONE (.8); |
| | | | | | N | 0.20 | F | 8 CORRESP. TO M. KOPACZ RE: A&M'S RETENTION (.2); |
| | | | | | N | 0.10 | F | 9 PREPARE FOR (.1); |
| | | | | | N,G | 0.30 | F | 10 O/C WITH M. BARR RE: HOULIHAN AND A&M RETENTION ISSUES (.3); |
| | | | | | N | 0.10 | F | 11 CORRESP. TO M. BARR RE: XROADS RETENTION ORDER (.2);DRAFT CORRESP. TO M. BARR RE: COMMITTEE CORRESP. CONCERNING RETENTION APPLICATIONS (.1); |
| | | | | | N,E | 0.30 | F | 12 DRAFT CORRESP. RE: SAME (.3); |
| | | | | | N | 0.80 | F | 13 REVISE SAME (.8). |
| 05/19/05 Thu | Barr, M 250707-0081177 | 1.60 | 1.40 | 770.00 | J | | | MATTER:COMMITTEE MEETINGS |
| | | | | | J | 0.20 | F | 1 PREPARE FOR (2) |
| | | | | | J,H | 1.40 | F & | 2 AND ATTEND W/D COMMITTEE CALL (1.4) — [12] |
| 05/19/05 Thu | Comerford, M 250707-0081175 | 1.40 | 1.40 | 560.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.40 | F & | 1 CONF. CALL WITH COMMITTEE RE: PENDING MATTERS — [12] |
| 05/19/05 Thu | Dunne, D 250707-0081174 | 1.40 | 1.40 | 1,106.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.40 | F & | 1 ATTEND COMMITTEE MEETING. — [12] |
| 05/19/05 Thu | Mandel, L 250707-0081178 | 1.40 | 1.40 | 707.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.40 | F & | 1 TELEPHONIC COMMITTEE MEETING. — [12] |
| 05/19/05 Thu | Naik, S 250707-0081176 | 0.80 | 0.80 | 300.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 0.80 | F & | 1 PARTIAL ATTENDANCE OF COMMITTEE CALL — [12] |
| 05/20/05 Fri | Barr, M 250707-0081180 | 2.70 | 1.30 | 715.00 | H | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.40 | F | 1 PREPARE FOR RECLAMATION CALL WITH COMMITTEE (1.4); |
| | | | | | H | 1.30 | F & | 2 RECLAMATION CALL WITH COMMITTEE (1.3). — [13] |

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/2005 Fri | Barr, M 250/07-02#1379 | 1.30 | 0.70 | 385.00 | H | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 0.50 | F | | 1 T/C WITH E. HUBBARD REGARDING RECLAMATION (.5); — 114 |
| | | | | | H | 0.20 | F | | 2 T/C WITH M. COMERFORD AND M. DUNLAVEY REGARDING RECLAMATION (.2); — 115 |
| | | | | | | 0.40 | F | | 3 T/C WITH S. BURIAN REGARDING RECLAMATION (.4); |
| | | | | | | 0.20 | F | | 4 T/C WITH S. HENRY REGARDING RECLAMATION ISSUES (.2); |
| 05/2005 Fri | Comerford, M 250/07-00#1178 | 1.30 | 1.30 | 520.00 | H | | | | MATTER-COMMITTEE MEETINGS |
| | | | | | | 1.30 | F | & | 1 CONF. CALL WITH COMMITTEE RE: PROPOSED RECLAMATION CLAIMS SETTLEMENT (1.3). — 113 |
| 05/2005 Fri | Comerford, M 250/07-02#1378 | 1.50 | 0.50 | 200.00 | | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 0.20 | F | | 1 REVIEW RECLAMATION TERM SHEET (.2); |
| | | | | | H | 0.30 | F | & | 2 T/C WITH M. BARR AND J. HUFFARD RE: RECLAMATION TERM SHEET (.3); — 114 |
| | | | | | H | 0.20 | F | & | 3 T/C WITH M. DUNLAVEY AND M. BARR RE: QUESTIONS CONCERNING TERM SHEET (.2); — 115 |
| | | | | | | 0.20 | F | | 4 T/C TO D. DRESBURY RE: SAME (.2); |
| | | | | | | 0.60 | F | | 5 DRAFT CORRESP. TO D. DUNNE RE: RECLAMATION ISSUES (.6). |
| 05/2005 Fri | Dunne, D 250/07-02#1376 | 1.80 | 1.60 | 1,264.00 | H | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 1.60 | F | & | 1 ATTEND COMMITTEE MEETING RE RECLAMATION. — 113 |
| 05/2005 Fri | Mandel, L 250/07-02#1377 | 2.00 | 1.60 | 808.00 | | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 0.40 | F | | 1 PREPARE FOR (.4) |
| | | | | | H | 1.60 | F | & | 2 AND PARTICIPATE IN CALL ON RECLAMATION CLAIMS W/COMMITTEE (1.6). — 113 |
| 05/23/05 Mon | Barr, M 250/07-00#1030 | 0.70 | 0.30 | 165.00 | G | | | | MATTER-ASSET SALES |
| | | | | | | 0.20 | F | | 1 MEETING WITH A. RAVAL REGARDING W/O ASSET SALES (.2); |
| | | | | | H | 0.30 | F | | 2 T/C WITH A. RAVAL AND S. KAROL REGARDING ASSET SALE PROCESS (.3); — 116 |
| | | | | | | 0.20 | F | | 3 REVIEW ISSUES RE: SAME (.2). |
| 05/23/05 Mon | Barr, M 250/07-02#1383 | 1.50 | 0.80 | 330.00 | H | | | | MATTER-RECLAMATION ISSUES |
| | | | | | | 0.60 | F | & | 1 T/C WITH D. DUNNE AND S. BURIAN REGARDING RECLAMATION (.6); — 117 |
| | | | | | | 0.40 | F | | 2 T/C WITH S. BURIAN REGARDING RECLAMATION ISSUES (.4); |
| | | | | | | 0.50 | F | | 3 T/C WITH F. HUFFARD REGARDING RECLAMATION ISSUES (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/23/05 Mon | Barr, M 25/0707-0321467 | 0.90 | 0.90 | 485.00 | N, H | 0.50 | F & | 1  T/C WITH J. BAKER REGARDING MEETING REGARDING RETENTION (.5); — 118 |
| | | | | | N, H | 0.40 | F & | 2  T/C WITH M. DIAMANT REGARDING RETENTION MEETING (.4). — 119 |
| | | | | | | | | MATTER: RECLAMATION ISSUES |
| 05/23/05 Mon | Dunne, D 25/0707-0291382 | 1.50 | 0.60 | 474.00 | H | 0.60 | F | 1  CONF'S W/ M. BARR AND S. BURIAN (.6) — 117 |
| | | | | | | 0.40 | F | 2  AND S. SCHIRMANG, S. MCCARTY, M. DIAMENT (.4) RE RECLAMATION TERM SHEET AND NEXT STEPS; |
| | | | | | | 0.50 | F | 3  REVIEW ISSUES AND POTENTIAL COUNTERPROPOSAL RE SAME (0.6). |
| | | | | | | | | MATTER: RETENTION OF PROFESSIONALS |
| 05/23/05 Mon | Dunne, D 25/0707-0291463 | 1.30 | 0.90 | 711.00 | N | 0.40 | F | 1  REVIEW COMPANY'S ISSUES RE BLACKSTONE, HOULIHAN, AND A&M (0.4); |
| | | | | | N, H | 0.50 | F | 2  CONF'S W/ J. BAKER, S. BURIAN, S. SCHIRMANG, M. DIAMENT, M. BARR & S. MCCARTY RE SAME, UPCOMING MEETINGS, AND LIKELY PROPOSALS AND RESPONSES THERETO (0.9). — 119(A) |
| | | | | | | | | MATTER: ASSET SALES |
| 05/23/05 Mon | Reval, A 25/0707-0021031 | 0.50 | 0.30 | 148.50 | G | 0.20 | F | 1  O/C WM. BARR RE STATUS OF FORM AGREEMENTS FOR LEASE SALES/OBJECTIONS (.2); |
| | | | | | H | 0.30 | F & | 2  T/C WITH M. BARR AND S. KAROL OF XROADS RE: ASSET SALE PROCESS (.3) — 116 |
| | | | | | | | | MATTER: COMMITTEE MEETINGS |
| 05/24/05 Tue | Barr, M 25/0707-0021181 | 0.40 | 0.40 | 220.00 | H | 0.40 | F | 1  T/C WITH A. HEDE REGARDING '05 COMMITTEE MEETING (.4). — 120 |
| | | | | | | | | MATTER: COMMITTEE ADMINISTRATION |
| 05/24/05 Tue | Comerford, M 25/0707-0021111 | 3.00 | 0.30 | 120.00 | | 0.60 | F | 1  DRAFT SUMMARY OF COMMITTEE MEETING ON 4/7 (.6); |
| | | | | | | 0.70 | F | 2  DRAFT SUMMARY OF COMMITTEE MEETING ON 3/31 (.7); |
| | | | | | | 0.10 | F | 3  T/C TO P. PANTAGAN RE: VARIOUS PENDING COMMITTEE MATTERS (.1); |
| | | | | | | 0.30 | F | 4  CORRESP. TO D. DUNNE AND M. BARR RE: PENDING MATTERS FOR COMMITTEE (.3); |
| | | | | | | 0.10 | F | 5  REVIEW INTERIM COMPENSATION ORDER RE: MEMBER EXPENSES (.1); |
| | | | | | H | 0.30 | F | 6  T/C WITH A. HEDE AND M. BARR RE: PENDING MATTERS IN CASES (.3); — 120 |
| | | | | | | 0.60 | F | 7  DRAFT MEETING DOCUMENTS FOR COMMITTEE (.6); |
| | | | | | | 0.10 | F | 8  REVIEW MONTHLY OPERATING REPORT (.1). |
| | | | | | | | | MATTER: ASSET SALES |
| 05/25/05 Wed | Barr, M 25/0707-0021034 | 2.50 | 2.50 | 1,375.00 | | 0.10 | F | 1  PREPARE FOR (.1) |
| | | | | | H | 2.50 | F | 2  CONFERENCE CALL REGARDING FORM APA WITH S. KEROL, KAS, BUSEY AND K. KIRSCHNER (2.5). — 121 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit H Page 36 of 43

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/25/05 Wed | Barr, M 250707-0231511 | 0.50 | 0.40 | 220.00 | | | | MATTER:REAL PROPERTY LEASES |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | H | 0.40 | F | 2 AND ATTEND CONFERENCE CALL REGARDING LEASE ISSUES (.4) |
| 05/25/05 Wed | Milton, J 250707-0231512 | 0.40 | 0.40 | 190.00 | | | | MATTER:REAL PROPERTY LEASES |
| | | | | | H | | & | 1 TELEPHONE CONF WITH W. MCGUIRE, M. BARR, AND OTHERS RE OUTSTANDING LEASE REJECTION ISSUES. |
| 05/25/05 Wed | Ravel, A 250707-0031035 | 6.00 | 2.50 | 1,237.50 | | | | MATTER:ASSET SALES |
| | | | | | | 2.20 | F | 1 PROVIDE COMMENTS ON FORM LEASE AGREEMENT, PURCHASE AGREEMENT AND ANCILLARY DOCUMENTS (2.2); |
| | | | | | | 0.20 | F | 2 REVIEW DE MINIMIS ASSET SALE ORDER REDRAFT (.2) |
| | | | | | | 0.10 | F | 3 AND PROVIDE COMMENTS (.1); |
| | | | | | | 0.10 | F | 4 T/C W/K.LAMANNA RE: SALE ORDER (.1); |
| | | | | | | 0.20 | F | 5 PROVIDE COMMENTS ON PRESCRIPTION SALE ORDER (.2); |
| | | | | | H | 2.50 | F, & | 6 CONF. CALL WITH S.KAROL, KING & SPALDING, SMITH BUSEY, K.KIRSCHNER RE: FORM ASSET SALE AGREEMENTS FOR LEASE SALES (2.5); |
| | | | | | E | 0.70 | F | 7 POST-CALL FOLLOW UP (.7) |
| 05/26/05 Thu | Barr, M 250707-0231037 | 1.80 | 1.80 | 990.00 | | | | MATTER:ASSET SALES |
| | | | | | H | 1.00 | F | 1 FOLLOW-UP CALL WITH A.PA W/D CALL (1.0); |
| | | | | | H | 0.80 | F | 2 CONFERENCE CALL REGARDING FORM BPO (.8) |
| 05/26/05 Thu | Barr, M 250707-0061184 | 1.50 | 1.10 | 605.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.40 | F | 1 PREPARE FOR (.4) |
| | | | | | H | 1.10 | F, & | 2 AND ATTEND W/D COMMITTEE CALL (1.1) |
| 05/26/05 Thu | Comerford, M 250707-0061185 | 1.60 | 1.10 | 440.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.50 | F | 1 PREPARE FOR (.5); |
| | | | | | H | 1.10 | F, & | 2 CONF. CALL WITH COMMITTEE, ADVISORS AND MILBANK RE: PENDING MATTERS IN CASES (1.1). |
| 05/26/05 Thu | Dunne, D 250707-0061182 | 1.10 | 1.10 | 869.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | H | 1.10 | F | 1 ATTEND COMMITTEE MEETING |
| 05/26/05 Thu | Mandel, L 250707-0061183 | 1.50 | 1.10 | 555.50 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.40 | F | 1 PREPARE FOR (.4) |
| | | | | | H | 1.10 | F, & | 2 AND ATTEND TELEPHONIC COMMITTEE MEETING (1.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | & ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/26/05 Thu | Ravell, A 250707-0021038 | 11.20 | 1.30 | 643.50 | | | | **MATTER: ASSET SALES** |
| | | | | | | 5.00 | F | 1 REVIEW FORM OF BIDDING PROCEDURES FOR SALE OF EXECUTORY CONTRACTS AND OTHER ASSETS AND MOTION APPROVING BIDDING PROCEDURES (5.0); |
| | | | | | | 1.80 | F | 2 REVIEW OTHER ASSET PROCEDURES AND MOTIONS RE: SAME (1.8); |
| | | | | | | 0.20 | F | 3 T/C W/C.JACKSON RE: DE MINIMUS ASSET SALE ORDER (2); |
| | | | | H | | 1.00 | F | 4 REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (1.0); |
| | | | | | | 0.50 | F & | 5 T/C W/WMH-DOSE, KING SPALDING, OTHERS RE: COMMENTS TO REVISED PURCHASE AGREEMENT (.5); — 124 |
| | | | | | | 0.20 | F | 6 T/C W/H.HZ RE: AGREEMENT ISSUES (.2); |
| | | | | E | | 0.20 | F | 7 RESPOND TO CORRESPONDENCES RELATED TO ASSET SALE TRANSACTIONS (2); |
| | | | | H | | 0.80 | F & | 8 T/C W/KAS, VROADS, C.JACKSON RE: COMMENTS TO BIDDING PROCEDURES ORDER (.8); — 123 |
| | | | | E | | 0.50 | F | 9 POST/CALL FOLLOW UP (.5); |
| | | | | | | 0.50 | F | 10 REVIEW FURTHER REVISED ASSET PURCHASE AGREEMENT (.5) |
| 05/27/05 Fri | Barr, M 250707-0321479 | 4.30 | 0.20 | 110.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 1.80 | F | 1 DRAFT DJM/TFP OBJECTIONS (1.8); |
| | | | | N,E | 0.30 | F | | 2 ATTEND TO BAIN RETENTION ISSUE (.3); |
| | | | | N,G | 0.30 | F | | 3 MEETING WITH J. MILTON REGARDING SAME (.3); |
| | | | | N | 0.30 | F | | 4 T/C WITH F. HUFFARD REGARDING RETENTION ISSUES (.3); |
| | | | | N | 1.40 | F | | 5 FINALIZE DJM/TFP REGARDING OBJECTION (1.4); |
| | | | | N,H | 0.20 | F | | 6 T/C WITH ED ZIMMER AND M. COMERFORD REGARDING DJM RETENTION ISSUES (.2); — 125 |
| 05/27/05 Fri | Comerford, M 250707-0321481 | 4.50 | 0.20 | 80.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | N | 0.20 | F | | 1 REVIEW CORRESP. FROM M. BARR RE: DJM/TFP RETENTION APPLICATION (2); |
| | | | | N | 0.30 | F | | 2 DRAFT RESPONSE RE: SAME (.3); |
| | | | | N | 0.10 | F | | 3 CORRESP. TO A. TANG RE: REVISED FEES FOR FINANCIAL PROFESSIONALS (.1); |
| | | | | N | 0.20 | F | | 4 REVIEW FEES AND EXPENSES CONCERNING SAME (2); |
| | | | | N | 0.10 | F | | 5 T/C WITH A. TANG AND P. CHITOLLO RE: SAME (.1); |
| | | | | N | 0.50 | F | | 6 REVIEW DJM/TFP OBJECTION (.5); |
| | | | | N | 2.80 | F | | 7 REVISE OBJECTION TO DJM/TFP RETENTION APPLICATION (2.8); |
| | | | | N,H | 0.20 | F & | | 8 T/C WITH DJM AND M. BARR RE: RETENTION APPLICATION AND OBJECTION (2). — 125 |
| 05/31/05 Tue | Barr, M 250707-0321488 | 0.90 | 0.40 | 220.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | N,H | 0.20 | F | | 1 T/C WITH R. GRAY AND M. COMERFORD REGARDING FA ORDERS (.2); — 126 |
| | | | | N,H | 0.20 | F | | 2 T/C WITH S. HENRY AND M. COMERFORD RE: RETENTION ISSUES (.2); — 127 |
| | | | | N | 0.50 | F | | 3 REVIEW FA REVISED ORDERS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|-------------|
| 05/31/05 Tue | Comsford, M 25/0707-0331486 | 5.50 | 0.40 | 160.00 | | | | **MATTER: RETENTION OF PROFESSIONALS** |
| | | | | | N | 0.20 | F | 1 REVIEW DELOITTE RETENTION APPLICATION (.2); |
| | | | | | N | 0.10 | F | 2 REVIEW SETTLEMENT PROPOSAL FOR BAIN AND CO. (.1); |
| | | | | | N | 0.50 | F | 3 REVIEW ORDER FOR RETENTION OF HLHZ (.5); |
| | | | | | N | 0.40 | F | 4 REVIEW RETENTION ORDER FOR A&M (.4); |
| | | | | | N | 0.10 | F | 5 T/C WITH R. GRAY RE: ENGAGEMENT LETTER FOR BLACKSTONE (.1); |
| | | | | | N,H | 0.20 | F & | 6 T/C WITH R. GRAY AND M. BARR RE: ORDERS FOR RETENTION OF COMMITTEE'S FINANCIAL PROFESSIONALS (.2); — 126 |
| | | | | | N,H | 0.20 | F & | 7 T/C WITH S. HENRY AND M. BARR RE: RETENTION APPL. OF DJM/TFP (.2); — 127 |
| | | | | | N | 1.20 | F | 8 REVIEW FINAL ORDER FOR RETENTION OF HLHZ (1.2); |
| | | | | | N | 0.80 | F | 9 REVISE SAME (.8); |
| | | | | | N | 1.30 | F | 10 REVIEW FINAL ORDER FOR RETENTION OF A&M (1.3); |
| | | | | | N | 0.40 | F | 11 REVISE SAME (.4); |
| | | | | | N | 0.20 | F | 12 CORRESP. TO A&M RE: REVISIONS TO RETENTION ORDER (.2); |
| | | | | | N | 0.10 | F | 13 CORRESP. TO P. CHYOLLO RE: HLHZ ORDER AND HEARING (.1). |

TOTAL OF ALL ENTRIES: Combined Hours 250.00  Combined Fees $147,078.00
TOTAL ENTRY COUNT: 232
TOTAL TASK COUNT: 262

TOTAL OF & ENTRIES: Combined Hours 148.70  Combined Fees $77,478.00
TOTAL ENTRY COUNT: 138
TOTAL TASK COUNT: 167

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN*
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 94.90 | 52,195.00 | 0.00 | 0.00 | 94.90 | 52,195.00 | 0.00 | 0.00 | 94.90 | 52,195.00 |
| Comerford, M | 32.20 | 12,880.00 | 0.00 | 0.00 | 32.20 | 12,880.00 | 0.00 | 0.00 | 32.20 | 12,880.00 |
| Delpins, B | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Despins, L | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| Dunne, D | 74.20 | 58,618.00 | 0.00 | 0.00 | 74.20 | 58,618.00 | 0.00 | 0.00 | 74.20 | 58,618.00 |
| Mandel, L | 25.70 | 12,978.50 | 0.00 | 0.00 | 25.70 | 12,978.50 | 0.00 | 0.00 | 25.70 | 12,978.50 |
| Milton, J | 2.80 | 1,330.00 | 0.00 | 0.00 | 2.80 | 1,330.00 | 0.00 | 0.00 | 2.80 | 1,330.00 |
| Naib, S | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 |
| O'Donnell, D | 4.40 | 2,178.00 | 0.00 | 0.00 | 4.40 | 2,178.00 | 0.00 | 0.00 | 4.40 | 2,178.00 |
| Reuel, A | 9.60 | 4,752.00 | 0.00 | 0.00 | 9.60 | 4,752.00 | 0.00 | 0.00 | 9.60 | 4,752.00 |
| | 250.80 | $147,978.00 | 0.00 | $0.00 | 250.80 | $147,978.00 | 0.00 | $0.00 | 250.80 | $147,978.00 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 57.90 | 31,845.00 | 0.00 | | 57.90 | 31,845.00 | 0.00 | 0.00 | 57.90 | 31,845.00 |
| Comerford, M | 31.70 | 12,680.00 | 0.00 | | 31.70 | 12,680.00 | 0.00 | 0.00 | 31.70 | 12,680.00 |
| Dailey, B | 0.40 | 198.00 | 0.00 | | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Deginn, L | 0.90 | 711.00 | 0.00 | | 0.90 | 711.00 | 0.00 | 0.00 | 0.90 | 711.00 |
| Dunne, D | 11.60 | 9,164.00 | 0.00 | | 11.60 | 9,164.00 | 0.00 | 0.00 | 11.60 | 9,164.00 |
| Mandel, L | 25.70 | 12,978.50 | 0.00 | | 25.70 | 12,978.50 | 0.00 | 0.00 | 25.70 | 12,978.50 |
| Milton, J | 2.80 | 1,330.00 | 0.00 | | 2.80 | 1,330.00 | 0.00 | 0.00 | 2.80 | 1,330.00 |
| Hek, S | 5.70 | 2,137.50 | 0.00 | | 5.70 | 2,137.50 | 0.00 | 0.00 | 5.70 | 2,137.50 |
| O'Donnell, D | 3.40 | 1,683.00 | 0.00 | | 3.40 | 1,683.00 | 0.00 | 0.00 | 3.40 | 1,683.00 |
| Ravel, A | 9.60 | 4,752.00 | 0.00 | | 9.60 | 4,752.00 | 0.00 | 0.00 | 9.60 | 4,752.00 |
| | 149.70 | $77,479.00 | 0.00 | $0.00 | 149.70 | $77,479.00 | 0.00 | $0.00 | 149.70 | $77,479.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

Exhibit H    Page 41 of 43

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 20.10 | 10,497.00 | 0.00 | 0.00 | 20.10 | 10,497.00 | 0.00 | 0.00 | 20.10 | 10,497.00 |
| COMMITTEE ADMINISTRATION | 14.50 | 7,805.50 | 0.00 | 0.00 | 14.50 | 7,805.50 | 0.00 | 0.00 | 14.50 | 7,805.50 |
| COMMITTEE MEETINGS | 92.50 | 50,928.00 | 0.00 | 0.00 | 92.50 | 50,928.00 | 0.00 | 0.00 | 92.50 | 50,928.00 |
| COURT HEARINGS | 32.20 | 21,421.00 | 0.00 | 0.00 | 32.20 | 21,421.00 | 0.00 | 0.00 | 32.20 | 21,421.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 8.40 | 6,094.00 | 0.00 | 0.00 | 8.40 | 6,094.00 | 0.00 | 0.00 | 8.40 | 6,094.00 |
| DIP AND EXIT FINANCING | 19.50 | 12,444.50 | 0.00 | 0.00 | 19.50 | 12,444.50 | 0.00 | 0.00 | 19.50 | 12,444.50 |
| EXECUTORY CONTRACTS | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 | 0.00 | 0.00 | 0.80 | 440.00 |
| REAL PROPERTY LEASES | 3.30 | 1,798.50 | 0.00 | 0.00 | 3.30 | 1,798.50 | 0.00 | 0.00 | 3.30 | 1,798.50 |
| RECLAMATION ISSUES | 14.90 | 9,158.50 | 0.00 | 0.00 | 14.90 | 9,158.50 | 0.00 | 0.00 | 14.90 | 9,158.50 |
| RETENTION OF PROFESSIONALS | 15.50 | 8,478.50 | 0.00 | 0.00 | 15.50 | 8,478.50 | 0.00 | 0.00 | 15.50 | 8,478.50 |
| TRANSFER VENUE | 9.20 | 5,918.00 | 0.00 | 0.00 | 9.20 | 5,918.00 | 0.00 | 0.00 | 9.20 | 5,918.00 |
| TRAVEL TIME | 17.40 | 11,730.00 | 0.00 | 0.00 | 17.40 | 11,730.00 | 0.00 | 0.00 | 17.40 | 11,730.00 |
| UTILITIES ADVICE | 2.50 | 1,277.50 | 0.00 | 0.00 | 2.50 | 1,277.50 | 0.00 | 0.00 | 2.50 | 1,277.50 |
| | 250.80 | $147,978.00 | 0.00 | $0.00 | 250.80 | $147,978.00 | 0.00 | $0.00 | 250.80 | $147,978.00 |

RANGE OF HOURS          RANGE OF FEES

RANGE OF HOURS          RANGE OF FEES

STUART MAUE

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 10.00 | 4,942.00 | 0.00 | 0.00 | 10.00 | 4,942.00 | 0.00 | 0.00 | 10.00 | 4,942.00 |
| COMMITTEE ADMINISTRATION | 8.40 | 3,994.50 | 0.00 | 0.00 | 8.40 | 3,994.50 | 0.00 | 0.00 | 8.40 | 3,994.50 |
| COMMITTEE MEETINGS | 67.90 | 32,338.00 | 0.00 | 0.00 | 67.90 | 32,338.00 | 0.00 | 0.00 | 67.90 | 32,338.00 |
| COURT HEARINGS | 15.70 | 8,770.00 | 0.00 | 0.00 | 15.70 | 8,770.00 | 0.00 | 0.00 | 15.70 | 8,770.00 |
| DEBTOR-IN-POSSESSION MEETINGS AND COMMUNICATIONS | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 |
| DIP AND EXIT FINANCING | 10.50 | 5,694.50 | 0.00 | 0.00 | 10.50 | 5,694.50 | 0.00 | 0.00 | 10.50 | 5,694.50 |
| EXECUTORY CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL PROPERTY LEASES | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 | 0.00 | 0.00 | 1.50 | 742.50 |
| RECLAMATION ISSUES | 8.50 | 4,560.50 | 0.00 | 0.00 | 8.50 | 4,560.50 | 0.00 | 0.00 | 8.50 | 4,560.50 |
| RETENTION OF PROFESSIONALS | 9.20 | 4,390.50 | 0.00 | 0.00 | 9.20 | 4,390.50 | 0.00 | 0.00 | 9.20 | 4,390.50 |
| TRANSFER VENUE | 5.40 | 3,036.00 | 0.00 | 0.00 | 5.40 | 3,036.00 | 0.00 | 0.00 | 5.40 | 3,036.00 |
| TRAVEL TIME | 9.00 | 7,110.00 | 0.00 | 0.00 | 9.00 | 7,110.00 | 0.00 | 0.00 | 9.00 | 7,110.00 |
| UTILITIES ADVICE | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| | 149.70 | $77,478.00 | 0.00 | $0.00 | 149.70 | $77,478.00 | 0.00 | $0.00 | 149.70 | $77,478.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

## EXHIBIT F

### [Report Exhibit I – Personnel Who Billed 10.00 or Fewer Hours]

1. A. Bulow – Paralegal who left the firm performed discrete support services. (Ms. Bulow left Milbank during the second interim fee application period.)

2. D. Pizzino – File clerk who left the firm. (Ms. Pizzino left the firm during the fourth interim fee application period.)

3. R. Rosenberg – Of Counsel attorney, worked on discrete substantive consolidation issues.

STUART MAUE

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Butow, A | 05/19/05 Thu 250707-016/1246 | 1.90 | 1.90 | 294.50 | L | | | MATTER: EQUIPMENT/PERSONAL PROPERTY LEASES |
| | | | | | | | 1 | RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | 05/20/05 Fri 250707-016/1248 | 3.40 | 3.40 | 527.00 | L | | | MATTER: EQUIPMENT/PERSONAL PROPERTY LEASES |
| | | | | | | | 1 | FOLLOW UP RESEARCH RE: LEASE REJECTION LANGUAGE. |
| | 05/23/05 Mon 250707-036/1522 | 3.20 | 3.20 | 496.00 | G | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.30 F | 1 | DISCUSS SAMPLE SUBSTANTIVE CONSOLIDATION MATERIALS WITH R. CERON (.3); |
| | | | | | | 0.10 F | 2 | CORRESPOND WITH R. CERON RE OBTAINING INFORMATION ON NEWLY FILED CASES (.1); |
| | | | | | | 1.60 F | 3 | ORGANIZE CASES RE SUBSTANTIVE CONSOLIDATION (1.6); |
| | | | | | | 1.20 F | 4 | ORGANIZE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.2). |
| | | | 8.50 | 1,317.50 | | | | |
| | NUMBER OF ENTRIES: 3 | | | | | | | |
| Pizzino, D | 04/01/05 Fri 249913-021/787 | 0.30 | 0.30 | 33.00 | K | | | MATTER: FILE, DOCKET & CALENDAR MAINTENANCE |
| | | | | | | | 1 | UPDATE CORRESPONDENCE FILES |
| | 04/08/05 Fri 249913-007/603 | 2.00 | 2.00 | 220.00 | K | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | | 1 | OBTAIN DEBTORS' SCHEDULES AND SOFAS. |
| | 04/13/05 Wed 249913-021/802 | 1.20 | 1.20 | 132.00 | K | | | MATTER: FILE, DOCKET & CALENDAR MAINTENANCE |
| | | | | | | | 1 | ORGANIZE FILES IN CONNECTION WITH 4/12/05 HEARING TO CONSIDER MOTION TO TRANSFER VENUE. |
| | 04/22/05 Fri 249913-021/812 | 0.60 | 0.60 | 66.00 | K | | | MATTER: FILE, DOCKET & CALENDAR MAINTENANCE |
| | | | | | | | 1 | UPDATE PLEADING AND CORRESPONDENCE FILES |
| | 04/28/05 Thu 249913-021/817 | 1.00 | 1.00 | 110.00 | K | | | MATTER: FILE, DOCKET & CALENDAR MAINTENANCE |
| | | | | | | | 1 | UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES AND OBTAIN MATERIALS REPRESENTATION FOR 4.27.05 |
| | 04/29/05 Fri 249913-021/821 | 2.30 | 2.30 | 253.00 | K | | | MATTER: FILE, DOCKET & CALENDAR MAINTENANCE |
| | | | | | | | 1 | UPDATE PLEADING FILES, CORRESPONDENCE, AND MISC. FILES. |
| | | | 7.40 | 814.00 | | | | |
| | NUMBER OF ENTRIES: 6 | | | | | | | |

- See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 4

STUART MAUE

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

3

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | **INFORMATIONAL** | | | | | |
| Rosenberg, R | 05/19/05 | 0.10 | 0.10 | 63.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Thu 250707-036/ 1517 | | | | | | 1 | CORRESP. M. BARR RE RESEARCH PROJECT. |
| | 05/20/05 | 0.20 | 0.20 | 126.00 | G | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Fri 250707-036/ 1519 | | | | G | 0.10 | 1 F | CONF. M. BARR RE RESEARCH PROJECT (0.1); |
| | | | | | | 0.10 | 2 F | CONF. J. MILTON RE THINGS TO DO RE SAME (0.1) |
| | 05/24/05 | 0.30 | 0.30 | 189.00 | G | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Tue 250707-036/ 1527 | | | | | 0.20 | 1 F | CONF WITH J. MILTON RE WINN DIXIE LEGAL ANALYSIS (0.2); |
| | | | | | | 0.10 | 2 F | CORRESP. WITH J. MILTON RE: SAME (0.1). |
| | 05/25/05 | 0.50 | 0.50 | 315.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Wed 250707-036/ 1531 | | | | | 0.50 | 1 F | WINN-DIXIE CALL WITH A&M AND HOULIHAN RE LEGAL RESEARCH PROJECT (.5). |
| | 05/26/05 | 0.20 | 0.20 | 126.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Thu 250707-036/ 1532 | | | | | 0.20 | 1 F | CORRESP. WITH D. DUNNE RE WINN DIXIE PROJECT (.2). |
| | 05/27/05 | 2.00 | 2.00 | 1,260.00 | L | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Fri 250707-036/ 1533 | | | | | 2.00 | 1 F | REVIEW CASES FROM J. MILTON RE ISSUES (2.0). |
| | 05/31/05 | 2.50 | 2.50 | 1,575.00 | L | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | Tue 250707-036/ 1535 | | | | | | 1 | REVIEW CASES AND MEMOS RE LEGAL RESEARCH. |
| | | | 5.80 | 3,654.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Total | | | 21.70 | $5,785.50 | | | | |
| Number of Entries: | 16 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 4